# **Exhibit S**
(Document 2 of 4)

*[Due to its size, this exhibit of the Solicitation Affidavit of
Service has been filed a a separate document on the court docket]*

Exhibit S
Class 4 GUC Ballot Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5599751 | DONNA BIAZ | 4736 ADAMS ROAD | | | | HIXSON | TN | 37343 | |
| 5599752 | DONNA BILLEY | ADD LATER | | | | ADD LATER | OK | 73628 | |
| 5599753 | DONNA BLACK | 7588 HART DR | | | | N FORT MYERS | FL | 33917 | |
| 5599754 | DONNA BLACKBURN | 417 CINDY ST CPO 5 | | | | EAST DUBUQUE | IA | 61025 | |
| 5599755 | DONNA BLANGO | 9 SUNTOP CT UNIT T2 | | | | BALTIMORE | MD | 21209 | |
| 5599756 | DONNA BLANK | 6548 EATON STREET | | | | HOLLYWOOD | FL | | |
| 5599757 | DONNA BLOCKER | 5106 KENILWORTH AVE | | | | HYATTSVILLE | MD | 20781 | |
| 5599758 | DONNA BLUNT | 47261 BLACK JACK RD | | | | FRANKLINTON | LA | 70438 | |
| 5599759 | DONNA BOND | 192 PADDOCK WAY | | | | SUMMERVILLE | SC | 29486 | |
| 5599760 | DONNA BOYD | 838 WASHINTON AV | | | | EVANSVILLE | KY | 42420 | |
| 5599761 | DONNA BOYER | C0 ROSEMARY CUNNINGHAM | | | | FARIBAULT | MN | 55021 | |
| 5599762 | DONNA BOZEMAN | 800 GOSPEL TRUTH WAY | | | | WOODLAND PARK | CO | 80863 | |
| 5599763 | DONNA BROWN | 1818 GAWAIN CIRCLE | | | | DAYTON | OH | 45449 | |
| 5599764 | DONNA BROWNING | 459 SOUTH ST APT 302 | | | | FITCHBURG | MA | 01420 | |
| 5599765 | DONNA BRYANT | 954 W HILLTOP RD | | | | BLOOMINGDALE | IN | 47832 | |
| 5599766 | DONNA BULES | 3225 EAST RANDOLPH | | | | ENID | OK | 73701 | |
| 5599767 | DONNA BURKETT | 5858 KINGFISHER DR | | | | MENTONE | IN | 46539 | |
| 5599768 | DONNA BUSH | 6850 METROPLIS RD | | | | WEST PADUCAH | KY | 42086 | |
| 5599771 | DONNA CAPEN | 260 WEST ST APT 2 | | | | RUTLAND | VT | 05701 | |
| 5599772 | DONNA CARL HALL SUDBROOK | 213 2ND ST | | | | BEAVER | OH | 45613 | |
| 5599773 | DONNA CARLISLE | 2129 BROWNSVILLE RD | | | | PITTSBURGH | PA | 15210 | |
| 5599774 | DONNA CARRERA | 418 E HAPPY VALLEY ST | | | | CAVE CITY | KY | 42127 | |
| 5599775 | DONNA CARTER | | | | | | | | |
| 5599776 | DONNA CATNOTT | 1590 PAISLEY ST NW | | | | MELBOURNE | FL | | |
| 5599777 | DONNA CAUDILL | 5276 95TH AVE | | | | VERO BEACH | FL | 32967 | |
| 5599778 | DONNA CHANNELL | 123PLYMRA ST | | | | OAK HILL | OH | 45656 | |
| 5599779 | DONNA CHURCHILL | 32 SPRUCE STREET | | | | MADISON | ME | 04950 | |
| 5599780 | DONNA CLEVELAND | 1936 HILL STREET | | | | ALEXANDRIA | LA | | |
| 5599781 | DONNA CLINE | 6124 HIDDENBROOK DR | | | | TOLEDO | OH | 43613 | |
| 5599782 | DONNA CLOPTON | 15326 FREESTONE PEACH | | | | CYPRESS | TX | 77433 | |
| 5599783 | DONNA CLOUGH | 4981 MOBILE HWY | | | | PENSACOLA | FL | | |
| 5599784 | DONNA COLEBURN | 14111 BOONEN LN | | | | GARDEN GROVE | CA | 92843 | |
| 5599785 | DONNA COLEMAN | 21657 RANDSBURG MOJAVE RD | | | | CALIFORNIA CITY | CA | 93505 | |
| 5599786 | DONNA COLLINS | 305 W BAKER RD | | | | BAYTOWN | TX | 77521 | |
| 5599787 | DONNA COMEAUX | 611 ANDREW AVE NE APT 103 | | | | MASSILLON | OH | 44646 | |
| 5599788 | DONNA COOPER | 607 BRITTANY PL APT F | | | | FAYETTEVILLE | NC | 28314-0876 | |
| 5599789 | DONNA COPELIN | 412 OGLETHORPE ST NE | | | | WASHINGTON | DC | 20011 | |
| 5599790 | DONNA CORBIN | 8282 CALVINE RD | | | | SACRAMENTO | CA | 95828 | |
| 5599791 | DONNA CORRALEJO | 1760 AMERICAN AVE | | | | POMONA | CA | 91767 | |
| 5599792 | DONNA COSBY | 224 MISTY COVE CT | | | | NEW MARKET | AL | 35761 | |
| 5599793 | DONNA COX | 1508 RIVER SR | | | | OLEAN | NY | 14760 | |
| 5599794 | DONNA CRAWFORD | 1837 12TH ST APT 1 | | | | RIVERSIDE | CA | 92507-5328 | |
| 5599795 | DONNA CRISLIP | 7001 S UNIVERSITY BLVD | | | | LITTLETON | CO | 80122 | |
| 5599796 | DONNA CUMMINGS | 712 LOYOLA AVE | | | | STATEN ISLAND | NY | 10310 | |
| 5599797 | DONNA DALE | 2440 THEIL AVENUE | | | | MCKINLEYVILLE | CA | 95519 | |
| 5599799 | DONNA DARNALL | 181 ANITA LN | | | | LEDBETTER | KY | 42058 | |
| 5599800 | DONNA DAVIDSON | 502 ELMS ST | | | | STEVENSVILLE | MD | 21666 | |
| 5599801 | DONNA DAVIS | 3620 S RHODES ST | | | | CHICAGO | IL | 60653 | |
| 5599802 | DONNA DEANE | 13708 CEDAR CLIFF TERRACE | | | | CHESTER | VA | 23831 | |
| 5599803 | DONNA DELASHMET | 1061 MITCHELL STREET | | | | COCOA | FL | 32922 | |
| 5599804 | DONNA DELONG | 3556 BRIGGS RD | | | | BLOOMFIELD | NY | 14469 | |
| 5599806 | DONNA DENNIS | 3708 TAYLORSVILLE RD | | | | LOUISVILLE | KY | 40220 | |
| 5599807 | DONNA DERAMUS | 3417 30TH WAY N | | | | BIRMINGHAM | AL | 35207 | |

Exhibit S

Class 4 GUC Ballot Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5599808 | DONNA DESIMONE | 60-62 75TH STREET | | | | MIDDLE VILLAG | NY | 11379 | |
| 5599809 | DONNA DESPINS | 5850 MIDDLE RD | | | | RACINE | WI | 53402 | |
| 5599810 | DONNA DEVELLIS | 6947 MICHIGAN | | | | CASEVILLE | MI | 48725 | |
| 5599811 | DONNA DONNABLOCKER | 5106 KENILWORTH AVE | | | | HYATTSVILLE | MD | 20781 | |
| 5599812 | DONNA DRAKE | 8842 CORY CT | | | | SPRING VALLEY | CA | 91977 | |
| 5599813 | DONNA DRAPER | 5506 ANDOVER BLVD | | | | GARFIELD HTS | OH | 44125 | |
| 5599814 | DONNA DUBAY | 92 MARLBOROUGH RD | | | | PORTLAND | CT | 06480 | |
| 5599815 | DONNA DUKES | 259 HALE STREET | | | | NEW BRUNSWICK | NJ | 08901 | |
| 5599816 | DONNA DUNN | 3159 LARK DR | | | | DENTON | NC | 27239 | |
| 5599817 | DONNA E BUSH COWAN | 58 REGENT RD | | | | MALDEN | MA | 02148 | |
| 5599818 | DONNA EASTON | 121 N 2ND AVE | | | | COATESVILLE | PA | 19320 | |
| 4851286 | DONNA EDMOND | 361 NAVIGATION ST | | | | BEAVER | PA | 15009 | |
| 5599819 | DONNA EIRISH | 25065 TAFT ST | | | | LOS MOLINOS | CA | 96055 | |
| 5599820 | DONNA ELLIS | 3041 OCT PL APT G | | | | WALDORF | MD | 20602 | |
| 5599821 | DONNA ENGESSER | 205 15 12 AVE E | | | | MILAN | IL | 61264 | |
| 5599822 | DONNA ESTRELLA | 1212 D ST SAN LUCY VILLAGE | | | | GILA BEND | AZ | 85337 | |
| 5599823 | DONNA EUGENE HARDIN | 8 SEAHURST RD NONE | | | | RLLNG HLS EST | CA | 90274 | |
| 5599824 | DONNA FAISON | 700 MORREENE RD APT M10 | | | | DURHAM | NC | 27705 | |
| 5599825 | DONNA FERGUSON | 4355 MALDEN CT APTA | | | | BEECH GROVE | IN | 46107 | |
| 5599826 | DONNA FERNANDEZ | 4587 LAUKONA ST | | | | LIHUE | HI | 96766 | |
| 5599827 | DONNA FLATT | 495 E DAVIS RD | | | | COOKEVILLE | TN | 38506 | |
| 5599828 | DONNA FLETCHER | 93 CARLISE AVE | | | | SCIOTOVILLE | OH | 45662 | |
| 5599829 | DONNA FOWLER | 801 ROBIN DR | | | | SENECA | SC | 29678 | |
| 5414772 | DONNA FRANCIS MORA | 1670 SW BUTTERCUP AVE APT 9 | | | | PORT SAINT LUCIE | FL | | |
| 5599831 | DONNA FULLER | 115 RIDGE DRIVE | | | | FAIRFIELD | OH | 45014 | |
| 5599832 | DONNA FUSIA | 105 FOURTH STREET | | | | SARATOGA SPG | NY | 12866 | |
| 5599833 | DONNA G EVANS | 588 MARCHBANKS RD | | | | SPARTANBURG | SC | 29316 | |
| 5599834 | DONNA GALVAO | 15 BARLOW AVE | | | | W WAREHAM | MA | 02756 | |
| 5599835 | DONNA GARRETT | 3551 ROBINSON BLVD | | | | WALTERBORO | SC | 29488 | |
| 5599836 | DONNA GIBSON | 32 ABRAHAM DR DEERWOOD ESTATES | | | | ANDREWS | SC | 29510 | |
| 5599838 | DONNA GIRARD | 4594 FALLS ROAD | | | | MUNSVILLE | NY | 13409 | |
| 5599839 | DONNA GONZALEZ | 1335 W GARDEN CIRCLE | | | | MESA | AZ | 85201 | |
| 5599841 | DONNA GRAHAM | 865 PHEASANT LP | | | | COLS | GA | 31907 | |
| 5599842 | DONNA GREEN | 501 QUAKENBOS ST NW | | | | WASHINGTON | DC | 20011 | |
| 5599843 | DONNA GREENE | 903 MULBERRY DR | | | | SAN MARCOS | CA | 92069 | |
| 5599844 | DONNA GRIFFITH | 4901 E SUNRISE DR APT 101 | | | | TUCSON | AZ | 85718 | |
| 5599845 | DONNA GUGIN | 331 TORCH DRIVE | | | | TOLEDO | OH | 43616 | |
| 5599846 | DONNA HALLAM | 16 PINECREST DR | | | | NORTH SCITUATE | RI | 02857 | |
| 5599847 | DONNA HARDING | 1301 ARBORETUM WAY | | | | BROCKTON | MA | 01803 | |
| 5599848 | DONNA HARRIS | 443 N PROSPECT ST | | | | HAGERSTOWN | MD | 21740 | |
| 5599849 | DONNA HAUG | 27 APPLE LANE | | | | GAILETON | PA | 16922 | |
| 5599850 | DONNA HAYNES | 116 PRIVATE ROAD 1380 | | | | MORGAN | TX | 76671 | |
| 5599851 | DONNA HAYWOOD | 1922 DEAN RD | | | | ERIE | MI | 48133 | |
| 5599852 | DONNA HEATH | 180 CARROLL STREET | | | | PATERSON | NJ | 07501 | |
| 5599853 | DONNA HEID | 1401 BONSAL ST | | | | BALTIMORE | MD | 21224 | |
| 5599854 | DONNA HEMPHILL | PO BOX 563 | | | | FLORENCE | MT | 59833 | |
| 5599855 | DONNA HENDERSON | 18 SUMMER DR | | | | ELIZABETHTOWN | PA | 17022 | |
| 5599856 | DONNA HENDRICH | 2897 E 500 S | | | | PERU | IN | | |
| 5599857 | DONNA HENSLEY | 420 JIMGARRETT RD | | | | CROSSVILLE | TN | 38571 | |
| 5599858 | DONNA HERRING | 322 RURAL AVE | | | | CHESTER | PA | 19013 | |
| 5599859 | DONNA HIGGINS | 835 2ND ST | | | | SAN BERNARDINO | CA | 92408 | |
| 5599860 | DONNA HIGHSMITH | 1536 MUNN AVE | | | | HILLSIDE | NJ | 07205 | |
| 5599861 | DONNA HILL | HIUAS | | | | HYATTSVILLE | MD | 20017 | |

In re: Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 1722 of 6863

Exhibit S

Class 4 GUC Ballot Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5599862 | DONNA HITCHCOCK | 53 ORCHARD PARK RD | | | | PINECITY | NY | 14871 | |
| 5599863 | DONNA HOGERTY | 9 PINETREE RD | | | | ALBRIGHTSVILLE | PA | 18210 | |
| 5599864 | DONNA HOLLOWAY | 1735 N LECLAIRE | | | | CHICAGO | IL | 60639 | |
| 5599865 | DONNA HOOKS | 10777 RICHMOND AVE 515 | | | | HOUSTON | TX | 77042 | |
| 5599866 | DONNA HOPE | 15512 SW 102 AVE | | | | MIAMI | FL | 33176 | |
| 5599867 | DONNA HOUCK | 1957 S GLENN | | | | WICHITA | KS | 67213 | |
| 5599868 | DONNA HOUSER | 1825 S 13TH | | | | SPRINGFIELD | IL | 62703 | |
| 5599869 | DONNA HOWARD | 2718 VIRGINIA AVE | | | | HALETHORPE | MD | 21227 | |
| 5599870 | DONNA HUDSON | 204 PINEVIEW RD | | | | DANVILLE | VA | 24541 | |
| 5599871 | DONNA HUGHES | 4203 WARNE AVE | | | | ST LOUIS | MO | 63107 | |
| 5599872 | DONNA HULLETT | 4692 MILLENNIUM DR | | | | BELCAMP | MD | 21017 | |
| 5599873 | DONNA HUP | 424 E 7TH ST 1 | | | | ALBERT LEA | MN | 56007 | |
| 5599874 | DONNA J BOTTINEAU | 2005 PERCH AVE | | | | MOSES LAKE | WA | 98837 | |
| 5599875 | DONNA J FERGUSON | 50810 SUMMIT RIDGE TRAIL | | | | SOUTH BEND | IN | 46628 | |
| 5599876 | DONNA J GILLILAND | 463 COUNTY ROAD 173 | | | | GROVEOAK | AL | 35971 | |
| 5599877 | DONNA J WATSON | 18329 FERRERA AVE | | | | SPRING HILL | FL | 34610 | |
| 5599878 | DONNA JACKSON | 142 SILVER LAKE DR | | | | PALATKA | FL | 32177 | |
| 5599879 | DONNA JACOBS | 11510 STEWART LANE | | | | SILVER SPRING | MD | 20906 | |
| 5599881 | DONNA JEAN FERNANDEZ | PO BOX 3891 | | | | LIHUE | HI | 96766 | |
| 5599882 | DONNA JEFFERSON | 6108 BOLBOA STREET | | | | MERRIAM | KS | 66203 | |
| 5599883 | DONNA JENKINS | 2138 FRNACE ST | | | | NEW ORLEANS | LA | 70017 | |
| 5599884 | DONNA JOHNSON | 125715 NAVAJO RD | | | | APPLE VALLEY | CA | 92308 | |
| 5599885 | DONNA JONES | 10843 GRANTWOOD | | | | CLEVELAND | OH | 44108 | |
| 5599886 | DONNA JUDY | 6228 BRENTWOOD STAIR RD | | | | FORT WORTH | TX | 76112 | |
| 5599887 | DONNA K GREENAMYER | 2552 THORN OAK DR | | | | MEDFORD | OR | 97501 | |
| 5599888 | DONNA KAPPMEYER | 12053 N 143RD AVE | | | | SURPRISE | AZ | 85379 | |
| 5599889 | DONNA KAPUSCINKSI | 224 LAUREL ST | | | | VINELAND | NJ | 08360 | |
| 5599890 | DONNA KELLEY | 2318 70TH AVE W APT 37 | | | | TACOMA | WA | 98466 | |
| 5599891 | DONNA KING | 6076 WEST 200 SOUTH | | | | WABASH | IN | 46992 | |
| 5599892 | DONNA KOMUSH | 11503 | | | | REEDLEY | CA | 93665 | |
| 5599894 | DONNA KUHN | 844 MAPLEWOOD AVE | | | | SHEFFIELD LAKE | OH | 44054 | |
| 5599895 | DONNA L BLAKLEY | 239 E 7TH ST APT 281 | | | | LA | CA | 90017 | |
| 5599896 | DONNA L CLARK | 137 FARM RD | | | | ABERDEEN | MD | 21001 | |
| 5599897 | DONNA L HASSELMAN | 13211 OLD WHITE OAK ROAD | | | | DEWITT | VA | 23840 | |
| 5599899 | DONNA LABELLE | 830 WEST FULTON STREET | | | | RURAL | WI | 54981 | |
| 5599900 | DONNA LAGERGREN | 2090 WITHLOCK | | | | MURRAYVILLE | IL | 62668 | |
| 5599901 | DONNA LAMBERT | 458 HICKORY HOLLOW | | | | SOUTH PORTSMOUTH | KY | 41174 | |
| 5599902 | DONNA LAUER | 2660 HILDA ANN RD | | | | ZEPHYRHILLS | FL | 33540 | |
| 5599903 | DONNA LAYTON | RTE 46 BOX 927 | | | | FORT EDWARD | NY | 12828 | |
| 5599904 | DONNA LEE | 320 BEACH 100 | | | | LAFEYATE PARK | NY | 11694 | |
| 5599905 | DONNA LENCHUK | 5093 GREENSPRINGS PLACE | | | | WEST PALM BCH | FL | 33409 | |
| 5599906 | DONNA LEONARD | 380 WOODS ROAD | | | | BLUFF CITY | TN | 37686 | |
| 5599907 | DONNA LEWIS | 3255 E49TH STREET | | | | CLEVELAND | OH | 44127 | |
| 5599908 | DONNA LIAOLA | 443 PACHECO LANE | | | | ESPANOLA | NM | 87532 | |
| 5599909 | DONNA LILMADR | 1216 CATAWBA | | | | KINGSPORT | TN | 37660 | |
| 5599910 | DONNA LISITSIN | 1815 SANGUINETTI | | | | STOCKTON | CA | 95205 | |
| 5599911 | DONNA LOCKE | 5441 NATCHEZ HWY | | | | WILMER | AL | 36587 | |
| 5599913 | DONNA LONGORIA | 2833 KING DR | | | | SEBRING | FL | 33870 | |
| 5599914 | DONNA LUCAS | 246 PALM ST | | | | MALVERN | AR | 72104 | |
| 5599915 | DONNA LUCERO | 7303 MONTGOMERY BLVD NE APT K252 | | | | ALBUQUERQUE | NM | 87109 | |
| 5599916 | DONNA LUDLOW | 4 GARSTON APPT G | | | | COCKEYSVILLE | MD | 21030 | |
| 5599917 | DONNA LYON | 1712 NORFOLK WAY | | | | CERES | CA | 95307 | |

Exhibit S

Class 4 GUC Ballot Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5599918 | DONNA M BARRETT | 13 CIELO DRIVE | | | | DOVER | NH | 03820 | |
| 5599919 | DONNA M BECKETT | 83 TWP RD1232 | | | | PROCTORVILLE | OH | 45669 | |
| 5599920 | DONNA M BROWN | 9905 MARGUERITA AVE | | | | GLENDALE | MD | 20769 | |
| 5599921 | DONNA M JACKSON | 60 O ST NW | | | | WASHINGTON | DC | 20001 | |
| 5599922 | DONNA M LADISON | 62 BAKER RD | | | | CANTON | NY | 13617 | |
| 5599923 | DONNA M WASHINGTON | 105 BRANCH DR | | | | JACKSONVILLE | NC | 28540 | |
| 5599924 | DONNA MACKENZIE | 35950 STATE ROUTE 325 | | | | HAMDEN | OH | 45634 | |
| 5599925 | DONNA MAGNER | 550 BORDER RD | | | | KEARNEYSVILLE | WV | 25430 | |
| 5599927 | DONNA MANGER | 200 BRUYNSWICK RD | | | | NEW PALTZ | NY | 12561 | |
| 5599928 | DONNA MANSFIELD | 562 HARDIN RD | | | | KODAK | TN | 37764 | |
| 5599929 | DONNA MANSON | 8725 BURCHELL RD NONE | | | | GILROY | CA | 95020 | |
| 5599931 | DONNA MASON | 2224 WESTPORT | | | | PEORIA | IL | 61615 | |
| 5599932 | DONNA MASSIE | 2723 RAINBOW | | | | HIGHLAND | CA | 92346 | |
| 5599933 | DONNA MCBBRIDE | 49 S WAVERLY LN APT D | | | | FRESNO | CA | 93727 | |
| 5599934 | DONNA MCCALLUM | 5173 W 300 N | | | | LA PORTE | IN | 46350 | |
| 5599935 | DONNA MCCREARY | 9525 WOODWORTH RD | | | | NORTH LIMA | OH | 44452 | |
| 5599936 | DONNA MCGINNIS | 7858 FOUNDERS LN | | | | NAPLES | FL | 34104 | |
| 5599937 | DONNA MCGOWAN | PO BOX88 LUCKEY | | | | LUCKEY | OH | 43623 | |
| 5599938 | DONNA MCNEIL | 7 JONES AVE | | | | CHELSEA | MA | 02150 | |
| 5599939 | DONNA MELENDREZ | 3087 MALLOW COURT | | | | PERRIS | CA | 92571 | |
| 5599940 | DONNA MENDOZA | 1320 BUCHANAN RD | | | | YUBA CITY | CA | 95993 | |
| 5599941 | DONNA MEYER | 9711 S MC VICKER AVE | | | | OAK LAWN | IL | 60453 | |
| 5599942 | DONNA MILLAN | 1004 CAMINO CORONADO | | | | COTATI | CA | | |
| 5599943 | DONNA MILLER | 1822 SALEM CREST LANE | | | | WINSTON SALEM | NC | 27103 | |
| 5599944 | DONNA MILLS | 2194 REGINA RD | | | | AKRON | OH | 44320 | |
| 5599945 | DONNA MINERS | XXX | | | | WINNEMUCCA | NV | 89445 | |
| 5599947 | DONNA MOON | 83 OLDSULLIVANRD | | | | HORSEHEADS | NY | 14845 | |
| 5599949 | DONNA MORELLA | 734411 KAKAHIAKA ST | | | | KK | HI | 96740 | |
| 5599950 | DONNA MORGUTIA | 2591 MANGULAR AVE | | | | CORONA | CA | 92801 | |
| 5599951 | DONNA MOTT | 6 GROVEWOOD CT | | | | BALTIMORE | MD | 21234 | |
| 5599952 | DONNA MURPHY | 1814 1ST ST NE | | | | MASSILON | OH | 44646 | |
| 5599953 | DONNA NEVILLE | 53 OAK ST | | | | STONEHAM | MA | 02180 | |
| 5599954 | DONNA NIGRO | 2129 Frangipani Cir | # 201 | | | Naples | FL | 34120 | |
| 5599955 | DONNA NOWICKI | 9858 ST GORGE ST | | | | SPRING VALLEY | CA | 91977 | |
| 5599956 | DONNA OBRIAN | 301 E 4TH ST | | | | BERWICK | PA | 18603 | |
| 5599957 | DONNA OBRIEN | 148 WARNER STREET | | | | MARIETTA | OH | 45750 | |
| 5599959 | DONNA OKEEFE | 1747 BUNKERHILL ROAD | | | | SOUTHAMPTON | PA | 18966 | |
| 5599960 | DONNA OLIVER | 280 RIDGE DR APT H | | | | MARIETTA | OH | 45750 | |
| 5599961 | DONNA ONLEY | 5304 HOLLIS AVE | | | | LOVES PARK | IL | 61111 | |
| 5599962 | DONNA OUBRE | 1231 BARRAS RD | | | | ST MARTINVILLE | LA | 70582 | |
| 5599963 | DONNA PAINTER | 23127 E 1100 ROAD | | | | ALLENDALE | IL | 62410 | |
| 5599964 | DONNA PARKER | 6423 S WARNER | | | | TACOMA | WA | 98409 | |
| 5599965 | DONNA PARKER-NEELY | 9120 S EGGLESTON | | | | CHICAGO | IL | 60620 | |
| 5599967 | DONNA PASCHKE | 1284 MEYERS STATION RD | | | | ODENTON | MD | 21113 | |
| 5599968 | DONNA PAYNE | 84 9TH ST | | | | UNION BEACH | NJ | 07735 | |
| 5599969 | DONNA PENNACCHIL | 130 HARVEY ST | | | | CLARKSBURG | WV | 26301 | |
| 5599970 | DONNA PENNOCK | 1137 WESTRIDGE DR NONE | | | | VENTURA | CA | | |
| 5599971 | DONNA PEREYO | 2206 VISTA VIEW DR | | | | FARMINGVILLE | NY | 11738 | |
| 5599972 | DONNA PERINE | 1761 WELLES CIRCLE | | | | MANCHESTER | NJ | 08759 | |
| 5599973 | DONNA PERKINS | 1655 AGRICULTURE STREET | | | | NEW ORLEANS | LA | 70119 | |
| 5599975 | DONNA PETTIWAY | 7519 BINGHAM STREET | | | | PHILADELPHIA | PA | 19111 | |
| 5599976 | DONNA POLICASTRO | 67 S MUNN AVE APT 6R | | | | EAST ORANGE | NJ | 07018 | |
| 5599977 | DONNA PONCE | 625 HALEMALU PL NONE | | | | WAILUKU | HI | | |

In re: Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 1724 of 6863

Exhibit S

Class 4 GUC Ballot Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5599978 | DONNA POSTEHER | 3737 SW 117TH AVE | | | | BEAVERTON | OR | 97005 | |
| 5599979 | DONNA POTTS | 2918 LONGSHORE AVE | | | | PHILA | PA | 19149 | |
| 5599981 | DONNA PRICE | 501 E RALEIGH AVE APT 501 | | | | WILDWOOD CRST | NJ | 07733 | |
| 5599983 | DONNA QUICK | 2514 COMMERCE RD | | | | JACKSONVILLE | NC | 28546 | |
| 5599984 | DONNA R ANDERSON | 3802 REGENCY PKWY | | | | SUITLAND | MD | 20746 | |
| 5599985 | DONNA R BARKER | 424 W 7TH ST UNIT | | | | UPLAND | CA | 91786 | |
| 5599986 | DONNA R CLARK | 3518 CLUB DR | | | | ALBANY | GA | 31721 | |
| 5599987 | DONNA R GREEN | 732 W MORELAND RD | | | | DAYTONA BEACCH | FL | 32114 | |
| 5599988 | DONNA R JOHNSON | 6217 BAYOU BLACK | | | | GIBSON | LA | 70356 | |
| 5599989 | DONNA R PATTERSON | 651 THREE COUPLE STREET | | | | BUCHANNANM | MI | 49107 | |
| 5599990 | DONNA RANDALL | 312 HOLLY LN | | | | BELLEVILLE | MI | 48111 | |
| 5599991 | DONNA READ | 14414 BLACK HORSE COURT | | | | CENTREVILLE | VA | 20120 | |
| 5599992 | DONNA RENTFSO | 1415 N 46TH CT | | | | MELROSE PARK | IL | 60160 | |
| 5599993 | DONNA REYNOLDS | 3410 SE 10TH AVE | | | | PORTLAND | OR | 97202 | |
| 5599994 | DONNA REYNOLDSON | 718 LINE ROAD | | | | BOX ELDER | SD | 57719 | |
| 5599995 | DONNA RICHARD | 498 MICHELLE CIRCLE | | | | BERNALILLO | NM | 87004 | |
| 5599996 | DONNA RICHARDSON | 2016 33RD ST NW APT 108 | | | | MINOT | ND | 58703 | |
| 5599997 | DONNA RINALDI | 130 GREENE AVE | | | | SAYVILLE | NY | 11782 | |
| 5599998 | DONNA RODINSON | 55 ST AMBROSE DR | | | | CAHOKIA | IL | 62206 | |
| 5599999 | DONNA ROOF | 205 SANDY HILL RD | | | | LEXINGTON | SC | 29072 | |
| 5600000 | DONNA ROTHWELL | 5124 MARINA PACIFICA DR N | | | | LONG BEACH | CA | 90803 | |
| 5600001 | DONNA RUSSELL | 16037 COLLINGHAM | | | | DETROIT | MI | 48205 | |
| 5600002 | DONNA RUTH | 95 DIVISION ST | | | | AMSTERDAM | NY | 12010 | |
| 5600003 | DONNA S CONTRERAS | XXX | | | | TAMPA | FL | 33619 | |
| 5600004 | DONNA SAFFER | 60882 COUNTY ROAD 46 | | | | ARRIBA | CO | 80804 | |
| 5600006 | DONNA SALEMME | 1919 OAK TREE LN | | | | STOCKTON | CA | 95209 | |
| 5600007 | DONNA SANDERS | 809 THATCHER AVE | | | | FERGUSON | MO | 63135 | |
| 5600008 | DONNA SAWYER | 934 KERCHER ST | | | | MIAMISBURG | OH | 45342 | |
| 5600009 | DONNA SHAW | 2406 AVALON BLVD 2 | | | | LOS ANGELES | CA | 90011 | |
| 5600010 | DONNA SHIPLEY | 2202 CHRISTINAN MDWS | | | | BEAR | DE | 19701 | |
| 5600011 | DONNA SIBERT | 1110 SHIRLEY RD | | | | REIDSVILLE | NC | 27320 | |
| 5600012 | DONNA SIDNEY | HC 01 NONE | | | | KEAAU | HI | 96749 | |
| 5600013 | DONNA SKINNER | 2234 COUNTY ROAD 1282 | | | | FALKVILLE | AL | 35622 | |
| 5600014 | DONNA SKRINE | 1425 SARATOGA AVENUE NE | | | | WASHINGTON | DC | 20018 | |
| 5600015 | DONNA SMITH | 1700 ELSTON ST | | | | PHILADELPHIA | PA | 19126 | |
| 5600017 | DONNA SNIPES | 2030 SPEAR STREET | | | | PT CHARLOTTE | FL | 33948 | |
| 5600018 | DONNA SPIDELL | PO BOX 258 | | | | CHESHIRE | OR | 97419 | |
| 5600019 | DONNA STARR | 15475 ANDREWS DR | | | | DENVER | CO | 80239 | |
| 5600020 | DONNA STASHI | 1215 TWEED ST | | | | SAULT SAINTE MAR | MI | 49783 | |
| 5600021 | DONNA STEPHENS | 335 OAKGROVE AVE APT F | | | | JACKSON | MI | 49203 | |
| 5600022 | DONNA STEVEN | ADDRESS | | | | FOLSOM | PA | 19033 | |
| 5600023 | DONNA STUMM | 56 OTAWA LANE | | | | HONEYBROOK | PA | 19344 | |
| 5600024 | DONNA SULIVAN | 4216 SECOND ST | | | | SCHENECTADY | NY | 12306 | |
| 5600025 | DONNA SUMSER | 122 SEASIDE AVE | | | | EGG HARBOR TOWNS | NJ | 08234 | |
| 5600026 | DONNA SUPPLE | 21458 SHELDON RD | | | | BROOK PARK | OH | 44142 | |
| 5600028 | DONNA SWIDER | 7125 SYCAMORE RD | | | | ATASCADERO | CA | 93422 | |
| 5600029 | DONNA SYLVESTER | 5700 OXFORD LANE | | | | LOCKPORT | NY | 14094 | |
| 5600030 | DONNA SZYPCIO | 690 LEGENDS DR | | | | CAROL STREAM | IL | 60188 | |
| 5600031 | DONNA TAYLOR | 1987 VAUGHS ST | | | | COL | OH | 43223 | |
| 5600032 | DONNA TEETER | 22 JULIA LANE | | | | HANCEVILLE | AL | 35077 | |
| 5600033 | DONNA THEIRRIEN | 875 JOHN FITCH HWY 43 | | | | FITCHBURG | MA | 01420 | |
| 5600034 | DONNA THOMPSON | 365 WISTERIA AVE | | | | LAS VEGAS | NV | 89107 | |
| 5600035 | DONNA TIMMONS | 535 EDGEWOOD ST NE | | | | WASHINGTON | DC | 20020 | |

In re: Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 1725 of 6863

Exhibit S

Class 4 GUC Ballot Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5600036 | DONNA TISDALE | 6901 VICTORIA DR | | | | ALEXANDRIA | VA | 22310 | |
| 5600037 | DONNA TRAVIS | 57 5TH ST | | | | PLYMOUTH | PA | 18651 | |
| 5600038 | DONNA TUNSTALL | 4616 MT TROY RD | | | | PITTSBURGH | PA | 15214 | |
| 5600039 | DONNA TURNER | 56355 VERNON | | | | ST LOUIS | MO | 63112 | |
| 5600040 | DONNA VAUGHN | 104 DELANO AVE | | | | GREER | SC | 29650 | |
| 5600041 | DONNA VERMEULEN | 253 ALPINE DRIVE | | | | WINTER HAVEN | FL | 33881 | |
| 5600042 | DONNA VICARO | 3051 VOLNEY ST | | | | STOCKTON | CA | 95206 | |
| 5600044 | DONNA VOKES | 2777 HASTINGS DR | | | | LOWER BURRELL | PA | 15068 | |
| 5600045 | DONNA VOUGHN | 21EBETH ST | | | | HAG | MD | 21740 | |
| 5600047 | DONNA WALKER | 2037 30TH ST | | | | SAN DIEGO | CA | 92104 | |
| 5600048 | DONNA WALTON | PO BOX 588 | | | | SCOTIA | CA | 95565 | |
| 5600049 | DONNA WARD | 10887 LAKEPOINTE | | | | DETROIT | MI | 48224 | |
| 5600050 | DONNA WATSON | PLEASE ENTER YOUR STREET ADDRESS | | | | ENTER CITY | TN | 37917 | |
| 5600051 | DONNA WATTS | 60501 | | | | SEVERN | MD | 21061 | |
| 5600052 | DONNA WEAKLEY | 3215 HESTER RD | | | | ALEXANDER | AR | 72002 | |
| 5600053 | DONNA WEATHINGTON | 112 DORIS STREET | | | | RAINBOW CITY | AL | 35906 | |
| 5600054 | DONNA WEBBER | 21420 SE HAWTHORNE RD | | | | HAWTHORNE | FL | 32640 | |
| 5600055 | DONNA WHATLEY | 714 16TH STRETT | | | | LAKE CHARLES | LA | 70601 | |
| 5600056 | DONNA WHITE | 8895 RICHMOND DR | | | | LAPLACE | LA | 70068 | |
| 5600057 | DONNA WHITFIELD | 5751-A EXECTER COURT | | | | ALEXANDRIA | VA | 22311 | |
| 5600058 | DONNA WHITTLE | 1624 RAYMORE ST NW | | | | PALM BAY | FL | | |
| 5600060 | DONNA WILKES | 1830 TELFAIR ST | | | | DUBLIN | GA | 31021 | |
| 5600061 | DONNA WILLIAMS | 2420 NW 183 RD STREET | | | | MIAMI GARDENS | FL | 33056 | |
| 5600062 | DONNA WILLIAMSON | 743 HALLBURG RD | | | | DUCK | WV | 25063 | |
| 5600063 | DONNA WINNIE | 214 EMERSON STREET | | | | GREAT BEND | PA | 18821 | |
| 5600064 | DONNA WITTEN | 3608 LITCHFIELD RD | | | | KINGSFORD HEIGHT | IN | 46346 | |
| 5600065 | DONNA WOJCIK | 886 E OLD PHILADELPHIA RD | | | | ELKTON | MD | 21921 | |
| 5600066 | DONNA WOLFORD | 2329 S WACO | | | | WICHITA | KS | 67213 | |
| 5600067 | DONNA WOODBURY | 738 LISBON ST | | | | LEWISTON | ME | 04240 | |
| 5600068 | DONNA WOODLAND | 300 56 STREET NE | | | | WASHINGTON | DC | 20019 | |
| 5600069 | DONNA WORDEN | 1621 NE 70TH ST | | | | TOPEKA | KS | 66617 | |
| 5600070 | DONNA YOUNG | 392 HUTTON RD | | | | ELKTON | MD | 21921 | |
| 5600071 | DONNACHAFTER TISDALEGILMORE | 146 RACE STREET | | | | CHILLICOTHE | OH | 45601 | |
| 5600072 | DONNAILE MAYS | 4334 NAKOOSA TRL 4 | | | | MADISON | WI | 53714 | |
| 5600073 | DONNALEE ROWELL | 1421 SW 27TH AVE | | | | OCALA | FL | 34471 | |
| 5600074 | DONNAWUL WILKERSON | INDIAN HILLS APT121 | | | | GREENEVILLE | TN | 37745 | |
| 5600075 | DONNEISHA E ROSEBORO | 8424 MISSION CT | | | | TAMPA | FL | 33617 | |
| 5600076 | DONNEL BAILEY | 22308 PHILLIPS HILL RD | | | | MILLSBORO | DE | 19966 | |
| 5600077 | DONNEL TERRY | 416 W IANTHE STREET APT C | | | | TAVARES | FL | 32778 | |
| 5600078 | DONNELAN JAMIE | 169 VIRGINIA ST APT306 | | | | JANE LEW | WV | 26378 | |
| 5600079 | DONNELL A ROBINSON | 2514 NIMITZ | | | | CORPUS CHRISTI | TX | 78405 | |
| 5600080 | DONNELL ANN | 77 EDGELAWN AVE 10 | | | | NORTH ANDOVER | MA | 01845 | |
| 5600081 | DONNELL CARLA | 1026 WASHINGTON ST | | | | DONIPHAN | MO | 63935 | |
| 5600082 | DONNELL CURTIS | 4520N FT TOTTEN DR | | | | WASHINGTON | DC | 20011 | |
| 5600083 | DONNELL JENNIFER | 1007 ROBERTS LANE B | | | | HP | NC | 27260 | |
| 5600084 | DONNELL JENNIFER Y | 805 SHARON WAY | | | | HIGH POINT | NC | 27260 | |
| 5600085 | DONNELL JOHNSON | 7214 STAGE COACH ROAD | | | | NATHALIE | VA | 24577 | |
| 5600086 | DONNELL KELLEEN O | 16608 WESTDALE AVE | | | | CLEVELAND | OH | 44135 | |
| 5600087 | DONNELL KEVIN | 622 GALVESTON ST SE | | | | WASHINGTON | DC | 20032 | |
| 5600088 | DONNELL L CHERRY | 473 LEGION DR | | | | BUFFALO | NY | 14220 | |
| 5600089 | DONNELL MAYES | 9955 GLEN OWEN DR | | | | ST LOUIS | MO | 63136 | |
| 5600090 | DONNELL MYERS | 2986 YORKWAYB | | | | BALTIMORE | MD | 21222 | |
| 5600091 | DONNELL SAVOY | 6038 RICHMOND HWY APT 212 | | | | ALEXANDRIA | VA | 22303 | |

Exhibit S

Class 4 GUC Ballot Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5600092 | DONNELL SHERRY M | 805 WALNUT ST | | | | DONPHIN | MO | 63935 | |
| 5600093 | DONNELL VENITA | 9179 ROBINSON APT 2C | | | | KANSAS CITY | KS | 66212 | |
| 5600094 | DONNELL WESLEY | 695 9TH STREET | | | | VERO BEACH | FL | 32960 | |
| 5600095 | DONNELLAN JAMIE | 23 WEST WASHING ST | | | | GRAFTON | WV | 26354 | |
| 5600096 | DONNELLEY FINANCIAL SOLUTIONS | P O BOX 842282 | | | | BOSTON | MA | 02284 | |
| 5600097 | DONNELLY CAROL | 566 BAXTER ST | | | | BRICK | NJ | 08723 | |
| 5434115 | DONNELLY CHRIS | 203 BELMONT CIR | | | | FARMVILLE | VA | | |
| 5434117 | DONNELLY JAMES | 3057 PONDER WAY | | | | COTTONWOOD | CA | | |
| 5434119 | DONNELLY KAT | 14826 CRANOKE STREET FAIRFAX059 | | | | CENTREVILLE | VA | | |
| 5434123 | DONNELLY NICK | 3421 DECATUR ST PHILADELPHIA 101 | | | | PHILADELPHIA | PA | | |
| 5600098 | DONNELLY REGINALD | 4211 DOUBLE LOOP ROAD | | | | MULLINS | SC | 29574 | |
| 5434125 | DONNELLY ROBERT | 103 RUSTLE CIRCLE | | | | HARKER HEIGHTS | TX | | |
| 5600099 | DONNELLY TERON | 2215 EAST LELAND RD APT 39 | | | | PITTSBURG | CA | 94565 | |
| 5600100 | DONNENFELD TAMARA | 2333 BRICKELL AVE APT 170 | | | | MIAMI | FL | 33129 | |
| 5600101 | DONNENHOFFER SHANDI | 5720 E HAYTHORNE AV | | | | TERRE HAUTE | IN | 47805 | |
| 5434127 | DONNER BRYAN | 3320 PALMYRA CT NE | | | | RIO RANCHO | NM | | |
| 5600102 | DONNER KORINA | 11742 HAGLER COALING RD | | | | COTTONDALE | AL | 35453 | |
| 5600103 | DONNER RAYDON | 87-201 MIKANA STREET | | | | WAIANEA | HI | 96792 | |
| 5600104 | DONNER THOMASS | 220 PICO BLVD | | | | SANTA MONICA | CA | 90405 | |
| 5600105 | DONNERSON DOMINIQUE | 222 SWEET WATER CIR | | | | MABLETON | GA | 30126 | |
| 5600106 | DONNETT JOHNSON | 4514 MANORVIEW RD | | | | BALTIMORE | MD | 21229 | |
| 5600107 | DONNETTA GROSS | 21686 HANCOCK RD | | | | LEXINGTON PARK | MD | 20653 | |
| 5600108 | DONNETTA JACKSON | 3341 DUBOIS PLACE SE | | | | WASHINGTON | DC | 20019 | |
| 5600109 | DONNETTA WEED | 402 JUBILEE CIR | | | | PELL CITY | AL | 35125 | |
| 5600111 | DONNETTE PHILLIPS | 80 ST NICHOLAS PLACE | | | | NEW YORK CITY | NY | 10032 | |
| 5600112 | DONNETTE SHARONE | 323 AVENUE B | | | | WAVERLY | FL | 33877 | |
| 5600113 | DONNIA SMITH | 249 S CLINTON ST | | | | EAST ORANGE | NJ | 07018 | |
| 5600114 | DONNIE CANTRELL | 2204 MORRIS MAJESTIC RD | | | | MORRIS | AL | | |
| 5600115 | DONNIE CLAYBORN | 6770 BUFFINGTON RD | | | | UNION CITY | GA | 30291 | |
| 5600116 | DONNIE CLIMBER | 473 NORTH COURT STREET | | | | CIRCLEVILLE | OH | 43113 | |
| 5600117 | DONNIE DARTY | 437 ALTA VISTA DR | | | | S SAN FRAN | CA | 94080 | |
| 5600118 | DONNIE HAYNIE | 5204 SUNFISH CT | | | | LAS CRUCES | NM | 88007 | |
| 5600119 | DONNIE HERING | NONE | | | | FAIRMONT | NC | 28340 | |
| 5600120 | DONNIE HINES | 1303 WEST | | | | COMPTON | CA | 90222 | |
| 5600122 | DONNIE LUNEAU | 257 WEST BRYANT RD | | | | CENTER POINT | LA | 71323 | |
| 5414818 | DONNIE OLIS | | | | | | | | |
| 5600124 | DONNIE RAMIREZ | 1823 S FRANKLIN AVE | | | | SPRINGFIELD | MO | 65807 | |
| 5600125 | DONNIE RICHTER | 1107 WEST WILBETH APT B | | | | AKRON | OH | 44314 | |
| 5434129 | DONNIE SALOMON | 354 S CENTER ST | | | | ORANGE | NJ | | |
| 5600126 | DONNIE SHIMEK | 2818 DUPONT | | | | PASADENA | TX | 77503 | |
| 5600127 | DONNIE SINES | 190 UPPER RD | | | | MARTINSBURG | WV | 25404 | |
| 5600128 | DONNIE STEWART | 650 MADISON ST NE | | | | WASHINGTON | DC | 20011 | |
| 5600129 | DONNIE STONE | 2821 W 3RD ST | | | | ELK CITY | OK | 73644 | |
| 5600130 | DONNIE YORK | 8101 NORTH SPRINGBORO PIK | | | | DAYTON | OH | 45432 | |
| 4869553 | DONNIEANN COMPANY | 623 SOUTH STATE COLLEGE BLVD | | | | FULLERTON | CA | 92831 | |
| 5600131 | DONNIKA D GOLEY | 1297 GRANT ST | | | | AKRON | OH | 44301 | |
| 5600132 | DONNIKA MURPHY | PO BOX 12005 | | | | NASHVILLE | TN | 37212 | |
| 5600133 | DONNIKA N THOMAS | 1957 19TH PL SE APT201 | | | | WASHINGTON | DC | 20020 | |
| 5600134 | DONNIQUE HUDSON | 1176 ROSEMARIE LN APT 51 | | | | STOCKTON | CA | 95207 | |
| 5600135 | DONNIS M OLSON | 9500 COLLEGEVIEW RD APT 213 | | | | BLOOMINGTON | MN | 55437 | |
| 5600136 | DONNISHA WHEELER | 60125 MAGNOLIA BLVD A | | | | FORT LEWIS | WA | 98433 | |
| 5600137 | DONNITA HENDERSON | 616 WEST 36TH ST APT 1 | | | | NORFOLK | VA | 23508 | |
| 5600138 | DONNOVAN CAMPBELL | 730 GUNBY RD | | | | NEWPORT NEWS | VA | 23601 | |

Exhibit S

Class 4 GUC Ballot Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|-------|------|-----------|-----------|-----------|-----------|------|-------|-------------|---------|
| 5600139 | DONNY ELMORE | 290 ROEBUCK LANDING RD | | | | AKRON | AL | 35441 | |
| 5600140 | DONNY HUDGINS | 1416 JEANETTE AVE | | | | EVANSVILLE | IN | 47714 | |
| 5600141 | DONNY MCGOWAN | 824 Chestershire Rd | | | | Columbus | OH | 43204-2326 | |
| 5600142 | DONNY PATRICK | 420 SEGAL TRAIL | | | | CENTERTON | AR | 72719 | |
| 5600143 | DONNY TAYLOR | XXXXXXXXXXXXXXXX | | | | XXXXXXXXXX | FL | 33460 | |
| 5600144 | DONNY VANDIVER | 1227 BENTON ST | | | | ROCKFORD | IL | 61107 | |
| 5600145 | DONNY WATKINS | 1915 WREN ST | | | | MURFREESBORO | TN | 37130 | |
| 5600146 | DONNY WILKERSON | 545 REDHILL CEMETARY RD | | | | WRIGHTSVILLE | GA | 31096 | |
| 5600147 | DONOFREIO SALLY | 6553 GULF GATE PL APT 243 | | | | SARASOTA | FL | 34231 | |
| 5434131 | DONOFRIO GILDA | 13766 TRENTON TRL | | | | MIDDLEBURG HEIGHTS | OH | | |
| 5600148 | DONOGHUE JANE | 411 W NEW ENGLAND DR | | | | ELKTON | FL | 32033 | |
| 5434133 | DONOGHUE SUSAN | 542 GLENDALE RD | | | | HAMPDEN | MA | | |
| 5434135 | DONOHO MATTHEW | 690 TUNDRA | | | | HARKER HEIGHTS | TX | | |
| 5600150 | DONOHOE ELAINE | 67 OLD TOWN RD | | | | WEARE | NH | 03281 | |
| 5600151 | DONOHUE CHRISTIANE | 5717 39TH AVE | | | | KENOSHA | WI | 53144 | |
| 5600152 | DONOHUE CLEONE S | 1385 MAPLEWOOD DR | | | | HARVEY | LA | 70058 | |
| 5600153 | DONOHUE DANIELLE D | 124 ESTATE GROVE PLACE | | | | FREDERIKSTED | VI | 00840 | |
| 5434139 | DONOHUE MARYELLEN | 2648 BELGRADE STREET | | | | PHILADELPHIA | PA | | |
| 5434141 | DONOHUE TERRANCE | 2404 PARKSIDE DR | | | | BOISE | ID | | |
| 5600155 | DONOHUE VICTORIA | 23563 HWY 301 N | | | | PARKTON | NC | 28371 | |
| 5434143 | DONOHUE WENDY | 4220 PEACHTREE PL | | | | ALEXANDRIA | VA | | |
| 5600156 | DONOVAM STEVEN | 84 HELMSMAN DR | | | | CENTERVILLE | MA | 02632 | |
| 5600157 | DONOVAN ALVES | 35-06 192 STREET | | | | FLUSHING | NY | 11358 | |
| 5434145 | DONOVAN AMY | 13761 ST CHARLES ROCK STE 119 SAINT LOUIS189 | | | | BRIDGETON | MO | | |
| 5600159 | DONOVAN BERYL | KEN C LA GRANDE PRINCESS | | | | CTSED | VI | 00820 | |
| 5600160 | DONOVAN BIANKA | 117 S VALLEY AVE | | | | OLYPHANT | PA | 18447 | |
| 5600161 | DONOVAN COURTNEY | 305 LANE RD | | | | KINGSLEY | PA | 18826 | |
| 5434147 | DONOVAN DANIEL | 203 MYRON RD | | | | SYRACUSE | NY | | |
| 5434148 | DONOVAN ELIZABETH | 84 TIFFANY LN N | | | | GETTYSBURG | PA | | |
| 5600162 | DONOVAN ERICA | 1C FREDENHOJ | | | | STTHOMAS | VI | 00803 | |
| 5600163 | DONOVAN HARVEY | 437 WAUKENA AVE | | | | OCEANSIDE | NY | 11572 | |
| 5434150 | DONOVAN JILL | 1450 SUMMIT AVE | | | | OCONOMOWOC | WI | | |
| 5600164 | DONOVAN KATHLEEN | 1422 OAK TREE RD APT 5E | | | | ISELIN | NJ | 08830 | |
| 5434152 | DONOVAN LINDA | 55 OLD LANDING WAY APT B | | | | CHARLESTOWN | MA | | |
| 5600165 | DONOVAN NANCY | 145 WALTON AVE | | | | WAUKESHA | WI | 53186 | |
| 5434154 | DONOVAN PAUL | 710 COLLINS ST APT 802 | | | | KALAMAZOO | MI | | |
| 5434156 | DONOVAN SANDRA | 38 SCOTT ST | | | | MASSAPEQUA PARK | NY | | |
| 5434158 | DONOVAN SHANLE | 125 COOLIDGE CT | | | | BENNETT | CO | | |
| 5600166 | DONQUITA DRUMGO | 1718 OLD LEONARD | | | | COLUMBUS | OH | 43219 | |
| 5600167 | DONRA BOONE | NA | | | | BAYTOWN | TX | 77520 | |
| 4871677 | DONS RENT ALL INC | 916 BROADWAY | | | | EUREKA | CA | 95501 | |
| 5600168 | DONSHEL HAYNES | 2132 STONEHENGE | | | | SPRINGFIELD | IL | 62703 | |
| 5600169 | DONTA HOGAN | 335 CHAPMAN AVE APT D | | | | ELKHART | IN | 46516 | |
| 5600170 | DONTA LAWRENCE | 6706 FLAGSTAFF ST | | | | LANDOVER | MD | 20785 | |
| 5827386 | Dontae, Emily | Redacted | | | | | | | |
| 5600171 | DONTAVIOUS HARVEY | 2604 DAVEY DR | | | | MEMPHIS | TN | 38127 | |
| 5600172 | DONTAVIUS REID | 2141 STIRRUP LANE APT 10 | | | | DECATUR | GA | 30032 | |
| 5600174 | DONTAYE HARRIS | 6190 FOX GLEN DR APT 179 | | | | SAGINAW | MI | 48638 | |
| 5600175 | DONTE GRAHAM | 1457 KNOB HILL RD | | | | UKIAH | CA | 95482 | |
| 5600176 | DONTE HARRIS | 3045 WINDSONG DR | | | | CINCINNATI | OH | 45251 | |
| 5600177 | DONTE RANKINS | 1306 GRANDVIEW AVE | | | | WATERLOO | IA | 50703 | |

Exhibit S
Class 4 GUC Ballot Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5600178 | DONTE SHEPPARD | 7147 SANTA BARBARA ST | | | | PENSACOLA | FL | 32526 | |
| 5600179 | DONTE WARD | 301 EAST 13TH ST | | | | COVINGTON | KY | 41011 | |
| 5600180 | DONTHEL PARKER | 6430 SWALLOWTAIL DR | | | | STATESBORO | GA | 30458 | |
| 5600181 | DONTHIREDDY NAGENDRA | 22649 HIGH HAVEN TER | | | | ASHBURN | VA | 20148 | |
| 5600182 | DONTIA WALKER | 7836 WILLING COURT | | | | PASADENA | MD | 21122 | |
| 5600183 | DONTRELL BREWTON | 5102 32ND AVE | | | | KENOSHA | WI | 53142 | |
| 5600184 | DONTYA DAVIS | 5391 OLD 8TH ST | | | | MERIDIAN | MS | 39301 | |
| 5600185 | DONTYCE SMITH | 4005 54TH PL | | | | TEMPLE HILLS | MD | 20748 | |
| 5600187 | DONY GUARDADO | 307 E LUCAS ST | | | | ALGONA | IA | 50511 | |
| 5600188 | DONYA HUGHES | 1957 WESTERN AVE APT 612 | | | | CHILLICOTHE | OH | 45601 | |
| 5600189 | DONYA MANSON | 9901 YORKSHIRE RD | | | | DETROIT | MI | 48224 | |
| 5600190 | DONYALE DAMERON | 2205 8TH ST SW APT 4 | | | | AKRON | OH | 44314 | |
| 5600192 | DONYELL BECKER | 14474 ALMA ST | | | | DETROIT | MI | 48205 | |
| 5600193 | DONYELL JOHNSON | XXX | | | | WASHINGTON | DC | 20024 | |
| 5600194 | DONYELL SIMMONS | 1115 SANSU LN | | | | FLORISSANT | MO | 63031 | |
| 5600195 | DONYELL WILLIAMS | 2452 LYNNBROOK DR | | | | HARVEY | LA | 70058 | |
| 5600196 | DONYELLE HARRISON | 536 LEXINGTON DR | | | | GLASGOW | KY | 42141 | |
| 5600197 | DONYETTA FELLDER | 501 ARLINGTON CIR NW | | | | LENOIR | NC | 28645 | |
| 5600198 | DONYETTA STEVENS | 908 W LINCOLN HWY | | | | COATESVILLE | PA | 19320 | |
| 5600199 | DONZE MARY | URB VILLA PINARES 618 PASEO C | | | | VEGA BAJA | PR | 00693 | |
| 5600200 | DONZEA MECCLAIN | 802 E 10TH ST | | | | CENTRALIA | IL | 62801 | |
| 5600201 | DONZELLA MASON | 41 C PENNYRILE | | | | HOPKINSVILLE | KY | 42240 | |
| 5434164 | DOO DARLYNE | 2232 ANIANIKU ST | | | | HONOLULU | HI | | |
| 5600202 | DOODY DAVID | 3549 ESPLANADE SPC 1002 | | | | CHICO | CA | 95973 | |
| 5434165 | DOOKHIE SABENA | 1440 30 AVENUE | | | | ASTORIA | NY | | |
| 5600203 | DOOLEY ANNETTE | 2700 W 7TH ST APT 69 | | | | THE DALLES | OR | 97058 | |
| 5600204 | DOOLEY ASHLEY | PLEASE ENTER YOUR STREET ADDRE | | | | ENTER CITY | OH | 47025 | |
| 5434166 | DOOLEY CHRISTOPHER | 168 CASA BLANCA RD UNIT 1 | | | | FORT HOOD | TX | | |
| 5600205 | DOOLEY DAVID | 103 S OAK FOREST DRIVE | | | | GREENVILLE | SC | 29607 | |
| 5600206 | DOOLEY ERIC | 22510 LEE HWY | | | | BUCHANAN | VA | 24066 | |
| 5600207 | DOOLEY GIANELL E | 740 E GUNHILL ROADAPT 2J | | | | BRONX | NY | 10467 | |
| 5434174 | DOOLEY JOHN | 310 FISHER DR | | | | YORK | PA | | |
| 5600209 | DOOLEY MARY | 77 SNOW FLAKE RD | | | | WALKER | WV | 26180 | |
| 5600210 | DOOLIN LAURIE | 11435 NESISKIYOU ST | | | | BEAVERCREEK | OR | 97004 | |
| 5600211 | DOOLIN LEONARD | 2732 SPRINGMONT AVE | | | | DAYTON | OH | 45420 | |
| 5600212 | DOOLIN MAUDIE | PLEASE ENTER YOUR STREET ADDRE | | | | ENTER CITY | KY | 41472 | |
| 5434177 | DOOLING MARGARET | 204 DUFFIELD STREET | | | | UPPER MORELAND | PA | | |
| 5434179 | DOOLITTLE CHARLES | 24415 BALD EAGLE DR | | | | GOLDEN | MO | | |
| 5434181 | DOOLITTLE CYNTHIA | 207 WILLIAM ST PO BOX 33 | | | | DEXTER | NY | | |
| 5414824 | DOOLITTLE DAWN | 132 ALMA DRIVE | | | | ALTAMONTE SPRINGS | FL | | |
| 5434183 | DOOLITTLE DIANE | 200 CHESTERFIELD DR | | | | KINGSLAND | TX | | |
| 5434185 | DOOLITTLE KAREN | 411 MEDLIN PIKE | | | | EVENSVILLE | TN | | |
| 5600213 | DOOLITTLE RAY E | 601 PLACER | | | | BUTTE | MT | 59701 | |
| 5600214 | DOOM ELENA | 133 COMMANDER SHEA BLVD | | | | NORTH QUINCY | MA | 02171 | |
| 5600215 | DOOM MARK | 2211 WORTHINGTON STREET | | | | DALLAS | TX | 75204 | |
| 5434187 | DOOM OZZIE | 1627 BUCKINGHAM RD | | | | STOUGHTON | WI | | |
| 5600216 | DOONG WALLACE | 10703 BEECHNUT ST | | | | HOUSTON | TX | 77272 | |
| 4880434 | Door Automation Inc | PO Box 128 | | | | Woodbine | MD | 21797 | |
| 5600217 | DOOR AUTOMATION INC | P O BOX 128 | | | | WOODBINE | MD | 21797 | |
| 4875261 | DOOR CONTROL SERVICES INC | DEPT 251 PO BOX 220 | | | | BETTENDORF | IA | 52722 | |
| 5600218 | DOOR SYSTEMS | PO BOX 915 | | | | BEDFORD PARK | IL | 60499 | |
| 5600219 | DOORIS MURIEL | 2 SHELDON DRIVE | | | | MILLERTON | PA | 16936 | |
| 5600220 | DOORNBOS LORI | 4409 CHESAPEAKE PLACE | | | | KING GEORGE | VA | 22485 | |

Exhibit S
Class 4 GUC Ballot Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4884729 | DOORS INC | PO BOX 310 | | | | MCDONALD | PA | 15057 | |
| 5790223 | DOORS INC. | RICHARD BUGAJ | P.O. BOX 310 | | | MCDONALD | PA | 15057 | |
| 5600221 | DOORS PASTON A | 1125 SLACK RD | | | | THOMLINSON | NC | 27360 | |
| 4138131 | Doors, Inc | P.O. Box 310 | | | | McDonald | PA | 15057 | |
| 5600222 | DOOTCH TOMMIE | 3101 FORESTRIDGE DR | | | | ENID | OK | 73701 | |
| 5600223 | DOOTSON THOMAS | 55 PINE ST 103 | | | | EDMONDS | WA | 98020 | |
| 5434191 | DOPIEAERA JOHN | 302 TUTTLE RD 1 | | | | WOODBURY | CT | | |
| 5600224 | DOPORTO KYLIE | 1303 LOPEZ | | | | CARLSBAD | NM | 88220 | |
| 5600225 | DOPP HEATH | 3076 PLANK ROAD | | | | PINETOP | AZ | 85935 | |
| 5434193 | DOPP TRISSA | 202 W 800 SO | | | | PRESTON | ID | | |
| 5600226 | DOPPLER LAVONNE | 1182 CRUVE CREST BLVD W | | | | STILLWATER | MN | 55082 | |
| 5434195 | DOPSON WARREN | 1204 E 31ST ST | | | | SAVANNAH | GA | | |
| 5600227 | DOPSOVIC DAVID | 11735 SUMMERCHASE CIR | | | | RESTON | VA | 20194 | |
| 5414828 | DOR | DEPARTMENT OF REVENUE 495 BLUE HILL AVE | | | | DORCHESTOR | MA | | |
| 5600228 | DOR MARIE | 399 ARMSTRONG AVE | | | | JERSEY CITY | NJ | 07305 | |
| 5434197 | DOR MIRIE | 1213 GLYNN R ARCHER JR DR LOT | | | | KEY WEST | FL | | |
| 5600229 | DORA A ROSA | 1422 ORANGE AVE APT1 | | | | LONG BEACH | CA | 90613 | |
| 5600230 | DORA ALAPIZCO | 1328 ELIZA DR | | | | SANTA MARIA | CA | 93458 | |
| 5600231 | DORA ANN ATKINS | 6337 CONNIEWOOD SQUARE | | | | NEW PORT RICH | FL | 34653 | |
| 5600232 | DORA BURGESS | 248 EAST FIFTH STREET | | | | LEXINGTON | KY | 40508 | |
| 5600233 | DORA BURROLA | 1317 TREMONT ST APT B | | | | LOS ANGELES | CA | 90033 | |
| 5600234 | DORA CASSATT | 7441 CONVAIR DR | | | | CORPUS CHRSTI | TX | 78412 | |
| 5600235 | DORA CRISTAN | 211 CATHERINE ST | | | | SAN ANTONIO | TX | 78237 | |
| 5600236 | DORA CUELLAR | PLEASE ENTER YOUR STREET ADDRESS | | | | ENTER CITY | TX | 79545 | |
| 5600237 | DORA D GONZALEZ | 4715 GILA ST TRLR 46 | | | | FARMINGTON | NM | 87402 | |
| 5600238 | DORA DOMINGUEZ | 113300 MONTWOOD DR | | | | EL PASO | TX | 79912 | |
| 5600239 | DORA DORA M | 1604 COLUMBIA DR | | | | BEAUFORT SC | SC | 29906 | |
| 5600240 | DORA EAGLE | 681 W PLA VEGA VISTA | | | | TUCSON | AZ | 85737 | |
| 5600241 | DORA ESTALA | 4803 TAMALPIAS AVE | | | | LAS VEGAS | NV | 89120 | |
| 5600242 | DORA HAZELWOOD | 1013 N ATHOL | | | | PHARR | TX | 78577 | |
| 5600243 | DORA JIMENEZ | 13155 W YORKSHIRE LANE | | | | BEACH PARK | IL | 60083 | |
| 5600244 | DORA JOYCE | 506 AVE A | | | | COLUMBUS | MS | 39701 | |
| 5600245 | DORA KIRSTIE C | 3014 1 2 THOMAS | | | | STLOUIS | MO | 63106 | |
| 5600246 | DORA LAMB | 295 KNOTTINGHAM | | | | TEXARKAN | TX | 75501 | |
| 5600247 | DORA LAVALLE | 1317 E ALSTON ST | | | | HOBBS | NM | 88241 | |
| 5600248 | DORA M ROMAN CARTAGENA | BO SANTA CRUZ | | | | CAROLINA | PR | 00985 | |
| 5600249 | DORA M TOM | PO BOX 399 | | | | RED VALLEY | AZ | 86544 | |
| 5600250 | DORA MARTINEZ | 4031 SOUTH 7TH | | | | ABILENE | TX | 79605 | |
| 5600251 | DORA MCMANNS | 15638 MILLBROOK LN | | | | LAUREL | MD | 20745 | |
| 5600252 | DORA MONTANO | XXXXX | | | | COLLEGE PARK | MD | 20740 | |
| 5600253 | DORA MORA | 3835 FLORENCE AVER | | | | SAN DIEGO | CA | 92113 | |
| 5600254 | DORA MORONES | 547 S KENDALL STREET | | | | LAKEWOOD | CO | 80226 | |
| 5600255 | DORA NAVA | 10244 E AVENUE R12 | | | | LITTLEROCK | CA | 93543 | |
| 5600256 | DORA NORIGE | 1965 MANHATTAN AVE 7 | | | | PALO ALTO | CA | 94303 | |
| 5600257 | DORA OSHAUGHNESSY | 12400 TOLLAND LN | | | | CHARLOTTE | NC | 28277 | |
| 5600258 | DORA OWENS | 3201 MEADOWVIEW RD | | | | SACRAMENTO | CA | 95824 | |
| 5600259 | DORA PENN | 19553 CHESHIRE ST | | | | RIALTO | CA | 92377 | |
| 5600260 | DORA PENUNURI | 15864 E QUEENSIDE DR | | | | COVINA | CA | 91722 | |
| 5600261 | DORA PEREZ | 9633 PEWTER CT | | | | ELK GROVE | CA | 95624 | |
| 5600262 | DORA QUINTERO | CESAR LOPEZ DE LARA 38 | | | | LAREDO | ME | 84000 | |
| 5600263 | DORA REGEL | 1333 MS HIGHWAY 48 | | | | CENTREVILLE | MS | 39631 | |
| 5600264 | DORA RIX | BEARSES WAY | | | | HYANNIS | MA | 02601 | |
| 5600265 | DORA SABLAN TENORIO | 95-764 WIKAO ST | | | | MILILANI TOWN | HI | 96789 | |

In re: Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 1730 of 6863

Exhibit S

Class 4 GUC Ballot Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5600266 | DORA SALAZAR | 920 S PARK CIR APT 1 | | | | ANAHEIM | CA | 92804 | |
| 5600267 | DORA SALOMON | 193 GREEGROVE AVE | | | | HEMPSTEAD | NY | 11553 | |
| 5600268 | DORA SANDOVAL | 913 GRAND AVE SP 43 | | | | SAN JACINTO | CA | 92582 | |
| 5600269 | DORA SCOTT | 4375 E SUNSET RD | | | | LAS VEGAS | NV | 89115 | |
| 5600270 | DORA VILLARREAL | 109 HERMOSA DR | | | | DEL RIO | TX | 78840 | |
| 5600271 | DORA WILLIAMS | 954 THUNDERHEAD DR | | | | SAINT LOUIS | MO | 63138 | |
| 5600272 | DORA WINGFIELD | 3318 E CAPITOL ST NE APT3 | | | | WASHINGTON | DC | 20019 | |
| 5600273 | DORA YANINA FLORES-GARCIA | 702 OLYMPIC AVE | | | | LEMOORE | CA | 93245 | |
| 5434199 | DORA ZAVALA | 1217 S F ST | | | | HARLINGEN | TX | | |
| 5434203 | DORADO LORENA | 525 S GREENWOOD AVE LOS ANGELES037 | | | | MONTEBELLO | CA | | |
| 5600274 | DORADO LORENA | 525 S GREENWOOD AVE LOS ANGELES037 | | | | MONTEBELLO | CA | 90640 | |
| 5600275 | DORAINE SMITH | 2115WWALNUT ST | | | | TAMPA | FL | 33607 | |
| 5600276 | DORAIZA BIRRIEL | CAROLINA | | | | CAROLINA | PR | 00985 | |
| 5600277 | DORAL LINSON | 19 E KINNEY AVE | | | | MOUNT POCONO | PA | | |
| 5600278 | DORALEEN HAILBURTON | 1300 POWHATAN TRL | | | | FRANKFORT | KY | 40601 | |
| 5600279 | DORALI QUETZ | 115 GRAND CORAL ST | | | | WIMAUMA | FL | 33598 | |
| 5600281 | DORALYNN POWELL | 1403 TYLER AVE | | | | ANNAPOLIS | MD | 21403 | |
| 5600282 | DORAMAE PRATT | 1850 NW 38TH AVE LAUDERHI | | | | FORT LAUDERDA | FL | 33311 | |
| 5600283 | DORAME ANA | ADD ADDRESS | | | | PHOENIX | AZ | 85122 | |
| 5600284 | DORAN ALEKSANDRA | 816 VEIRS MILL RD | | | | ROCKVILLE | MD | 20851 | |
| 5600285 | DORAN BRANDI | 309 E GREENWOOD ST | | | | TOULON | IL | 61483 | |
| 5600286 | DORAN CARSON M | 36 WILDFIRE LN | | | | NEW CASTLE | DE | 19720 | |
| 5600287 | DORAN DONNA | 268 REBECCA ANN CT | | | | MILLERSVILLE | MD | 21108 | |
| 5434205 | DORAN JAKE | 307 MONTAGUE AVE | | | | SCOTCH PLAINS | NJ | | |
| 5600290 | DORAN LIANA | 327 N MARKET ST APT 9 | | | | WAILUKU | HI | 96793 | |
| 5600291 | DORAN MELANIE | P O BOX 406 | | | | HANAMAULU | HI | 96715 | |
| 5600292 | DORAN MERCEDES | 2069 BREWER SPRINGS RD | | | | CAMDEN | SC | 29020 | |
| 5600293 | DORAN ROXANNE | 44 PATH FINDER TR | | | | CAMDEN | SC | 29020 | |
| 5434209 | DORAN SHANA | 4400 SE VIEW ACRES RD | | | | PORTLAND | OR | | |
| 5434211 | DORAN SUSAN | 106 LYN CIR YORK133 | | | | YORK | PA | | |
| 5600294 | DORAN TOM | 1511 25TH ST | | | | MONROE | WI | 53566 | |
| 5839784 | Doran, Phillip | Redacted | | | | | | | |
| 5600295 | DORANDA MECKLEY | 11 BEECHRIDGE RD | | | | DRESDEN | ME | 04342 | |
| 5600296 | DORANTES ANGELICA | XXX | | | | ORANGE | CA | 92867 | |
| 5600297 | DORANTES JOSEFINA | NA | | | | BLACKFOOT | ID | 83221 | |
| 5434213 | DORANZ JONATHAN | 17609 HORIZON PL | | | | DERWOOD | MD | | |
| 5600298 | DORASY PAULGA | 312 HUNTERS RIDGE DRIVE | | | | SALINE | MI | 48176 | |
| 5434215 | DORATHY CHASITY | PO BOX 381 | | | | TAMPICO | IL | | |
| 5600299 | DORATHY FOUNTAIN | 4049 W HARRISON | | | | CHICAGO | IL | 60624 | |
| 5600300 | DORBERT CODY | BLAHBLAHBLAH | | | | NEWPORT | PA | 17074 | |
| 5600301 | DORCAS BEAN | 5825 149TH PLACE SW | | | | SEATTLE | WA | 98136 | |
| 5600302 | DORCAS CARRASQUILLO | CALLE FRATENIDAD 509 | | | | FAJARDO | PR | 00738 | |
| 5600304 | DORCAS PURDIS | 459 W DIVISION | | | | CHICAGO | IL | 60610 | |
| 5600305 | DORCE STACY | 1221 NW 112TH TER | | | | MIAMI | FL | 33167 | |
| 5600306 | DORCE WILENE | 2901 SW 22ND CIR APT C | | | | DELRAY BEACH | FL | 33445 | |
| 5600307 | DORCELIAN ANGELENE | 5130 HEMMING WAY CIRCLE 3210 | | | | NAPLES | FL | 34116 | |
| 5600308 | DORCEMONT MARIE | 480 NE 114 ST | | | | NORTH MIAMI BEACH | FL | 33161 | |
| 5600309 | DORCEY MARTINEZ | 21049 FREMONT AVE | | | | LEMOORE | CA | 93245 | |
| 5600310 | DORCH ALLIE | 3539 WARWICK CT | | | | KANSAS CITY | MO | 64111 | |
| 5600311 | DORCH CHRISTOPHER | 1 ASH PLACE | | | | WYANDANCH | NY | 11798 | |
| 5600312 | DORCH COREY D | 126 SW 12TH AVE | | | | DELRAY | FL | 33444 | |
| 5600313 | DORCH FANNIE | 400 PLOWDEN RD | | | | COLUMBIA | SC | 29205 | |

Exhibit S
Class 4 GUC Ballot Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5600314 | DORCHAM EUGENE JR | 4220 GUNCLUB RD APT2 | | | | BALTIMORE | MD | 21214 | |
| 5600315 | DORCHAM EUGENEN JR | 325 EXECUTIVE CENTER DR APT 8213 | | | | WEST PALM BEACH | FL | 33401 | |
| 5600316 | DORCHEA LEWIS | 10347 ST JOAN LANE | | | | ST ANN | MO | 63074 | |
| 5414842 | DORCHESTER CNTY FAMILY COURT | PO BOX 1885 | | | | SUMMERVILLE | SC | | |
| 5600317 | DORCINE CAROLYN | 6201 SW 37ST APT 213 | | | | DAVIE | FL | 33314 | |
| 5414844 | DORCY INTERNATIONAL INC | P O BOX 632709 | | | | CINCINNATI | OH | | |
| 5840293 | DORCY INTERNATIONAL, INC. | 2700 Port Road | | | | Columbus | OH | 43217 | |
| 5840495 | Dorcy International, Inc. | 2700 Port Road | | | | Columbus | OH | 43217 | |
| 5600318 | DORE JESSICA | 173 WILLOW STREAM CT | | | | ROSWELL | GA | 30076 | |
| 5434219 | DORE JOEY | 454 USS FLORIDA COURT APT 4 | | | | STATEN ISLAND | NY | | |
| 5600319 | DORE KADIATOU | 415 WILLIAMSON RD | | | | GLADWYNE | PA | 19035 | |
| 5600320 | DORE MIREILLE | 1007 SE 3RD ST | | | | BOYNTON BEACH | FL | 33435 | |
| 5600321 | DORE STEPHANIE E | 213 STEPHANIE DR | | | | ST MARTINVILLE | LA | 70582 | |
| 5600322 | DOREANNA BLACK | 370 29TH NE | | | | PARIS | TX | 75460 | |
| 5600323 | DOREATHA ALBERT | 26 CROCTE ST | | | | ROCHESTER | NY | 14609 | |
| 5600324 | DOREATHAY Y PERRY | 1701 NEWPORT RD | | | | CROYDON | PA | 19047 | |
| 5434221 | DOREDANT LINDA | 1601 SEVERN AVE | | | | METAIRIE | LA | | |
| 5600325 | DOREEN BARELA | 217 PLACITAS NE | | | | ALBUQUERQUE | NM | 87107 | |
| 5600326 | DOREEN BIRNEY | 3908 PLUMEY RD | | | | NORTHWOOD | OH | 43619 | |
| 5600327 | DOREEN CARR | 575 DYER AVE APT F108 | | | | CRANSTON | RI | 02920 | |
| 5600328 | DOREEN DALEY | 15024 SORRENTO | | | | DETROIT | MI | 48227 | |
| 5600329 | DOREEN DORTONO | 2476 HUGHES AVE | | | | BRONX | NY | 10458 | |
| 5600331 | DOREEN FLORES | 7670 S SAWLI SEVA | | | | TUCSON | AZ | 85757 | |
| 5600332 | DOREEN FORTSON | 86 OLMSTED ST | | | | EAST HARTFORD | CT | 06108 | |
| 5600333 | DOREEN GABBIDON | 157 CLUBHOUSE DRIVE | | | | PATCHOGUE | NY | 11772 | |
| 5600334 | DOREEN GARCIA | X | | | | ANAHEIM | CA | 92806 | |
| 5600335 | DOREEN GARRETT | 20301 AVALON | | | | ST CLAIR SHORES | MI | 48080 | |
| 5600336 | DOREEN GRANKE | 704 EAST LION STREET | | | | LARMAIE | WY | 82072 | |
| 5600337 | DOREEN HESSLER | 356 RIDGE RD | | | | DAYTON | NJ | 08810 | |
| 5600338 | DOREEN KEAN | 119 OAK AVE | | | | CADOGAN | PA | 16212 | |
| 5600340 | DOREEN LEDGER | 37 MAPLE VALLEY | | | | SANDUSKY | MI | 48471 | |
| 5600341 | DOREEN MARTINEZ | 151 BUCKONGHAM DR | | | | SANTA CLARA | CA | 95051 | |
| 5600342 | DOREEN MCDONNELL | 1260 BUCKINGHAM ST | | | | WATERTOWN | CT | 06795 | |
| 5600343 | DOREEN OWUSU | 149 ATTENDBOLOUGH DRV APT | | | | BALTIMORE | MD | 21201 | |
| 5600344 | DOREEN PRASAD | 9240 N MOHAWK AVE | | | | PORTLAND | OR | 97203 | |
| 5600345 | DOREEN RAMSEYER | 54-163 KAWAIPUNA ST | | | | HAUULA | HI | 96717 | |
| 5600346 | DOREEN RAPER | 9505 ARLINGTON AVE | | | | RIVERSIDE | CA | 92503 | |
| 5600347 | DOREEN RODGERS | 2361 COIT DR NW | | | | WARREN | OH | 44485 | |
| 5600348 | DOREEN SHAW | 11215 OAKLEAVE DR | | | | SILVER SPRING | MD | 20901 | |
| 5600349 | DOREEN SMICK | 22 NORTH MAIN ST | | | | WHITINSVILLE | MA | 01588 | |
| 5600350 | DOREEN SMITH | VALLEY PARK | | | | TURTLE CREEK | PA | 15145 | |
| 5600351 | DOREEN SUTTLES | 21 REDWOOD ST | | | | PLATTSBURGH | NY | 12901 | |
| 5600352 | DOREEN TETREAULT | P O BOX 3432 | | | | PROV | RI | 02908 | |
| 5600353 | DOREEN THORNTON | 31831 GRAND RIVER | | | | FARMINGTON | MI | 48009 | |
| 5600354 | DOREEN TREALL | 1238 WASHINGTON ST | | | | ABINGTON | MA | 02351 | |
| 5600355 | DOREEN WARNER | W4382 STATE ROAD 82 E | | | | MAUSTON | WI | 53948 | |
| 5600356 | DOREINE DAVIS | 4500 TYNEBOURNE ST H204 | | | | SACRAMENTO | CA | 95834 | |
| 4867059 | DOREL ASIA INC | 410 E FIRST STREET SOUTH | | | | WRIGHT CITY | MO | 63390 | |
| 5414846 | DOREL CHINA AMERICA INC | PO BOX 2457 | 2525 STATE STREET | | | COLUMBUS | IN | | |
| 5850825 | Dorel Industries, Inc. | Redacted | | | | | | | |
| 5849689 | Dorel Industries, Inc. | Schiff Hardin LLP | Attn.: Kayvan B. Sadeghi | 666 Fifth Avenue | Suite 1700 | New York | NY | 10103 | |
| 5848852 | Dorel Industries, Inc. | Schiff Hardin LLP | Attn: Kayvan B. Sadeghi | 666 Fifth Avenue | Suite 1700 | New York | NY | 10103 | |
| 5600357 | DOREL JUVENILE GROUP INC | 2525 STATE ST | | | | COLUMBUS | IN | 47201 | |

In re: Sears Holdings Corporation, *et al.*
Case No. 18-23538 (RDD)

Exhibit S

Class 4 GUC Ballot Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5414848 | DOREL USA INC | 2154 PAYSPHERE CIRCLE | | | | CHICAGO | IL | | |
| 5600358 | DORELYS ALVARADO | URB VILLA EL ENCANTO CALLE 3 C12 | | | | JUANA DIAZ | PR | 00795 | |
| 5600359 | DORENE ARNOLD | 145 KINGS CIRLCE | | | | ATHENS | GA | 30606 | |
| 5600360 | DORENE RHODES | 20155 SW 122ND AVEAPT108 | | | | MIAMI | FL | 33177 | |
| 5600361 | DORENNDA DOUGLAS | PO BOX 674 | | | | HAWTHORNE | FL | 32640 | |
| 5600363 | DORETHA BUTLEER | 9132 E 10TH ST APT 6 | | | | INDIANAPLIS | IN | 46229 | |
| 5600364 | DORETHA DUNSTON | 1023 HYATT ST | | | | CHESTER | PA | 19013 | |
| 5600365 | DORETHA FOWLKES | 506 CORIANDER COURT | | | | BEAR | DE | 19701 | |
| 5600366 | DORETHA G WALKER | 4019 LILAC AVE | | | | KNOXVILLE | TN | 37914 | |
| 5600367 | DORETHA ILES | 4816 HIDDEN RIVER COURT A | | | | TAMPA | FL | 33617 | |
| 5600368 | DORETHA JACKSON | 6650 S BELDEN | | | | CHICAGO | IL | 60707 | |
| 5600369 | DORETHA LUCAS | 21724 CHOLENA | | | | APPLE VALLEY | CA | 92307 | |
| 5600370 | DORETHA RUSSELL | 3530 23RD ST | | | | DETROIT | MI | 48208 | |
| 5600371 | DORETHA SATCHELL | 2435 ERIE ST S | | | | ST PETE | FL | 33712 | |
| 5600372 | DORETHEA GAFFNEY | 703 CARMEL DR | | | | LEMOORE | CA | 93245 | |
| 5600373 | DORETHEA LEACH | 181 CROSSING WAY | | | | CLEMENTON | NJ | 08021 | |
| 5600374 | DORETT JAMES W | C-DIEZ DE ANTONIO | | | | SAN JUAN | PR | 00911 | |
| 5600375 | DOREY JENNIFER | 1261 COLLINS AVE | | | | ODENTON | MD | 21113 | |
| 5434223 | DORF JAYA | 88 UNION CHAPEL RD | | | | WEAVERVILLE | NC | | |
| 5600376 | DORFE CHELSEY | 1400 PANTIGO LANE | | | | CHESAPEAKE | VA | 23325 | |
| 5600377 | DORFELD TAMMY L | 4076 BLOSSOM COURT | | | | BRUNSWICK | OH | 44212 | |
| 5434227 | DORFF SAMMY | 159 N MAIN ST | | | | JOHNSTOWN | OH | | |
| 5434229 | DORFMAN TED | 106 RAVEN DRIVE N | | | | GREENSBURG | PA | | |
| 5434231 | DORGU OYINPREYE | 9131B CHIPPEWA ST | | | | FORT DRUM | NY | | |
| 5600379 | DORI BAUER | 103 E LIFT ST | | | | CAHOKIA | IL | 62206 | |
| 5600380 | DORI DARRINGTON | 4103 N 60TH ST | | | | MILWAUKEE | WI | 53216 | |
| 5600381 | DORI HARTZLER | 1310 CEDAR BROOK PK | | | | GOSHEN | IN | 46526 | |
| 5600382 | DORI JONES | 3937 214TH PLACE | | | | MATTESON | IL | 60443 | |
| 5600383 | DORI KING | 1908 CHARLES ST | | | | ROCKFORD | IL | 61104 | |
| 5600384 | DORI L PORTER | 1234 BUSHKILL ST | | | | EASTON | PA | 18042 | |
| 5600385 | DORI MARTIN | 3500 CENTRAL AVE NE | | | | ABQ | NM | 87106 | |
| 5600386 | DORI PERRUCCI | 408 STOUT AVE | | | | SCOTCH PLAINS | NJ | 07076 | |
| 5600387 | DORI WALDEN | 600 RIDGE ROAD 310 | | | | LACKAWANNA | NY | 14218 | |
| 5600388 | DORIA FLORA | 2381 HUNTER BLVD APT A | | | | NAPLES | FL | 34116 | |
| 5600389 | DORIA TARA | 140 BARRE DR NW | | | | PORT CHARLOTTE | FL | 33952 | |
| 5600390 | DORIAN AMBROSIO | 84 WASHINGTON ST | | | | SOMERVILLE | MA | 02143 | |
| 5600391 | DORIAN CLARK | 4610 OLD BLUE CIRCLE | | | | FORT WORTH | TX | 76119 | |
| 5600392 | DORIAN DAVIS | 2542 BAYWOOD ST | | | | DAYTON | OH | 45406 | |
| 5600393 | DORIAN FORD | 348 S KARWICK RD | | | | MICHIGAN CITY | IN | 46360 | |
| 5600394 | DORIAN HILL | 1812 EUTAW PLACE | | | | BALTIMORE | MD | 21217 | |
| 5600395 | DORIAN J SINCLAIR | 444 S 9TH AVE 1F | | | | MOUNT VERNON | NY | 10550 | |
| 5600396 | DORIAN MCGEE | 1815 W MONROE | | | | CHICAGO | IL | 60612 | |
| 5600397 | DORIBEL E MENJIVAR | 14420 BEAR VALLEY ROAD | | | | VICTORVILLE | CA | 92392 | |
| 5600398 | DORICE LONGINO | 1740 REDONDO AVE | | | | ENCINO | CA | 91316 | |
| 5600399 | DORICELA MENDEZ | 1514 W 12TH PLACE | | | | LOS ANGELES | CA | | |
| 5600400 | DORIE DODGE | 9563 BEACH AVE | | | | FONTANA | CA | 92335 | |
| 5600401 | DORIE EMBRY | 200 EP TERRY EST J1 | | | | CAVE CITY | KY | 42127 | |
| 5600402 | DORINDA FOOTE | 400 HOUSTAN LANE | | | | HUNTINGTOWN | MD | 20639 | |
| 5600403 | DORINDA VIGIL | POB 88774 | | | | ELOY | AZ | 85138 | |
| 5600404 | DORINE CULLOM | 2542 N HURON | | | | CHICAGO | IL | 60612 | |
| 5600405 | DORINE HENDERSON | 12818 HOLDRIDGE RD | | | | SILVER SPRING | MD | 20832 | |
| 5600406 | DORIOT JEANNE | 1174 AMHERST AVE APT 106 | | | | LOS ANGELES | CA | 90049 | |
| 5600407 | DORIS A MOTON | 38 CABLE HOLLOW WAY | | | | LARGO | MD | 20774 | |

In re: Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 1733 of 6863

Exhibit S
Class 4 GUC Ballot Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5600408 | DORIS ADKINS | 2217 VAN DORN ST | | | | PETERSBURG | VA | 23805 | |
| 5600409 | DORIS AGUILERA | 3145 E FLAMINGO RD APT 1004 | | | | LAS VEGAS | NV | 89121 | |
| 5600410 | DORIS ALDRIDGE | 47 LOCHVIEW DR | | | | BEAR | DE | 19701 | |
| 5600411 | DORIS BAEZ | C2 NUM E-10 | | | | BAYAMON | PR | 00960 | |
| 5600413 | DORIS BARNES | 637 FAYETTE AVE | | | | RICHMOND | VA | 23222 | |
| 5600414 | DORIS BEST | 902 HAMPDEN ST | | | | LINDEN | NJ | 07036 | |
| 5600416 | DORIS BRITTON | 67128 OAKWOOD DR | | | | BELMONT | OH | 43718 | |
| 5600417 | DORIS BROOKS | 1840 JAMESPORT BR | | | | PORT SAINT | LA | 34953 | |
| 5600418 | DORIS BUTLER | 13010 SHORELINE DR | | | | SAN ANTONIO | TX | 78254 | |
| 5600419 | DORIS CHAPMAN | 531 RANDOLPH ST | | | | SILVER SPRING | MD | 20904 | |
| 5600420 | DORIS CHISM | PLEASE ENTER YOUR STREET | | | | BALTIMORE | MD | 21223 | |
| 5600421 | DORIS COLON | 24 301COSTA BRAVA | | | | CEIBA | PR | 00735 | |
| 5600422 | DORIS CORTES-BENITEZ | EVARISTO VAZQUEZ 89 | | | | CAYEY | PR | 00736 | |
| 5600423 | DORIS DALHOUSE | 168 44 127AVE | | | | JAMAICA | NY | 11434 | |
| 5600424 | DORIS DAVEY | 1459 GETWELL RD | | | | HERNANDO | MS | 38632 | |
| 5600425 | DORIS DENNIS | PO BOX 743 | | | | WAUKEGAN | IL | 60079-0743 | |
| 5600426 | DORIS DIAZ | 2839 HAWARD | | | | BROWNSVILLE | TX | 78520 | |
| 5600427 | DORIS DICKERSON | 1448 DITTY AVE | | | | SANTA ROSA | CA | 95403 | |
| 5600428 | DORIS DOOLEY | 432 E IRIS ST | | | | OXNARD | CA | 93033 | |
| 5600429 | DORIS DUNCAN | 4822 W RYE LN | | | | WILMINGTON | NC | 28405 | |
| 5600430 | DORIS EADY | 202 HILLSIDE DR | | | | SYLVESTER | GA | 31791 | |
| 5600431 | DORIS ELIAS | 8756 45TH ST | | | | RIVERSIDE | CA | 92509 | |
| 5600432 | DORIS ENCARNACION | 218 FLORAL ST | | | | ROSELLE | NJ | 07203 | |
| 5600433 | DORIS FARLOW | 418 AUSTIN RD | | | | BEAUFORT | NC | 28516 | |
| 5600434 | DORIS FERNANDEZ | BOX 373 | | | | SAN GERMAN | PR | 00683 | |
| 5600435 | DORIS FORD | BOX 207 | | | | WEBSTER | FL | 33597 | |
| 5600436 | DORIS FRANKLIN | 147 WEATHERLY DR | | | | SIX MILE | SC | 29682 | |
| 5600437 | DORIS FUENTES | 401 EAST EAST STREET | | | | DELMAR | MD | 21875 | |
| 5600438 | DORIS GLOVER | 1005 YORK LN | | | | ANNAPOLIS | MD | 21403 | |
| 5600439 | DORIS GOSS | 10 CUTTING CT | | | | RICHMOND | CA | 94804 | |
| 5600440 | DORIS GRAY | 7715 N BACON RIDGE RD | | | | MADISON | IN | 47250 | |
| 5600441 | DORIS HARRIS | 310 CEDAR LAKE RD SW | | | | DECATUR | AL | 35603 | |
| 5600442 | DORIS HAWKINS | 7233 W RIVULET DRIVE | | | | TUCSON | AZ | 85743 | |
| 5600443 | DORIS J LABOY | URB BRISAS DE ESMERALDA | | | | PATILLAS | PR | 00723 | |
| 5600444 | DORIS JACKSON | 10802 WINDGATE DR | | | | TAMPA | FL | 33624 | |
| 5600445 | DORIS JEANETTE ALAMO | URB BRISAS DE ESMERALDA | | | | PATILLAS | PR | 00723 | |
| 5600446 | DORIS JOAN ILLAS OLMEDA | HC 03 BOX 7292 | | | | CANOVANAS | PR | 00729 | |
| 5600447 | DORIS JOHNSON | 1416 SENATOR LANE | | | | FORD HEIGHTS | IL | 60411 | |
| 5600448 | DORIS JONES | 4298 BARK DR | | | | TALLAHASSEE | FL | 32305 | |
| 5600449 | DORIS K MILLER | 405 WOODLAND AVE | | | | WOODLAND | CA | 95695 | |
| 5600450 | DORIS KEATING | 711 WHEELER AVE | | | | SCRANTON | PA | 18510 | |
| 5600451 | DORIS KING | 3006 SHERWOOD HALL LN | | | | ALEXANDRIA | VA | 22306 | |
| 5600452 | DORIS KNIGHT | 1756 CAMBRIDGECOVE CIRCLE | | | | LAKELAND | FL | 33810 | |
| 5600454 | DORIS LEWIS | | | | | | | | |
| 5600455 | DORIS LYNN | 7434 PRIVET LN | | | | OOLTEWAH | TN | 37363 | |
| 5600456 | DORIS M CRUZ PEREZ | URB CULEBRINAS DE SAN SEBASTIAN | | | | SAN SEBASTIAN | PR | 00685 | |
| 5600457 | DORIS MACKIN | 5112 TREVON ST | | | | EUGENE | OR | | |
| 5600458 | DORIS MEADA | 1249 LAFAYETTE NE | | | | GRAND RAPIDS | MI | 49505 | |
| 5600459 | DORIS MENDEZ | 1807 9TH ST | | | | RACINE | WI | 53403 | |
| 5600460 | DORIS MONK | 180 WILLOW OAK DR APT 302 | | | | WINSTON SALEM | NC | 27105 | |
| 5600461 | DORIS MSPERFECT | 6320 WINDOW CLIFF RD | | | | BAXTER | TN | 38544 | |
| 5600462 | DORIS ODOM | 640 LINN LANE | | | | SALISBURY | NC | 28144 | |
| 5600463 | DORIS PADRON | 308 DAVIS AVENUE | | | | KEARNY | NJ | 07032 | |

Exhibit S
Class 4 GUC Ballot Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5600464 | DORIS PHILLIPS5665 PARKV | 5665 PARKVILLE ST APT C2 | | | | COLUMBUS | OH | 43229 | |
| 5600465 | DORIS RAY | 3408 BIRCHWOOD DR | | | | CHATTANOOGA | TN | 37406 | |
| 5600466 | DORIS RICH | 2608 ROBERTSON DRIVE | | | | PASCAGOULA | MS | 39581 | |
| 5600468 | DORIS RIFE | 5274 REFUGEE RD | | | | COLUMBUS | OH | 43232 | |
| 5600469 | DORIS RIVERA | CALLE ROSICH 19 | | | | PONCE | PR | 00731 | |
| 5600470 | DORIS ROCHEL HOLYFIELD HARRELL | 17251 DANTE ST | | | | VICTORVILLE | CA | 92394 | |
| 5600471 | DORIS RODGERS | 1200 SOUTHLAND MALL | | | | MEMPHIS | TN | 38116 | |
| 5600472 | DORIS SALCEDO | 13308 ST JAMES ST | | | | CLEVELAND | OH | 44135 | |
| 5600473 | DORIS SCHAUMAN | 3194 DUTCH HOLLOW RD | | | | BEMUS POINT | NY | 14712 | |
| 5600474 | DORIS SCHENCK | 15 LIONEL LN | | | | MILL HALL | PA | 17751 | |
| 5600475 | DORIS SEABRON | 2125 FRANKLIN ST | | | | PHILA | PA | 19122 | |
| 5600476 | DORIS SISON | 98-120 LIPOA PL APT 408 | | | | AIEA | HI | 96701 | |
| 5600477 | DORIS SQUAIRE | 4766 RANSEY COURT | | | | GAHANNA | OH | 43230 | |
| 5600478 | DORIS STAFFORD | 1330 5TH ST SW APT 5 | | | | WARREN | OH | 44485 | |
| 5600479 | DORIS STEWARD | 13952 VALLEYFIELD DR | | | | SILVER SPRING | MD | 20906 | |
| 5600480 | DORIS TAYLOR | 33120 KING RD | | | | NEW BOSTON | MI | 48164 | |
| 5600481 | DORIS THOMAS | 2648 HAZELWOOD ST | | | | BURLINGTON | NC | 27217 | |
| 5600482 | DORIS THOMPSON | 1112 MARGARET ST | | | | ST PAUL | MN | 55106 | |
| 5600483 | DORIS THUMM | 544 E COURTLAND | | | | SPOKANE | WA | 99207 | |
| 5600484 | DORIS VANBIBBER | 6808 NORTH GUNLOCK | | | | TAMPA | FL | 33614 | |
| 5600485 | DORIS WAKEFIELD | 1630 NORTH DOVER STREET | | | | PHILADELPHIA | NJ | 19107 | |
| 5600487 | DORIS WHEELER | 1254 17TH ST | | | | NEWPORT NEWS | VA | 23607 | |
| 5600488 | DORIS WILLIAMS | PO BOX 34 | | | | PLAIN DDEALING | LA | 71064 | |
| 5600489 | DORIS WILLSEY | 2200 JOHNSON ST | | | | HOPEWELL | VA | 23860 | |
| 5600490 | DORIS WILSONDORIS | 141 SHORT STREET | | | | EDWARDSVILLE | PA | 18704 | |
| 5600492 | DORISS MIMS | 893 HWY 8 EAST | | | | VARDAMAN | MS | 38878 | |
| 5600493 | DORISSA LAYTON | 705 GERACI PL | | | | TOBYHANNA | PA | 18466 | |
| 5600494 | DORISTEEN WALKER | 1810 N MOBILE ST | | | | CHICAGO | IL | 60639 | |
| 5600496 | DORITY KASY | 218 TURNER SCHOOL RD | | | | FANCY GAP | VA | 24328 | |
| 5434235 | DORITY LAURA | 11755 BASSWOOD AVE NW STARK151 | | | | UNIONTOWN | OH | | |
| 5600497 | DORIVALDO RAMOS | 1 PARK AVE APT C3 | | | | YONKERS | NY | 10703 | |
| 5600498 | DORIZAN GUILLAUME | 3374 COMMODORE CT | | | | WEST PALM BCH | FL | 33411 | |
| 5600499 | DORKA ACEVEDO | HACIEDA FLORIDA | | | | FLORIDA | PR | 00650 | |
| 5600500 | DORKILICIOUS BOUTIQUE | 2830 PRINCETON WAY | | | | LANCASTER | CA | 93536 | |
| 5600501 | DORKOFF KIMBERLY | 806 SMITH AVE NW | | | | CANTON | OH | 44708 | |
| 5600502 | DORLA WRIGHT | 1980 7TH AVE | | | | NEW YORK | NY | 10026 | |
| 5600503 | DORLAC LAURA | 104 STAHL DR | | | | CRYSTAL CITY | MO | 63019 | |
| 5600504 | DORLE JENNIFER | 258 E 54TH ST NORTH | | | | TULSA | OK | 74126 | |
| 5600505 | DORLEEN BORHO | 3758HWY4 | | | | JAY | FL | 32565 | |
| 5600506 | DORLETHA GRAHAM | 159 NORTHVIEW DR | | | | KEYSVILLE | GA | 30816 | |
| 5600507 | DORLETHA PITTS | 1379 YELLOWSTONE RD | | | | CLEVELAND | OH | 44121 | |
| 5600508 | DORLEY SHANDA | 218 MEADOWLARK RD | | | | LITTLE MOUNTAIN | SC | 29075 | |
| 5600509 | DORLINDA GONZALEZ | 1125 MT WERNER CR | | | | COLO SPGS | CO | 80905 | |
| 5600510 | DORM BRANDY M | 1566 VERNON ST | | | | HARRISBURG | PA | 17104 | |
| 5600511 | DORMA BELL | 16275 CARLISLE ST | | | | DETROIT | MI | 48205 | |
| 5600512 | DORMA Z MALEIG | 136 CEDARWOOD DR | | | | SLIDELL | LA | 70461 | |
| 4901595 | dormakaba USA | 6161 E 75th Street | | | | Indianapolis | IN | 46250 | |
| 4883451 | DORMAKABA USA INC | P O BOX 896542 | | | | CHARLOTTE | NC | 28289 | |
| 5600513 | DORMAN ASHLEY | PO BOX 11164 | | | | WILMINGTON | DE | 19850 | |
| 5600514 | DORMAN BETTY | 512 PALMHURST DR | | | | FOLKSTON | GA | 31537 | |
| 5600515 | DORMAN CHRIS | 2346 VIEW WAY | | | | LAKELAND | FL | 33810 | |
| 5600516 | DORMAN DANA | 1310 WINGFIELD AVE | | | | CHESAPEAKE | VA | 23325 | |
| 5600517 | DORMAN DEBORAH | PLEASE ENTER YOUR STREET ADDRE | | | | ENTER CITY | FL | 32347 | |

In re: Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 1735 of 6863

Exhibit S
Class 4 GUC Ballot Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5600518 | DORMAN DIANNE | 14767 ARIZONA AVENUE | | | | WOODBRIDGE | VA | 22191 | |
| 5600519 | DORMAN JENNIFER | 2308 EAGLE DR | | | | CHESAPEAKE | VA | 23323 | |
| 5434237 | DORMAN JOHN | 228 MEADOW LARK DR | | | | OSTEEN | FL | | |
| 5600520 | DORMAN LINDA | 2003 N MITCHELL AVE | | | | TAMPA | FL | 33602 | |
| 5600521 | DORMAN MARIA | 4250 N LYMAN HENDRY RD | | | | PERRY | FL | 32347 | |
| 5600522 | DORMAN MARTOYA | 1767 S ARLINGTON ST | | | | AKRON | OH | 44306 | |
| 5434239 | DORMAN MATTHEW | 758 KAUTZ LOOP | | | | FORT HUACHUCA | AZ | | |
| 5600523 | DORMAN MICHAEL | 421 BURGUNDY | | | | NO | LA | 70112 | |
| 5600524 | DORMAN MICHEAL | 202 AZALEA DRIVE | | | | CHARLOTTESVILLE | VA | 22903 | |
| 5414890 | DORMAN PRODUCTS INC | 3400 EAST WALNUT ST | | | | COLMAR | PA | | |
| 5600525 | DORMAN PRODUCTS INC | 3400 EAST WALNUT ST | | | | COLMAR | PA | 18915 | |
| 5600526 | DORMAN SABRINA | 1600 W SAMOLE RD | | | | POMPANO BCH | FL | 33064 | |
| 5600527 | DORMAN TERRY W | 2107 AMNONETTE | | | | COLUMBIA | MO | 65201 | |
| 5600528 | DORMAN TRAVIS | 11850 E DURK RF | | | | CENTRALIA | MO | 65240 | |
| 5600529 | DORMELL BAILEY | 49 FOXHALL RD | | | | GREENVILLE | SC | 29605 | |
| 5600530 | DORMINEY JOSEPH | 167 COUNTRY DR | | | | LEESBURG | GA | 31763 | |
| 5600531 | DORMINEY LORA T | 1821 FLEMIA RD | | | | ALBANY | GA | 31701 | |
| 5434241 | DORMINY MARK | 3804 B ABBOTT MARTIN ROAD DAVIDSON037 | | | | NASHVILLE | TN | | |
| 5600532 | DORMITORY HOLBROOK | 1100 W BUFFALO ST | | | | HOLBROOK | AZ | 86025 | |
| 5600533 | DORN AMBER | 12345 | | | | BALTIMORE | MD | 21222 | |
| 5600534 | DORN ANN | 4901 SUNSET BLVD LOT 360 | | | | LEXINGTON | SC | 29072 | |
| 5600535 | DORN BARBARA | 3310 NW 91ST ST APT 10B | | | | GAINESVILLE | FL | 32606 | |
| 5600536 | DORN DONNETTA | 1200 N CAPITOL ST NW | | | | WASHINGTON | DC | 20002 | |
| 5434245 | DORN LORI | 611 S 93RD EAST AV | | | | TULSA | OK | | |
| 5600537 | DORN MATT | 3061 E MILLBRAE AVE | | | | FRESNO | CA | 93710 | |
| 5600538 | DORN SHAUNETTA | ENTER ADDRESS HERE | | | | WASHINGTON | DC | 20001 | |
| 5600539 | DORN TRACEY | 2721 ARBOR AVE | | | | CINCINNATI | OH | 45209 | |
| 5600540 | DORNA PERPIE | KMART | | | | FSTED | VI | 00840 | |
| 5600541 | DORNAN PEGGY | 13051 S 75TH ST E | | | | MUSKOGEE | OK | 74403 | |
| 5600542 | DORNAN PEGGYBARBAR | 13051 S 75TH ST E | | | | MUSKOGEE | OK | 74403 | |
| 5434247 | DORNBUSCH CONNIE | 3040 110TH AVE NW | | | | WATSON | MN | | |
| 5600543 | DORNELL DARYL | 41909 DONVEGAN CT | | | | SILVER SPRING | MD | 20906 | |
| 5600544 | DORNELLAS MIKE | 104 PLANTERS WALK DR | | | | EASLEY | SC | 29642 | |
| 5600545 | DORNER CARL | 914 S 25TH ST | | | | OMAHA | NE | 68105 | |
| 5434249 | DORNER GREGORY | 13546 E HAMPDEN GREEN WAY | | | | VAIL | AZ | | |
| 5600546 | DORNER STACY F | 260 ROSEMONT DR | | | | STATE COLLEGE | PA | 16801 | |
| 5434251 | DORNER STEVEN | 2023 CHURCH RAOD GENESEE037 | | | | DARIEN CENTER | NY | | |
| 5600547 | DORNETTE NICKSON | 544 BEACON ROAD APT E | | | | SILVER SPRING | MD | 20903 | |
| 5600548 | DOROHA CHERYL | 2613 STANFORD ROAD 16 A | | | | FORT COLLINS | CO | 80525 | |
| 5434257 | DORON JAMIE | 23 TAFTS AVE | | | | WINTHROP | MA | | |
| 5414892 | DORON SILVER | 1190 FULTON STREET | | | | BROOKLYN | NY | | |
| 5600550 | DORONDA HALL | 7302 GREEN GRASS TRL | | | | AUSTIN | TX | 78744 | |
| 5600551 | DOROTEO ARGUELLO | 5201 OLEANDER DR | | | | SAN JUAN | TX | 78589 | |
| 5600552 | DOROTER ALICIA | 743 TEAL PARK | | | | DILLON | SC | 29536 | |
| 5600553 | DOROTHEA ALDRIDGE | 4500 TYNEBOURNE ST | | | | SACRAMENTO | CA | 95834 | |
| 5600554 | DOROTHEA AQNT | 1033 FREDERICK BLVD | | | | AKRON | OH | 44320 | |
| 5600555 | DOROTHEA BOOTH | 815 COLONIAL DRIVE | | | | RALEIGH | NC | 27603 | |
| 5600556 | DOROTHEA CEASER | 2402 N TURNER ST | | | | PHILADELPHIA | PA | 19121 | |
| 5600557 | DOROTHEA DAVIS | 15489 PARK VILLAGE VLUE | | | | TAYLOR | MI | 48140 | |
| 5600558 | DOROTHEA GADSDEN | 7657 HILLANDLE ROAD | | | | N CHARLESTON | SC | 29420 | |
| 5600559 | DOROTHEA JONES | 2041WOODBURNE AVE | | | | BALTIMORE | MD | 21239 | |
| 5600560 | DOROTHEA ROBERTS | 1319 TEIG TERR | | | | SILVER SPRING | MD | 20905 | |
| 5600561 | DOROTHEAYOUN YOUNG | 303 KIRK AVE | | | | PITTSBURGH | PA | 15227 | |

Exhibit S
Class 4 GUC Ballot Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5600562 | DOROTHEYA NOWNOE | 102 RIVER ST | | | | JACKSONVILLE | NC | 28540 | |
| 5600563 | DOROTHY A ALDRICH | 100 WASHINGTON ST | | | | HEMPSTEAD | NY | 11550 | |
| 5600564 | DOROTHY A BACON | 1011 COUNTY ROAD 312 | | | | BRAZORIA | TX | | |
| 5600565 | DOROTHY A ROBINSON | 1407 WILSON AVE | | | | LUFKIN | TX | 75904 | |
| 5600566 | DOROTHY A SCHULTZ | 1320 HOLLY DR E | | | | ALBUQUERQUE | NM | 87112 | |
| 5600567 | DOROTHY A STAGGS | 21ST ST N | | | | PELL CITY | AL | 35125 | |
| 5600568 | DOROTHY ALBERT | 1760 S SAN ANTONIO AVE | | | | POMONA | CA | | |
| 5600569 | DOROTHY ALLEN | 6830 SPARTA RD | | | | SEBRING | FL | 33875 | |
| 5600570 | DOROTHY ANN SHAWANO | 3255 AAGIMAAK ST | | | | MOUNT PLEASANT | MI | 48858 | |
| 5600571 | DOROTHY BARNES | 9037 SOUTH DANTE AVENUE | THIRD FLOOR | | | CHICAGO | IL | 60619 | |
| 5600572 | DOROTHY BLEWETT | 341 SOUTH THIRD STREET | | | | COLUMBIA | PA | 17512 | |
| 5600573 | DOROTHY BODDIE | 1836 PINE VALLEY CT | | | | COLUMBUS | GA | 31907 | |
| 5600574 | DOROTHY BOICHOT | 334 HOLIDAY PARK BLVD | | | | PALM BAY | FL | 32907 | |
| 5600575 | DOROTHY BOLTON | 1444 JEAN TERR | | | | PLAINFIELD | NJ | 07062 | |
| 5600576 | DOROTHY BOYER | 1254 FRANCIS STREET | | | | EAST LIVERPOOL | OH | 43920 | |
| 5600577 | DOROTHY BROOKS WINSTON | 511 WEST MARION ST | | | | ABERDEEN | WA | 98520 | |
| 5600579 | DOROTHY CAMPBELL | PO BOX 891 | | | | LANGLEY | SC | 29834 | |
| 5600580 | DOROTHY CANNON | 3802 N 10TH ST | | | | PHILADELPHIA | PA | 19140 | |
| 5600581 | DOROTHY CARTER | 121 OLD MILL LN | | | | WARRENTON | VA | 20186 | |
| 5600583 | DOROTHY CLARK | 9952 JOAN CIR Y | | | | YPSILANTI | MI | 48197 | |
| 5600584 | DOROTHY CLEVELAND | 8412 EUCALYPTUS AVENUE | | | | CALIFORNIA | CA | 93505 | |
| 5600585 | DOROTHY CONNER | 5412 DEWEY AVE | | | | SAINT LOUIS | MO | 63116 | |
| 5600586 | DOROTHY CONNOLLY | 7193 CYPRESS CT | | | | FREDERICK | MD | 21703 | |
| 5600587 | DOROTHY CORBISSERO | 5216 81ST ST N | | | | SAINT PETERSB | FL | | |
| 5600588 | DOROTHY CORSNITZ | 87 MAYTOWN AVE | | | | ELIZABETHTOWN | PA | 17022 | |
| 5600589 | DOROTHY CROOTE | 506 MONTEREY RD | | | | SANTA MARIA | CA | 93455 | |
| 5600590 | DOROTHY DALEGOWSKI | 2100 N 4TH ST | | | | FLAGSTAFF | AZ | 86004 | |
| 5600591 | DOROTHY DALTON | 15740 LINNHURST ST | | | | DETROIT | MI | 48224 | |
| 5600592 | DOROTHY DANIEL | 1246 LOGAN ST SE | | | | GRAND RAPIDS | MI | 49506 | |
| 5600593 | DOROTHY DAVENPORT | PLEASE ENTER YOUR STREET ADDRESS | | | | ENTER CITY | GA | 30134 | |
| 5600594 | DOROTHY DAVIS | 221 BLEWER RD | | | | CORDOVA | SC | 29039 | |
| 5600595 | DOROTHY DEMISON | 22590 PINE ARBOR DR 2A | | | | ELKHART | IN | 46516 | |
| 5600596 | DOROTHY EARL | 2915 DOROTHY DR NONE | | | | AURORA | IL | 60504 | |
| 5600597 | DOROTHY EARLEY | 6730 STREETER AVE | | | | RIVERSIDE | CA | 92504 | |
| 5600598 | DOROTHY EDGERSON | 10603 WILCREST | | | | HOUSTON | TX | 77099 | |
| 5600599 | DOROTHY EDWARDS | 136 WINNETKA WAY | | | | BIRMINGHAM | AL | 35215 | |
| 5600600 | DOROTHY ENCARNACION | CALLE PELICANO M104 | | | | TOA BAJA | PR | 00949 | |
| 5600601 | DOROTHY ERICKSON | 1921 OLD HUDSON RD | | | | ST PAUL | MN | 55119 | |
| 5600602 | DOROTHY ERLINGER | 128 MCCANN ST | | | | BENTON | IL | 62812 | |
| 5600603 | DOROTHY EVAN | 1018 FURGANS | | | | HOUSTON | TX | 77067 | |
| 5600604 | DOROTHY FEUDO | 111 CROSSING WAY | | | | CLEMENTON | NJ | 08021 | |
| 5600605 | DOROTHY FLETCHER | 612 BROOKE RD | | | | ROCKFORD | IL | 61109 | |
| 5600606 | DOROTHY FORD | 1610 WINFORD RD | | | | BALTIMORE | MD | 21239 | |
| 5600608 | DOROTHY FULLER | 13265 S NORFOLK | | | | DETROIT | MI | 48235 | |
| 5600609 | DOROTHY GETTY | 226 ORCHARD LN | | | | SEWICKLEY | PA | 15143 | |
| 5600610 | DOROTHY GOOLSBY | 20881 VERNIER RD | | | | HARPER WOODS | MI | 48225 | |
| 5600611 | DOROTHY GRADY | 2408 OAK GLEN WAY | | | | DISTRICT HEIGHTS | MD | 20747 | |
| 5600612 | DOROTHY GREENE | 3072 BASSWOOD ST | | | | MEMPHIS | TN | 38118 | |
| 5600613 | DOROTHY H BOWN | 903 23RD AVE | | | | SEATTLE | WA | 98122 | |
| 5600614 | DOROTHY H JOHNSON 5308218 | 1327 BRIAR CREEK RD APT 7 | | | | CHARLOTTE | NC | 28205 | |
| 5600615 | DOROTHY HARGROVE | 239 WILKINSON AVE | | | | JERSEY CITY | NJ | 07305 | |
| 5600617 | DOROTHY HAYNES | 349 TWIN HILL RD | | | | AUSTELL | GA | 30168 | |
| 5600618 | DOROTHY HENDERSON | 15 ROSALEE DR | | | | PIEDMONT | SC | 29673 | |

Exhibit S
Class 4 GUC Ballot Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5600619 | DOROTHY HOCKETT | 1107 SUMMIT AVE | | | | NASHVILLE | TN | 37203 | |
| 5600620 | DOROTHY HOWARD | 314 S 64TH AVE W | | | | DULUTH | MN | | |
| 5600621 | DOROTHY HOWARD-PRATOFF | 2103 PRESTON AVE | | | | BOSSIER | LA | 71112 | |
| 5600622 | DOROTHY INOUYE | 100 SILALA LN | | | | SEBASTOPOL | CA | 95472 | |
| 5600623 | DOROTHY JENKINS | 1657 BRADHAM BLVD | | | | SUMTER | SC | 29153 | |
| 5600624 | DOROTHY JENNINGS | 732 GREENWAY MANOR | | | | FLORISSANT | MO | 63031 | |
| 5600625 | DOROTHY JOHNSON | 13 B PINE STREET | | | | STATESBORO | GA | 30458 | |
| 5600626 | DOROTHY JONES | 3185 MUSIC MOUNTAIN RD | | | | MORGANTON | NC | 28655 | |
| 5600627 | DOROTHY KELEN | 1185 GRENADA PL | | | | BRONX | NY | 10466 | |
| 5600628 | DOROTHY KERNS | 714 PEARL AVE | | | | MORTON | PA | 19070 | |
| 5600630 | DOROTHY KNIGHT | 19175 STATE HIGHWAY 87 S NONE | | | | CALL | TX | 75933 | |
| 5600631 | DOROTHY KREKELBERG | 6150 HEMLOCK LN N | | | | PLYMOUTH | MN | 55442 | |
| 5600632 | DOROTHY KUEHL | 2846 RAY PLACE | | | | GUTHRIE | OK | 73044 | |
| 5600633 | DOROTHY L DYSON | 1230 WALTER DR | | | | SS | MD | 20910 | |
| 5600634 | DOROTHY L HAYES | 2402 TIMBERLAKE AVE | | | | HIGH POINT | NC | 27265 | |
| 5600635 | DOROTHY L STAFFNEY | 2849 WOODBINE AVE NONE | | | | KNOXVILLE | TN | 37914 | |
| 5600636 | DOROTHY L WHITBY | 13123 NW 22ND AVE | | | | MIAMI | FL | 33167 | |
| 5600637 | DOROTHY LADNER | 11502 BOLES BLVD | | | | GULFPORT | MS | 39503 | |
| 5600638 | DOROTHY LATELERS | 241 LAKESHORE DR | | | | OAKFIELD | TN | 38362 | |
| 5600639 | DOROTHY LEDDICK | 6764 78 STREET | | | | MIDDLE VILLAGE | NY | 11379 | |
| 5600640 | DOROTHY LEON | 2013 AVE M | | | | LUBBOCK | TX | 79411 | |
| 5600642 | DOROTHY M WILLIAMS | 2469 HATCH PKWY N | | | | BAXLEY | GA | 31513 | |
| 5600643 | DOROTHY MACK | 3395 ARNOLD RD | | | | MEMPHIS | TN | 38118 | |
| 5600644 | DOROTHY MACKEWICH | 8987 GOSHEN CT | | | | RIVERSIDE | CA | 92508 | |
| 5600645 | DOROTHY MAJOR | 4941 NISBET DRIVE | | | | MACON | GA | 31206 | |
| 5600646 | DOROTHY MANCE | 916 N 6TH ST | | | | LAFAYETTE | IN | 47905 | |
| 5600647 | DOROTHY MARINO | 251 STONE ST | | | | WATERTOWN | NY | 13669 | |
| 5600648 | DOROTHY MARTIN | 405 JOSEPHINE ST | | | | TORONTO | OH | 43964 | |
| 5600649 | DOROTHY MASSEY | 2533 ROZELLE | | | | MEMPHIS | TN | 38114 | |
| 5600650 | DOROTHY MCCLAIN | 1315 LEONARD ST NA APT 623 | | | | GRAND RAPIDS | MI | 49505 | |
| 5600651 | DOROTHY MCCRARY | 2461 MASON VILLAGE COURT | | | | COLUMBUS | OH | 43232 | |
| 5600652 | DOROTHY MCMULLEN | 2808 7TH AVE SW | | | | HUNTSVILLE | AL | 35805 | |
| 5600653 | DOROTHY MCNALL | 36007 59TH AVENUE CT E | | | | EATONVILLE | WA | 98328 | |
| 5600654 | DOROTHY MEFOM | 205 W TOUHY AVE STE 117 | | | | PARK RIDGE | IL | 60068 | |
| 5600655 | DOROTHY MOOK | 301 N 9TH ST | | | | PAGE | NE | 68766 | |
| 5600656 | DOROTHY MULLEN | 220B LOUIS BURER RD | | | | EAST PALATKA | FL | 32131 | |
| 5600657 | DOROTHY N CLEAN | 4151 SOUTHERN AVE APT T3 | | | | CAPITOL HEIGHTS | MD | 20743 | |
| 5600658 | DOROTHY N JONES | 8869 MILBURN AVE | | | | SPRING VALLEY | CA | 91977 | |
| 5600659 | DOROTHY NAGEL | 114 HARROGATE SQ APT B | | | | BUFFALO | NY | 14221 | |
| 5600660 | DOROTHY NELSON | 500 MAIN ST | | | | KYLE | SD | 57752 | |
| 5600661 | DOROTHY NIETERS | 2212 MOUNTAIN LAKE TER | | | | BIRMINGHAM | AL | 35226 | |
| 5600663 | DOROTHY ORR | 601 8TH AVE SW | | | | DECATUR | AL | 35601 | |
| 5600664 | DOROTHY OWENS | 1860 E 9TH ST | | | | CLEVELAND | OH | 44106 | |
| 5600666 | DOROTHY PASTA | 1054 DOWNTON RD | | | | BALTIMORE | MD | 21227 | |
| 5600667 | DOROTHY PERCHESON | 44432 W EDDIE WAY | | | | MARICOPA | AZ | 85138 | |
| 5600668 | DOROTHY PETTIE | 1485 RIDGEWOOD CT WEST | | | | GALLTIN | TN | 37066 | |
| 5600669 | DOROTHY PHILLIPS | 2332 N PINECREST APT113 | | | | WICHITA | KS | 67220 | |
| 5600670 | DOROTHY PHILLP | 2332 N PINECREST | | | | WICHITA | KS | 67202 | |
| 5600672 | DOROTHY PROSS | 2111 GREENPOINT AVE | | | | SCHENECTADY | NY | 12303 | |
| 5600674 | DOROTHY REDFEARN | 273 PRIVATE ROAD 1111 | | | | FOUKE | AR | 71837 | |
| 5600675 | DOROTHY RELYEA | 1668 ASPENWALL RD | | | | WESTLAKE VLG | CA | 91361 | |
| 5600677 | DOROTHY ROSS | 32 CLIFTON | | | | LITTLE ROCK | AR | 72209 | |
| 5600678 | DOROTHY SALADO | 5930 BRONSON LN | | | | WINTON | CA | 95388 | |

Exhibit S
Class 4 GUC Ballot Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5600679 | DOROTHY SCANDONE | 240 SCHOOL ST | | | | WINTER HILL | MA | 02145 | |
| 5600680 | DOROTHY SCOTT | 1046 FINKLIN ROAD | | | | BEECH ISLAND | SC | 29842 | |
| 5600682 | DOROTHY SHARPER | 4720 HUCKABEE RD | | | | SUMTER | SC | 29150 | |
| 5600683 | DOROTHY SIMPSON WOODS | 2754 RAPHAEL DRIVE | | | | COLUMBUS | OH | 43232 | |
| 5600685 | DOROTHY SMART | 2117 LEE ST | | | | HOLLYWOOD | FL | 33020 | |
| 5600686 | DOROTHY SMIDDY | 9035 OLD CAPE RD | | | | JONESBORO | IL | 62952 | |
| 5600687 | DOROTHY SMITH | 45 DUNNOMAN DRIVE | | | | SAVANNAH | GA | 31419 | |
| 5600688 | DOROTHY SMRCINA | 10000 | | | | FALLSTON | MD | 21047 | |
| 5600689 | DOROTHY SOTO | 2293 THIRD AVENUE | | | | NEW YORK CITY | NY | 10035 | |
| 5600690 | DOROTHY STERLING | 11470 UPPERHULL RD | | | | TUSCALOOSA | AL | 35404 | |
| 5600691 | DOROTHY STOKES-WALLACE | 2423 HARWOOD RD | | | | BALTIMORE | MD | 21234 | |
| 5600692 | DOROTHY SUAZO-CLARK | 114 CEDAR CT | | | | WESTWEGO | LA | 70094 | |
| 5600693 | DOROTHY TAYLOR | 2100 DIERDORFF | | | | MARRED | LA | 70072 | |
| 5600694 | DOROTHY THOMAS | 3527 CRESTWOOD DR | | | | TEXARKANA | AR | 71854 | |
| 5600695 | DOROTHY THORTON | PO BOX 24738 | | | | CHICAGO | IL | 60624 | |
| 5839119 | Dorothy Triplett | Florida Self-Insurers Guaranty Association, Inc. | Post Office Box 3637 | | | Tallahassee | FL | 32315-3637 | |
| 5600696 | DOROTHY TURNER | 111 TILGHMAN CT | | | | WILLIAMSBURG | VA | 23188 | |
| 5600697 | DOROTHY VILLA | 2453 LAFONDA CIRCLE | | | | LAS CRUCES | NM | 88001 | |
| 5600698 | DOROTHY VINES | 921 40TH PLACE | | | | KENOSHA | WI | 53140 | |
| 5600699 | DOROTHY WADE | 516 S 17TH STREET | | | | MOUNT VERNON | IL | 62864 | |
| 5600700 | DOROTHY WHEELER | 8791 BIG CONE CT | | | | CLEVES | OH | 45002 | |
| 5600701 | DOROTHY WHITBY | 1623 SE 30 ST | | | | HOMESTEAD | FL | 33035 | |
| 5600702 | DOROTHY WHITE | PO BOX 1133 | | | | GROVETON | TX | 75845 | |
| 5600703 | DOROTHY WICKINS | 1517 E LAGRANDE | | | | INDIANAPOLIS | IN | 46203 | |
| 5600704 | DOROTHY WILLIAMS | OR JESSIE WILLIAMS | | | | CALEDONIA | MS | 39740 | |
| 5600705 | DOROTHY WILLIAMS SMITH | 1632 PRESIOCA ST | | | | SPRING VALLEY | CA | 91977 | |
| 5600706 | DOROTHY WITT | 19343 220TH ST APT B | | | | MASON CITY | IA | | |
| 5600707 | DOROTHY WOODSON | 521 E VET MEM BLVD 513 | | | | HH | TX | 76548 | |
| 5600708 | DOROTHY ZIMMER | 4163 WESY HIHLAND | | | | BLASDELL | NY | 14219 | |
| 5600709 | DOROTY COEL | 352 WILLIAMSON ST | | | | ELIZABETH | NJ | 07202 | |
| 5434259 | DOROUGH LAUREL | 206 SOUTH THIRD ST APT3 | | | | COPPERAS COVE | TX | | |
| 5600710 | DOROYHY FIELDS | 57 HENRIETTA ST | | | | PROV | RI | 02904 | |
| 5434261 | DOROZINSKY M | 154 GREYHORSE RD | | | | WILLOW GROVE | PA | | |
| 5600711 | DORP ELIZABETH | 11963 PALM BAY COURT | | | | NEW PORT RICHEY | FL | 34654 | |
| 5434263 | DORPH DEBBIE | 5665 KETCH ST DELAWARE041 | | | | LEWIS CENTER | OH | | |
| 5600712 | DORR DEANNA | 14382 BUTCHS CIRCLE | | | | PASS CHRISTIAN | MS | 39571 | |
| 5600713 | DORR JAZLYN | 2745 1ST ST APT 404 | | | | FORT MYERS | FL | 33916 | |
| 5600714 | DORR SAM | 406 PENN AVE | | | | LYNDORA | PA | 16045 | |
| 5434265 | DORR SPENCER | 910-A REBECCA LN | | | | HARKER HEIGHTS | TX | | |
| 5838370 | DORR, PAUL | Redacted | | | | | | | |
| 5434267 | DORRAH CAMERON | 3903 EDGEFIELD ST UNIT B | | | | KILLEEN | TX | | |
| 5600715 | DORRAH MELISSA | 1203 JACKSON STREET | | | | EASTON | PA | 18042 | |
| 5600716 | DORREA LONG | PO BOX 388 | | | | MILL SPRING | NC | 28756 | |
| 5600717 | DORREEN BREEZE | PO BOX 1076 | | | | WARNER | OK | 74469 | |
| 5600718 | DORRELL DELLA | 3455 RICHMOND DR | | | | COLORADO SPRI | CO | 80922 | |
| 5600719 | DORRETS GEORGES | 64 NE 163RD ST | | | | MIAMI | FL | 33162 | |
| 5600720 | DORRETT OSHODIN | 1931 SCOTTWOOD | | | | TOLEDO | OH | 43620 | |
| 5600722 | DORRIER JODY | 56759 CR 13 | | | | ELKHART | IN | 46516 | |
| 5600723 | DORRIETY TODD | 1333 S LANE ST | | | | SLOCOMB | AL | 36375 | |
| 5600724 | DORRIN ROBIN | 4106 SCHILLER PL | | | | SAINT LOUIS | MO | 63116 | |
| 5414920 | DORRINGTON SCOTT J | 144 NORTHDALE ROAD | | | | GLEN BURNIE | MD | | |
| 5600725 | DORRIS BEVERLY | 4643 WEST 150TH ST | | | | CLEVELAND | OH | 44135 | |
| 5600726 | DORRIS BILL | 155 HILLSIDE APT 152 | | | | EATONTON | GA | 31024 | |

Exhibit S

Class 4 GUC Ballot Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5600727 | DORRIS CARMEN | 112 S MELROSE DR | | | | STILLWATER | OK | 74074 | |
| 5600728 | DORRIS CHARLES | 1699 CHATHAM PARKWAY | | | | SAVANNAH | GA | 31405 | |
| 5600730 | DORRIS DONALD | NOT NOW | | | | VANCOUVER | WA | 98683 | |
| 5600731 | DORRIS DUNCAN | ADD | | | | BALTIMORE | MD | 21212 | |
| 5600733 | DORRIS G HARRISON | 265 PETER WALKER RD | | | | LA CROSSE | VA | 23950 | |
| 5600734 | DORRIS GREEN | PO BOX 103 | | | | BEAUFORT | SC | 29901 | |
| 5434271 | DORRIS JIM | 1707 VALLEY VIEW ST | | | | SENECA | MO | | |
| 5600735 | DORRIS LAWRENCE | 1430 CLEARBROOKE DR | | | | SHELBY | NC | 28150 | |
| 5600736 | DORRIS MCKEE | 12844 ECHO DELL ROAD LOT 285 | | | | EAST LIVERPOOL | OH | 43920 | |
| 5600737 | DORRIS SWEETGRASS | PO BOX 712 | | | | STAND OFF | AB | | CANADA |
| 5600738 | DORROH PATRICIA C | 4318 CANTERBURY DR | | | | LA MESA | CA | 91941 | |
| 5600739 | DORROUGH CORY | 1248 76TH AVE | | | | OAKLAND | CA | 94621 | |
| 5600740 | DORROUGH STARJULIA | 220 BIRCHLAWN DR | | | | ST LOUIS | MO | 63136 | |
| 5600741 | DORSAINVIL ROSETHERESE | 632 NE 166TH ST APT 2 | | | | MIAMI | FL | 33162 | |
| 5600742 | DORSCY KATIE | 124 ROWAN COURT | | | | SICILY ISAND | LA | 71368 | |
| 5600743 | DORSE WHITESIDE | 410 WASHINGTON ST | | | | CASTROVILLE | TX | 78009 | |
| 5600744 | DORSEL KING | 5001 10TH ST NE | | | | WASHINGTON | DC | 20017 | |
| 5434276 | DORSETT CEDRIC | 428 SPRING HEAD COURT GWINNETT135 | | | | LAWRENCEVILLE | GA | | |
| 5434278 | DORSETT ELIZABETH | 2006 FRANKLIN PIERCE HWY N | | | | BARRINGTON | NH | | |
| 5600745 | DORSETT KIMBERLY | 6 CLINTON CT | | | | NEW CASTLE | DE | 19720 | |
| 5434280 | DORSETT MARY K | 334 AVE DE LA PLATA | | | | BROWNSVILLE | TX | | |
| 5600746 | DORSEY AMY | 17271 ROSS LN | | | | BLOXOM | VA | 23308 | |
| 5600747 | DORSEY ANGELA O | 3910 MAGNOLIA CT | | | | COCOA | FL | 32926 | |
| 5600748 | DORSEY ANNIE M | 201 TELFAIR ST | | | | AUGUSTA | GA | 30907 | |
| 5600749 | DORSEY ANTHONY | XXXXX | | | | SILVER SPRING | MD | 20906 | |
| 5600750 | DORSEY ARIANE | 3521 GOLDEN DR | | | | NEW ORLEANS | LA | 70126 | |
| 5434284 | DORSEY AVA | 4311 MARIGOLD LN | | | | BELCAMP | MD | | |
| 5600751 | DORSEY BARBARA | 80 CEDAR HILL CIRCLE | | | | NEW IBERIA | LA | 70560 | |
| 5600752 | DORSEY BENNYDELYN | 550 CLEVELAND AVE | | | | SOUTH BEND | IN | 46628 | |
| 5600753 | DORSEY BOBBIE | 351 N EWING | | | | HELENA | MT | 59601 | |
| 5600754 | DORSEY BRENDA | 34222 BI STATE BLVD | | | | LAUREL | DE | 19956 | |
| 5600755 | DORSEY BRIANNE L | SILVERLAKE RD 8 | | | | EVERETT | WA | 98201 | |
| 5600756 | DORSEY BRUCE | 2350 BLUEBIRD DR | | | | GREENVILLE | MS | 38701 | |
| 5600757 | DORSEY BRYSE | 10221 W FONDULAC AVENUE | | | | MILWAUKEE | WI | 53224 | |
| 5600758 | DORSEY CARLOS | 7736 XAVIER | | | | CALIFORNIA CITY | CA | 93505 | |
| 5600759 | DORSEY CASSANDRA | 5224 3RD AVE S | | | | ST PETERSBURG | FL | 33707 | |
| 5600760 | DORSEY CATHERINE A | 614 N ATLANTIC BLVD | | | | ALHAMBRA | CA | 91801 | |
| 5600761 | DORSEY CHARLES | 1051 LEE RD | | | | ORLANDO | FL | 32806 | |
| 5600762 | DORSEY CHRISTOPHER | 60 MAYME | | | | ST LOUIS | MO | 63135 | |
| 5600763 | DORSEY CHRYSTAL | 612 POMONKEY WAY APT I | | | | LA PLATA | MD | 20646-9675 | |
| 5600764 | DORSEY CLARISSA | 2005 S OAKHURST DR | | | | SHELBY | NC | 28152 | |
| 5600765 | DORSEY DANA | 21 WRIGHT WING | | | | MIDDLE RIVER | MD | 21234 | |
| 5600766 | DORSEY DAOSHIA | 23 RIGGS RD NE | | | | WASHINGTON | DC | 20011 | |
| 5600767 | DORSEY DARYL | P O BOX 681302 | | | | MARIETTA | GA | 30068 | |
| 5600768 | DORSEY DEAN | 924 VALONIA | | | | PITTSBURGH | PA | 15220 | |
| 5434286 | DORSEY DEANNA | 4452 N 76TH ST | | | | MILWAUKEE | WI | | |
| 5600769 | DORSEY DEBBIE | 18214 ROBINWOOD E DR | | | | SAUCIER | MS | 39574 | |
| 5600770 | DORSEY DENNIS | 800 JOSEPH CLUB DRIVE | | | | MABLETON | GA | 30126 | |
| 5600771 | DORSEY DIAMOND | 1949 N SALINA UNIT 1 | | | | WICHITA | KS | 67203 | |
| 5600772 | DORSEY HEIDI | 7688 ANVIL DR | | | | FREDERICK | MD | 21701 | |
| 5434288 | DORSEY JAKE | 4909 S 80TH ST | | | | TAMPA | FL | | |
| 5434290 | DORSEY JAMES | 1A GRANDVIEW TER | | | | ALBANY | NY | | |
| 5600773 | DORSEY JANICE | 114 OAKTREE DR | | | | ANDERSON | SC | 29624 | |

Exhibit S

Class 4 GUC Ballot Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5600774 | DORSEY JASMINE | 485 4TH STREET | | | | ST ROSE | LA | 70087 | |
| 5600775 | DORSEY JERRY | 405 PINE ST APT C | | | | FREMONT | OH | 43420 | |
| 5600777 | DORSEY JOHN | 15875 DAM RD EXT SWT1 | | | | CLEARLAKE | CA | 95422 | |
| 5600778 | DORSEY JUAMITA | 4034 WARNER AVE | | | | LANDOVER HILLS | MD | 20784 | |
| 5600779 | DORSEY JUDITH | 10505 BROWN BRIDGE RD | | | | COVINGTON | GA | 30014 | |
| 5600781 | DORSEY KEVIN | 1211 STILLMEDAL PLACE | | | | FREDERICK | MD | 21703 | |
| 5600782 | DORSEY KIJANA | 445 HEATHER RIDGE DR | | | | FREDERICK | MD | 21702 | |
| 5600783 | DORSEY KIMBERLY | 1526 W CONGRESS ST | | | | MILWAUKEE | WI | 53209 | |
| 5600784 | DORSEY KIMIKKO | 2204 PALMAYRA RD | | | | WARREN | OH | 44481 | |
| 5600785 | DORSEY KISHA V | 702 W BARNARD STREET | | | | SAVANNAH | GA | 31405 | |
| 5600786 | DORSEY KRISTI R | 2417 BARTHOLOMEW ST | | | | NEW ORLEANS | LA | 70117 | |
| 5600787 | DORSEY LATRESIA | 4517 CANRUN RD 211 | | | | LOUISVILLE | KY | 40216 | |
| 5600788 | DORSEY LEROY | 15419 ADAMS DR | | | | PAUMA VALLEY | CA | 92061 | |
| 5600789 | DORSEY LISA R | 3916 DENTONTY AVE | | | | STLOUIS | MO | 63110 | |
| 5434292 | DORSEY LOIS | 1544 BLUE BALL RD | | | | ELKTON | MD | | |
| 5600790 | DORSEY MARGARET | 4350 CHRISTIANA PARRAN RD | | | | CHESAPEAKE BEACH | MD | 20732 | |
| 5600791 | DORSEY MARY | 1728 WILD DUNES CIR | | | | ORANGE PARK | FL | 32065 | |
| 5600792 | DORSEY MEOSHA | 5503 WESLEY AVEN | | | | BALTIMORE | MD | 21207 | |
| 5600793 | DORSEY MISSY | 903 COOKS LN | | | | BALTIMORE | MD | 21229 | |
| 5600794 | DORSEY MONYNA Y | 1039 48TH PL NE | | | | DC | DC | 39012 | |
| 5600795 | DORSEY NICRTA | 6579 PENNSYLVANIA | | | | FORESTVILLE | MD | 20746 | |
| 5600796 | DORSEY OK | 828 BERKSHIRE DR | | | | HYATTSVILLE | MD | 20783 | |
| 5600797 | DORSEY OWETA L | 1420 SE 1ST ST | | | | MOORE | OK | 73160 | |
| 5434297 | DORSEY PAMALA | 200 E CULVER ST HARRISON203 | | | | LONGVIEW | TX | | |
| 5434299 | DORSEY PETER | 363 WEST 30TH STREET APT 3E | | | | NEW YORK | NY | | |
| 5600798 | DORSEY RASHIDA N | 928 E 102ND ST | | | | LOS ANGELES | CA | 90002 | |
| 5600799 | DORSEY RODRICKUS | 1918 DOGWOOD ST | | | | FAYETTEVILLE | NC | 28301 | |
| 5600800 | DORSEY SANDRA | 48 CLAUDIA DR 48 | | | | STRATFORD | CT | 06516 | |
| 5600801 | DORSEY SHAKALO D | 4069 CONVENTION ST | | | | BATON ROUGE | LA | 70806 | |
| 5600802 | DORSEY SHARON | 849 COLE DR | | | | LILBURN | GA | 30047 | |
| 5600803 | DORSEY SHEILA | RES LAS MARGARITAS I E 24 A 2 | | | | SAN JUAN | PR | 00915 | |
| 5434301 | DORSEY SHIRLEY | 29646 DOGWOOD CIRCLE | | | | MECHANICSVILLE | MD | | |
| 5600804 | DORSEY TAKAYLA | 3945 N W 207 ST ROAD | | | | MIAMI | FL | 33055 | |
| 5600805 | DORSEY TAMECA | 415 FAIRNURN RD SW 1508 | | | | ATLANTA | GA | 30331 | |
| 5600806 | DORSEY TAMIKA | 46413 SELL DRIVE | | | | LEXINGTON PARK | MD | 20653 | |
| 5600807 | DORSEY TERESA | 100 S MARKET ST | | | | FREDERICK | MD | 21702 | |
| 5600809 | DORSEY TIMBERLY | 410 HIDDEN BROOK DR APT J | | | | GLEN BURNIE | MD | 21061 | |
| 5600810 | DORSEY VENUS M | 2100 MISSISSIPPI AVE SE APT 20 | | | | WASHINGTON | DC | 20020 | |
| 5600811 | DORSEY VICTORIA | PILLSBURY RD WINFIELD | | | | WINFIELD | MO | 63389 | |
| 5600812 | DORSEY VITA J | 2915 N TEXAS ST | | | | FAIRFIELD | CA | 94533 | |
| 5600814 | DORSEY WILLIAM | 640 TOYOTA DR | | | | AYDEN | NC | 28513 | |
| 5600815 | DORSEY YOLANDA | PO BOX 903 | | | | RICHLANDS | NC | 28574 | |
| 5600816 | DORSEY ZACH | 3493 FAIRVIEW DRIVE | | | | BERKELEY SPRINGS | WV | 25411 | |
| 5600817 | DORSHA TARPIN | 2034 W ATLANTIC ST | | | | PHILADELPHIA | PA | 19140 | |
| 5434303 | DORT JACOB | 3497 W TANNER RANCH RD | | | | QUEEN CREEK | AZ | | |
| 5600819 | DORTA CYNTHIA | HC 2 BOX 4424 | | | | SABANA HOYOS | PR | 00688 | |
| 5600820 | DORTA NOMARIS | HC 05 BOX 31536 | | | | HATILLO | PR | 00659 | |
| 5600821 | DORTA RAYMOND | 887 RIDGE DR | | | | DEERFIELD BEACH | FL | 33441 | |
| 5600822 | DORTA TERRI R | 4555 TOGA WAY | | | | GREENACRES | FL | 33463 | |
| 5434305 | DORTA YOLANDA | HC 4 BOX 43003 | | | | HATILLO | PR | | |
| 5414922 | DORTCH BRIANA S | 864 NOR AM ROAD | | | | PIKEVILLE | NC | | |
| 5600824 | DORTCH DEMICHAEL | 1139 MAYPORT LANDING | | | | ATLANTIC BEACH | FL | 32233 | |
| 5600825 | DORTCH DERRICK T | 800 SUSSEX ST APT B | | | | RIDGELAND | MS | 39157 | |

In re: Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 1741 of 6863

Exhibit S

Class 4 GUC Ballot Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5600826 | DORTCH JOHN | 607 SOUTH HARRIS AVE | | | | COLUMBUS | OH | 43228 | |
| 5600827 | DORTCH LAKEYSHA | 370 NORTH TRATT ST APT110 | | | | WHITEWATER | WI | 53190 | |
| 5600828 | DORTCH LANETTE | ENTER ADDRESS | | | | JACKSON | SC | 29831 | |
| 5600829 | DORTCH MINNIE | 2428 ROANOKE SPRINGS DRIVE | | | | RUSKIN | FL | 33570 | |
| 5600830 | DORTCH QUANDRA | 400 N AVERS | | | | CHICAGO | IL | 60624 | |
| 5600831 | DORTCH TALETHIA | 331 YAMACRAW VILLAGE | | | | SAVANNAH | GA | 31401 | |
| 5600832 | DORTCH THOMAS L | J F KENNEDY | | | | CSTED | VI | 00820 | |
| 5600833 | DORTHA WILLIAMS | 940 NW 9TH | | | | POMPANO | FL | 33060 | |
| 5600834 | DORTHAY SMITH | 4863 WOODTHRUSH WAY | | | | COLUMBUS | OH | 43214 | |
| 5600835 | DORTHONY HOMESTEAD | 42 DISCCOW RD | | | | LAKE GEORGE | NY | 12845 | |
| 5600836 | DORTHY ALCHESAY | PO BOX 80182 | | | | CIBECUE | AZ | 85911 | |
| 5600837 | DORTHY CANTY | 1179 ADAMS STREET | | | | SUMTER | SC | 29150 | |
| 5600838 | DORTHY CARTER | 6305 ROBERTSON RD | | | | NASHVILLE | TN | 37214 | |
| 5600840 | DORTHY CRAWFORD | 342 5TH AVE REAR | | | | NEW KENSINGTON | PA | 15068 | |
| 5600841 | DORTHY DALTON | 419 AIRPORT DR 8 | | | | DANVILLE | VA | 24540 | |
| 5600842 | DORTHY ERLINGER | 318 12 MCDALL ST | | | | BENTON | IL | 62812 | |
| 5600843 | DORTHY GAYDEN | 3120 KINWOOD DR | | | | ANTIOCH | TN | 37130 | |
| 5600845 | DORTHY J PERRY | 26 BRIDGE RD | | | | DUNLOW | WV | 25511 | |
| 5600846 | DORTHY M BROWN | 4516 BRADLEY RD | | | | HUNTNGTON | WV | 25704 | |
| 5600847 | DORTHY MORELAND | 1612 BLASEDALEL ST | | | | ROCKFORD | IL | 61101 | |
| 5600848 | DORTHY NARROW | 6512 AMITY CT | | | | STEDMAN | NC | | |
| 5600849 | DORTHY NUN | 1767 32ND ST | | | | SARASOTA | FL | 34234 | |
| 5600851 | DORTHY PHILLIPS | 2332 N PINECREST APT 113 | | | | WICHITA | KS | 67220 | |
| 5600852 | DORTHY SINK | 97 CHERRY ST | | | | STATESBORO | GA | 30461 | |
| 5600853 | DORTHY SWANSON | 463 S VALENTINE | | | | FRESNO | CA | 93722 | |
| 5600854 | DORTHY WILLIAMS | 735 NE HWY41 | | | | WILLISTON | FL | 32696 | |
| 5600855 | DORTOHEA BOWIE | 423 DELEWARE RD | | | | FREDERICK | MD | 21701 | |
| 5600856 | DORTON BELINDA C | 2219 N RANCHO DR N1160 | | | | LAS VEGAS | NV | 89130 | |
| 5600857 | DORTON CORDELIA | 1302 ROBIN ST | | | | GOLDSBORO | NC | 27534 | |
| 5434309 | DORTON ROB | 31640 FIVE MILE RD | | | | LIVONIA | MI | | |
| 5434311 | DORTONO GINA | 452 NORTH OHIOVILLE RD ULSTER111 | | | | NEW PALTZ | NY | | |
| 5600858 | DORTY QUINTON | 3737 N ACADIAN THRUWAY | | | | BATON ROUGE | LA | 70805 | |
| 5600859 | DORTY SYLVIA | 200 SPEARS CREEK CHURCH RD | | | | ELGIN | SC | 29045 | |
| 5434313 | DORVAL COLLEEN | 105 C STREET 1803 VAN HOOK | | | | NEW TOWN | ND | | |
| 5600860 | DORVELLA WOODS | 525 W EUGENIE ST | | | | CHICAGO | IL | 60614 | |
| 5600861 | DORVIL DARLENE | 17 CARL ST | | | | PROVIDENCE | RI | 02905 | |
| 5600862 | DORVIL MARIE | 2 ZACHARY LANE APT 4 | | | | YARDVILLE | NJ | 08620 | |
| 5600863 | DORVILUS OXONE | 560 BIG SIOUX CT | | | | ORLANDO | FL | 34759 | |
| 5600864 | DORVILUS POLON | 146 EAST 32ST | | | | PATERSON | NJ | 07514 | |
| 4878899 | DORVIN D LEIS CO INC | MAUI 202 LALO STREET | | | | KAHULUI | HI | 96732 | |
| 5600865 | DORVLLE SANDRA | COND SKY TOWERS I APT G-10 | | | | SAN JUAN | PR | 00926 | |
| 5600866 | DORVVIN VALERIE | 27335 SUMAC CT 202 | | | | CANYON COUNTRY | CA | 91387 | |
| 5434315 | DORWIN NANCY | 1938 SHERIDAN ST REAR | | | | HOLLYWOOD | FL | | |
| 5600867 | DORYAN GREGORY | 375 GERALD AVENUE | | | | FLORISSANT | MO | 63031 | |
| 5600868 | DORZIE ROLAND | 3308 NW 23RD CT | | | | LAUD LAKES | FL | 33311 | |
| 5434317 | DOSANTOS DIANA | 890 QUINNIPIAC AVE | | | | NEW HAVEN | CT | | |
| 5600870 | DOSELA PHYLLIS | PO BOX 829 | | | | SAN CARLOS | AZ | 85550 | |
| 5434319 | DOSENBACH SILVIA | 3746 W WRIGHTWOOD AVE | | | | CHICAGO | IL | | |
| 5600871 | DOSHANLEY NICKERSON | 3208 GRIMES AVE N | | | | MINNEAPOLIS | MN | 55432 | |
| 5434321 | DOSHI DEVANG | 329 DESMOND DRIVE | | | | SCHAUMBURG | IL | | |
| 5600872 | DOSILVA GIZOLLE | 57 MORRIS ST 1 | | | | EVERETT | MA | 01249 | |
| 4864185 | DOSIS FRAGRANCES LLC | 250 PASSAIC STREET | | | | NEWARK | NJ | 07104 | |
| 5434325 | DOSKEVICH DMITRIY | 171 EDGEMOOR RD NEW CASTLE003 | | | | WILMINGTON | DE | | |

Exhibit S

Class 4 GUC Ballot Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5434327 | DOSLOVICH SERISE | 4053 W 160TH ST | | | | CLEVELAND | OH | | |
| 5600873 | DOSPITAL SHERRY | 233 N DARFIELD | | | | COVINA | CA | 91724 | |
| 5600874 | DOSS ANGELA | 5717 MICHIGAN | | | | KANSAS CITY | MO | 64130 | |
| 5600875 | DOSS BRITTANY | 1782 COUNTY ROAD 386 | | | | BOAZ | AL | 35957 | |
| 5434329 | DOSS CHARLES | 301 THIRD ST | | | | CADIZ | KY | | |
| 5600876 | DOSS CHASITY | 401 WESTERN AVE APT 201 | | | | JOLIET | IL | 60435 | |
| 5600877 | DOSS CHRIS | 115 S MAPPLE ST APT A | | | | WEST SALEM | OH | 44287 | |
| 5600878 | DOSS CHRISTINE | 1110 E REYNOLDS | | | | SPRINGFIELD | IL | 62702 | |
| 5600879 | DOSS DEUNDRA | 187 ASHLEY ST | | | | FORT BRAGG | NC | 28307 | |
| 5600880 | DOSS JASMINE | 136 EDWARDS LN | | | | MONTGOMERY | AL | 36117 | |
| 5600881 | DOSS JESSICA | 3016 BIG HURRICANE CK R | | | | FORT GAY | WV | 25514 | |
| 5600882 | DOSS KENYA | OR GWEN CRADDIET | | | | STEENS | MS | 39766 | |
| 5600884 | DOSS LAURIE | PO BOX 396 | | | | WEST POINT | CA | 95255 | |
| 5600885 | DOSS LORETTA | 440 BACCON AVE | | | | AKRON | OH | 44320 | |
| 5600886 | DOSS MELISSA | 30005 LAFITTE ST | | | | NATCHEZ | MS | 39120 | |
| 5600887 | DOSS MELVA | 134 MAIN ST | | | | RACINE | WI | 53403 | |
| 5600888 | DOSS MONIQUE | 402 WINDRUSH DR | | | | HAMMOND | LA | 70403 | |
| 5600889 | DOSS NICHELLE | 10714 PENFIELD | | | | GARFIELD HTS | OH | 44125 | |
| 5600891 | DOSS RASHAWNDA | 7501 ULMERTON RD AP 111 | | | | LARGO | FL | 33771 | |
| 5600892 | DOSS SHARON | 11678 NORTH SHORE DR | | | | HILLSBORO | OH | 45135 | |
| 5600893 | DOSS VICTORIA | 300 BEECH ST | | | | BRISTOL | VA | 24201 | |
| 5600894 | DOSS WILLIAM | 205 EDGEWOOD DRIVE | | | | ATHENS | GA | 30606 | |
| 5434333 | DOSSANTOS ALBERTO | 158 MALOHI RD UNIT 101 | | | | WAHIAWA | HI | | |
| 5600896 | DOSSANTOS DAIZA | 265 HARVARD ST | | | | CAMBRDGE | MA | 02139 | |
| 5600897 | DOSSANTOS KELLY | 19-21 WHARTON ST | | | | NEWARK | NJ | 07114 | |
| 5600898 | DOSSETT CHELSEY | PO BOX 741 | | | | FREEMAN | SD | 57029-0741 | |
| 5600899 | DOSSETT DEBORAH | 501 S MAPLE | | | | WAGONER | OK | 74467 | |
| 5600900 | DOSSEY FRANCES | 501 W INDIANA AVE APT 210 | | | | ELKHART | IN | 46516 | |
| 5600901 | DOSSIE MIRANDA | 390 WEST BROOKS ST | | | | FAIR BLUFF | NC | 28439 | |
| 5600902 | DOSTAL MARGARET | 2038 S LEXINGTON AVE | | | | SPRINGFIELD | MO | 65807 | |
| 5600903 | DOSTER FAITH D | 9 PEACHTREE ST | | | | CHARLESTON | SC | 29403 | |
| 5600904 | DOSTER KIZZY | 14 HORRLLAND | | | | FORT BRAGG | NC | 28307 | |
| 5600905 | DOSTER QUASHARON | 6808 SWEETFIELD DR | | | | HUNTERSVILLE | NC | 28078 | |
| 5434335 | DOSTY AISA B | 1 PENTLAND WAY | | | | RIVERSIDE | CA | | |
| 5600906 | DOSUNMU MAUREEN | 17 WALDEN POPLAR CT | | | | BALTIMORE | MD | 21207 | |
| 5600907 | DOSWELL LORI A | 361 LEBANON RD | | | | SPRING GROVE | VA | 23881 | |
| 5434337 | DOSWELL ROBERT | 130 DERRICKSON STREET | | | | FORT BENNING | GA | | |
| 5600908 | DOT B HUNTER | 206 BRANCH ST | | | | BONNE TERRE | MO | 63628 | |
| 5600909 | DOTEY MONIQUE | 28490 TWILIGHT DR | | | | PONCHATOULA | LA | 70454 | |
| 5600910 | DOTHEO MILES | 2602 WOODTOWN | | | | HOUSTON | TX | 60107 | |
| 5600911 | DOTI KRISTEN | 5890 BRIDGEPORT LAKE WAY | | | | SUNNYVALE | CA | 94087 | |
| 5600912 | DOTSHERITA VANRENSALIER | 2791 FLETCHER VIEW DR | | | | CORDOVA | TN | | |
| 5600913 | DOTSOM TIM | 1806 TUXWORTH AVE | | | | CINCINNATI | OH | 45238 | |
| 5600914 | DOTSON ALETHIA | 8 CRYDON RD | | | | AMITYVILLE | NY | 11701 | |
| 5434339 | DOTSON ANGELA | 623 PATTERSON CT | | | | INKSTER | MI | | |
| 5600915 | DOTSON ARNEDRA R | 2054 ELISSALDE ST | | | | BATON ROUGE | LA | 70808 | |
| 5600916 | DOTSON BRANDY | 5608 BROAD ST | | | | PITTSBURGH | PA | 15206 | |
| 5600917 | DOTSON BRENDA | 543 CEDARHEAD RD | | | | SUGARLOAF | PA | 18249 | |
| 5600918 | DOTSON CARESSA | 421 ELM STREETS HEIGHTS | | | | VERSAILLES | KY | 40383 | |
| 5414924 | DOTSON CARLEE | 2466 JEPPESEN ACRES RD | | | | EUGENE | OR | | |
| 5600919 | DOTSON CRYSTAL | 12239 N HWY 201 | | | | WEBBVILLE | KY | 41180 | |
| 5600920 | DOTSON CRYSTAL L | 3502 68 E10 20 RD | | | | PRAGUE | OK | 74861 | |
| 5600921 | DOTSON DONNA | 912 COKER RD | | | | MARYVILLE | TN | 37801 | |

In re: Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 1743 of 6863

Exhibit S
Class 4 GUC Ballot Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5600922 | DOTSON ETHEL | 2602 BEAUMONT PLACE | | | | ROCKFORD | IL | 61109 | |
| 5434343 | DOTSON HARRELL | 1404 KINGSTREE RD | | | | KAUFMAN | TX | | |
| 5600923 | DOTSON HAZEL | 7975 BLOCKADE VILLAGE | | | | SELIGMAN | MO | 65745 | |
| 5434345 | DOTSON HELEN | 349 HENRY AVE | | | | HAGERSTOWN | MD | | |
| 5600924 | DOTSON JANE | 528 3 MILE RD | | | | RACINE | WI | 53402 | |
| 5600925 | DOTSON JO A | 239 OLOVER STREETSY | | | | ST ALBANS | WV | 25177 | |
| 5434346 | DOTSON JOHN | 3055 WANDERING CT | | | | COLORADO SPRINGS | CO | | |
| 5600926 | DOTSON KELLY | 37 SELLARS PLACE | | | | CANTON | NC | 28716 | |
| 5600927 | DOTSON LATRENA | 4944 ASTER ST | | | | EAST CHICAGO | IN | 46312 | |
| 5600929 | DOTSON MELISSA | 11600 RIDGEVIEW NELLIS | | | | NELLIS | WV | 25142 | |
| 5600930 | DOTSON MELISSA T | HC 80 BOX 43 | | | | HINTON | WV | 25951 | |
| 5434348 | DOTSON RICHARD | 9032 MCDANIEL RD N | | | | FORT WORTH | TX | | |
| 5600931 | DOTSON RUTH | 621 32ND ST | | | | RICHMOND | CA | 94804 | |
| 5434350 | DOTSON SADE | 4712 SUNNYVIEW DR | | | | OKLAHOMA CITY | OK | | |
| 5600932 | DOTSON SHARON | 9901 MACCORKLE AVE | | | | CHARLESTON | WV | 25315 | |
| 5600933 | DOTSON SONYA | 2516 N 22ND ST | | | | MILWAUKEE | WI | 53206 | |
| 5600934 | DOTSON SONYA F | 4140 NEW HOPE RD | | | | DAWSON | GA | 39842 | |
| 5600935 | DOTSON TAMMY | 36 KENT AVE | | | | ALEX | LA | 71301 | |
| 5600936 | DOTSON TERESA | 315 NORTH 9TH STREET | | | | KANSAS CITY | KS | 66101 | |
| 5600937 | DOTSON WILLIAM J | 3912 CHIPEWYAN DR | | | | LANTANA | FL | 33462 | |
| 5600938 | DOTSONOCKIMEY MICHELLE | 4621 HORIZON CIR APT 1 | | | | BALTIMORE | MD | 21208 | |
| 5434354 | DOTTEL CRUZ | 1 RES JARD SELLES APT 8A-08 | | | | SAN JUAN | PR | | |
| 5600939 | DOTTELLIS THOMAS | 1836 WITMER CT | | | | ANNAPOLIS | MD | 21401 | |
| 5600940 | DOTTER LAUREL | 3700 LONGWOOD AVE | | | | BOULDER | CO | 80305 | |
| 5600941 | DOTTI NEGLER | 3370 AMBER ST | | | | PHILADELPHIA | PA | 19134 | |
| 5600942 | DOTTI STAUBS | PLEASE ENTER YOUR STREET ADDRESS | | | | ENTER CITY | MD | 25419 | |
| 5600943 | DOTTIE BESS | 158 VAN NOSRTAN AVE | | | | JERSEY CITY | NJ | 07305 | |
| 5600944 | DOTTIE CHRISTOPHE | 5836 AVENUE O | | | | FORT MADISON | IA | 52627 | |
| 5600945 | DOTTIE EISELE | 20 W JOHNSON AV | | | | SOMERS POINT | NJ | 08244 | |
| 5600946 | DOTTIE GILLIARD | 30 RIDGE CT | | | | NEPTUNE | NJ | 07753 | |
| 5600947 | DOTTIE HAWKINS | 2506 PARKER AVE | | | | OAKLAND | CA | 94605 | |
| 5600948 | DOTTS SAMANTHA | 1015 COLUMBIA AVE | | | | TOMPKINSVILLE | KY | 42167 | |
| 5600949 | DOTTY CORBETT | 3495 ARCH HILL RD | | | | ZANESVILLE | OH | 43701 | |
| 5600950 | DOTTY MCPHEARSON | 1204 S H ST | | | | ELWOOD | IN | 46036 | |
| 5600951 | DOTTY POORE | PO BOX 15 | | | | MCCONNELLSTOW | PA | 16660 | |
| 5600952 | DOTTY CHRITINE | 12 G | | | | ZANESVILLE | OH | 43701 | |
| 5600953 | DOTY DINAH | 2967 N 29TH ST | | | | MILW | WI | 53210 | |
| 5600954 | DOTY EVERT | 2627 W MIDVALLEY AVE | | | | VISALIA | CA | 93277 | |
| 5434356 | DOTY JOE | 110 E ALFRED ST APT 5 | | | | MULBERRY | KS | | |
| 5600955 | DOTY KERRIE | 8649 S LOOMIS RD | | | | Shepherd | MI | 48883 | |
| 5600956 | DOTY LESLIE | 22233 LANSING LN | | | | MIDDLETON | ID | 83644 | |
| 5600957 | DOTY RICHARD | PITTSBURG CA | | | | PITTSBURG | CA | 94565 | |
| 5600958 | DOTY TIFFANY | 158 DONALD RD | | | | LEESBURG | GA | 31763 | |
| 5434358 | DOTY TINA | 3997 WILDWOOD RD | | | | ALGER | MI | | |
| 5600959 | DOTZINSKA ELLE | 2701 15TH AVE S | | | | ST PETERSBURG | FL | 33712 | |
| 5434360 | DOU XIAOQIN | 1838 34TH AVE SAN FRANCISCO075 | | | | SAN FRANCISCO | CA | | |
| 5434362 | DOUANE ABDERRAHM | 28 PIERCE ST | | | | REVERE | MA | | |
| 5414926 | DOUBLE ACCENT | 606 S HILL ST STE 1118 | | | | LOS ANGELES | CA | | |
| 4866419 | DOUBLE B RETAILERS | 367 WASHINGTON ST | | | | CLAREMONET | NH | 03743 | |
| 4868132 | DOUBLE EAGLE DISTRIBUTORS | 50 LOCK RD | | | | DEERFIELD BEACH | FL | 33442 | |
| 5600961 | DOUBLE STAR INDUSTRY CO LTD | | | | | | | | |
| 5434364 | DOUBRLEY MARY | 7570 46TH AVE N LOT 250 | | | | SAINT PETERSBURG | FL | | |
| 5600962 | DOUBRLEY NICHOLAS | 7523 SCENIC VIEW DR | | | | KNOXVILLE | TN | 37938 | |

In re: Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 1744 of 6863

Exhibit S
Class 4 GUC Ballot Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5600963 | DOUCET FARAH | 134 BEATTIE ROAD | | | | KINGS MTN | NC | 28086 | |
| 5600964 | DOUCET LADREKIA S | 12518 EXCALIBUR AVE | | | | BATON ROUGE | LA | 70816 | |
| 5600965 | DOUCET ROBYN | 100 MCDONALD ST | | | | LAFAYETTE | LA | 70506 | |
| 5600966 | DOUCETT PAULA | 5001 PECAN ANCERS DR | | | | LAKE CHARLES | LA | 70605 | |
| 5600967 | DOUCETTE CADY | 3 PINECREST AVE | | | | ROCHESTER | NH | 03867 | |
| 5434366 | DOUD BARBARA | 324 DUNBAR ROAD | | | | HILTON | NY | | |
| 5434368 | DOUD JONATHAN | 14259 ROOSEVELT COURT | | | | PLYMOUTH | MI | | |
| 5434370 | DOUD SARA | 3029 LAKE SHORE BLVD | | | | WAYZATA | MN | | |
| 5600968 | DOUDS NICOLE | PLEASE ENTER YOUR STREET ADDRE | | | | ENTER CITY | OH | 45439 | |
| 5600970 | DOUG AND SA BEACH | 22890 ARDMORE TRAIL | | | | SOUTH BEND | IN | 46628 | |
| 5600971 | DOUG ATKINS | 7940 CLAPP CHAPEL RD | | | | CORRYTON | TN | 37721 | |
| 5600972 | DOUG BRIDGES | XXX | | | | ST PAUL | MN | 55109 | |
| 5600973 | DOUG CHESTER | | 41000 | | | STRAWBERRY POINT | IA | 52076 | |
| 5600974 | DOUG COLLINS | PO 106 | | | | GRAYSON | KY | 41143 | |
| 5600975 | DOUG CORNELIUS | 50900 GRATIOT AVE | | | | CHESTERFIELD | MI | 48044 | |
| 5600976 | DOUG HALL | 347 W 1ST SOUTH ST | | | | MESQUITE | NV | 89027 | |
| 5414936 | DOUG HELLEBUYCK | 6095 PINE MOUNTAIN RD NW SUITE 107 | | | | KENNESAW | GA | | |
| 5600977 | DOUG HORINE | 4105 TIPPARARY ST | | | | ROGERSVILLE | MO | 65742 | |
| 5600978 | DOUG HOUGHTON | 3518 S CRYSLER AVE | | | | INDEPENDENCE | MO | 64055 | |
| 5600979 | DOUG J WEISZHAAR | 413 BAYSIDE | | | | PEQUOT LAKES | MN | 56472 | |
| 5600981 | DOUG LARSON | 7680 GARDEN GROVE CT NONE | | | | ANTELOPE | CA | 95843 | |
| 5600982 | DOUG LEZETTE | 58 WEAVER HILL RD | | | | WEST GREENWICH | RI | 02817 | |
| 5600983 | DOUG LISTER | 1655 LASLO DR | | | | ESCONDIDO | CA | 92025 | |
| 5600984 | DOUG LUMLEY | 243 RIVERNORTH CIR | | | | MACON | GA | 31211 | |
| 5600985 | DOUG MACDONALD | 2951 GILMORE ST | | | | JACKSONVILLE | FL | 32205 | |
| 5600986 | DOUG MAERTZ | 16118 WOODBRIER DR | | | | WHITTIER | CA | 90604 | |
| 5600988 | DOUG OAKS | 2060 OLD QUICKSAND RD LOT 8 | | | | JACKSON | KY | 41339 | |
| 5414938 | DOUG PATTON | 2660 NE HWY 20 SUITE 610-214 | | | | BEND | OR | | |
| 5600990 | DOUG RINEER | 179 SPENCER AVENUE | | | | LEOLA | PA | 17540 | |
| 5600991 | DOUG ROBERTS | PO BOX 912 | | | | SLC | UT | 84096 | |
| 5600992 | DOUG ROBINSON | PO BOX 426 | | | | SOUTH CHINA | ME | 04358 | |
| 5600993 | DOUG RUSH | 11225 HANSON BLVD NW | | | | MINNEAPOLIS | MN | 55433 | |
| 5600995 | DOUG SHEFFIELD | PO BOX 74 | | | | CORDELL | OK | 73632 | |
| 5600996 | DOUG SHERMAN | 2040 E SADDLEBACK VIEW DR | | | | ENOCH | UT | 84721 | |
| 5600997 | DOUG SPARROWHAWK | 95-788 NINOLE LOOP RD | | | | PAHALA | HI | 96777 | |
| 5600998 | DOUG STAMATE | 1196 MULLIGAN CT SW | | | | WYOMING | MI | 49509 | |
| 5601000 | DOUG TRIVETT | PO BOX 542 | | | | TROUTMAN | NC | 28166 | |
| 5601001 | DOUG TULLIS | 645 E MYRTLE AVE | | | | VISALIA | CA | 93292 | |
| 5601002 | DOUGAN SUSAN | 5809 CYPRESS CREEK DR | | | | N LITTLE ROCK | AR | 72116 | |
| 5601003 | DOUGERT HOLLY | 1364 HALEI ST NW | | | | PALM BAY | FL | 32907 | |
| 5601004 | DOUGHERTY AMY | 769 PLUM ST | | | | RED WING | MN | 55066 | |
| 5434376 | DOUGHERTY BRITTANY | 236 ROBERT ST APT 3 | | | | NANTICOKE | PA | | |
| 5601005 | DOUGHERTY C PUBLIC WORKS | 2038 NEWTON RD | | | | ALBANY | GA | 31701 | |
| 5434378 | DOUGHERTY JACK | 851 MEADOW LANE N | | | | FRANKLIN LAKES | NJ | | |
| 5434380 | DOUGHERTY JAMES | 2070 E VIRGO PL | | | | CHANDLER | AZ | | |
| 5434382 | DOUGHERTY KATHERINE | 1228 LAMBETH WAY | | | | CONYERS | GA | | |
| 5601007 | DOUGHERTY MICHAEL | 3289 AMETHYST DR | | | | SHINGLE SPRINGS | CA | 95682 | |
| 5434384 | DOUGHERTY ROBERT | 2055 N 56TH ST 20 | | | | MESA | AZ | | |
| 5434386 | DOUGHERTY RONNA | 600 EDGEWOOD RD | | | | PITTSBURGH | PA | | |
| 5434388 | DOUGHERTY SEAN | 6876B E LIGHTNING DR | | | | TUCSON | AZ | | |
| 5434390 | DOUGHERTY SHANNON | 1 STRAWGRASS CT | | | | SAINT CHARLES | MO | | |
| 5601008 | DOUGHERTY SHAWNA | 204 B PAWNEE | | | | BURNS FLAT | OK | 73624 | |
| 5601009 | DOUGHERTY STEVE | 409 EAST LYERLY ST | | | | GRNITE QUARRY | NC | 28072 | |

Exhibit S
Class 4 GUC Ballot Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4606949 | DOUGHERTY, MARSHA | Redacted | | | | | | | |
| 5716818 | DOUGHERTY, MONICA | Redacted | | | | | | | |
| 5434392 | DOUGHLAS DAVID | 777 ELBERT PLACE ARCHULETA007 | | | | PAGOSA SPRINGS | CO | | |
| 5434394 | DOUGHTEN WILLIAM | 7012 MARSDEN ST | | | | PHILADELPHIA | PA | | |
| 5601010 | DOUGHTIE JACQUELYN | 18225 THREE CREEKS RD | | | | CAPRON | VA | 23829 | |
| 5601011 | DOUGHTRY SHELIA | 360 BRENDLE RD | | | | FRANKLIN | NC | 28734 | |
| 5601012 | DOUGHTY BARBARA | 2094 HWY 216 | | | | HOUSTON | AR | 72070 | |
| 5601013 | DOUGHTY CHARLES Y | 100 NEWMARKET FAIR MALL | | | | NEWPORT NEWS | VA | 23605 | |
| 5601014 | DOUGHTY CONNIE | PO BOX 11 | | | | NEW MANCHESTER | WV | 26056 | |
| 5434396 | DOUGHTY DAVID | 2668 190TH ST | | | | FORT DODGE | IA | | |
| 5601015 | DOUGHTY DUARE | 4204 OAKMOUND DR | | | | CLARKSBURG | WV | 26301 | |
| 5601016 | DOUGHTY ELIZABETH J | 378MILLRUNAVE | | | | SHACKLESFORD | VA | 23156 | |
| 5601017 | DOUGHTY FRANK | 849 DOGWOOD ST | | | | BOAZ | KY | 42027 | |
| 5434398 | DOUGHTY HERBERT | 9154 RAINBOW LN A | | | | SEDRO WOOLLEY | WA | | |
| 5601018 | DOUGHTY LATENESHA | 202 VICTORIA MANOR DR | | | | LAKELAND | FL | 33805 | |
| 5601019 | DOUGHTY MICHEALA | NONEED | | | | SUMTER | SC | 29153 | |
| 5601020 | DOUGHTY QUENTION | 115 DAVID ST | | | | NEW ORLEANS | LA | 70119 | |
| 5601021 | DOUGHTY TEARANEE | 19168 LEGARD LN | | | | HAMMOND | LA | 70403 | |
| 5601022 | DOUGHTY VICTORIA | PO BOX 888 | | | | PARKSLEY | VA | 23421 | |
| 4136350 | Doughty, Rodney | Redacted | | | | | | | |
| 5434400 | DOUGLAS ADRIAN | 1231 GAZANIA DR | | | | PFLUGERVILLE | TX | | |
| 5601023 | DOUGLAS ALLEN | 1228 SOUTH MAIN ST | | | | BELEN | NM | 87002 | |
| 5434402 | DOUGLAS ALLISON | 1815 HUNT AVE | | | | BRONX | NY | 10462-3699 | |
| 5601024 | DOUGLAS ALZUNDA | 1515 E 107TH ST | | | | LOS ANGELES | CA | 90002 | |
| 5601025 | DOUGLAS AMANDA | 259 BOTTOM LANE | | | | MOUNDSVILLE | WV | 26041 | |
| 5434404 | DOUGLAS AMY | 23 RABIDEAU DR HAMPSHIRE015 | | | | EASTHAMPTON | MA | | |
| 5601026 | DOUGLAS ANGEL | 5305 GWYNN OAK AVE APTF | | | | BALTIMORE | MD | 21207 | |
| 5434406 | DOUGLAS ANGELA | 1346 W I 240 SERVICE RD APT 10 | | | | OKLAHOMA CITY | OK | | |
| 5434408 | DOUGLAS ANITA | 7767 JEWELWEED CT | | | | SPRINGFIELD | VA | | |
| 5601027 | DOUGLAS ANN | 3351 NORTH LUMPKIN RD APT | | | | COLUMBUS | GA | 31903 | |
| 5601028 | DOUGLAS ANNIE | 156 GOULDIND AVE | | | | BUFFALO | NY | 14208 | |
| 5601029 | DOUGLAS ANTHONY | 121 NORTH MAIN STREET | | | | BELCHERTOWN | MA | 01007 | |
| 5601030 | DOUGLAS APRIL | 1441 S MARKET | | | | WICHITA | KS | 67211 | |
| 5601031 | DOUGLAS ASHANTI | 2913 OAK | | | | VIOLET | LA | 70092 | |
| 5601032 | DOUGLAS ASHTON | 812 MAPLE ST 2 | | | | BROOKLYN | NY | 11203 | |
| 5601033 | DOUGLAS AYANA | 7222 ALPINE FROST DR | | | | SACRAMENTO | CA | 95823 | |
| 5434410 | DOUGLAS BERNICE | 305 SPRING PARK LANE | | | | FREDERICKSBURG | VA | | |
| 5601034 | DOUGLAS BIDWELL | 23509 VIA CHANTILLY | | | | VALENCIA | CA | 91355 | |
| 5601035 | DOUGLAS BJORNSON | 478 CAIN LAKE RD | | | | SEDRO WOOLLE | WA | 98284 | |
| 5601036 | DOUGLAS BLOSSOM A | 74 E 52ND ST | | | | BROOKLYN | NY | 11203 | |
| 5601037 | DOUGLAS BOGGS | DOUGLAS BOGGS | | | | MIAMI | FL | 33183 | |
| 5414948 | DOUGLAS BRANDON | 1627 12 STATE ST | | | | QUINCY | IL | | |
| 5601038 | DOUGLAS BURRELL | 1885 S 1752ND DR | | | | GOODYEAR | AZ | 85338 | |
| 5601039 | DOUGLAS CAMPBELL | 15610 W BROOK DRIVE | | | | NEW BERLIN | WI | 53151 | |
| 5601040 | DOUGLAS CATHENA | 2222 MCCLINTON RD | | | | GREAT FALLS | SC | 29055 | |
| 5434412 | DOUGLAS CHAD | 150 W PANCHO BARNES | | | | SALT FLAT | TX | | |
| 5601042 | DOUGLAS CHARITY | 1520 CASTLE WAY | | | | COLFAX | NC | 27235 | |
| 5601043 | DOUGLAS CHARLOTTE | 6143 HOLT RD | | | | LITHONIA | GA | 30058 | |
| 5601044 | DOUGLAS CHERYL G | 4933 ATLANTA ST | | | | KANNAPOLIS | NC | 28081 | |
| 5601045 | DOUGLAS CHRISTOPHER | 5425 CROSS CREEK DR | | | | ORLANDO | FL | 32839 | |
| 5601046 | DOUGLAS CIARA | 9712 ORLEANS | | | | CLEVELAND | OH | 44105 | |
| 5601047 | DOUGLAS CLARICE | 822 MEADOW HEATH LN | | | | DALLAS | TX | 75232 | |
| 5601048 | DOUGLAS CLAUDIA | 9 TRACK ST 1 | | | | BROCKTON | MA | 02301 | |

Exhibit S
Class 4 GUC Ballot Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5601049 | DOUGLAS CLIFFORD | 2900 CAMP CREEK PKWY | | | | ATLANTA | GA | 30337 | |
| 5601050 | DOUGLAS COLLEEN | 3706 OLIVER ST | | | | FORT WAYNE | IN | 46806 | |
| 5434414 | DOUGLAS CORTESE | 3811 10TH STREET CT E | | | | BRADENTON | FL | | |
| 5601051 | DOUGLAS CORVELL | 18204 EDINBORO AVE | | | | MAPLE HTS | OH | 44137 | |
| 5414950 | DOUGLAS COUNTY COURT | 1819 FARNAM ST | | | | OMAHA | NE | | |
| 5414952 | DOUGLAS COUNTY DISTRICT COURT | 111 E 11TH ST | | | | LAWRENCE | KS | | |
| 5601052 | DOUGLAS DANIELLE | OR WAYNE ROGERS | | | | FLORISSANT | MO | 63033 | |
| 5601053 | DOUGLAS DANYELL | 10122 GREEN VALLEY DR | | | | SAINT LOUIS | MO | 63136 | |
| 5601054 | DOUGLAS DASHAWANA V | 2340 NW 102ST DUPLEX B | | | | MIAMI | FL | 33147 | |
| 5601055 | DOUGLAS DEMETRICE | PO BOX 1722 | | | | WARSAW | VA | 22520 | |
| 5601056 | DOUGLAS DIONZA | 4717 DON LORENZO DRIVE | | | | LOS ANGELES | CA | 90008 | |
| 5434416 | DOUGLAS DORA | 5701 FALCONER WAY | | | | SACRAMENTO | CA | | |
| 5601057 | DOUGLAS DORENNDA | PO BOX 674 | | | | HAWTHORNE | FL | 32640 | |
| 5601058 | DOUGLAS DOREY | 5601 CALIFORNIA AVE APT 505 | | | | JAX | FL | 32244 | |
| 5434418 | DOUGLAS DWAIN | 6887A E LIGHTENING DR | | | | TUCSON | AZ | | |
| 5601060 | DOUGLAS ENGOLE | 634 SANTA ANA CIRCLE | | | | SANTA ROSA | CA | 95404 | |
| 5601061 | DOUGLAS ENTERPRISES | PO BOX 750 | | | | DOUGLAS | GA | 31534 | |
| 5601062 | DOUGLAS ERICK | 910 W PHILLIPS ST | | | | ONTARIO | CA | 91762 | |
| 5601063 | DOUGLAS ERIONNA | 54 TESSON | | | | ST LOUIS | MO | 63042 | |
| 5601065 | DOUGLAS ERNEST | 4339 SOCIETY HILL RD | | | | SOCIETY HILL | SC | 29593 | |
| 5601066 | DOUGLAS EVONNE | 100 OAK ST | | | | ARCOLA | MS | 38722 | |
| 5601067 | DOUGLAS FAILS | 1773 WELLS BRANCH PKWY APT 115 | | | | AUSTIN | TX | 78728 | |
| 5601068 | DOUGLAS FALL | CODEE FALL | | | | DUNDEE | MI | 48131 | |
| 5601069 | DOUGLAS FORD | 112 HENLEY STREET | | | | ALBERTVILLE | AL | 35951 | |
| 5601071 | DOUGLAS FREEBY | 7604 LEANNE ST NE | | | | ALBUQUERQUE | NM | 87109 | |
| 5601072 | DOUGLAS FRESHA | 1838 FULTON ST | | | | SHREVEPORT | LA | 71103 | |
| 5601073 | DOUGLAS GARY | PLEASE ENTER YOUR STREET ADDRE | | | | ENTER CITY | PA | 17025 | |
| 5601074 | DOUGLAS GIOVANNA | 11648 RANCHITO ST | | | | EL MONTE | CA | 91732 | |
| 5601075 | DOUGLAS GORDEN N | 1231 ROXTON DR | | | | ST LOUIS | MO | 63137 | |
| 5601076 | DOUGLAS GUILLERMO | 288 PARKER TRAIL | | | | ALBRIGHTSVILLE | PA | 18210 | |
| 5601077 | DOUGLAS GULLEKSON | 3812 E M 55 | | | | CADILLAC | MI | 49601 | |
| 5601078 | DOUGLAS GUNDER | 3410 BOSWORTH RD | | | | CLEVELAND | OH | 44111 | |
| 5601080 | DOUGLAS GWEN | 100 OAK ST | | | | ARCOLA | MS | 38722 | |
| 5601081 | DOUGLAS H P | 10448 CASA GRANDE CIR | | | | BROOKSVILLE | FL | 34608 | |
| 5601082 | DOUGLAS HANNAH | 709 LAKEVIEW DR | | | | CUSHING | OK | 74023 | |
| 5601083 | DOUGLAS HARDER | N7478 HARDERS RD | | | | FELCH | MI | 49831 | |
| 5601084 | DOUGLAS HELEN | 831 NORTH GRADY | | | | DOUGLAS | GA | 31533 | |
| 5601085 | DOUGLAS HERRON | 1001 JEFFERSON ST | | | | BERGHOLZ | OH | 43908 | |
| 5601086 | DOUGLAS HOLANDA | 1305 STRAIGHT OAK DR | | | | FAYETTEVILLE | NC | 28304 | |
| 5601087 | DOUGLAS HOUSE | 661 EUCLID AVE | | | | ERIE | PA | 16511 | |
| 5601088 | DOUGLAS HURD | 7304 BROXBURN CT | | | | BETHESDA | MD | 20817 | |
| 5601089 | DOUGLAS HUTCHISON | 568 NORTH 7TH | | | | ENID | OK | 73701 | |
| 5601091 | DOUGLAS J ELKINS | 2400 LINCOLN AVENUE | | | | SAINT ALBANS | WV | 25177 | |
| 5434420 | DOUGLAS JACQUELINE | 5709 LEON ST | | | | SUITLAND | MD | | |
| 5434422 | DOUGLAS JAMES | 19 WILTON RD | | | | | | | |
| 5601092 | DOUGLAS JAMESHA | 15 LINCOLN DR | | | | CLARKSVILLE | TN | 37040 | |
| 5601093 | DOUGLAS JAMIE | 12550 WELLS RD | | | | COVINGTON | LA | 70433 | |
| 5601094 | DOUGLAS JANINA | PO BOX 628 | | | | RHINEBACK | NY | 12572 | |
| 5601095 | DOUGLAS JENNIFER | 6657 EAST HARBOR ROAD LOT 65 | | | | MARBLEHEAD | OH | 43440 | |
| 5434424 | DOUGLAS JEREMY | 3901 WENSLEDALE DRIVE | | | | SCHERTZ | TX | | |
| 5434426 | DOUGLAS JOHN JR | 10101 CHAPEL RD | | | | POTOMAC | MD | | |
| 5601096 | DOUGLAS JOHNSON | 765 SLATEN WAY | | | | ROCKFORD | GA | 37858 | |
| 5601097 | DOUGLAS JOSHUA | 4008 HUNTERIDGE DR | | | | HUNTSVILLE | AL | 35802 | |

Exhibit S
Class 4 GUC Ballot Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5601098 | DOUGLAS JOY | PLEASE ENTER YOUR STREET ADDRE | | | | ENTER CITY | OH | 44703 | |
| 5601099 | DOUGLAS JOYCE A | 955 GREENE ST | | | | NEWPORT | OH | 45768 | |
| 5601100 | DOUGLAS JUANITA | 7341 ENCINITAS CT | | | | FONTANA | CA | 92336 | |
| 5601101 | DOUGLAS JULIE | 3617 E75TH ST | | | | CLEVELAND | FL | 33030 | |
| 5601102 | DOUGLAS KAASA | 19119 N RIDGE ROAD | | | | DEROIT LAKES | MN | 56501 | |
| 5601103 | DOUGLAS KARLAN | 12 RESERVOIR DRIVE | | | | QUEENSBURY | NY | 12804 | |
| 5601104 | DOUGLAS KATHY | 7140 US HYW 12 | | | | MORTON | WA | 98536 | |
| 5601105 | DOUGLAS KELLY | 7418 CLEARFORK RD | | | | COLCORD | WV | 25048 | |
| 5601106 | DOUGLAS KEONI | 56 ENFIELD GREENE | | | | FREDERICKSTED | VI | 00850 | |
| 5601108 | DOUGLAS KIRBY JR | 134 ROTHVOSS RD | | | | ANCRAMDALE | NY | 12503 | |
| 5601109 | DOUGLAS KIRK | 1250 4TH ST SW W704 | | | | WASHINGTON | DC | 20024 | |
| 5601110 | DOUGLAS KLINKERMAN | 18535 VIERRA CANYON RD | | | | SALINAS | CA | 93907 | |
| 5601111 | DOUGLAS L SHARP | 940 VENETIAN WAY | | | | GAHANNA | OH | 43230 | |
| 5601112 | DOUGLAS LARRY | 6019 W SUNNYSIDE DR | | | | GLENDALE | AZ | 85304 | |
| 5601113 | DOUGLAS LATOYA | 112 PRESIDENTIAL DR | | | | ORANGEBURG | SC | 29115 | |
| 5601114 | DOUGLAS LAVARDERA | 1133 ROYAL ABERDEEN WAY | | | | ORLANDO | FL | 32828 | |
| 5601116 | DOUGLAS LESLIE | 2903 WEST 143RD | | | | POSEN | IL | 60469 | |
| 5601117 | DOUGLAS LISA | PO BOX 2172 | | | | OTWAY | OH | 45657 | |
| 5601118 | DOUGLAS LORETTA | 204 CREEKTOP CT | | | | GREENVILLE | SC | 29605 | |
| 5434430 | DOUGLAS LORI | 9183 BAY POINT CIR | | | | WEST PALM BEACH | FL | | |
| 5601119 | DOUGLAS MARIA | 8258 CANNING TER | | | | GREENBELT | MD | 20770 | |
| 5601120 | DOUGLAS MARTINE D | 2141 QUAIL CREEK DR | | | | LAWRENCE | KS | 66047 | |
| 5601121 | DOUGLAS MAURICE R | 3676 HAYEST ST NE APT 204 | | | | WASHINGTON | DC | 20019 | |
| 5601123 | DOUGLAS MCNUTT | 1528 JOHNSON RD | | | | IONIA | MI | 48846 | |
| 5601124 | DOUGLAS MELISSA | 39858 GRAVES RD | | | | MECHANICSVILLE | MD | 20659 | |
| 5601125 | DOUGLAS MELVIN | 412 WILLOWBROOK AVE | | | | ROCK HILL | SC | 29730 | |
| 5601126 | DOUGLAS METZLER | 1109 COMPTON AVE | | | | ALBERTVILLE | AL | 35950 | |
| 5434432 | DOUGLAS MICKI | 1530 S OUTER DR | | | | SAGINAW | MI | | |
| 5434434 | DOUGLAS MIKE | 913 GOLDEN HAWK DR | | | | AUBURN | IN | | |
| 5601127 | DOUGLAS MORRIS | 5424 MARIE STREET | | | | NORTH CHARLESTON | SC | 29406 | |
| 5601128 | DOUGLAS MYRA | 35 NOLEN LN NONE | | | | ALABASTER | AL | 35007 | |
| 5601130 | DOUGLAS NATASHA | 124 PEE DEE CHURCH RD | | | | DILLON | SC | 29536 | |
| 5434436 | DOUGLAS NICOLE | 1519 GRAINGER RD APT F3 CRANE CREEK APTS | | | | CONWAY | SC | | |
| 5601131 | DOUGLAS NICOLE | 1519 GRAINGER RD APT F3 CRANE CREEK APTS | | | | CONWAY | SC | 29527 | |
| 5601132 | DOUGLAS OLES | 482 OLES LN | | | | LOPEZ ISLAND | WA | 98261 | |
| 5601133 | DOUGLAS PABLO | 112 LAKE HILL DR | | | | KINGSLAND | GA | 31548 | |
| 5601134 | DOUGLAS PAIR | 4907 MERLIN | | | | SHREVEPORT | LA | 71107 | |
| 5601135 | DOUGLAS PARENTEAU | 422 DICKINSON RD | | | | EAST WENONAH | NJ | 08090 | |
| 5601136 | DOUGLAS PATE | 235 PHARR RD | | | | ATLANTA | GA | | |
| 5601137 | DOUGLAS PATRICIA | 756 BERNHARD RD | | | | COLUMBUS | OH | 43213 | |
| 5601138 | DOUGLAS PATRICIA L | 6500 CLEVELAND RD | | | | JAX | FL | 32209 | |
| 5601139 | DOUGLAS PHILLIPS | -59-209 LANINUI DR | | | | KAMUELA | HI | 96743 | |
| 5601140 | DOUGLAS R HAGERTY | 4400 DALEVIEW AVE | | | | DAYTON | OH | 45405 | |
| 5434438 | DOUGLAS RANDALL | 5004A SUELL DRIVE | | | | FORT SILL | OK | | |
| 5601141 | DOUGLAS RANDALL | 5004A SUELL DRIVE | | | | FORT SILL | OK | 73503 | |
| 5601142 | DOUGLAS RAYCHELLE A | 4196 ASHMERE CIR | | | | DUMFRIES | VA | 22025 | |
| 5601143 | DOUGLAS RENEE | 203 HARAWAY ROAD | | | | DANVILLE | VA | 24540 | |
| 5601144 | DOUGLAS RENFIELD M | -191 LONETOWN RD | | | | REDDING | CT | 06896 | |
| 5601145 | DOUGLAS ROBERTS | 98 HIGH STREET | | | | ORANGE | NJ | 07050 | |
| 5601146 | DOUGLAS ROBIN | P O BOX 474 | | | | OKAHUMPKA | FL | 34762 | |
| 5601147 | DOUGLAS RONDA | 1815 161ST S | | | | SPANAWAY | WA | 98387 | |
| 5601148 | DOUGLAS S HOGSETT | 3363 E ORIOLE WAY | | | | CHANDLER | AZ | 85286 | |
| 5601149 | DOUGLAS SAKERA | 3 HOLLY ST | | | | PORT WENTWORTH | GA | 31407 | |

Exhibit S
Class 4 GUC Ballot Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5601150 | DOUGLAS SALEAH N | 1018 LEGISLATIVE LN | | | | JEFFERSONVILLE | IN | 47130 | |
| 5601151 | DOUGLAS SANDRA | 3204 PITTSVILLE CIR | | | | ROANOKE | VA | 24017 | |
| 5601152 | DOUGLAS SARAH | 1938 DIRT RAOD | | | | FLORENCE | SC | 29501 | |
| 5601153 | DOUGLAS SEMPLE | 43 SAKONNET DR | | | | MASHPEE | MA | 02649 | |
| 5601154 | DOUGLAS SHANNON | PO BOX1262 | | | | HAWTHRONE | FL | 32640 | |
| 5601155 | DOUGLAS SHARON | 5344 KNOLL CREKK DR APT J | | | | HAZELWOOD | MO | 63042 | |
| 5601156 | DOUGLAS SHARONDA | 14399 S E 59TH CT | | | | SUMMERFIELD | FL | 34491 | |
| 5601157 | DOUGLAS SHAWN | 1052 NEBRASKA AVE | | | | TOLEDO | OH | 43607 | |
| 5434440 | DOUGLAS SHEKA | 2217 W 9TH ST | | | | OWENSBORO | KY | | |
| 5434441 | DOUGLAS SHELLY | 7744 LITTLE ROAD | | | | SYLVANIA | OH | | |
| 5601160 | DOUGLAS SOPHIA | 9502 MORRIS CREET DR | | | | FREDERICKSBURG | VA | 22408 | |
| 5601161 | DOUGLAS STACEY | BUCKS 312 LOCK HOLLER RD | | | | ARGILITE | KY | 41139 | |
| 5601162 | DOUGLAS STEPHANIE | 1536 VALLE AVE | | | | ST LOUIS | MO | 63133 | |
| 5434443 | DOUGLAS STEPHEN | 35535 NYS RT 3 | | | | CARTHAGE | NY | | |
| 5601163 | DOUGLAS STEVERSON | 301 STONES RIVER COVE | | | | NASHVILLE | TN | 37214 | |
| 5601164 | DOUGLAS SYLIA | 9124 KINZER ST | | | | LANHAM | MD | 20706 | |
| 5601165 | DOUGLAS TAMMY | 0 0 | | | | AYDEN | NC | 28513 | |
| 5601166 | DOUGLAS TAVISHA | 10841 GREENWILLOW 7 | | | | HOUSTON | TX | 77035 | |
| 5601167 | DOUGLAS TAYLOR | 802 BAKER PLACE | | | | LOWELL | AR | 72745 | |
| 5601168 | DOUGLAS THIBODEAUX | 445 CLARK AVE | | | | LEBANON | MO | 65536 | |
| 5601169 | DOUGLAS THOMAS | 10827 26TH AVE S | | | | SEATTLE | WA | 98168 | |
| 5601170 | DOUGLAS THOMAS194 | 194LANDMARK CT | | | | NEWPORT NEWSVA | VA | 23666 | |
| 5601171 | DOUGLAS TIKILA | 1315 EDEN TERREST ROAD | | | | ROCKHILL | SC | 29730 | |
| 5601172 | DOUGLAS TIMOTHY | 8255 KRAMER CT | | | | GLEN BURNIE | MD | 21061 | |
| 5601173 | DOUGLAS TOBY | PO 2127 | | | | MEMPHIS | TN | 38134 | |
| 5601174 | DOUGLAS TODD D | 952 HAPPY TOP ROAD | | | | CLAY CITY | KY | 40312 | |
| 5601175 | DOUGLAS TONYA | 6818 LARUEL AVE | | | | OMAHA | NE | 68104 | |
| 5601176 | DOUGLAS TORREZ | 631 SHERIDAN ST 11 | | | | HYATTSVILLE | MD | 20783 | |
| 5601177 | DOUGLAS TRENT | 120 DUCHESS TRL | | | | LEXINGTON | SC | 29073 | |
| 5601178 | DOUGLAS TREVA L | 31835 DORSEY ST | | | | WHITE CASTLE | LA | 70788 | |
| 5601179 | DOUGLAS TRY S | 3109 ACORN DR | | | | VIOLET | LA | 70092 | |
| 5601180 | DOUGLAS VALERIE | 2236 SW 19TH ST | | | | LINCOLN | NE | 68522 | |
| 5601182 | DOUGLAS WAGNER | 3337 E HOLLADAY | | | | TUCSON | AZ | 85706 | |
| 5601183 | DOUGLAS WILSON | 421 W OCEAN AVE | | | | WESTPORT | WA | 98595 | |
| 5601184 | DOUGLAS WINSTON | 5 NE 16TH ST | | | | DELRAY BEACH | FL | 33444 | |
| 5601185 | DOUGLAS WIPF | 4163 E GRAND RIVER AVE | | | | HOWELL | MI | 48843 | |
| 5601186 | DOUGLASJOSEPH ANDREA N | 2B-1 MANDAHL | | | | ST THOMAS | VI | 00802 | |
| 5601187 | DOUGLASRAY LAKISHA | 3604 TROTWOOD DR | | | | FLORENCE | SC | 29501 | |
| 5434448 | DOUGLASS ALEXANDRA | 1450 BROADWAY FL 4 | | | | MANHATTAN | NY | | |
| 5601188 | DOUGLASS ANDRENEKA | 2125 RUE RACINE | | | | MARRERO | LA | 70072 | |
| 5434451 | DOUGLASS CATHARENE | 35 NORTH STAR RD | | | | WHITE SULPHUR SPRING | MT | | |
| 5601189 | DOUGLASS JASMINE | 929 N HARDING | | | | CHICAGO | IL | 60651 | |
| 5601190 | DOUGLASS KAZRIN F | 3940 ALGONQUIN DR 175 | | | | LAS VEGAS | NV | 89119 | |
| 5601191 | DOUGLASS LAVORIS | 16635 EVANS LN | | | | SKY VALLEY | CA | 92241 | |
| 5601192 | DOUGLASS TERRILL | 524 REID AVE | | | | BROWNSVILLE | TN | 38012 | |
| 5414960 | DOUGLASVILLE-DOUGLAS COUNTY GA | PO BOX 1157 | | | | DOUGLASVILLE | GA | 30133 | |
| 5601193 | DOUGLES DOREY | 5601 CALIFORNIA AVE APT 505 | | | | JACKSONVILLE | FL | 32244 | |
| 5601194 | DOUGLES FLORSTINE | 241 EVELYN DR LOT 13 | | | | GREENVILLE | SC | 29605 | |
| 5601195 | DOUGLESS REBECCA | 111 WEST GEORGE ST | | | | ADAIRSVILLE | GA | 30701 | |
| 5601197 | DOUILLARD VANESSA | 3605 ROSEHEIM COURT | | | | GREENSBORO | NC | 27405 | |
| 5601198 | DOULGAS NIQUANNA | 21331 NE 37TH PL | | | | WILLISTON | FL | 32696 | |
| 5601199 | DOULTTE BARBARA | 10 HOLMES ST | | | | NORTH EASTON | MA | 02356 | |

Exhibit S
Class 4 GUC Ballot Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5434453 | DOUMA ROBIN | 1142 CO RD 14 NE N | | | | MILTONA | MN | | |
| 5601200 | DOUNNEISHA LITTLE | 14100 BRADY | | | | DETROIT | MI | 48239 | |
| 5601201 | DOURRA HADI | 345 WOODCREST ST | | | | DEARBORN HTS | MI | 48124 | |
| 5601202 | DOURRACHAD DRISS | 9869 BROOKRIDGE CT | | | | BURTONSVILLE | MD | 20866 | |
| 5601203 | DOUSE BERNICE | 101 DOUSE CIR | | | | JACKSON | SC | 29831 | |
| 5601204 | DOUSE CATHY | 4636 FRANCIS DR | | | | NEW ORLEANS | LA | 70126 | |
| 5601205 | DOUST ASHLIE | 705 LANDMARK APT A | | | | GREEN RIVER | WY | 82935 | |
| 5601206 | DOUTHIT BRITTANY | 1915 EAST STREET 3 | | | | COTTONWOOD | ID | 83522 | |
| 5601207 | DOUTHIT GRACIE | 12623 WOODYGROVE CT | | | | CREVE COEUR | MO | 63146 | |
| 5434457 | DOUTY DEBRA L | 198 MORRIS ST | | | | NAUGATUCK | CT | | |
| 5601208 | DOUVILLE MARVINE M | 26166 SD HWY 63 | | | | PARMELEE | SD | 57566 | |
| 5601209 | DOUWEE MUNA | 1000E LAFAYETTE ST | | | | SALISBURY | NC | 28144 | |
| 5601210 | DOVAL ANA | URB BUENA VENTURA CALLE | | | | MAYAGUEZ | PR | 00682 | |
| 5601211 | DOVAL CARLOS | 8965 E FLORIDA AVE -108 | | | | DENVER | CO | 80247 | |
| 5434459 | DOVE ALEXANDRA | 609 CURRY FORD LN MONTGOMERY 031 | | | | GAITHERSBURG | MD | | |
| 5601212 | DOVE ALEXIS | 123 WADE DR | | | | PRINCETON | NC | 27569 | |
| 5601213 | DOVE APRIL | 76 CARDINAL DR | | | | LOST CITY | WV | 26810 | |
| 5434461 | DOVE CHARLES | 114 TEAKWOOD DR | | | | CAROLINA BEACH | NC | | |
| 5601214 | DOVE CHARLES | 114 TEAKWOOD DR | | | | CAROLINA BEACH | NC | 28428 | |
| 5601215 | DOVE DARLENEMICHE | 390 FINLEY RD | | | | EASLEY | SC | 29642 | |
| 5601216 | DOVE DEBRA | 11418NEELSVILLE CHURCH RD | | | | GERMANTOWN | MD | 20876 | |
| 5601218 | DOVE FRANK | 11355 COLUMBIA PIKE APT C3 | | | | SILVER SPRING | MD | 20904 | |
| 5601219 | DOVE JASHNNA | 223 APT B OAK ST | | | | ENID | OK | 73703 | |
| 5601220 | DOVE JUDITH | 3042 RAINES ST | | | | PENSACOLA | FL | 32514 | |
| 5601221 | DOVE LESHEA L | 10375 FRANK COURT | | | | MANASSAS | VA | 20110 | |
| 5434463 | DOVE MARVIN | PO BOX 202 | | | | TONGANOXIE | KS | | |
| 5601222 | DOVE MELINDA | 3042RAINESST | | | | PENSACOLA | FL | 32514 | |
| 5434465 | DOVE PATTY | 12224 BUCKSKIN TRL N | | | | POWAY | CA | | |
| 5601223 | DOVE PHYLICIA | 1339 KINLY STREET | | | | BURLINGTON | NC | 27217 | |
| 5601224 | DOVE REGINA | XXXX | | | | EDGEWATER | MD | 21037 | |
| 5434467 | DOVE TASIA | 6210 CANTERBURY DRIVE APT 123 | | | | CULVER CITY | CA | | |
| 5601226 | DOVE VICKIE | 290 EVERGREEN DR APT 14 | | | | NEWPORT NEWS | VA | 23606 | |
| 5601227 | DOVE WILFRED | 5301 CHILLUM PL NE | | | | WASHINGTON | DC | 20011 | |
| 5430421 | DOVE, PAUL | Redacted | | | | | | | |
| 5430421 | DOVE, PAUL | Redacted | | | | | | | |
| 5601228 | DOVELL SONNY | 285 COURTHOUSE ROAD | | | | STAFFORD | VA | 22554 | |
| 5601229 | DOVER ALISSA | 577 CENTER RD | | | | CARTERSVILLE | GA | 30120 | |
| 5601230 | DOVER AMY | 16 BISHOP RD | | | | CARTERSVILLE | GA | 30121 | |
| 5434469 | DOVER BEN | 5619 SANTIAM HWY SE LINN043 | | | | ALBANY | OR | | |
| 5601231 | DOVER BUFFY | 2508 ARMSTRONG PARK DR | | | | GASTONIA | NC | 28054 | |
| 4861519 | DOVER GREASE TRAP INC | 16585 THIRTEEN MILE | | | | FRASER | MI | 48026 | |
| 4136516 | Dover Grease Traps, Inc. | 16585 13 Mile Rd. | | | | Fraser | MI | 48026 | |
| 5601232 | DOVER JASON | 1213 14TH ST | | | | GREELEY | CO | 80631 | |
| 5601233 | DOVER KAREEMA A | 6432 ESTATE NADIR | | | | ST THOMAS | VI | 00802 | |
| 5414962 | DOVER MALL LIMITED PARTNERSHIP | P O BOX 403441 | | | | ATLANTA | GA | | |
| 5601234 | DOVER MIKEL | 1324 E CHANDLER | | | | SHAWNEE | OK | 74801 | |
| 5601235 | DOVER PAM | 1758 RIDGEFEILD CT | | | | ROCK HILL | SC | 29732 | |
| 4882672 | DOVER POST CO | P O BOX 664 | | | | DOVER | DE | 19903 | |
| 5434473 | DOVER RACHEL | 405 HANNAN RD | | | | OLMSTED | IL | | |
| 5414964 | DOVER SURGICENTER LLC | ALEXANDER FUNK ESQUIRE 4955 250 BEISER BLVD SUITE 202 | | | | DOVER | DE | | |
| 5434475 | DOVER TERESA | 109 E 36TH AVE | | | | HUTCHINSON | KS | | |
| 5601236 | DOVERSPIKE JUDY | 950 WEST 20TH ST | | | | ERIE | PA | 16502 | |

In re: Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 1750 of 6863

Exhibit S
Class 4 GUC Ballot Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|-------|------|-----------|-----------|-----------|-----------|------|-------|-------------|---------|
| 4584086 | Doverspike, Shirley M. | Redacted | | | | | | | |
| 5601237 | DOVETT-DOVI COLEMAN | 7451 OREGON TRL | | | | BOARDMAN | OH | 44512 | |
| 5601238 | DOVEY CORRIE | 7766 DURANGO ST | | | | DENVER | CO | 80221 | |
| 5434477 | DOVEY EMILY | 805 JESSICA CIRCLE | | | | OAKDALE | PA | | |
| 5434479 | DOVI GERI | 46 HOWE RD | | | | CORAM | NY | | |
| 5414966 | DOVIC DISTRIBUTORS INC | 1633 EAST 5TH STREET | | | | BROOKLYN | NY | | |
| 5601240 | DOVIE MASON | 5070 WYNNEWOOD RD | | | | HARRISBURG | PA | 17109 | |
| 5601241 | DOVIE ROBERSON | 6039 E FRONTIER | | | | HOBBS | NM | 88241 | |
| 5601242 | DOW COLE | 612 HISTORIC 66 W | | | | WAYNESVILLE | MO | 65583 | |
| 5601243 | DOW JAMES | 10251 PRINCE PLACE | | | | MARYLAND | VA | 20477 | |
| 5601244 | DOW JENNIFER | 1732 JOANN ST | | | | WICHITA | KS | 67203 | |
| 5601245 | DOW JEQUETTA | 1340 HANSFORD | | | | CHAS | WV | 25301 | |
| 5434481 | DOW JEREMY | 3950 N LAKESHORE DR STE 1429 COOK031 | | | | CHICAGO | IL | | |
| 5601246 | DOW LATTACHA | 6981 MCCLEAN BLVD | | | | BALTIMORE | MD | 21234 | |
| 5601247 | DOW TABRAYA | 2628 OAKVIEW | | | | YO | OH | 44509 | |
| 5601248 | DOW TAMMY | 449 MCKINNON ROLLIN RD | | | | LUMBERTON | NC | 28358 | |
| 5601249 | DOW TURNER | PLEASE ENTER YOUR STREET | | | | WOODLAND PARK | CO | 80863 | |
| 5601252 | DOWARD VANITA | 208 TIMBER KNOLL DR | | | | BEAR | DE | 19701 | |
| 5601253 | DOWCHES MARK | 75 PAIGE STREET | | | | OWEGO | NY | 13827 | |
| 5601254 | DOWCZEK HARRY | 111 | | | | MEDINA | OH | 44256 | |
| 5601255 | DOWD ANNE M | 7448 RIDGE RD LOT 12 | | | | SODUS | NY | 14551 | |
| 5434483 | DOWD HELEN | 564 MARKET ST PLYMOUTH023 | | | | ROCKLAND | MA | | |
| 5601256 | DOWD ROYCE | 4272 BLACK HILLS DR | | | | SPARKS | NV | 89436 | |
| 5601257 | DOWD TONYA | 160 ELISHA ROBINS PLACE | | | | ROBINS | NC | 27325 | |
| 5601259 | DOWDELL CRAIG | 3500 UNIVERSITY BLVD N | | | | JAX | FL | 32277 | |
| 5601260 | DOWDELL DONETTA | 4430 CHATHAM PL | | | | INDIANAPOLIS | IN | 46226 | |
| 5601261 | DOWDELL KORCHAE | 227 BENN CT | | | | AKRON | OH | 44310 | |
| 5601262 | DOWDELL LETITIA | 1126 EUGENE | | | | INDIANAPOLIS | IN | 46208 | |
| 5434485 | DOWDELL MARGARET | 166 1ST ST | | | | BERGHOLZ | OH | | |
| 5434487 | DOWDELL RAYMOND | 500 12 WALLACE ST JEFFERSON081 | | | | BRILLIANT | OH | | |
| 5601263 | DOWDELL SANDRA | 2929 AQUADALE LN | | | | MIRAMAR | FL | 33025 | |
| 5601264 | DOWDELL STEPHANIE | 9644 LEE RD 072 | | | | WAVERLY | AL | 36879 | |
| 5601265 | DOWDELL TERUKO | 7545 64TH COURTWAY S | | | | BIRMINGHAM | AL | 35212 | |
| 5601266 | DOWDEN BRENDA | 407 LLOYD AVE | | | | LATROBE | PA | 15650 | |
| 5601267 | DOWDEN CONNIE | 37404 TRILBY RD | | | | TRILBY | FL | 33593 | |
| 5601268 | DOWDEN MISTY | ENTER ADDRESS | | | | ENTER | OH | 43207 | |
| 5601269 | DOWDEN Y | 87 BERTIE ST | | | | ALEX | LA | 71301 | |
| 5601270 | DOWDY CERTURIA | 5455 N MARGINAL | | | | CLEVELAND | OH | 44114 | |
| 5601271 | DOWDY DANIELLE | 47 CEDAR KNLS | | | | RONCEVERTE | WV | 24901 | |
| 5601273 | DOWDY LISA | 3505 HANKEY MTN HWY | | | | CHURCHVILLE | VA | 24421 | |
| 5434489 | DOWDY LUKE | 1434 N 960 E RD N | | | | TAYLORVILLE | IL | | |
| 5601274 | DOWDY MARTIN | 3744 51ST | | | | ST PETE | FL | 33714 | |
| 5601275 | DOWDY MEGIN | 10203 NEWTON AVE | | | | KC | MO | 64134 | |
| 5601276 | DOWDY MILTON | HD ATHA RD | | | | MONROE | GA | 30655 | |
| 5601277 | DOWDY RACHEAL | 6585 GARFIELD RD | | | | RAVENNA | OH | 44266 | |
| 5601278 | DOWDY RAVEN | 325 E MAIN ST | | | | YOUNGSVILLE | NC | 27596 | |
| 5601279 | DOWDY SHOCCORY | 11 JONATHAN CIRCLE | | | | DURHAM | NC | 27707 | |
| 5601280 | DOWDY TINA | 6909 WEST 34TH | | | | LITTLE ROCK | AR | 72204 | |
| 5601281 | DOWDY TRENTON | 4081 WOODS BRIDGE RD | | | | COMMERCE | GA | 30529 | |
| 5601282 | DOWDY VANESSA Q | 219 WEIMER CIR | | | | GREENWOOD | SC | 29646 | |
| 5601283 | DOWE EDITH | 344 SW MILL ST | | | | MAYO | FL | 32066 | |
| 5601284 | DOWE PAULA | 5 CYPRESS GROVE DR APT H | | | | WILMINGTON | NC | 28401 | |
| 5601285 | DOWELL BRANDY | PO BOX 91 | | | | LAMBSBURG | VA | 24351 | |

In re: Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 1751 of 6863

Exhibit S
Class 4 GUC Ballot Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5601286 | DOWELL BRENDA | 2295 BUTTERED RIDGE | | | | ATLANTA | GA | 30349 | |
| 5601287 | DOWELL DIONNA | 2309 WASHINGTON ST | | | | BLUEFIELD | WV | 24701 | |
| 5601288 | DOWELL GERALD | 895 | | | | CRESTLINE | OH | 44827 | |
| 5601289 | DOWELL GERALD D | 895 CLOVERDALE AVE | | | | CRESTLINE | OH | 44827 | |
| 5434493 | DOWELL KRYSTAL | 804 BARKLEY DR N | | | | FREDERICKSBURG | VA | | |
| 5601290 | DOWELL MAURICE | 12618 ORANGE LAKE DR | | | | THONOTOSASSA | FL | 33592 | |
| 5601291 | DOWELL RONALD D | 4008 N GRIMES 194 | | | | HOBBS | NM | 88240 | |
| 5601292 | DOWELL SANDA | PO BOX 237 | | | | NEWALLA | OK | 74857 | |
| 5837173 | Dowell, Bonnie  J. | Redacted | | | | | | | |
| 5434495 | DOWER MATTHEW | 31 WYSTERIA DR | | | | RICHMOND HILL | GA | | |
| 5434497 | DOWERS JACOB | 4100 JEFF SCOTT DR | | | | KILLEEN | TX | | |
| 5601293 | DOWERS KEIANA | 1218 WEST GOLDEN RD | | | | TIFTON | GA | 31794 | |
| 5434499 | DOWGOS ALGARD | 4 NOLTE RD | | | | BILLERICA | MA | | |
| 5601294 | DOWHY BRUCE | 719 JEFFERSON DRIVE | | | | TURNERSVILLE | NJ | 08012 | |
| 5601295 | DOWHY JON | 7728 WEST NATIONAL AVE 2 | | | | WEST ALLIS | WI | 53214 | |
| 5601296 | DOWIE SANDY | 2005 HAMLOCK | | | | BATON ROUGH | LA | 70802 | |
| 5601297 | DOWIS CHARLOTTE | 5156 SPRING ST | | | | FLOWERY BRANCH | GA | 30542 | |
| 5434501 | DOWKE CHRISTOPHER | 758 NUNIVAK CT | | | | FAIRBANKS | NJ | | |
| 5434503 | DOWKINGS JESSIE | 1262 MAGNOLIA PL | | | | BIRMINGHAM | AL | | |
| 5601298 | DOWL HELEN | 125 E VINE | | | | BARNSDALL | OK | 74002 | |
| 5601299 | DOWL SHEMIA | 7407 E MELVINA | | | | MILWAUKEE | WI | 53216 | |
| 5601300 | DOWLER ELIZABETH D | 33767 77TH RD | | | | ARKANSAS CITY | KS | 67005 | |
| 5601301 | DOWLER JAN | 121 W 4775 S | | | | WASHINGTON TE | UT | 84405 | |
| 5434505 | DOWLER WILLIAM | 150 E FOXBORO ST | | | | SHARON | MA | | |
| 5601302 | DOWLESS EDNA | 892 RICE LOT 36 | | | | LUMBERTON | NC | 28358 | |
| 5601303 | DOWLESS ESTELLE | 3715 HWY 701 N | | | | ELIZABETH | NC | 28337 | |
| 5601304 | DOWLING BRIAN R | 10028 W ODEUM LN | | | | TOLLESON | AZ | 85353 | |
| 5601305 | DOWLING CAROL | 14676 SW 74 ST | | | | INDIANTOWN | FL | 34956 | |
| 5601306 | DOWLING DANIEL | 32 WILLIAMS STR | | | | NORTH DIGHTON | MA | 02764 | |
| 5601307 | DOWLING FAITH | 617 MIDPARK AVE | | | | BONIFAY | FL | 32425 | |
| 5601308 | DOWLING HOPE L | 8516 COVINA CIR | | | | TAMPA | FL | 33604 | |
| 5601309 | DOWLING JODIE | 7 KENNEDY LANE | | | | OLD TOWN | ME | 04468 | |
| 5601311 | DOWLING KAREN A | 65 ALMOND ST | | | | MANCHESTER | NH | 03102 | |
| 5601312 | DOWLING MICHAEL L | 616 26ST | | | | COLUMBUS | GA | 31904 | |
| 5434507 | DOWLING RHIANNON | 70 KNAUB LN | | | | RED LION | PA | | |
| 5601313 | DOWLING SARAH | 2000 HOOD CIRCLE | | | | MARTINSBURG | WV | 25403 | |
| 5601314 | DOWLING SHERELL | 506 LINDSLEY CT | | | | BURLINGTON | NJ | 08016 | |
| 5434509 | DOWLING STEPHANIE | 14235 ORRVILLE ST NW | | | | NORTH LAWRENCE | OH | | |
| 5601315 | DOWLING STEVE | 398 E LAFAYETTE ST | | | | NEW ORLEANS | LA | 36843 | |
| 5434511 | DOWLING TIM | 1807 OLD REYNOLDS ST | | | | WAYCROSS | GA | | |
| 5843178 | Dowling, Philip | Redacted | | | | | | | |
| 5434513 | DOWN JENNISER | 805 FAIRLAND AVE | | | | HAMPTON | VA | | |
| 5434515 | DOWN KATHY | 6287 COLUMBINE RD | | | | MAGALIA | CA | | |
| 5601316 | DOWN MARILYN | PO BOX13146 | | | | SALEM | OR | 97309 | |
| 5601317 | DOWNARD KACI | 33390 SW ROGERS RD | | | | SCAPPOOSE | OR | 97056 | |
| 5434517 | DOWNES BRENDA | 2250 FLORENCE BLVD | | | | BLYTHE | CA | | |
| 5601320 | DOWNES JENN | 1668 MANSVILLE TER | | | | N FT MYERS | FL | 33903-4640 | |
| 5601321 | DOWNES LAUURA | 14401 STEEMBOAT LANDING RD | | | | MILTON | DE | 19968 | |
| 5434519 | DOWNES RYAN | 15 HAVEY ST SUFFOLK025 | | | | BOSTON | MA | | |
| 5434521 | DOWNES SARAH | 31 LAHN LANE TRADITIONS AT BLUEBERRY RIDGE | | | | HAMMONTON | NJ | | |
| 5601323 | DOWNEY ALEXANDRA | 1625 LAIBLIN PL NE | | | | CANTON | OH | 44705 | |
| 5601324 | DOWNEY BELINDA | 5061 SO CATHERINE ST | | | | PLATTSBURGH | NY | 12901 | |

In re:  Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 1752 of 6863

Exhibit S
Class 4 GUC Ballot Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5601325 | DOWNEY JEROME T | ROTUE 42 BOX 54 | | | | SANTA FE NM | NM | 87507 | |
| 5434523 | DOWNEY JOEL | 21 NOBLE BEACH DR | | | | EUCLID | OH | | |
| 5434525 | DOWNEY JUDITH | 111 CENTRAL AVENUE SUFFOLK025 | | | | CHELSEA | MA | | |
| 5601326 | DOWNEY LEO | 76 CALUMET ST UNIT 2 | | | | ROXBURY CROSS | MA | 02120 | |
| 5434527 | DOWNEY MARCIA | 932 CAPRI ISLES BLVD APT 114 | | | | VENICE | FL | | |
| 5601327 | DOWNEY MARLENE | 28445 DOYLE CREEK ROAD | | | | ST MARYS | KS | 66536 | |
| 5601328 | DOWNEY NATASHA | 3208A N 29TH ST | | | | MILWAUKEE | WI | 53216 | |
| 5601329 | DOWNEY RACINE | 3800 NORTHAMPTON RD | | | | CLEVELAND HTS | OH | 44104 | |
| 5601330 | DOWNEY RHONDA | 40 SE 3RD ST APT 3 | | | | CHEHALIS | WA | 98532 | |
| 5601331 | DOWNEY SHAINA | 1025 LEVERETT RD APT 904 | | | | WARNER ROBINS | GA | 31088 | |
| 5434531 | DOWNEY TAMIKA | 56 W ST MARYS RD | | | | HANOVER TOWNSHIP | PA | | |
| 5434533 | DOWNEY TRISTA | 2575 JONATHAN PARK WAY | | | | REYNOLDSBURG | OH | | |
| 5601333 | DOWNHOUR DOUG | 202 WATER STREET | | | | LANCASTER | OH | 43130 | |
| 5601334 | DOWNHOUR ROSE | 100 MARY POWELL DRIVE | | | | ST MARYS | GA | 31558 | |
| 5601335 | DOWNIE SHAWNTIA | 613 GREENBRIAR RD APT 72 | | | | WARNER ROBINS | GA | 31093 | |
| 5601336 | DOWNIN AMY | 6163 FIRESIDE DR | | | | ROCKFORD | IL | 61114 | |
| 5601337 | DOWNING BETTY | 88 STATE ST | | | | NORWALK | OH | 44857 | |
| 5434535 | DOWNING BRIAN | 106 SASSY COURT | | | | SAINT MARYS | GA | | |
| 5601338 | DOWNING CASEY | 4308 RACHAEL DR | | | | SEBRING | FL | 33872 | |
| 5601339 | DOWNING EBONY | 2968 LEONARD CHAPEL RD | | | | INDEPENDENCE | LA | 70443 | |
| 5601340 | DOWNING GILBERT | 510 CARLTON LN | | | | PALMETTO | GA | 30268 | |
| 5601341 | DOWNING GWEN | 812 WILD MINT CT | | | | RALEIGH | NC | 27610 | |
| 5601342 | DOWNING JAMESHA | 722 TERRACE ST | | | | DESTREHAN | LA | 70047 | |
| 5601343 | DOWNING KEVIN | 7834 EDINBURGH DR | | | | NEW PORT RICHEY | FL | 34653 | |
| 5601344 | DOWNING ROMANA L | 442 MYRTLEWOOD CIR | | | | JACKSONVILLE | NC | 28546 | |
| 5601345 | DOWNING SHERRIE | 5503 KAREN ELAINE DR | | | | NEW CARROLLTN | MD | 20784 | |
| 5601346 | DOWNING TALISA | 2819 DANUBE WAY SW | | | | CANTON | OH | 44706 | |
| 5601347 | DOWNING TANYA | 728 AMADOR DR | | | | CHAPARRAL | NM | 88081 | |
| 4862635 | DOWNS & STANFORD P C | 2001 BRYAN ST SUITE 4000 | | | | DALLAS | TX | 75201 | |
| 5434538 | DOWNS ALAN | 5140 BACON CREEK RD N | | | | BONNIEVILLE | KY | | |
| 5601348 | DOWNS CARI | 2214 MONROE AVENUE | | | | ST ALBANS | WV | 25177 | |
| 5434540 | DOWNS CHRISTINE | 321 POPE AVE APT 8 | | | | FORT LEAVENWORTH | KS | | |
| 5601349 | DOWNS DEBRAH | 3201 1ST AVE | | | | COLUMBUS | GA | 31904 | |
| 5601350 | DOWNS DENISE | 2829 SANFORD ROAD | | | | WELLS | ME | 04090 | |
| 5434542 | DOWNS FAYE | 26 DONLEY DRIVE NW FLOYD115 | | | | ROME | GA | | |
| 5601351 | DOWNS IRENE | 109 MARKET ST | | | | FALLENTIMBER | PA | 16639 | |
| 5601352 | DOWNS JEANNE | 4209 EASTWAY ST | | | | TOLEDO | OH | 43612 | |
| 5601353 | DOWNS JOHN | 241 BACK STREET LOT 27 | | | | MONTOURSVILLE | PA | 17754 | |
| 5601354 | DOWNS LATONYA | 215 SHUFFLER RD | | | | MORGANTON | NC | 28655 | |
| 5601355 | DOWNS LORETTA | 105 RIVER BREEZE | | | | GREENVILLE | SC | 29617 | |
| 5434544 | DOWNS PAT | 2720 S FLINT CIRCLE MARICOPA013 | | | | MESA | AZ | | |
| 5434546 | DOWNS PATRIK | 1017 W LYDIA LN | | | | PHOENIX | AZ | | |
| 5601356 | DOWNS ROLEANA | 2108 BERKLEY AVE | | | | CHESAPEAKE | VA | 23324 | |
| 5601357 | DOWNS SAMANTHA | 3443 DUNHAVEN RD | | | | DUND | MD | 21225 | |
| 5414972 | DOWNS SAMUEL | 1 WHITE OAK TRAIL | | | | GETTYSBURG | PA | | |
| 5601358 | DOWNS STANLEY | 300 SANDERS DR | | | | ROCKY MOUNT | NC | 27801 | |
| 5601359 | DOWNS TIANA | 1775 BELMAR DR | | | | LOUISVILLE | KY | 40213 | |
| 5601360 | DOWNS TIMOTHY L | 2345 STATESVILLE BLVD | | | | RIVERSIDE | CA | 92506 | |
| 5414975 | DOWNS TYRA | 5615 SEABOARD AVE APT 10 | | | | JACKSONVILLE | FL | | |
| 5601361 | DOWS JOSHUA | 2242 ELMO MCFARLAND RD | | | | CHESTERFIELD | SC | 29709 | |
| 5601362 | DOWSE CLYDE | XXXX | | | | SACRAMENTO | CA | 95843 | |
| 5601363 | DOWSE CLYDE A | 4107 SCOLDFIELD WAY | | | | N HIGHLANDS | CA | 95660 | |
| 5601365 | DOWSON FRANK | 5500 TINKERS PL | | | | CLINTON | MD | 20735 | |

Exhibit S

Class 4 GUC Ballot Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5601366 | DOWTIN ALICE | 60 ESCLADE LANE | | | | MARTINSBURG | WV | 25403 | |
| 5601367 | DOWTIN PATRICIA | 325 PUSEY STREET UNIT 315 | | | | CHESTER | PA | 19013 | |
| 5434550 | DOWTIN ROBERT | 100 BUFFALO DRIVE | | | | HUACHUCA CITY | AZ | | |
| 5434552 | DOXEY ALAN | 7116 A DEFRANZO LOOP | | | | FORT MEADE | MD | | |
| 5601368 | DOXEY DANIELLE | P O BOX 584 | | | | CARMEN | LA | 70631 | |
| 5601369 | DOXTATOR AMY | 3902 MCEWEN DR | | | | HUNTSVILLE | AL | 35810 | |
| 5601370 | DOXTATOR SHEILA | 501 DEWITT ST APT 2 | | | | SYR | NY | 13203 | |
| 5601371 | DOY BARWICK | 7126 BERA | | | | CINCINNATI | OH | 45237 | |
| 5601372 | DOYE LESLIE | 5651 KENNEDY ST 204 | | | | RIVERDALE | MD | 20737 | |
| 5601373 | DOYEBI MARY | 211 W B AVE | | | | CACHE | OK | 73527 | |
| 5434554 | DOYEN TRACEY | W8539 KUCHTA RD MARINETTE075 | | | | CRIVITZ | WI | | |
| 5434556 | DOYENI TAIWO | 6337 LANDOVER RD APT 304 | | | | CHEVERLY | MD | | |
| 5601374 | DOYLE A EILZABETH | 421 HEMSTON DR | | | | GAHANNA | OH | 43230 | |
| 5601375 | DOYLE ALYSON | 3263 B VINCENT RD | | | | LAKE CHARLES | LA | 70605 | |
| 5601376 | DOYLE AMY | 13431 MAUNA LOA COURT | | | | BROOKSVILLE | FL | 34609 | |
| 5601377 | DOYLE ANDREW | 300 20TH ST | | | | WPB | FL | 33407 | |
| 5601378 | DOYLE BERNARD | 418 WEST PROSPECT | | | | ASHTABULA | OH | 44004 | |
| 5434558 | DOYLE BRIAN | 328 PARK AVE | | | | HARLEYSVILLE | PA | | |
| 5601379 | DOYLE BRITTANY G | 1470 BOOE RD | | | | BURLINGTON | NC | 27217 | |
| 5434560 | DOYLE CHELSEA | 407 E GEORGE ST GREENE059 | | | | CARMICHAELS | PA | | |
| 5434562 | DOYLE COLLEEN | 5112 N 34TH PL | | | | PHOENIX | AZ | | |
| 5601381 | DOYLE DAVID | 13522 POPPY ST | | | | EL MIRAGE | AZ | 85335 | |
| 5601382 | DOYLE EBONY | 2461 DEMASCUSS RD | | | | AUGUSTA | GA | 30904 | |
| 5434565 | DOYLE EILEEN | 34 GOVERNOR ST | | | | EAST HARTFORD | CT | | |
| 5601383 | DOYLE HALL | 4908 EDINGBURG RD | | | | CHATTANOOGA | TN | 37410 | |
| 5601384 | DOYLE HEIDI | 393 GOLDWAN RD | | | | LAFAYETTE | GA | 30728 | |
| 5434567 | DOYLE HILLARY | 2651 BRIARFIELD AVE | | | | REDWOOD CITY | CA | | |
| 5601385 | DOYLE HUGHES | NONE | | | | MINEOLA | TX | 75773 | |
| 5434570 | DOYLE JACQUELINE D | 1402 W GLENN DR | | | | PHOENIX | AZ | | |
| 5601386 | DOYLE JAMIE | 2227 HEESTAND COURT | | | | ALLIANCE | OH | 44601 | |
| 5434572 | DOYLE JIM | 121 GOLF LINKS RD | | | | MIDDLETOWN | NY | | |
| 5601387 | DOYLE JIMMY | 1329 HAXTON CIRCLE | | | | GREENVILLE | MS | 38701 | |
| 5434574 | DOYLE JOHN | 102 RIVER CHASE SUMNER165 | | | | HENDERSONVILLE | TN | | |
| 5601388 | DOYLE JONATHAN | 206 EAST AVE | | | | LEWISTON | ME | 04240 | |
| 5434576 | DOYLE JOSEPH | 58 CEDARHURST AVE APT 2 | | | | WOODLAND PARK | NJ | | |
| 5601389 | DOYLE KAREN | PO BOX 293 | | | | HOOSICK FALLS | NY | 12090 | |
| 5434578 | DOYLE KATE | 5315 MONTANO PLAZA DR NW | | | | ALBUQUERQUE | NM | | |
| 5601390 | DOYLE KATHERINE | 2302 6TH AVE APT 316 | | | | TACOMA | WA | 98403 | |
| 5601391 | DOYLE KATHLEEN | 311 FRANKLIN BLVD | | | | LONG BEACH | NY | 11561 | |
| 5601392 | DOYLE KRISTY | 5005 LOUISA AVE REAR | | | | CLEVELAND | OH | 44127 | |
| 5601393 | DOYLE LINDA | 20 HULL STREET | | | | QUINCY | MA | 02169 | |
| 5601394 | DOYLE LYNN | 5407B MIDLAND DR | | | | CHARLESTON | WV | 25306 | |
| 5434580 | DOYLE MAEVE | 412 S 45TH ST APT 2F | | | | PHILADELPHIA | PA | | |
| 5601395 | DOYLE MFG | 6831 CR 334 | | | | PALMYRA | MO | 63461 | |
| 5434584 | DOYLE MICHELE | 8008 SACKETT ROAD GENESEE037 | | | | BERGEN | NY | | |
| 5434586 | DOYLE MICHELLE | 908 POE AVENUE | | | | AMES | IA | | |
| 5601396 | DOYLE MIRTSCHING | 227 RIDGECREEK DR | | | | MORGANTON | NC | 28655 | |
| 5434588 | DOYLE MISTI | 5800 SW TOPEKA BLVD APT 6 | | | | TOPEKA | KS | | |
| 5601397 | DOYLE MYRA | 157 DUPONT DR NW | | | | AIKEN | SC | 29801 | |
| 5434590 | DOYLE NICOLE | 22 WESLEY PL | | | | RIVERHEAD | NY | | |
| 5601398 | DOYLE PATRICIA | 51 PARKWAY DRIVE | | | | HAMPTON | VA | 23669 | |
| 5434591 | DOYLE PATTY | PO BOX 155276 | | | | FORT WORTH | TX | | |
| 5601399 | DOYLE PEGGY L | 31850 S INDIAN TRAIL RD | | | | WILMINGTON | IL | 60481 | |

Exhibit S
Class 4 GUC Ballot Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5601400 | DOYLE REBECCA | 105 CUTLASS ST | | | | JACKSONVILLE | NC | 28546 | |
| 5434593 | DOYLE RICK | 4420 DOVE MEADOW LN | | | | LAKELAND | FL | | |
| 5434595 | DOYLE RYAN | 300 NORWOOD DRIVE | | | | KINGSLAND | GA | | |
| 5434597 | DOYLE SALLY | 1563 CEDAR SHAKE | | | | GLENCOE | MO | | |
| 5434599 | DOYLE SARAH | 3412 HOLT CIRCLE | | | | PENSACOLA | FL | | |
| 5434600 | DOYLE SEAN | 10110 N ASHLEY ST | | | | TAMPA | FL | | |
| 5434602 | DOYLE THOMAS | 20 CAREY CIRCLE N | | | | BURLINGTON | NJ | | |
| 4748275 | DOYLE, BRIDGET | Redacted | | | | | | | |
| 5601401 | DOYLEMCWATTERS SUEJAMES | 2207 EAST 12TH STREET | | | | PUEBLO | CO | 81001 | |
| 5601402 | DOYLEY SHERRY | 201 OLD MACDONALD RD | | | | GAITHERSBURG | MD | 20877 | |
| 5601403 | DOZIER BREIA | 1028 TYBEE ST | | | | ELMIRA | NY | 14905 | |
| 5601404 | DOZIER BRENT JR | 114 FRAZIER CT | | | | RM | NC | 27804 | |
| 5601405 | DOZIER CONSTANCE | 66 SPUR DR | | | | NN | VA | 23606 | |
| 5434607 | DOZIER DANTAVES | 7353 LITTLE JIMMY GROVE | | | | FOUNTAIN | CO | | |
| 5601406 | DOZIER DARREN | 1905 WILSON RD | | | | NEWBERRY | SC | 29108 | |
| 5601407 | DOZIER DORICE | 200 STEWART ST | | | | INDIANOLA | MS | 38751 | |
| 5601408 | DOZIER FELICIA | 5772 BRODGON RD | | | | ALCOLU | SC | 29001 | |
| 5601409 | DOZIER JACQUELINE | 40 CHELSEA LANE | | | | GRANTVILLE | GA | 30220 | |
| 5601410 | DOZIER JASMINE B | 445 W CHURCH ST APT A | | | | BATESBURG | SC | 29006 | |
| 5601411 | DOZIER LAKEYSHA | 7843 CARRIAGE POINT DR | | | | GIBSONTON | FL | 33534 | |
| 5601412 | DOZIER LAWSONTAVIOU | 36 WHITE DANSBY RD | | | | MCCORMICK | SC | 29835 | |
| 5601413 | DOZIER LILY | 15100 TYLER ST | | | | MIAMI | FL | 33176 | |
| 5601414 | DOZIER ODOM | 6162 TITAN RD | | | | MOUNT MORRIS | MI | | |
| 5601415 | DOZIER PAULA | 10170 SHANNON RD | | | | SHANNON | NC | 28386 | |
| 5601416 | DOZIER QUISHA | 3106 GREEN LAKES CR | | | | VIRGINIA BEACH | VA | 23452 | |
| 5601418 | DOZIER SHALEESA | 1212 METZE RD | | | | COLUMBIA | SC | 29210 | |
| 5601419 | DOZIER SHANON | 11317 SW 189 TER | | | | MIAMI | FL | 33157 | |
| 5601420 | DOZIER SHANTA H | 114 SHAW ST | | | | SAINT STEPHEN | SC | 29473 | |
| 5601421 | DOZIER SHARON | 1241 OMIE WAY | | | | LAWRENCEVILLE | GA | 30043 | |
| 5601423 | DOZIER SHERRE | 1030 LIBERTY ST | | | | PORTSMOUTH | VA | 23701 | |
| 5601424 | DOZIER SHERRY | KING WINNN IS ALSO ACCEPTED | | | | FRESNO | CA | 93705 | |
| 5601425 | DOZIER TAMEIKA | 129 HOPE CIRCLE | | | | ORLANDO | FL | 32811 | |
| 5601426 | DOZIER TIERRA | 37 GLENN STREET | | | | NEWNAN | GA | 30263 | |
| 5434610 | DOZIER TIMOTHY | 3399 STRAUSS AVE | | | | INDIAN HEAD | MD | | |
| 5601427 | DOZIER TONITA | 128 CRESTLAND DRIVE | | | | COLUMBIA | SC | 29210 | |
| 5601428 | DOZIER WANDA D | 685 GEORGE WASHINGTON | | | | TALBOTTON | GA | 31827 | |
| 5601429 | DOZIERLAZARO DANIELLE | 1868 CORONADO AVE | | | | YO | OH | 44504 | |
| 5601430 | DOZLER KRISTY | 105 FAIRGROUND UND DR | | | | RUSSELLVILLE | OH | 45168 | |
| 5601431 | DP MEDIA NETWORK LLC | P O BOX 62000 | | | | COLORADO SPRINGS | CO | 80962 | |
| 5601432 | DPE INC | | | | | | | | |
| 5414981 | DPI INC | PO 774156 4156 SOLUTIONS CTR | | | | CHICAGO | IL | | |
| 5601433 | DPI INC | PO 774156 4156 SOLUTIONS CTR | | | | CHICAGO | IL | 60677 | |
| 5016329 | DPI, Inc. | 900 N 23rd Street | | | | St Louis | MO | 63106 | |
| 5016611 | DPI, Inc. | 900 N. 23rd Street | | | | St. Louis | MO | 63106 | |
| 4874615 | DPK ENTERPRISES LLC | Redacted | | | | | | | |
| 5601434 | DPROTOR ALETA | XXXXXXX | | | | SS | MD | 20003 | |
| 4881331 | DPS BEVERAGES INC | P O BOX 277237 | | | | ATLANTA | GA | 30384 | |
| 5601435 | DQVER TERESA | PLEASE ENTER YOUR STREET | | | | ENTER CITY | NC | 28086 | |
| 5601436 | DR ALBERT VELASCO JR PA | 4830 LONGWATER WAY | | | | TAMPA | FL | 33615 | |
| 5601437 | DR ANTHONY GALATIANOS | 1724 PARSONS BLVD | | | | WHITESTONE | NY | 11357 | |
| 5601438 | DR CRAIG N LAMB | 2706 S 109TH EAST AVE | | | | TULSA | OK | 74129 | |
| 4869092 | DR HAROLD KATZ LLC | 5802 WILLOUGHBY AVE | | | | LOS ANGELES | CA | 90038 | |
| 5601439 | DR JARED L COOPER LLC | 605 EAST HIGHWAY 81 | | | | BURLEY | ID | 83318 | |

Exhibit S
Class 4 GUC Ballot Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5601440 | DR JOSEPHINE KOSUNICK | 4786-B RIDGE RDSEARS OPT1362 | | | | BROOKLYN | OH | 44144 | |
| 5795670 | DR MARTENS AIRWAIR USA LLC | Redacted | | | | | | | |
| 5414985 | DR MARTENS AIRWIAR USA LLC | PORTLAND OR 97209-3105 | | | | PORTLAND | OR | | |
| 4906854 | DR Media and Investments, LLC | 200 East Venice Ave. | | | | Venice | FL | 34285 | |
| 5849032 | DR Media and Investments, LLC | 200 East Venice Ave. | | | | Venice | FL | 34285 | |
| 5601441 | DR PEPPER BTLG CO | P O BOX 910433 | | | | DALLAS | TX | 75391 | |
| 4885232 | DR PEPPER BTLG CO OF ELK CITY | PO BOX 744 | | | | ELK CITY | OK | 73648 | |
| 5601442 | DR PEPPER OF STAUNTON | PO BOX 246 | | | | VERONA | VA | 24482 | |
| 5601443 | DR PEPPER SNAPPLE GROUP | P O BOX 742472 | | | | LOS ANGELES | CA | 90074 | |
| 5414987 | DR POWER CORP | 13221 SPRING STREET | 626-939-9188 | | | BALDWIN PARK | CA | | |
| 5601444 | DR ROBERT ENGEL | 34220 AURORA SEARS OPTIC 1353 | | | | SOLON | OH | 44139 | |
| 5601445 | DR ROSE ROSE | 111 4TH | | | | LAWTON | OK | 73507 | |
| 4904760 | Dr. Harold Katz, LLC | Billie-Jo Baw | 5802 Willoughby Ave | | | Los Angeles | CA | 90038 | |
| 4139132 | Dr. Shemayne McCarthy | Redacted | | | | | | | |
| 5601446 | DRABB JODI | 1403 LIBERTY ST 2ND FLR | | | | HAMILTON | NJ | 08629 | |
| 5434611 | DRABICK DANIEL | PO BOX 226 | | | | BERGHOLZ | OH | | |
| 5601447 | DRABIECK KRISTIE | 7 HILL STREET | | | | TUPPER LAKE | NY | 12986 | |
| 5601448 | DRACIA PATTY M | 3915 HEARNE AVE | | | | KINGMAN | AZ | 86401 | |
| 4289365 | DRACKLEY, BRIAN | Redacted | | | | | | | |
| 5814987 | Drackley, Brian C | Redacted | | | | | | | |
| 5601449 | DRADER LISA | 3840 US HWY 17 S 73 | | | | BRUNSWICK | GA | 31523 | |
| 5601450 | DRAEGER DONNA S | 1965 WILDOAK LANE | | | | CHICO | CA | 95928 | |
| 5601451 | DRAEVING STACY | 107S CENTER ST | | | | ORFORDVILLE | WI | 53576 | |
| 5601452 | DRAEYA MARTINEZ | 236 BROUSSARD ST | | | | PENSACOLA | FL | 32505 | |
| 5601453 | DRAFFAN TAMMY | PO BOX 370243 | | | | MONTARA | CA | 94037 | |
| 5601454 | DRAFFEN MARY M | 1514 E 18TH ST APT 311 | | | | KC | MO | 64108 | |
| 5601455 | DRAFTON DAIA | 3888 WADE RD | | | | COLUMBUS | OH | 43232 | |
| 5601456 | DRAFTON TAMMY | 918 W SHILOH UNITY RD | | | | LANCASTER | SC | 29720 | |
| 5601457 | DRAFTON TAMMY D | 2265 EDEN TER APT 202 | | | | ROCK HILL | SC | 29730 | |
| 5414989 | DRAGER D | 10505 WELLS PT | | | | FOUNTAIN | CO | | |
| 5601458 | DRAGG DEBROAH | 15509 GREENDALE RD | | | | MAPLE HEIGHTS | OH | 44137 | |
| 5601459 | DRAGICH MICHAEL | 3640 OAKWOOD AVE | | | | YOUNGSTWON | OH | 44515 | |
| 5414991 | DRAGNI IVAN I | 3685 ELKHORN BLVD APT 1411 | | | | N HIGHLANDS | CA | | |
| 5601460 | DRAGO JAZBEC | 3333 BEVERLY ROAD | | | | HOFFMAN ESTATES | IL | 60179 | |
| 5434615 | DRAGO PATRINA | 106 CANTERBURY CT N | | | | BARDSTOWN | KY | | |
| 5434616 | DRAGOVICH LORA | 14220 N 59TH STREET | | | | PHOENIX | AZ | | |
| 5601461 | DRAGUSHA VISAR | 4246 GRAY RAPTURE CT | | | | SNELLVILLE | GA | 30039 | |
| 5434617 | DRAHOLD JAMIE | 5610 NORPOINT WAY NE | | | | TACOMA | WA | | |
| 5434619 | DRAHOTA TINA | 405 GLASS ST UNDEFINED | | | | OAKLAND | IA | | |
| 5601462 | DRAIG WENDY | 39 GREEN KEYS LN | | | | BASSFIELD | MS | 39421 | |
| 5601463 | DRAIN JOSEPH | 1513 GLENFIELD CIR | | | | ORANGEBURG | SC | 29115 | |
| 5601464 | DRAIN O MATIC | 3334 SOUTHFIELD DR | | | | DAYTON | OH | 45434 | |
| 5601465 | DRAIN PAMELA M | 407 W 6TH ST APT 1 | | | | JACKSONVILLE | FL | 32206 | |
| 5434621 | DRAINE SHANTRELL | 6146 COLEMAN RD | | | | OLIVE BRANCH | MS | | |
| 5414995 | DRAINEADRAIN | 4950 GOVERNMENT BLVD 149 | | | | MOBILE | AL | | |
| 5601466 | DRAK SHAKEISA | 682 SAINT CHARLES ST | | | | ELGIN | IL | 60120 | |
| 5601467 | DRAKAKIDES BRITTANY | 3053 TOM SAVAGE DR | | | | HARRISBURG | NC | 28075 | |
| 5601468 | DRAKE AARON | 1021 29TH AVE COURT | | | | GREELEY | CO | 80634 | |
| 5601469 | DRAKE BARB | 12417 ARBOR ST | | | | OMAHA | NE | 68144 | |
| 5601470 | DRAKE BRITTANY M | PO BOX 12381 | | | | FLORENCE | SC | 29504 | |
| 5601471 | DRAKE CASONDRA | 215 SOUTH PORT DR | | | | SUMMERVILLE | SC | 29483 | |
| 5434623 | DRAKE CHARLES | 1755 S BEELER ST 10E | | | | DENVER | CO | | |
| 5601472 | DRAKE CHARLES | 1755 S BEELER ST 10E | | | | DENVER | CO | 80247 | |

Exhibit S
Class 4 GUC Ballot Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5601473 | DRAKE CIERRA | 3429 MAPLE ST | | | | TOLEDO | OH | 43608 | |
| 5601474 | DRAKE DANIELLE | 92 WINDTREE LN APT L | | | | WINTER GARDEN | FL | 34787 | |
| 5434625 | DRAKE DAPHNEY | 13073 SHENVALE CIR | | | | BRISTOW | VA | | |
| 5601475 | DRAKE DEANNA | 214 S F ST 1 | | | | LOMPOC | CA | 93436 | |
| 5601476 | DRAKE DEANNA N | 113 N KERN DR | | | | GULFPORT | MS | 39503 | |
| 5601477 | DRAKE DEIRDRE | 315 32ND AVE | | | | COL | GA | 31903 | |
| 5601478 | DRAKE DEMETRIA | 819 RUTH ST | | | | SIKESTON | MO | 63801 | |
| 5601479 | DRAKE DIANNE | 1014 NORTH ROAD | | | | LONEVILLE | NY | 13739 | |
| 5601480 | DRAKE EBONY | 617 LAKE EDWARD DRIVE | | | | VIRGINIA BEACH | VA | 23462 | |
| 5434628 | DRAKE EVELYN | 122 SECOND ST | | | | BURNSVILLE | WV | | |
| 5434629 | DRAKE GINGER | 502 4TH STREET | | | | CORDOVA | AK | | |
| 5434631 | DRAKE HEIDI | 510 N HIGHCLIFF DR APT D | | | | WATERTOWN | NY | | |
| 5601481 | DRAKE JAMES | 115 HEATHER CT | | | | RADCLIFF | KY | 40160 | |
| 5601482 | DRAKE JANET | 2612 GLASCOCK ST | | | | RALEIGH | NC | 27610 | |
| 5434633 | DRAKE JARED | 2000 SAUL KLEINFELD DR APT 504 | | | | EL PASO | TX | | |
| 5601483 | DRAKE JEANETTE | 7360 SPRING HILL DRIVE | | | | SPRING HILL | FL | 34606 | |
| 5601484 | DRAKE JENNIFER | 162 WEST OAK | | | | HARVETYVILLE | KS | 66431 | |
| 5601485 | DRAKE JENNY | 214 CAMERO COURT | | | | HIGHLAND SPRINGS | VA | 23075 | |
| 5601486 | DRAKE JOANN | 28468 GRAHAM DR | | | | NEW BALTIMORE | MI | 48047 | |
| 5601487 | DRAKE KALLEIGH | 1418DARTMOUNT AVE | | | | BALTIMORE | MD | 21234 | |
| 5601488 | DRAKE KAU | 516 LAUKEA ST | | | | HONOLULU | HI | 96813 | |
| 5434636 | DRAKE LESTER | 10091 N CO RD 300 W N | | | | FARMERSBURG | IN | | |
| 5601489 | DRAKE LINDA | 1112 E 8TH ST | | | | DES MOINES | IA | 50316 | |
| 5601490 | DRAKE LISA | 4345 LAKE RIDGE DRIVE | | | | RILIGH | NC | 27604 | |
| 5601491 | DRAKE MARIE | 111 TIMBER RIDGE CT APT F4 | | | | NEW STANTON | PA | 15672 | |
| 5601492 | DRAKE MARIO | PLEASE ENTER YOUR STREET ADDRE | | | | ENTER CITY | IN | 60471 | |
| 5601493 | DRAKE MARTHA | ROUTE 2 BOX 29 | | | | POCA | WV | 25159 | |
| 5434637 | DRAKE MATTHEW | 112 CRAB ORCHARD COURT | | | | OAKDALE | PA | | |
| 5601494 | DRAKE MELANIE | 109 NORTH FAIRWAY LN | | | | WEST COVINA | CA | 91791 | |
| 5434639 | DRAKE NICHOLAS | 3005 MOREELL CIRCLE | | | | HONOLULU | HI | | |
| 5601495 | DRAKE PAULETTE | 11665 BRIAN LAKES DR | | | | JACKSONVILLE | FL | 32221 | |
| 5434641 | DRAKE PEGGY | 815 HEATHER PARK CT FORT BEND157 | | | | SUGAR LAND | TX | | |
| 5601496 | DRAKE REBECCA | 5880 NEWCOMBE CT | | | | ARVADA | CO | 80004 | |
| 5601497 | DRAKE REUBEN | 734 W WASHINGTON ST APT 1 | | | | HAGERSTOWN | MD | 21740 | |
| 5601498 | DRAKE REX | 719 S IDA | | | | WICHITA | KS | 67211 | |
| 5434643 | DRAKE RICHARD | 3921 MANSFIELD RD | | | | SAINT JOSEPH | MO | | |
| 5601500 | DRAKE RON | 5 P ST SW 2 | | | | WASHINGTON | DC | 20024 | |
| 5601501 | DRAKE RUTH | 4910 WILL O WOOD BLVD NONE | | | | JACKSON | MS | 39212 | |
| 5601502 | DRAKE SMITH | 2200 JEWLL LANESPC 31 | | | | REDDING | CA | 96001 | |
| 5601503 | DRAKE TIFFANY | 1600 N 1575 W | | | | SHREVEPORT | LA | 71103 | |
| 5601504 | DRAKE TRINA | P O BOX 471 | | | | WOODLAND | GA | 31836 | |
| 5601505 | DRAKE VERONCA | 14416 GRANGER RD | | | | MAPLE HEIGHTS | OH | 44137 | |
| 5601506 | DRAKE WENDY | 149 E WHITLOCK AVE | | | | SALT LAKE CITY | UT | 85115 | |
| 5601507 | DRAKEFORD GREG | 780 BEVERLY HILLS RD | | | | CAMDEN | SC | 29020 | |
| 5434649 | DRAKES STEVEN | 916 HILLSIDE DR | | | | JUSTIN | TX | | |
| 5601508 | DRALINDA NEZ | PO BOX 7640 | | | | SHONTO | AZ | 86305 | |
| 5601509 | DRAMSTAD LANA | WA | | | | HAVRE | MT | 59507 | |
| 5601510 | DRANE ROBBY | 1418 PUCKETT AVENUE SW | | | | DECATUR | AL | 35601 | |
| 5601511 | DRANE ROSE | 1116 CASA ROJA NW | | | | ALBUQUERQUE | NM | 87120 | |
| 5601512 | DRANE SHAUNDA | 339 N 75TH STREET 105 | | | | MESA | AZ | 85207 | |
| 5601513 | DRANE ULAJ | 24 JAMES CT | | | | MAHOPAC | NY | 10541 | |
| 5601514 | DRANEE PHILLIPA | 4140 APPIANWAN CT APTA | | | | GAHANNA | OH | 43230 | |
| 5601515 | DRANKES LINDA | APT 2 SCHOOL STREET | | | | CORINTH | MS | 38834 | |

Exhibit S

Class 4 GUC Ballot Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5601516 | DRAPEAU DAVID | 9 RUSSELL ST | | | | ROCHESTER | NH | 03867 | |
| 5601517 | DRAPER BARBARA A | 1210 S 600 ROAD | | | | MIAMI | OK | 74354 | |
| 5601518 | DRAPER BELINDA | PO BOX 2151 | | | | PUEBLO | CO | 81006 | |
| 5601519 | DRAPER CHELSEY | 15821 E 4TH AVE APT B305 | | | | SPOKANE VALLEY | WA | 99037 | |
| 5434651 | DRAPER CINDY | 224 COY GRANT LOOP GARLAND051 | | | | HOT SPRINGS | AR | | |
| 5434653 | DRAPER CLINTON | 3201 TOMICH CT | | | | HONOLULU | HI | | |
| 5601520 | DRAPER CORNISHA | 871 LOONEY | | | | MEMPHIS | TN | 38107 | |
| 5601521 | DRAPER DIANNE | 5128 E 117TH ST | | | | CLEVELAND | OH | 44125 | |
| 5601522 | DRAPER DOUGLAS | 668 LORADO ST | | | | AURORA | CO | 80012 | |
| 5601524 | DRAPER JOSEPHINE | 3232 COLLINGWOOD BLVD | | | | TOLEDO | OH | 43610 | |
| 5434654 | DRAPER KLINT | 155 WEST 200 SOUTH | | | | FAIRVIEW | UT | | |
| 5601525 | DRAPER MICHAEL | PO BOX 2408 | | | | KIRTLAND | NM | 87417 | |
| 5601526 | DRAPER NICOLE L | 14016 E 3RD AVE | | | | SPOKANE VALLEY | WA | 99216 | |
| 5434656 | DRAPER TONY | 11924 S LOWE AVE | | | | CHICAGO | IL | | |
| 4789660 | Draper, Shirley | Redacted | | | | | | | |
| 5601527 | DRAPERS THEODIS | 952 SEYMOUR AVE | | | | COLUMBUS | OH | 43206 | |
| 5601528 | DRAPPER AMY | 270 NE 168TH TER | | | | N MIAMI BEACH | FL | 33162 | |
| 5434658 | DRASHER ROBERT | 2227 GOLDEN CAMP RD | | | | AUGUSTA | GA | | |
| 4573503 | DRATH-VAN PRICE, TERESA M | Redacted | | | | | | | |
| 4573503 | DRATH-VAN PRICE, TERESA M | Redacted | | | | | | | |
| 4900330 | Dratz, Stephen and Jane | Redacted | | | | | | | |
| 5601529 | DRAUCKER TRACI | 7640 PYLES S AMHERST RD | | | | AMHERST | OH | 44001 | |
| 5601530 | DRAUGHTER TONYA | 5062 STEPHEN GIRARD | | | | NEW ORLEANS | LA | 70126 | |
| 5601531 | DRAVES MISH | PO BOX 3234 | | | | JACKSON | WY | 83001 | |
| 5434660 | DRAWBAUGH JOEL | 3098 SW SUNSET TRACE CIR MARTIN085 | | | | PALM CITY | FL | | |
| 5601532 | DRAWDY JULIE A | 10977 NASHBILLE ENIGNA RD | | | | ALAPAHA | GA | 31622 | |
| 5601533 | DRAWDY STACY | 860 MANLOWE AVENUE | | | | ORLANDO | FL | 32809 | |
| 5601534 | DRAWE TAMMY | 5823 BLUE RIDGE CUTOFF | | | | RAYTOWN | MO | 64133 | |
| 5601535 | DRAWHORN MARY | 403 N HICKORY ST | | | | ROWLAND | NC | 28383 | |
| 5601536 | DRAY KAYLA | 123 17TH ST NW APT 2 | | | | CANTON | OH | 44703 | |
| 5434661 | DRAYSON DELCINE | 440 VALLEY MEADOW DR ORANGE135 | | | | CHAPEL HILL | NC | | |
| 5601537 | DRAYTON CENYETTA | 910 HICKORY HILL RD | | | | GREEN POND | SC | 29446 | |
| 5601538 | DRAYTON CYNTHIA | 1202 BOONE HILL RD APT A | | | | SUMMERVILLE | SC | 29483 | |
| 5601539 | DRAYTON DANIELLE | 5034 SILVERHILL CT | | | | FORESTVILLE | MD | 20747 | |
| 5601540 | DRAYTON DEIDRA | 705 SOUTH ST | | | | SAVANNAH | GA | 31404 | |
| 5601541 | DRAYTON EDWARD | 667 PEAK ST | | | | HOLLY HILL | SC | 29059 | |
| 5601542 | DRAYTON ERIKA | 254 GARDEN CIR | | | | HINESVILLE | GA | 31313 | |
| 5601543 | DRAYTON FELICIA E | 8 REDWALL CIR | | | | POOLER | GA | 31322 | |
| 5601544 | DRAYTON GAIL | 1707 VALLEY DR | | | | TIFTON | GA | 31794 | |
| 5601545 | DRAYTON JAMES | 721 ELM ST | | | | TIFTON | GA | 31793 | |
| 5434662 | DRAYTON JOHNNY | 1555 CHANCE RD | | | | PERKINS | GA | | |
| 5601546 | DRAYTON KANESHA | 61 STEELE RD | | | | DOVER | DE | 19901 | |
| 5601547 | DRAYTON KEITH | 200 GLENDALE ST | | | | GREENVILLE | SC | 29605 | |
| 5601548 | DRAYTON KRISTY | 1614 ATLAS STREET | | | | MURFREESBORO | TN | 37130 | |
| 5601549 | DRAYTON LOIS | 128 RAINTREE DR | | | | SPARTANBURG | SC | 29301 | |
| 5601550 | DRAYTON LORNA | 13905 LACEBARK PINE RD | | | | ORLANDO | FL | 32832 | |
| 5601552 | DRAYTON MARY | 26231 SW 127TH AVE | | | | HOMESTEAD | FL | 33032 | |
| 5851210 | DRAYTON PLAINS (MI), LLC | c/o W.P. CAREY INC. | ATTN: NICOLAS ISHAM | 50 ROCKEFELLER PLAZA | | NEW YORK | NY | 10020 | |
| 5601553 | DRAYTON PRISCILLA | 101 COLLEGE HILL RD | | | | ENOLA | PA | 19146 | |
| 5434663 | DRAYTON RICHARD | 5244 PATUXENT DRIVE | | | | RALEIGH | NC | | |
| 5601554 | DRAYTON SHANNON | 5715 95TH ST | | | | KENOSHA | WI | 53142 | |
| 5601555 | DRAYTON SHOAN | 12 MAIN ST | | | | HIGH POINT | NC | 27263 | |
| 5601557 | DRAYTON TRACY | 11415 ENCHANTED WOODS WAY | | | | FREDERICKSBURG | VA | 22407 | |

Exhibit S
Class 4 GUC Ballot Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5601558 | DRAYTON WALTER | 874 BLARNEY CT | | | | DUBLIN | GA | 31021 | |
| 5601559 | DRAZEK CECELIA | 2633 LEXINTON CT 26 | | | | JANESVILLE | WI | 53545 | |
| 5434665 | DRAZIL NANCY | 5814 BRADLEY AVE | | | | PARMA | OH | | |
| 5601560 | DRAZKIEWICZ TYLAN | 320 E TYLER | | | | MANGUN | OK | 73554 | |
| 5601561 | DRAZKOWSKI ALLAN | 8164 WASSHINGTON ST | | | | DENVER | CO | 80229 | |
| 5601562 | DRE DANIELS | PO BOX 393 | | | | GIBSONVILLE | NC | 27249 | |
| 5601563 | DRE MITCHELL DANICIA | 2310 UNION ST S | | | | ST PETERSBURG | FL | 33705 | |
| 5601564 | DREA PEREZ | 7711 DAVMOR AVE | | | | STANTON | CA | 90680 | |
| 5601565 | DREADULWATER BETH | PO BOX 1042 | | | | TAHLEQUAH | OK | 74465 | |
| 5601566 | DREAKA ROSCOE | 628 DIXY DR | | | | LAKE CHARLES | LA | 70601 | |
| 5601567 | DREAMA COLELLA | 15 CHESTNUT STREET | | | | ELYRIA | OH | 44035 | |
| 5601568 | DREAMS TWOSSONGSDEA | 237 HICKORY | | | | SURPRISE | AZ | 85379 | |
| 5414999 | DREAMWAY TRADING LLC | 240 OLD SANFORD OVIEDO ROAD | | | | WINTER SPRINGS | FL | | |
| 5601569 | DREANA TUCKER | 731 HAZEL ST | | | | AKRON | OH | 44305 | |
| 5434667 | DRECHSEL MELISSA | 257 IDEAL ST | | | | BUFFALO | NY | | |
| 5601570 | DRECHSLER JENNIFER | 220 4TH AVE | | | | BALTIMORE | MD | 21227 | |
| 5601571 | DREE AVALON | 4824 SMALLWOOD RD APT36 | | | | COLUMBIA | SC | 29223 | |
| 5601572 | DREESSEN CATHERINE | 20 ENKA PINE ST | | | | FERNDALE | WA | 98248 | |
| 5601573 | DREEUWS LAURYSSA | 172 N SYCAMORE AVE | | | | LOS ANGELES | CA | 90036 | |
| 5601574 | DREGORY DONNA | 2540 CREEKFRONT DR | | | | GREEN COVE SPRNG | FL | 32043 | |
| 5434668 | DREHER JANE | 111 HILLMONT CIRCLE HINDS049 | | | | CLINTON | MS | | |
| 5434669 | DREHER KANEN | 609 WINDSOR AVE | | | | MAPLE SHADE | NJ | | |
| 5601575 | DREHER LEE | 3907 MADISON DR APP 2E | | | | ROCKSPRINGS | WY | 82901 | |
| 5601576 | DREHER MELONIE | 916 PINE SPRINGS RD | | | | COLUMBIA | SC | 29210 | |
| 5601577 | DREIBELBIS CARRIE | 635 PERDUE MTN RD | | | | BELLEFONTE | PA | 17082 | |
| 5601578 | DREIBELBIS TERI | 1699 TADPOLE RD | | | | PENNSYLVANIA FURNACE | PA | 16865 | |
| 5601579 | DREIDRE CUFFEY | 413 HIDEAWAY LOOP | | | | GLEN BURNIE | MD | 21061 | |
| 5434670 | DREIER JAMES | 1113 S LALLENDORF | | | | OREGON | OH | | |
| 5434671 | DREIFUS MADELINE | 28 PARSONAGE HILL RD | | | | SHORT HILLS | NJ | | |
| 5434672 | DREIFUSS JEFFREY M | 9775 POLISHED STONE | | | | COLUMBIA | MD | | |
| 5601581 | DREIKORN CHRISTINE | 328 N 16TH ST | | | | COEUR D ALENE | ID | 83814 | |
| 5601582 | DREIS LOUIS | 500 HOMESTEAD RD | | | | WILMINGTON | DE | 19805 | |
| 5434673 | DREISBACH LORI | P O BOX 600579 | | | | JACKSONVILLE | FL | | |
| 5434674 | DREISE AARON | 3906 LITTLEROCK DR | | | | KILLEEN | TX | | |
| 5601583 | DREK CASTING | 607 S GRAND APT3 | | | | LYONS | KS | 67554 | |
| 5601584 | DREMMOND JUDEY | 103 BOYD AVE | | | | SIMPSONVILLE | SC | 29681 | |
| 5601585 | DRENA PEDRICK | 41 SHERMAN DRIVE | | | | NEWBURGH | NY | 12550 | |
| 5601586 | DRENDA CHAMBERS | 4101 ROCKFIELD AVE | | | | BALTIMORE | MD | 21215 | |
| 5601587 | DRENNAN APRIL | PO BOX 393 | | | | WEIRTON | WV | 26062 | |
| 5434675 | DRENNAN SHIRLEY | 3402 DAVID ST | | | | LAKE WALES | FL | | |
| 5434676 | DRENNEN JASON | 139 FORD AVE SW | | | | PATASKALA | OH | | |
| 5601588 | DRENNEN KARRI | NO ADDRESS | | | | BLUEFIELD | WV | 24740 | |
| 5601589 | DREPAUL SANDY | 5410 AVENUE L | | | | BROOKLYN | NY | 11234 | |
| 5434677 | DREPS SUMMER | 323 ARMSTRONG AVE UNIT 2 | | | | STATEN ISLAND | NY | | |
| 5601590 | DRERSTIED MELISSA | PO BOX 66 | | | | BORDEN | IN | 47106 | |
| 5601591 | DRESCA A WILLIAMS | 1439 POTOMAC AVE SE | | | | WASHINGTON | DC | 20003 | |
| 4697145 | DRESCH, VERNA K | Redacted | | | | | | | |
| 5601592 | DRESCHER JUSTIN | 18241 SMOKE HOUSE CT | | | | GERMANTOWN | MD | 20874 | |
| 5601593 | DRESCHER PATRYK | 2634 WOODLEY PLACE NW | | | | WASHINGTON | DC | 20008 | |
| 5601594 | DRESDEN BOGLIN | PLEASE ENTER YOUR STREET ADDRESS | | | | ENTER CITY | FL | 32601 | |
| 5601595 | DRESDEN L BOGLIN | PLEASE ENTER YOUR STREET ADDRESS | | | | ENTER CITY | FL | 32609 | |
| 5601596 | DRESDNER MICHAEL H | 37 LAKEVIEW DR | | | | WEST ORANGE | NJ | 07052 | |

Exhibit S

Class 4 GUC Ballot Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5601597 | DRESEL ROBERT | 9991 JOHN TRAIL | | | | BRISTOW | VA | 22013 | |
| 5601598 | DRESHEENA MATTOX | 1605 THALIA CRESCENT | | | | RICHMOND | VA | 23223 | |
| 5601599 | DRESIN BRYCE | 232 AL HIGHWAY 191 | | | | JEMISON | AL | 35085 | |
| 5601600 | DRESS ELAINE | 10 PARKWAY | | | | SCHUYLKILLHAVEN | PA | 17972 | |
| 5434679 | DRESS SAMANTHA | 592 STRANSBERRY CT | | | | WORTHINGTON | OH | | |
| 4880945 | DRESSEL WELDING SUPPLY INC | P O BOX 2028 | | | | YORK | PA | 17405 | |
| 5601601 | DRESSELAERS ANGELA | 2229 JEFFREY DR | | | | NORFOLK | VA | 23518 | |
| 5601602 | DRESSER LAURA | POB 1425 | | | | RIVERTON | WY | 82501 | |
| 5415003 | DRESSMAN BENZLNGER LAVELLE SC | EMILY KIRTLEY HANNA PO BOX 175737 | | | | FORT MTCHELL | KY | | |
| 5434680 | DRESSMAN DEVIN | 209 HIGHLAND RD ALLEGHENY003 | | | | PITTSBURGH | PA | | |
| 5601603 | DREVENAK CYNTHIA | 224 JONES ST | | | | WILKES BARRE | PA | 18702 | |
| 5434681 | DREVLOW COREY | 5845 LORING LANE HENNEPIN053 | | | | MINNEAPOLIS | MN | | |
| 5601605 | DREW A SAX OD | 11098 HIGHLAND CIRCLE | | | | BOCA RATON | FL | 33428 | |
| 5415005 | DREW ANDREA | 329 W BORADSTAIRS PL APT A303 | | | | DOVER | DE | | |
| 5601606 | DREW BACCHUS | 172 09 140 AVE | | | | JAMAICA | NY | 11434 | |
| 5601607 | DREW COUNTY NEWSPAPERS INC | P O BOX 486 | | | | MONTICELLO | AR | 71655 | |
| 5601608 | DREW CYNTHIA | 1001 WHITE OAK RD | | | | DOVERQ | DE | 19901 | |
| 5601609 | DREW DEANNA | 104 HANSON CIR | | | | HAUGHTON | LA | 71037 | |
| 5601610 | DREW DEANNA N | 104 HANSON CIRCLE | | | | MEMPHIS | TN | 38118 | |
| 5601612 | DREW DREW | 30905 TAMARACK | | | | DETROIT | MI | 48219 | |
| 5434682 | DREW DULCE | 5015 CONSTITUTION AVE | | | | HARRISBURG | PA | | |
| 5601613 | DREW EDWIN | 126 NORTH RAILROAD ST | | | | MIDVILLE | GA | 30441 | |
| 5434684 | DREW ETHEL | 400 E BROADWAY ST HAMILTON065 | | | | MCLEANSBORO | IL | | |
| 5601614 | DREW HAYES | 15 LEATHERWOOD PLACE APT | | | | BALTIMORE | MD | 21237 | |
| 5415007 | DREW HOFFMAN | 201 SE OAK | | | | PORTLAND | OR | | |
| 5601615 | DREW JACQUELINE | 15741 SAGO RD | | | | APPLE VALLEY | CA | 92307 | |
| 5601616 | DREW JESSICA | 120 13TH AVE EAST | | | | ASHLAND | WI | 54806 | |
| 5601618 | DREW LAURA | 6700 NORTH RIDGE RD WEST | | | | GENEVA | OH | 44041 | |
| 5434686 | DREW LAUREN | 6 DARTMOUTH CIRCLE | | | | LONGMONT | CO | | |
| 5601619 | DREW LEIA | 14750 LEE RD | | | | GROVELAND | FL | 34736 | |
| 5601620 | DREW MICHEEL | 180 TANK FARM RD | | | | PRINCETON | LA | 71067 | |
| 5434688 | DREW MICHELLE | 556 RT 119 EAST MAILING PO BOX 644 CHESHIRE00 | | | | FITZWILLIAM | NH | | |
| 5601621 | DREW MIKE | 7540 BOOTH DR | | | | SHAWNEE MSN | KS | 66208 | |
| 5601622 | DREW OMAR | 178 CUSHMAN TRL | | | | SUMMERVILLE | SC | 29483 | |
| 5601623 | DREW PEMBERTON | NA | | | | ANNISTON | AL | 36203 | |
| 5601624 | DREW PROSSER | 122 WESTOVER ST | | | | LAKE CITY | SC | 29560 | |
| 5601625 | DREW QUIANA L | 703A PLUM STREET | | | | PETERSBURG | VA | 23803 | |
| 5601626 | DREW SADE | 28 TERRI SUE CT | | | | HAMPTON | VA | 23666 | |
| 5601627 | DREW SSALAMEH | 3240 W 127TH ST | | | | CLEVELAND | OH | 44111 | |
| 5601628 | DREW TAMEKAIA | 1234 | | | | TOPEKA | KS | 66606 | |
| 5601629 | DREW TANGELA | 4703 8TH ST NE | | | | WASHINGTON | DC | 20017 | |
| 5601630 | DREW TIM III | 1565 GREEN WILSON RD | | | | FRANKFORT | KY | 40601 | |
| 5601631 | DREW TIMMINS | 1045 STONE HARBOR BLVD | | | | STONE HARBOR | NJ | 08247 | |
| 5837300 | Drew, Linda | Redacted | | | | | | | |
| 5601633 | DREWERY SHARON | 1820 LOCKSPAR | | | | CHESAPEAKE | VA | 23321 | |
| 5434691 | DREWES LULA | 4188 SPERLING DR | | | | LEXINGTON | KY | | |
| 5601634 | DREWKE STEPHANIE | 3406 FORESTRIDGE DR | | | | ENID | OK | 73701 | |
| 5601635 | DREXLER JAMYRA L | 501 AUGUSTINE MAZE | | | | FRANKLIN | LA | 70538 | |
| 5434692 | DREXLER STACY | 560 N 11TH PL | | | | SHOW LOW | AZ | | |
| 5434694 | DREXLER STEVEN | 8 WOODVALE DRIVE | | | | LAUREL HOLLOW | NY | | |
| 5601636 | DREY LAUREN | 511 MERIDIAN AVE | | | | SCRANTON | PA | 18504 | |
| 5601637 | DREY STOTTS | 2505 12TH AVE | | | | MARION | IA | 52302 | |

Exhibit S
Class 4 GUC Ballot Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5601638 | DREYER JAY | 19223 OUTLET RD | | | | PURCELLVILLE | VA | 20132 | |
| 5434696 | DREYER KELLIE | 3525 148TH ST | | | | LUBBOCK | TX | | |
| 5601639 | DREYER STEVE | 8936 OAK GROVE RD | | | | FORT WORTH | TX | 76140 | |
| 5601640 | DREYFOOS WALLACE | 4627 TALL PINES DR NW | | | | ATLANTA | GA | 30327 | |
| 5601641 | DRHAM CECIL W | 385 FISKE AVE | | | | NEW ALBANY | IN | 47150 | |
| 5601642 | DRICKA FOREMAN | 706 VILLAGE CIRCLE | | | | DUBLIN | GA | 31021 | |
| 5601643 | DRIES MYRON E | 36999 VIKING DRIVE | | | | CHIPLEY | FL | 32428 | |
| 5601644 | DRIES OLYMPIA | 32C BROOKSIDE DR | | | | CLIFTON | NJ | 07012 | |
| 5601645 | DRIGGERS BARBARA | 106 DARTER DR | | | | SUMMERVILLE | SC | 29483 | |
| 5601646 | DRIGGERS CARRIE | 406 MARKS CIRCLE | | | | BENNETTSVILLE | SC | 29512 | |
| 5601647 | DRIGGERS DANNY F | NONE | | | | BOSSIER CITY | LA | 71111 | |
| 5601648 | DRIGGERS JENNY | 1836 MINTURN RD | | | | DILLON | SC | 29520 | |
| 5601649 | DRIGGERS LARRY | 2105 PERROTT | | | | NORTH CHARLESTON | SC | 29406 | |
| 5601650 | DRIGGERS LEANNA | 415 EAST CIRCLE DR | | | | ROSSVILLE | GA | 30741 | |
| 5601651 | DRIGGERS LESA | 118 PINEWOOD CIR | | | | LISBON | ME | 04250 | |
| 5601652 | DRIGGERS LISA | 307 JAMES AVE APT F | | | | THOMASVILLE | NC | 27360 | |
| 5601653 | DRIGGERS REBEKAH | 3812 WALKER SHORES DR | | | | BARTOW | FL | 33830 | |
| 5601654 | DRIGGERS TREASA | 295 FF RUSTIC VIEW DR | | | | RESACA | GA | 30735 | |
| 5601655 | DRIGGERS WILLIAM | SHELBY GROOM | | | | SUMMERVILLE | SC | 29484 | |
| 5601656 | DRIGHT G | 5912 N 79TH STREET | | | | MILWAUKEE | WI | 53218 | |
| 5601657 | DRIGO KEISHON | 7413 DELEUIL AVE | | | | TAMPA | FL | 33610 | |
| 5601658 | DRINA ALLEN | 1094 PIRKLE ROAD | | | | NORCROSS | GA | 30093 | |
| 5601659 | DRINA RICHARDSON | POB 463 82 PINE ST FL2 | | | | MONTCLAIR | NJ | 07018 | |
| 5601660 | DRINK KING DISTRIBUTING | 120 FIELDCREST AVENUE | | | | EDISON | NJ | 08837 | |
| 4909090 | Drink King Distributing Co., Inc. | 120 Fieldcrest Avenue | | | | Edison | NJ | 08837 | |
| 5434700 | DRINKARD ANTHONY | 1207 N ST NW D | | | | WASHINGTON | DC | | |
| 5601661 | DRINKARD LEVETTIA | WILLIAMS ST | | | | MOBILE | AL | 36606 | |
| 5434702 | DRINKARD RICHARD | 6362-1 31ST STREET | | | | FORT HOOD | TX | | |
| 4909084 | Drinker Biddle & Reath LLP | Michael O. Adelman | 600 Campus Dr. | | | Florham Park | NJ | 07932-1047 | |
| 4868169 | DRINKER BIDDLE & REATH LLP | 500 CAMPUS DRIVE | | | | FLORHAM PARK | NJ | 07932 | |
| 5415009 | DRINKPOD LLC | | | | | | | | |
| 5434704 | DRINKWATER LAWRENCE G | 51 RIVER RD | | | | CROMWELL | CT | | |
| 5434706 | DRINKWINE ROBERT | 1334 SOUTH AVE B APT 184 | | | | YUMA | AZ | | |
| 5434708 | DRISCOLL ANDREW | 1126 HOLCOMB ST APT 8 | | | | WATERTOWN | NY | | |
| 5601662 | DRISCOLL BRITTANY | 210 N UNION | | | | MCLOUTH | KS | 66054 | |
| 5434710 | DRISCOLL CHRISTEN S | 15 C J C HWY | | | | COHASSET | MA | | |
| 5601663 | DRISCOLL COURTNEY E | 7341 MAYFIELD DR | | | | PORT RICHEY | FL | 34668 | |
| 5434712 | DRISCOLL KEVIN | POB 692044 NORFOLK021 | | | | QUINCY | MA | | |
| 5601665 | DRISCOLL LISA | 221 S SAINT LUCAS ST | | | | ALLENTOWN | PA | 18104 | |
| 5601666 | DRISCOLL ROBIN | 32460 YATES RD | | | | WINCHESTER | CA | 92596 | |
| 5601667 | DRISCOLL TRACY | 714 S 10TH ST | | | | PLATTSMITH | NE | 68048 | |
| 5601668 | DRISIA M BANKHEAD | 26211 FERNWOOD ST | | | | ROSEVILLE | MI | 48066 | |
| 5601669 | DRISKEL JENNIFER | 254 ORCHARD ST | | | | MARION | OH | 43302 | |
| 5601670 | DRISKELL JANET | 2242 CHARITY LN | | | | HAZEL GREEN | AL | 35757 | |
| 5601671 | DRISKELL JULIA | 157 KNIGHT STREET | | | | IRWINTON | GA | 31042 | |
| 5601672 | DRISKELL MELLISIA | 109 CARR STATION RD | | | | MILLEDGEVILLE | GA | 31061 | |
| 5601673 | DRISKELL SONIA | 1059 DEVON LAKE ST | | | | LAS VEGAS | NV | 89110 | |
| 5601674 | DRISKER WILLIE | 2409 STACY AVE | | | | SAN BERNARDINO | CA | 92411 | |
| 5601675 | DRISKILL KATIE | 1350 BURNING TREE DR | | | | FLORISSANT | MO | 63033 | |
| 5601676 | DRISSEL TINA | 127 CYPRESS DR | | | | QUAKERTOWN | PA | 18951 | |
| 5434714 | DRIVDAHL MICHAEL | 421 SPYGLASS DR | | | | ALEDO | TX | | |
| 5601678 | DRIVER ANDREA | 1425 SUMMIT AVE | | | | RACINE | WI | 53404 | |
| 5434716 | DRIVER DONNA | 455 FRONT ST | | | | HEMPSTEAD | NY | | |

Exhibit S
Class 4 GUC Ballot Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5601679 | DRIVER JOSIE | 900 S 6TH STREET APT 15 | | | | BAYONNE | NJ | 07002 | |
| 5434718 | DRIVER LARRY | 2609 S STEWART AVE | | | | SEDALIA | MO | | |
| 5601680 | DRIVER LAWRENCE | 1206 LAWRENCE RD NE | | | | CANTON | OH | 44705 | |
| 5601681 | DRIVER LISA | 36 AMBLER ROAD | | | | LOUISA | VA | 23093 | |
| 5434720 | DRIVER REGINA | 930 CADDO AVE | | | | AKRON | OH | | |
| 5601682 | DRIVER SHANITA A | 840 5TH AVE NE APT 505 | | | | FAYETTE | AL | 35555 | |
| 5601683 | DRIVER TYSHAEN | 228 GILL ST | | | | WATERTOWN | NY | 13601 | |
| 4884937 | DRIVERS ALERT | PO BOX 50079 | | | | LIGHTHOUSE POINT | FL | 33074 | |
| 4139870 | Driver's Alert | PO Box 50079 | | | | Lighthouse Point | FL | 33074-0079 | |
| 4140096 | Driver's Alert Inc | PO Box 50079 | | | | Lighthouse Point | FL | 33074-0079 | |
| 5834008 | Drivers Alert Inc. | Po Box 50079 | | | | Lighthouse Point | FL | 33074-0079 | |
| 5415011 | DRIVERS FINANCIAL LLC | YORK GENERAL DISTRICT COURT 300 BALLARD STREET | | | | YORKTOWN | VA | | |
| 4880107 | DRM INC | P O BOX 1002 | | | | GILLETTE | WY | 82717 | |
| 5601684 | DROESDEKE MICHAEL | 4644CARNEGIE TECH | | | | WVY | UT | 84120 | |
| 5434722 | DROGOS ANTHONY | 105 E REAGAN AVE | | | | COPPERAS COVE | TX | | |
| 5601685 | DROHAN KEVIN | 118 PROCTOR AVE | | | | REVERE | MA | 02151 | |
| 5434724 | DROLET MICHAEL | 47 WALNUT ST APT 2 | | | | PALMER | MA | | |
| 5434726 | DROLICK FRED | 84252-2 ESPALIER CT | | | | FORT HOOD | TX | | |
| 5601686 | DRONETTE ETHEL | P O BOX 1256 | | | | LAKE CHARLES | LA | 70612 | |
| 5601688 | DROR ISAAC | 419 AVENUE N | | | | BROOKLYN | NY | 11230 | |
| 5601690 | DROSS STACY | 1124 PENNY LN | | | | CHESTERTON | IN | 46304 | |
| 5601691 | DROSS ZAHIRA | HC 03 BOX 32491 | | | | HATILLO | PR | 00659 | |
| 5601692 | DROSTE CLINTON | 101 WESTWOOD DR | | | | RINCON | GA | 31326 | |
| 5434730 | DROTAR CAROLYN | 16 MAIN ST APT 24 | | | | CENTERBROOK | CT | | |
| 5601693 | DROTTS BRAD | 6 MEMORY LN 2 | | | | BRANSON | MO | 65616 | |
| 5434734 | DROUILLARD ANDREW | 6229A E DRAGON CT | | | | TUCSON | AZ | | |
| 5601694 | DROUILLARD KELLY | 705 N HOLBROOK | | | | PLYMOUTH | MI | 48170 | |
| 5601695 | DROUILLARD WANDA | 5303 GENOA ST | | | | OAKLAND | CA | 94608 | |
| 4908004 | Drouin, Mary & Joseph | Redacted | | | | | | | |
| 5601696 | DROUNETT DEFINA | 1021 PULLMAN | | | | WESTLAKE | LA | 70669 | |
| 5601697 | DROWN MISTY | 65 MELODY LANE | | | | APPLE CREEK | OH | 44606 | |
| 5601698 | DROZ AWILDA | 3119 ELYRIA AVE | | | | LORAIN | OH | 44055 | |
| 5434736 | DROZD MICHAEL | 8 JEFFERSON STREET | | | | MERIDEN | CT | | |
| 5601699 | DROZDOWSKI DANA | 16452FOXHUNTDR | | | | STRONGSVILLE | OH | 44136 | |
| 5601700 | DRS ASG INC | 4686 PARKS AVE | | | | LA MESA | CA | 91942 | |
| 5601701 | DRU LEONARD | 24812 CUTTER | | | | LAGUNA NIGUEL | CA | 92677 | |
| 5601703 | DRUCILLA JONES | 9229 EDNA | | | | STL | MO | 63137 | |
| 5601704 | DRUCILLA MUMFORD | 32147 LIGHTHOUSE RD | | | | SELBYVILLE | DE | 19975 | |
| 5601705 | DRUCILLA THOMAS | 3622 SOUTH CORDOVA AVE UNIT 1 | | | | SPRING VALLEY | CA | 91977 | |
| 5434738 | DRUCKENMILLER KARL | 102 CLOVER HILL ROAD MORRIS027 | | | | MILLINGTON | NJ | | |
| 5434740 | DRUCKENMILLER RANDY | 5326 COUNTY ROAD 33 | | | | HELENA | OH | | |
| 5601706 | DRUEN CONNIE | 703 SOUTH | | | | HODGENVILL | KY | 42748 | |
| 5601708 | DRUHAM PATTY | 801 N 3RD AP 1 | | | | CDA | ID | 83814 | |
| 5601709 | DRUMGOOLE EVEL | 2687 VILLIAGE LN APT D2 | | | | BOSSIER CITY | LA | 71112 | |
| 5434742 | DRUMHELLER DEBORAH | 110 CLYDE AVE | | | | HALETHORPE | MD | | |
| 5601710 | DRUMM ADA | 376 LAUREL LN | | | | CARROLLTON | GA | 30116 | |
| 5601711 | DRUMM CHERYL | 92 KANSAS ST APT F28 | | | | REDLANDS | CA | 92373 | |
| 5434744 | DRUMM CHRISTOPHER | 212 OAKLEAF TRAIL | | | | BALLGROUND | GA | | |
| 5601712 | DRUMMELSMITH JAMIE | 306 TAFT STREET | | | | COLUMBUS GROVE | OH | 45830 | |
| 5601713 | DRUMMEND DEB | 1115 WEST E STREET | | | | HASTINGS | NE | 68901 | |
| 5601714 | DRUMMER DYVONNE | 1947 VOLNEY RD | | | | YOUNGSTOWN | OH | 44511 | |
| 5601717 | DRUMMER VERISSA | 2301 ARROWBRAD DRIVE | | | | WESLEY CHAPEL | FL | 33544 | |

Exhibit S

Class 4 GUC Ballot Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5601718 | DRUMMOND ANDREA | 81 GELDEN RD | | | | FELTON | DE | 19943 | |
| 5601719 | DRUMMOND APRIL | 16042 S HIGHWAY 11 | | | | FAIR PLAY | SC | 29643 | |
| 5601720 | DRUMMOND BRENDA | 31989 MILLSBORO RD | | | | MILLSBORO | DE | 19966 | |
| 5434750 | DRUMMOND CASEY | 9339A LIVINGSTON WAY | | | | FORT DRUM | NY | | |
| 5601721 | DRUMMOND CHERYL D | 27473 DAGBORORD | | | | DAGSBORO | DE | 19939 | |
| 5601722 | DRUMMOND DAMON | 709 SEWARD AVE | | | | AKRON | OH | 44320 | |
| 5434752 | DRUMMOND DONALD | 5842 N SR 60 NW | | | | MCCONNELSVILLE | OH | | |
| 5601723 | DRUMMOND HELEN | 5536 BERRYHILL RD | | | | NORFOLK | VA | 23502 | |
| 5601724 | DRUMMOND JENNIFER N | 415 CENTRAL PARKWAY SE | | | | WARREN | OH | 44483 | |
| 5434755 | DRUMMOND JOE | 201 S ROSE HILL DR | | | | LONG GROVE | IA | | |
| 5601725 | DRUMMOND KAM | 61 BINGHAM RD APT 21B | | | | ASHEVILLE | NC | 28806 | |
| 5601726 | DRUMMOND KIMBERLY | PROGHORN L | | | | RALEIGH | NC | 27610 | |
| 5601727 | DRUMMOND LAKESHA | 434 CANEWOOD PL | | | | MAULDIN | SC | 29662 | |
| 5601728 | DRUMMOND LATAWN | 1241 W 31ST STREET | | | | RIVIERA BEACH | FL | 33404 | |
| 5434757 | DRUMMOND MATTHEW | 20 LANCASTER AVE | | | | NEW WINDSOR | NY | | |
| 5601729 | DRUMMOND MONIQUE | 28165 WITHAMS ROAD | | | | WITHAMS | VA | 23488 | |
| 5601730 | DRUMMOND PHILIP | 1944 SHADES CLIFF TERRACE | | | | BIRMINGHAM | AL | 35216 | |
| 5601731 | DRUMMOND ROBERT | 10540 CO RD 1 | | | | CHESEAPEAKE | OH | 45619 | |
| 5601732 | DRUMMOND SHALENA | 3515 LYNHAVEN DR | | | | GREENSBORO | NC | 27406 | |
| 5601733 | DRUMMOND SHEILA | 438 EAST MYRTLE AVE | | | | YOUNGSTOWN | OH | 44502 | |
| 5434759 | DRUMMOND SHIRLEY | 8454 PIQUA-WAKINGTON RD | | | | PIQUA | OH | | |
| 5601734 | DRUMMOND TANJA L | 65 PARKLAND TRAIL | | | | HIRAM | GA | 30141 | |
| 5601735 | DRUMMOND TASHIA | 2715 WHITES CREEK PIKE | | | | NASHVILLE | TN | 37208 | |
| 5434761 | DRUMMOND WILLIAM | P O BOX 621 HAWAII001 | | | | MOUNTAIN VIEW | HI | | |
| 5601736 | DRUMMY ANGEL | 101 SHEARER DR | | | | ROSSVILLE | GA | 30741 | |
| 5434763 | DRUMOND BRUNHELD | 3217 12 HAMPTON RD | | | | AUSTIN | TX | | |
| 5601737 | DRUREY REBECCA | 239 NEW MILFORD RD APT 20 | | | | RAVENNA | OH | 44314 | |
| 5601738 | DRURY BARBARA | 8542 WEST BERGEN RD | | | | LE ROY | NY | 14482 | |
| 5601739 | DRURY GENO | NA | | | | PHOENIX | AZ | 85028 | |
| 5601740 | DRURY WILMA | PO BOX 582 | | | | MAUGANSVILLE | MD | 21767 | |
| 5601741 | DRUSE MATTHEW | 181 GRIGGS ROAD | | | | SPRINGFIELD | NY | 13468 | |
| 5601742 | DRUSILLAWIN BOCAGE | 4510 SOUTH VERMONT AVE APT A | | | | LOS ANGELES | CA | 90037 | |
| 5415013 | DRUSKY BRANDY | 1227 OLIVE TREE LN | | | | HEMET | CA | | |
| 5601743 | DRUWEAY WILSON | 3003 ROMARIC CT | | | | BALTIMORE | MD | 21209 | |
| 5601744 | DRWAL ANGELIQUE | 205 LOUISIANNA AVE | | | | YORK | PA | 21230 | |
| 5601745 | DRY AARON | 1116 NORTH JACKSON ST | | | | SALISBURY | NC | 28144 | |
| 5601746 | DRY SKIN ERASER | 6368 ORTEGA FARMS BLVD | | | | JACKSONVILLE | FL | 32244 | |
| 5601747 | DRY SUMMER | PO BOX 626 | | | | PARK HILLF | OK | 74451 | |
| 5434767 | DRYDEN JOY | 11 WEST PIER | | | | SAUSALITO | CA | | |
| 5434769 | DRYE DANIEL | 544 ELSIE AVE | | | | CREST HILL | IL | | |
| 5601748 | DRYE JESSICA | 3506 CATHERINE STREET | | | | GOLDSBORO | NC | 27530 | |
| 5601749 | DRYE NANCY F | 11320 OLD CONCORD RD | | | | ROCKWELL | NC | 28136 | |
| 5601750 | DRYER CLAYTON | 9207 GREENWOOD LN | | | | LANHAM | MD | 20706 | |
| 5601751 | DRYER ROBIN | 5929 AUTUMN HARVEST AVE | | | | HENDERSON | NV | 89142 | |
| 5601752 | DRYGALA MARCIN M | 213 ROBERTSON ST | | | | WILLIAMSBURG | VA | 23185 | |
| 5434771 | DRYSDALE ANDREA | 43 CHARLTON ST | | | | STRATFORD | CT | | |
| 5601753 | DRYWATER ALLY | 1181 E 57TH PL | | | | TULSA | OK | 74105 | |
| 5434773 | DRZANEK E | 1940 JENNIE LN | | | | LA HABRA | CA | | |
| 5601754 | DRZEWIECKI STEVE | 900 12 SPAWN STREET | | | | PARKERSBURG | WV | 26101 | |
| 5601756 | DS TERESA | 2213 N FOREST ST APT B6 | | | | VALDOSTA | GA | 31602 | |
| 5601757 | DS WATERS OF AMERICA INC | P O BOX 98587 | | | | CHICAGO | IL | 60693 | |
| 5601758 | DS WATERS OF AMERICA LP | P O BOX 98587 | | | | CHICAGO | IL | 60693 | |
| 5415015 | DSB GLOBAL INC | 358 CLASSIC TRAIL | | | | RINGGOLD | GA | | |

Exhibit S
Class 4 GUC Ballot Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5601759 | DSBRA MCTIREY | PO BOX 5353 | | | | CHARLESTON | WV | 25361 | |
| 4859319 | DSCOVERY LLC | 12 LANDVIEW LANE | | | | COLUMBUS | NJ | 08022 | |
| 5601760 | DSHAWNA M HOOKS | 331 PASADENA PLACE | | | | BARBERTON | OH | 44203 | |
| 5601761 | DSHONDRA TRAVERS | 802 SOUTH SCHUMAKER DR | | | | SALISBURY | MD | 21804 | |
| 5601762 | DSHS AVC PERMIT PROGRAM ZZ109 125 | 1800 GREEN OAKS RD | | | | FT WORTH | TX | 76116 | |
| 5601763 | DSILVA ARVIND | 2381 JEFFERSON HWY | | | | WAYNESBORO | VA | 22980 | |
| 4874941 | DSM MB I LLC | Redacted | | | | | | | |
| 5601764 | DSM OPTOMETRY LLC | 2300 E 17TH ST | | | | IDAHO FALLS | ID | 83404 | |
| 5601765 | DSOUZA REMMY | 6247 CARY AVE | | | | CINCINNATI | OH | 45224 | |
| 5601766 | DSSHER KIMBERLY | 411 MUNGIN CREEK RD | | | | HARDEEVILLE | SC | 29927 | |
| 5601767 | DSUNRISE DSUNRISE | 52 TSIENNETO ROAD | | | | DERRY | NH | 03038 | |
| 4130534 | DT Enterprises | 1429 W Whittaker St | | | | Salem | IL | 62881 | |
| 4131999 | DT Enterprises | 1429 W Whittaker Street | | | | Salem | IL | 62881 | |
| 5415017 | DT ENTERPRISES INC | 1429 W WHITTAKER ST | | | | SALEM | IL | 62881-2015 | |
| 5415019 | DTE ENERGY630795740786 | PO BOX 630795 | | | | CINCINNATI | OH | | |
| 5601768 | DTE ENERGY630795740786 | PO BOX 630795 | | | | CINCINNATI | OH | 45263-0795 | |
| 5601769 | DTOS LTD | 19 CYBERCITY | 10TH FL RAFFLES TOWER | | | Ebene | | | Mauritius |
| 5415021 | DTS HOLDINGS LLC | 1945 HARRISON AVE | | | | ELKINS | WV | | |
| 4870207 | DTS MAINTENANCE LTD | 71 LAKE ROAD | | | | GREENLAWN | NY | 11740 | |
| 5415023 | DTX INTERNATIONAL INC | 9855 NORTH FRONT ST | | | | MANCELONA | MI | | |
| 5415025 | DTX INTERNATIONAL LLC | 10719 WATERS RV DR | | | | GAYLORD | MI | | |
| 4903230 | DTX International LLC | 7951 West Erie Ave | | | | Lorain | OH | 44053 | |
| 5601770 | DU CINDY | 12055 RIO HONDO PKWY | | | | EL MONTE | CA | 91732 | |
| 5601771 | DU HUA | 15106 E ARCHER PL | | | | AURORA | CO | 80012 | |
| 5434777 | DU QIANGFANG | 8046 OXFORD CT | | | | IRWIN | PA | | |
| 5434781 | DU VICTOR | 673 E CASAD ST | | | | COVINA | CA | | |
| 5601772 | DUANA BOUVY | 4251 CRESENT DR | | | | NIAGARA FALLS | NY | 14305 | |
| 5601773 | DUANA SALAS | 570 LANCELOT DR | | | | NORTH SALT LAKE | UT | 84054 | |
| 5601774 | DUANA WELLS | 2619 BAYNE BERRY LANE | | | | INDIANAPOLIS | IN | 46268 | |
| 5601775 | DUANE A JONES | 1231 E NEVADA ST | | | | DETROITY | MI | 48203 | |
| 5601776 | DUANE BRIGGS | 4137 LONG VALLEY DR | | | | WEST VALLEY | UT | 84128 | |
| 5601777 | DUANE CHANCE | 3030 E BROADWAY RD 106 | | | | MESA | AZ | 85204 | |
| 5601778 | DUANE CUYKENDALL | 1466 E WILLOWWAY | | | | MONROE | MI | 48161 | |
| 5601779 | DUANE DAVID II | 635 PA APT A | | | | MORGANTOWN | WV | 26505 | |
| 5601780 | DUANE GARNER | 7977 STEAMBOAT LANDING | | | | EDISTO ISLAND | SC | 29438 | |
| 5601781 | DUANE JEANNINE M | 390 NAUGHRIGHT RD | | | | LONG VALLEY | NJ | 07853 | |
| 5601782 | DUANE JOHNSON | 20201 LORAIN RD | | | | FAIRVIEW PARK | OH | 44126 | |
| 5601783 | DUANE KARLSON | 5702 50TH ST | | | | LUBBOCK | TX | 79414 | |
| 5601784 | DUANE KUNI | 89-338 KAUWAHI AVE | | | | WAIANAE | HI | 96792 | |
| 5601785 | DUANE MCCLELLAND | 420 MOORE BLVD | | | | CLAYTON | NJ | | |
| 5601786 | DUANE MINCY | 726 PAMONA AVE | | | | NEWARK | NJ | 07112 | |
| 5601787 | DUANE MINOR | 1701 N J ST | | | | RICHMOND | IN | 47374 | |
| 5601788 | DUANE MITCH | 423 LONGHILL DRIVE | | | | FAYETTEVILLE | NC | 28311 | |
| 5601789 | DUANE RICHARD | 6101 TIMOTHY LN NONE | | | | IMPERIAL | MO | 63052 | |
| 5601790 | DUANE SECREST | 19130 BEAVERLAND APT 110 | | | | DETROIT | MI | 48219 | |
| 5601791 | DUANE STOPA | 6742 STONEGATE DR | | | | TEMPERANCE | MI | 48182 | |
| 5601792 | DUANE TROWBRIDGE | 263 KENDLE AVE | | | | FRANKLINVILLE | NJ | 08322 | |
| 5601793 | DUANEN PIERSON | 243 FIVE POINT ROAD | | | | DUDLEY | NC | 28333 | |
| 5601794 | DUANG PARK | 7805 170TH PL NE | | | | REDMOND | WA | 98052 | |
| 5601795 | DUARD CAYLOR | 3887 HWY 3284 | | | | MONTICELLO | KY | 42633 | |
| 5601796 | DUARE GILBERT | 47395 MONROE ST | | | | INDIO | CA | 92201 | |
| 5601797 | DUAROSAN LEAH | 163 ELILANI ST | | | | MAKAWAO | HI | 96768 | |
| 5601798 | DUARTE ALONSO | MEXICO | | | | AURORA | UT | 84620 | |

Exhibit S
Class 4 GUC Ballot Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5601799 | DUARTE ANA | 1520 PRESTON RD APT1017 | | | | PLANO | TX | 75093 | |
| 5601800 | DUARTE APRIL | 16762 LACY STREET | | | | VICTORVILLE | CA | 92395 | |
| 5434783 | DUARTE ARMANDO | 19272 W ADAMS ST | | | | BUCKEYE | AZ | | |
| 5601801 | DUARTE BLANCA | 5150 N 99TH AVE | | | | GLENDALE | AZ | 85305 | |
| 5434785 | DUARTE BRANDI | BRANDI DUARTE 107 E JOHNSON ST | | | | NEWBERN | TN | | |
| 5434787 | DUARTE CAROLINA | 837 W HOME AVE FRESNO 019 | | | | FRESNO | CA | | |
| 5601802 | DUARTE ELDER A | 1750 KAREN AVE APT 105 | | | | LAS VEGAS | NV | 89169 | |
| 5601803 | DUARTE GABRIEL | 6161 W MCDOWELL RD | | | | PHX | AZ | 85035 | |
| 5601804 | DUARTE HILDA | 4212 RICHWOOD AVE | | | | EL MONTE | CA | 91732 | |
| 5601805 | DUARTE JAILSON | 164 PINE ST | | | | PAWTUCKET | RI | 02860 | |
| 5601806 | DUARTE JOSE | 17 BEACH ST | | | | PAWTUCKET | RI | 02860 | |
| 5601807 | DUARTE JOSE M | 5792 VISTA DE ORO | | | | RIVERSIDE | CA | 92509 | |
| 5601808 | DUARTE JUDITH | 1101 N 8TH ST APT 94 | | | | DEMING | NM | 88030 | |
| 5601809 | DUARTE KORINA | 10730 W LAURELWOOD LN | | | | AVONDALE | AZ | 85392 | |
| 5434791 | DUARTE LOUIS | 2623 F ST STE D | | | | BAKERSFIELD | CA | | |
| 5601812 | DUARTE MARIA | 11817 LAUREL AVE | | | | WHITTIER | CA | 90605 | |
| 5601813 | DUARTE MICAELA | 1410 E MIDWEST ST | | | | HOBBS | NM | 88240 | |
| 5601814 | DUARTE MICHELLE | 5050 HAUAALA RD APT A | | | | KAPAA | HI | 96746 | |
| 5601815 | DUARTE NADIA | 2185NW 19TERR APT 3 | | | | MIAMI | FL | 33125 | |
| 5601816 | DUARTE NUBIA | 15274 SW 104 ST APT 733 | | | | MIAMI | FL | 33196 | |
| 5601817 | DUARTE RAMON | 2706 S COCONINO VIS | | | | TUCSON | AZ | 85713 | |
| 5601818 | DUARTE REBECCA | 1137 S GARFIELD AVE | | | | ALHAMBRA | CA | 91801 | |
| 5434793 | DUARTE ROBERTO | 11438 W CAMBRIDGE AVE | | | | AVONDALE | AZ | | |
| 5601819 | DUARTE ROBERTO | 11438 W CAMBRIDGE AVE | | | | AVONDALE | AZ | 98277 | |
| 5601820 | DUARTE ROSEMARY | 4609 E LANE | | | | FRESNO | CA | 93701 | |
| 5601821 | DUARTE RUBEN C | 11903 VANOWEN ST APT2 | | | | NORTH HOLLYWOOD | CA | 91605 | |
| 5601822 | DUARTE STEVEN L | 3320 N DALPASO | | | | HOBBS | NM | 88240 | |
| 5601823 | DUARTE SUSANA | 9269 SORBONNE | | | | EL PASO | TX | 79907 | |
| 5434795 | DUARTE VALERIA | 27 NEWMAN ST | | | | REVERE | MA | | |
| 5601824 | DUARTE VICTOR | 209 V MARGARATE ST | | | | GREENWOOD | SC | 29646 | |
| 5601825 | DUARTE WASTE | PMB 1886 CALLE PARIS 243 | | | | SAN JUAN | PR | 00917 | |
| 5601826 | DUARTEAGUILAR GUADALUPE | 4340 PEARL ST | | | | KANSAS CITY | KS | 66103 | |
| 5434799 | DUBAGUN SREE | 2204 FOX RUN DR | | | | PLAINSBORO | NJ | | |
| 5601827 | DUBARD VELVET J | 1212 NETZE RD APT 408 | | | | COLUMBIA | SC | 29210 | |
| 5601828 | DUBAS DEBRA | 5032 SW 11TH PL | | | | CAPE CORAL | FL | 33914 | |
| 5434801 | DUBAY TAYLOE | 2018 S TOMBAUGH WAY N | | | | FLAGSTAFF | AZ | | |
| 5601829 | DUBB KELLY | 41321 CARMEN ST | | | | FREMONT | CA | 94539 | |
| 5601830 | DUBBEL KATRINA | 1621 DELPHIL ST | | | | PUEBLO | CO | 81006 | |
| 5601831 | DUBBER MICHELLE | 9842 INDEPENDENCE BLVD | | | | PARMA HEIGHTS | OH | 44130 | |
| 5601832 | DUBE ANDREW | 189 WEST 89TH ST | | | | NEW YORK | NY | 10024 | |
| 5601833 | DUBE LUCILLE | 445 GOODWIN ST | | | | FALL RIVER | MA | 02724 | |
| 5601834 | DUBE SAMANTHA | 131 DEREK DR | | | | TOLLAND | CT | 06084 | |
| 5434803 | DUBELL JOHNNY | 548 SHADY GROVE RD | | | | RUSSELLVILLE | AR | | |
| 5601835 | DUBELLE VANESSA | 2710 SOUTH ADAMS ST APT 403 | | | | ARLINGTON | VA | 22206 | |
| 5808339 | Dubendorf, Frederick | Redacted | | | | | | | |
| 5601836 | DUBERRY JANNETTE | 821 THIRD WEST NORTH ST | | | | SUMMERVILLE | SC | 29483 | |
| 5601837 | DUBERRY PAMELA L | 155 SOUTH MEADOW CLIFF CIR | | | | CARROLLTON | GA | 30116 | |
| 5601838 | DUBERSTEIN JOHN | 1905 WALKER AVE | | | | GREENSBORO | NC | 27403 | |
| 5601839 | DUBESKO EDDIE | 301 EAST MARION ST | | | | SHELBY | NC | 28150 | |
| 5601840 | DUBIAKOVA JANKA | 640 W ANTONIO DR | | | | CLOVIS | CA | 93612 | |
| 5601841 | DUBIOS CHERISHA | 128 CUONTRY BOY | | | | HOUOMA | LA | 70364 | |
| 5434805 | DUBISH EDWARD | 62 WILLOW CIR | | | | CARY | IL | | |
| 5601842 | DUBISH PERRY | 19524 EDGEBROOK LN | | | | TINLEY PARK | IL | 60487 | |

In re: Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 1765 of 6863

Exhibit S

Class 4 GUC Ballot Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5601843 | DUBLEY JULIA | 417 KANAWHA ST | | | | ST ALBANS | WV | 25177 | |
| 5601844 | DUBLEY STEPHANIE | 314 MADISON AVE | | | | PHOENIX | AZ | 85009 | |
| 5601845 | DUBLIN CAROLYN | NOADRESS | | | | NORFOLK | VA | 23509 | |
| 4883822 | DUBLIN COURIER HERALD | P O DRAWER B CSS | | | | DUBLIN | GA | 31040 | |
| 5601846 | DUBLIN DARELL | 23 WOODLAWN AVE | | | | JERSEY CITY | NJ | 07305 | |
| 5601847 | DUBLIN JESSICA | 721 WOOD ST | | | | SELMA | NC | 27576 | |
| 5601848 | DUBLIN RAQUEL | 611 SOUTH RAIFORD | | | | SELMA | NC | 27576 | |
| 5601849 | DUBLIN SHILYSHA | 1428 RAYBON DRIVE | | | | WENDELL | NC | 27591 | |
| 5601850 | DUBNEY CARLON | 1808 JUNAOSKA CT RICHMON | | | | RICHMOND | VA | 23225 | |
| 5434807 | DUBOIS ANNETTE | 1132 EAST 250 SOUTH | | | | WABASH | IN | | |
| 5601851 | DUBOIS CHERIE | 8800 SAILPLANE AVE | | | | LAS VEGAS | NV | 89129 | |
| 5434809 | DUBOIS CRISTINA | 4635 ESPARTO ST | | | | WOODLAND HILLS | CA | | |
| 5601852 | DUBOIS DAWN | 3234 BENTON RD | | | | N HAVERHILL | NH | 03774 | |
| 5601853 | DUBOIS ERIKA | 122 FRANKLIN STREET | | | | KINGSTON | NY | 12401 | |
| 5434811 | DUBOIS JEAN | 3034 MANITOBA LANE | | | | BISMARCK | ND | | |
| 5601854 | DUBOIS LINDA | PO BOX 51345 | | | | INDIAN ORCHARD | MA | 01151 | |
| 5601855 | DUBOIS PAULINE | 6888 HWY 57 | | | | FORT TOTTEN | ND | 58335 | |
| 5434813 | DUBOIS RICHARD | 23 OLVERA CIR | | | | FLORISSANT | MO | | |
| 5434815 | DUBOIS ROBERT | 32 ELDERICA WAY | | | | LODI | CA | | |
| 5601856 | DUBOIS SHONTELLE | 110 FAIRVIEW AVE | | | | POUGHKEEPSIE | NY | 12601-1341 | |
| 5601857 | DUBOIS TAMNIKA | 2050 AUSTELL RD SE APTU5 | | | | MARITTA | GA | 30008 | |
| 5601858 | DUBOIS VERONICA P | 1480 CATON APT 6023 | | | | NEW ORLEANS | LA | 70122 | |
| 5601859 | DUBOISE JENNIFER | 6021 LOCKHOUSE DR | | | | SHARPSBURG | MD | 21782 | |
| 5601860 | DUBON ASENCION | 1910 FOX ST | | | | ADELPHI | MD | 20783 | |
| 5601861 | DUBON JENSY | STEVEN FOREST RD COLUMBIA281 | | | | COLUMBIA | MD | 21045 | |
| 5601862 | DUBON JORGE | 5178 PEARL RD 0 | | | | CLEVELAND | OH | 44129 | |
| 5601863 | DUBONT WOJTYLKO | 3938 BURNS | | | | INKSTER | MI | 48141 | |
| 5434817 | DUBORG WALTER | 14 CYPRESS LANE | | | | MARLBORO | NJ | | |
| 5601864 | DUBOSE | 8421 EVERTON DR | | | | CHARLOTTE | NC | 28273 | |
| 5601865 | DUBOSE BRYAN | 202 W 14TH | | | | HAMILTON | MT | 59840 | |
| 5601866 | DUBOSE CATHY | 1327 VANDALE PL | | | | ANDERSON | SC | 29626 | |
| 5434819 | DUBOSE DANIEL | 729 GARLAND ST | | | | PHILADELPHIA | PA | | |
| 5601867 | DUBOSE DAVINA | 7001 N 19TH ST | | | | TAMPA | FL | 33610 | |
| 5601868 | DUBOSE DELVONDRIA D | 5810 HERATHWOOD CT APT B | | | | WINSTON SALEM | NC | 27105 | |
| 5601869 | DUBOSE DIANE | 5917 E GOLF LINKS RD | | | | TUCSON | AZ | 85711 | |
| 5434821 | DUBOSE ELIZABETH | 5326 CRD 18 | | | | BRYAN | OH | | |
| 5434823 | DUBOSE JACOB | 4620 TAMMY DR | | | | WICHITA FALLS | TX | | |
| 5434825 | DUBOSE JUDITH | 186 NORTH BURNETT DRIVE | | | | BAYTOWN | TX | | |
| 5601870 | DUBOSE KEYA | 240 CLARK ST | | | | GREENVILLE | SC | 29607 | |
| 5601871 | DUBOSE RALEIGH | 1545 YORK SQ | | | | DARLINGTON | SC | 29532 | |
| 5434827 | DUBOVICH BONNIE | 503 AVENUE H | | | | MATAMORAS | PA | | |
| 5601873 | DUBOVSKY JONATHAN | 212 GIVENS LN | | | | BLACKSBURG | VA | 24060 | |
| 5601874 | DUBRAY TILLIE | 300 S POTASH APT 5 | | | | ALLIANCE | NE | 69301 | |
| 5601875 | DUBROVSKY GARY | 160 MARGIE DR | | | | PLEASANT HILL | CA | 94523 | |
| 5601876 | DUBRUL LISA | 5409 EAST HUTCHINSON | | | | BATTLEFIELD | MO | 65619 | |
| 5434829 | DUBRY BRANDI | 103 SOUTH MAIN STREET | | | | ROCKFORD | OH | | |
| 5601877 | DUC NGUYEN | 17227 NEW HOPE ST | | | | FOUNTAIN VLY | CA | 92708 | |
| 5415041 | DUC NGUYEN DUY | 1929 BENSON AVE | | | | PROSSER | WA | | |
| 5601878 | DUC TRAN | 5740 SAN FELIPE ST | | | | HOUSTON | TX | 77057 | |
| 5601879 | DUCAN PAULETTA | 1809 VELMA RD LOT 38 | | | | ATHENS | TN | 37303 | |
| 5601880 | DUCAN RYAN | 4017 HILLSIDE DR | | | | PUEBLO | CO | 81008 | |
| 5601881 | DUCAN TEONKA | 6312 KENNER ST | | | | LULING | LA | 70070 | |
| 5434831 | DUCATELLI FRANK A | 102 TROTTER CIRCLE APT 9 | | | | GOSHEN | NY | | |

Exhibit S

Class 4 GUC Ballot Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5415043 | DUCE MCNABB R | 1506 YELLOWSTONE AVE 2 | | | | BILLINGS | MT | | |
| 5434833 | DUCEY ROBERT | 2205 38TH ST | | | | ROCK ISLAND | IL | | |
| 5601882 | DUCHAR R NASH | 937 FREDONIAAVE | | | | FREDONIA | WI | 53021 | |
| 5601883 | DUCHARM AUQEL | 5251 ADGAL AVE | | | | LAS VEGAS | NV | 89122 | |
| 5434835 | DUCHARME MARK | 634 ACADEMY CIR APT 104 | | | | NEVADA | IA | | |
| 5601884 | DUCHARME SAMANTHA M | 43 HUYSHOPE AVE | | | | HARTFORD | CT | 06106 | |
| 5601885 | DUCHESNE IRIS | 484 EAST 24TH ST | | | | PATERSON | NJ | 07514 | |
| 5601886 | DUCHESNE TERESA | 710 MADISON ST SW | | | | RUSKIN | FL | 33570 | |
| 5601887 | DUCHITANGA MARIA | 5616 CURRY FORD ROAD | | | | ORLANDO | FL | 32822 | |
| 5434837 | DUCHSCHER TIM | 3022 9TH AV SE 2 N | | | | MINOT | ND | | |
| 5434839 | DUCK ALEXANDER | 4715 WRIGHTWIND DR SE 11 KENT081 | | | | GRAND RAPIDS | MI | | |
| 5601888 | DUCK ANNIE R | 1109 PROGRESSIVE LN | | | | WINSTON SALEM | NC | 27101 | |
| 5434841 | DUCK CARL | 1798 NE 177TH ST | | | | NORTH MIAMI BEACH | FL | | |
| 5601890 | DUCK JOHN | 2759 HAWTHORNE | | | | CAPE GIRARDEAU | MO | 63701 | |
| 5601891 | DUCK KRISTINA L | 9700 BAUGHMAN LANE | | | | N FORT MYERS | FL | 33917 | |
| 5601892 | DUCK TERESA | 14 THURSTON RD | | | | TAYLORS | SC | 29687 | |
| 5601893 | DUCKETT MARIAN | 3204 NORMANDY WOODS DR | | | | ELLICOTT CITY | MD | 21043 | |
| 5601894 | DUCKETT SONYA | 1717 A SHELDON CARTRO ROAD | | | | WHEELERSBURG | OH | 45662 | |
| 5601896 | DUCKETT TANYA | 825 POPLAR STR | | | | PB | MO | 63901 | |
| 5601897 | DUCKINFIED CHRISTINE | 128 ERICA CIR | | | | HONEY BROOK | PA | 19344 | |
| 5601898 | DUCKSON PAMELA D | 1047 FAIRFIELD ST | | | | ORANGEBURG | SC | 29115 | |
| 5601899 | DUCKSWORTH DOMINIQUE | 647 RALEIGH DR | | | | MAGEE | MS | 39111 | |
| 5601900 | DUCKSWORTH PAUL | 2300 ROCK SPRING DR 2079 | | | | LAS VEGAS | NV | 89128 | |
| 5601901 | DUCKSWORTH TYRREL | 423 N CENTRAL AVE | | | | ROCKFORD | IL | 61101 | |
| 5601902 | DUCKWORTH AMY | 613 32ND ST | | | | PARKERSBURG | WV | 26101 | |
| 5601903 | DUCKWORTH BRIDGETT | 7313 NORTHLINE DR APT 118 | | | | HOUSTON | TX | 77076 | |
| 5601904 | DUCKWORTH CINDY | 105 WALKER RD | | | | MORGANTON | NC | 28655 | |
| 5601905 | DUCKWORTH DAWN | 683 LAND RD | | | | COL | MS | 39705 | |
| 5434844 | DUCKWORTH GARY | 3808 PRIDE COURT APT B | | | | ABERDEEN PROVING | MD | | |
| 5601906 | DUCKWORTH LYNETTE | 1295 S HAWKINS AVE | | | | AKRON | OH | 44320 | |
| 5434846 | DUCKWORTH MELINDA | 3961HAVENHURST AVE | | | | RIVERSIDE | CA | | |
| 5601907 | DUCKWORTH MELVIN | PLEASE PROVIDE HOME ADDRESS | | | | LOUISVILLE | KY | 40211 | |
| 5601908 | DUCKWORTH MONICA | 5621 HEMPSTEAD RD | | | | NEW ORLEANS | LA | 70127 | |
| 5601909 | DUCKWORTH TRACI | 2511 SOUTH MAIN STREET | | | | KANNAPOLIS | NC | 28081 | |
| 5434848 | DUCKWORTH WILLIAM | 341 MOUNTAINVIEW DR | | | | HURST | TX | | |
| 5601910 | DUCLAM NGUYEN | 3193 YAKIMA CIRCLE | | | | SAN JOSE | CA | 95121 | |
| 5601911 | DUCLAYAN DESIREE | PO BOX 1333 | | | | KOLOA | HI | 96756 | |
| 5601912 | DUCLAYAN RODELE | P O BOX 281 | | | | HANAMAULU | HI | 96715 | |
| 5434850 | DUCLOS DANIELLE | PO BOX 160 | | | | LUCERNE | CA | | |
| 5601913 | DUCRAY JENNA | 7516 E CORRINE RD | | | | SCOTTSDALE | AZ | 85260 | |
| 5601914 | DUCRE SIERRA | 61055 N 22 ND ST | | | | LACOMBE | LA | 70445 | |
| 5601915 | DUCREAY TANISHA | PO BOX 7932 | | | | ST THOMAS | VI | 00801 | |
| 5601916 | DUCREE LORENE | 8117 N 11TH STREET | | | | TAMPA | FL | 33604 | |
| 5601917 | DUCROS LATOYA | 4591 VIOLA ST | | | | NEW ORLEANS | LA | 70126 | |
| 5601918 | DUCROS SUBEANA | 2459 N TONI | | | | NEW ORLEANS | LA | 70117 | |
| 4800812 | DUCTLESS SUPPLY LLC | PO Box 34 | | | | Ballentine | SC | 29002 | |
| 5415045 | DUCTLESS SUPPLY LLC | 6221 MONTICELLO RD | | | | COLUMBIA | SC | | |
| 5434852 | DUCTOC CARMEN | 901 CORPORATE CENTER DR 202 N | | | | MONTEREY PARK | CA | | |
| 5811547 | DUCUSIN, ROWENA R | Redacted | | | | | | | |
| 5434854 | DUDA JOE | 5003 DEERFIELD DR | | | | FAIRVIEW | PA | | |
| 5434856 | DUDA JUDY | 6363 CRYSTAL DR | | | | BEULAH | MI | | |
| 5434858 | DUDA NICOLE | 55 DEPOT ST | | | | VERONA | NJ | | |

Exhibit S

Class 4 GUC Ballot Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5601919 | DUDALIA M MARTINEZ | APPLE VALLEY MHP SP5 | | | | ESPANOLA | NM | 87532 | |
| 5434860 | DUDANEY SANJAY | 9425 CAPE WRATH DR | | | | DUBLIN | OH | | |
| 5434862 | DUDAS CLINTON | 12749 TIERRA SALAS | | | | EL PASO | TX | | |
| 5601920 | DUDAS VASILE | 1502 WYNNES RIDGE CIR SE | | | | MARIETTA | GA | 30067 | |
| 5601921 | DUDASH DOROTHEA | 14 CARRIAGE LANE | | | | MERRIMACK | NH | 03054 | |
| 5601922 | DUDDING ATERRA | PLEASE ENTER YOUR STREET ADDRE | | | | ENTER CITY | VA | 24127 | |
| 5601923 | DUDDLESTON THERESA | 10245 BISMARK PALM WAY 1421 | | | | FORT MYERS | FL | 33966 | |
| 5434863 | DUDDY NORA | 105 BROOKLINE AVE | | | | LONG BEACH | NY | | |
| 5434865 | DUDEK BETH Y | 3207 ROUTE 5 | | | | DUNKIRK | NY | | |
| 5601924 | DUDEK KATHIE A | 11 HUNTER TRCE | | | | HAMPTON | VA | 23669 | |
| 5601926 | DUDEMEISTER GUY | 100 CROSSROADS MALL | | | | MT HOPE | WV | 25880 | |
| 5434867 | DUDENHOEFFER BARBARA | UNIT 7900 BOX 4524 | | | | APO | AE | | |
| 5434869 | DUDENHOEFFER ELOYZA | 4106 A CAMBRIDGE DR | | | | KILLEEN | TX | | |
| 5434871 | DUDEVSKI GORDANA | 225 MONTEVISTA DR ONONDAGA067 | | | | CAMILLUS | NY | | |
| 5434873 | DUDGEON CRISSY | 396 LUM AVE | | | | UNION | NJ | | |
| 5434875 | DUDHAIA NILESH | 6831 N TERRA VISTA DR APT 903 UNDEFINED | | | | PEORIA | IL | | |
| 5601927 | DUDIN DUNCAN | NA | | | | BALTIMORE | MD | 21229 | |
| 5601928 | DUDISH MEGAN | 207 WEST OLIVE STREET | | | | SNOW SHOE | PA | 16874 | |
| 5601930 | DUDLEY ALICE | 1805 SYRACUSE AVE | | | | NORFOLK | NE | 68701 | |
| 5601931 | DUDLEY ANNA | ANY STREET | | | | CLEARWATER | FL | 33755 | |
| 5601932 | DUDLEY BELINDA R | 1120 VILLAGE OAK DRIVE | | | | WINSTON SALEM | NC | 27106 | |
| 5434877 | DUDLEY BILLY | 9337B SOMERVILLE | | | | EL PASO | TX | | |
| 5601934 | DUDLEY CHANNON | 123 ABC | | | | SMITH | SC | 29483 | |
| 5415047 | DUDLEY CHARLES E | 3004 BONAVENTURE CIR APT 104 | | | | PALM HARBOR | FL | | |
| 5601935 | DUDLEY DANA | 445 GRESSETT ST | | | | DERIDDER | LA | 70634 | |
| 5601936 | DUDLEY DARYL | KKKKKKKK | | | | WASHINGTON | DC | 20011 | |
| 5601937 | DUDLEY DEMETRI P | 201 BUTLER INDUSTRIAL | | | | DALLAS | GA | 30132 | |
| 5601938 | DUDLEY DENISE | PLEASE ENTER YOUR STREET ADDRE | | | | ENTER CITY | NC | 27835 | |
| 5601939 | DUDLEY DERLFEEYON D | 1371 KENTON AVE | | | | NORFOLK | VA | 23504 | |
| 5601940 | DUDLEY DUSTIN | 1012 VERNIE LN | | | | EAST BEND | NC | 27018 | |
| 5601941 | DUDLEY ELAINE | 76 HARBOR HEIGHTS DRIVE | | | | ANNAPOLIS | MD | 21409 | |
| 5601942 | DUDLEY GAMINO | 14812 DANBROOK DR | | | | WHITTIER | CA | 90604 | |
| 5601943 | DUDLEY GEORGE | 137 WINSOME HAVEN DR | | | | SEAFORD | VA | 23696 | |
| 5601944 | DUDLEY GIRTHA | 9556 S CALUMET AVE NONE | | | | CHICAGO | IL | 60628 | |
| 5434879 | DUDLEY JACK | 84352-2 NATIVE PECAN | | | | FORT HOOD | TX | | |
| 5601946 | DUDLEY LAURA | 1326 W 11 TH ST | | | | WAYNESBORO | VA | 22980 | |
| 5601947 | DUDLEY LAURIE | 4199 SUTRO AVE | | | | LOSANGELES | CA | 90008 | |
| 5601948 | DUDLEY LISA | PO 302 | | | | ORANGE LAKE | FL | 32681 | |
| 5601949 | DUDLEY LYNETTE | 4151 COVANT DR | | | | DAYTON | OH | 45426 | |
| 5601950 | DUDLEY MAURICE L | 720 CUMBERLAND DR | | | | FLORENCES | SC | 29501 | |
| 5434881 | DUDLEY PATRICIA | 424 S 1ST ST | | | | DUQUESNE | PA | | |
| 5601951 | DUDLEY PATTY | 221 TERRACE DRIVE | | | | TEXAS CITY | TX | 77591 | |
| 5601952 | DUDLEY RASHEEKA | 2837 E 120TH | | | | CLEVELAND | OH | 44120 | |
| 5601953 | DUDLEY REVA | 3586 RUNYON | | | | MARTINSVILLE | OH | 45146 | |
| 5434883 | DUDLEY ROBERT | 100 CHESTNUT ST APT 809 | | | | WILLIAMSTOWN | NJ | | |
| 5434885 | DUDLEY RONNIE | 5562-1 LOCKRIDGE LOOP | | | | FORT HOOD | TX | | |
| 5601954 | DUDLEY SANDRA | 5758 HILLTOP ST | | | | HOPE MILLS | NC | 28348 | |
| 5601955 | DUDLEY SHAKETA | 10744 LINNELL DR | | | | ST LOUIS | MO | 63136 | |
| 5601956 | DUDLEY SHONA L | 3221 W FULTON ST | | | | CHICAGO | IL | 60624 | |
| 5601957 | DUDLEY SUSAN | 5037 LEE JACKSON HWY | | | | GREENVILLE | VA | 24440 | |
| 5601958 | DUDLEY SWANIE | 594 HUNTERS CREEK RD | | | | MAYSVILLE | NC | 28555 | |
| 5601959 | DUDLEY TIKEIA | 800 LEISURE LAKE DR APT 4N | | | | WARNER ROBINS | GA | 31088 | |
| 5601960 | DUDLEY TOPPER AND FEUERZEIG LL | | | | | | | | |

In re: Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 1768 of 6863

Exhibit S
Class 4 GUC Ballot Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5601961 | DUDOIT GUSSIE | PO BOX 527 | | | | KAUNAKAKAI | HI | 96748 | |
| 5434887 | DUDZENSKI RICK | 885 DAVID LANE | | | | BROOKFIELD | OH | | |
| 5601962 | DUDZINSKI CARLA | 4854 CALHOUN RD | | | | PLANT CITY | FL | 33567 | |
| 5434889 | DUDZINSKI JAN | 610 SW 52ND ST 424 | | | | LAWTON | OK | | |
| 5601965 | DUE AS TRAILERS RENTAL | PO BOX 194859 | | | | SAN JUAN | PR | | |
| 5601963 | DUE KRISTI P | 1535 CLEARBROOK RD NW | | | | MASSILLON | OH | 44646 | |
| 5601966 | DUECK MELINDA | 324 BRANCH ST | | | | HARTFORD | WI | 53027 | |
| 5434893 | DUECKER DAWN | 235 BADGER RD | | | | LISBON | IA | | |
| 5601967 | DUEDE SHAWN | 1227 SE PINECREST CR | | | | TOPEKA | KS | 66605 | |
| 5415051 | DUEHRING ENTERPRISES DBA CRAFT | | | | | | | | |
| 4143285 | Duehring Enterprises LLC dba Craft-e-Corner | Craft-e-Corner | 5715 Green Valley Rd | | | Oshkosh | WI | 54904 | |
| 5601968 | DUEL KIM | 245 4TH STREET | | | | FOND DU LAC | WI | 54935 | |
| 5434895 | DUEL RICH | 144 GOLDMYER DR SE N | | | | CHEHALIS | WA | | |
| 5434899 | DUELING LINDA | 5818 RUGGLES ST | | | | OMAHA | NE | | |
| 5434900 | DUELL CHARLES | 412 COUNTY ROAD 295 | | | | FORT PAYNE | AL | | |
| 5601969 | DUENAS ALMA | 1575 NW 19 TER | | | | MIAMI | FL | 33125 | |
| 5601970 | DUENAS CARMEN | 1615 WEST LN | | | | STOCKTON | CA | 95205 | |
| 5601971 | DUENAS GUADALUPE | 613 N CENTRAL | | | | ENID | OK | 73701 | |
| 5601972 | DUENAS JUAN | 11417 ROSE ST | | | | LAMONT | CA | 93241 | |
| 5434902 | DUENAS MARISOL | 8211 AUSTIN AVE COOK031 | | | | BURBANK | IL | | |
| 5601973 | DUENAS MARTA | 2586 SHANNON DR | | | | AUSTELL | GA | 30106 | |
| 5601974 | DUENAS MICHELLE | 196 CHERRY ST | | | | UKIAH | CA | 95482 | |
| 5601975 | DUENAS NANCY | 506 N HOWARD | | | | LA GRANGE | IL | 60526 | |
| 5601976 | DUENAS OBEL | 660 W WINTON AVE | | | | HAYWARD | CA | 94545 | |
| 5601977 | DUENAS RAYNA | 45369 KANEOHE BAY DRIVE | | | | KANEOHE | HI | 96744 | |
| 5601978 | DUENAS ROLMIA | 821 GASLIGHT LANE | | | | LINCOLN | NE | 68521 | |
| 5601979 | DUENAZ TEENA | XXX | | | | SAN BERNARDINO | CA | 92404 | |
| 5601980 | DUENEAN PRESSLEY | 5509 WILLOWS AVE | | | | PHILA | PA | 19143 | |
| 5601981 | DUENES MELISSA A | 3033 GREENWOOD DR | | | | CORPUS CHRISTI | TX | 78405 | |
| 5601982 | DUENEZ BREATRIZ | 2986 MT HOPE DR | | | | LAS VEGAS | NV | 89156 | |
| 5601983 | DUENO ZULMA O | CA CENTRAL PAL 11C BA MAMEYAL | | | | DORADO | PR | 00646 | |
| 5434906 | DUERKSEN CATHERINE | 25840 WEXFORD AVE MACOMB099 | | | | WARREN | MI | | |
| 5601984 | DUES DONETTA | 3807 N STUART ST | | | | JAX | FL | 32209 | |
| 5434908 | DUESSLER SIMONE | 1468 S 73RD ST N | | | | MILWAUKEE | WI | | |
| 5601985 | DUET DEVIN | 41063 CANNON RD | | | | N ROYALTON | OH | 44133 | |
| 5601986 | DUEWEL KEMALA | 10033 RENFREW RD | | | | SILVER SPRING | MD | 20901 | |
| 5434910 | DUEZ CASEY | 5517 CANDACE ST N | | | | CORPUS CHRISTI | TX | | |
| 5434912 | DUFECK SHARON | 5639 HEATHER RIDGE CT | | | | SAINT PAUL | MN | | |
| 5601987 | DUFEK LINDA | 8022 MONTOUR HEIGHTS DR | | | | GAINESVILLE | VA | 20155 | |
| 5854682 | Duff & Phelps, LLC | Attn: Miriam Strauss | 55 East 52nd Street, Floor 31 | | | New York | NY | 10055 | |
| 5434914 | DUFF BRIAN | 11 MATTHEW RD | | | | BILLERICA | MA | | |
| 5434916 | DUFF CHEREE | 21525 WHEELER ST | | | | FARMINGTON HILLS | MI | | |
| 5601988 | DUFF CHRISSY | 6705 STEPHENS ROAD | | | | WISE | VA | 24293 | |
| 5601989 | DUFF DAWN | 2923 WEST DELMAR | | | | GODFREY | IL | 62035 | |
| 5601990 | DUFF DONALD | 2611 SULFFOLK AVE | | | | HP | NC | 27265 | |
| 5601991 | DUFF HELLEN J | 28350 POOR VALLEY RD | | | | SALTVILLE | VA | 24370 | |
| 5601992 | DUFF KC | 18 COUNTY RD 29 | | | | LIBERTY | TX | 77575 | |
| 5601993 | DUFF LAPORTIA | 6210 EARP CT | | | | HOPE MILLS | NC | 28348 | |
| 5601994 | DUFF MAY | 819 CARTER ST | | | | BRISTOL | VA | 24201 | |
| 5434920 | DUFF PATRICK | 942 S RAYMOND RD CALHOUN025 | | | | BATTLE CREEK | MI | | |
| 5601995 | DUFF REGINA | 3186 HIGHWAY 411 NORTH | | | | ENGLEWOOD | TN | 37329 | |
| 5601996 | DUFF RUBY | 1823 CANTON | | | | ELKHART | IN | 46514 | |
| 5601998 | DUFF STEVEN | 2479 MASON MONTGOMERY | | | | MASON | OH | 45040 | |

Exhibit S

Class 4 GUC Ballot Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5601999 | DUFF STEWART | 1000 PARK AVENUE | | | | PARK CITY | UT | 84060 | |
| 5602000 | DUFFEL ERIKKA | 705 LOCUST | | | | JONESBORO | AR | 72401 | |
| 5602001 | DUFFER CHARLES | 19 SOUTHGATE DR NONE | | | | MANSFIELD | OH | 44906 | |
| 5434923 | DUFFEY BRANDI | 6915 DUMENY RD | | | | GREENCASTLE | PA | | |
| 5602002 | DUFFEY JOHN | 1655 ORLANDO ST | | | | ATLANTA | GA | 30311 | |
| 5602003 | DUFFEY JOHN M | 3624 E CHRUCHILL | | | | SPRINGFIELD | MO | 65810 | |
| 5602004 | DUFFEY KARIE | 371 S 20TH ST | | | | SAN JOSE | CA | 95116 | |
| 5602005 | DUFFEY KESHANDRA M | 715 W 74TH STREET APT 4 | | | | JEFFERSON CITYMO | MO | 65101 | |
| 5434925 | DUFFEY LEROY | 111 KRYSTAL DR | | | | HOLLIDAYSBURG | PA | | |
| 5602006 | DUFFEY MARION | 414 HOSANNA RD | | | | GRIFFIN | GA | 30223 | |
| 5602007 | DUFFI EMMANUEL | 4308 SEMINOLE AVE APT 201 | | | | BALTIMORE | MD | 21229 | |
| 5602008 | DUFFIE ELESAH | 3214 LOGAN CR | | | | NACODGTHAS | TX | 75961 | |
| 5602009 | DUFFIE JOY | 323 PROSPECT CT | | | | LATTA | SC | 29565 | |
| 5434929 | DUFFIELD BARBARA | 1552 COLORADO AVE | | | | BARTLESVILLE | OK | | |
| 5602010 | DUFFIELD DAWN | 507 LAWRENCE ST | | | | ARCHBALD | PA | 18403 | |
| 5434931 | DUFFIELD MATT | 467 ASBURY LANE | | | | ALTOONA | PA | | |
| 5434933 | DUFFIELD NANCY | 1504 BIRCH DRIVE JACKSON095 | | | | GREENWOOD | MO | | |
| 5602011 | DUFFIELD SHERRY | 305 JEFFERSON STREET | | | | NEWELL | WV | 26050 | |
| 5602012 | DUFFIN ATISHA | 4562 RAWLEIGH ST | | | | HARRISBURG | PA | 17103 | |
| 5602013 | DUFFOURC HUEY | 5001 AUGUST LN | | | | MARRERO | LA | 70072 | |
| 5602014 | DUFFY ALICIA | PO BOX 464 MESCALERO | | | | MESCALERO | NM | 88310 | |
| 5602015 | DUFFY BEATRICIE | 12315 E 24TH ST | | | | TULSA | OK | 74219 | |
| 5602016 | DUFFY CHARLENE L | 702 PINNACLE DRIVE | | | | BUNKER HILL | WV | 25413 | |
| 5434937 | DUFFY EDWARD | 245 GREY ROCK RD | | | | SOUTHBURY | CT | | |
| 5602017 | DUFFY EILEEN | 1635 JANICE AVE APT 209 | | | | GREEN BAY | WI | 54304 | |
| 5602018 | DUFFY ELIZABETH | 151 THROOP ST | | | | BABYLON | NY | 11704 | |
| 5602019 | DUFFY JODY | 247 SILVER MAPLE CT | | | | PEACHTREE CTY | GA | 30269-5658 | |
| 5602020 | DUFFY KAREN | 41690 AMBERLY ST | | | | INDIO | CA | 92203 | |
| 5434939 | DUFFY KATHLEEN | 7835 S LOGAN ST | | | | LITTLETON | CO | | |
| 5602021 | DUFFY LISA | 4 GULL TURN | | | | NEWARK | DE | 19702 | |
| 5434941 | DUFFY MARCIA | 3627 MOUNT CARMEL | | | | COVINGTON | TN | | |
| 5434943 | DUFFY MARDELYN | 11 SPLIT TREE DRIVE | | | | WAPPINGERS FALLS | NY | | |
| 5602023 | DUFFY PATRICK | 535 WEST SHAWNEE AVE | | | | PLYMOUTH | PA | 18651 | |
| 5602024 | DUFFY PATTIE | 18853 E SIERRA MADRE AVE | | | | GLENDORA | CA | 91741 | |
| 5602025 | DUFFY ROSEMARIE | 6311 PHYLLIS LN | | | | ALEXANDRIA | VA | 22312 | |
| 5434945 | DUFFY STEVE | 90 CLYMER ST | | | | AUBURN | NY | | |
| 4787976 | Duffy, Patricia | Redacted | | | | | | | |
| 5839888 | Duffy, Patricia | Redacted | | | | | | | |
| 5602026 | DUFOUR BRIAN | 804 FAUN ST | | | | METAIRIE | LA | 70003 | |
| 5602027 | DUFOUR REGIS | 20 ALAMEDA RD | | | | WEST ROXBURY | MA | 02132 | |
| 5434947 | DUFRANE KENNETH | 85 HUNT GLEN DRIVE | | | | GRANBY | CT | | |
| 5434949 | DUFRENE PENNY | 11134 BEAVER BLUFF ROAD N | | | | BUSH | LA | | |
| 5602028 | DUFRENE WILBUR | 204 MARK ST | | | | DES ALLEMANDS | LA | 70030 | |
| 5602029 | DUFRESNE SHANDI | 4605 ELM AVE | | | | ASHTABULA | OH | 44004 | |
| 5602030 | DUFRESNE SONDRA | 1146 HALLOWELL LITCHFIELD RD | | | | WEST GARDINER | ME | 04345 | |
| 5602031 | DUFUR DESIREE | 165 CAROL AVE | | | | IDAHO FALLS | ID | 83401 | |
| 5602032 | DUGAB BRANDY | 7904 E GATOR CT | | | | INVERNESS | FL | 34453 | |
| 5602033 | DUGAN CLARISSA | 720 EAST AVE | | | | PAWTUCKET | RI | 02860 | |
| 5434955 | DUGAN DANIEL | 72 MARGARITAVILLE LN | | | | GALENA | MO | | |
| 5602034 | DUGAN JEN | 200 STRATFORD RD | | | | GLENOLDEN | PA | 19036 | |
| 5602035 | DUGAN KATHERINE | 500 SOUTH CHAFFEE RD LOT105 | | | | JACKSONVILLE | FL | 32221 | |
| 5434957 | DUGAN KELLY | 1930 TWIN OAKS CIRCLE | | | | GRAPEVINE | TX | | |
| 5602036 | DUGAN MARIE | 4733 TREMONT AVWE | | | | TREVOSE | PA | 19053 | |

Exhibit S

Class 4 GUC Ballot Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5602038 | DUGAN NANCY | 10 YELLOWSTONE LN | | | | ROCHESTER | NH | 03867 | |
| 5415059 | DUGAN REALTY LLC | 75 REMITTANCE DRIVE SUITE 3205 | | | | CHICAGO | IL | | |
| 5602039 | DUGAN SHANNON | 630 AMERICANA BLVD NE | | | | PALM BAY | FL | 32907 | |
| 5434959 | DUGAN SUE | 621 SCHENCK AVE | | | | DAYTON | OH | | |
| 5602040 | DUGAN WHITNI | 8520 ASH DRIVE | | | | NINEVEH | IN | 46164 | |
| 5602041 | DUGAR TOI P | 31 E 141TH STREET | | | | RIVERDALE | IL | 60827 | |
| 5602042 | DUGAS BEVERLY A | 3101 W WILLOW ST APT 111A | | | | LAFAYETTE | LA | 70506 | |
| 5602043 | DUGAS DESIRAE | 4503 OLD JEANERETTE RD | | | | NEW IBERIA | LA | 70560 | |
| 5602044 | DUGAS FELICIA | 1809 RYAN ST APT 3 | | | | LAKE CHARLES | LA | 70601 | |
| 5602045 | DUGAS LEONARD | 312 12 GUATHEIR RD | | | | LAFAYATTE | LA | 70501 | |
| 5602046 | DUGAS SCOTT | 428 CHEROKEE ST | | | | NEW ORLEANS | LA | 70118 | |
| 5602047 | DUGAS TAWATHA | 1605 ST JUDE ST | | | | NEW IBERIA | LA | 70560 | |
| 5602048 | DUGAY GEOFFREY L | 435 S STATE ROAD 7 SUITE | | | | HOLLYWOOD | FL | 33023 | |
| 5602049 | DUGAY JANITA H | 4117 TETON ST | | | | MARRERO | LA | 70072 | |
| 5602051 | DUGGAN BRENDA | 511 E 31ST ST | | | | SOUTH SIOUX CITY | NE | 68776 | |
| 5434962 | DUGGAN CARLEEN | 277 CANDLE DRIVE MONROE089 | | | | BLAKESLEE | PA | | |
| 5602052 | DUGGAN HELEN | 3196 ROB CAY DR NONE | | | | MERRITT IS | FL | 32952 | |
| 5602053 | DUGGER CARSON | PO BOX 863 | | | | JAMESTOWN | KY | 42629 | |
| 5602054 | DUGGER DAMON | PLEASE ENTER | | | | PLEASE ENTER | MO | 63034 | |
| 5602055 | DUGGER DENISE | 150 HUMMINGBIRD LANE | | | | JOHNSON CITY | TN | 37604 | |
| 5602056 | DUGGER DENNIS | 2162 S 17TH STREET | | | | MILWAUKEE | WI | 53215 | |
| 5434966 | DUGGER JODY | 289 E BROWN UNKNOWN | | | | WAVERLY | IL | | |
| 5434968 | DUGGER MATT | 6166 W KERRY LN | | | | GLENDALE | AZ | | |
| 5434970 | DUGGER MIKE | 311 W NORTH ST | | | | MOUNTAIN GROVE | MO | | |
| 5602057 | DUGGER RICHARD | 7939 ROGER HILL ROAD | | | | CONNELLY SPRINGS | NC | 28612 | |
| 5602058 | DUGGINS ANNIE | 917 FONTANA CT | | | | GREENVILLE | NC | 27834 | |
| 5602060 | DUGGINS LINDA E | 7621 FLIPPO DR | | | | FREDERICKSBURG | VA | 22408 | |
| 5602061 | DUGGINS MIKE | 2125 W NEW HAVEN AVE | | | | MELBOURNE | FL | 32904 | |
| 5602062 | DUGGINSMARTIN TONYA | 58 HUBER VILLAGE | | | | WESTERVILLE | OH | 43081 | |
| 5602063 | DUGINSKI CHRISTINA | 2610 FRANKLIN AVE | | | | MIDLAND | TX | 79701 | |
| 5602064 | DUGOSH DENISE M | 1420 BALBOA AVE | | | | PF | FL | 32401 | |
| 5602065 | DUGUE VERNITA | 6217 ALEXANDER ST | | | | NORFOLK | VA | 23513 | |
| 5602066 | DUHAIME CHRIS | 11336 LITTLE NELLIE DR | | | | CLERMONT | FL | 34711 | |
| 5602067 | DUHAMEL CAROLINE | 677 HAYES AVE | | | | HAGERSTOWN | MD | 21740 | |
| 5434974 | DUHAMEL PAULA | 186 STONEBRIDGE ROAD N | | | | WOODSTOCK | CT | | |
| 5602068 | DUHANCIOGLU ALIN | 11730 MONTE LEON WAY | | | | NORTHRIDGE | CA | 91326 | |
| 5602069 | DUHART JASON | 2449 PUTNAM | | | | TOLEDO | OH | 43620 | |
| 5434976 | DUHE DAVID | 14356 BRETTONWOOD CV | | | | GULFPORT | MS | | |
| 5602070 | DUHON BRENDA | 2415 S ROCHEBLAVE | | | | NEW ORLEANS | LA | 70125 | |
| 5602071 | DUHON DUSTIE | 12711 NED LANE | | | | ERATH | LA | 70533 | |
| 5602072 | DUHON EMMA | 1314 NORTHMILLET ST | | | | GRAMERCY | LA | 70052 | |
| 5434978 | DUHON JENNIFER | 12534 E BAR DR N | | | | SANTA FE | TX | | |
| 5602074 | DUHON JOAN | 4430 ELLIOT ROAD | | | | LAKE CHARLES | LA | 70605 | |
| 5602075 | DUHON JOHN A | 1513 FIRST AVE | | | | ROANOKE | LA | 70581 | |
| 5602076 | DUHON MICHAEL J | 4918 JERRY ST | | | | LAKE CHARLES | LA | 70605 | |
| 5602077 | DUHON SHAWN | 567 SHARP LANE APT 527 | | | | BATON ROUGE | LA | 70767 | |
| 5602078 | DUHON TAMMY | 121 SOULANGE ROAD | | | | LAFAYETTE | LA | 70508 | |
| 5602079 | DUHON WANDA | 818 26 12 ST | | | | GULFPORT | MS | 39501 | |
| 4862460 | DUKAL CORPORATION | 2 FLEETWOOD CT | | | | RONKONKOMA | NY | 11779 | |
| 5602080 | DUKE ALTINA | 416 E ADA | | | | TOPTON | OK | 73570 | |
| 5602081 | DUKE ASHTON | 3704 EAST 23RD STREET | | | | TULSA | OK | 74114 | |
| 5434980 | DUKE CHUCK | 4504 ABERDEEN DR | | | | AMARILLO | TX | | |
| 5602082 | DUKE CRISTY | 1014 S JACKSON ST 3 | | | | LOU | KY | 40203 | |

In re: Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 1771 of 6863

Exhibit S
Class 4 GUC Ballot Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5602083 | DUKE CULLEN | 814 RAMA DR | | | | LA PUENTE | CA | 91746 | |
| 5602084 | DUKE DARRYL | 917 SHREVEPORT AVE | | | | PORT ARTHUR | TX | 77640 | |
| 5434982 | DUKE DIANE | 1392 CONSTITUTION DR | | | | CLARKSVILLE | TN | | |
| 4907775 | Duke Energy Ohio | Attn: Legal Bankruptcy - DEC45A | 550 S Tryon Street | | | Charlotte | NC | 28202 | |
| 5415061 | DUKE ENERGY PROGRESS | PO BOX 1003 | | | | CHARLOTTE | NC | | |
| 4783451 | Duke Energy Progress | PO BOX 1003 | | | | CHARLOTTE | NC | 28201-1003 | |
| 5415063 | DUKE ENERGY1004 | PO BOX 1004 | | | | CHARLOTTE | NC | | |
| 5415065 | DUKE ENERGY1326 | PO BOX 1326 | | | | CHARLOTTE | NC | | |
| 5602085 | DUKE ENERGY1326 | PO BOX 1326 | | | | CHARLOTTE | NC | 28201-1326 | |
| 5415067 | DUKE ENERGY7051570516 | PO BOX 70516 | DUKE ENERGY | | | CHARLOTTE | NC | | |
| 5602086 | DUKE ENERGY7051570516 | PO BOX 70516 | DUKE ENERGY | | | CHARLOTTE | NC | 28272-0516 | |
| 5602087 | DUKE ERICA | 332 E LOWERANCE AVE | | | | MOORESVILLE | NC | 28115 | |
| 5602088 | DUKE JACKIE L | 213 W RANCHETTE RRD | | | | TEMPLE | GA | 30179 | |
| 5602089 | DUKE JAYDEE | 231 MAIN ST PO BOX 356 | | | | TIFFIN | IA | 52340 | |
| 5602090 | DUKE LYNDA | 2011 LOVERS LANE | | | | VINTON | VA | 24179 | |
| 5602091 | DUKE PHAM | 3661 N FREEWAY BLVD APT-105 | | | | SACRAMENTO | CA | 95834 | |
| 5825341 | Duke Realty Limited Partnership | Thompson Hine LLP | Louis F. Solimine | 312 Walnut Street - Suite 1400 | | Cincinnati | OH | 45202 | |
| 5602092 | DUKE SAMUEL | 2432 MILAN RD APT 2 | | | | SANDUSKY | OH | 44870 | |
| 5602093 | DUKE SANDRA | 600 STAN DR | | | | SMYRNA | TN | 37167 | |
| 5602094 | DUKE TAMMY | 1646 GRAYHAVEN COURT | | | | BALTO | MD | 21222 | |
| 5434984 | DUKE WENDY | 505 RIDGEMONT DR | | | | DICKSON | TN | | |
| 5602095 | DUKER VOILA V | 171 HAMPTION DR | | | | DOVER | DE | 19904 | |
| 5415069 | DUKERS APPLIANCE CO USA LTD | 2488 PECK ROAD DUKERS | | | | CITY OF INDUSTRY | CA | | |
| 4892217 | Dukers Appliance Co., USA LTD | 2488 Peck Road | | | | City of Industry | CA | 90601 | |
| 4892217 | Dukers Appliance Co., USA LTD | 2488 Peck Road | | | | City of Industry | CA | 90601 | |
| 5602096 | DUKES ALEXANDRIA | 3325 EAST 130TH STREET | | | | CLEVELAND | OH | 44118 | |
| 5602097 | DUKES ALEXANDRIA Q | 3325 EAST 130TH STREET | | | | CLEVELAND | OH | 44118 | |
| 5602098 | DUKES ANITA | 144 SALMON DR | | | | FAYETTEVILLE | NC | 28306 | |
| 5602099 | DUKES BARBARA | 874 CY RD 63 | | | | COLUMBIA | AL | 36319 | |
| 5602100 | DUKES BEN | 139 NORTH UNION | | | | NATCHEZ | MS | 39120 | |
| 5602101 | DUKES CAMESHA | PLEASE ENTER YOUR STREET ADDRE | | | | KENT | WA | 98032 | |
| 5602102 | DUKES CASSANDRA | 535 AVERILL AVE | | | | ST LOUIS | MO | 63135 | |
| 5602103 | DUKES CHANEL M | 3533 TRAVIS DR | | | | AVONDALE | LA | 70094 | |
| 5602104 | DUKES CHERISE | 6333 S LANGLEY | | | | CHICAGO | IL | 60637 | |
| 5602105 | DUKES CHRIS | 4310QUIET WAY | | | | LOUISVILLE | KY | 40219 | |
| 5602106 | DUKES CREOLA | 6502 NW 14 AVE | | | | MIAMI | FL | 33147 | |
| 5434988 | DUKES CRYSTAL | 28 SHERI LN | | | | AGAWAM | MA | | |
| 5602107 | DUKES DEDRA | 91 NE 183 ST | | | | MIAMI | FL | 33169 | |
| 5602108 | DUKES DORIAN | 830 PRESTON ST | | | | AKRON | OH | 44311 | |
| 5602109 | DUKES DOROTHY | 6225 BUNCOMBRE RD APT 176 | | | | SHREVEPORT | LA | 71129 | |
| 5602110 | DUKES FARRAH | 132 CREEKSIDE DR | | | | BAMBERG | SC | 29003 | |
| 5602111 | DUKES FRED | 24901 PONDEROSA DR | | | | IDYLLWILD | CA | 92549 | |
| 5602112 | DUKES JAMIE | 885 S BURL | | | | FRESNO | CA | 93727 | |
| 5602113 | DUKES JANA | 906 LINCOLN TERRACE | | | | CHESTER | PA | 19015 | |
| 5602114 | DUKES JANELLE | 115 CRYSTAL BRK | | | | GRIFFIN | GA | 30223 | |
| 5602115 | DUKES JANNIFER | 472 E MARKISON AVE | | | | COLUMBUS | OH | 43207 | |
| 5602116 | DUKES JOANN | 159 MAIN ST | | | | S BOUND BROOK | NJ | 08880 | |
| 5434990 | DUKES KIMBERLY | 426 E BYRD ST | | | | TIMMONSVILLE | SC | | |
| 5602117 | DUKES KIMBERLY | 426 E BYRD ST | | | | TIMMONSVILLE | SC | 70128 | |
| 5602118 | DUKES LANISE | 113 W 22ND ST | | | | CHESTER | PA | 19013 | |
| 5602119 | DUKES LASANDRA | 6513 HANNAH STABLESDR | | | | JACKSONVILLE | FL | 32254 | |
| 5602120 | DUKES MARKITA | 866 SWALLOW ST | | | | WARREN | OH | 44485 | |

In re: Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 1772 of 6863

Exhibit S
Class 4 GUC Ballot Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5602121 | DUKES MARLA | XXXX | | | | MIMAI | FL | 33033 | |
| 5602122 | DUKES QUINSHONNA D | 925 MERIWEATHER CT | | | | ROLLA | MO | 65401 | |
| 4882839 | DUKES SANITARY SERVICE | P O BOX 709 | | | | VIENNA | OH | 44473 | |
| 5602123 | DUKES SHAKIA | 912 E LIBERTY ST | | | | NORFOLK | VA | 23523 | |
| 5602124 | DUKES SHAROLYN | 816 HENDRIX | | | | HP | NC | 27260 | |
| 5602125 | DUKES SHIRLEY | 25 E TALLMADGE AVE APT 3 | | | | AKRON | OH | 44310 | |
| 5602126 | DUKES STEPHANIE | 10845 VINEYARD CT | | | | CLERMONT | FL | 34711 | |
| 5602127 | DUKES TARA N | 1560 HIGH RD APT 238D | | | | TALLAHASSEE | FL | 32304 | |
| 5602128 | DUKES TERRANCE | 5396 NW 23TH ST | | | | FT LAUDERDALE | FL | 33313 | |
| 5602129 | DUKES TIFFANY | 9412 N BROOKS ST | | | | TAMPA | FL | 33612 | |
| 5434992 | DUKES TOM | 3960 N BUTTERCUP DR | | | | TUCSON | AZ | | |
| 5602130 | DUKES UNIQUECA | 604 E JACKSON ST APT A4 | | | | LAMAR | SC | 29069 | |
| 5602131 | DUKES UNISHENEKA | PO BOX 1128 | | | | SELMA | NC | 27576 | |
| 5434994 | DULA JOE | 18827 MONTEREY AVE | | | | EUCLID | OH | | |
| 5434996 | DULA ROSE | PO BOX 2054 | | | | GLENROCK | WY | | |
| 5602132 | DULAL AHMED | 5054 TRAILWOOD LANE | | | | WARREN | MI | 48092 | |
| 5434998 | DULANEY CATHLYN | 21 ENGLISH ELM CT | | | | BALTIMORE | MD | | |
| 5602133 | DULANEY EMILY | PO BOX 86 | | | | SALEM | WV | 26426 | |
| 5602134 | DULANEY PATRICIA | 4845 SOUTHBROOK DR | | | | STOW | OH | 44224 | |
| 5435000 | DULANEY SARAH | 15 WOODRIDGE ROAD | | | | MAYNARD | MA | | |
| 5435002 | DULANEY SCOTT | 1433 S MORGAN AVE 1433 SOUTH MORGAN AVE | | | | ALLIANCE | OH | | |
| 5602135 | DULANEY STEVIE | 1929 WEST FOURTH STREET | | | | WILLIAMSPORT | PA | 17701 | |
| 5602136 | DULANEY TAMMY | 1022 GROVE LN | | | | ROANOKE | VA | 24012 | |
| 5602137 | DULANEY TRACEY | 1212 JAMES JACKSON PKWY N | | | | ATLANTA | GA | 30318 | |
| 5602138 | DULANY TERINA | 3309 LANCER DR | | | | POWDER SPRINGS | GA | 30127 | |
| 5602139 | DULCE ALBARAN | 2413 PECAN AVE | | | | MCALLEN | TX | 78501 | |
| 5602140 | DULCE ALVAREZ | 4230 SW 13TH TERR | | | | MIAMI | FL | 33134 | |
| 5602141 | DULCE ARTEAGA | 851 SHENANDOAH DR | | | | HAILEY | ID | 83333 | |
| 5602142 | DULCE AYALLA | 2437 N ROSENTHAL AVE | | | | WICHITA | KS | 67204 | |
| 5602143 | DULCE BRACMONTE | 8406 E EDGEWOOD | | | | MESA | AZ | 85209 | |
| 5602144 | DULCE GARCIA | 71 LAS PALMAS UNIT 1405 | | | | CARRIZO SPRIN | TX | 78834 | |
| 5602145 | DULCE GOMEZ | 520 PANTERA DR | | | | ALAMO | TX | 78577 | |
| 5602146 | DULCE GONZALEZ | 4900 NW 178 TERR | | | | MIAMI LAKES | FL | 33055 | |
| 5602147 | DULCE GUDINO | 1130 E 57TH ST | | | | LOS ANGELES | CA | 90011 | |
| 5602148 | DULCE HAIG | 1602 EAST 49 ST | | | | BROOKLYN | NY | 11234 | |
| 5602149 | DULCE HECHAVARRIA | 1625 W49ST | | | | HIALEAH | FL | 33012 | |
| 5602150 | DULCE HERNANDEZ | N7322 CTY RD E | | | | RIPON | WI | 54971 | |
| 5602151 | DULCE JUIZ | 7901 HISPANOLA AVE 1709 | | | | NORTH BAY VLG | FL | 33141 | |
| 5602152 | DULCE MEDINA | 2413 LUCILLE AVE | | | | MC ALLEN | TX | 78503 | |
| 5602153 | DULCE MENDOZA | 1306 SUN POINT DR | | | | LAS VEGAS | NV | 89108 | |
| 5602154 | DULCE NAVARRETE | 825 SYLVAN LN | | | | WICHITA | KS | 67218-2539 | |
| 5602156 | DULCEY BENHAM | 182 OLD GIFFORD RD | | | | BAINBRIDGE | NY | 13733 | |
| 5602157 | DULCEY CLAUDIA | 5437 HIDDEN RIDGE LN | | | | BATON ROUGE | LA | 70816 | |
| 5602158 | DULDULAO MARLYN | 94-1379 WAIPAHU STREET | | | | WAIPAHU | HI | 96797 | |
| 5602159 | DULEY MARTHA | 821 HICKORY ST | | | | GRETNA | LA | 70056 | |
| 5602160 | DULICE CALLIXTA | 1543PARK PLACE | | | | BROOKLYN | NY | 11213 | |
| 5602161 | DULIN BETTY | PO BOX 104 | | | | HOPKINSVILLE | KY | 42240 | |
| 5435004 | DULIN GREG | 6429 MANNING RD | | | | MIAMISBURG | OH | | |
| 5602162 | DULIN LASHAND | 865 MOCK ST APT 204 | | | | WINSTON SALEM | NC | 27127 | |
| 5602163 | DULIN SUSAN | PLEASE ENTER YOUR STREET ADDRE | | | | ENTER CITY | GA | 31808 | |
| 5435006 | DULIN TRAVIS | 430 PACIFIC AVE APT 3 LOS ANGELES037 | | | | LONG BEACH | CA | | |
| 5602164 | DULING BRANDI | 8322 ROCKY FORGE CT | | | | SPRINGFIELD | VA | 20150 | |

In re: Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 1773 of 6863

Exhibit S
Class 4 GUC Ballot Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5602165 | DULING GLORIA | 36 SUSAN LN | | | | CAPE MAY | NJ | 08204 | |
| 5602166 | DULING LISA | 522 3 MILE RD | | | | RACINE | WI | 53404 | |
| 5602167 | DULIO MARGRET | 705 NORTH DUKE PT 1 | | | | LANCASTER | PA | 17602 | |
| 5415071 | DULISSE MARIA L | 29 VANDERHYDEN ST | | | | GLENS FALLS | NY | | |
| 5602168 | DULISSE MATTHEW | 715 3RD ST | | | | BROOKINGS | OR | 97415 | |
| 5435008 | DULL ALEXIS | 29 MICHAEL DRIVE | | | | MIDDLETOWN | NJ | | |
| 5435010 | DULL DAN | 318 AALII WAY | | | | LAHAINA | HI | | |
| 5435012 | DULL DANIEL | 318 AALII WAY | | | | LAHAINA | HI | | |
| 5435014 | DULL JESSICA | 830 ATLANTIC ST | | | | LINDENHURST | NY | | |
| 5435016 | DULLE JAMES | 3319 COUNTRY CLUB DR | | | | JEFFERSON CITY | MO | | |
| 5602169 | DULLES EDMAN | 11 BYRNE PL | | | | BERGENFIELD | NJ | 07621 | |
| 5415073 | DULLES TOWN CENTER MALL LLC | 2000 TOWER OAKS BLVD. 8TH FLOOR | | | | ROCKVILLE | MD | 20852 | |
| 5415073 | DULLES TOWN CENTER MALL LLC | 2000 TOWER OAKS BLVD. 8TH FLOOR | | | | ROCKVILLE | MD | 20852 | |
| 5843940 | Dulles Town Center Mall, LLC | Dustin P. Branch, Esq. | Ballard Spahr LLP | 2029 Century Park East, Suite 800 | | Los Angeles | CA | 90067-2909 | |
| 5435018 | DULLEY JOE | 801 GARDENVIEW DR APT 119 | | | | FLINT | MI | | |
| 5602170 | DULLOVI MARIO | 604 FLEMING ST | | | | GARDEN CITY | KS | 67846 | |
| 5435020 | DULSKI MICHAEL | 110 DOWNSHIRE WAY | | | | WARNER ROBINS | GA | | |
| 5602171 | DULUTH NEWS TRIBUNE | P O BOX 2020 | | | | FARGO | ND | 58107 | |
| 5602172 | DULYEA DANNY | 707 NORTH 2ND STREET | | | | BUNKER HILL | WV | 25401 | |
| 4881228 | DULZURA BORINCANA INC | P O BOX 2521 | | | | MOCA | PR | 00676 | |
| 4890220 | Dulzura Borincana, Inc. | PO Box 2521 | | | | Moca | PR | 00676 | |
| 4126296 | Dulzura Borincana, Inc. | P.O. Box 2521 | | | | Moca | PR | 00676 | |
| 4126296 | Dulzura Borincana, Inc. | P.O. Box 2521 | | | | Moca | PR | 00676 | |
| 5602173 | DUMA LANDSCAPING INC | 94-302 PAIWA STREETAPT908 | | | | WAIPAHU | HI | 96797 | |
| 5602174 | DUMA ROSETTA | 107 MORENCI ST | | | | SANTO DOMINGO | NM | 87052 | |
| 5435022 | DUMAGUING LUCRETIUS | 220 GREENWOOD AVENUE | | | | BROOKLYN | NY | | |
| 5602175 | DUMAS ALICE | 3015 LIBBY DR | | | | AUGUSTA | GA | 30906 | |
| 5602176 | DUMAS ALVIN | 3200 TIMBERBROOK DR | | | | CHARLOTTE | NC | 28208 | |
| 5602177 | DUMAS ASHLEY B | 2196 E 97TH ST APT 12 | | | | LA | CA | 90002 | |
| 5602178 | DUMAS ASTRE L | 48 MORGAN LANE | | | | COLUMBUS | MS | 39705 | |
| 5602179 | DUMAS CYMBRIA | 1800 WESLYN DRIVE APT 153 | | | | MACON | GA | 31210 | |
| 5602180 | DUMAS DORIS | 3339 ELIZABETH ST | | | | DENVER | CO | 80205 | |
| 5602181 | DUMAS ERIC | PO BOX 1142 | | | | CHICOPEE | MA | 01021 | |
| 5602182 | DUMAS JESSICA | 27801 MILLS AVE | | | | EUCLID | OH | 44132 | |
| 5602183 | DUMAS JOHNNY | 5648 PINE CHASE DR | | | | ORLANDO | FL | 32808 | |
| 5602184 | DUMAS KATRINA | PO BOX 221 | | | | EDGARD | LA | 70049 | |
| 5602185 | DUMAS KIM | 4418 S WELLER | | | | SPRINGFIELD | MO | 65804 | |
| 5602186 | DUMAS LACARYA | 1721 S CHRISMAN APT 11 | | | | CLEVELAND | MS | 38732 | |
| 5602187 | DUMAS LATALA | 8711 NEWTON RD APT 21 | | | | JACKSONVILLE | FL | 32216 | |
| 5602188 | DUMAS LAWRENCE R | 9031 PINE TOP RD | | | | GLEN ST MARY | FL | 32040 | |
| 5602189 | DUMAS LETHA | 108 HIGHLAND AVE | | | | MOUNT GILEAD | NC | 27306 | |
| 5602190 | DUMAS LISA | 816TERRANAVE | | | | LYONS | KS | 67554 | |
| 5602191 | DUMAS MAE | 1233 | | | | METAIRIE | LA | 70002 | |
| 5435026 | DUMAS ROY | 259131 E 820 RD | | | | WATONGA | OK | | |
| 5602192 | DUMAS SANDRA | 2170 KAN ST FOREST DR | | | | CHARLESTON | WV | 25314 | |
| 5602193 | DUMAS TIM T | 4530 LUNSFORD ST | | | | COLUMBUS | GA | 31903 | |
| 4788807 | Dumas, Patricia | Redacted | | | | | | | |
| 5415076 | DUMBBELLBUDDYCOM MICHAEL HOGU | | | | | | | | |
| 5602195 | DUMIRE BRYON | RT 3 BOX 203 | | | | SHINNSTON | WV | 26301 | |
| 5415078 | DUMIRE DENNIS D | 9119 MANCHESTER RD APT 412 | | | | SILVER SPRING | MD | | |
| 5602196 | DUMLAO DONNALYN | 59 NAKEKE PL | | | | WAHIAWA | HI | 96786 | |
| 5602197 | DUMLAO RHODA M | POBOX66 | | | | PEARLCITY | HI | 96782 | |

Exhibit S
Class 4 GUC Ballot Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5602198 | DUMM ANA | 4415 RACETRACK RD | | | | ROCKLIN | CA | 95677 | |
| 5435032 | DUMMITT RODNEY | 4566 CASE RD | | | | AVON | OH | | |
| 5435034 | DUMO GRACE | 26373 ARBORETUM WAY UNIT 1306 | | | | MURRIETA | CA | | |
| 5602199 | DUMOND BRENDA K | 126 PLUMMER ST | | | | OIL CITY | PA | 16301 | |
| 5435036 | DUMONT JIM | 907 MILROY TERRACE | | | | BEL AIR | MD | | |
| 5602200 | DUMONT KENNETH | 1601 7TH ST | | | | SPRINGFIELD | OR | 97477 | |
| 5602201 | DUMONT MAGALE | 10833 SW 161 ST | | | | MIAMI | FL | 33157 | |
| 5602202 | DUMONT VICTOR F | COND ISLA VERDE CALLE LAGUNA | | | | CAROLINA | PR | 00979 | |
| 5602203 | DUMORT AARON | CALLE 18 NE 1217 PUERTO NUEVO | | | | SAN JUAN | PR | 00928 | |
| 5435038 | DUMOULIN GLENN | 810 SANDY NE | | | | MASSILLON | OH | | |
| 5435040 | DUMOULIN RICHARD | 601 KEARNEY WAY | | | | EL PASO | TX | | |
| 5602204 | DUMPE AIMEE | 13905 PENNSYLVANIA AVE | | | | HAGERSTOWN | MD | 21742 | |
| 4898064 | Dun & Bradstreet | c/o RMS (an iQor Company) | P.O. Box 361345 | | | Columbus | OH | 43236 | |
| 5602205 | DUNAGAN GARY | 52 TURPEN CT | | | | SOMERSET | KY | 42503 | |
| 5602206 | DUNAGAN JULIE | 3223 S JAMESTOWN AVE | | | | TULSA | OK | 74135 | |
| 5435042 | DUNAGAN NIKITA | 2504 WATERBURY DRIVE 506 DUPAGE043 | | | | WOODRIDGE | IL | | |
| 5602207 | DUNAGIN LISA | 2046 PICKLE | | | | AKRON | OH | 44312 | |
| 5602208 | DUNAGON SHERRI | 1017 WARES CROSS RD | | | | LAGRANGE | GA | 30240 | |
| 5602209 | DUNAHOO MARANDA L | 2031 2ND ST NE | | | | CANTON | OH | 44704 | |
| 5602210 | DUNAJ MICHELLE | 644 LUNA AZUL | | | | CHAPARRAL | NM | 88081 | |
| 5435044 | DUNAWAY DONALD | 1700 COGBURN RD | | | | ALFORD | FL | | |
| 5602211 | DUNAWAY JO | 12475 LAKEFRONT CT | | | | MOBILE | AL | 36695 | |
| 5602212 | DUNAWAY MELISSA | 2141 15TH ST | | | | CALERA | AL | 35040 | |
| 5415080 | DUNAWAY PHIL | 6661 CHADRON COURT | | | | LAKELAND | FL | | |
| 5602213 | DUNAWAY TIFFANY | 323 SADDLE TREE LANE | | | | LINCOLN | AL | 35096 | |
| 5602214 | DUNAY PATRICIA | 4080 DEVERELL ST | | | | ALPHARETTA | GA | 30022 | |
| 5602215 | DUNBACK CHRISTEL | 1310 ASH STREET | | | | MUSKOGEE | OK | 74403 | |
| 5435046 | DUNBAR ALYSIA | 3935 EUCLID AVE | | | | EAST CHICAGO | IN | | |
| 5602216 | DUNBAR AMANDA | 177 COLUMBIA AVE | | | | CHILLICOTHE | OH | 45601 | |
| 5602218 | DUNBAR ANISHA S | 217 W SECOND STREET | | | | LELAND | MS | 38756 | |
| 4884753 | DUNBAR ARMORED INC | PO BOX 333 | | | | BALTIMORE | MD | 21203 | |
| 5853095 | Dunbar Armored, Inc. | c/o Lyndel Anne Vargas | 900 Jackson St., Suite 570 | | | Dallas | TX | 75202 | |
| 5848518 | Dunbar Armored, Inc. | c/o Lyndel Anne Vargas | 900 Jackson St., Suite 570 | | | Dallas | TX | 75202 | |
| 5435048 | DUNBAR BARBOURA | 3247 WILLOW DR | | | | SIERRA VISTA | AZ | | |
| 5435050 | DUNBAR BRENDA | 663 IRVINE TURNER BLVD | | | | NEWARK | NJ | | |
| 5602219 | DUNBAR CALANDRA | 284 BLOCK ROAD | | | | NORWAY | SC | 29113 | |
| 5602220 | DUNBAR CHERIE M | 17101 SARAH RD | | | | NEWALLA | OK | 74857 | |
| 5435051 | DUNBAR DANIEL | PO BOX 190871 | | | | BOISE | ID | | |
| 5602222 | DUNBAR ELIZABETH | P O BOX 1606 | | | | MOUNTAIN HOME | NC | 28758 | |
| 5602223 | DUNBAR ERIC M | 2564 JEANNE ST | | | | MARRERO | LA | 70072 | |
| 5602224 | DUNBAR JENNIFER | 115 WEST POINSETTA | | | | TOLEDO | OH | 43612 | |
| 5602225 | DUNBAR JOAN | RT1 KNOBS RD | | | | UNION | WV | 24983 | |
| 5602226 | DUNBAR JOBINA | 4406 TAYLOR AVE | | | | EVANSVILLE | IN | 47714 | |
| 5435053 | DUNBAR KELLIE | 5706 HAYES RD | | | | ANDOVER | OH | 44003-9741 | |
| 5602227 | DUNBAR LATOYA | 1025 PINE STREET | | | | PORTSMOUTH | VA | 23453 | |
| 5602228 | DUNBAR MELLISSA | 815 31ST SST E | | | | PALMETTO | FL | 34221 | |
| 5435055 | DUNBAR MELVIS | 6522 N AMERICAN ST | | | | PHILADELPHIA | PA | | |
| 5602229 | DUNBAR MTISHA | 4409 GORDON WOODS DR | | | | LAKE CHARLES | LA | 70615 | |
| 5602230 | DUNBAR REGINA | 417 OLD TRAIL RD | | | | BEECH ISLAND | SC | 29842 | |
| 5435057 | DUNBAR RON | 52102-1 TEWA CT | | | | FORT HOOD | TX | | |
| 5435059 | DUNBAR ROSA | 117 CHURCH ST | | | | GRANITEVILLE | SC | | |
| 5602231 | DUNBAR SARA | 3418 E LOUISIANA AVE | | | | TAMPA | FL | 33610 | |
| 4881603 | DUNBAR SECURITY PRODUCTS INC | P O BOX 333 | | | | BALTIMORE | MD | 21203 | |

Exhibit S
Class 4 GUC Ballot Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5602232 | DUNBAR SHALISHA | 36437 HWY 74 | | | | GEISMAR | LA | 70737 | |
| 5602233 | DUNBAR TANYA | XXXX | | | | ARLINGTON | VA | 22207 | |
| 5602234 | DUNBAR TONI | 312 WALNUT ST | | | | ESKRIGE | KS | 66423 | |
| 5602235 | DUNBAR TRESSA | 8544 SOUTH SAINTLANDRY | | | | GONZALES | LA | 70737 | |
| 5602236 | DUNCA HEATHER | 149 LAWRENCE ST | | | | BROCKTON | MA | 02302 | |
| 5435061 | DUNCAN AARON | 3109 CARPET LN | | | | KILLEEN | TX | | |
| 5435063 | DUNCAN ABBY | 107 DELMONTE LANE | | | | HIGHLAND | TX | | |
| 5435065 | DUNCAN AGNES | 89 CLENNY RD | | | | COLQUITT | GA | | |
| 5602237 | DUNCAN ALLEN M | 89 TABATHA LANE | | | | COLUMBUS | MS | 39702 | |
| 5435067 | DUNCAN ALLISON | 1619 PEARSON RD | | | | PARADISE | CA | | |
| 5435069 | DUNCAN ANGELA | 4218 CARROLLTON DR APT D | | | | BRIDGETON | MO | | |
| 5602238 | DUNCAN ANGELA | 4218 CARROLLTON DR APT D | | | | BRIDGETON | MO | 63044 | |
| 5602239 | DUNCAN ANGIE | 389 ROSEWOOD DR | | | | BRANSON | MO | 65616 | |
| 5602240 | DUNCAN APRIL | 8980 ST RT 351 | | | | HENDERSON | KY | 42420 | |
| 5602241 | DUNCAN ARERIA | 1371 ANSEL RD | | | | CLEVELAND | OH | 44106 | |
| 5602242 | DUNCAN ASHLEY | 416 WYOMING ST | | | | CHAR | WV | 25302 | |
| 4858157 | DUNCAN BANNER | 1001 ELM ST BOX 1268 | | | | DUNCAN | OK | 73534 | |
| 5602243 | DUNCAN BEN | 4575 GREEN OAK DR | | | | NORTH CHARLESTON | SC | 29418 | |
| 5435071 | DUNCAN BONNIE | 134 MILO LN | | | | MOORESVILLE | NC | | |
| 5602244 | DUNCAN BRANDON J | 1826 MAGAZINE | | | | LOUISVILLE | KY | 40211 | |
| 5602245 | DUNCAN BRENDA | 9012 CHAPMAN OAK CT | | | | ORLANDO | FL | 34786 | |
| 5602246 | DUNCAN BRENT A | 49219 HWY 1065 | | | | TICKFAW | LA | 70466 | |
| 5435073 | DUNCAN BRIAN | 1183 S ROANOKE AVE | | | | SPRINGFIELD | MO | | |
| 5602247 | DUNCAN BRIDGET Y | 201 EAST ALABAMA AVE | | | | VIVIAN | LA | 71082 | |
| 5602248 | DUNCAN BRITTANY | 46 CR 8310 | | | | RIENZI | MS | 38865 | |
| 5602249 | DUNCAN CAROL | 250 NORTH AVE | | | | LEHIGH ACRES | FL | 33936 | |
| 5602250 | DUNCAN CARRIE | 3555 PROMENADE PLACE A20 | | | | WALDORF | MD | 20603 | |
| 5602251 | DUNCAN CASSANDRA | 1100 5TH STREET | | | | ATLANTA | GA | 30318 | |
| 5602252 | DUNCAN CHELSEA | 14021 RAMBLEWOOD DR | | | | CHESTER | VA | 23836 | |
| 5602253 | DUNCAN CHRISTIN | 152 PEMBROOKE DR | | | | DELMONT | PA | 15626 | |
| 5602254 | DUNCAN CLARRISSA | 1081 HEARN ST APT G | | | | ROCK HILL | SC | 29732 | |
| 5602255 | DUNCAN CORNELIUS | C 12O SOLAR TR PARK | | | | THIBODAUX | LA | 70301 | |
| 5602256 | DUNCAN COURTNEY | P O BOX 605 | | | | WILLAMSBURG | VA | 23185 | |
| 5602257 | DUNCAN CRYSTAL | 9908 GAMBIER ST | | | | CLEVELAND | OH | 44102 | |
| 5602258 | DUNCAN CYNTHIA | 6514 FLANDERS DRIVE | | | | HYATTSVILLE | MD | 20783 | |
| 5435075 | DUNCAN DANIEL | 151 CHAMBERSBRIDGE RD APT 313A | | | | BRICK | NJ | | |
| 5602259 | DUNCAN DAPHNE | 7804 CONIFER CIR | | | | INDIAN TRAIL | NC | 28079 | |
| 5602260 | DUNCAN DAPHNE L | 7804 CONIFER | | | | INDIAN TRAIL | NC | 28079 | |
| 5435078 | DUNCAN DAVID | 1106 N GILBERT ST | | | | DANVILLE | IL | | |
| 5602261 | DUNCAN DAVID | 1106 N GILBERT ST | | | | DANVILLE | IL | 12306 | |
| 5602262 | DUNCAN DEBBIE | PO BOX 806 | | | | CITRA | FL | 32113 | |
| 5602263 | DUNCAN DEBORAH A | 6243 SISK CULBRETH RD | | | | GODWIN | NC | 28344 | |
| 5435082 | DUNCAN DIANE | PO BOX 84 | | | | ACAMPO | CA | | |
| 5602264 | DUNCAN EDITH | 2518 CRAB CREEK RD | | | | CHRISTIANSBURG | VA | 24073 | |
| 5602265 | DUNCAN EMLISSA | 301 BRIARCLIFF AVE | | | | OAK RIDGE | TN | 37830 | |
| 5602266 | DUNCAN ERICA | 720 TERRY DRIVE | | | | WINCHESTER | KY | 40391 | |
| 5602267 | DUNCAN HATTIE | 5141 KENSINGTON | | | | BELZONI | MS | 39038 | |
| 5602268 | DUNCAN HEATH | 1930 E 45TH ST NO | | | | MEADVILLE | PA | 16335 | |
| 5602269 | DUNCAN HEATHER R | 517 CORAL KEY PL APT 1C | | | | NEWPORT NEWS | VA | 23606 | |
| 5602270 | DUNCAN HELEN | 123 | | | | CACHE | OK | 73527 | |
| 5602271 | DUNCAN ISABEL | 861 W INDIES DR | | | | RAMROD KEY | FL | 33042 | |
| 5602272 | DUNCAN J | 4221 HAMILTON MILL RD | | | | BUFORD | GA | 30519 | |
| 5602273 | DUNCAN JACI | 156 ERNEST GURGANUS RD LOT 15 | | | | JACKSONVILLE | NC | 28540 | |

In re: Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 1776 of 6863

Exhibit S
Class 4 GUC Ballot Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5602274 | DUNCAN JACQUELINE | 102 SUNNY BROOK TER APT 427 | | | | GAITHERSBURG | MD | 20877 | |
| 5602275 | DUNCAN JEAN | 128 KANSAS COURT | | | | DORTHY | WV | 25060 | |
| 5435084 | DUNCAN JEFF | 6668 PARKER RANCH RD | | | | WICHITA FALLS | TX | | |
| 5435086 | DUNCAN JEFFREY | 505 BROWN CT | | | | FRUITLAND PARK | FL | | |
| 5435088 | DUNCAN JENNIFER | 505 S 36TH CT | | | | OMAHA | NE | | |
| 5602276 | DUNCAN JENNIFER | 505 S 36TH CT | | | | OMAHA | NE | 68105 | |
| 5602277 | DUNCAN JEROME L | 230 LANIER DR | | | | STATESBORO | GA | 30458 | |
| 5435090 | DUNCAN JOE | 622 UNIVERSITY DR S | | | | FARGO | ND | | |
| 5602278 | DUNCAN JOHN | 640 DANIEL CT | | | | CINCINNATI | OH | 45255 | |
| 5602279 | DUNCAN JOHNNIE | 201 BEACHWOODCR | | | | GREENWOOD | SC | 29646 | |
| 5823298 | Duncan Jr, Henry B | Redacted | | | | | | | |
| 5602280 | DUNCAN KANIKA | 3020 N E 1ST AVE | | | | POMPAMO BEACH | FL | 33064 | |
| 5602281 | DUNCAN KASEY | 294 GREENLEE RD | | | | MARION | NC | 28752 | |
| 5435092 | DUNCAN KATHLEEN | 32445 ELIZABETH WAY | | | | UNION CITY | CA | | |
| 5602282 | DUNCAN KATRINA | 11585 N HARRELLS FERRY RD | | | | BATON ROUGE | LA | 70816 | |
| 5602283 | DUNCAN KEVIN | 176 SUNSET CIR NONE | | | | MILTON | VT | 05468 | |
| 5602284 | DUNCAN KIMBERLY | 6514 FLANDERS DR | | | | HYATTSVILLE | MD | 20783 | |
| 5602285 | DUNCAN KIMBERLY J | 1201 NW 3RD AVE APT 301 | | | | POMPANO BEACH | FL | 33060 | |
| 5602286 | DUNCAN LACURTIS | 964SHADY | | | | HINNESVILL | GA | 31313 | |
| 5602287 | DUNCAN LAMAR | 514 CECIL WAY | | | | DOUGLAS | GA | 31533 | |
| 5602288 | DUNCAN LATARSHA | 3730 WONDERING OAK LN | | | | CHARLOTTE | NC | 28269 | |
| 5602289 | DUNCAN LAVERDIA | 1122 HUGHES AVE | | | | LIMA | OH | 45804 | |
| 5602290 | DUNCAN LINDA | 3785 W BEECHWOOD AVE | | | | FRESNO | CA | 93711 | |
| 5602291 | DUNCAN LUTICE | 237 E BEARD DR | | | | MIDWEST CITY | OK | 73110 | |
| 5435094 | DUNCAN LYLE | 350 ARAGON BLVD | | | | SAN MATEO | CA | | |
| 5602292 | DUNCAN LYNETTE | 102 RICHARDS DRIVE | | | | WILMINGTON | DE | 19804 | |
| 5602293 | DUNCAN MARQUITA D | 865 WHITE ST SW APT A | | | | ATLANTA | GA | 30310 | |
| 5602294 | DUNCAN MARY | 961 NEWHOUSE RD | | | | ELLENBORO | NC | 28040 | |
| 5602295 | DUNCAN MEGAN | 11253 EAST DR | | | | ST MARYS | OH | 45885 | |
| 5602296 | DUNCAN MELISSA | 410 OLD SUGAR CREEK RD | | | | FENTON | MO | 63026 | |
| 5435098 | DUNCAN MICHAEL | 610 MEYERKORD LOOP | | | | HONOLULU | HI | | |
| 5602297 | DUNCAN MONICAJANAY | 627 28TH AVE N | | | | ST PETERSBURG | FL | 33704 | |
| 5602298 | DUNCAN NANCY | 222 STAHL AVE APT 101 | | | | CORTLAND | OH | 44410 | |
| 5602301 | DUNCAN NICO | 5318 WHIGHTMAN ST | | | | SAN DIEGO | CA | 92105 | |
| 5602302 | DUNCAN NINA | PO BOX353 | | | | SPRINGDALE | AR | 72764 | |
| 5602303 | DUNCAN PAM | 1201 N CHOCTAW | | | | DEWEY | OK | 74029 | |
| 5602304 | DUNCAN PARIS | 506 HAGY STREET | | | | ABINGDON | VA | 24210 | |
| 5602305 | DUNCAN PATRICIA | 1523 CAVALIER DR | | | | MARYVILLE | TN | 37803 | |
| 5602306 | DUNCAN RAINNA | 5014 13TH ST NE | | | | WASHINGTON | DC | 20017 | |
| 5602307 | DUNCAN RANDY | 913 CHEYENNE ST | | | | GOLDEN | CO | 80401 | |
| 5602308 | DUNCAN RENEE | 2115 S FIELDCREST CT | | | | WICHITA | KS | 67209 | |
| 5602309 | DUNCAN RHONDA | PO BOX 1641 | | | | PARKSLEY | VA | 23421 | |
| 5602310 | DUNCAN ROSCOE | 11 12 W DEWEY STREET | | | | SHAWNEE | OK | 74801 | |
| 5602311 | DUNCAN SANDRA | | 2351 | | | SACRAMENTO | CA | 95828 | |
| 5602312 | DUNCAN SCOTT | 1121 OLD CHARLOTTE RD | | | | CONCORD | NC | 28027 | |
| 5602313 | DUNCAN SHANTRICE | 3040 ROBERT ST | | | | NEW ORLEANS | LA | 70125 | |
| 5602314 | DUNCAN SHAREEN P | 1430 G ST NE | | | | WASHINGTON | DC | 20002 | |
| 5602315 | DUNCAN SHARMELL | 5141 KENSINGTON AVE | | | | SAINT LOUIS | MO | 63108 | |
| 5602317 | DUNCAN SHASTA | 155 WINDY CIR | | | | FRANKLIN | KY | 42134 | |
| 5602318 | DUNCAN SHAUNA | 147 DUNCAN AVE | | | | LANHAM | MD | 20706 | |
| 5602319 | DUNCAN STEPHANIE | 36926 BLAKE RD | | | | WINSTON-SALEM | NC | 27011 | |
| 5602320 | DUNCAN SUSAN | 410 W S 4TH ST | | | | SENECA | SC | 29678 | |
| 5602321 | DUNCAN SUZANNE | 296 DUNCAN RD | | | | FLAT ROCK | NC | 28792 | |

In re: Sears Holdings Corporation, *et al.*
Case No. 18-23538 (RDD)

Exhibit S
Class 4 GUC Ballot Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5435108 | DUNCAN TAMERA | 130 EDMONDS DRIVE PICKAWAY129 | | | | COMMERCIAL POINT | OH | | |
| 5602322 | DUNCAN TAMIKA L | | 4511 | | | MACON | GA | 31210 | |
| 5602325 | DUNCAN TANISHA S | 3257 BERT KOUND IND LOOP 5101 | | | | SHREVEPORT | LA | 71118 | |
| 5602326 | DUNCAN TARA | 3830 ROBERT ST | | | | KANSAS CITY | MO | 64121 | |
| 5602327 | DUNCAN TEONKA | P O BOX 1000 | | | | LULING | LA | 70002 | |
| 5602328 | DUNCAN TERESA | 3 ROSELLE AVENUE | | | | GOOSE CREEK | SC | 29445 | |
| 5602329 | DUNCAN THERESA | 1926 W MARQUETTE | | | | PEORIA | IL | 61606 | |
| 5602330 | DUNCAN TRESTINE | 4429 ARBUTUS LN | | | | EAST CHICAGO | IN | 46312 | |
| 5602331 | DUNCAN TREVOR | ADD | | | | THIBODAUX | LA | 70301 | |
| 5602332 | DUNCAN TYLER | 1834 CAGNEY ST | | | | CHARLOTTE | NC | 28262 | |
| 5602333 | DUNCAN TYSHONDA | 25123 CHURCH RD | | | | TASLEY | VA | 23441 | |
| 5602334 | DUNCAN VINCENT | 158 ARNOLD DUNCAN LN | | | | WINDFIELD | TN | 37892 | |
| 5602335 | DUNCAN VIROCHELLE R | BOX 4595 | | | | SHIPROCK | NM | 87420 | |
| 5602336 | DUNCAN WILLIAM | 335 EAST SAN AUGUSTINE ST DEER PARK | | | | DEER PARK | TX | 77536 | |
| 5602337 | DUNCAN YVONNE | 7330 TROUP | | | | KANSAS CITY | KS | 66112 | |
| 4901268 | Duncan, Jr, Henry B | Redacted | | | | | | | |
| 5602338 | DUNCAN-GARRISON ROBIN | 6925 LADY ANNE | | | | GREENBELT | MD | 20706 | |
| 5602339 | DUNCANHOWARD LASHAWNA | 136 PEIRCE CREEK RD | | | | BINGHAMTON | NY | 13903 | |
| 5602340 | DUNCHENG WANG | 3336 PACOLET DR | | | | GREENVILLE | NC | 27834 | |
| 5602341 | DUNCOMBE ANDY | 7153 CHATAM LIGHT RUN | | | | BRADENTON | FL | 34212 | |
| 5602342 | DUNCOMBE HENRY | 1110 NW 128TH ST | | | | MIAMI | FL | 33168 | |
| 5602343 | DUNCOMBE LAURETIA | E JAY 12 STRRET | | | | FT LAUDERDALE | FL | 33304 | |
| 5602344 | DUNCUM JENNIFER | 304 WEST WALNUT | | | | BOTKINS | OH | 45306 | |
| 5435112 | DUNDA CHELSEA | 3550 S HARLAN ST BLDG 18 UNIT | | | | DENVER | CO | | |
| 5602345 | DUNDAS DARLENE | 10 CR 3935 | | | | FARMINGTON | NM | 87401 | |
| 5602346 | DUNDON DENNIS | 10392 WEST FLORISSANT AVE | | | | DELLWOOD | MO | 63136 | |
| 5602347 | DUNDY KELEE | 2829 W WISCONSIN AVE | | | | MILWAUKEE | WI | 53208 | |
| 5602348 | DUNE SHELUMIEL | 69 NORTH 5TH AVE | | | | CLARION | PA | 16214 | |
| 5602349 | DUNFEE DON | PO BOX 229 | | | | MONSON | ME | 04464 | |
| 5602350 | DUNFIELD ERICA | 310 88TH STREET | | | | DES MOINES | IA | 50266 | |
| 5602351 | DUNFORD LEASCHIA | 4571 CASEY PL | | | | HUDSON | NC | 28638 | |
| 5602352 | DUNFORD MICHELLE | 1431 SANGAREE CIR | | | | VA BEACH | VA | 23464 | |
| 5602353 | DUNFORD SANDRA | 6138 STRATHCONA ST | | | | RICHMOND | VA | 23234 | |
| 5415082 | DUNG HO | | | | | | | | |
| 5602354 | DUNG NGUYEN | 18050 NEWHOPE ST | | | | FOUNTAIN VLY | CA | 92708 | |
| 5602355 | DUNG PHAM | 5955 BURCHELL AVE | | | | SAN JOSE | CA | 95120 | |
| 5602356 | DUNGAN ANGELICA S | 1211 LAKESIDE DR | | | | BRANDON | FL | 33510 | |
| 5602357 | DUNGCA RAYMOND | 341 N CIRCLE MAUKA ST | | | | WAHIAWA | HI | 96786 | |
| 5602358 | DUNGGINS ELIZABETH | 7621 FLIPPO DR | | | | FREDERICKSBG | VA | 22408 | |
| 5435116 | DUNGJEN PAULA | 530 NW 10TH ST | | | | CORVALLIS | OR | | |
| 5602359 | DUNHAM BEVERLY | 2820 EL TORRO RD | | | | COLUMBIA | MS | 39429 | |
| 5602360 | DUNHAM BOBBIE | PO BOX 523 | | | | MERRIFIELD | VA | 22124 | |
| 5602361 | DUNHAM CHARLES | 7015 HIGHWAY 17 SOUTH | | | | DELHI | LA | 71232 | |
| 5602362 | DUNHAM DANA | 4501 SHERATON DR APT 127 | | | | MACON | GA | 31204 | |
| 5602363 | DUNHAM DAYNA | 447 NORTH FIRST | | | | OLEAN | NY | 14760 | |
| 5602364 | DUNHAM DIONNETAY D | 931 ENGLEWOOD AVE 2 | | | | TONAWANDA | NY | 14223 | |
| 5435120 | DUNHAM GLEN | 3251 KEMPTOWN CHURCH RD | | | | MONROVIA | MD | | |
| 5602365 | DUNHAM INGRID | 901 HOLLOWAY RD | | | | PLANT CITY | FL | 33567 | |
| 5435123 | DUNHAM JOHNEY | 9315 TWIN OAKS DR | | | | MANVEL | TX | | |
| 5602366 | DUNHAM KIMBERLY | | 5008357 | | | CLAYTON | GA | 30525 | |
| 5602367 | DUNHAM ROBERT | 1107 Greenway Dr | | | | Jacksonville | NC | 28546-2632 | |
| 5435125 | DUNHAM SANDRA | 2812 APPLE CREEK CIRCLE | | | | BRYAN | TX | | |
| 5602369 | DUNHAM TIRESHA | 690 W SAN JOSE 8 | | | | CLAREMONT | CA | 91711 | |

Exhibit S

Class 4 GUC Ballot Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5602370 | DUNHAM ZANJERRY D | 526 | | | | ROCK HILL | SC | 29730 | |
| 5835547 | DUNHAM, CATHY RENEE | Redacted | | | | | | | |
| 5602371 | DUNIA C VALDEZ | 1030 9ST 305 | | | | MIAMI BEACH | FL | 33139 | |
| 5602372 | DUNIA J GONZALEZ | 9400 S NORMANDIE AVE APT | | | | LOS ANGELES | CA | 90044 | |
| 5602373 | DUNIA RUISECO | 7526 AGAVE AVE | | | | BROWNSVILLE | TX | 78526 | |
| 5602376 | DUNIGAN ANECHA | 924 N 14TH ST | | | | SPRINGFIELD | IL | 62702 | |
| 5602377 | DUNIGAN CHRISTINA | 1206 SINGLETON AVE | | | | AUSTIN | TX | 78702 | |
| 5602378 | DUNIGAN JOANNA | 7110 E 5TH ST | | | | TULSA | OK | 74112 | |
| 5602379 | DUNIGAN JOVITA | 708 FREEMAN ST | | | | CHARLES CITY | IA | 50616 | |
| 5602380 | DUNIGAN MYRA | 1423 22ND ST | | | | DES MOINES | IA | 50311 | |
| 5602381 | DUNISA MARTEL | 393 UNION ST | | | | RAHWAY | NJ | 07065 | |
| 5602382 | DUNIVAN GEAN | 2086 RICE AVE | | | | WAYNESBORO | VA | 22980 | |
| 5602383 | DUNK ARMSTRONG ELLIS | 3816 WEMBLEY AVE | | | | MOSS POINT | MS | 39563 | |
| 5435131 | DUNK ERIC | 321 S 27TH ST | | | | LAFAYETTE | IN | | |
| 5602384 | DUNK FRENCHSHAL | 201 S ORION ST APT 24D | | | | KINSTON | NC | 28501 | |
| 5602385 | DUNK JOHN V | 4 HILARY CT | | | | STOCKHOLM | NJ | 07460 | |
| 5435133 | DUNKER MELISSA | 940 FOOTHILL RD DODGE053 | | | | NORTH BEND | NE | | |
| 5602386 | DUNKIN CHARLENE | 18460 AKINS DR | | | | SPRING HILL | FL | 34610 | |
| 5602387 | DUNKIN CONNIE | 326 EAST JACKSON | | | | CHESTERTON | IN | 46304 | |
| 5602388 | DUNKIN DAWN | PLEASE ENTER YOUR STREET ADDRE | | | | ENTER CITY | VA | 23002 | |
| 5602389 | DUNKIN MANDY | 218 W MULBERRY | | | | ENID | OK | 73701 | |
| 5602390 | DUNKIN THOMAS | 243 MARYLAND AVE | | | | DAYTON | OH | 45404 | |
| 5602391 | DUNKLE JAMIE | 218 GRANT STREET | | | | MAPLETON DPO | PA | 17052 | |
| 5602392 | DUNKLE NICKOLE | 120 SPRUCEWOOD DR | | | | SEVILLE | OH | 44273 | |
| 5602393 | DUNKLEY ABBEY | 1128 SAM MOIR RD | | | | WESTFIELD | NC | 27053 | |
| 5602394 | DUNKLEY ANN | PO BOX 271 | | | | THORP | WV | 24888 | |
| 5602395 | DUNKLEY DELSHONNA | 5416 NE 1ST CT APT 7 | | | | MIAMI | FL | 33137 | |
| 5602396 | DUNKLEY TARA | 2279 13TH ST SW | | | | AKRON | OH | 44314 | |
| 5602397 | DUNLAP ANGIE | 4785 N 700 W | | | | SHARPSVILLE | IN | 46068 | |
| 5602398 | DUNLAP ANITA | 8608 EVERTON DR APT 208 | | | | CHARLOTTE | NC | 28273 | |
| 5602399 | DUNLAP ANNETTE | 5280 TRINITY PL | | | | MATTESON | IL | 60443 | |
| 5602400 | DUNLAP ASHLEY | RR3 BOX 609W | | | | KAHOKA | MO | 63445 | |
| 5602401 | DUNLAP BETHANY I | 1017 N GLOSHAY ST | | | | WHITERIVER | AZ | 85941 | |
| 5602402 | DUNLAP BEVERLY | 2036 SEVERUS DR | | | | VALLEJO | CA | 94589 | |
| 5602404 | DUNLAP CARLINE | 508 E WELCH AVE | | | | COLUMBUS | OH | 43207 | |
| 5602405 | DUNLAP CHARLES | 254 ROCK CREEK RD | | | | GLEN DANIEL | WV | 25844 | |
| 5602406 | DUNLAP DEANDRA | 536 W WAYNE | | | | LIMA | OH | 45801 | |
| 5435137 | DUNLAP DOROTHY | 913 LINCOLN AVE | | | | CHARLEROI | PA | | |
| 5602407 | DUNLAP INDIA M | 1604 GRAPE AVE | | | | ST LOUIS | MO | 63147 | |
| 5602408 | DUNLAP JEANNIE | 123 ST | | | | SANTA FE | NM | 87507 | |
| 5415087 | DUNLAP JUANITA | 5758 LEGENDS CLUB CIR | | | | BRASELTON | GA | | |
| 5602409 | DUNLAP KRISTY G | 313 E MAIN ST | | | | STONEVILLE | NC | 27048 | |
| 5415089 | DUNLAP LAKAI P | 1404 HAMPTON DRIVE | | | | NEWPORT NEWS | VA | | |
| 5602410 | DUNLAP LAKENDRA D | 317 BONBON LN | | | | BLYTHEWOOD | SC | 29016 | |
| 5602411 | DUNLAP LARUSSIA | 1730 N HAMILTON ST | | | | HIGH POINT | NC | 27262 | |
| 5602412 | DUNLAP LATISHA | 18 PINELEA DRIVE | | | | NEWNAN | GA | 30263 | |
| 5602413 | DUNLAP LINDA | NO ADDRESS GIVEN | | | | WAKOMAS | OK | 73773 | |
| 5602414 | DUNLAP MALICIA | 206 SUNNY SIDE DRIVE | | | | SAINT MARYS | GA | 31558 | |
| 5602415 | DUNLAP MARY | 409 GREEN ST | | | | GREENWOOD | SC | 29649 | |
| 5415091 | DUNLAP MICHAEL A | 21 CARPENTER DR | | | | ST PETERS | MO | | |
| 5602416 | DUNLAP ROBIN | 6395 LIBERTY HWY | | | | PENDLETON | SC | 29670 | |
| 5602418 | DUNLAP SHEKETA L | 906VELMA ST | | | | PB | MO | 63901 | |
| 5602419 | DUNLAP TAMMY | 15341 VIA RIO | | | | MORENO VALLEY | CA | 92555 | |

Exhibit S
Class 4 GUC Ballot Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5602420 | DUNLAP TANIKA | 12 S GENEVA ST | | | | ELGIN | IL | 60120 | |
| 5602421 | DUNLAP TRACY | 2735 SE 8TH ST | | | | FT LAUDERDALE | FL | 33012 | |
| 5602422 | DUNLAP TRISHA | 327 FALLS CREEK ROAD | | | | SAINT ALBANS | WV | 25177 | |
| 5602423 | DUNLAP VALECIA | 333 LOUISE AVENUE | | | | HIGH POINT | NC | 27262 | |
| 5602424 | DUNLAP VICTORIA L | 120 N CENTRAL | | | | COPAN | OK | 74022 | |
| 4891879 | Dunlap, Kevin L. | Redacted | | | | | | | |
| 4891779 | Dunlap, Kevin L. | Redacted | | | | | | | |
| 5602425 | DUNLAY ANITA R | 300 LONG SHOALS RD | | | | ARDEN | NC | 28704 | |
| 5602426 | DUNLEAVY DANIEL | 1252 S MERRIMAC RD | | | | CAMDEN | NJ | 08104 | |
| 5435141 | DUNLEVY KELLY | 4863 BRIARGROVE DR | | | | GROVEPORT | OH | | |
| 5602427 | DUNLOP KEITH | 47 SEACAPE DR | | | | MUIR BEACH | CA | 94965 | |
| 5435143 | DUNLOP LYNDA | 132 EDDY RD | | | | BARKHAMSTED | CT | | |
| 5602428 | DUNLOP MARY | 33 COLCHESTER AVE | | | | BURLINGTON | VT | 05405 | |
| 5602429 | DUNLOP RICHARD P | 10 QUARTZ WAY | | | | SAVANNAH | GA | 31419 | |
| 4864139 | DUNLOP SPORTS GROUP AMERICAS | 101 ABNEY STREET | | | | GREENVILLE | SC | 29611 | |
| 4864139 | DUNLOP SPORTS GROUP AMERICAS | 101 ABNEY STREET | | | | GREENVILLE | SC | 29611 | |
| 5602430 | DUNMEYER BYRON | 4356 ROYAL HARBOR ROAD | | | | HOLLYWOOD | SC | 29449 | |
| 5602431 | DUNMEYER ERICA | 1032 GIVHANSRD | | | | RIDGEVILLE | SC | 29472 | |
| 5602432 | DUNMILES PATRCIA | 106 ALS TRAILER PARK | | | | SCHRIEVER | LA | 70395 | |
| 5602434 | DUNMORE CAROLYN | 3 MERICA RD | | | | ROXIE | MS | 39120 | |
| 5602435 | DUNMORE KATIE L | 2421 14TH AVE S | | | | ST PETERSBURG | FL | 33712 | |
| 5602436 | DUNMORE MARY | 105 FERRINGTON STREET | | | | NEWELLTON | LA | 71357 | |
| 5602437 | DUNMORE SHERON | 436 WHEELER RD | | | | ANDREWS | SC | 29510 | |
| 5602438 | DUNMORE SHONTAE | 36 A OLD COURTHOUSE RD | | | | NATCHEZ | MS | 39120 | |
| 5415095 | DUNN & DUNNPC | 2525 220TH STREET SOUTHEAST STREETNUMBER201 | | | | BLTHLL | WA | | |
| 5602439 | DUNN ABBY | 600 E ADMIRAL BLVD | | | | KANSAS | MO | 64106 | |
| 5602440 | DUNN ALICIA | 812 REVERE DR | | | | LAPLACE | LA | 70068 | |
| 5602441 | DUNN ALISA | 8612 HALLSFERRY | | | | ST LOUIS | MO | 63147 | |
| 5602442 | DUNN ANNETTE | 23734 NORMAN LN | | | | ELKMONT | AL | 35620 | |
| 5602443 | DUNN ANNIE | 743 BRADY AVE | | | | STEUBENVILLE | OH | 43952 | |
| 5602444 | DUNN APRIL M | 148 ST FRANCES ROAD | | | | RACELAND | LA | 70394 | |
| 5602445 | DUNN ASHLEY | 2804 DUBARRY DR | | | | ROXIE | MS | 39661 | |
| 5435149 | DUNN BJ | 2310 COUNTRY SQUIRE LANE | | | | TOLEDO | OH | | |
| 5602446 | DUNN BRION R | 2824 S BURNSIDE AVE | | | | GONZALES | LA | 70737 | |
| 5602447 | DUNN CALYNTA | 1513 NOVEMBER CIR | | | | SILVER SPRING | MD | 20904 | |
| 5602448 | DUNN CARLA | 3188 SKINNERMILL RD | | | | AUGUSTA | GA | 30909 | |
| 5435151 | DUNN CAROL | 3092 W 146TH ST | | | | CLEVELAND | OH | | |
| 5602449 | DUNN CAROLYN A | 2243 ROSIER RD | | | | AUGUSTA | GA | 30906 | |
| 5602450 | DUNN CARRIE | 3242 TUGALO VILLAGE RD | | | | CLARKESVILLE | GA | 30523 | |
| 5602451 | DUNN CASSANDRA | 214 WAST HEMAN STREET | | | | EAST SYRACUSE | NY | 13057 | |
| 5602452 | DUNN CHELSIE | 1611 GERARD | | | | MARION | OH | 43302 | |
| 5602453 | DUNN CHONCIA | 10310 WYSTONE AVE | | | | NORTHRIDGE | CA | 91326 | |
| 5435153 | DUNN CHRISTOPHER | 415 MUNCY ST | | | | LINDENHURST | NY | | |
| 5602454 | DUNN CIERA M | 920 SHEHY ST | | | | YOUNGSTOWN | OH | 44506 | |
| 5602455 | DUNN CONNIE | 5501 W GARDENIA | | | | GLENDALE | AZ | 85301 | |
| 5602456 | DUNN CRYSTAL | 2837 PALACE DR | | | | INDIANAPOLIS | IN | 46241 | |
| 5435155 | DUNN CYNTHIA T | 2537 E ALLEN RD | | | | TUCSON | AZ | | |
| 5435157 | DUNN DANIEL | 600 GATOR LANE | | | | BRUNSWICK | GA | | |
| 5602457 | DUNN DANIELLE S | 430 KAREN DR CHARDON | | | | CHARDON | OH | 44024 | |
| 5602458 | DUNN DEE | 5805 SO HAMPTON LN | | | | PORTSMOUTH | VA | 23703 | |
| 5602459 | DUNN DENISE | 116 QUEEN | | | | LONGVIEW | TX | 75604 | |
| 5435163 | DUNN DOLORES | PO BOX 133 | | | | ANNA MARIA | FL | | |

Exhibit S
Class 4 GUC Ballot Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5602460 | DUNN DOMINIQUE | 746 BROUILLETTE STREET | | | | MARKSVILLE | LA | 71351 | |
| 5602461 | DUNN DONA | 2706 THOMPSON PL | | | | WILMINGTON | DE | 19802 | |
| 5602462 | DUNN DONALD | 128 RUE GRAND DRIVE | | | | LAKE ST LOUIS | MO | 63367 | |
| 5602463 | DUNN ELAINE | 1960 E 56TH ST | | | | TACOMA | WA | 98404 | |
| 5602464 | DUNN EMILY | 3802 S NEW JERSY | | | | INDIANAPOLIS | IN | 46227 | |
| 5602465 | DUNN ERICA | 288 CAPT LEON C ROBERTS S | | | | MOBILE | AL | 36610 | |
| 5602466 | DUNN GERALDINE | 6155 BELL | | | | SHAWNEE | OK | 74801 | |
| 5602467 | DUNN GINGER | 435 32 RD 32 | | | | CLIFTON | CO | 81520 | |
| 5435165 | DUNN HARRY | 3511 JUNEWAY | | | | BALTIMORE | MD | | |
| 5435167 | DUNN HEATHER | 190 JUNIPER DR | | | | VERSAILLES | KY | | |
| 5435171 | DUNN HOLLIE | 5570 W DUNKLIN ST | | | | DUNNELLON | FL | | |
| 5435173 | DUNN IVANA | 1043 SAN SIMEON DR | | | | SIERRA VISTA | AZ | | |
| 5602468 | DUNN JASMINE | PO BOX 166 | | | | LIEGHTON | AL | 35646 | |
| 5602469 | DUNN JEREMY | 711 E 10TH ST APT D | | | | ROLLA | MO | 65401 | |
| 5602471 | DUNN JODY | 1755 HERITAGE | | | | LINCOLN PARK | MI | 48146 | |
| 5602472 | DUNN JOSHUA D | 1155 SKYVIEW BLVD | | | | LAKELAND | FL | 33801 | |
| 5602473 | DUNN JUANITA | 9801 SCOTT ST | | | | VANCLEAVE | MS | 39565 | |
| 5602474 | DUNN JULIA | NONE | | | | SUFFERN | NY | 10901 | |
| 5602475 | DUNN KAY JR | 1310 CROSSWOOD LN | | | | CHESAPEAKE | VA | 23322 | |
| 5602476 | DUNN KAYLEE | 7241 FIRESIDE DR | | | | PORT RICHEY | FL | 34668 | |
| 5602477 | DUNN KEIKO | 5505 RAMSHOIN DR | | | | FAYETTEVILLE | NC | 28303 | |
| 5602478 | DUNN KELLY | 3216 N GARRISON AVE | | | | TULSA | OK | 74106 | |
| 5602479 | DUNN KEVIN | 1002 GREENE ST APT 608 | | | | AUGUSTA | GA | 30901 | |
| 5602480 | DUNN KEVIN D | 1042 W LEIGHTON | | | | LOSANGELES | CA | 90037 | |
| 5602481 | DUNN LADRIYKA | 12074 NEWCASTLE AVE | | | | BATON ROUGE | LA | 70816 | |
| 5602482 | DUNN LAMONT | 3229 S WINSTON | | | | TULSA | OK | 74126 | |
| 5602483 | DUNN LARRY | WEST HEATHER DR | | | | LULING | LA | 70070 | |
| 5415101 | DUNN LESLIE | 88 NE EGLIN PKWY | | | | FT WALTON BEACH | FL | | |
| 5602484 | DUNN LISA | 8513 MINNESOTA | | | | ST LOUIS | MO | 63111 | |
| 5435177 | DUNN LORI | 1550 HARBOR BLVD APT 2303 | | | | WEEHAWKEN | NJ | | |
| 5602485 | DUNN MARCUS J | RT 3 228 F | | | | DONIPHAN | MO | 63935 | |
| 5602486 | DUNN MARGARET | 4709 SHELBY PARK MANOR N APT 1 | | | | SHELBY TWP | MI | 48316 | |
| 5602487 | DUNN MARISSA | 150 WEST STATE 60 | | | | CAMP | IN | 47108 | |
| 5435179 | DUNN MARY | 1026 OLD QUINCY ROAD | | | | BAINBRIDGE | GA | | |
| 5602488 | DUNN NEKEZA | 3336 SHAW DR | | | | MACON | GA | 31204 | |
| 5602489 | DUNN PAMELA | 5070 CONGRESS AVE | | | | OAKLAND | CA | 94601 | |
| 5602490 | DUNN PAULA | 924 EAST WOOD DRIVE | | | | COLUMBUS | GA | 31907 | |
| 5435183 | DUNN RACHEL | 58 OUTCALT AVE | | | | SPOTSWOOD | NJ | | |
| 5435185 | DUNN REGINA | 780 FRONT ST STE 102 VINTAGE MAGNOLIA - REGINA DUNN | | | | NATCHITOCHES | LA | | |
| 5602491 | DUNN RICHARD | 6618 SISALBED DR | | | | CAPITOL HGTS | MD | 20743 | |
| 5602492 | DUNN ROB | 3394 MEADOWOOD DRIVE | | | | ZANESVILLE | OH | 43701 | |
| 5602493 | DUNN ROBERT | 2638 AURALIE DR | | | | ESCONDIDO | CA | 92025 | |
| 5602494 | DUNN RODNEY | 1384 WILLIAMS ESTATE DR | | | | LANMCASTER | SC | 29720 | |
| 5602495 | DUNN RUTH | 29 GLEN AVE | | | | OZARK | AR | 72949 | |
| 5435189 | DUNN SANDRA | 103 SUNSET DR | | | | ATHENS | AL | | |
| 5602496 | DUNN SARAH | 135 DRIFTWOOD RD 118 | | | | MIRAMAR BEACH | FL | 32550 | |
| 5602498 | DUNN STACY | 225 WEST YOUNG ST | | | | MORGANFIELD | KY | 42437 | |
| 5602499 | DUNN STEPHANIE | 7 BERRI CIRCLE | | | | ELMORE | OH | 43416 | |
| 5435191 | DUNN SUSAN | 1103 PROSPECT AVE BELLEFONTE | | | | WILMINGTON | DE | | |
| 5602500 | DUNN TAMARA | 3982 S LAKE PARK | | | | CHICAGO | IL | 60653 | |
| 5602501 | DUNN TAMMY D | 10796 HILLCREST RD | | | | KANSAS CITY | MO | 64134 | |
| 5602502 | DUNN THELMA | 3501 HUGGINS AVE | | | | MOUNT MORRIS | MI | 48458 | |

Exhibit S
Class 4 GUC Ballot Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5415107 | DUNN THERA | 4614 ENGLAND DR | | | | ALEXANDRIA | LA | | |
| 5602503 | DUNN TISHA K | 917 YEOMEN STREET | | | | WASHINTON OH | OH | 43160 | |
| 5602504 | DUNN TRACY | 4107 W FALCON DR | | | | BROOKLINE STA | MO | 65619 | |
| 5602505 | DUNN TRISH | 435 SHORE DR | | | | MONTAGUE | NJ | 07827 | |
| 5602506 | DUNN VICKIE | 801 GROVE HOLLOW ST | | | | RALEIGH | NC | 27601 | |
| 5602508 | DUNN WHITNEY | 66 CAMP ST | | | | CUTHBERT | GA | 39840 | |
| 5602509 | DUNN WILLIAM | 1835 MUNCEY LN | | | | GREENSBORO | NC | 27401 | |
| 5602510 | DUNN WILMA | 2393 RICHWOOD DR | | | | AUGUSTA | GA | 30906 | |
| 5602511 | DUNN ZALMA | 1227 WEST PEAN STREET APT 1 | | | | GONZALES | LA | 70737 | |
| 5602512 | DUNNA LEE | 2605 NW 26 AVE | | | | FT LAUDERDALE | FL | 33311 | |
| 5602513 | DUNNAVANT CORNELIA | 2752 PLEASANT HILL LN | | | | KENBRIDGE | VA | 23944 | |
| 5602514 | DUNNAVANT KENNY W | 102 BROWN ST | | | | CLOVER | SC | 29710 | |
| 5602515 | DUNNAVANT RENEE | 1255 S BYRNE RD APT A215 | | | | TOLEDO | OH | 43614 | |
| 5602516 | DUNNAVENT TINA | 4340 THOMAS WOODLANE EAST | | | | WINTTER HAVEN | FL | 33880 | |
| 5602517 | DUNNE CHRISTINE | 4303 LORING ST | | | | PHILADELPHIA | PA | 19136 | |
| 5435196 | DUNNE MARGUERITE | 1033 PEARL STREET FRONT LOS ANGELES037 | | | | SANTA MONICA | CA | | |
| 5602518 | DUNNELL VONCILE | 1006 B TUCKER ST | | | | TALLAHASSEE | FL | 32310 | |
| 5602519 | DUNNING ANGIE R | 147 DAVEN DRIVE | | | | HOPKINSVILLE | KY | 42240 | |
| 5435200 | DUNNING BENJAMIN | 73 CHAMBERLIN DR | | | | BUFFALO | NY | | |
| 5602520 | DUNNING CYNTHIA | 1215 POPLAR ST | | | | ORAN | MO | 63771 | |
| 5602521 | DUNNING DORTHY | 2636 NORTH RIDGE DR | | | | GAUTIER | MS | 39553 | |
| 5602522 | DUNNING GARY D | 1400 JEFFERSON ST APT 1 | | | | CHESAPEAKE | VA | 23324 | |
| 5602523 | DUNNING KAMESHIA D | 4338 SANDERLING DR | | | | AUGUSTA | GA | 30906 | |
| 5602524 | DUNNING MARY A | 10 ROSE BUD COURT | | | | GULFPORT | MS | 39501 | |
| 5602525 | DUNNING MISA | 957 S QUAIL ST | | | | NORFOLK | VA | 23513 | |
| 5602526 | DUNNING TAMI | 3928 HIGH ST | | | | SACRAMENTO | CA | 95838 | |
| 5602527 | DUNNIVAN DEBORAH | 1729 ZWINGLEY ST | | | | INDIANAPOLIS | IN | 46203 | |
| 5602528 | DUNNS KATHERINE | 45 SW 9TH AVE 1 | | | | DELRAY BEACH | FL | 33444 | |
| 5602529 | DUNOZ IRIS | 905 DUIRFLIED AVE 2 | | | | WAUKEGAN | IL | 60085 | |
| 5435206 | DUNPHEY JONI | 37 VLIET DRIVE SOMERSET035 | | | | HILLSBOROUGH | NJ | | |
| 5602530 | DUNPHY AMY M | 7357 MANCHESTER RD | | | | DURHAM | MD | 21222 | |
| 5435208 | DUNPHY RICHARD J JR | 134 BUTTERNUT DRIVE | | | | WAYNE | NJ | | |
| 5435210 | DUNPS JEFFREY | 6508 HILLTOP AVE | | | | BALTIMORE | MD | | |
| 5602531 | DUNS TEST VENDOR TO BE TERMINA | 3333 BEVERLY RD | | | | HOFFMAN ESTATES | IL | 60179 | |
| 5602532 | DUNSAY EMILY | BOX 613 | | | | SHEFFIELD | MA | 01257 | |
| 5602533 | DUNSMORE LORETTA | 148 FREELAND AVE | | | | WHITE SULPHUR | VA | 24426 | |
| 5602534 | DUNSON ANGELA | 20923 EAST 44TH AVE | | | | DENVER | CO | 80249 | |
| 5435212 | DUNSON CINDY | 1965 LUTZ RD | | | | LIMA | OH | | |
| 5602535 | DUNSON JOSSIE | 832 W BRUKHEAD | | | | WHITEVILLE | NC | 28472 | |
| 5602536 | DUNSON TUWANDA | 2141 TOWNSEND ST | | | | BRUNSWICK | GA | 31520 | |
| 5435216 | DUNSTANE JEANNE | 693 LOWER LAKEVIEW DR | | | | EAST STROUDSBURG | PA | | |
| 5602537 | DUNSTON ANGIE | 8635 S 87TH AVE | | | | JUSTICE | IL | 60458 | |
| 5602538 | DUNSTON BRUCE | NA | | | | ANNISTON | AL | 36201 | |
| 5602539 | DUNSTON JAMMIE | 146 VINCE DRIVE | | | | ELKTON | MD | 21921 | |
| 5602540 | DUNSTON LAWRENCE | 235DARRINGTONCOURT | | | | NN | VA | 23601 | |
| 5602542 | DUNSTON TABATHA | 5021 QUAIL HOLLOW DR | | | | RALEIGH | NC | 27609 | |
| 5602543 | DUNSTON TIFFANY | 9127 S W 41 ST | | | | MIAMI | FL | 33056 | |
| 5602544 | DUNSTON TONY | 1019 GEORGE DANIELS RD | | | | MANTEO | NC | 27954 | |
| 5602546 | DUNTAE MOORE | PO BOX 490012 | | | | ATLANTA | GA | 30349 | |
| 5435218 | DUNTEMAN KAREN | PO BOX 91 | | | | KANEVILLE | IL | | |
| 5602547 | DUNTON CASSANDRA | 34 BOXWOOD LANE | | | | BARRINGTON | NH | 03825 | |
| 5435220 | DUNTON CRYSTAL | 903 PINECREST COVE CLAYTON063 | | | | FOREST PARK | GA | | |
| 5602548 | DUNTON DIONNE | 2364 BANKS AVE | | | | COLUMBUS | GA | 31903 | |

Exhibit S

Class 4 GUC Ballot Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5602549 | DUNTON LOUISE | 10259 MAPLEDALE ST | | | | BELLFLOWER | CA | 90706 | |
| 5435222 | DUNTON MARGY | 6001 S KINGS HWY OCEAN LAKES CAMPGROUNDS UNIT Z | | | | MYRTLE BEACH | SC | | |
| 5602550 | DUNVAR ELAIN | 2 RICE ST APT 606 | | | | SAUGUS | MA | 01906 | |
| 5435224 | DUNWOODY DESMOND | 4770 ARBUTUS TRAIL | | | | OSCODA | MI | | |
| 5602551 | DUNWOODY JANICE | 28 ELM STREET | | | | WINSTON SALEM | NC | 27106 | |
| 5602552 | DUNYEL KANE | 4319 SPRINGHILL | | | | INKSTER | MI | 48141 | |
| 4883146 | DUO COUNTY TELEPHONE | P O BOX 80 | | | | JAMESTOWN | KY | 42629 | |
| 5435226 | DUO ZHOU | 9 STUART LN E | | | | PRINCETON JUNCTION | NJ | | |
| 5602553 | DUONG NGUYEN | 1997 ENSIGN WAY | | | | SAN JOSE | CA | 95133 | |
| 5602554 | DUONG TRINH | 1440 SWEDE LAKE RD | | | | CROMWELL | MN | 55726 | |
| 5435228 | DUONG TU | 818 VAN BUREN AVE N | | | | SAINT PAUL | MN | | |
| 5602555 | DUPAR SANTIAN | 2903 HICKORY LEAF WAY | | | | SILVER SPRING | MD | 20904 | |
| 5602556 | DUPARL THOMAS MALINE | P O BOX 4973 KINGSHILL | | | | C STED | VI | 00851 | |
| 5602557 | DUPART ROCELYN | 1714 EGANIA ST | | | | NEW ORLEANS | LA | 70117 | |
| 5602558 | DUPAS ALICE E | 1841 THORNTON COURT | | | | ALEXANDRIA | LA | 71301 | |
| 5602559 | DUPEE BETTY J | 1608 W 22TH ST | | | | PANAMA CITY | FL | 32405 | |
| 5602561 | DUPERVIL SHEILA | 553 NW 16 ST | | | | FLORIDA CITY | FL | 33034 | |
| 5602562 | DUPLANTIER TIA | 16045 NEWHOPE | | | | FOUNTAIN VALLEY | CA | 92708 | |
| 5602564 | DUPLANTIS ERIC | 10240 E PARK AVE NONE | | | | HOUMA | LA | 70363 | |
| 5435230 | DUPLANTIS HELEN | 2040 ANGELLE DR | | | | PORT ARTHUR | TX | | |
| 5602565 | DUPLANTIS KIRK | 504 BROADMOOR AVE | | | | HOUMA | LA | 70364 | |
| 5847281 | Duplantis, Cindy | Redacted | | | | | | | |
| 5602566 | DUPLASSER TAWANNA | 2577 N 50TH ST | | | | MILWAUKEE | WI | 53210 | |
| 5602567 | DUPLEIN CHERIEE | 1035 HILDA STREET | | | | BREAUX BRIDGE | LA | 70517 | |
| 5602568 | DUPLESIS ADRIAN | 1525 WEST OAKLAND AVE | | | | HEMET | CA | 92543 | |
| 5602569 | DUPLESSIS AJAHNIQUE | 601 DEERFIELD RD | | | | GRETNA | LA | 70056 | |
| 5602570 | DUPLESSIS BLAKE | 17658 CLINE DR | | | | MAUREPAS | LA | 70449 | |
| 5602571 | DUPLESSIS DAFFALYN | 406 OZONE PARK RD | | | | COVINGTON | LA | 70433 | |
| 5435232 | DUPLESSIS DEMETRIUA | 2334 PATRON LN | | | | MONTGOMERY | IL | | |
| 5602572 | DUPLESSIS DEREK | 2825 GUERRA | | | | VIOLET | LA | 70092 | |
| 5435234 | DUPLESSIS GERARD | 14860 N 29TH PL | | | | PHOENIX | AZ | | |
| 5435236 | DUPLESSIS JANINE | 1217 20TH STREET | | | | KEY WEST | FL | | |
| 5435238 | DUPLESSIS JANINE F | 1217 20TH STREET | | | | KEY WEST | FL | | |
| 5435240 | DUPLESSIS MELISSA | 2513 W 109TH PL | | | | CHICAGO | IL | | |
| 5435242 | DUPONT CHRISTINA | 19755 S 4200 RD | | | | CLAREMORE | OK | | |
| 5602573 | DUPONT CODI J | 8224 HWY 169 NORTH | | | | MOORINGSPORT | LA | 71060 | |
| 5435244 | DUPONT DOUGLAS | 2459 W JACINTO AVE | | | | MESA | AZ | | |
| 5602574 | DUPONT EDWARD | 400 CEDAR STREET | | | | NEW BEDFORD | MA | 02740 | |
| 5435246 | DUPONT KENDRA | 507 57TH STREET N E | | | | WASHINGTON | DC | | |
| 5435248 | DUPONT LAURA | 7109 CREIGHTON LN | | | | AUSTIN | TX | | |
| 5602575 | DUPONT MICHAEL | 1377 US 322 | | | | UTICA | PA | 16362 | |
| 5435250 | DUPONT NANETTE | 12786 STATE ROAD 145 TELL CITY IN | | | | ANDERSON | IN | | |
| 5602576 | DUPONT TARA | 400 JOHN WESLEY BLVD 160 | | | | BOSSIER | LA | 71112 | |
| 5435254 | DUPONT YVONNE | P O BOX 684 SANTA CLARA085 | | | | LOS ALTOS | CA | | |
| 5602577 | DUPONT ZHOHN T | 42385 MOODY DIXON RD | | | | PRARIEVILLE | LA | 70769 | |
| 5602578 | DUPOUX ERROL | 6890 29TH TER N | | | | ST PETERSBURG | FL | 33710 | |
| 5602579 | DUPPINS SHEERITA | 925 N FULTON AVE APT 3 | | | | BALTIMORE | MD | 21217 | |
| 5602580 | DUPRE BARBARA B | 1324 ST MARIE DRIVE | | | | HOUMA | LA | 70364 | |
| 5602581 | DUPRE CHANDRA | 5091 CLAYRIDGE DR | | | | ST LOUIS | MO | 63129 | |
| 5602582 | DUPRE FRANCES | 32 SIMON ST | | | | BEVERLY | MA | 01915 | |
| 5602583 | DUPRE JAMES | 8730 SW 133 | | | | MIAMI | FL | 33183 | |

In re: Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 1783 of 6863

Exhibit S
Class 4 GUC Ballot Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5602584 | DUPRE KIM | 14089 BOURQUE RD | | | | GONZALES | LA | 70737 | |
| 5602585 | DUPRE LAUREN R | 130 HOPE STREET | | | | BOURG | LA | 70343 | |
| 5415111 | DUPRE SHALOM E | 1921 BAY AVE APT 4L | | | | BROOKLYN | NY | | |
| 5435256 | DUPREE ALAN | 2800 LUCILLE DR APT B | | | | KILLEEN | TX | | |
| 5602586 | DUPREE AMBRIA | 2625 E 32ND AVE APT B | | | | TAMPA | FL | 33610 | |
| 5602587 | DUPREE ANGELA | 5568 ZION RIDGE TERRACE | | | | RICHMOND | VA | 23234 | |
| 5602588 | DUPREE ANGELICA | 1421 MEMORY LN | | | | ROCKY MOUNT | NC | 27804 | |
| 5602589 | DUPREE CHANDRA | 4934 KEMPER APT 1 | | | | ST LOUIS | MO | 63139 | |
| 5602590 | DUPREE CHARLENE | 354 GUADALCANAL ST | | | | GOOSE CREEK | SC | 29445 | |
| 5602593 | DUPREE CHERISSIE | 4679 PINE HILL RD | | | | SHREVEPORT | LA | 71107 | |
| 5602592 | DUPREE CHEYENNE | 10301 US HWY 27 | | | | CLERMONT | FL | 34711 | |
| 5602595 | DUPREE DAVONNA | 6210 WILLOW WAY | | | | CLINTON | MD | 20735 | |
| 5602596 | DUPREE DEVONDRE | 5643 GATESWORTH | | | | SAINT LOUIS | MO | 63136 | |
| 5435258 | DUPREE FANNIE | 10500 S WALDEN PKWY APT 4A | | | | CHICAGO | IL | | |
| 5435262 | DUPREE JESSICA | 2907 BOULDER CREEK DR | | | | KINGWOOD | TX | | |
| 5602597 | DUPREE MIRANDA | 709 E MAIN ST | | | | GLENCOE | AL | 35905 | |
| 5602598 | DUPREE ODESSA R | 4052 NEBRASKA 2F | | | | STL | MO | 63118 | |
| 5602599 | DUPREE ORA | 35 CHESTER LEVY RD | | | | JACKSON | TN | 38301 | |
| 5435263 | DUPREE PAUL | 5241 STATE ROUTE 37 | | | | MALONE | NY | | |
| 5435265 | DUPREE PAUL M | 5241 STATE ROUTE 37 | | | | MALONE | NY | | |
| 5602600 | DUPREE QUOTASHA | 307 S MARSHALL BLVD | | | | BUNKIE | LA | 71322 | |
| 5602601 | DUPREE RACHEL | 179 BESTON DR | | | | TOLEDO | OH | 43605 | |
| 5602602 | DUPREE SANDRA | 3108 WESTBURY LAKE DR | | | | CHARLOTTE | NC | 28269 | |
| 5602603 | DUPREE SHELIA | 298 RED BUD | | | | PLAIN DEALING | LA | 71064 | |
| 5602604 | DUPREE STEVEN | 6823 MELROSE APT 1 WEST | | | | UNIVERSITY CITY | MO | 63130 | |
| 5602605 | DUPREE TIEASHA | 3309 LANDMARK APT 5 | | | | GREENVILLE | NC | 27834 | |
| 5602606 | DUPREE TONYA | P O BX 268 | | | | PINETOPS | NC | 27864 | |
| 4751844 | DUPREE, BEVERLY E | Redacted | | | | | | | |
| 5602608 | DUPRES NATASHA | 2403 SHERATON ST | | | | SILVER SPRING | MD | 20906 | |
| 5602609 | DUPREY ENID | RES VILLANUEVA EDIF 11 APTO 12 | | | | AGUADILLA | PR | 00603 | |
| 5602610 | DUPREY KAREN | 7112 E 5TH PL | | | | TULSA | OK | 74112 | |
| 5602611 | DUPREY KEISHLA | EDIF SAN ENRIQUEDO | | | | CAMUY | PR | 00627 | |
| 5602612 | DUPREY MARIA | URB VILLAS DE LOIZA CALLE24 AF | | | | CANOVANAS | PR | 00729 | |
| 5602613 | DUPREY PAUL | 22734 BALTAR ST NONE | | | | WEST HILLS | CA | 91304 | |
| 5602614 | DUPUCH ROBERTO M | 1 THOMAS ST | | | | LURAY | VA | 22835 | |
| 5602615 | DUPUIS COURTNEY | 638 W BROADWAY | | | | BUTTE | MT | 59701 | |
| 5602616 | DUPUIS KEITH | 2004 JACKSON ST | | | | MOSINEE | WI | 54455 | |
| 5435268 | DUPUY KIM | 116 APPLE LANE MOUNT LAUREL NJ | | | | MOUNT LAUREL | NJ | | |
| 5602617 | DUPUY SHELLY | 8018 VIOLET STREET | | | | DENHAM SPG | LA | 70726 | |
| 5602618 | DUQUE CARLOS | 19380 COLLINS AVE | | | | SUNNY ISL BCH | FL | 33160 | |
| 5602619 | DUQUE JOVANI | 6055 N BRAWLEY AVE APT 17 | | | | FRESNO | CA | 93722 | |
| 5602620 | DUQUE RAYMOND T | 1541 SECOND AVE NE | | | | ROCHESTER | MN | 55906 | |
| 5602621 | DUQUE YUNIOR Y | 1615 SW 122 AVE APT4 | | | | MIAMI | FL | 33175 | |
| 5846782 | Duquesne Light Company | Keri P. Ebeck | 707 Grant St., Suite 2200, Gulf Tower | | | Pittsburgh | PA | 15219 | |
| 5846509 | Duquesne Light Company | Keri P. Ebeck | 707 Grant St., Suite 2200, Gulf Tower | | | Pittsburgh | PA | 15219 | |
| 5845622 | Duquesne Light Company | Keri P. Ebeck | 707 Grant St., Suite 2200, Gulf Tower | | | Pittsburgh | PA | 15219 | |
| 5415113 | DUQUESNE LIGHT COMPANY | PO BOX 10 | PAYMENT PROCESSING CENTER | | | PITTSBURGH | PA | | |
| 5847296 | Duquesne Light Company | Bernstein-Burkley, P.C. | Keri P. Ebeck | 707 Grant St., Suite 2200, Gulf Tower | | Pittsburgh | PA | 15219 | |

Exhibit S

Class 4 GUC Ballot Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|-------|------|-----------|-----------|-----------|-----------|------|-------|-------------|---------|
| 5602622 | DUQUESNE LIGHT COMPANY | PO BOX 10 | PAYMENT PROCESSING CENTER | | | PITTSBURGH | PA | 15230 | |
| 5844711 | Duquesne Light Company | c/o Bernstein-Burkley, PC | Attn: Keri P. Ebeck | 707 Grant St., Suite 2200, Gulf Tower | | Pittsburgh | PA | 15219 | |
| 5845749 | Duquesne Light Company | Keri P. Ebeck | 707 Grant St., Suite 2200, Gulf Tower | | | Pittsburgh | PA | 15219 | |
| 5844376 | Duquesne Light Company | Keri P. Ebeck | 707 Grant St., Suite 2200, Gulf Tower | | | Pittsburgh | PA | 15219 | |
| 5846947 | Duquesne Light Company | Bernstein-Burkley, P.C. | Keri P. Ebeck | 707 Grant St., Suite 2200, Gulf Tower | | Pittsburgh | PA | 15219 | |
| 5845705 | Duquesne Light Company | Keri P. Ebeck | 707 Grant St., Suite 2200, Gulf Tower | | | Pittsburgh | PA | 15219 | |
| 5847289 | Duquesne Light Company | Bernstein-Burkley, P.C. | Keri P. Ebeck | 707 Grant St., Suite 2200, Gulf Tower | | Pittsburgh | PA | 15219 | |
| 5846606 | Duquesne Light Company | Keri P. Ebeck | 707 Grant St., Suite 2200, Gulf Tower | | | Pittsburgh | PA | 15219 | |
| 5602623 | DUQUESNER JESUS | 644 SE 4TH STREET | | | | HIALEAH | FL | 33010 | |
| 5435270 | DUQUETTE DAN | 18068 260TH ST SW | | | | CROOKSTON | MN | | |
| 5435272 | DUQUETTE DOUG | 70 PACIFIC ST APT484A | | | | CAMBRIDGE | MA | | |
| 5435274 | DUQUETTE JOSHUA | 410 B PFINGSTON CIRCLE | | | | COLORADO SPRINGS | CO | | |
| 5435276 | DUQUETTE KAYCEE | 2155 PESCADOR | | | | MOHAVE VALLEY | AZ | | |
| 5435278 | DUQUETTE THOMAS | HAVAS LIFE NEW YORK 200 MADISON AVE 7TH FLOOR | | | | NEW YORK | NY | | |
| 4137423 | Duracell | 4388 Camelot Circle | | | | Naperville | IL | 60564 | |
| 5415116 | DURACELL DISTRIBUTING INC | 14 RESEARCH DRIVE BERKSHIRE CO | | | | BETHEL | CT | | |
| 4860390 | DURACELL DISTRIBUTING INC | 14 RESEARCH DRIVE BERKSHIRE CO | | | | BETHEL | CT | 06801 | |
| 4882114 | DURAFLAME INC | P O BOX 49252 | | | | SAN JOSE | CA | 95161 | |
| 5435282 | DURAIN JERRY | 319 N CUMBERLAND ST | | | | ARLINGTON | OH | | |
| 5602625 | DURAIN SAMANTHA | 4627 BLANCHE RD LOT16 | | | | SUMTER | SC | 29154 | |
| 5602626 | DURAISAMY NATARAJAN | 224 BARTON CREEK DR | | | | CHARLOTTE | NC | 28262 | |
| 5602627 | DURALENE PRESTON | 27524 OAK LANE | | | | MILLSBORO | DE | 19966 | |
| 5602628 | DURAM MARBEL | 1340 S 38TH ST | | | | OMAHA | NE | 68105 | |
| 5602629 | DURAN ADRIANA | 8 STREET | | | | GONZALES | CA | 93926 | |
| 5435284 | DURAN ALEJANDRO | 11031 DYSON LN | | | | HOUSTON | TX | | |
| 5602630 | DURAN ALISA | 13816 2HWY478 | | | | MESILLA | NM | 88047 | |
| 5435286 | DURAN ANA | PO BOX 363 | | | | TOBYHANNA | PA | | |
| 5602631 | DURAN ANDREANNA N | 16600 N HAVALINA ROAD | | | | COOLIDGE | AZ | 85128 | |
| 5602632 | DURAN ANGEL | 9595 PECOS ST APT 168 | | | | THORNTON | CO | 80260 | |
| 5435288 | DURAN ANGELICA | 417 BEACH AVE | | | | BRONX | NY | | |
| 5602633 | DURAN ANGELINAN | 462 VILLAS DE HATO TEJAS | | | | BAYAMON | PR | 00959 | |
| 5602634 | DURAN ARIEL | 3933 TOWER RD APT 103 | | | | TAMPA | FL | 33614 | |
| 5602635 | DURAN BARBARA | 2805 GRAND AVE | | | | PUEBLO | CO | 81003 | |
| 5602636 | DURAN BECKY | 4863 CALLE BELLA | | | | LAS CRUCES | NM | 88012 | |
| 5602637 | DURAN BOBBI | 210 LESLIE ST | | | | AVONDALE | CO | 81022 | |
| 5435290 | DURAN CATHY | 915 CALLE CONTENTO | | | | LAS CRUCES | NM | | |
| 5602638 | DURAN CHRISTINA | 2264 DON FELIPE RD SW | | | | ALBUQUERQUE | NM | 87105 | |
| 5602639 | DURAN DARLENE | 1002 NORTH ELDERWOOD | | | | PORTERVILLE | CA | 93257 | |
| 5602640 | DURAN DOMINIO | 9 FREATE PLAINS UNIT 9081 | | | | ARAPAHOE | WY | 82510 | |
| 5435292 | DURAN DOREEN | 32 CHAMPLIAN ST | | | | PORT JEFFERSON STATI | NY | | |
| 5602641 | DURAN ERIKA | 8221 ILEX ST | | | | FONTANA | CA | 92335 | |
| 5602642 | DURAN FRANCISCO | 202 BELGROVE DR | | | | KEARNY | NJ | 07032 | |
| 5602643 | DURAN GEORGIA | 9139 NOLA | | | | DENVER | CO | 80221 | |
| 5602644 | DURAN GERSON N | 5300 16TH PL SW | | | | CAPITOL HGTS | MD | 20743 | |
| 5602645 | DURAN GRISELDA | 660 BRENNER WAY | | | | LAS VEGAS | NV | 89110 | |

Exhibit S
Class 4 GUC Ballot Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5602646 | DURAN IRENE | 1330 LUELLA DR | | | | LOS ANGELES | CA | 90063 | |
| 5415120 | DURAN ISRAEL | 480 S LASPINA APT 3 | | | | TULARE | CA | | |
| 5602647 | DURAN J ALTAGRACIA | 411 MEETING ST APT 5 | | | | GERMANTOWN | MD | 20874 | |
| 5602648 | DURAN JACQUELINE | 11416 US HWY 92 | | | | SEFFNER | FL | 33584 | |
| 5602649 | DURAN JENNIFER | 153 EMMIT ST | | | | LAWRENCE | MA | 01843 | |
| 5602650 | DURAN JENNY | 6050 SW 165 AVE | | | | MIAMI | FL | 33193 | |
| 5435298 | DURAN JESSIE | 1787 STATION AVE | | | | ATWATER | CA | | |
| 5602651 | DURAN JESUS T | 16154 COUNTRY COVE LANE | | | | WRIGHT CITY | MO | 63390 | |
| 5602652 | DURAN JOEL | CARR 124 INTERSECCION 370 | | | | LAS MARIAS | PR | 00670 | |
| 5602653 | DURAN JOLEEN | 605 N 2ND | | | | CARLSBAD | NM | 88220 | |
| 5602654 | DURAN JOLENE | 6104 E HUERFANO | | | | AVONDALE | CO | 81022 | |
| 5435300 | DURAN JOSENYT | RR 4 BOX 8065 | | | | ANASCO | PR | | |
| 5602655 | DURAN JUANITA | PO BOX 3231 MERCED CA | | | | MERCED | CA | 95341 | |
| 5602656 | DURAN JULIANA C | BO SAN ISIDRO | | | | CANOVANAS | PR | 00729 | |
| 5602657 | DURAN JULIO | URB FLOR DEL VALLE CALLE | | | | MAYAGUEZ | PR | 00680 | |
| 5602658 | DURAN JULISSA | STA ELENA CALLE 16 | | | | GUAYANILLA | PR | 00656 | |
| 5602659 | DURAN KAREL | ESTANCIAS DE MANATI 152 | | | | MANATI | PR | 00674 | |
| 5435302 | DURAN KIRSTIE | 1658 EDGEMONT DR | | | | CAMARILLO | CA | | |
| 5602660 | DURAN LETICA | | | | | | | | |
| 5602662 | DURAN LUIS | 462 CALLE JUAN A DAVILA URB RO | | | | SAN JUAN | PR | 00918 | |
| 5435304 | DURAN MANUELA | 618 EDWARDS ST | | | | AURORA | IL | | |
| 5602663 | DURAN MARCO | 4726 YOUNG DR | | | | BROWNSVILLE | TX | 78521 | |
| 5602665 | DURAN MARCOS | 5866 MYSTIC BND | | | | BROWNSVILLE | TX | 78526 | |
| 5602666 | DURAN MARIA | 477 W CRATFORD | | | | NOGALES | AZ | 85621 | |
| 5602667 | DURAN MARIBEL | 2812 E LAS PALMAS AVE | | | | PATTERSON | CA | 95363 | |
| 5602668 | DURAN MARITZA | 15 STERLING RD | | | | HYANNIS | MA | 02601 | |
| 5602669 | DURAN MARK | 116 NORTH IRENE AVE | | | | MILLIKEN | CO | 80543 | |
| 5602670 | DURAN MARY | 604 FLORIDA AVE | | | | CHESTER | WV | 26034 | |
| 5602671 | DURAN MICHELLE | URB MONTE VERDE CALLE MONTE C | | | | MANATI | PR | 00674 | |
| 5435306 | DURAN MIKE | 6541 W CROWN KING RD | | | | PHOENIX | AZ | | |
| 5602672 | DURAN MINERVA | 383 CARR 845 APTDO 25 SECT HO | | | | SAN JUAN | PR | 00926 | |
| 5602673 | DURAN MONICA | 212 FLORENCIO LOPEZ | | | | HATCH | NM | 87937 | |
| 5602675 | DURAN PAM | 874 KITE ROAD | | | | LUMBERTON | NC | 28358 | |
| 5435308 | DURAN RACHEL | 9306 MEADOWGLEN LN | | | | HOUSTON | TX | | |
| 5602676 | DURAN RAQUEL | 43493 WILD ROSE ST | | | | INDIO | CA | 92201 | |
| 5602677 | DURAN RAUL | 4300 LEEDS AVE | | | | EL PASO | TX | 79903 | |
| 5602678 | DURAN REBECCA | 3640 W 5TH ST | | | | YUMA | AZ | 85364 | |
| 5602679 | DURAN RODRIGUEZ | 1419 MOSS ST | | | | READING | PA | 19604 | |
| 5602680 | DURAN ROSA O | BRISAS DEL TURABO | | | | CAGUAS | PR | 00725 | |
| 5602681 | DURAN ROSE | 3121 SARITA ST | | | | CRP CHRISTI | TX | 78416 | |
| 5435310 | DURAN SALLY | 2713 PUCCINI AVE SANTA CLARA 085 | | | | SAN JOSE | CA | | |
| 5602682 | DURAN SAMUEL | 336 HIGHWAY LANE | | | | ALGODONES | NM | 87001 | |
| 5602683 | DURAN SANDRA | 910 12 WEST OLIVE | | | | GARDEN CITY | KS | 67846 | |
| 5435312 | DURAN SANTOS | 11236 SOLDIERS RIDGE CIR STE 3 | | | | MANASSAS | VA | | |
| 5602684 | DURAN SAVANNAH | 3005 N GARDEN | | | | ROSWELL | NM | 88201 | |
| 5602685 | DURAN SERENA | 550 ALTON WAY | | | | DENVER | CO | 80230 | |
| 5602686 | DURAN SHEIDY A | RR 01 BOX 13011 | | | | MANATI | PR | 00674 | |
| 5602687 | DURAN STEPHANIE | 263 9TH AVE | | | | PATERSON | NJ | 07524 | |
| 5602688 | DURAN SUSAN J | 21210MULTMONOAH RD | | | | CUMBERLAND | RI | 02864 | |
| 5602689 | DURAN SUSANA | 10009 FLUME TERR LOT 10 | | | | GIBSONTON | FL | 33534 | |
| 5602692 | DURAN TERESA | 15220 NE 3RD ST | | | | BELLEVUE | WA | 98007 | |
| 5602693 | DURAN THOMAS | 6054 HILL AVE | | | | MIAMISBURG | OH | 45342 | |
| 5602694 | DURAN VICTOR | 5265 ROUTE 9W | | | | NEWBURGH | NY | 12550 | |

Exhibit S
Class 4 GUC Ballot Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5602695 | DURAN WENDY | 573 BLACKRIVER RD | | | | CAMDEN | SC | 29020 | |
| 5602696 | DURAN YAHAIRA | CALLE SARA ISABEL SPENCER 873 | | | | SAN JUAN | PR | 00924 | |
| 5435316 | DURAN YOLANDA | 1355 S POMEROY | | | | MESA | AZ | | |
| 5602698 | DURAN YOLANDA | 1355 S POMEROY | | | | MESA | AZ | 85210 | |
| 5602699 | DURANA SAUDE | 3975 NW 169TH TERR | | | | MIAMI GARDENS | FL | 33055 | |
| 5602700 | DURANANTE CATHY | 723 B RAMBLEWOOD LANE | | | | BETHLEHEM | PA | 18017 | |
| 5602701 | DURAND CHEATUM | 9861 NW 2ND ST | | | | PLANTATION | FL | 33324 | |
| 5435318 | DURAND FRANTZ | 131 BELMONT AVE APT 12G | | | | BROOKLYN | NY | | |
| 5602702 | DURAND KIMBERLY | 804 S 35TH ST APT 2 | | | | OMAHA | NE | 68105 | |
| 5435320 | DURAND LATOYA | 2765 W HILLSIDE AVE | | | | DENVER | CO | | |
| 5602703 | DURAND YVES | 320 TOMENTOSA DR | | | | COLUMBIA | SC | 29209 | |
| 5602704 | DURANDO ANDREA | 3209 QUENTIN ROAD | | | | BROOKLYN | NY | 11234 | |
| 5602705 | DURANGO HERALD | P O DRAWER A | | | | DURANGO | CO | 81302 | |
| 5602706 | DURANJACOME MARNEY | PO BOX 215 | | | | HANSEN | ID | 83334 | |
| 5602707 | DURANRT NANCY N | 17326 EAST COOPER ROAD L | | | | LORANGER | LA | 70446 | |
| 5602708 | DURANT BRADLEY | 333 E CINNAMON DR 29 | | | | RONCEVERTE | WV | 24970 | |
| 5602709 | DURANT DAILY DEMOCRAT | P O BOX 690 | | | | MIAMISBURG | OH | 45342 | |
| 5602710 | DURANT DORTHY | 524 COLUMBIA ST | | | | DELTA | CO | 81416 | |
| 5602711 | DURANT JERRICA | 2367 MYRTLE ST | | | | HAINES CITY | FL | 33844 | |
| 5602712 | DURANT JHERICA | 1408 SOUTHBURY AVE | | | | RICHMOND | VA | 23231 | |
| 5602713 | DURANT MAGGIE | 7247 TEAL AVE | | | | ST LOUIS | MO | 63133 | |
| 5415126 | DURANT NADASIA | 807 SCHENK AVE 7C | | | | BROOKLYN | NY | | |
| 5602714 | DURANT OMAYRA | CARR 312 | | | | CABO ROJO | PR | 00623 | |
| 5602715 | DURANT PAMELA | 1 HARLEM CT | | | | CHAS | SC | 29403 | |
| 5602717 | DURANT ROY C | A34 EVE LACE DR | | | | ASHE | NC | 28806 | |
| 5602718 | DURANT SHANUA | 417 12 W15TH STREET | | | | HOPKINSVILLE | KY | 42240 | |
| 5602719 | DURANT SHERMANETTA | 616 N PARSONS AVE | | | | SEFFNER | FL | 33584 | |
| 5602720 | DURANT SHERRY | 4921 PLEASE ENTER | | | | MCLEANSVILLE | NC | 27301 | |
| 5435322 | DURANTE JEAN | 2449 N ORCHARD AVE | | | | TUCSON | AZ | | |
| 5602721 | DURANTE RICHELLE | PO BOX 5175 | | | | S SN FRAN | CA | 94083 | |
| 5602722 | DURANTHON JEAN | 2030 PROVIDENCE OAKS ST | | | | ALPHARETTA | GA | 30009 | |
| 5602724 | DURASHLY MARTINEZ | MANSIO DEL SUR CAMINO SAL SUELA SE | | | | TOA BAJA | PR | 00949 | |
| 5435324 | DURAZO BERENILDA | 1522 S SHEFFIELD AVE | | | | WEST COVINA | CA | | |
| 5602725 | DURAZO MARIA | 5525 S MISSION RD APT 111 | | | | TUCSON | AZ | 85746 | |
| 5602727 | DURBEN PAMELA J | 13065 CORVAIR LN | | | | DIXON | MO | 65459 | |
| 5602728 | DURBIN ANGELA | 7721 S YALE AVE APT 311 | | | | TULSA | OK | 74136 | |
| 5602729 | DURBIN DONNA | 123 STREET | | | | OXNARD | CA | 93117 | |
| 5435326 | DURBIN GILBERT JR | 75 MIDWOOD FARM RD | | | | EAST HAMPTON | CT | | |
| 5602730 | DURBIN JESSIE | 476 MAYTOWN RD | | | | OAK HILL | FL | 32759 | |
| 5840542 | DURBIN JR, HAROLD E | Redacted | | | | | | | |
| 5602731 | DURBIN KATHY | 1115 HAYDEN RD | | | | NORTH | SC | 29112 | |
| 5435328 | DURBIN KRIS | 3109 HEWITT AVENUE N | | | | LOUISVILLE | KY | | |
| 5602733 | DURDEN BRIAN | 248 S 11TH ST | | | | JESUP | GA | 31545 | |
| 5602734 | DURDEN DEANNA | 829MEADOW DRIVE | | | | LORIS | SC | 29569 | |
| 5602735 | DURDEN JANINE | 328 MISSION FOREST TRAIL | | | | KINGSLAND | GA | 31548 | |
| 5435330 | DURDEN JEANNE | 272 LASPALMAS ST | | | | ROYAL PALM BEACH | FL | | |
| 5602736 | DURDEN JUDIA | 5363 WESTMINISTER DR | | | | AUSTIN | TX | 78723 | |
| 5602737 | DURDEN LACHARSIA | 705 CONCEPTS 21 DR | | | | LITHONIA | GA | 30058 | |
| 5602738 | DURDEN REQUITA | 9152 N JADAM LN | | | | MILWAUKEE | WI | 53224 | |
| 5602739 | DURDEN SUSIE | 98 POWERS ST 21 | | | | MILFORD | NH | 03055 | |
| 5602740 | DURDU MICHELLE | 206 S OLDS BLVD | | | | FAIRLESS HLS | PA | 19030 | |
| 5602741 | DUREE JAMES | NONE | | | | LEAVENWORTH | KS | 66048 | |
| 5602742 | DUREET LEANNE M | 801 ROUTE LOT A3 | | | | JEFFERSON CITY | MO | 65109 | |

In re: Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 1787 of 6863

Exhibit S
Class 4 GUC Ballot Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5602743 | DUREIDA MELENDEZ | URB VILLA DEL ENCANTO CALLE 4 | | | | JUANA DIAZ | PR | 00795 | |
| 5602744 | DURELL WATKINS | 1400 GOODYEAR BLVD | | | | DANVILLE | VA | 24541 | |
| 5435332 | DUREN ELMA | 125 PRESIDENTIAL BLVD APT 8L | | | | PATERSON | NJ | | |
| 5435334 | DUREN INIS | 26710 WHITEWAY DR APT D306 | | | | RICHMOND HEIGHTS | OH | | |
| 5602746 | DURENDA LEMASTER | 8 CARIB STREET | | | | MARTINSBURG | WV | 25405 | |
| 5602747 | DURENDA TERRY | P O BOX 154 | | | | LEANDER | TX | 78646 | |
| 5435336 | DURETTE MICHELLE | 24 OLD FARM ROAD | | | | WESTPORT | MA | | |
| 5602748 | DURFEE CHARLES | 1076 GLENCOVE AVE | | | | PALM BAY | FL | 32907 | |
| 5602749 | DURFEE KIM | 603 BEACH ST | | | | REVERE | MA | 02151 | |
| 5817241 | Durfee, Dallas | Redacted | | | | | | | |
| 5602750 | DURGALO JEREMIAN | 234 CHESTNUT ST | | | | CORNING | NY | 14830 | |
| 5602751 | DURGIN RONALD | PO BOX 1500 | | | | LEOMINSTER | MA | 01453-8500 | |
| 5435338 | DURGIN WILLIAM | 25875 W KENDALL ST | | | | BUCKEYE | AZ | | |
| 5435340 | DURHAM ADRIENE | 18701 GRAND RIVER AVE | | | | DETROIT | MI | | |
| 5602752 | DURHAM AMY | 220 CHAROLAIS DR | | | | SALISBURY | NC | 28146 | |
| 5602753 | DURHAM BECKY | 1444 W PLANA AVE | | | | MESA | AZ | 85202 | |
| 5435342 | DURHAM BENNIE | 20 LAKESIDE CT HENRY151 | | | | ELLENWOOD | GA | | |
| 5602754 | DURHAM BETH | 205 OAK GLEN CT | | | | SENECA | SC | 29672 | |
| 5602756 | DURHAM BRITTANY R | 36764 RED OAK STREET | | | | WINCHESTER | CA | 92596 | |
| 5602757 | DURHAM BUILDING COMPANY LLC | 10339 EVERYGREEN SPRINGS PLACE | | | | DURHAM | NC | 27703 | |
| 5602758 | DURHAM CARMEN | 3910 BAYSHORE RD | | | | NORTH CAPE MAY | NJ | 08204 | |
| 5435344 | DURHAM CATHERINE | PO BOX 816 | | | | LUMPKIN | GA | | |
| 5602760 | DURHAM CHERYL R | 248 ROUTE 40 H3 | | | | NEWFIELD | NJ | 08344 | |
| 5602761 | DURHAM CONSTANCE | 500 SOUTH MECHANIC ST | | | | SOUTHERN PINES | NC | 28387 | |
| 5602762 | DURHAM CRYSTAL | 2340 CORNELL CIR | | | | MCDONOUGH | GA | 30253 | |
| 5602763 | DURHAM DAVID | N36W7002 GREENWAY TER | | | | CEDARBURG | WI | 53012 | |
| 5435346 | DURHAM DEBORAH | 131 YORK ST | | | | BRIDGETON | NJ | | |
| 5415130 | DURHAM DEBORAH D | 3333 OHARA DR SOUTH | | | | MACON | GA | | |
| 5602764 | DURHAM DENNIS | 645 BROCKENBRAUGH CT | | | | METAIRIE | LA | 70005 | |
| 5602765 | DURHAM DIAHANNA | 1831 NW 81ST TER | | | | MIAMI | FL | 33147 | |
| 5435348 | DURHAM DIANA | 5934 S RITA LANE | | | | TEMPE | AZ | | |
| 5602766 | DURHAM DIANA | 5934 S RITA LANE | | | | TEMPE | AZ | 85283 | |
| 5602767 | DURHAM EVELYN | 105 ASHMORE ST NONE | | | | GREER | SC | 29651 | |
| 5602768 | DURHAM FRANKLIN JR | 3118 SHARON DR | | | | MACON | GA | 31204 | |
| 5602769 | DURHAM JASON M | 41009 N 36TH ST | | | | ST JOESPH | MO | 64504 | |
| 5602770 | DURHAM JOYCE | 5300 HAWTHRONE RD APT 313 | | | | ROANOKE | VA | 24012 | |
| 5602771 | DURHAM LATONYA | PO BOX 106 | | | | JUNCTION CITY | GA | 31812 | |
| 5602772 | DURHAM LATOYA | 3780 UNIVERSITY CLUB BLVD | | | | JACKSONVILLE | FL | 32277 | |
| 5602773 | DURHAM LERISHA | 5617 NW 21ST APT 8E | | | | FT LAUDERHILL | FL | 33313 | |
| 5602774 | DURHAM LILLIAN | 407 SAINT MARLO DR | | | | CENTERVILLE | GA | 31028 | |
| 5602775 | DURHAM MARCELLE | 1312 MASSACHUSETTS NW307 | | | | WASHINGTON | DC | 20005 | |
| 5602776 | DURHAM MARY | PO BOX 184 | | | | SHELLMAN | GA | 39886 | |
| 5602777 | DURHAM MELISSA | 2457 BROAD ST | | | | LUMPKIN | GA | 31815 | |
| 5602778 | DURHAM NAOMI | 525 RICH STREET | | | | ROCK HILL | SC | 29730 | |
| 5602779 | DURHAM NAOMIE F | 3912 PRICE RD | | | | STONEVILLE | NC | 27048 | |
| 5602780 | DURHAM NATASHA | 3519 JACKSONTOW | | | | HENDERSON | NC | 27537 | |
| 5602781 | DURHAM PATRICIA W | 3827 AUGUSTA RD | | | | BATH | SC | 29816 | |
| 5602783 | DURHAM SARAH | 1502 GRANDVIEW 4 | | | | PAPILLION | NE | 68046 | |
| 5602784 | DURHAM SHALONDA | 8050 TARA BLVD | | | | JONESBORO | GA | 30236 | |
| 5602785 | DURHAM SHANTE | XXX | | | | LOUISVILLE | KY | 40209 | |
| 5602786 | DURHAM SHARON | 1421 SUMMIT AVE | | | | RACINE | WI | 53404 | |
| 5602787 | DURHAM SHEILA | 109 BECKON RIDGE RD A | | | | DUNCAN | SC | 29334 | |
| 5602788 | DURHAM SUMMER | 2291 STURGIS RD | | | | ROCK HILL | SC | 29730 | |

Exhibit S

Class 4 GUC Ballot Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5404365 | DURHAM SUPPLY | PO BOX 206897 | | | | DALLAS | TX | 75320 | |
| 4911327 | Durham Supply Inc. | 6725 Pat Avenue | | | | Oklahoma City | OK | 73149 | |
| 5435350 | DURHAM SUSAN | 213 W 1360 N | | | | PLEASANT GROVE | UT | | |
| 5602789 | DURHAM SUSAN | 213 W 1360 N | | | | PLEASANT GROVE | UT | 84062 | |
| 5602790 | DURHAM TERRY | 3866 BRIDGEPORT BENSON | | | | FRANKFORT | KY | 40601 | |
| 5602791 | DURHAM TIFFANY | 1505 GARDEN PLAZA APT N-8 | | | | HOPKINS | SC | 29041 | |
| 5435352 | DURHAM WILLIAM | 4211 E MULEDEER DR APT A | | | | USAF ACADEMY | CO | | |
| 5602792 | DURHAMGONZALEZ ANGEL | 331 S RAILROAD AVE | | | | GEORGETOWN | DE | 19947 | |
| 5602793 | DURHAN CONCETTA | 61 WEST ST | | | | ATTLEBORO | MA | 02703 | |
| 5435354 | DURHAN GAIL | 1856 E THAYER ST | | | | PHILADELPHIA | PA | | |
| 5435356 | DURIAN KARLA | 48478 MEADOW OAK TRAIL VAN BUREN159 | | | | MATTAWAN | MI | | |
| 5435358 | DURIANO DANIELLE | 7813 MORTON DR | | | | FOUNTAIN | CO | | |
| 5602794 | DURINI SARAH | XXXXXX | | | | LOS ANGELES | CA | 90042 | |
| 5602795 | DURKEE DAVID E | 406 HUNKEN CIR | | | | VERDI | NV | 89439 | |
| 5435360 | DURKEE LISA | 7968 E CAMINO REAL | | | | SCOTTSDALE | AZ | | |
| 5435362 | DURKES AMANDA | 24429 PLACIDE RD | | | | JENNINGS | LA | | |
| 5602796 | DURKIN DOROTHY | NONE | | | | CINCINNATI | OH | 45233 | |
| 5602797 | DURKIN GREGKRISTIN | 2000 PLACE LIBERTE DR | | | | LIBERTY | MO | 64063-9765 | |
| 5602798 | DURKINS LINDA | 53 KIRKGLEN LOOP | | | | HOUMA | LA | 70363 | |
| 5435364 | DURLIN BENJAMIN | 329 S COLLIER ST | | | | BREMEN | IN | | |
| 5602801 | DURNER ANGELA | 5080 LERCH DR | | | | SHADY SIDE | MD | 20764 | |
| 5602802 | DURNFORD MABEL | 186A HIGH POINT DR | | | | SOMERSET | KY | 42501 | |
| 5602803 | DURO BAG MFG CO | PO BOX 1335 | | | | CHARLOTTE | NC | 28201 | |
| 5602805 | DUROCHER JOE | 2550 SR 580 | | | | CLEARWATER | FL | 33761 | |
| 5602806 | DUROCHER JOSHUA | 1987 SUMMERSET DR | | | | MUSKEGON | MI | 49442 | |
| 5415132 | DUROFIX INC | 9168 PITTSBURGH AVE | | | | RANCHO CUCAMONGA | CA | | |
| 4871682 | DUROFIX INC | 9168 PITTSBURGH AVE | | | | RANCHO CUCAMONGA | CA | 91730 | |
| 5435366 | DUROLLARI SANTINA | 1000 PACHECO RD APT 13 | | | | BAKERSFIELD | CA | | |
| 5435368 | DURON BRENT | 1909 N CLOUD CREST CIRCLE | | | | ANAHEIM | CA | | |
| 5602807 | DURON CAROL | 1111 BROOK AVE | | | | WACO | TX | 76708 | |
| 5602808 | DURON CECILIA | 2016 PAPAYA | | | | EL PASO | TX | 79915 | |
| 5602809 | DURON JESSICA | 111 ALLEN FARM LANE | | | | MOCKSVILLE | NC | 27028 | |
| 5435370 | DURON JUAN | 220 HICKORY TER | | | | ISLAND LAKE | IL | | |
| 5435372 | DURON PATTY | 1321 BRITTON AVE | | | | FORT WORTH | TX | | |
| 5602810 | DUROND MITCHELL | 4758 FOXWOOD DR | | | | NORTH CHARLESTON | SC | 29418 | |
| 5602811 | DURONTE JONES | 400 HOLLY CT APT 403 | | | | DELMAR | DE | 19940 | |
| 5602812 | DUROS MELANIE | 3841 HAVERSHAM FOREST DRI | | | | JACKSONVILLE | FL | 32223 | |
| 5602813 | DUROST WALTER | 51 HILLTOP DRIVE | | | | SKOWHEGAN | ME | 04976 | |
| 5602814 | DURPEE EBONY | 6916 STANDSTONE BVLD | | | | LOUISVILLE | KY | 40219 | |
| 5602816 | DURR JUANITA | 2599 OLDKNOW DR NW | | | | ATLANTA | GA | 30318 | |
| 5602817 | DURR JV | 2157 HIGHWAY 532 | | | | COLLINS | MS | 39428 | |
| 5435378 | DURR SANDY | 86 PINE RUN DR | | | | HOLLAND | PA | | |
| 5602818 | DURR TAMMY | 630 AVENUE B APT C | | | | BOGALUSA | LA | 70427 | |
| 5435380 | DURR VICKI | 1945 SW MEDFORD AVE | | | | TOPEKA | KS | | |
| 5602819 | DURRAH CHRISHENA | CYPRESS PARK 56 | | | | COLUMBUS | MS | 39701 | |
| 5602820 | DURRAH FRANCINE R | 2845 CENTRAL AVE | | | | FORT MYERS | FL | 33901 | |
| 5602821 | DURRAH HAZEL | 35 BRISBANE COURT | | | | NEWNAN | GA | 30263 | |
| 5602822 | DURRAH SHARON | OR JEQUAN HARRIS | | | | COLUMBUS | MS | 39701 | |
| 5602823 | DURRAH SOPHIA | 636 31ST AVE NORTH APT 113 | | | | COLUMBUS | MS | 39705 | |
| 5435382 | DURRANCE GERALD | 11146 OPATRNY MEADOWS LN | | | | HOUSTON | TX | | |

Exhibit S
Class 4 GUC Ballot Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5435384 | DURRANT STEVEN | 1835 SIDMAN COURT UNIT 3 | | | | FORT GEORGE G MEADE | MD | | |
| 5435386 | DURRANT WINNIE | 11057 SOUTHWOOD DR | | | | HAMPTON | GA | | |
| 5602824 | DURRANT YVONNE | 4789 MAIN STREET | | | | UNION CITY | GA | 30291 | |
| 5602825 | DURRELL JESSICA | 87 EARL ST | | | | WEST WARWICK | RI | 02893 | |
| 5602826 | DURRELL LEVON | 746 11TH CT SW | | | | VERO BEACH | FL | 32962 | |
| 5602827 | DURRENCE DAVE | 2016 LIVELY ST | | | | AUGUSTA | GA | 30906 | |
| 5602828 | DURRENCE NANCY | PO BOX 804 | | | | CLAXTON | GA | 30417 | |
| 5602829 | DURRENT LIZA | 5555 HEATHERHILL DRIVE | | | | RICHMOND | VA | 23234 | |
| 5435388 | DURRETT BILLIE | 515 REBA | | | | CONVERSE | TX | | |
| 5602830 | DURRETT LEANNE M | 912 MINNESOTA AVE | | | | JEFFERSON CITY | MO | 65109 | |
| 5415134 | DURRETT MARGIE L | 622 19TH ST | | | | ORLANDO | FL | | |
| 5602831 | DURRETTE RICARDO | 515 B ST | | | | STAUNTON | VA | 24401 | |
| 5602832 | DURRIYYAH SHABAZZ | 13067 BULLET ST | | | | VICTORVILLE | CA | 92392 | |
| 5435390 | DURRWACHTER SONYA | 14513 SPAULDING | | | | CORPUS CHRISTI | TX | | |
| 5435392 | DURSO DAN | 634 HUDSON ST | | | | HOBOKEN | NJ | | |
| 5435394 | DURSO JOHN | 43 S 18TH ST | | | | NEW HYDE PARK | NY | | |
| 5435396 | DURSO SUSAN | 5476 GREEN ACRES CT HAMILTON061 | | | | CINCINNATI | OH | | |
| 5602834 | DURTSCHI LINDA | 212 W OAKWOOD AVE | | | | BUCYRUS | OH | 44820 | |
| 5602835 | DURVELLE GRISSETT | 10821 MOUNTVIEW AVE | | | | GARFIELD HEIGHTS | OH | 44125 | |
| 5602836 | DURWOOD BURNEY | 1756 JACOBS MEADOW DR | | | | SEVERN | MD | 21199 | |
| 5602838 | DURYEA CAMERON | 207 W SADDLE ST | | | | WHITERIVER | AZ | 85941 | |
| 5602839 | DURYEA JUSTIN | 98 FRIST AVE | | | | ATLANTIC HIGHLAN | NJ | 07716 | |
| 5602840 | DURYEE LARRY G | 4525 TRINITY STREET | | | | SHASTA LAKE | CA | 96019 | |
| 5602841 | DUSCHKA AMY | PO BOX 1513 | | | | CLRLK OAKS | CA | 95423 | |
| 5602842 | DUSEL RYAN | 2110 MARKET LANE | | | | NORFOLK | NE | 68701 | |
| 5435400 | DUSENBERY ROYAL | 8700 W MT HOPE HWY | | | | VERMONTVILLE | MI | | |
| 5602843 | DUSETZINA JOSEPH J | 2013 GRANDVIEW AVE | | | | MCKEESPORT | PA | 15132 | |
| 5435402 | DUSHECK DAVID | 3430 LONG RUN RD | | | | LEHIGHTON | PA | | |
| 5602845 | DUSKA BAIR | 2726 ACADEMMA ROAD | | | | MIFFLIN | PA | 17058 | |
| 5602846 | DUSOMBRE KRISTINE | 55 OLD COUNTY RD | | | | PLAISTOW | NH | 03865 | |
| 5602847 | DUSOMBRE KRISTINE G | 74 CLIFTON FARM RD | | | | DANVILLE | NH | 03819 | |
| 5602848 | DUSSAULT CJ | 46 PENNSYLVANIA | | | | MANCHESTER | NH | 03104 | |
| 5602849 | DUSSAULT CLAIRE E | 126MMONTAUP AVE | | | | DRACUT | MA | 01826 | |
| 5602850 | DUSSEAU RACHAEL | 347 EAST LAKE STREET | | | | TOLEDO | OH | 43608 | |
| 5404366 | DUST CATCHERS INC | 8801 S SOUTH CHICAGO AVE | | | | CHICAGO | IL | 606172445 | |
| 5415138 | DUST TRAP DISTRIBUTIONS | P O BOX 801153 | | | | MIAMI | FL | | |
| 5602851 | DUST VERONICA | 2915 2ND AVE SOUTH | | | | BILLINGS | MT | 59101 | |
| 5602852 | DUSTIN BARTLEY | 73 PECONIC ST | | | | SELDEN | NY | 11784 | |
| 5602853 | DUSTIN BISCHOFF | 111 NOT NOW | | | | PORTLAND | OR | 97326 | |
| 5602854 | DUSTIN BOWMAN | 6667 BUNTLINE DR | | | | CANAL WINCHSTR | OH | 43110 | |
| 5435140 | DUSTIN BRESHEARS | 15340 NE 50TH ST | | | | CHOCTAW | OK | | |
| 5602855 | DUSTIN BRITT BARNHILL PARRIE | 79 TARVER DR | | | | MANY | LA | 71449 | |
| 5602856 | DUSTIN DOTSON | 1218 Robinson Ave Apt F | | | | Portsmouth | OH | 45662-3553 | |
| 5602857 | DUSTIN FORTNER | 571 PARKVIEW DR | | | | BURLINGTON | NC | 27215 | |
| 5602858 | DUSTIN FUGITT | 1631 E EMPIRE ST | | | | BLOOMINGTON | IL | 61701 | |
| 5602859 | DUSTIN GLENN | 651 COUNTY ROAD Q | | | | PLAINVIEW | TX | | |
| 5602860 | DUSTIN HALL | 3731 MARION | | | | MARION | OH | 43302 | |
| 5602861 | DUSTIN J HUNDZSA | 7857 MEADOWS BLVD | | | | KENT | OH | 44240 | |
| 5602862 | DUSTIN J MANOVSKI | 35W733 WOOD LN | | | | SAINT CHARLES | IL | 60175 | |
| 5602863 | DUSTIN JONES | 7531 KY HIGHWAY 558 | | | | ALBANY | KY | 42602 | |
| 5602864 | DUSTIN JORDAN | 1521 N COUNTYLINE ST LOT 71 | | | | FOSTORIA | OH | 44830 | |
| 5415140 | DUSTIN KNAPE | 2384 FAITH CAROLINE BLVD | | | | ROCK HILL | SC | | |

Exhibit S
Class 4 GUC Ballot Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5602865 | DUSTIN L SMITH | 1118 LEWIS DR | | | | DAYTONA BEACH | FL | 32117 | |
| 5602866 | DUSTIN M RHINEHART | 111 J BRADLEY DRIVE | | | | CHEROKEE | NC | 28719 | |
| 5602867 | DUSTIN MADDEN | 826 COX ROAD APT B | | | | INDEPENDENCE | KY | 41051 | |
| 5602868 | DUSTIN MATHEN | 2007 N 47TH ST | | | | MILWAUKEE | WI | | |
| 5602869 | DUSTIN MATHEWS | 1122 CANDAMAR RD | | | | FAIRBANKS | AK | 99709 | |
| 5602871 | DUSTIN MCKNIGHT | 95 GARAGE LANE | | | | WATETFORDOH | OH | 45744 | |
| 5602872 | DUSTIN NORTHINGTON | 10315 CAMP COURT | | | | HAYDEN LAKE | ID | 83835 | |
| 5602873 | DUSTIN OLOFSON | 32598 WHIPPERAL RD | | | | NEOLA | IA | 51559 | |
| 5602874 | DUSTIN RODRIGUEZ | 3080 CANVASBACK WAY | | | | W SACRAMENTO | CA | 95691 | |
| 5602875 | DUSTIN S BURBANK | 117 ARBOR ST | | | | BATTLE CREEK | MI | 49015 | |
| 5602876 | DUSTIN STAGG | 124 ADAM ST | | | | NICHOLS | IA | 52766 | |
| 5602878 | DUSTIN WALKER | 18 NICHOLAS RD | | | | DELHI | LA | 71232 | |
| 5602881 | DUSTINGRIFFIN DUSTINGRIFFI | 5309 N HIGHWAY 75 268 | | | | SIOUX CITY | NE | 51108 | |
| 5435406 | DUSTON MARIE | 3 DURBAN COURT APT H | | | | BALTIMORE | MD | | |
| 5602882 | DUSTY BETHAN GUMP | 1588 STATE RT 43 LOT 15 | | | | RICHMOND | OH | 43944 | |
| 5602884 | DUSTY JO O ANDERS | 10930 CLEAR LAKE RD | | | | BATTLE CREEK | MI | 49014 | |
| 5602885 | DUSTY JOHNSON | 542 PIPPION DR | | | | ANTIOCH | TN | 37013 | |
| 5602886 | DUSTY MCGUIRE | 572 WEST JACKSON | | | | MARSHALL | MI | 65340 | |
| 5602887 | DUSTY MOGAN | 1334 PARK AVE | | | | PORTSMOUTH | OH | 45662 | |
| 5602888 | DUSTY NICKLES | 28437 ALDEN | | | | MADISON HEIGHTS | MI | 48071 | |
| 5602889 | DUSTY PERRY | 912 ALLEGHENY AVE | | | | OIL CITY | PA | 16301 | |
| 5602890 | DUSZIK SHAINA | 133 HIGH ST | | | | ELYRIA | OH | 44035 | |
| 5602891 | DUTAN JOSE | 426 MAINSTREET | | | | HACKENSACK | NJ | 07601 | |
| 5602892 | DUTCH CHASITY | 8737 MCRAFFAND RD | | | | LAUREL HILL | NC | 28351 | |
| 5602893 | DUTCH CHIFPHON | 360 BEACH 47 STREET | | | | FARROCKAWAY | NY | 11691 | |
| 5838534 | DUTCH ENTERPRISES INC | 4832 OLD CAPE RD E PO BOX 438 | | | | JACKSON | MO | 63755 | |
| 5602894 | DUTCH H AKANA | 101 LUNALILO ST | | | | WAILUKU | HI | 96793 | |
| 4859289 | DUTCH HERITAGE GARDENS INC | 11901 EAST PALMER DIVIDE AVE | | | | LARKSPUR | CO | 80118 | |
| 5602895 | DUTCH ISLAND | 102 DUTCH ISLAND DR | | | | SAVANNAH | GA | 31406 | |
| 5435408 | DUTCHER KYLE | 6225 A LOBO CT | | | | TUCSON | AZ | | |
| 5602897 | DUTCHES LEE | 744 SALTMEADOW BAY DR UNIT 114 | | | | VIRGINIA BEACH | VA | 23451 | |
| 5415142 | DUTCHESS CO SHERIFF | 150 NO HAMILITON ST PO BOX 389 | | | | POUGHKEEPSIE | NY | | |
| 5415145 | DUTCHESS COUNTY SHERIFFS OFFIC | 150 NORTH HAMILTON STREET | | | | POUGHKEEPSIE | NY | | |
| 5602898 | DUTCHOVER ESTHER | 1817 NW 82ND APT B6 | | | | LAWTON | OK | 73505 | |
| 5602899 | DUTCHOVER MANUELA N | 206 E PALACE | | | | HOBBS | NM | 88240 | |
| 5602900 | DUTCZAK MARISSA A | 2804 W LINCOLN AVE | | | | MILWAUKEE | WI | 53215 | |
| 5435410 | DUTEAU AUDREY | PO BOX 1431 | | | | INVERNESS | FL | | |
| 5602901 | DUTH DANA | 9117 KENSINGTON ROW CT | | | | ORLANDO | FL | 32827 | |
| 5602902 | DUTIEVILLE ADRIAN | 702 DEWBERRY DR | | | | MONROEVILLE | PA | 15146 | |
| 5602903 | DUTILLY WILLIAM | 229 POLLARD RD | | | | LINCOLN | NH | 03251 | |
| 5602904 | DUTKA KATHY | 1381 REDFERN DR | | | | PITHSBURGH | PA | 15241 | |
| 5602905 | DUTKA ROBERT | 6062 EAST MILTON RD | | | | MILTON | FL | 32583 | |
| 5602906 | DUTRA ED W | 315 GRANITE MT ROAD | | | | BUTTE | MT | 59701 | |
| 5435412 | DUTRA GAYLE | 15653 W MAGNOLIA | | | | GOODYEAR | AZ | | |
| 5602907 | DUTRA GLORIA J | 1266 PLAINFIELD STREET | | | | JOHNSTON | RI | 02919 | |
| 5602908 | DUTRO MONICA | 3311 NW 57TH TER | | | | KANSAS CITY | MO | 64151 | |
| 5602909 | DUTT AMANDA | 2028 LORRAINE RD APT 34 | | | | READING | PA | 19604 | |
| 5435414 | DUTT DINESH | 8064 PAR CT | | | | NEWARK | CA | | |
| 5435416 | DUTTA DIVYA | 31 WEST MCCLELLAN AVENUE ESSEX013 | | | | LIVINGSTON | NJ | | |
| 5435418 | DUTTA SAUMAV | 17440 N TATUM BLVD APT 284 | | | | PHOENIX | AZ | | |
| 5435420 | DUTTA UTPAL | 653 E 14TH ST APT 7F | | | | NEW YORK | NY | | |
| 5435422 | DUTTA VIVEK | 14611 WEST COMMERCE RD | | | | DALEVILLE | IN | | |
| 5602910 | DUTTLINGER FRANCES | 180 WILLOWBROOK DR | | | | PORTOLA VALLY | CA | 94028 | |

Exhibit S

Class 4 GUC Ballot Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5435424 | DUTTON CINDY | 200 S LINE ST APT 312 | | | | CALHOUN | GA | | |
| 5602911 | DUTTON CINDY | 200 S LINE ST APT 312 | | | | CALHOUN | GA | 30701 | |
| 5602913 | DUTTON DONNA | 1454 SEXTON RD | | | | RESACA | GA | 30735 | |
| 5602914 | DUTTON KYLE R | 284 CEDARHILL LN | | | | WATERLOO | SC | 29384 | |
| 5602915 | DUTTON MELISSA | 2463 WHIPPOORWILL TRAIL | | | | HARTWELL | GA | 30643 | |
| 5602916 | DUTTON RACHEL | 1709 Lanier St | | | | Dalton | GA | 30721 | |
| 5602917 | DUTY ASHLEY | P O BOX 92 | | | | DANTE | VA | 24237 | |
| 5602918 | DUTY ELIZABETH A | 455 BEAR FORK RD | | | | MYRA | KY | 41549 | |
| 5602919 | DUTY FRANCES | 3750 KECOUGHTAN ROAD | | | | HAMPTON | VA | 23669 | |
| 5602920 | DUTY KEITH | 2611 EAGLE DR | | | | GRAPEVINE | TX | 76051-1205 | |
| 5602921 | DUTY MELBA | 16672 COUNTY RD 413 | | | | BLOOMFIELD | MO | 63825 | |
| 5602922 | DUV BEV | 3333 DUBOIS PL SE | | | | WASHINGTON | DC | 20019 | |
| 5435428 | DUVAL LORI | 312 MOHAWK DR | | | | ROTTERDAM JUNCTION | NY | | |
| 5602923 | DUVAL SKY | 6016 12RH ST EAST | | | | BRADENTON | FL | 34203 | |
| 5602924 | DUVAL STEVE | 16 CHOCKSETT RD | | | | STERLING | MA | 01564 | |
| 5435430 | DUVALBELTON ARKEILA | 207 E JUDSON AVE | | | | YOUNGSTOWN | OH | | |
| 5602925 | DUVALL ALVA | 209 BEECH STREET | | | | COVINGTON | LA | 70433 | |
| 5602926 | DUVALL DOREEN | 3572DUDLEY AVE | | | | BALTIMOREMD | MD | 21213 | |
| 5435432 | DUVALL GERALD | 3430 WEST WILLIS | | | | SHOW LOW | AZ | | |
| 5435434 | DUVALL HENRIETTA | 1440 C M COPELAN RD | | | | MADISON | GA | | |
| 5602927 | DUVALL JAMES | 142 WEST ESTES | | | | CAVE CITY | KY | 42127 | |
| 5435436 | DUVALL JOANNA | 185 WILDWOOD CT | | | | MARION | OH | | |
| 5602928 | DUVALL JOYCE | 705 PALMETTO DRIVE | | | | ORANGE CITY | FL | 32763 | |
| 5602929 | DUVALL MISTY K | 206 S 1ST | | | | RUSH SPRINGS | OK | 73082 | |
| 5602930 | DUVALL SHANNON | 527 SUGARBUSH CIR | | | | FREDERICK | MD | 21703 | |
| 5602931 | DUVALL SUSAN | 3306 N JACKSON AVE | | | | RUSSELLVILLE | AR | 72802 | |
| 5602932 | DUVALL TOMICKA | 22021 VALLEY ESTATES DR | | | | LEXINGTON PARK | MD | 20653 | |
| 5602933 | DUVARNEY EMILY | POBOX 687 | | | | VALLE CRUZES | NC | 28691 | |
| 5602934 | DUVERGE CHARLOTINE | 171 MIDDLESEX AVE | | | | MEDFORD | MA | 02155 | |
| 5435438 | DUVERGE RAFAEL | B16 CALLE 2 URB MAR AZUL | | | | HATILLO | PR | | |
| 5435440 | DUVERNEY DANIELLE | 441 CARSON AVE GLOUCESTER 015 | | | | DEPTFORD | NJ | | |
| 5602935 | DUVILAIRE STEVENSON C | 18 VAN NESS TERRACE | | | | MAPLEWOOD | NJ | 07040 | |
| 5602936 | DUVINA VASQUEZ | 2302 LAFAYETTE APT 424 | | | | LAREDO | TX | 78041 | |
| 5602937 | DUVRAVSKI SUSAN | PLEASE ENTER YOUR STREET ADDRE | | | | ENTER CITY | PA | 18222 | |
| 5435444 | DUWALL LISA | 64-646 PUU AHEAHE ST | | | | KAMUELA | HI | | |
| 5602941 | DUWYENIE CARROLL | 3021 E DIAMOND ST | | | | PHOENIX | AZ | 85008 | |
| 5602942 | DUXBURY MARIE T | 516 ORANGE DR | | | | ALTAMONTE SPG | FL | 32701 | |
| 5435446 | DUYN JEFF | 10709 KESWICK ST | | | | GARRETT PARK | MD | | |
| 5602943 | DUZAN BBARBARA | ENTER ADDRESS | | | | ENTER CITY | NC | 28560 | |
| 5602944 | DUZAN JEFF | 219 N MAPLE ST | | | | LAGRANGE | IN | 46761 | |
| 5602946 | DVADESETICH NK | 7 SPRINGS ST APT 11 | | | | CINCINNATI | OH | 45237 | |
| 5602947 | DVID CLARK | 1240NORTH KUINN AP 302 | | | | ARLINGTON | VA | 22209 | |
| 5602948 | DVONNA ANDREWS | 2363 CALRIN AVE | | | | LYNWOOD | CA | 90262 | |
| 5435448 | DVORAK JOAN | 9243 S 49TH AVE | | | | OAK LAWN | IL | | |
| 5602949 | DVORAK RACHAEL | 506 DENTON RD | | | | SAINT LIBORY | NE | 68872 | |
| 5602950 | DVORAK TOMAS | 2220 MERIDIAN BLVD | | | | MINDEN | NV | 89423 | |
| 5602951 | DVORAK TONY | 543 GREENFIELD AVE | | | | RACINE | WI | 53402 | |
| 5602952 | DVORCHAK DANIEL | 2748 TIBURON BLVD E | | | | NAPLES | FL | 34109 | |
| 5602953 | DW ACACIA M | 7735 STOCKTON BLVD | | | | SACRAMENTO | CA | 95823 | |
| 5602954 | DWAINE POWELL | 5109 LA PINTA MARIA DRIVE | | | | BAKERSFIELD | CA | 93307 | |
| 5602955 | DWAINE STRICKER | 1686 FM 3176 | | | | DEVINE | TX | 78016 | |
| 5602956 | DWAN BROOKINS | 545 TUSCANNY ST | | | | BRANDON | FL | 33511 | |

Exhibit S
Class 4 GUC Ballot Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5602957 | DWAN JACKSON | 345 MAIN STEET | | | | NEW ROCHELLE | NY | 10801 | |
| 5602958 | DWANA BACON | 1219 WEAST 144TH PLACE | | | | GARDENA | CA | 90247 | |
| 5602959 | DWANA MEDLIN | 1345 7TH AVE | | | | CHATTANOOGA | TN | 37407 | |
| 5602960 | DWANDA C HOLTZCLAW | 1010 NORMAN PT | | | | CONCORD | NC | 28025 | |
| 5602961 | DWANDALA HOWARD | 8654 MORNINGAIRE CIR 15 | | | | HAZELWOOD | MO | 63042 | |
| 5602962 | DWANETTA BAKER | 11217 S HERMOSA AVE | | | | CHICAGO | IL | 60643 | |
| 5602963 | DWANETTA L BAKER | 11217 S HERMOSA AVE | | | | CHICAGO | IL | 60643 | |
| 5602964 | DWANIA D COMER | 940 MLK APT 2003 | | | | YO | OH | 44510 | |
| 5602965 | DWANNA BELL | 2525 RIVER VILLIAGE | | | | DESTREHAN | LA | 70047 | |
| 5602966 | DWANNA FRENCH | 926 STEIN COURT APT304 | | | | KENT | OH | 44240 | |
| 5602967 | DWANNA RAY | 12632 STRAUSSER ST NW | | | | CANAL FULTON | OH | 44614 | |
| 5435450 | DWARAM NITA | 9031 BRADWELL PL APARTMENT 208 | | | | FISHERS | IN | | |
| 5602968 | DWARD LINDA | P O BOX 7095 | | | | SUFFOLK | VA | 23439 | |
| 5602969 | DWARKA SHAILENE | 3327 LA CADENA WAY | | | | SACRAMENTO | CA | 95835 | |
| 5602970 | DWATER HOLEIGH | 1054 ANNA KNAPP BLVD APT | | | | MT PLEASANT | SC | 29464 | |
| 5602971 | DWATT SARAH | 45 FRONT ST | | | | BROWNVILLE | ME | 04414 | |
| 5602972 | DWAYLA WOMACK | 261 OUTLOOK AVE | | | | YOUNGSTOWN | OH | 44504 | |
| 5602973 | DWAYNA CLARK | 1261 80TH AVE | | | | OAKLAND | CA | 94621 | |
| 5602974 | DWAYNA STALKS | 217 N TONTI | | | | NEW ORLEANS | LA | 70119 | |
| 5602975 | DWAYNE ANDERSON | 996 RUSHLEIGH RD | | | | CLEVELAND HTS | OH | 44121 | |
| 5602976 | DWAYNE BAKER | 526 W 104TH | | | | CHICAGO | IL | 60628 | |
| 5602977 | DWAYNE BLAIN | 11235 OAK LEAF DR | | | | SILVER SP | MD | 20901 | |
| 5602978 | DWAYNE BOWENS | 160 L WILLOWDAL DR | | | | FREDERICK | MD | 21702 | |
| 5602979 | DWAYNE BRETH | 5801 NW 17TH PL | | | | SUNRISE | FL | 33313 | |
| 5602980 | DWAYNE COLLINS | 1905 TEABERRY AVE | | | | WILLIAMSTOWN | NJ | 08094 | |
| 5602981 | DWAYNE GEORGE | 12498 DOVE H | | | | CLEVELAND | OH | 44105 | |
| 5602982 | DWAYNE GRAY | 103 W PART ST | | | | COFAX | IN | 46035 | |
| 5602983 | DWAYNE GREEN | 3402 FREEMAN AVE | | | | KANSAS CITY | KS | 66102 | |
| 5602984 | DWAYNE GREENE | 1641 WALTERWOOD RD | | | | BALTIMORE | MD | 21206 | |
| 5602985 | DWAYNE HILLS | 7430 SILVERDALE ST | | | | COLORADO SPRINGS | CO | 80911 | |
| 5602986 | DWAYNE JACKSON | 1343 WENTWORTH ST | | | | WINSTON SALEM | NC | 27105 | |
| 5602987 | DWAYNE JOHNSON | 10764 CEDARWOOD DR | | | | WALDORF | MD | 20601 | |
| 5602989 | DWAYNE LEBEAU | 1721 O CONNOR | | | | GRETNA | LA | 70053 | |
| 5602990 | DWAYNE LEONARD | 603 COBBLESTONE CR | | | | NEWPORT NEWS | VA | 23608 | |
| 5602992 | DWAYNE NEWBERN | PO BOX 3042 RANCHO | | | | CUCAMONGA | CA | 91729 | |
| 5602993 | DWAYNE NULL | 23 OLIVE ST | | | | EAST ORANGE | NJ | 07017 | |
| 5602994 | DWAYNE PARKER | 61667 SPRUCE DR | | | | PEARL RIVER | LA | 70452 | |
| 5602995 | DWAYNE PINNEY | 1008 CARRINGTON PARK | | | | BARTLETT | IL | 60107 | |
| 5602996 | DWAYNE PORTER | 63 DALES AVENUE 2FL 1123 | | | | JERSEY CITY | NJ | 07306 | |
| 5602997 | DWAYNE ROBINSON | 4912 3RD ST | | | | SAN FRANSICO | CA | 94124 | |
| 5602998 | DWAYNE SCALES | 31670 COWAN RD APT 204 | | | | WESTLAND | MI | 48185 | |
| 5602999 | DWAYNE SPARKS | 3804 JUPITER DR | | | | NEW ORLEANS | LA | 70127 | |
| 5603000 | DWAYNE STALEY | 139 LANETOWN ROAD | | | | NANCY | KY | 42544 | |
| 5603001 | DWAYNE WILLIAMS | 825 SE 3RD AVE | | | | WILLISTON | FL | 32696 | |
| 5603002 | DWAYNEDONNA JOHNSON | 218 HART LANE | | | | NASHVILLE | TN | 37207 | |
| 5603003 | DWAYNE-TERES FICKLIN-WILLIAMS | 14714 PARKWOOD CT | | | | MORENO VALLEY | CA | 92553 | |
| 5603004 | DWERIKA REMRAGIE | 7251 EAGLES PERCH | | | | JACKSONVILLE | FL | 32244 | |
| 5603005 | DWIGHT ANDERSON | 435 W ERIE ST | | | | CHICAGO | IL | 60654 | |
| 5603006 | DWIGHT BELL | 3025 WINTER PINE CT | | | | FAIRFAX | VA | 22031 | |
| 5603007 | DWIGHT CULVER | 2640 E BAYLOR ST | | | | LUBBOCK | TX | 79403 | |
| 5603008 | DWIGHT E STULTS | 4650 COUNTY ROAD 81 | | | | FLORENCE | AL | 35633 | |
| 5603009 | DWIGHT E ZEIBA | 1757 FELL ST | | | | ENUMCLAW | WA | 98022 | |
| 5603010 | DWIGHT HUDSON | 35770 WICK ROAD | | | | ROMULUS | MI | 48174 | |

Exhibit S

Class 4 GUC Ballot Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5603011 | DWIGHT JOANNE | 167 FULTON AVE | | | | JERSEY CITY | NJ | 07305 | |
| 5603012 | DWIGHT JOHNSON | 19306 CLIVEDEN AVE | | | | CARSON | CA | 90746 | |
| 5603013 | DWIGHT LESI | 1159 HARRISON PIKE APT 404 | | | | CLEVELAND | TN | 37311 | |
| 5603014 | DWIGHT MOORE | 308 MCCARGO ST | | | | NEW KENSINGTON | PA | 15068 | |
| 5603015 | DWIGHT POPE | 7031 CONCORD RD | | | | BALTIMORE | MD | 21208 | |
| 5603016 | DWIGHT RUFFI | T639 MICHAEL LN | | | | MERRILL | WI | | |
| 5603017 | DWIGHT SADLER | 416 WATERCRESS DR | | | | ROSSVILLE | GA | 30741 | |
| 5603018 | DWIGHT SPAINHOWER | 2528 IRWIN RD APT B | | | | REDDING | CA | 96002 | |
| 5603019 | DWIGHT WANCY | 310 HATTON ST | | | | JACKSON | TN | 38301 | |
| 5603020 | DWIGHT WATTS | 7760 RIVERSIDE PARKWAY | | | | TULSA | OK | 74136 | |
| 5603021 | DWITT PAMELA | 100 AUSTIN DR | | | | PRINCETON | NC | 27569 | |
| 5603022 | DWITT TINA M | 129 MILAN AVE | | | | RIVERDALE | MD | 20737 | |
| 5603024 | DWOOD YOLANDE | 3402 PEARL DR APT 2 | | | | SUITLAND | MD | 20746 | |
| 5435452 | DWORAK LIZ | 5129 CHILLICOTHE RD | | | | CHAGRIN FALLS | OH | | |
| 5603025 | DWORNICZEK RICK | 9106 S HARKNESS DR | | | | WEST JORDAN | UT | 84088 | |
| 5603026 | DWP-CITY OF BIG BEAR LAKE | PO BOX 1929 | | | | BIG BEAR LAKE | CA | 92315 | |
| 5603027 | DWRIGHT REED | 2443 N MASCHER ST | | | | PHILA | PA | 19133 | |
| 5603028 | DWYER ANTONIA | 24 MONTACELLO ST | | | | PROVIDENCE | RI | 02904 | |
| 5603029 | DWYER BEVERLY | 2208 VICTOR ST | | | | CHALMETTE | LA | 70043 | |
| 5603030 | DWYER CAMBRE & SUFFERN | 3000 WEST ESPLANADE AVE ST 200 | | | | METAIRIE | LA | 70002 | |
| 4865192 | Dwyer Cambre & Suffern, APLC | 3000 W. Esplanade Avenue, Suite 200 | | | | Metairie | LA | 70002 | |
| 5435454 | DWYER DEANNE | 1127 PARK ST 1ST | | | | SYRACUSE | NY | | |
| 5603031 | DWYER DIANE | 557 MILLVIEW AVE | | | | NAUGATUCK | CT | 06770 | |
| 5603032 | DWYER HALEY | 174 GILLIS LN | | | | PEARSON | GA | 31642 | |
| 5603033 | DWYER HOLLIE | 4204 BRIXWORTH PLACE NE | | | | ATLANTA | GA | 30319 | |
| 5603034 | DWYER JOHN | 10 EPHRAIMS PATH | | | | MASHANTUCKET | CT | 06338 | |
| 5435456 | DWYER JOSEPH M | 6013 VAN BREN PLACE APT5 | | | | WEST NEW YORK | NJ | | |
| 5435458 | DWYER KAREN | 1130 N LISBON AVE | | | | CHANDLER | AZ | | |
| 5435461 | DWYER LEIGH A | 120 TAINTOR DR | | | | SOUTHPORT | CT | | |
| 5603035 | DWYER MARY | 8810 DOWNING RD | | | | ARKPORT | NY | 14807 | |
| 5603036 | DWYER MIKE | 25 ASH ST | | | | WALTHAM | MA | 02453 | |
| 5435463 | DWYER PATRICK | 188 MABRY ST | | | | SEBASTIAN | FL | | |
| 5603037 | DWYER PHYLLIS | 1484 TIKI LN APT D | | | | BROOKLYN | NY | 11237 | |
| 5603038 | DWYER REBECCA A | 65 MCDUFFEE ST | | | | SAYRE | PA | 18840 | |
| 5435465 | DWYER ROBERT | 11 EARLE RD | | | | WELLESLEY | MA | | |
| 5603039 | DWYER SHERI | 4905 SIXES RD | | | | PRINCE FREDERIC | MD | 20678 | |
| 5840018 | DXC Technology Services LLC | LeClairRyan PLLC | c/o Janice B. Grubin, Esq. | 885 Third Avenue, 16th Floor | | New York | NY | 23219 | |
| 5603040 | DYALL NAOMI | 1450 PEPPERHILL | | | | FLORISSANT | MO | 63033 | |
| 5603041 | DYALS CHRIS | 524 ZIPPERER ROAD | | | | GUYTON | GA | 31312 | |
| 5603042 | DYAMOND BRICKHOUSE | 11298 SHILOH DRIVE | | | | WINDSOR | VA | 23487 | |
| 5603043 | DYAMOND GIPSON | 1208 GRANADA DR | | | | RAYMORE | MO | 64083 | |
| 5603044 | DYAMOND MITCHELL-JARRATT | 403 ST ANTHONY AVE APT 203 | | | | ST PAUL | MN | 55103 | |
| 5603045 | DYAMONN HOWARD | 1753 BESSIE | | | | CAPE GIRARDEAU | MO | 63073 | |
| 5603047 | DYANA N GUPTON | 18212 MANSFIELD ST | | | | INDIANAPOLIS | IN | 46202 | |
| 5603048 | DYANE HYPOLITE | PO BOX 10376 | | | | ST THOMAS | VI | 00801 | |
| 5603049 | DYANNA L RAINS | 201 PO BOX485 | | | | WESTON | OR | 97886 | |
| 5603050 | DYANNE RILEY | 4541 N 19TH ST | | | | PHILA | PA | 19140 | |
| 5603051 | DYAR LATASHA | 2111 ELIOT AVE | | | | MINNEAPOLIS | MN | 55404 | |
| 5435467 | DYAR PHILLIP | 8593 BOOTH BAY DR | | | | HIXSON | TN | | |
| 5603052 | DYAR STACIA | 6886 WATERFORD ROAD | | | | MARIETTA | OH | 45750 | |
| 5435469 | DYBALA WILLIAM | 224 CYPRESS DR | | | | KINGSLAND | GA | | |
| 5435471 | DYCH JAMES | 5 BUTTONWOOD LN | | | | BLACKWOOD | NJ | | |

Exhibit S

Class 4 GUC Ballot Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5603053 | DYCHES TAMMY | 320B VICTOR RD | | | | GASTON | SC | 29053 | |
| 5415160 | DYCKONEAL | 3214 WEST PARK ROAD DRIVE | | | | ARLINGTON | TX | | |
| 5603054 | DYDELL CRAIG | 3301 SOUTH 36TH STREET | | | | SAINT JOSEPH | MO | 64503 | |
| 5603055 | DYDELL JEAN | 14350 172ND AVE NE | | | | REDMOND | WA | 98052 | |
| 5435475 | DYE ADAM | 2748 TIMOTHY WEINER | | | | SAN ANTONIO | TX | | |
| 5603056 | DYE ALAN | 333 FREDRICK ST | | | | BLUEFIELD | WV | 24701 | |
| 5603057 | DYE AMBER | P O BOX 343 | | | | ELDON | IA | 52554 | |
| 5435477 | DYE ANDREW | 325 DOGWOOD DR | | | | THORNVILLE | OH | | |
| 5603058 | DYE ANGELA M | 18252 E FRANKLIN | | | | NEWALLA | OK | 74857 | |
| 5603059 | DYE ASHLEY | 286 JOHNSON DR | | | | BRASELTON | GA | 30517 | |
| 5603060 | DYE BRANDI | PO BOX 122 | | | | CANA | VA | 24317 | |
| 5435479 | DYE CAROL | 23803 NORTH 92ND STREET | | | | SCOTTSDALE | AZ | | |
| 5435481 | DYE DAVID | 7326 N 69TH AVE | | | | GLENDALE | AZ | | |
| 5435483 | DYE DONALD | 201 SHANGRI LA | | | | NIXA | MO | | |
| 5603061 | DYE EBONY | OR PAULINE SMITH | | | | SAINT LOUIS | MO | 63113 | |
| 5603062 | DYE ELAINE | 609 BAYSHORE DR | | | | FORT LAUDERDA | FL | 33304 | |
| 5603063 | DYE IRIS | 1018 DUNLEIGH DRIVE | | | | CHARLOTTE | NC | 28214 | |
| 5603064 | DYE JOANNE | 400 GARRET ROAD | | | | BLOUNTSVILLE | AL | 35031 | |
| 5603065 | DYE LAURALEE | 271 ST WHY C | | | | ORAN | MO | 63771 | |
| 5603066 | DYE LISA | 1965 WELLHOUSE RD | | | | ATHENS | AL | 35611 | |
| 5603067 | DYE MILISSA | PO BOX 1084 | | | | HONAKER | VA | 24260 | |
| 5603068 | DYE MYRNA | 491 MARTIN DR | | | | FLEMING | OH | 45729 | |
| 5603069 | DYE PALLY | 32780GCHAYWAY | | | | NORTHTAZWELL | VA | 24630 | |
| 5603070 | DYE PAMELA | 204 DREYD ST | | | | HIGH POINT | NC | 27265 | |
| 5603071 | DYE REVA | 247 NORTHPOINT AVE | | | | HIGH POINT | NC | 27262 | |
| 5603072 | DYE ROBIN | 401 DREWS LANE | | | | CEDAR BLUFF | VA | 24609 | |
| 5603073 | DYE SAMANTH | 3784 KELLY ST | | | | MINERAL RIDGE | OH | 44440 | |
| 5603074 | DYE SHAUNA | 6212 APACHE RD | | | | WESTMINSTER | CA | 92683 | |
| 5603075 | DYE SHELIA | 610 RIVERSIDE DR | | | | VIDALIA | LA | 71373 | |
| 5603076 | DYE STACY J | 1504 LEXINGTON AVE | | | | LORAIN | OH | 44052 | |
| 5603077 | DYE STEVE | XXX | | | | COSTA MESA | CA | 92626 | |
| 5603078 | DYE SYDNEY | 1417 EDGWOOD AVE | | | | TRENTON | NJ | 08618 | |
| 5603079 | DYE THOMAS | 2104 4TH STSW | | | | AKRON | OH | 44314 | |
| 5603080 | DYE VERONICA | 148 DOVE COVE EAST | | | | COVINGTON | TN | 38019 | |
| 5435485 | DYE WILLIAM | 3005 COUNTY HIGHWAY 68 | | | | TORONTO | OH | | |
| 5603081 | DYER ALBERTO | 1037 PEACE DR | | | | KENNESAW | GA | 30152 | |
| 5603082 | DYER ALICE | 3422 CLAYS MILL RD | | | | LEXINGTON | KY | 40503 | |
| 5603083 | DYER ALYCIA | 33 BAYWOOD ST | | | | SPRINGFIELD | MA | 01109 | |
| 5603084 | DYER ANDREW | 5510 OWENSMOUTH AVE 301 | | | | WOODLAND HLS | CA | 91367 | |
| 5435487 | DYER ANGEL | 4401 LA MESA AVE | | | | SHASTA LAKE | CA | | |
| 5603085 | DYER BRANDY | 552 E 59TH ST N | | | | TULSA | OK | 74126 | |
| 5603086 | DYER BRITNEY | 1513 PLYMOUTH LANE | | | | ANTIOCH | CA | 94509 | |
| 5603087 | DYER BRITTNEY | 321 ADA AVE | | | | RISINGSUN | OH | 43457 | |
| 5603088 | DYER CONNIE | 2124 TERRITORY CT 25 | | | | ST LOUIS | MO | 63136 | |
| 5603089 | DYER DANA R | 5975 MAXWELL DRIVE 17 | | | | PARADISE | CA | 95969 | |
| 5603090 | DYER DEBBIE A | 1027 HENDEE STREET | | | | NEW ORLEANS | LA | 70131 | |
| 5435489 | DYER DEBRA | 49 SOUTH MAIN ST | | | | COVENTRY | RI | | |
| 5603091 | DYER DONNA | 360 GLORIA ST APT A | | | | THIBODAUX | LA | 70301 | |
| 5435490 | DYER ELIZABETH | 6628 GLENLIVET CT N | | | | CHARLOTTE | NC | | |
| 5603094 | DYER ELLEN | 100 INLET REACH | | | | STMARYS | GA | 31558 | |
| 5435492 | DYER ERIC S | 56 STAMPEDE WAY N | | | | LOCHBUIE | CO | | |
| 5435494 | DYER ERICA | 740 GLEN AVE N | | | | BERLIN | NH | | |
| 5603095 | DYER GERALD | PO BOX 84 | | | | BURLINGHAM | NY | 12722 | |

Exhibit S

Class 4 GUC Ballot Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5603096 | DYER JANARA | 24147 GRANGE | | | | CLINTON TWP | MI | 48036 | |
| 5435496 | DYER JANE | 9 JIPSON LN | | | | KENDUSKEAG | ME | | |
| 5435498 | DYER JONATHAN | 4433 PARSONS RD | | | | INDIAN HEAD | MD | | |
| 5603097 | DYER KEVIN | 130 DOOLITTLE OUTER RD | | | | ROLLA | MO | 65401 | |
| 5603098 | DYER LAVORIS | 2220 MELOY DR | | | | COLUMBUS | GA | 31903 | |
| 5603099 | DYER LELIAN | 218 W BUCKEYE AVE | | | | ADA | OH | 45810 | |
| 5603100 | DYER LOU | 2199 CONWAY RD | | | | ORLANDO | FL | 32812 | |
| 5603101 | DYER LUIS | 2199 S CONWAY RD APT 1424 | | | | ORLANDO | FL | 32812 | |
| 5603102 | DYER MALIKA | 5422 N JOHNSTOWN | | | | TULSA | OK | 74126 | |
| 5435501 | DYER MARILYN | 47 DEER HAVEN DR N | | | | RENSSELAER | NY | | |
| 5435503 | DYER MATTHEW | 77 BROOKSHAVEN RD | | | | GROTON | CT | | |
| 5435505 | DYER MELINDA | 3820 BRIDLE CREEK DR | | | | SUWANEE | GA | | |
| 5603103 | DYER MISSY | 6813 SARCHETS RUN ROAD | | | | WHEAT RIDGE | CO | 80034 | |
| 5603104 | DYER MISTY | 211 HIGH VALLEY BLVD | | | | GREENVILLE | SC | 29605 | |
| 5603105 | DYER NATASH | 12105 SOUTH29TH ST | | | | BELLEVUE | NE | 68123 | |
| 5603106 | DYER NERNIE | 707 MARY AGNES DR | | | | ROSSVILLE | GA | 30741 | |
| 5603107 | DYER NICOLE | 16363 WELD COUNTY ROAD 76 | | | | EATON | CO | 80615 | |
| 5603108 | DYER PATRICK | 6845 WHISPER CANYON DR | | | | EL PASO | TX | 79912 | |
| 5435509 | DYER RON | 139 GORHAM ROAD | | | | BLUE POINT | ME | | |
| 5603109 | DYER SHAWNIECE | PLEASE ENTER YOUR STREET ADDRE | | | | ENTER CITY | VA | 22932 | |
| 5603110 | DYER STANECY | 2000WHITFIELD ST UNIT-A | | | | SMYRNA | GA | 30080 | |
| 5435511 | DYER TIMOTHY | 3486 COUNTY ROAD 25 | | | | CARDINGTON | OH | | |
| 5603111 | DYER UNA | PO BOX 10278 | | | | ST THOMAS | VI | 00801 | |
| 5435513 | DYER WENDY | 5302 S LEWISTON COURT | | | | AURORA | CO | | |
| 5435515 | DYER ZACHARY | 10716 LEADER LANE | | | | ORLANDO | FL | | |
| 5534289 | DYER, ANGELA | Redacted | | | | | | | |
| 4790635 | Dyer, Cara | Redacted | | | | | | | |
| 5603112 | DYES JOANNA | 25 HAHAN ST | | | | PROVIDENCE | RI | 02904 | |
| 5435517 | DYES SANDRA | 1823 S 19TH ST | | | | MILWAUKEE | WI | | |
| 5603113 | DYESHA WHITE | 1282 SUNSET BLVD APT 406 | | | | JESUP | GA | 31545 | |
| 5435519 | DYESS CARL | 184 LAKEPOINTE DRIVE | | | | POOLER | GA | | |
| 5435521 | DYESS JARROD | 12025 TRICON RD | | | | CINCINNATI | OH | | |
| 5603114 | DYESS KAREN | 1219 NORTH 15TH AVENUE | | | | PENSACOLA | FL | 32503 | |
| 5603115 | DYESS ORANGE | 648 APPLE | | | | NIRTO | WV | 25143 | |
| 5603116 | DYKE BRANDON | 2151 CT RIVER RD | | | | WHITE RIVER JCT | VT | 05001 | |
| 5435523 | DYKE CHRIS V | PO BOX 117 | | | | SANDY SPRINGS | SC | | |
| 5435525 | DYKE DANELLE | 1505 PALOMINO RD NE | | | | MINOT | ND | | |
| 5435527 | DYKE EMILY V | 4100 SE ROETHE RD | | | | MILWAUKIE | OR | | |
| 5603117 | DYKE WAYNE V | 37 CALAVARY STREET | | | | WAR | WV | 24892 | |
| 5435529 | DYKE WILLIAM | 601 EMMY DEE DR | | | | BEL AIR | MD | | |
| 4866676 | DYKEMA GOSSETT | 38TH FLR 400 RENAISSANCE CTR | | | | DETROIT | MI | 48243 | |
| 5603118 | DYKES BARB | 33152 31ST | | | | CANTON | OH | 44705 | |
| 5603119 | DYKES CASEY | 425 31TH PL SW | | | | NAPLES | FL | 34116 | |
| 5603120 | DYKES DANESHA | 26121 HIGHWAY 430 | | | | FRANKLINTON | LA | 70438 | |
| 5603121 | DYKES ELICIA | 718 S KARLOV | | | | CHICAGO | IL | 60624 | |
| 5435531 | DYKES JILL | 22 TRIXIE DR ALAMEDA001 | | | | LIVERMORE | CA | | |
| 5435533 | DYKES KELLY | 670 NANCE FERRY RD GRAINGER057 | | | | BLAINE | TN | | |
| 5603122 | DYKES LYNNEL C | 3005 MANNING ST | | | | ALEXANDERIA | VA | 22305 | |
| 5435535 | DYKES MATTHEW | 2912 WOODSTOCK | | | | MOORE | OK | | |
| 5603123 | DYKES TEDDY | WOODSIDE | | | | WARREN | OH | 44410 | |
| 5603124 | DYKES THELMA | 2216 PACE ST | | | | ALBANY | GA | 31701 | |
| 5603125 | DYKES TISHENE | 908 STATION CLUB DR | | | | MARIETTA | GA | 30060 | |
| 5603126 | DYKES VALERIE | 24204 HWY 430 | | | | FRANKLINTON | LA | 70438 | |

Exhibit S
Class 4 GUC Ballot Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5603127 | DYKES VERONICA | 10403 TOTENHAM | | | | CHELTINHAM | MD | 20623 | |
| 5603128 | DYKESHA GIDDENS | ADDRESS | | | | CITY | OH | 44134 | |
| 5603129 | DYKETIA GREENE | PO BOX 242 | | | | MAYESVILLE | SC | 29104 | |
| 5603130 | DYKITA CARMONA | 1225 CALCONE DR | | | | SHARON HILL | PA | 19079 | |
| 5603131 | DYKS ANGELA | 2803 EUG | | | | BOSSIER | LA | 71112 | |
| 5435537 | DYKSTRA KIVA | 4650 WASHINGTON BLVD APT 430 | | | | ARLINGTON | VA | | |
| 5603132 | DYKSTRA MARK | 1307 TRILLIUM CT | | | | WIXOM | MI | 48393 | |
| 5435539 | DYKSTRA THOMAS | 418 S MADISON ST | | | | HINSDALE | IL | | |
| 5415164 | DYLAN C WU | 19745 COLIMA RD 159 | | | | ROWLAND HEIGHTS | CA | | |
| 5603134 | DYLAN DAM | 40670 POSADA CT | | | | PALM DESERT | CA | 92260 | |
| 5603135 | DYLAN GOSNELL | 91 W 5TH ST | | | | LAKE VIEW | IA | 51450 | |
| 5603136 | DYLAN M CRUMPLER | 59 WESTVIEW DR | | | | HAMPTON | VA | 23666 | |
| 5603137 | DYLAN MACNAMARA | 621 HAIGHT ST | | | | SAN FRANCISCO | CA | 94117 | |
| 5603138 | DYLAN PATE | 7737 DORNOCK DR | | | | INDIANAPOLIS | IN | 46237 | |
| 5603139 | DYLAN RAFFEL | 10643 SANDPIT ROAD | | | | ALEXANDER | NY | 14005 | |
| 5603140 | DYLAN WRIGHT | 490 COWMAN RD | | | | WILMINGTON | OH | 45177 | |
| 5603141 | DYLEWSKI SHAWN | 1332 FAIRLIGHT CT | | | | VIRGINIA BEACH | VA | 23464 | |
| 5603142 | DYLISHA STOCKTON | 256 CARLYLE RD | | | | TROUTMAN | NC | 28166 | |
| 5603143 | DYMARKCO STINSON | 603 N BOND ST | | | | SAGINAW | MI | 48602 | |
| 5435541 | DYMECK SHANA | N7 FARMHOUSE LANE | | | | MORRISTOWN | NJ | | |
| 5603145 | DYMOND DEAN W | 109 WILMER LN | | | | ST JOESPH | MO | 64504 | |
| 5403458 | DYNAMEX | 5429 LBJ FREEWAY | | | | DALLAS | TX | 75240 | |
| 5415167 | DYNAMIC COLLECTORSINC | JOSEPH O ENBODY WSBA 21445 790 S MARKET BLVD | | | | CHEHALIS | WA | | |
| 4867933 | DYNAMIC RUGS INC | 4845 GOVERNORS WAY | | | | FREDERICK | MD | 21704 | |
| 4125846 | Dynamic Solar Solutions Inc | P.O. BOX 29155 | | | | San Juan | PR | 00929 | |
| 5603146 | DYNAMIC SOLAR SOLUTIONS INC | | | | | | | | |
| 5415169 | DYNAMIC SOLUTIONS LLC | 2710 EASTSIDE PARK RD STE D | | | | EVANSVILLE | IN | | |
| 5603147 | DYNAMIC VENTURES INC | P O BOX 8780 | | | | TAMUNING | GU | 96931 | |
| 4859928 | DYNASTY APPAREL CORP | 13000 NW 42ND AVE | | | | OPA LOCKA | FL | 33054 | |
| 4135390 | Dynasty Apparel, Inc | 13000 NW 42 Ave | | | | Miami | FL | 33054 | |
| 4137483 | Dynasty Apparel, Inc | 13000 NW 42 Ave | | | | Miami | FL | 33054 | |
| 4583856 | Dynasty Carpet & Rug Co., Inc. | 2210 S. Hamilton St. Ext. | | | | Dalton | GA | 30721 | |
| 4583856 | Dynasty Carpet & Rug Co., Inc. | 2210 S. Hamilton St. Ext. | | | | Dalton | GA | 30721 | |
| 4583856 | Dynasty Carpet & Rug Co., Inc. | 2210 S. Hamilton St. Ext. | | | | Dalton | GA | 30721 | |
| 4863372 | DYNASTY CARPET AND RUG CO INC | 2210 S HAMILTON STREET EXT | | | | DALTON | GA | 30736 | |
| 5603148 | DYNE MARIA | 5500 CONFETTI DR B6 | | | | EL PASO | TX | 79912 | |
| 5603149 | DYNISHA C ALLMAN | 10231 WOODBIME ST | | | | LOS ANGELES | CA | 90034 | |
| 5603150 | DYNISHA JACKSON | 636 FIELD RD | | | | LUSBY | MD | 20657 | |
| 5603151 | DYNSTON HENRY | 221 RINGLEWOOD DR | | | | JACKSONVILLE | NC | 28546 | |
| 5603152 | DYOLUS LATONYA | 6200 TRESTLEWOOD DR | | | | COLS | GA | 31909 | |
| 5603153 | DYRDAHL KIMBERLY | 787 TC JONES RD | | | | RAEFORD | NC | 28376 | |
| 5603154 | DYREE DAVIS | 830 N LAMB BLVD 138 | | | | LV | NV | 89110 | |
| 5603155 | DYSEP TOM | 940 QUAKER LANE | | | | E GREEN | RI | 02818 | |
| 5603156 | DYSHERRIKA WESTER | 5919 AKIN ELM | | | | SAN ANTONIO | TX | 78261 | |
| 5603157 | DYSHIKA CALDWELL | 7903 UNIVERSITY RIDGE DR APT 102 | | | | CHARLOTTE | NC | 28213 | |
| 5435543 | DYSINGER JACOB | 3606 SW 41ST OKLAHOMA109 | | | | OKLAHOMA CITY | OK | | |
| 5603158 | DYSON ALINE | 911 CYPRESS POINT CIRCLE | | | | BOWIE | MD | 20721 | |
| 5603159 | DYSON CHRISTINE | 46543 MIDWAY DR | | | | LEXINGTON PARK | MD | 20653 | |
| 5603160 | DYSON CLARA | 8129 JEFFERSON PARK DR | | | | BATON ROUGE | LA | 70817 | |
| 5603161 | DYSON CONISHA | 70198 SOULE ST | | | | TANGIPAHOA | LA | 70456 | |
| 5603162 | DYSON DYANI | 1834 TINKER DR | | | | LUTZ | FL | 33559 | |
| 5415175 | DYSON INC | 520 W ERIE ST STE 410 | | | | CHICAGO | IL | | |

Exhibit S
Class 4 GUC Ballot Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|-------|------|-----------|-----------|-----------|-----------|------|-------|-------------|---------|
| 5603163 | DYSON JAMAIKIA | 1927 WEST IRVING ST | | | | WICHITA | KS | 67216 | |
| 5603164 | DYSON LAKRISHA | 2686 GRAND BASIN | | | | LAS VEGAS | NV | 89156 | |
| 5603165 | DYSON MARY E | 3224 N 15TH ST | | | | MILWAUKEE | WI | 53206 | |
| 5603166 | DYSON MEGL | 52405 HWY 10 | | | | INDEPENDENCE | LA | 70443 | |
| 5603167 | DYSON MELANIE | 7473 BONNIE LAKE RD | | | | BROOKESVILLE | FL | 34601 | |
| 5603168 | DYSON RAYMOND | 12754 JOYNTON RD | | | | FLUKER | LA | 70436 | |
| 5603169 | DYSON RAYMOND M | 12754 JOYNTON RD | | | | FLUKER | LA | 70436 | |
| 5603170 | DYSON REKEYA | 1945 BROOKSIDE DR | | | | EDGEWOOD | MD | 21040 | |
| 5603171 | DYSON SHIRLEY | 6335 OLD RIVER RD | | | | FLORENCE | SC | 29505 | |
| 5603173 | DYSTANEY KIMBLE | 1140 BLESS ST | | | | CONCORD | NC | 28025 | |
| 5435547 | DZHORAYEVA LILIYA | 468 W ELM STREET COOK031 | | | | CHICAGO | IL | | |
| 5603175 | DZIAK MELISSA | W84HM DRIVE | | | | ARCADIA | WI | 54612 | |
| 5603176 | DZIEDIC LINDA | 16 BLUEBERRY LN SW | | | | WARREN | OH | 44485 | |
| 5603177 | DZIERZA JOHN | 105 TWIN OAK DR | | | | LEVITTOWN | PA | 19056 | |
| 5435549 | DZIOLEK BLANE | 7819 SANDY SPRINGS POINT | | | | FOUNTAIN | CO | | |
| 5415177 | DZIVOR KENNETH | 3970 3RD AVE | | | | BRONX | NY | | |
| 5435551 | DZOH JAMES | 1446 WEST EIGHTH STREET LUZERNE079 | | | | WEST WYOMING | PA | | |
| 5603178 | DZONDRIA C FOREMAN | 8025 S PAULINA ST | | | | CHICAGO | IL | 60620 | |
| 5603179 | DZOTEFE VINCENT | 8288 | | | | LAUREL | MD | 20707 | |
| 5603180 | DZYKOWSKY CAROL | 1837 STANWOOD ST | | | | PHILADELPHIA | PA | 19152 | |
| 4867761 | E & C CUSTOM PLASTICS INC | 466 VISTA AVENUE | | | | ADDISON | IL | 60101 | |
| 5415179 | E & E CAPITAL GROUP INC | | | | | | | | |
| 5415181 | E & E CO LTD | 45875 NORTHPORT LOOP E | | | | FREMONT | CA | | |
| 4867684 | E & E CO LTD | 45875 NORTHPORT LOOP E | | | | FREMONT | CA | 94538 | |
| 4123691 | E & E Co., Ltd. dba JLA Home | 45875 Northport Loop E. | | | | Fremont | CA | 94538 | |
| 4131505 | E & L Corp | Redacted | | | | | | | |
| 5603181 | E & M CHAINSAW SALES AND SERVI | | | | | | | | |
| 4868084 | E & M CHAINSAW SALES AND SERVICE | 5 EAST 4TH AVENUE | | | | EVERETT | PA | 15537 | |
| 5603182 | E A D | 16911 OAKS CROSSING LANE | | | | HOUSTON | TX | 77083 | |
| 5435553 | E ARNOLD G | 45 CENTRAL AVE THE SALVATION ARMY | | | | NEWARK | NJ | | |
| 5603183 | E BLOCH | 3473 ASHWOOD AVE | | | | LOS ANGELES | CA | 90066 | |
| 5603184 | E BRIAN L | 91-1024 KAIHANUPA ST | | | | EWA BEACH | HI | 96706 | |
| 5415183 | E BROOKMYER INC | 2 STERLING RD | | | | BILERICA | MA | | |
| 4862477 | E BROOKMYER INC | 2 STERLING RD | | | | BILERICA | MA | 01862 | |
| 4865207 | E BUSINESS INTERNATIONAL INC | 3003 SW 153RD DRIVE SUITE 219 | | | | BEAVERTON | OR | 97006 | |
| 5415185 | E D S I | PO BOX 6138 | | | | INDIANAPOLIS | IN | | |
| 5603185 | E D W I N B A D I L L O | 72 VINE ST 06112 | | | | HARTFORD | CT | 06112 | |
| 5603186 | E DELTON ROGERS | 7621 W KNOLL ST | | | | HOUSTON | TX | 77028 | |
| 5415187 | E DIAMOND INC | 510 W 6TH ST | SUITE 320 | | | LOS ANGELES | CA | | |
| 5603187 | E E | 216 PARK WEST DR | | | | PITTSBURGH | PA | 15275 | |
| 5435557 | E E C | 2306 N 47TH ST | | | | FORT PIERCE | FL | | |
| 4862381 | E GADGET GROUP INC | 19635 E WALNUT DRIVE NORTH | | | | CITY OF INDUSTRY | CA | 91748 | |
| 4908368 | E Gadget Group Inc, dba Furniture of America E-Commerce, dba Enitial Lab | 19635 E Walnut Drive N. | | | | City of Industry | CA | 91789 | |
| 4908403 | E Gadget Group Inc, dba Furniture of America E-Commerce, dba Enitial Lab | 19635 E Walnut Drive N | | | | City of Industry | CA | 91789 | |
| 5603188 | E GASTON J | 2781 JESTER LN | | | | COLUMBUS | OH | 43231 | |
| 5415189 | E GLUCK CORPORATION | 6015 LITTLE NECK PARKWAY | | | | LITTLE NECK | NY | | |
| 4869345 | E GLUCK CORPORATION | 6015 LITTLE NECK PARKWAY | | | | LITTLE NECK | NY | 11362 | |
| 5603189 | E ISKER | 27699 VIA REAL | | | | SUN CITY | CA | 92585 | |
| 4882677 | E J EQUIPMENT INC | P O BOX 665 | | | | MANTENO | IL | 60950 | |
| 5415191 | E J MCCAFFIEY 10021 | 1225 EAST FORT UNION BLVD P0 BOX 1128 SUITE 315 | | | | SANDY | UT | | |

Exhibit S
Class 4 GUC Ballot Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5603190 | E JOSEPH H | 3944 ANNUNCIATION STREET | | | | PRESCOTT VALLEY | AZ | 86314 | |
| 5603191 | E JUSTIN C | R194 JOHNSONROAD | | | | ARTESIA | NM | 88210 | |
| 5603192 | E LAPINIG | 11 THOMAS LN | | | | EAST DOVER | VT | 05341 | |
| 5603193 | E M SANFORD | 421 S VAUGHN WAY NONE | | | | AURORA | CO | | |
| 5603194 | E ORRELL | 750 WILD LILLY LN PO066 | | | | SAINT CLAIR | MO | 63077 | |
| 5847372 | E Plaza III, LP & E Plaza IV LP | Redacted | | | | | | | |
| 5603195 | E SCOTT | 80 S HILLSIDE AVE | | | | SUCCASUNNA | NJ | 07876 | |
| 5603196 | E STEVE S | 200 MARKET ST | | | | CORTLAND | OH | 44410 | |
| 4881927 | E T BROWNE DRUG COMPANY, INC. | 440 SYLVAN AVE. | | | | ENGLEWOOD CLIFFS | NJ | 07632 | |
| 5415193 | E TAILER INC | PO BOX 759 | | | | EPHRAIM | WI | | |
| 4884194 | E V MECHANICAL CONTRACTORS INC | PMB STE390 90 AVENIDA RIO HOND | | | | BAYAMON | PR | 00961 | |
| 5837322 | E V MECHANICAL CONTRACTORS INC | 1353 AVE. LUIS VIGOREAUX | PMB 372 | | | GUAYNABO | PR | 00966 | |
| 5790237 | E V MECHANICAL CONTRACTORS INC | ATTN: JOEY | 1353 AVE LUIS VIGOREAUX | PMB 372 | | GUAYNABO | PR | 00966 | |
| 5603197 | E VERONICA E | 4902 N MACDILL AVE APT 408 | | | | TAMPA | FL | 33614 | |
| 5603198 | E WISEMAN | 12424 WALKES QUARTER RD | | | | CHESTERFIELD | VA | 23838 | |
| 5603199 | E XF E XL | 4900 CREEKSIDE PARKWAY | | | | LOCKBOURNE | OH | 43137 | |
| 5603200 | E Z PRODUCTS OF SOUTH FLORIDA | | | | | | | | |
| 4133672 | E&C Custom Plastics, Inc. | 466 South Vista Avenue | | | | Addison | IL | 60101 | |
| 5803145 | E. Gluck Corporation | 6015 Little Neck Parkway | | | | Little Neck | NY | 11362 | |
| 5803133 | E. Gluck Corporation | 6015 Little Neck Parkway | | | | Little Neck | NY | 11362 | |
| 4132104 | e.l.f. Cosmetics, Inc. | 570 10th St. | | | | Oakland | CA | 94607 | |
| 5415197 | E2E | 30150 TELEGRAPH ROAD SUITE 372 | | | | BINGHAM FARMS | MI | | |
| 5603201 | EABRERA ANTONIA | 4004 ABERDEEN LN | | | | BLACKWOOD | NJ | 08012 | |
| 5435559 | EACOBACCI JOHN | 77 HIGH RIDGE DRIVE BRISTOL005 | | | | RAYNHAM | MA | | |
| 5603202 | EADDY CYNTHIA | 126 DECLARATION DRIVE | | | | RAEFORD | NC | 28376 | |
| 5603203 | EADDY JANTE | 108 ANGLE RD | | | | HEMMINGWAY | SC | 29554 | |
| 5603204 | EADDY LAWRIS J | 900 HYMAN STREET | | | | FLORENCE | SC | 29506 | |
| 5603205 | EADDY SHERIKA | 1023 WEST BARTON STREET APT A | | | | GREENSBORO | NC | 27407 | |
| 5603206 | EADDY SHERRY O | 2220 SANDY POINTE RD | | | | EFFINGHAM | SC | 29541 | |
| 5603207 | EADDY TOSHIKA | 215 E 2ND ST | | | | PAHOKEE | FL | 33476 | |
| 5435561 | EADDY VERLENE | 5439 HEMINGWAY HWY | | | | NESMITH | SC | | |
| 5603208 | EADEN ANNEMARIE | 18420 S GRASLE RD | | | | OREGON CITY | OR | 97045 | |
| 5435563 | EADEN JASMIN | 13623 LAKEWOOD MEADOW DR | | | | CYPRESS | TX | | |
| 5435565 | EADENS CHRISTOPHER | 1513 HOWZE ST | | | | EL PASO | TX | | |
| 5603209 | EADER ROHNDA | 7 MEADOW BROOKE AKERS | | | | PARKERSBURG | WV | 26101 | |
| 5603210 | EADES BUD | 3346 HWY64E RIDGLINE APTS 46 | | | | HAYESVILLE | NC | 28904 | |
| 5435567 | EADES IRENE | 520 DELRAY ST | | | | KOKOMO | IN | | |
| 5603211 | EADES KAREN | 181 PATTON RD | | | | NORTH TAZEWELL | VA | 24630 | |
| 5603212 | EADES KATHY | CR 6570 28 | | | | KIRTLAND | NM | 87417 | |
| 5603213 | EADES TINA | 314 HARMON DR | | | | ROGERSVILLE | TN | 37857 | |
| 5435569 | EADILANE RENADO | 2780 W STONYBROOK DR | | | | ANAHEIM | CA | | |
| 5603214 | EADS AMY | 1438 S RICHLAND ST | | | | INDIANAPOLIS | IN | 46221 | |
| 5435571 | EADS BRIAN | 2716 WILLOWBROOK DR | | | | ROANOKE | VA | | |
| 5603215 | EADS JOHN | 5642 JESSUP ROAD | | | | CINCINNATI | OH | 45247 | |
| 5603216 | EADS PAT | 20 COACHMAN CT APT 103 | | | | RANDALLSTOWN | MD | 21133-3142 | |
| 5603217 | EADS PATRICIA | 20 COACHMAN CT APT 103 | | | | RANDALLSTOWN | MD | 21133-3142 | |
| 5603218 | EADY DEBRA L | 517 HILLYER HIGH RD | | | | MARSHVILLE | NC | 28103 | |
| 5603219 | EADY JAMEKA | 9558 INDIAN BEECH AVE NW | | | | CONCORD | NC | 28027 | |
| 5435575 | EADY JENNIFER | 1012 MORNING STAR DR | | | | LAKELAND | FL | | |
| 5603220 | EADY LAKAYLA | 5380 N 68TH ST | | | | MILWAUKEE | WI | 53218 | |
| 5603221 | EADY LATASHA | 1708 JEAN AVE | | | | ALBANY | GA | 31705 | |
| 5603222 | EADY MARILYN | 2738 CONWAY VICKERS RD | | | | AMBROSE | GA | 31512 | |
| 5435577 | EADY RALPH | 2051 W CAMBRIDGE AVE | | | | PHOENIX | AZ | | |

Exhibit S
Class 4 GUC Ballot Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5603223 | EADY RICO | 6560 LONG BRANCH SWAMP RD | | | | NICHOLS | SC | 26026 | |
| 5603224 | EADY SALLY | 2515 ALABAMA AVE SE | | | | WASHINGTON | DC | 20002 | |
| 5603225 | EADY SHATORRIE | 148 EAST JERSEY STREET | | | | ELIZABETH | NJ | 07206 | |
| 5603226 | EADY SUSAN | 978 VALDES AVE | | | | AKRON | OH | 44320 | |
| 5603227 | EADY VARSHA | 426 SHORTHILL LANE | | | | FAYETTEVILLE | NC | 28311 | |
| 5603228 | EAGAN DARLENE | 8304 FRONTIER AVE | | | | NIAGARA FALLS | NY | 14304 | |
| 5435579 | EAGAN KERRY | 53388-2 TIPI TRAIL | | | | FORT HOOD | TX | | |
| 5603229 | EAGAN SAMANTHA | 710 TRIGO LANE | | | | PASO ROBLES | CA | 93446 | |
| 5435581 | EAGAN WILLIAM | PO BOX 1129 | | | | SUN VALLEY | ID | | |
| 5435583 | EAGAR DAVID | 521 S 1660 E | | | | PLEASANT GROVE | UT | | |
| 5603230 | EAGELTON JOANNA | -12135 OWLINQUISH | | | | PALA | CA | 92059 | |
| 5603231 | EAGLE | P O BOX 26408 | | | | RICHMOND | VA | 23260 | |
| 5435585 | EAGLE AMIE | 4001 BALLARD AVE N | | | | CINCINNATI | OH | | |
| 4865678 | EAGLE BRANDS SALES | 3201 NW 72ND AVENUE | | | | MIAMI | FL | 33122 | |
| 4883202 | EAGLE COMMUNICATION INC | P O BOX 817 | | | | HAYS | KS | 67601 | |
| 5603232 | EAGLE DEBRA O | 149 BUBBA LANE | | | | MADISON HEIGHTS | VA | 24572 | |
| 4881305 | EAGLE DIST CO INC | P O BOX 27190 | | | | KNOXVILLE | TN | 37927 | |
| 4875533 | Eagle ENT INC | Eagle Enterprises INC | Box 4127 | | | Hagatna | GU | 96932 | |
| 5603233 | EAGLE ENT INC | BOX 4127 | | | | HAGATNA | GU | 96932 | |
| 5838153 | EAGLE FAMILY FOODS GROUP LLC | ATT:BRUCE JONES | 4020 KINROSS LAKE PARKWAY | | | RICHFIELD | OH | 44286 | |
| 5603234 | EAGLE GLORIA | POB 2328 | | | | BROWNING | MT | 59417 | |
| 4883053 | EAGLE HERALD PUBLISHING LLC | P O BOX 77 | | | | MARINETTE | WI | 54143 | |
| 4879940 | EAGLE HOME PRODUCTS INC | ONE ARNOLD DRIVE | | | | HUNTINGTON | NY | 11743 | |
| 5603235 | EAGLE JENNIFER S | 316 GREAT PLAINS RD | | | | RIVERTON | WY | 82501 | |
| 5603236 | EAGLE KAMERON | 225 W 13TH ST | | | | SALISBURY | NC | 27144 | |
| 4883555 | EAGLE LEASING CO | P O BOX 923 | | | | ORANGE | CT | 06477 | |
| 5603237 | EAGLE MITZY | POBOX 112 | | | | CLAY | WV | 25043 | |
| 5603238 | EAGLE NEWSPAPERS INC | P O BOX 878 600 SOUTH 6TH ST | | | | SUNNYSIDE | WA | 98944 | |
| 4863512 | EAGLE NURSERIES INC | 225 JERICHO TURNPIKE | | | | NEW HYDE PARK | NY | 11040 | |
| 5603239 | EAGLE PASS BUSINESS JOURNAL IN | | | | | | | | |
| 5839702 | Eagle Pass Business Journal, Inc. | PO Drawer 2160 | | | | Eagle Pass | TX | 78853 | |
| 5603240 | EAGLE PRINTING & PUBLISHING LL | | | | | | | | |
| 4859091 | EAGLE PRINTING CO | 114-6 W DIAMOND ST PO BOX 271 | | | | BUTLER | PA | 16001 | |
| 4862607 | EAGLE PUBLISHING CO INC | 200 WEST CYPRESS | | | | WARREN | AR | 71671 | |
| 5603241 | EAGLE RHONDA | 1702 PARALLEL | | | | ATCHISON | KS | 66002 | |
| 5603242 | EAGLE RIDGE APARTMENTS | 1947 WEST EAGLE RIDGE DR | | | | WAUKEGAN | IL | 60087 | |
| 5603243 | EAGLE TIM | 1600 LONGWOOD DR | | | | GREENVILLE | NC | 27858 | |
| 5603244 | EAGLE TRIBUNE | BOX 100 | | | | LAWRENCE | MA | 01842 | |
| 5404367 | EAGLE VIEW TECHNOLOGIES INC | DEPT CH 16524 | | | | PALATINE | IL | 60055 | |
| 5603245 | EAGLEBURGER CARRIE | 2205 W BROOKLANE | | | | SPRINGFIELD | MO | 65807 | |
| 5435587 | EAGLEDAY JOHN | 1940 MORRIS PL | | | | SANTA FE | NM | | |
| 5603246 | EAGLEFEATHER BRENDA | 2000534 PLAINS DR | | | | GERING NE | NE | 69341 | |
| 5603247 | EAGLES DIONE | 1215 FERGUSON AVE | | | | LAS VEGAS | NV | 89030 | |
| 5603248 | EAGLETON GEORGE | 12135 OWLINQUISH RD | | | | PALA | CA | 92059 | |
| 5843078 | EagleView Technologies | 10900 NE 4th St, Suite 800 | | | | Bellevue | WA | 98004 | |
| 5842501 | EAGLEVIEW TECHNOLOGIES | 10900 NE 4TH ST, SUITE 800 | | | | BELLEVUE | WA | 98004 | |
| 5603249 | EAGNER DONNA | 5437 EASY ST | | | | MILTON | FL | 32570 | |
| 5435589 | EAIRHEART LESLIE | 120 HILLMONT COURT HORRY051 | | | | CONWAY | SC | | |
| 5603250 | EAKER MICHAEL | 323 CINADAR PBAR | | | | SHELBY | NC | 28152 | |
| 5603251 | EAKIN KENNETH | 13 NORTH FOUNTIAN ST | | | | CPE GIRARDEAU | MO | 63701 | |
| 5435591 | EAKIN PATRICK | 52206-2 PAWNEE CT | | | | FORT HOOD | TX | | |
| 5603252 | EAKINMARKLEY JESSICAPEGG | 1147 JOHNSON PLANK RD APT | | | | WARREN | OH | 44481 | |
| 5603253 | EAKINS JAMES M | 108 N HILL CREST BLVD | | | | INGLEWOOD | CA | 90301 | |

Exhibit S

Class 4 GUC Ballot Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5603254 | EAKINS LASHONDA | 323 32ND STREET APT C | | | | GULFPORT | MS | 39507 | |
| 5435593 | EAKINS ROY | 368 OLD FORGE WAY | | | | MADISON | VA | | |
| 5603255 | EAKINS SHARI | 1761 CALEB LN | | | | MELBOURNE | FL | 32909 | |
| 5603256 | EAKINS TERRY | 1501 S 14TH AVE | | | | OZARK | MO | 65721 | |
| 5603257 | EAKLE BECKY J | PLEASE ENTER YOUR STREET ADDRE | | | | HAMILTON | MT | 59840 | |
| 5603258 | EAKLE CHRISTOPHER | 2403 HAMPSHIRE DRV | | | | CHARLESTON | WV | 25387 | |
| 5435594 | EAKLE JULIE | 4107 GOSHEN PASS STREET | | | | SAN ANTONIO | TX | | |
| 5603259 | EALEY TAMEKA | 152 DELAVAN AVE | | | | ST LOUIS | MO | 63133 | |
| 5603260 | EALOM LAURI | 11209 E 76TH TER | | | | KANSASCITY | MO | 64138 | |
| 5603261 | EALUM LUCY A | 614 SO 8TH ST | | | | MAYFIELD | KY | 42066 | |
| 5603262 | EALUM THERESA | 441 KELLY LN APT C403 | | | | CLARKSVILLE | TN | 37040 | |
| 5603263 | EALY AUSTIN | 1840 HARDING APT 5 | | | | N LAS VEGAS | NV | 89030 | |
| 5415205 | EALY CLIFTON M | 7645 ARBORY LN | | | | LAUREL | MD | | |
| 5603264 | EALY DANA | 11620 PINKSTON DR | | | | MIAMI | FL | 33176 | |
| 5603265 | EALY DIANE | 2810 GREENWELL ST | | | | BATON ROUGE | LA | 70805 | |
| 5603266 | EALY MARY | 27 MAPLE DR | | | | GREENVILLE | PA | 16125 | |
| 5603267 | EALY ROBERT | 22 PINTAIL POINT | | | | SENOIA | GA | 30276 | |
| 5603268 | EALY SHANTAY R | 35707 RIVER OAKS RD | | | | GEISMAR | LA | 70734 | |
| 5603269 | EALY SHAWANA | 603 CATHERINE ST LOT 27 | | | | GROVETOWN | GA | 30813 | |
| 5603270 | EALY SHERYL | 51 VILLAGE GROVE RD | | | | FREDERICKSBG | VA | 22406 | |
| 5603271 | EALY TREO | 712 WEST MAIN | | | | DECATUR | IL | 62522 | |
| 5603272 | EALY ZARRA | 4234 N 50TH ST | | | | MILWAUKEE | WI | 53216 | |
| 5603273 | EAMIGH KEVIN | 122 BOYER ST | | | | JOHNSTOWN | PA | 15906 | |
| 5802453 | EAN Holdings Inc | PO Box 801770 | | | | Kansas City | MO | 64180 | |
| 4778026 | EAN HOLDINGS, LLC | PO BOX 843369 | | | | KANSAS CITY | MO | 64184 | |
| 5603274 | E'ANDA WHITFIELD | 1050 3RD AVE N | | | | ST PETERSBURG | FL | 33705 | |
| 5603275 | EANGELINA DE LA CRUZ | 36766 FIDDLENECK CT | | | | PALMDALE | CA | 93550 | |
| 5603276 | EANS TINA | 3295 NW 50TH ST | | | | MIAMI | FL | 33142 | |
| 5435596 | EAOCERE JOCENYNE | 147 CLEVELAND ST APT A3 | | | | ORANGE | NJ | | |
| 5603277 | EARBIE BLEDSOE | 464 KILMORY | | | | FLORISSANT | MO | 63033 | |
| 4852945 | EARHART, KELLY J | Redacted | | | | | | | |
| 5435600 | EARKEET CHARLES | PO BOX 2215 | | | | KAIBETO | AZ | | |
| 5603278 | EARL ADAMS | 1510 PAULA DR | | | | SILVER SPRING | MD | 20903 | |
| 5603279 | EARL ANDING | 612 CHESTER AVE | | | | CHESTER | PA | 19013 | |
| 5603280 | EARL AUSTIN | 351 N ELM ST | | | | NAPPANEE | IN | 46550 | |
| 5603281 | EARL CHRISTOPHER L | 2515 S MAIN ST | | | | KANNAPOLIS | NC | 28081 | |
| 5603282 | EARL CHRISTY | 1138 RED OAK AVE UNIT B | | | | GRAND FORKS | ND | 58204 | |
| 5603283 | EARL COFFIN | 477 MELBOURNE AVE | | | | BOARDMAN | OH | 44512 | |
| 5603284 | EARL COKER | 1137 S WILTON PL | | | | LOS ANGELES | CA | 90047 | |
| 5603285 | EARL ELIZABETH | 191 SWEET LANE | | | | RICHLANDS | NC | 28574 | |
| 5603286 | EARL F YORK | 135 OLD FLAT RIVER RD NONE | | | | COVENTRY | RI | | |
| 5603287 | EARL FREEMAN | 1 DOVE ST | | | | JOHNSTON | SC | | |
| 5603288 | EARL GARDNER | 1161 LEGACY LANE | | | | AIKEN | SC | 29803 | |
| 5603289 | EARL GARRETT | 3330 LAS VEGAS BLVD N | | | | LAS VEGAS | NV | 89115 | |
| 5603290 | EARL GREEN | 124 WEST GRANT AVE | | | | FIRESTONE | CO | 80520 | |
| 5603292 | EARL HOPKINS | 2063 WORCESTER CT | | | | COLUMBUS | OH | 43232 | |
| 5603293 | EARL JACK | 19403 FOREST PL | | | | CASTRO VALLEY | CA | 94546 | |
| 5603294 | EARL JACKSON | 1988 S PARFET DR | | | | DENVER | CO | 80227 | |
| 5603295 | EARL JEMES | 623 WEST SABIE ST APT 122 | | | | BRANDEN | FL | 33510 | |
| 5603296 | EARL JONES | XXXXXXXXXXXXX | | | | ROCKVILLE | MD | 20850 | |
| 5603297 | EARL MANGUM | 570 S 3RD WEST | | | | SAINT JOHNS | AZ | 85936 | |
| 5603298 | EARL MARQUISE | 29 LINDEN AVE APT 1 | | | | EAST ORANGE | NJ | 07018-2842 | |
| 5603299 | EARL MCNEIL | 514 NEW PITTSBURG AVE | | | | DUNDALK | MD | 21222 | |

In re: Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 1801 of 6863

Exhibit S
Class 4 GUC Ballot Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5603300 | EARL MELISSA | 338 JO ANN DR SE | | | | CALHOUN | GA | 30701 | |
| 5603301 | EARL NEWELL | 4601 E MAIN ST | | | | FARMINGTON | NM | 87402 | |
| 5435602 | EARL NICHOLSS | 4168 RANGEWOOD WAY | | | | MERIDIAN | ID | | |
| 5603302 | EARL NIXON | 44 GRISWOLD STREET | | | | BINGHAMTON | NY | 13904 | |
| 5603303 | EARL PERKINS | 822 COX AVE | | | | HYATTSVILLE | MD | 20783 | |
| 5603304 | EARL PICOU | 12062 W EDINGER AVE NONE | | | | SANTA ANA | CA | 92704 | |
| 5603305 | EARL PUCHIE | 33031 MIDDLEBORO ST | | | | LIVONIA | MI | 48154 | |
| 5435604 | EARL RISSLER | 61145 UNION FORD RD | | | | CALIFORNIA | MO | | |
| 5603306 | EARL ROSKI | 1289 W 111TH ST | | | | CLEVELAND | OH | 44102 | |
| 5603307 | EARL RUCKER | 6427 S D ST | | | | TACOMA | WA | 98408 | |
| 5603308 | EARL SIMIEN | 809 CAPRI ALLEY | | | | OPELOUSAS | LA | 70570 | |
| 5603309 | EARL SYLVIA | 2358 N 45TH ST | | | | MILWAIKEE | WI | 53210 | |
| 5603310 | EARL TAKISHA S | 1833 CARR ST | | | | ST LOUIS | MO | 63106 | |
| 5603311 | EARL TAYLOR | 214 MANATTE | | | | KANSAS CITY | MO | 64118 | |
| 5603313 | EARL VICKIE | 312 SW 35TH ST | | | | OKLAHOMA CITY | OK | 73109 | |
| 5603314 | EARL WALLACE | 1919 E WEST HWY | | | | SILVER SPRING | MD | 20910 | |
| 5603315 | EARL WANDA | 1577 S ELKHART ST | | | | AURORA | CO | 80012 | |
| 5603316 | EARL WASHINGTON | 5045 YEMANS ST | | | | DETROIT | MI | 48212 | |
| 5603317 | EARL WILLIAMS | 3588 RAMILL RD | | | | MEMPHIS | TN | 38128 | |
| 5603318 | EARL WOLLIN | 25029 LOONS LANDING ROAD | | | | BOVEY | MN | 55709 | |
| 5603319 | EARL YATES | 1460 ROXANNA RD NW NONE | | | | WASHINGTON | DC | 20012 | |
| 5603320 | EARLANA DEAL | 13 S OHIO AVE | | | | WELLSTON | OH | | |
| 5603321 | EARLE BARBARA | 1496 MEADOWBROOK RD NE | | | | PALM BAY | FL | 32905 | |
| 5435608 | EARLE CODY | 3708 DOFFY DR | | | | KILLEEN | TX | | |
| 5415211 | EARLE LAURA | 4075 SW 107TH AVE 13 | | | | BEAVERTON | OR | | |
| 5603323 | EARLE LAURIE | 586 SEA FURY AVE SW | | | | PALM BAY | FL | 32908 | |
| 5603324 | EARLE PATRICIA | 15 DAVIS DRIVE | | | | BELLEGLADE | FL | 33430 | |
| 5603325 | EARLE RICARDO | 140 MATHER ST | | | | HARTFORD | CT | 06120 | |
| 5603326 | EARLE WHITMORE | 365 E 123RD ST | | | | CLEVELAND | OH | 44108 | |
| 5603327 | EARLEME MONROE | 824 PATTON AVE APT A | | | | CAMDEN | NJ | 08103 | |
| 5603328 | EARLENA ETHELBAH | PO BOX 1292 | | | | WHITERIVER | AZ | 89541 | |
| 5603329 | EARLENA GRAVES | 20193 STOTTER | | | | DETROIT | MI | 48234 | |
| 5603330 | EARLENE DUNBAR | 809 ELLIS STREET | | | | SICLAY ISLAND | LA | 71368 | |
| 5603331 | EARLENE T DRANE | 4424 30TH | | | | DETROIT | MI | 48210 | |
| 5603332 | EARLENE WILLIAMS | 24112 ROSITA LANE | | | | NORTH OLMSTEAD | OH | 44170 | |
| 5603333 | EARLES LORETHA | 10115 S URBANA AVE | | | | TULSA | OK | 74137 | |
| 5603334 | EARLES VALERIE | 1005 LYLE ST | | | | REIDSVILLE | NC | 27320 | |
| 5603335 | EARLETHER WEBSTER | 2359 BAILEY | | | | BUFFALO | NY | 14215 | |
| 5603336 | EARLEY AMANDA | 2250 21ST STREET | | | | CANTON | OH | 44705 | |
| 5603337 | EARLEY DORETTE | 4333 GROVE AVE | | | | MORGANTON | NC | 28655 | |
| 5435610 | EARLEY JASON | 607 CATTAIL CIRCLE | | | | HARKER HEIGHTS | TX | | |
| 5435612 | EARLEY MICHAEL | 433 EAGLE ST APT 211 | | | | ANCHORAGE | AK | | |
| 5603338 | EARLEY PAIGE | 10667 ALDORA | | | | MIAMISBURG | OH | 45342 | |
| 5603339 | EARLEY PEGGY J | 6230 CHESHAM AVE NE NONE | | | | CANTON | OH | 44721 | |
| 5603340 | EARLEY RHONDA | 2321 CHRUMES LANE | | | | JEFFERSONVILLE | IN | 47130 | |
| 5435614 | EARLEY ROBERT | 113 SHORE DR HILLSBOROUGH011 | | | | NASHUA | NH | | |
| 5435616 | EARLEY SONYA | 15206 LEFFINGWELL RD | | | | LA MIRADA | CA | | |
| 5435618 | EARLEYWINE DONNA | PO BOX 556 CORTEZ | | | | CORTEZ | CO | | |
| 5603341 | EARLICE HINES | 3509 GLENARM AVENUE | | | | BALTIMORE | MD | 21206 | |
| 5603342 | EARLINE GREEN | 1126 EMMA ST | | | | KEY WEST | FL | 33040 | |
| 5603343 | EARLINE KENNEDY | 1390 LAS ENCINAS | | | | ARROYO GRANDE | CA | 93420 | |
| 5603344 | EARLINE LAFOSSE | 703 DAVIS ST | | | | JEINNINGS | LA | 70546 | |
| 5603345 | EARLINE LAKIVA | 20402 SW 130 CT | | | | MIAMI | FL | 33177 | |

In re: Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 1802 of 6863

Exhibit S

Class 4 GUC Ballot Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5603346 | EARLINE M BAKER | 2979 GRAND CAILLOU | | | | HOUMA | LA | 70363 | |
| 5603347 | EARLINE TRAINOR | 303 PARKWEST CT | | | | LANSING | MI | 48917 | |
| 5603348 | EARLL ASHLEIGH | N12176 COUNTY G | | | | OSSEO | WI | 54758 | |
| 5603349 | EARLS DANIELLE | 10055 WATER SHED ROAD | | | | HAVANA | AR | 72842 | |
| 5603350 | EARLS DAVID | 12236 COUNTY RD 3410 | | | | ST JAMES | MO | 65559 | |
| 5603351 | EARLS DEAUNDRA | 6001 DOWNMAN RD | | | | NEW ORLEANS | LA | 70126 | |
| 5603352 | EARLS JOYCE | 705 N REMINGTON WAY | | | | OKLAHOMA CITY | OK | 73109 | |
| 5603353 | EARLS PATRICIA | PLEASE ENTER YOUR STREET ADDRE | | | | ENTER CITY | LA | 70363 | |
| 5603354 | EARLS RENATA | 214 HEATHER LANE | | | | CHERRYVILLE | NC | 28021 | |
| 5603355 | EARLS TAMARA | 16500 E CRACKERNECK RD | | | | INDEPENDENCE | MO | 64055 | |
| 5435619 | EARLY ANGEL | 11880 AVONDALE AVE | | | | WARREN | MI | | |
| 5603356 | EARLY ANGELA | XXXX XXXXXXXX | | | | BALTIMORE | MD | 21239 | |
| 4871324 | EARLY AUTO PARTS | 87 MURDOCK AVENUE | | | | BLAKELY | GA | 39823 | |
| 5603357 | EARLY BIRD | 44 PROSPECT ST | | | | SPFLD | MA | 01107 | |
| 5603358 | EARLY CORAL | 61 BINGHAM RD APT 4F | | | | ASHEVILLE | NC | 28806 | |
| 4882999 | EARLY COUNTY NEWS | P O BOX 748 529 COLLEGE ST | | | | BLAKELY | GA | 39823 | |
| 5603359 | EARLY CYNTHIA | 7 WATERWOOD CT | | | | BALTIMORE | MD | 21221 | |
| 5603360 | EARLY DENISHA | 835 EAST EASY ST | | | | DESTRHAN | LA | 70047 | |
| 5603361 | EARLY DOROTHY A | 16105 PENNINGTONRD | | | | TAMPA | FL | 33624 | |
| 5603362 | EARLY LISA | 15 PEACHGROVE LN | | | | ROSSVILLE | GA | 30741 | |
| 5603363 | EARLY MARKISHA | 1623 E 77TH ST APT B | | | | CLEVELAND | OH | 44103 | |
| 5603364 | EARLY MORNING LONE STAR ROSE N | | | | | | | | |
| 5603365 | EARLY NANI | 174817 HUNIA ROAD | | | | MOUNTAINVIEW | HI | 96771 | |
| 5435621 | EARLY ROBIN | 897 OLEANDER LN | | | | SYLVA | NC | | |
| 5603366 | EARLY WENDY | 436 N GREEN ST | | | | MORGANTON | NC | 28655 | |
| 5603367 | EARLYNNE KING | 700 DIAMOND ST | | | | WILLIAMSPORT | PA | 17701 | |
| 5603368 | EARMA JOHNSON | 8048 PUKA WAY | | | | SACRAMENTO | CA | 95823 | |
| 5435623 | EARNER MICHAEL | 2608 MORAN STREET | | | | FORT MEADE | MD | | |
| 5415217 | EARNEST JEFFERY T | 1141 DAINBRIDGE BLVD | | | | FAIRBANKS | AK | | |
| 5603369 | EARNEST LASHONDA | 135 BULLARD AVE | | | | FT LEAVENWORTH | KS | 66027 | |
| 5603370 | EARNEST LEE | 6375 HAMILTON GROVE AVE | | | | LAS VEGAS | NV | 89122 | |
| 5603371 | EARNEST PRINCE | 2444 N QUAKER AVE | | | | TULSA | OK | 74106 | |
| 5435625 | EARNEST RONALD | 120 W QUARRY ST | | | | BUTLER | PA | | |
| 5603372 | EARNEST SHELLEY | 4896 GREEN SPRINGS RD | | | | DOUGLASVILLE | GA | 30134 | |
| 5603374 | EARNEST TAYLOR | 500 PENNSYLVANIA AVE | | | | SAVANNAH | GA | 31404 | |
| 5435627 | EARNEST WANDA | 1606 OAK TER | | | | CORINTH | MS | | |
| 5603375 | EARNESTEEN MITCHELL | 2135 NW 7TH CT | | | | FORT LAUDERDALE | FL | 33311 | |
| 5603376 | EARNESTINE ARNOLD | 7011 SOTH LAFLAN | | | | CHICAGO | IL | 60630 | |
| 5603377 | EARNESTINE DAVIS | 1710 E NORTHFIELD BLVD | | | | MURFREESBORO | TN | 37030 | |
| 5603378 | EARNESTINE JEFFERSON | 583 E 99TH ST | | | | CLEVELAND | OH | 44108 | |
| 5603379 | EARNESTINE PETERSONGEE | 82 COLE ST | | | | BRIDGEPORT | CT | 06604 | |
| 5603380 | EARNESTINE WHITAKER | 4554 STEM MILL RD | | | | COLUMBUS | GA | 31907 | |
| 5603381 | EARNEY CHERYL | W998 SCHOEPPS VALLEY RD | | | | COCHRANE | WI | 54622 | |
| 5603382 | EARNIE GRATE | 6206 BLYNN DRIVE | | | | MYRTLE BEACH | SC | 29572 | |
| 5603383 | EARNS SANDRA | 7830 24 TH S | | | | TAMPA | FL | 33619 | |
| 5435629 | EARNSHAW JAMES | 2220 E BRAMBLE AVE | | | | MESA | AZ | | |
| 5603384 | EAROL WILKES | 300 MILLBRIDGE ST | | | | PITTSBURGH | PA | 15210 | |
| 5603385 | EARP CHARLYN | 1263 ROBINSON AVE 15 | | | | SAN DIEGO | CA | 92103 | |
| 5603386 | EARP LINDA | 1626 BEBT OAK CT | | | | KISSIMMEE | FL | 34744 | |
| 5603387 | EARP TERRELL L | 11 KENNETH STREET | | | | HAMPTON | VA | 23669 | |
| 5603388 | EARTHA BARLEY | 1511 RAINER RD | | | | CHESTER | PA | 19015 | |
| 5603389 | EARTHA ERUTEYA | 55 SHELBY OAKS TRL | | | | COVINGTION | GA | 30016 | |
| 5603390 | EARTHA FINLEY | 16198 OXLEY RD APT 103 | | | | SOUTHFIELD | MI | 48075 | |

Exhibit S

Class 4 GUC Ballot Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5603391 | EARTHA JAMES | 341 NE 25CT | | | | POMPANO BEACH | FL | 33064 | |
| 5603392 | EARTHA M BUTLER | 108 TRICIA LN | | | | ORANGEBURG | SC | 29115 | |
| 5603393 | EARTHA RICE | 131 STEVFELKEL DR | | | | ORANGEBURG | SC | 29115 | |
| 5603394 | EARTHA WALTER HILL | 18460 SW 82ND AVE NONE | | | | CUTLER BAY | FL | | |
| 5435631 | EARTHA WHITE | 349 NW 2ND CT | | | | DEERFIELD BEACH | FL | | |
| 5603395 | EARTHGRAINS BAKING COMPANIES I | | | | | | | | |
| 5603396 | EARTHLING META | 131 VESTA CREEK ROAD | | | | COSMOPOLIS | WA | 98537 | |
| 5603397 | EARTHLINK BUSINESS | P O BOX 88104 | | | | CHICAGO | IL | 60680 | |
| 5603398 | EARTHLY ASHLEY | 1167 SHERATON DRIVE | | | | BATON ROUGE | LA | 70805 | |
| 5415219 | EARTHSTONE INTERNATIONAL LLC | P O BOX 201860 | | | | DALLAS | TX | | |
| 5603399 | EARVIN MARILYN | 6001 HORTON PL | | | | ST LOUIS | MO | 63112 | |
| 5603400 | EARVIN MARILYN L | 6001 HORTON PL | | | | ST LOUIS | MO | 63112 | |
| 5435632 | EARVIS DOROTHY | 215 CITY VIEW CT | | | | YOUNGSTOWN | OH | | |
| 5603402 | EARWOOD MONICA | 246 SANDSPUR RD | | | | PELION | SC | 29123 | |
| 5603403 | EARY TAMMY | P O BOX 132 | | | | CANNELTON | WV | 25036 | |
| 5435633 | EASH CYNTHIA | 90 S LONGSFORD CIRCLE | | | | THE WOODLANDS | TX | | |
| 5603406 | EASKY KATHY | 385 SE 515 LOOP | | | | SALINA | OK | 74365 | |
| 5603407 | EASLEY ALANZO | 72 EASLY DR | | | | BASSETT | VA | 24055 | |
| 5603408 | EASLEY CHERYL | 320 MONISTER LANE | | | | HAMMOND | LA | 70403 | |
| 5603409 | EASLEY DOLORES | 920 170TH ST | | | | HAMMOND | IN | 46324 | |
| 5603410 | EASLEY ELLA | 130 STONEWALL CT | | | | DANVILLE | VA | 24540 | |
| 5435634 | EASLEY GARY | 18525 OLD MONTEREY RD N | | | | MORGAN HILL | CA | | |
| 5435636 | EASLEY HOLLY | 110 CENTRE ST | | | | HEREFORD | TX | | |
| 5435638 | EASLEY JACOB | 612 HUNTINGTON CT | | | | LEMOORE | CA | | |
| 5603411 | EASLEY JESSICA | 10432 BALMORAL DR | | | | SAINT LOUIS | MO | 63137 | |
| 5435643 | EASLEY RONALD | 122012 FILMORE AVE | | | | ERIE | PA | | |
| 5603413 | EASLEY SHANQUEETAY | PO BOX 1641 | | | | HARDWICK | GA | 31034 | |
| 5603414 | EASLEY TROY JR | 160 W RIDGE CIR | | | | MACON | GA | 31210 | |
| 5603415 | EASLEY WILL | 8810 GOODFELLOW BLVD | | | | SAINT LOUIS | MO | 63147 | |
| 5603416 | EASON ATHENA | FREDIRICK EASON | | | | JACKSONVILLE | FL | 32222 | |
| 5603417 | EASON BERNEDETTE | 14628 US HIGHWAY 258 SOUTH | | | | MACCLESFIELD | NC | 27852 | |
| 5603418 | EASON CANDANCE | 10466 WORNALL RD APT202 | | | | KANSAS CITY | MO | 64114 | |
| 5603419 | EASON CAROLYN | PO BOX 324 | | | | SUNBURY | NC | 27979 | |
| 5603420 | EASON CLARENCE | 433 GARCIA DR | | | | VIRGINIA BCH | VA | 23454 | |
| 5603421 | EASON DOMINIQUE | 8025 E C ST | | | | TACOMA | WA | 98404 | |
| 5603422 | EASON ELIZABETH | 5117 INDIAN RIVER ROAD | | | | VIRGNIA BEACH | VA | 23464 | |
| 5603423 | EASON JOHNITA | 2648 ELTA ROSE APTC | | | | JENNINGS | MO | 63136 | |
| 5603424 | EASON LEROY | 264 BELLEVUE AVE | | | | TRENTON | NJ | 08618 | |
| 5603425 | EASON MARCIA | 5139 PHILPS ST | | | | MAPLE HTS | OH | 44137 | |
| 5435644 | EASON MATTHEW | 1151 ROBERTSON WAY | | | | SACRAMENTO | CA | | |
| 5603426 | EASON MICHEAL | 107 CHINQUAPIN | | | | PIKEVILLE | NC | 27863 | |
| 5603427 | EASON MICHELLE | 108 FRONT ST | | | | HORNELL | NY | 14843 | |
| 5603428 | EASON MONA | 21109 SANTA CLARA AVE | | | | MIDDLETOWN | CA | 95461 | |
| 5603429 | EASON NATASHA | 2320 FREEWATER ST | | | | SHREVEPORT | LA | 71104 | |
| 5603430 | EASON RONNAE | 100 SCHAFFER BLVD | | | | NEW CASTLE | DE | 19720 | |
| 5603431 | EASON SHEILA | 1736 BLAZING STONE LANE | | | | RALEIGH | NC | 27610 | |
| 5603432 | EASON SHONTORA | 916 WASHINGTON ST | | | | BOSSIER CITY | LA | 71111 | |
| 5603433 | EASON SHONTORA N | 916 WASHINGTON ST | | | | BENTON | LA | 71006 | |
| 5603434 | EASON TARA | 191 DOVE HOLLOW DR | | | | MERIDIANVILLE | AL | 35759 | |
| 5603435 | EASON TITINA | 6716 VERMONT CT | | | | LANDOVER | MD | 20785 | |
| 5603436 | EASONGOODMAN SHEILA | 1736 BLAZING STAR LANE | | | | RALEIGH | NC | 27610 | |
| 5603437 | EAST ANTIONETTE | 9224 ESSEX ST | | | | JACKSONVILLE | FL | 32250 | |
| 5603438 | EAST ARONA | 1315 FOXBORO DRIVE | | | | MONROEVILLE | PA | 15146 | |

In re: Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 1804 of 6863

Exhibit S
Class 4 GUC Ballot Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5841549 | East Bay Municipal Utility District | PO Box 24055 | | | | Oakland | CA | 94623 | |
| 5843190 | East Bay Municipal Utility District | PO Box 24055 | | | | Oakland | CA | 94623 | |
| 5841549 | East Bay Municipal Utility District | PO Box 24055 | | | | Oakland | CA | 94623 | |
| 5603439 | EAST BRITTANY | 41 LAKE TERRACE | | | | RIDGEWAY | VA | 24148 | |
| 5603440 | EAST CANTON SMALL ENGINE | 105 WEST NASSAU STREET | | | | EAST CANTON | OH | 44730 | |
| 5415223 | EAST CENTRAL AVE-FRESNO PARTNRS LP | 7519 N INGRAM 104 | | | | FRESNO | CA | | |
| 4863467 | EAST COAST COMPACTOR CORP | 224 BLAKE HILL ROAD | | | | NORTHWOOD | NH | 03261 | |
| 4133188 | East Coast Compactor, Corp. | 224 Blakes Hill Rd. | | | | Northwood | NH | 03261 | |
| 4133188 | East Coast Compactor, Corp. | 224 Blakes Hill Rd. | | | | Northwood | NH | 03261 | |
| 4133188 | East Coast Compactor, Corp. | 224 Blakes Hill Rd. | | | | Northwood | NH | 03261 | |
| 4132215 | East Coast Compactor, Corp. | 224 Blakes Hill Rd. | | | | Northwood | NH | 03261 | |
| 5603441 | EAST COAST LUMBER & BUILDING S | | | | | | | | |
| 5603442 | EAST COAST MOWERS | 6412 MARKET STREET | | | | WILMINGTON | NC | 28405 | |
| 5603443 | EAST DANIEL | 5534 ELANSVILLE RD | | | | STUART | VA | 24171 | |
| 5603444 | EAST DEBBIE | 381 W MAIN ST | | | | HACKBERRY | LA | 70645 | |
| 4903585 | East End Commons Associates | Robinson Brog et al  ATTN: FBR | 875 Third Avenue, 9th Fl | | | New York | NY | 10022 | |
| 4903577 | East End Commons Associates | Robinson Brog et al | Attn: FBR | 875 Third Avenue, 9th Fl | | New York | NY | 10022 | |
| 4863914 | EAST END CYCLE SALES INC | 2402 3RD AVENUE | | | | HUNTINGTON | WV | 25703 | |
| 4892365 | EAST LAWNMOWER SERVICE | PO BOX 129 | | | | MINERAL SPRINGS | NC | 28108 | |
| 5603445 | EAST LAWNMOWER SERVICE | 6207 WAXHAW HWY | | | | MINERAL SPRINGS | NC | 28108 | |
| 5856735 | East Mesa Mall, LLC | Dustin P. Branch, Esq. | Ballard Spahr LLP | 2029 Century Park East | Suite 800 | Los Angeles | CA | 90067 | |
| 4863023 | EAST OREGONIAN PUBLISHING CO | 211 BYERS SE | | | | PENDLETON | OR | 97801 | |
| 5415225 | EAST PENN MANUFACTURING CO INC | P O BOX 8500 | | | | PHILADELPHIA | PA | | |
| 5603446 | EAST PENN MANUFACTURING CO INC | P O BOX 8500 | | | | PHILADELPHIA | PA | 19178-4191 | |
| 5829457 | East Penn Manufacturing Co. | c/o Stevens & Lee | Attn: Evan B. Coren | 919 N. Market St., Suite 1300 | | Wilmington | DE | 19801 | |
| 5815006 | East Penn Manufacturing Co. | Steven & Lee | Attn: Evan B. Coren | 919 N. Market St., Suite 1300 | | Wilmington | DE | 19801 | |
| 5819646 | East Penn Manufacturing Co. | Redacted | | | | | | | |
| 5603447 | EAST RIDGE EAST RIDGE FAST LUBE | 3208 RINGGOLD RD | | | | CHATTANOOGA | TN | 37412 | |
| 5415228 | EAST RIVER GROUP LLC | 724 S SPRING STREET 801 | | | | LOS ANGELES | CA | | |
| 5603448 | EAST RIVER GROUP LLC | 724 S SPRING STREET 801 | | | | LOS ANGELES | CA | 90014 | |
| 5415230 | EAST WEST CONSOLIDATED LLC | | | | | | | | |
| 5603449 | EASTEP COURTNEY L | 307 MAIN | | | | CAMDEN | MO | 64017 | |
| 5603450 | EASTEP ERIN | 1526 CLEAVELAND | | | | HELENA | MT | 59601 | |
| 5603451 | EASTER ANGELA | 215 SAND BEACH BLVD APT 23 | | | | SHREVEPORT | LA | 71105 | |
| 5603452 | EASTER ARIEL | 4125 CONWAY AVE | | | | CHARLOTTE | NC | 28209 | |
| 5603453 | EASTER DAVID | RR 01 NONE BOX 385 | | | | MILTON | WV | 25541 | |
| 5603454 | EASTER EVELYN | PO BOX 141 | | | | LAWRENCEVILLE | VA | 23868 | |
| 5603455 | EASTER FENTON | 55 OAK DR | | | | COLUMBUS | MS | 39705 | |
| 5603456 | EASTER GENEVA | 5109 LAMP POST CR | | | | WILMINGTON | NC | 28403 | |
| 5435647 | EASTER JORDAN | 422 W WILLIAM ST | | | | ANN ARBOR | MI | | |
| 5603457 | EASTER MAURICE | 16403 HAPPY HILL | | | | HOPEWELL | VA | 23860 | |
| 5435648 | EASTER RICKEY | 1614 BIRD CT APT B | | | | VALDOSTA | GA | | |
| 5603458 | EASTER SABRINA | 3035 TERMINAL AVE | | | | RICHMOND | VA | 23234 | |
| 5603459 | EASTER SHANNON L | 910 WILLOW DR | | | | WILLS POINT | TX | 75169 | |
| 5603460 | EASTER SUZY | PLEASE ENTER YOUR STREET ADDRE | | | | ENTER CITY | VA | 24112 | |
| 5603461 | EASTER TINA | 3724 RIVERSIDE DR | | | | HUNTINGTON | WV | 25705 | |
| 5603463 | EASTER VIOLET | 14497 WINDMILL COVE | | | | GULFPORT | MS | 39503 | |
| 5603464 | EASTER WILLIE | 2611 MARRIETTA | | | | TEXARKANA | AR | 71854 | |
| 5603465 | EASTERBY DONALD | 5541 MARCELLA AVE | | | | CYPRESS | CA | 90630 | |
| 5603466 | EASTERBY LARRY L | 1228 SEVILLE DR | | | | PACIFICA | CA | 94044 | |
| 5603467 | EASTERDAY ANDREA S | 46 W 4TH ST | | | | CHILLICOTHE | OH | 45601 | |

Exhibit S
Class 4 GUC Ballot Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5435649 | EASTERDAY ANTHONY | 8072 B JONES CT | | | | MOUNTAIN HOME AFB | ID | | |
| 5435650 | EASTERDAY EILEEN | 41381 HIGHWAY 23 N | | | | EUSTIS | NE | | |
| 5603468 | EASTERDAY ROBIN J | 153 TENACIOUS HTS | | | | MARTINSBURG | WV | 25404 | |
| 5435653 | EASTERDAY THERESA | 1828 SANDAL WOOD PLACE | | | | COLUMBUS | OH | | |
| 5603469 | EASTERLEY ANN | 91 CENTRAL AVE | | | | ALBANY | NY | 12203 | |
| 5603470 | EASTERLING CASSANDRA | 3555 SABLE PALM LN UNIT P | | | | TITUSVILLE | FL | 32780 | |
| 5435655 | EASTERLING JUDY | 16080 KY HWY 191 | | | | HAZEL GREEN | KY | | |
| 5603471 | EASTERLING KIERRA M | 7915 JAELIC DR | | | | FAYETTEVILLE | NC | 28306 | |
| 5603472 | EASTERLING MISTY | 3395 SPANGLER DRIVE APT | | | | LEXINGTON | KY | 40517 | |
| 5603473 | EASTERLING NITA | 169 SERVARGE LANE | | | | MILLBROOK | AL | 36054 | |
| 5603474 | EASTERLY GYPSY | 1206 MULBERRY DR | | | | WESLACO | TX | 78596 | |
| 4845732 | EASTERN CONTRACTOR SERVICES LLC | 121 BARTLEY FLANDERS RD | | | | FLANDERS | NJ | 07836 | |
| 5603475 | EASTERN GENERATOR SALES & SERV | | | | | | | | |
| 4778054 | Eastern Lift Truck | 549 E Linwood Ave | | | | Maple Shade Township | NJ | 08052 | |
| 4863381 | EASTERN LIFT TRUCK CO INC | 2211 SULPHUR SPRING RD | | | | BALTIMORE | MD | 21227 | |
| 5415234 | EASTERN MICHIGAN UNIVERSITY | CO STEVEN C LYNCH P70211 MULLER MULLER RICHMOND HARMS & | | | | BIRMINGHAM | MI | | |
| 5603476 | EASTERN PRIME TEXTILE LIMITED | UNIT F 10F KING WIN FTY BLDG | NO65-67 KING YIP ST | | | KWUN TONG | KOWLOON | | HONG KONG |
| 4126606 | Eastern Prime Textile Limited | CKR Law LLP | Edward J. Schnitzer, Esq. | 1330 Avenue of the Americas - 14th Floor | | New York | NY | 10019 | |
| 4125766 | Eastern Prime Textile Limited | CKR Law LLP | Edward L. Schnitzer, Esq | 1330 Avenue of the Americas - 14th Floor | | New York | NY | 10019 | |
| 4128262 | Eastern Prime Textile Limited | Redacted | | | | | | | |
| 4128115 | Eastern Prime Textile Ltd. | Edward J. Schnitzer, Esq. | CKR Law LLP | 1330 Avenue of the Americas - 14th Floor | | New York | NY | 10019 | |
| 4864187 | EASTERN SIERRA WHOLESALERS | 250 S MAIN ST | | | | BISHOP | CA | 93514 | |
| 5603477 | EASTERS DAWN | 280 N ROBERSON ST | | | | LENOX | GA | 31637 | |
| 5603478 | EASTERWOOD ANNETTE | 1212 N FLAT ROCK RD NONE | | | | DOUGLASVILLE | GA | 30134 | |
| 5603479 | EASTERWOOD HAVEN | 211 AVE C | | | | LINDALE | GA | 30147 | |
| 5603480 | EASTES SUNDAY | 419 SOUTH 3RD AVE | | | | JONESBORO | IN | 46938 | |
| 5845577 | Eastgate Anchor S, LLC, by CBL & Associates Management, Inc., its managing agent | Caleb Holzaepfel | 736 Georgia Street, Suite 300 | | | Chattanooga | TN | 37402 | |
| 5404368 | EASTGATE VILLAGE DEVELOPMENT CORP | 12900 FENWICK CENTER DR STE A | | | | LOUISVILLE | KY | 40223 | |
| 4854602 | Eastgate Village Development Corp. | 12900A Fenwick Center Drive | | | | Louisville | KY | 40223 | |
| 5415236 | EASTHAM DAKOTA J | 2634 COPPER MOUNTAIN CIRCLE | | | | BISMARCK | ND | | |
| 5603481 | EASTHAM NINA | 71 RAMBLIN WAY | | | | KEARNEYSVILLE | WV | 25430 | |
| 5603482 | EASTHAM SAMANTHA | 1862 COUNTY RD 17 | | | | RAYLAND | OH | 43943 | |
| 5435658 | EASTHAM TALITHA | 613 ALDAMA CT | | | | OCOEE | FL | | |
| 4137887 | EASTHER LIMITED | 7429 S ALKIRE ST APT 302 | | | | LITTLETON | CO | 80127 | |
| 4858850 | EASTLAND LAWNMOWER | 1105 S HWY 81 | | | | DUNCAN | OK | 73533 | |
| 5843772 | Eastland Mall, LLC, by CBL & Associates Management Inc., its managing agent | Husch Blackwell LLP | Caleb Holzaepfel | 736 Georgia Street, Suite 300 | | Chattanooga | TX | 37402 | |
| 5603484 | EASTLING ANGELA | 1611 HODIAMONT AVE APT 217 | | | | ST LOUIS | MO | 63112 | |
| 5603485 | EASTLING JEFFERY W | 250 KATHY CT | | | | DOUGLAS | GA | 30134 | |
| 5603486 | EASTLING MADELINE | 3100 MAYBELLE DR | | | | BEL RIDGE | MO | 63121 | |
| 5603487 | EASTMAN DESIREE | 161 COVE STREET | | | | NEW BEDFORD | MA | 02744 | |
| 5603488 | EASTMAN EARL | 3234 MARKET ST APT C | | | | OAKLAND | CA | 94601 | |
| 5415238 | EASTMAN EXPORTS GLOBAL CLOTHING PLT | 5591SRI LAKSHMI NAGAR | PITCHAMPALAYAM PUDHUR | | | TIRUPUR | | | INDIA |
| 5603489 | EASTMAN EXPORTS GLOBAL CLOTHING PLT | 5591SRI LAKSHMI NAGAR | PITCHAMPALAYAM PUDHUR | | | TIRUPUR | | 641603 | INDIA |
| 4126613 | EASTMAN EXPORTS GLOBAL CLOTHING PRIVATE LIMITED | 5/591, SRI LAKSHMI NAGAR | PITCHAMPALAYAM PUDUR | | | TIRUPUR | Tamil Nadu | 641603 | INDIA |
| 4130280 | Eastman Exports Global Clothing Private Limited | 5/591, Sri Lakshmi Nagar | Pitchampalayam Pudur | | | Tirupur | | 641603 | INDIA |

Exhibit S
Class 4 GUC Ballot Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4129096 | EASTMAN EXPORTS GLOBAL CLOTHING PRIVATE LIMITED | 5/591, SRI LAKSHMI NAGAR | PITCHAMPALAYAM PUDHUR | | | TIRUPUR | Tamil Nadu | 641603 | INDIA |
| 4126627 | EASTMAN EXPORTS GLOBAL CLOTHING PRIVATE LIMITED | 5/591, SRI LAKSHMI NAGAR | PITCHAMPALAYAM PUDUR | | | TIRUPUR | TN | 641603 | INDIA |
| 4129096 | EASTMAN EXPORTS GLOBAL CLOTHING PRIVATE LIMITED | 5/591, SRI LAKSHMI NAGAR | PITCHAMPALAYAM PUDHUR | | | TIRUPUR | Tamil Nadu | 641603 | INDIA |
| 4127497 | EASTMAN EXPORTS GLOBAL CLOTHING PRIVATE LIMITED | 5/591, SRI LAKSHMI NAGAR | PITCHAMPALAYAM PUDUR | | | TIRUPUR | Tamil Nadu | 641603 | INDIA |
| 4127501 | EASTMAN EXPORTS GLOBAL CLOTHING PRIVATE LIMITED | 5/591, SRI LAKSHMI NAGAR | PITCHAMPALAYAM PUDUR | | | TIRUPUR | Tamil Nadu | 641603 | INDIA |
| 4126693 | EASTMAN EXPORTS GLOBAL CLOTHING PRIVATE LIMITED | 5/591, SRI LAKSHMI NAGAR | PITCHAMPALAYAM PUDUR | | | TIRUPUR | TN | 641603 | INDIA |
| 4129096 | EASTMAN EXPORTS GLOBAL CLOTHING PRIVATE LIMITED | 5/591, SRI LAKSHMI NAGAR | PITCHAMPALAYAM PUDHUR | | | TIRUPUR | Tamil Nadu | 641603 | INDIA |
| 4127495 | EASTMAN EXPORTS GLOBAL CLOTHING PRIVATE LIMITED | 5/591, SRI LAKSHMI NAGAR | PITCHAMPALAYAM PUDUR | | | TIRUPUR | Tamil Nadu | 641603 | INDIA |
| 4126613 | EASTMAN EXPORTS GLOBAL CLOTHING PRIVATE LIMITED | 5/591, SRI LAKSHMI NAGAR | PITCHAMPALAYAM PUDUR | | | TIRUPUR | Tamil Nadu | 641603 | INDIA |
| 4127487 | EASTMAN EXPORTS GLOBAL CLOTHING PRIVATE LIMITED | 5/591, SRI LAKSHMI NAGAR | PITCHAMPALAYAM PUDUR | | | TIRUPUR | TN | 641603 | INDIA |
| 4127501 | EASTMAN EXPORTS GLOBAL CLOTHING PRIVATE LIMITED | 5/591, SRI LAKSHMI NAGAR | PITCHAMPALAYAM PUDUR | | | TIRUPUR | Tamil Nadu | 641603 | INDIA |
| 4129042 | Eastman Exports Global Clothing Private Limited | 5/591, Sri Lakshmi Nagar | Pitchampalayam Pudur | | | Tirupur | Tamil Nadu | 641603 | INDIA |
| 4126490 | EASTMAN EXPORTS GLOBAL CLOTHING PRIVATE LIMITED | 5/591, SRI LAKSHMI NAGAR | PITCHAMPALAYAM PUDHUR | | | TIRUPUR, TAMIL NADU | | 641603 | INDIA |
| 4127475 | EASTMAN EXPORTS GLOBAL CLOTHING PRIVATE LIMITED | 5/591, SRI LAKSHMI NAGAR | PITCHAMPALAYAM PUDUR | | | TIRUPUR, TAMIL NADU | | 641603 | INDIA |
| 4126490 | EASTMAN EXPORTS GLOBAL CLOTHING PRIVATE LIMITED | 5/591, SRI LAKSHMI NAGAR | PITCHAMPALAYAM PUDHUR | | | TIRUPUR, TAMIL NADU | | 641603 | INDIA |
| 4126490 | EASTMAN EXPORTS GLOBAL CLOTHING PRIVATE LIMITED | 5/591, SRI LAKSHMI NAGAR | PITCHAMPALAYAM PUDHUR | | | TIRUPUR, TAMIL NADU | | 641603 | INDIA |
| 4127475 | EASTMAN EXPORTS GLOBAL CLOTHING PRIVATE LIMITED | 5/591, SRI LAKSHMI NAGAR | PITCHAMPALAYAM PUDUR | | | TIRUPUR, TAMIL NADU | | 641603 | INDIA |
| 4126490 | EASTMAN EXPORTS GLOBAL CLOTHING PRIVATE LIMITED | 5/591, SRI LAKSHMI NAGAR | PITCHAMPALAYAM PUDHUR | | | TIRUPUR, TAMIL NADU | | 641603 | INDIA |
| 4860746 | EASTMAN FIRE PROTECTION | 1450 SOUTER | | | | TROY | MI | 48083 | |
| 5435659 | EASTMAN JOAN | 345 LEGATE HILL RD WORCESTER027 | | | | LEOMINSTER | MA | | |
| 5435661 | EASTMAN KEVIN | 11611 STATE ROUTE 26 | | | | AVA | NY | | |
| 5603490 | EASTMAN MARYANN | P O BOX 92 | | | | CROW AGENCY | MT | 59022 | |
| 5603491 | EASTMAN MIKE | 10401 ALLENDALE DRIVE | | | | ARVADA | CO | 80004 | |
| 5603492 | EASTMAN PAT | PO BOX 577 | | | | CROW AGENCY | MT | 59022 | |
| 5603493 | EASTMAN SADAQA | 750 17TH ST | | | | OAKLAND | CA | 94612 | |
| 5603494 | EASTMAN SALENA | 1436 E INTRUDER | | | | VIRGINIA BEACH | VA | 23454 | |
| 5435663 | EASTMAN TASHA | 19431 RUE DE VALORE 33 H | | | | FOOTHILL RANCH | CA | | |
| 5603495 | EASTMAN TEFFANY | PLENTY HAWK DRPOB 92 | | | | CROW AGENCY | MT | 59022 | |
| 5603496 | EASTMAN TIFFANY | 1222 YESTERDAYS NAME | | | | FRANKFORT | KY | 40601 | |
| 5603497 | EASTON ALICE | 3190 SKINNER MILL RD | | | | AUGUSTA | GA | 30909 | |
| 4881505 | EASTON ICE CO INC | P O BOX 309 | | | | SECRETARY | MD | 21664 | |
| 4909278 | Easton Ice Co., Inc | PO Box 309 | | | | Secretary | MD | 21664 | |
| 5603498 | EASTON KRISTA | 1230 BELVIEW AVE | | | | CHARLOTTESVL | VA | 22901 | |
| 5603499 | EASTON LAVERN | 405 HINSDALE CT | | | | SILVER SPRING | MD | 20901 | |
| 5603500 | EASTON LINDA | 1808 LEGION STREET | | | | LAKE CHARLES | LA | 70601 | |
| 5603501 | EASTON RONNIE | 2500 MARGUERITE DR | | | | GREENSBORO | NC | 27406 | |
| 5415240 | EASTON SUBURBAN WATER AUTHORITY | PO BOX 3819 | | | | EASTON | PA | | |
| 5603502 | EASTON SUBURBAN WATER AUTHORITY | PO BOX 3819 | | | | EASTON | PA | 18043-3819 | |
| 5603503 | EASTON TANYA | PLEASE ENTER YOUR STREET ADDRE | | | | ENTER CITY | FL | 31313 | |

Exhibit S
Class 4 GUC Ballot Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5603504 | EASTON TELECOM SERVICES LLC | PO BOX 72032 | | | | CLEVELAND | OH | 44192 | |
| 5603505 | EASTON TREANNA | 11862 HG TRUEMAN RD | | | | LUSBY | MD | 20657 | |
| 5603506 | EASTRIDGE NOHEALANI K | 671 HIGHLAND WAY APT 5 | | | | HAGERSTOWN | MD | 21740 | |
| 5603507 | EASTRIDGE NORMA | 8656 DUTCH BETHEL RD | | | | FREEDOM | IN | 47431 | |
| 5603508 | EASTTERWOOD YVETTE | 3932 FAIRVIEWVA AVE | | | | SAINT LOUIS | MO | 63116 | |
| 5415242 | EASTVIEW MALL LLC | P O BOX 8000 | P O BOX 8000 | | | BUFFALO | NY | | |
| 5435665 | EASTWOOD BROOKE | 911 EAST CAMELBACK RD 3092 | | | | PHOENIX | AZ | | |
| 5603509 | EASTWOOD ROBIN | 2159 SW 25TH ST NONE | | | | MIAMI | FL | 33133 | |
| 5603510 | EASTWOOD TIFFANY | 435 N 1ST ST | | | | ARLINGTON | NE | 68002 | |
| 5603511 | EASWARI MUNIYANDI | 3106 SPRING HILL PKWY SE | | | | SMYRNA | GA | 30080 | |
| 4865276 | EASY GARDENER PRODUCTS INC | 3022 FRANKLIN AVE | | | | WACO | TX | 76710 | |
| 4131416 | EASY HOME ORGANIZATION MFG CO LTD | 23/F,Yihai Center | Mamiao Street | Yantian District | | Shenzhen | | 518081 | China |
| 5603512 | EASY HOME ORGANIZATION MFG CO LTD | 65 FRANKLIN STRT | | | | TRENTON | NJ | 08611 | |
| 5603513 | EASY JOBS ELECTRIC | 102 CARLISLE WAY | | | | BENICIA | CA | 94510 | |
| 5603514 | EASY LOCKS | 12237 CORBETT | | | | DETROIT | MI | 48213 | |
| 4864684 | EASY TURF INC A FIELDTURF COMPANY | Redacted | | | | | | | |
| 5415244 | EASY USE LLC | 1195 AIRPORT RD STE 6 | | | | LAKEWOOD | NJ | | |
| 5415246 | EASYLINK SERVICES INTERNATIONA | | | | | | | | |
| 5415248 | EASYLUNCHBOXESCOM INC | | | | | | | | |
| 4883543 | EATEL | P O BOX 919251 | | | | DALLAS | TX | 75391 | |
| 5603515 | EATMON ANTONIO | 405 UNDERWOOD LN | | | | WHITAKERS | NC | 27891 | |
| 5603516 | EATMON LUNETTE M | 4319 VANDALE | | | | FLORISSANT | MO | 63033 | |
| 5603517 | EATMON SARAH | 7103 SHARDAIN RD | | | | KENOSHA | WI | 53143 | |
| 5603518 | EATMON SHANA | 8308 WESLEY PROVIDENCE PKWY | | | | LITHONIA | GA | 30038 | |
| 5603519 | EATMON SINDRA | PO BO X882171 | | | | LA | CA | 90009 | |
| 5415250 | EATMON VERNON L | 719 WINDING WAY DRIVE | | | | MONROE | NC | | |
| 5603520 | EATON AMBER | 6620 VINCENT LANE | | | | BALTIMORE | MD | 21215 | |
| 5603521 | EATON ANGELA | 18 JANNA RD | | | | PERKINSTON | MS | 39573 | |
| 5603522 | EATON ANGELINE | 525 N 1ST ST 84 | | | | BLOOMFIELD | NM | 87413 | |
| 5435671 | EATON BARD | 312 SASSAFRAS ST | | | | BROWNS MILLS | NJ | | |
| 5603523 | EATON BOBBY S | 944 PRINCETON AVE | | | | AMHERST | OH | 44001 | |
| 5603524 | EATON BRITTANY | 1602 BRANDON GLEN WAY NE | | | | CONYERS | GA | 30012 | |
| 5603525 | EATON BRITTNEY | 2907 KEETOOWAH TRAIL 4 | | | | MUSKOGEE | OK | 74403 | |
| 5603526 | EATON CHASTITY | 101 NEW WELL DR | | | | SPENCER | VA | 24165 | |
| 5435673 | EATON CHRISTOPHER | 6015 PONDEROSA DR | | | | STEVENSVILLE | MI | | |
| 4883616 | EATON CORPORATION | P O BOX 93531 | | | | CHICAGO | IL | 60673 | |
| 4897495 | Eaton Corporation | Global Trade Credit | 1000 Eaton Blvd., N3 | | | Cleveland | OH | 44122 | |
| 5603527 | EATON DANIELLE | 313 ANGELA ST | | | | PRATTVILLE | AL | 36066 | |
| 5603528 | EATON DEREK | 1100 FERNWOOD PACIFIC DR | | | | HAMPTON | VA | 23661 | |
| 5603529 | EATON DYWAYNE | 218 A ST | | | | GEORGETOWN | SC | 29440 | |
| 5603530 | EATON EUNICE | 717 RUTH LN | | | | BLOOMFIELD | NM | 87413 | |
| 5435676 | EATON KAITLIN | 7834 MYRTLE OAK LANE OSCEOLA097 | | | | KISSIMMEE | FL | | |
| 5603532 | EATON KATIE | 2331 58TH AVE E | | | | FIFE | WA | 98424 | |
| 5603533 | EATON KENNETH | 291 CRATER LN | | | | KITTRELL | NC | 27544 | |
| 5603534 | EATON LORETTA | 304 HARPWOOD DR | | | | FRANKLIN | OH | 45005 | |
| 5603535 | EATON LORNA | 1243 IRVING ST NE | | | | WASHINGTON | DC | 20017 | |
| 5435677 | EATON MATTHEW | 9228 A GENERAL BROWN LOOP | | | | FORT DRUM | NY | | |
| 5603536 | EATON MEGAN | 49 E HARRIS DR | | | | FORT RUCKER | AL | 36362 | |
| 5603537 | EATON RENEA | 2502 NTH ST NW APT 4 | | | | MINOT | ND | 58703 | |
| 5603538 | EATON RICHARD | 942 STORER AVE | | | | AKRON | OH | 44320 | |
| 5603539 | EATON SANDRA | 3030 WATTS BRIDGE ROAD | | | | CROSS HILL | SC | 29332 | |
| 5435678 | EATON SCOTT | 21 MEADOW BROOK RD | | | | MARLBOROUGH | MA | | |
| 5603540 | EATON STEPHANIE | 312 N PARKISON AVE | | | | WAGONER | OK | 74467 | |

Exhibit S

Class 4 GUC Ballot Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5603541 | EATON SUSAN T | 49 PATRIOTS CIRCLE | | | | GLOUCESTER | MA | 01930 | |
| 5415254 | EATON TIMOTHY | 4297 GUN AND ROD CLUB RD | | | | HOUSTON | DE | | |
| 5603542 | EATON TWILA | 3124 ROAD RUNNER RD | | | | ZHILLS | FL | 33543 | |
| 5603543 | EATON WHITNEY | 407 CROWN CIRCLE | | | | BRIGHTON | CO | 80601 | |
| 5603544 | EATONBIXLER TAMMYDAVID | 371 S HABOR ST | | | | CONNEAUT | OH | 44030 | |
| 5603545 | EAVES ARTHEA | 204 LESLIE DR | | | | SHELBY | NC | 28152 | |
| 5603546 | EAVES RHONDA | 1481 ROCKAWAY ST | | | | AKRON | OH | 44314 | |
| 5435683 | EAVES RICHARD | 1689 ROCKDALE CIR | | | | SNELLVILLE | GA | | |
| 5435685 | EAVIDOWITZ MARTHA | 1929 SUNNYSLOPE AVE | | | | LAS VEGAS | NV | | |
| 5603547 | EAY MONEY NOW | 5901 JOHN F KENNEDY BLVD 1025 | | | | N LITTLE ROCK | AR | 72116 | |
| 5603548 | EBA IBARROLA | 2182 N PECOS RD TRLR 91 | | | | LAS VEGAS | NV | 89115 | |
| 5435687 | EBANKSSHIPPEY COLLEEN | 117 LORRAINE ST | | | | BRIDGEPORT | CT | | |
| 5603549 | EBANY M HAWKINS | 416 S GRANDVIEW ST APT 20 | | | | LOS ANGELES | CA | 90057 | |
| 5435689 | EBATA ALBERT | 4367 OMAO RD | | | | KOLOA | HI | | |
| 5603550 | EBATES PERFORMANCE MARKETING I | | | | | | | | |
| 4885367 | EBAY INC | PO BOX 849354 | | | | LOS ANGELES | CA | 90084 | |
| 5603551 | EBAY SALES | 1411 WATERFORD ROAD | | | | WALWORTH | NY | 14568 | |
| 5603552 | EBBEN KRISTY | 1184 GREEN FIR LOOP | | | | CONWAY | SC | 29527 | |
| 5603553 | EBBERT KAREN | 909 HARRISON ST | | | | FRANKTON | IN | 46044 | |
| 5603554 | EBBERTS TIFFANY | 124 BELVIEW DR | | | | MARTINSBURG | WV | 25404 | |
| 5435691 | EBBING ANTHONY | 132 CYPRESS CIRCLE | | | | FORT GORDON | GA | | |
| 5435693 | EBBING JAMES | 5906 WOODSPOINT DR | | | | MILFORD | OH | | |
| 5603555 | EBBS EUNIQUE | PO BOX 870984 | | | | NEW ORLEANS | LA | 70187 | |
| 5435695 | EBEID MOHAMED | 2360 COUNTY ROAD 94 | | | | | | | |
| 5435697 | EBEL MATTHEW | 1514 Fairview Ave | | | | Cloquet | MN | 55720-2424 | |
| 5435699 | EBEL MICHAEL | 208 CHAUCER CT | | | | COLORADO SPRINGS | CO | | |
| 5603557 | EBELIN MELENDEZ | 131 LANCE DR | | | | FLOYD | VA | 24091 | |
| 5603558 | EBELIN ROMERO | 4949 E LAKE DRIVE | | | | POMPANO BEACH | FL | 33064 | |
| 5603559 | EBELING MARY | 829 IVY GROVE RD | | | | SANDSTON | VA | 23150 | |
| 5603560 | EBELL PRICE | 2066 DELL ROSE DR | | | | BLOOMFLD HLS | MI | 48302 | |
| 5603561 | EBELRY ANGELA | 191 CREEDWOOD DR | | | | ADVANCE | NC | 27006-9448 | |
| 5603562 | EBELYN MOORE | ENTER ADDRESS HERE | | | | BIRMINGHAM | AL | 35235 | |
| 5603563 | EBENEZER LUNSFORD | 1826 SEAY CT | | | | ALBANY | GA | 31705 | |
| 5603564 | EBER JOSHUA | 431 S FRANKLIN | | | | NEW BREMEN | OH | 45869 | |
| 5603565 | EBER TRIPP | 51 MONTCLAIR AVE | | | | PITTSBURGH | PA | 15229 | |
| 5603567 | EBERHART ALYSSA | 14376 MCART RD 42 | | | | VICTORVILLE | CA | 92392 | |
| 5603568 | EBERHART ANGELA | 1904 E LANVALE STREET | | | | BALTIMORE | MD | 21213 | |
| 5603569 | EBERHART CATHY | 2813 262ND ST | | | | DE WITT | IA | 52742 | |
| 5435701 | EBERHART CHARLES | 303 VALLEYVIEW GARTH | | | | TIMONIUM | MD | | |
| 5603570 | EBERHART DONALD L | 707 ARDEN DR | | | | WINDER | GA | 30680 | |
| 5435703 | EBERHART DOUGLAS | 521 SWEETWATER WAY LAKE HENRY ESTATES | | | | HAINES CITY | FL | | |
| 5603571 | EBERHART PAMELA | 8 HALE ST | | | | AUGUSTA | GA | 30901 | |
| 5603572 | EBERLE SANDY | 159 OIL VALLEY ROAD | | | | DUKE CENTER | PA | 16729 | |
| 5603573 | EBERLE SUSAN | 420 SILVER LAKE DR | | | | PORTAGE | WI | 53901 | |
| 5435705 | EBERLEIN DON | 2235 RENZO WAY | | | | RENO | NV | | |
| 5603574 | EBERLING AARON | 16233 GREENBOWER | | | | ALLIANCE | OH | 44601 | |
| 5603575 | EBERLING ANGELA | 25 ARROWHEAD DRIVE | | | | CEDAR CREST | NM | 87008 | |
| 5603576 | EBERLING MELISSA | 3748 GEORGETOWN DAMASCUS RD | | | | BELOIT | OH | 44609 | |
| 5435707 | EBERLY DEBORAH | PO BOX 523 | | | | AGUANGA | CA | | |
| 5603577 | EBERLY KELLY | 315 NORTH 6TH STREET | | | | DENVER | PA | 17517 | |
| 5435709 | EBERLY KIM | 141 S MILLBACH RD | | | | NEWMANSTOWN | PA | | |
| 5603578 | EBERLY SANDRA | 338 PALO ALTO RD | | | | HYNDMAN | PA | 15545 | |
| 4791447 | Eberly, Mark/Aleasha | Redacted | | | | | | | |

Exhibit S
Class 4 GUC Ballot Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5603579 | EBERRA JAMIE | 1652 ELLA FITZGERALD LN | | | | KANSAS CITY | MO | 64016 | |
| 5603580 | EBERSOLE THOMAS | 2910 N POWERS BLVD | | | | COLORADO SPRINGS | CO | 80922 | |
| 5435711 | EBERSOLE TIMOTHY | 50 SPRING LAKES CIRCLE | | | | POOLER | GA | | |
| 5603581 | EBERSON BONNIE | 37 E NORTH ST | | | | ILION | NY | 13357 | |
| 5603582 | EBERST JEN | PO BOX 67 | | | | FUNKSTOWN | MD | 21734 | |
| 5603583 | EBERT ALEX | 502 FRENCHMEN ST | | | | NEW ORLEANS | LA | 70116 | |
| 5603584 | EBERT JOHN | 9487 SEVENCOURTS DR | | | | BALTIMORE | MD | 21236 | |
| 5603585 | EBERT TAMRA | 1890 E 18TH ST N | | | | INDEP | MO | 64058 | |
| 5603586 | EBERT WADE | 58 FRANKLIN DR | | | | ERIE | PA | 16505 | |
| 5603587 | EBERTOWSKI TRACEY | 815 DUKE DR 318 | | | | GRAND FORKS | ND | 58201 | |
| 5435713 | EBERWEIN CHRISTINA | 13506 STEEPLECHASE DR | | | | BOWIE | MD | | |
| 5603588 | EBINGER CHRIS | 243 SOUTH 9TH | | | | SALINA | KS | 67401 | |
| 5603590 | EBIZABTH GOOD | 16 MAIN ST | | | | PHILADELPHIA | NY | 13673 | |
| 5603591 | EBIZIEM CHINENYE | 844 E 225TH STREET | | | | BRONX | NY | 10466 | |
| 5603592 | EBLE TARA | 220 STOWE AVE NO 45 | | | | ORANGE PARK | FL | 32073 | |
| 5603593 | EBNOY WARE | 10610 NORTH 30TH ST APT 45 A | | | | LAKELAND | FL | 33801 | |
| 5603594 | EBO HANSON | 1981 HEATHCLIFF DR | | | | COLUMBUS | OH | 43209 | |
| 4911402 | Ebo, Stella | Redacted | | | | | | | |
| 5603595 | EBOCH DONALD | 149 CANTERBURY LANE | | | | WINCHESTER | VA | 22603 | |
| 5603596 | EBOKA BEATRICE | 1630 RUE DU BELIER APT | | | | LAFAYETTE | LA | 70508 | |
| 5603597 | EBONA WALKER | 7100 E LOMBARD ST | | | | HYATTSVILLE | MD | 20785 | |
| 5603598 | EBONEE BROWN | 93 UNIT APT 3 | | | | PROVIDENCE | RI | 02909 | |
| 5603599 | EBONEE COOK | 5 LOGWOOD LN | | | | NEWNAN | GA | 30265 | |
| 5603600 | EBONEE HOLMAN | 969 LANVALE ST | | | | HAGEERSTOWN | MD | 21740 | |
| 5603601 | EBONEE PARKER | 82 N JOHNSON ST | | | | PONTIAC | MI | 48341 | |
| 5603602 | EBONEE WILLIAMS | 6515 YALE APT 718 | | | | WESTLAND | MI | 48185 | |
| 5603603 | EBONEE WOOTEN | 507 QUAIL DR | | | | GOLDSBORO | NC | 27534 | |
| 5603604 | EBONEY ALHADHERI | 41 LEMANS DR | | | | DEPEW | NY | 14043 | |
| 5603605 | EBONEY BLAND | 16518 ROSSINI DR | | | | DETROIT | MI | 48205 | |
| 5603606 | EBONEY CHRISTE | 13 APARTMENT A RIVER DR | | | | LAKEWOOD | NJ | 08701 | |
| 5603607 | EBONEY RUSSELL | 118 ROBINWOOD | | | | AKRON | OH | 44312 | |
| 5603608 | EBONI BALDWIN | 1335 OAKHILL CT APT 111 | | | | TOLEDO | OH | 43614 | |
| 5603609 | EBONI BIFFLE | 347 CORNWALL AVW | | | | BUFFALO | NY | 14215 | |
| 5603610 | EBONI CLOW | 140 N 7TH ST | | | | NASHVILLE | TN | 37206 | |
| 5603611 | EBONI DANIELS | 2516 WINDSOR AVE | | | | YOUNGSTOWN | OH | 44502 | |
| 5603612 | EBONI DIXON | INDPLS | | | | INDPLS | IN | 46222 | |
| 5603613 | EBONI EPPS | 37 PAISLEY LANE | | | | COLUMBIA | SC | 29210 | |
| 5603614 | EBONI GUY | ABC | | | | CAM | CA | 93010 | |
| 5603615 | EBONI HALL | 306 BLUE HILLS AVE | | | | HARTFORD | CT | 06112 | |
| 5603616 | EBONI MIXON | 713 BURNHAM DR | | | | UNIVERSITY PARK | IL | 60484 | |
| 5603617 | EBONI MORRIS | 14303 ARDMORE | | | | DETROIT | MI | 48227 | |
| 5603618 | EBONI N RICHARDSON | 510 N LAKE ST | | | | CARLSBAD | NM | 88220 | |
| 5603619 | EBONI STRINGER | 5250 STEWART AVE APT 2117 | | | | LAS VEGAS | NV | 89001 | |
| 5603620 | EBONI THOMAS | 3857 STRATHMORE DR | | | | MONTGOMERY | AL | 36116 | |
| 5603621 | EBONI WRIGHT | 4434 27TH ST | | | | MERIDIAN | MS | 39307 | |
| 5603622 | EBONICA PRESCOTT | 954 GEORGETOWN DR | | | | NORTH AUGUSTA | SC | 29841 | |
| 5603623 | EBONI-CARLTO HAYES-BETHEA | | 10000 | | | NEWPORT NEWS | VA | 23606 | |
| 5603624 | EBONIE BROWN | 9027 WARM SPRINGS CIRCLE | | | | STOCKTON | CA | 95210 | |
| 5603625 | EBONIE DIXON | 1608 S POPE AVE | | | | SPRINGFIELD | IL | 62703-3049 | |
| 5603626 | EBONIE DUNBAR | 1680 E OUTER DR | | | | DETROIT | MI | 48234 | |
| 5603627 | EBONIE FRANKS | 1245 CLOVERVIEW ST | | | | BLACKLICK | OH | 43004 | |
| 5603628 | EBONIE GRAHAM | 4386 NW 22ND AVENUE | | | | OCALA | FL | 34475 | |
| 5603629 | EBONIE HARRIS | 10700 VERNON AVE | | | | CLEVELAND | OH | 44137 | |

Exhibit S
Class 4 GUC Ballot Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5603630 | EBONIE MILLS | | | | | GREER | SC | 29651 | |
| 5603631 | EBONNI GRIFFIN | 2717 GALAHAD DR | | | | MURFREESBORO | TN | 37127 | |
| 5603632 | EBONY ADAMS | 545 E LATIMER PL | | | | TULSA | OK | 74106 | |
| 5603634 | EBONY BALL | 4219 PASADENA ST | | | | DETROIT | MI | 48238 | |
| 5603635 | EBONY BAYNE | 117-11 134TH STREET | | | | JAMAICA | NY | | |
| 5603636 | EBONY BENNETT | 1058 N PATTON | | | | SPRINGFIELD | IL | 62702 | |
| 5603637 | EBONY C BASS | 1450 E 120TH ST | | | | LOS ANGELES | CA | 90061 | |
| 5603638 | EBONY CANN | 4052 4TH AVE N | | | | ST PETERSBURG | FL | 33713 | |
| 5603639 | EBONY CARTER | 310 W CASS | | | | ALBION | MI | 49224 | |
| 5603640 | EBONY CLAGGION | 313 SOUTH FRENCH CT | | | | VIRGINIA BEACH | VA | 23454 | |
| 5603641 | EBONY CLARK | 10619 GRAY FOX WAY | | | | SAVANAH | GA | 31406 | |
| 5603642 | EBONY COLE | 302 W WOODLAWN AVE | | | | TAMPA | FL | 33603 | |
| 5603643 | EBONY COUTS | 6805 WILDWOOD CT | | | | INDIANAPOLIS | IN | 46268 | |
| 5603644 | EBONY COX | 1326 GROVE STREET COURT | | | | CHATTANOOGA | TN | 37405 | |
| 5603645 | EBONY DANCE | 898 DOVER DR | | | | INDIANAPOLIS | IN | 46242 | |
| 5603646 | EBONY DISHMON | 5327 SPARCK STREEET | | | | OMAHA | NE | 68104 | |
| 5603647 | EBONY EDWARDS | 622 ST JOSEPH AVE | | | | DAYTON | OH | 45410 | |
| 5603648 | EBONY EMBRACK | 1220 LEWIS ST APT 13 | | | | NASHVILLE | TN | 37210 | |
| 5603649 | EBONY EPPERSON | 4808 WABASH ST | | | | METAIRIE | LA | 70017 | |
| 5603650 | EBONY EVANS | 4932 SIGMOND DRIVE APT 287 | | | | ARLINGTON | TX | 76017 | |
| 5603651 | EBONY FEASTER | 318 KRYDER AVENUE | | | | AKRON | OH | 44305 | |
| 5603652 | EBONY GALLIEN | 3619 TEXAS ST APT 186 | | | | LAKE CHARLES | LA | 70601 | |
| 5603654 | EBONY GILBERT | 4680 PINES HILL ROAD | | | | SHREVEPORT | LA | 71107 | |
| 5603655 | EBONY GORDON | 3267 LAKEVIEW AVENUE | | | | CINCINNATI | OH | 45211 | |
| 5603656 | EBONY HARPER | 5027 MASTER | | | | PHILY | PA | 19131 | |
| 5603657 | EBONY HARRIS | 2716 N LECLAIRE | | | | CHICAGO | IL | 60639 | |
| 5603658 | EBONY HORTON | ROBERT HORTON | | | | TOLEDO | OH | 43607 | |
| 5603659 | EBONY HOUZE | 21 NANCY PL | | | | GAITHERSBURG | MD | 20877 | |
| 5603661 | EBONY JACKSON | 8466 PLEASANTWOOD AVE NW | | | | CANTON | OH | 44720 | |
| 5603662 | EBONY JOHNSON | 348 MITCHEL ST APT D | | | | ALTON | IL | 62002 | |
| 5603664 | EBONY LAWSON | XXXX | | | | PATTERSON | CA | 95363 | |
| 5603665 | EBONY LEE | 8062 CADILLAC AVE | | | | WARREN | MI | 48089 | |
| 5603666 | EBONY LLOYD | 411 WINTHROP AVE | | | | NEW HAVEN | CT | 06511 | |
| 5603667 | EBONY LOGAN | 15046 MONTE VISTA | | | | DETROIT | MI | 48238 | |
| 5603668 | EBONY LONDON | 1209 WHISPERING WOODS DRVIE | | | | WATERFORD | MI | 48327 | |
| 5603669 | EBONY M DAVORE | 151 58TH ST SE | | | | WASHINGTON | DC | 20019 | |
| 5603670 | EBONY MARTIN | 2515 BRUNKOW CT | | | | SAGINAW | MI | 48601 | |
| 5603671 | EBONY MCCLELLAN | 203 GARDENIA ST | | | | CHARLESTON | SC | 29483 | |
| 5603672 | EBONY MCFADDEN | 7321 WEST CHESTER PIKE | | | | UPPER DARBY | PA | 19082 | |
| 5603673 | EBONY MCNEIL | 1356 EDGEWOOD AVE APT A | | | | TRENTON | NJ | 08618 | |
| 5603674 | EBONY MERECKI | 110 A GARDEN VILL 3 | | | | CHEEKTOWAGA NY 1 | NY | 14220 | |
| 5603675 | EBONY MIELCAREK | 529 MCCORD RD | | | | TOLEDO | OH | 43628 | |
| 5603676 | EBONY MILLER | 12346 YUMA CT | | | | MORENO VALLEY | CA | 92557 | |
| 5603677 | EBONY MONTALVO | 6300 LYNNCREST LANE | | | | RALIEGH | NC | 27609 | |
| 5603678 | EBONY MOORE | 1509 N 16TH PL 140 | | | | MILWAUKEE | WI | 53212 | |
| 5603679 | EBONY MORGAN | 10342 GERALD DRIVE | | | | ZACHARY | LA | 70791 | |
| 5603680 | EBONY MYERS | 2770 ROOSEVELT BLVD APT 4004 | | | | CLEARWATER | FL | 33760 | |
| 5603681 | EBONY N FOWLER | 3510 S RHODES AVE | | | | CHICAGO | IL | 60653 | |
| 5603682 | EBONY NEALS | 3412 CALEY MILL LN | | | | POWDER SPGS | GA | 30127-2178 | |
| 5603683 | EBONY NESBIT | 5433 S HONORE | | | | CHICAGO | IL | 60609 | |
| 5603684 | EBONY NOLAND | XXXXX | | | | SS | MD | 20906 | |
| 5603685 | EBONY PATTERSON | 4435 31ST AVE | | | | VERO BEACH | FL | 32967 | |
| 5603686 | EBONY PORTER | 2009 58TH AVE DR W | | | | BRADENTON | FL | 34207 | |

In re: Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 1811 of 6863

Exhibit S

Class 4 GUC Ballot Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5603687 | EBONY PRICE | 21780 NORMANDY AVE | | | | EASTPOINTE | MI | 48021 | |
| 5603688 | EBONY S KNIGHTON | 8620 HERITAGE PL APT 101 | | | | DETROIT | MI | 48204 | |
| 5603689 | EBONY SCOTT | 2748 LILLILAN ST | | | | SHREVEPORT | LA | 71109 | |
| 5603690 | EBONY SINGLETON | 1005 JEFFERSON BLDG | | | | NEWARK | DE | 19702 | |
| 5603691 | EBONY SMITH | 2617 BARTLETT ST | | | | BATON ROUGE | LA | 70805 | |
| 5603693 | EBONY TOSTON | 3359 CARTER HILL RD | | | | MONTGOMERY | AL | 36111 | |
| 5603694 | EBONY TOWNSEND | 6125 PADDLEBOAT ST | | | | NORTH LAS VEGAS | NV | 89031 | |
| 5603695 | EBONY TRIMMINGS | 112 GANAHL PLACE | | | | FT BRAGG | NC | 28307 | |
| 5603696 | EBONY TURNER | 7210 BROADMORE DR | | | | N P R | FL | 34653 | |
| 5603697 | EBONY WALKER | 3215 ALEX DR | | | | HILLSBOROUGH | NC | 27278 | |
| 5603698 | EBONY WALLACE | 2293 W BLOOMFIELD RD | | | | BLOOMINGTON | IN | 47403 | |
| 5603699 | EBONY WHEELER | 576 TRENTON AVE | | | | CINCINNATI | OH | 45238 | |
| 5603700 | EBONY WILLIAMS | 18548 ELKHART ST | | | | HARPER WOODS | MI | 48225 | |
| 5603701 | EBONY WILLIS | SW 1ST STREET | | | | OCALA | FL | 34475 | |
| 5603702 | EBONY WILSON | 2452 WW ALBION | | | | CHICAGO | IL | 60645 | |
| 5603703 | EBOT JACQUELINE | PO BOX 6534 | | | | HILO | HI | 96720 | |
| 5603704 | EBOT SHERLINA | 92-8852 OCEAN VIEW | | | | HILO | HI | 96720 | |
| 5415262 | EBOX INC | 14780 CENTRAL AVENUE | | | | CHINO | CA | | |
| 5435715 | EBRAHIMI MANSOUR | 9903 HEMLOCK WOODS LN | | | | BURKE | VA | | |
| 5603705 | EBRAHIMI SAHAR | 3800 PEBBLE CREEK COURT A | | | | PLANO | TX | 75023 | |
| 5603706 | EBRIGHT KATHY | 6178 S SHERIDAN BLVD | | | | LITTLETON | CO | 80123 | |
| 5603707 | EBRON FREDI | 2624 N EVERLY DR | | | | FREDERICK | MD | 21701 | |
| 5603708 | EBRON HELEN | 212 WALNUT STREET | | | | SNOW HILL | MD | 21863 | |
| 5603709 | EBRON JUDY | 4223 28TH AVE | | | | TEMPLE HILLS | MD | 20748 | |
| 5603710 | EBRON MIKE W | 100 CHATEAU MARTIN APT 402 | | | | ST MARTINVILLE | LA | 70582 | |
| 5603711 | EBRON SANDRA | 1318 HOOKER RD | | | | GREENVILLE | NC | 27834 | |
| 5603712 | EBRONARCHIE ANTONIOSHER | 56 COLONY SQ CT | | | | NN | VA | 23602 | |
| 5415264 | EBULB | 425 GREENPOINT AVE | | | | BROOKLYN | NY | | |
| 5603714 | EBUZAFFER BASITH | 290 TANGLEWOOD DR NONE | | | | GURNEE | IL | 60031 | |
| 5603716 | EBY MARK | 1020 COUNTRY CLUB RD 4B | | | | GILLETTE | WY | 82718 | |
| 5603717 | EBYPERO SAMANTHA | 145 DIPLOMAT CT APT 2 | | | | BEECH GROVE | IN | 46107 | |
| 5603718 | EC WASTE | PO BOX 71561 | | | | SAN JUAN | PR | | |
| 5603719 | ECALERA FLOR R | 522C SEGOVIA VISTAMAR | | | | CAROLINA | PR | 00983 | |
| 5603720 | ECATHERINA BAILEY | 7151 DEER CANYON | | | | CORONA | CA | 92880 | |
| 5603721 | ECCLES DEBBIE | 2004 NEW STONE CASTLE TERR 310 | | | | WINTER PARK | FL | 32792 | |
| 5603722 | ECCLES SANDY | 210 TIMBERLINE RD | | | | HAILEY | ID | 83333 | |
| 5603723 | ECCLESIRWIN ZEAMI | 3114 SW 153RD DR | | | | BEAVERTON | OR | 97006 | |
| 5435717 | ECCLESTON CHARLES | 1180 WEST GEORGE STREET N | | | | BANNING | CA | | |
| 5603724 | ECCLESTON JOANN | 13443 GEORGE CT | | | | CHINO | CA | 91710 | |
| 5415266 | ECCOTEMP SYSTEMS LLC | 315A INDUSTRIAL ROAD | | | | SUMMERVILLE | SC | | |
| 5603725 | ECFORD ELACETRIA | 1355 N AUSTIN | | | | CHICAGO | IL | 60651 | |
| 5603726 | ECHARD CHRISTINA | 70 RUSSELL LANE | | | | HARRISVILLE | WV | 26362 | |
| 5603727 | ECHARD KIMBERLY | 18182 STAUNTON TPKE | | | | WALKER | WV | 26180 | |
| 5603728 | ECHARTEA RENE | 53548 CLEVELAND ESTATES DR | | | | ELKHART | IN | 46514 | |
| 5435719 | ECHAURI JOSE | 19547 LANFRANCA DRIVE LOS ANGELES037 | | | | SAUGUS | CA | | |
| 5603729 | ECHAUTEGUI GERMAN | | 784 | | | GUAYAMA | PR | 00784 | |
| 5435721 | ECHAVARRIA DANIELLE | 805 4TH AVE SE | | | | QUINCY | WA | | |
| 5603730 | ECHAVARRIA MARNA | 633 GRANVILLE CT | | | | ATLANTA | GA | 30328 | |
| 5603731 | ECHEANDIA VANESSA | 439 CALLE 4 | | | | CANOVANAS | PR | 00729 | |
| 5603732 | ECHEBARIA NORMAN | CALLE 11 RR 2 EL CONQUISTADOR | | | | TRUJILLO ALTO | PR | 00976 | |
| 5603733 | ECHEVAORI ALIDA | 11525 SE 129TH LANE | | | | OCKLAWAHA | FL | 32179 | |
| 5603734 | ECHEVARIA BETZAIDA | CALLE CEIBA 95 B | | | | SABANA GRANDE | PR | 00637 | |
| 5435723 | ECHEVARIA BLANCA | 2 SECT GARCIA | | | | AGUADA | PR | | |

In re: Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 1812 of 6863

Exhibit S
Class 4 GUC Ballot Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5603735 | ECHEVARIA DULCE E | PO BOX 240 | | | | LOMPOC | CA | 93450 | |
| 5603736 | ECHEVARIA LITA | 245 CHALLENGER RD | | | | CAPE CANAVERAL | FL | 32920 | |
| 5603737 | ECHEVARIA SUJEILY | URB CANA CALLE LOS PINOS 504 | | | | PONCE | PR | 00728 | |
| 5603738 | ECHEVARRIA AIDA L | ISIDRO CORA ED 14 APT 139 | | | | ARROYO | PR | 00714 | |
| 5603739 | ECHEVARRIA ALICIA | 5354 S MOTZART STREET | | | | CHICAGO | IL | 60632 | |
| 5435725 | ECHEVARRIA CYNTHIA | 4365 HIGHWAY 49 S STE 500-239 | | | | HARRISBURG | NC | | |
| 5603740 | ECHEVARRIA DAMARI | HC 01 BOX 8914 | | | | PENUELAS | PR | 00624 | |
| 5603742 | ECHEVARRIA DENNIS | CARR 416 KM 8 1 | | | | AGUADA | PR | 00602 | |
| 5415268 | ECHEVARRIA DINORY B | GIANNA LAURA TOWERS TORRE 2 1107 | | | | PONCE | PR | | |
| 5603743 | ECHEVARRIA ELIZABETH | URB COLINAS DE PENUELAS 1 | | | | PENUELAS | PR | 00624 | |
| 5603744 | ECHEVARRIA EMANUEL | RES DUCO | | | | AGUADILLA | PR | 00603 | |
| 5603745 | ECHEVARRIA GERARDO | EL MIRADOR EDIF 17 | | | | SAN JUAN | PR | 00915 | |
| 5603746 | ECHEVARRIA ILIANA | PARC NUEVA VIDA 2368 | | | | PONCE | PR | 00728 | |
| 5603747 | ECHEVARRIA JIMENEZ AGNES | CALLE LOS MILLONARIOS 2368 EL | | | | PONCE | PR | 00728 | |
| 5603748 | ECHEVARRIA JUDITH | CLAUSELLS CALLE 7 3 | | | | PONCE | PR | 00730 | |
| 5603749 | ECHEVARRIA KARINA | 225 N 5TH | | | | BLYTHE | CA | 92225 | |
| 5435727 | ECHEVARRIA LALE | 426 LAWTON AVE | | | | CLIFFSIDE PARK | NJ | | |
| 5603750 | ECHEVARRIA LILLIAN | 6038 S WOLCOTT | | | | CHI | IL | 60636 | |
| 5603751 | ECHEVARRIA LUIS | CALLE DOMINGO COLON 185 | | | | AIBONITO | PR | 00705 | |
| 5603752 | ECHEVARRIA LUZ | 2734 W PARKSIDE | | | | CHICAGO | IL | 60639 | |
| 5603753 | ECHEVARRIA LUZ E | BRISASDE CANOVANAS | | | | CANOVANAS | PR | 00729 | |
| 5415269 | ECHEVARRIA MARCOS | CLAUSSELLS CALLE 7 25 | | | | PONCE | PR | | |
| 5603754 | ECHEVARRIA MARGARITA | 538 CALLE PUEBLA | | | | SAN JUAN | PR | 00923 | |
| 5603755 | ECHEVARRIA MARTA | URB SANTA ELENA CALLE TK | | | | GUAYANILLA | PR | 00656 | |
| 5603756 | ECHEVARRIA RAMON | URB MEDINA CALLE 14 C4 | | | | ISABELA | PR | 00662 | |
| 5603757 | ECHEVARRIA RICARDO | 232 | | | | CAGUAS | PR | 00725 | |
| 5603758 | ECHEVARRIA ROSE | 17 N THACKER AVE | | | | KISSIMMEE | FL | 34741 | |
| 5415271 | ECHEVARRIA SAMUEL F | FA19 JACARANDA | | | | PONCE | PR | | |
| 5603759 | ECHEVARRIA SOL M | HC02 BOX7993 | | | | GUANICA | PR | 00653 | |
| 5423186 | ECHEVARRIA, KHADIJA | Redacted | | | | | | | |
| 5603760 | ECHEVERRA MARY | 7704 14TH ST | | | | WESTMINSTER | CA | 92683 | |
| 5435729 | ECHEVERRI ERICK | 1036 TRADEWINDS DR | | | | MONROE | NC | | |
| 5603761 | ECHEVERRI NICHOLAS | 5235 KESTER AVE | | | | SHERMAN OAKS | CA | 91411 | |
| 5603762 | ECHEVERRIA ANDRIENA | 2089 SOUTH MACKENZIE CIRC | | | | SPARKS | NV | 89431 | |
| 5603763 | ECHEVERRIA DANIELLE | 9327 1ST VIEW ST | | | | NORFOLK | VA | 23503 | |
| 5603764 | ECHEVERRIA DELTICEER | 8121 CRANMOORE PLACE | | | | TAMPA | FL | 33610 | |
| 5603765 | ECHEVERRIA IRIS | 8225 NORTHWEST 78TH ST | | | | MIAMI | FL | 33166 | |
| 5603766 | ECHEVERRIA JOSE S | 153 E ELM ST | | | | OXNARD | CA | 93033 | |
| 5603767 | ECHEVERRIA NERY | 1600 PALM AVE 8 | | | | SAN DIEGO | CA | 92154 | |
| 5435731 | ECHI DANNY | 70 PACIFIC ST APT484A | | | | CAMBRIDGE | MA | | |
| 5603768 | ECHIVARIA ARLENE | PO BOX 547 | | | | LOS BANOS | CA | 93635 | |
| 5603769 | ECHO ALSSPAUGH | 294 BROOKEWOOD DR APT V | | | | SENECA | SC | 29678 | |
| 5415273 | ECHO BRIDGE ACQUISITION CORP L | PO BOX 716 | | | | NEW YORK | NY | | |
| 5603770 | ECHO BRIDGE ACQUISITION CORP L | PO BOX 716 | | | | NEW YORK | NY | 10018 | |
| 5603771 | ECHO FAIRLEY | 230 WORD CHURCH LANE | | | | LILLINGTON | NC | 27546 | |
| 5404369 | ECHO MEDIA | 900 CIRCLE 75 PKWY SUITE 1600 | | | | ATLANTA | GA | 30339 | |
| 4891853 | Echo Media | 2400 Herodian Way | Suite 155 | | | Smyrna | GA | 30080 | |
| 5603772 | ECHO PRESS | P O BOX 549 | | | | ALEXANDRIA | MN | 56308 | |
| 4884760 | ECHO WIRELESS BROADBAND | PO BOX 3406 | | | | BROWNWOOD | TX | 76803 | |
| 5603773 | ECHOLES ARTERRECE | 745 VILLA STREET | | | | RACINE | WI | 53403 | |
| 5603774 | ECHOLES DANIELLE | 452 MATTHEW ST | | | | AKRON | OH | 44306 | |
| 5603775 | ECHOLES DANIELLE B | 1789 EAST WATERFORD COURT | | | | AKRON | OH | 44306 | |
| 5603776 | ECHOLES JOYCE | 1013 PARKER AVE | | | | RACINE | WI | 53403 | |

Exhibit S
Class 4 GUC Ballot Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5603777 | ECHOLS BRIANA | 3323 QUAILRUN | | | | MARIETTA | GA | 30008 | |
| 5603779 | ECHOLS CHRALES B JR | 850 STONE LOT 14 | | | | CORPUS CHRISTI | TX | 78418 | |
| 5603780 | ECHOLS ESSENCE | 1766 CHIQUITA | | | | ST LOUIS | MO | 63138 | |
| 5603781 | ECHOLS JAYNELL L | 849 OLD 30 RD | | | | PINEY GREEN | NC | 28546 | |
| 5603782 | ECHOLS JENNY | 617 NEWGARDEN AVE | | | | SALEM | OH | 44460 | |
| 5603784 | ECHOLS LAJULIA | 610 W GARFIELD AVE | | | | MILWAUKEE | WI | 53212 | |
| 5603785 | ECHOLS LAVINIA | 1 E LEWIS RD | | | | HAMPTON | VA | 23666 | |
| 5603786 | ECHOLS NEKESA T | 8848 SWEET FLAG | | | | SOUHAVEN | MS | 38671 | |
| 5603787 | ECHOLS ROBERT | 118 CR421 | | | | OXFORD | MS | 38655 | |
| 5435733 | ECHOLS TAKILA | 3521 W DOUGLAS BLVD | | | | CHICAGO | IL | | |
| 5603788 | ECHOLS VIVIAN | 1216 WEST SHELBY DR | | | | MEMPHIS | TN | 38116 | |
| 5603789 | ECHOLS VONNIKA | 103 MEADOWVILLE LN | | | | GREENSBORO | NC | 27406 | |
| 5603790 | ECHOLS YVONNE | 8418 SPRUILL DR | | | | BOWIE | MD | 20720 | |
| 5435735 | ECK JESSE | 2508 SEAMAN ST APT 39 | | | | TOLEDO | OH | | |
| 5435737 | ECK SANDRA | 101 WEST FIRST ST | | | | WOODVILLE | OH | | |
| 5603791 | ECKARD MATTHEW | 2300 NEW WINDSOR RD | | | | NEW WINDSOR | MD | 21776 | |
| 5435740 | ECKART JOHN | 1519 WOODROW ROAD | | | | LUBBOCK | TX | | |
| 5435742 | ECKART NATASHA | 10104 CASCADE FALLS COURT | | | | OWINGS MILLS | MD | | |
| 5603792 | ECKART TONI | 204 VIRGINIA SQ | | | | COLLEYVILLE | TX | 76034 | |
| 5435744 | ECKELS JIM | 553 RACHEL CIRCLE N W STARK151 | | | | MASSILLON | OH | | |
| 5603793 | ECKELS LINDA | 884 W BROOKSHIRE DRIVE | | | | SPRINGFIELD | MO | 65810 | |
| 5435746 | ECKENDORF ELSPETH | 3909 JORDAN LANE PORTAGE097 | | | | STEVENS POINT | WI | | |
| 5603794 | ECKENROD HOLLY | 136 NORTH NEWBERRY ST | | | | YORK | PA | 17401 | |
| 5435750 | ECKENRODE CHRISTINE | 676 ICEPLANT ROAD | | | | GALLITZIN | PA | | |
| 5603796 | ECKENRODE HOLLY | 321 W NORTH ST | | | | YORK | PA | 17401 | |
| 5435752 | ECKENWILER GEOFF | 642 SATINWOOD CIRCLE S | | | | MANSFIELD | OH | | |
| 5435754 | ECKENWILER LISA | 1242 EL CENTRO AVE NAPA 055 | | | | NAPA | CA | | |
| 5603797 | ECKER DONALD | 809 W NORTH 57 | | | | MARSHFIELD | WI | 54449 | |
| 5603798 | ECKER JUDY | 510 SPRUCE ST NW | | | | PORT CHARLOTTE | FL | 33952 | |
| 5435756 | ECKER NICOLE | 14250 LEISURE LN | | | | LAKE PARK | MN | | |
| 5603799 | ECKER SHAUNA | 359 E CROSIER ST | | | | AKRON | OH | 44311 | |
| 5603800 | ECKERMAN TERI | 1520 ATAOKAD | | | | SOUTH SIOX | NE | 68776 | |
| 5603801 | ECKERT BRIANA H | 305 MARY ST | | | | MOUNTAIN TOP | PA | 18707 | |
| 5435758 | ECKERT HARRIET | 14 CEDAR ROAD | | | | RINGWOOD | NJ | | |
| 5435760 | ECKERT HAZEL | PO BOX 966 | | | | HARRISONVILLE | MO | | |
| 5435762 | ECKERT HERMAN | 155 NEWFIELD AVE | | | | BRIDGEPORT | CT | | |
| 5435764 | ECKERT RAY | 7455 CHAMPAIGN AVE NW | | | | CANAL FULTON | OH | | |
| 5435766 | ECKERT SCOTT | 1831 DONEGAL DR | | | | CANTONMENT | FL | | |
| 5435768 | ECKERT TODD | 11409 GENTLEWOOD DR | | | | MOORPARK | CA | | |
| 5603802 | ECKERT TODD | 11409 GENTLEWOOD DR | | | | MOORPARK | CA | 93021 | |
| 5435770 | ECKERTY DEBRA | 6109 DAVENPORT DR | | | | MADISON | WI | | |
| 5603803 | ECKES DENNIS | 8026 N BOUNDARY RD | | | | BALTIMORE | MD | 21222 | |
| 5603804 | ECKFORD MELISSA | 1103 GLEN ARBOR COURT | | | | AIKEN | SC | 29801 | |
| 5603805 | ECKHARD JOCYE | PLEASE ENTER YOUR STREET ADDRE | | | | ENTER CITY | SD | 68730 | |
| 5603806 | ECKHARDT DONNA | 703 EXCELSIOR STREET APT 1 | | | | PITTSBURGH | PA | 16210 | |
| 5435772 | ECKHARDT JENNIFER | 1860 HIGHPOINT LANE | | | | BOGART | GA | | |
| 5603807 | ECKHARDT ROBERT | 4309 NE 91ST TER | | | | KANSAS CITY | MO | 64156 | |
| 5435774 | ECKHART GREGORY | 1216 DENNISON AVE | | | | COLUMBUS | OH | | |
| 5435775 | ECKHOFF KEVIN | 22005 ELM GROVE ROAD | | | | CONCORDIA | MO | | |
| 5603808 | ECKHOFF SHANNON | 10272 SKAGGS DR | | | | POTOSI | MO | 63664 | |
| 5603809 | ECKHOFF VALERIE | 226 WEST N ST | | | | PERRYVILLE | MO | 63775 | |
| 5603810 | ECKIE L WRIGHT | 1119 BENSCH ST | | | | LANSING | MI | 48912 | |
| 5435777 | ECKLE TIM | 539 E HAWKEYE AVE | | | | TURLOCK | CA | | |

Exhibit S

Class 4 GUC Ballot Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5603811 | ECKLES ARTAMEIZ | 904 VILLA ST | | | | RACINE | WI | 53403 | |
| 5435778 | ECKLES JANICE | 359 MILES ROAD | | | | BALTIMORE | MD | | |
| 5603812 | ECKLES WILLIE M | 104 SHORT ST | | | | VICKSBURG | MS | 39180 | |
| 5435780 | ECKMAN ALLAN | 5565 MAGNOLIA DR | | | | RAVENNA | OH | | |
| 5435782 | ECKMAN CAMERON | PO BOX 175 | | | | SAGAMORE | PA | | |
| 5435784 | ECKMAN DEIDRE | 152 E 7TH ST | | | | BURLINGTON | NJ | | |
| 5415277 | ECKMAN HAYLEE C | 1409 WEST WASHINGTON STREET | | | | NEW CASTLE | PA | | |
| 5435786 | ECKMAN MARYLOUISE | 3139 E HILLDALE AVE | | | | SIMI VALLEY | CA | | |
| 5603813 | ECKSTEIN MIKE | 3148 OLIVE KNOLL PL | | | | ESCONDIDO | CA | 92027 | |
| 5415281 | ECLECTIC LADY INC | 16201 SW 95TH AVE SUITE 308 | | | | MIAMI | FL | | |
| 4875466 | ECLECTIC PRODUCTS INC | DRAWER CS 198564 | | | | ATLANTA | GA | 30384 | |
| 4129251 | ECM Publisher, INC. | 4095 COON RAPIDS BLVD | | | | COON RAPIDS | MN | 55433 | |
| 4867041 | ECM PUBLISHERS INC | 4095 COON RAPIDS BLVD | | | | COON RAPINDS | MN | 55433 | |
| 5415283 | ECMC | LOCKBOX 8766 P O BOX 75848 | | | | ST PAUL | MN | | |
| 5415285 | ECMC EDUCATIONAL CREDIT MANG C | NW 7096 P O BOX 75848 | | | | ST PAUL | MN | | |
| 4858358 | ECO APPLIANCES | 10216 GEORGIBELLE DR STE 900D | | | | HOUSTON | TX | 77401 | |
| 4128810 | Eco Appliances Inc. | 10216 Georgibelle Drive, Suite 900D | | | | Houston | TX | 77043 | |
| 4135392 | ECO APPLIANCES INC. | 10216 GEORGIBELLE DRIVE, SUITE 900D | | | | HOUSTON | TX | 77043 | |
| 5415288 | ECODYNE | P O BOX 91749 | | | | CHICAGO | IL | | |
| 5847035 | Ecolab Inc | Kohner, Mann & Kailas, S.C. | 4650 North Port Washington Road | | | Milwaukee | WI | 53212 | |
| 5415290 | ECOLAB INC | 12825 FLUSHING MEADOWS DR | | | | ST LOUIS | MO | | |
| 4859816 | ECOLAB INC | 12825 FLUSHING MEADOWS DR | | | | ST LOUIS | MO | 63131 | |
| 5846665 | Ecolab Inc. | Kohner, Mann & Kailas, S.C. | 4650 North Port Washington Road | | | Milwaukee | WI | 53212 | |
| 4135567 | Ecolife Technologies, Inc. | 17910 Ajax Circle | | | | City of Industry | CA | 91748 | |
| 4135571 | Ecolife Technologies, Inc. | Redacted | | | | | | | |
| 5415292 | ECOMMERSIFY INC | 2602 LONG LEAF DRIVE | | | | SUGAR LAND | TX | | |
| 4873484 | ECONOCO CORPORATION | C S 29 | | | | HICKSVILLE | NY | 11802 | |
| 5603814 | ECONOMY FAITH | 2977 YGNACIO VALLEY RD | | | | WALNUT CREEK | CA | 94598 | |
| 5415294 | ECOTECH SOLUTIONS | 2570 N 3959TH RD | | | | SHERIDAN | IL | | |
| 4907434 | Ecowater Systems LLC | 1890 Woodlane Drive | | | | Woodbury | MN | 55125 | |
| 4134202 | ECS Global Inc | 200 South Wacker Drive | Suite 3100 | | | Chicago | IL | 60606 | |
| 4862592 | ECS GLOBAL INC | 200 SOUTH WACKER DR STE 3100 | | | | CHICAGO | IL | 60606 | |
| 5415296 | ECS TUNING LLC | 1000 SEVILLE RD | | | | WADSWORTH | OH | | |
| 4858138 | ECS TUNING LLC | 1000 SEVILLE RD | | | | WADSWORTH | OH | 44281 | |
| 4125775 | ECS Tuning, LLC | 1000 Seville Road | | | | Wadsworth | OH | 44281 | |
| 5603815 | ECSEMARY ESTRADA DE LEON | CALLE MERCURIO URB SOL 1405 | | | | SAN JUAN | PR | 00926 | |
| 5603816 | ECTOR AMY M | 410 WADD ST | | | | GRAHAM | NC | 27253 | |
| 5435788 | ECTOR MARY | 70 KNOB AVE | | | | CARROLLTON | GA | | |
| 5415298 | ECWORLD ENTERPRISES INC | 28751 INDUSTRY DRIVE | | | | VALENCIA | CA | | |
| 5603817 | ED APP | 202 NORTH CLINTON STREET | | | | OLEAN | NY | 14760 | |
| 5603818 | ED BASORE | 544 ELM LANE | | | | BROOKES MILLS | PA | 16635 | |
| 5435790 | ED BEAUNE OHIO LOTTERY COMMISSION | 300 WEST ERIE AND BROADWAY | | | | LORAIN | OH | | |
| 5603819 | ED BEITER | 96 ELLA LANE | | | | JACKSON | OH | 45640 | |
| 5603820 | ED BROWN | 218 EAST AVE | | | | AKRON | OH | 44314 | |
| 5603821 | ED BRZOWSKI | 4601 E MAIN ST | | | | FARMINGTON | NM | 87402 | |
| 5603823 | ED CASTELLO | 3250 TRIMBLESTONE LANE | | | | RALEIGH | NC | 27616 | |
| 5603824 | ED CHRISTEN | XXX | | | | SACRAMENTO | CA | 95815 | |
| 5603825 | ED CLARK | 221 BLACK RIVER AVE | | | | WESTBY | WI | 54667 | |
| 5603826 | ED FIELDS | 302 FAIRVEIW DRIVE | | | | LONGVIEW | TX | 75604 | |
| 5603827 | ED GNOS | 1611 MAIN ST | | | | PLEASANT VALLEY | NY | 12569 | |
| 5603828 | ED GREEN | 1819 USHER CT | | | | KATY | TX | 18078 | |

Exhibit S

Class 4 GUC Ballot Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5603829 | ED GUZMAN | 5734 WOLFINGER RD | | | | STOCKTON | CA | 95206 | |
| 5603830 | ED HAZUKA | 2295 PIIHOLO RD | | | | MAKAWAO | HI | 96768 | |
| 5603833 | ED HOLE | 1001 SE 6TH AVE | | | | DEERFIELD BCH | FL | 33441 | |
| 5603834 | ED KNUTSON | 4493 CALIFORNIA | | | | NORCO | CA | 92860 | |
| 5603835 | ED LARSEN | 769 HOLMDEL RD | | | | HOLMDEL | NJ | 07733 | |
| 5603836 | ED LIMA | 911009 KANIO ST | | | | EWA BEACH | HI | 96707 | |
| 5603837 | ED MATTINGLY & ASSOCIATES PLLC | 9426 KATY FREEWAY, BUILDING #10 | | | | HOUSTON | TX | 77055 | |
| 5844327 | Ed Mattingly & Associates, PLLC dba Mattingly Law Firm | 9426 Katy Freeway, Bldg 10 | | | | Houston | TX | 77055 | |
| 5603838 | ED MCDONALD | 1822 JANNEY TERRACE | | | | LANGHORNE | PA | 19047 | |
| 5603839 | ED MICHNIK | ED MICHNIK CO CONNIES DEP | | | | WALHALLA | ND | 58282 | |
| 5603840 | ED MYERS | 8006 SHORE RD | | | | BALTIMORE | MD | 21226 | |
| 5603841 | ED NESMITH | -92-8556 JASMINE DR | | | | OCEAN VIEW | HI | 96737 | |
| 5603842 | ED OLANDER | 232 VALLEY CENTER PLACE | | | | SEQUIM | WA | 98382 | |
| 5603843 | ED PAWLIK | 142 N TWIN OAKS TER | | | | SOUTH BURLING | VT | 05403 | |
| 5603844 | ED PIERCE | 29 DONNREED BLVD | | | | CECILIA | KY | 42724 | |
| 5603845 | ED REED | 111 N BRODWAY | | | | MENTONE | IN | 46539 | |
| 5603846 | ED SCHNEIDER | 2415 ALA WAI BLVD 1702 | | | | HONOLULU | HI | 96815 | |
| 5603847 | ED SCRIBNER APTS | 1717 WINDSOR PLACE | | | | OKLAHOMA CITY | OK | 73160 | |
| 5603848 | ED SMITH | PO BOX 558 | | | | ELKVIEW | WV | 25071 | |
| 5603849 | ED VIKKI | 1186 COOPERS POINT DR NE | | | | TOWNSEND | GA | 31331 | |
| 5603850 | ED WARD | 13065 SKYMEADOW DR | | | | HOUSTON | TX | 77082 | |
| 5603852 | EDA FELICIANO | HC 46 BOX 5528 PUERTOS DORADO | | | | DORADO BEACH | PR | 00646 | |
| 5603853 | EDA SIMINSKI | 140 UWAPO ROAD | | | | KIHEI | HI | 96753 | |
| 5603854 | EDA TATO | 580 INDIAN HARBOR RD | | | | VERO BEACH | FL | 32963 | |
| 5603855 | EDA VILLEGAS | APT 626 | | | | NARANJITO | PR | 00719 | |
| 5603856 | EDAAKIEBOBELU CORLISS | 3600 WELLESLEY RDNE 345 | | | | ABQ | NM | 87107 | |
| 5603857 | EDDA GALINDO | 43 E SOUTH ST | | | | YORK | PA | 17401 | |
| 5603858 | EDDA POLLARD | 1155 NE 137TH ST APT 104 | | | | NORTH MIAMI | FL | 33169 | |
| 5603859 | EDDEISHA MORGAN | 1604 ST JOHNS PLACE | | | | BROOKLYN | NY | 11233 | |
| 5603860 | EDDIE A OPPEMHEIMER | 2615 DIVISION AVENUE APT 563 | | | | CLEVELAND | OH | 44113 | |
| 5603861 | EDDIE AGNEW | 813 PAINT HORSE TRL NONE | | | | SAGINAW | TX | | |
| 5603862 | EDDIE BAKER | 109 LUKES DRV | | | | HARLAN | KY | 40831 | |
| 5603863 | EDDIE BEYERS | 106 HUNTINGTON VILLAGE | | | | HUNKER | PA | 15639 | |
| 5603864 | EDDIE BROOKS | 605WEST SCENIC APTM16 | | | | N LITTLE ROCK | AR | 72118 | |
| 5603865 | EDDIE BROWN | 12913 E 39TH ST | | | | TULSA | OK | 74134 | |
| 5603866 | EDDIE CAMACHO | 25 PROSPECT ST | | | | W SPRINGFIELD | MA | 01089 | |
| 5415305 | EDDIE CHANDLER | PO BOX 465 | | | | PLAIN DEALING | LA | | |
| 5603868 | EDDIE CINTRON | 404 W HAMILTON ST | | | | ALLENTOWN | PA | 18102 | |
| 5603869 | EDDIE CONTENT | 141 GREENWOOD COURT | | | | MANCHESTER | NH | 03109 | |
| 5603870 | EDDIE DAVIS | 1231 E SOUTH STREET | | | | LONG BEACH | CA | 90805 | |
| 5603871 | EDDIE DOMINGUEZ | PO BOX 510 | | | | FABENS | TX | 79838 | |
| 5603872 | EDDIE ELLIOTT | 534 NORTH 4TH STREET | | | | FLATWOODS | KY | 41139 | |
| 5603873 | EDDIE ELLOTT | 3204 MNOZART AVE APT5 | | | | CINCINNATI | OH | 45211 | |
| 5603874 | EDDIE GANT | 4058 WINDERMERE RD | | | | MEMPHIS | TN | 38128 | |
| 5603875 | EDDIE GORDON | 5317 SW 62ND AVE | | | | GAINESVILLE | FL | 32608 | |
| 5603876 | EDDIE GUNN | PO BOX 812 | | | | PINOLE | CA | 94564 | |
| 5603877 | EDDIE HALL | 604 HWY 61 | | | | SHAW | MS | 38773 | |
| 5603878 | EDDIE HERNANDEZ | PO BOX 888 | | | | ELGIN | IL | 60121 | |
| 5603879 | EDDIE HOOKS | 2814 SARATOGA DR NONE | | | | AUSTIN | TX | 78733 | |
| 5603880 | EDDIE HOWARD | 211 E HEATHER ST | | | | RIALTO | CA | 92376 | |
| 5603882 | EDDIE HUMPHREY JR | 3802 37TH PLACE | | | | BRENTWOOD | MD | 20722 | |
| 5603883 | EDDIE HURD | 564 BROOKSBORO TERR | | | | NASHVILLE | TN | 37217 | |

Exhibit S
Class 4 GUC Ballot Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5603884 | EDDIE HUTTO | 541 SHERWOOD DR | | | | LEXINGTON | SC | 29073 | |
| 5603885 | EDDIE J EVERETT | 214 HOUGH AVE | | | | NORFOLK | VA | 23523 | |
| 5603886 | EDDIE KILLINGSWORTH | 15101-15199 AVON ST | | | | LATHROP | CA | 95330 | |
| 5603887 | EDDIE LENTON | 33576 HARPER AVE | | | | CLINTON TWP | MI | 48035-4238 | |
| 5603888 | EDDIE LEWIS | 17313 LAVERNE AVE | | | | CLEVELAND | OH | 44135 | |
| 5603889 | EDDIE LOCKE | 219 EAST HIGH STREET | | | | HODGENVILLE | KY | 42748 | |
| 5603890 | EDDIE LOZADA | 745 CALLE FRANQUEZA | | | | SAN JUAN | PR | 00924 | |
| 5603891 | EDDIE M GONZALEZ | B67 CALLE BATAVIA B-67 | | | | BAYAMON | PR | 00956 | |
| 5603892 | EDDIE MAE JOURNEY | 209 MEDGAR EVERS BLVD | | | | ITTA BENA | MS | 38941 | |
| 5603893 | EDDIE MCCONNELL | 9411 LOVEJOY CIRCLE | | | | POWDER SPRING | GA | 30127 | |
| 5603895 | EDDIE MCDONALD | 15 FORT PL APT-2 | | | | STATEN ISLAND | NY | 10301 | |
| 5603896 | EDDIE MERCADO | 4133 N BERNARD | | | | CHICAGO | IL | 60618 | |
| 5603897 | EDDIE MORTON | 4616 AVENUE T | | | | BIRMINGHAM | AL | 35208 | |
| 5603898 | EDDIE MOTTERSHEAD | 2830 WILMOT ST | | | | PHILA | PA | 19137 | |
| 5603899 | EDDIE NICHOLS | 220 PROSPECT ST | | | | EAST ORANGE | NJ | 07017 | |
| 5415309 | EDDIE OCEGUERA | 8415 WATERBURY DR | | | | JOLIET | IL | | |
| 5603902 | EDDIE RAMOS | VEREDA LAS PALMAS | | | | GURABO | PR | 00778 | |
| 5603903 | EDDIE RAY CORNETT | 2364 HWY 11 SOUTH | | | | BEATTYVILLE | KY | 41311 | |
| 5603905 | EDDIE ROLLINS | 10009 AACKLEY | | | | PARMA HTS | OH | 44130 | |
| 5603906 | EDDIE ROSS | 434 SOUTHLAND TRL NONE | | | | BYRON | GA | 31008 | |
| 5603907 | EDDIE SANCHEZ | 8720 12 FLOWER ST | | | | BELLFLOWER | CA | 90706 | |
| 5603908 | EDDIE SANDERS | 4491 LIMIT STREET | | | | BAGDAD | FL | 32530 | |
| 5603909 | EDDIE SANTIAGO | 1249 MAJESTY TER | | | | FT LAUDERDALE | FL | 33327 | |
| 5603910 | EDDIE SAUNDERS | 5501 NORTH 169 HIGHWAY | | | | ST JOSEPH | MO | 64505 | |
| 5603911 | EDDIE SECATERO | 25 MI W OF ALBUQ | | | | TOHAJILEE | NM | 87026 | |
| 5603912 | EDDIE SWEENEY | 1880 ABERDEEN CIR | | | | CROFTON | MD | 21114 | |
| 5603913 | EDDIE TOWNS | 430 E ILEX DR | | | | LAKE PARK | FL | 33403 | |
| 5603914 | EDDIE TRUJILLO | 7010 W CEDAR AVE APT 4 | | | | DENVER | CO | 80226 | |
| 5603915 | EDDIE VIERA | | 10000 | | | POMONA | CA | 91768 | |
| 5603916 | EDDIE VIOLETTE | 3547 MAPLE PARK DR | | | | KINGWOOD | TX | 77339 | |
| 5603917 | EDDIE WITHROW | 132 6TH ST | | | | DONNA | WV | 25064 | |
| 5603918 | EDDIE ZAYAS RIVERA | HC-72 BOX 36 | | | | NAGUABO | PR | 00718 | |
| 5603919 | EDDIEKA COIRA | 806 N 7TH ST | | | | ALLENTOWN | PA | 18012 | |
| 5603920 | EDDINGER SYLVIA | 637 BIRCH ST | | | | READING | PA | 19604 | |
| 5603921 | EDDINGS BRUNSON | 1240 HWY 1 N | | | | CASSATT | SC | 29032 | |
| 5603922 | EDDINGS DOROTHY | 3300 GRAND AVE | | | | LOUISVILLE | KY | 40211 | |
| 5603923 | EDDINGS JANIE | 191 PATRIOR DR | | | | FORDLAND | MO | 65652 | |
| 5603924 | EDDINGS MICHAEL | 700 SILVER MAPLE RD | | | | HIGHLANDVILLE | MO | 65669 | |
| 5603925 | EDDINGS MONICA | 1500 PORTER RD | | | | NASHVILLE | TN | 37206 | |
| 5603927 | EDDINGS YVONNE | 1607 SOUTH 28TH ST | | | | NEW ORLEANS | LA | 70131 | |
| 5435796 | EDDINGTON DEVVYN | 4102 ALAN KENT APT B | | | | KILLEEN | TX | | |
| 5603928 | EDDINGTON PEGGY | 2017 N CURRANT PL | | | | BOISE | ID | 83704 | |
| 5603929 | EDDINS JAMILLA | 1403 WHATLEY ST | | | | RICHMOND | VA | 23222 | |
| 5603930 | EDDINS SYPHRONIA | 3044 EASY AVE | | | | LONG BEACH | CA | 90810 | |
| 5603931 | EDDINS TELENA | 804 HAMPTON RD | | | | BIRMINGHAM | AL | 35221 | |
| 5603932 | EDDISON MICHAEL | 9034 SUNNISHADE CT | | | | PERRY HALL | MD | 21128 | |
| 5603933 | EDDIT MCNEAL | 141 KENNEDT CRCL | | | | FUTHEYVILLE | MS | 38901 | |
| 5603934 | EDDLEMAN ALEX | 3782 LARKSPER HARRIS | | | | DECAUTER | GA | 30032 | |
| 5435798 | EDDLEMON LESLIE | 10522 CORVEY LN | | | | HELOTES | TX | | |
| 5603935 | EDDRENA MORRIS | 2818 OAKDALE LN | | | | CHARLOTTE | NC | 28216 | |
| 5603936 | EDDS QUEEN | 500 WEST HOPE STREET | | | | MEBANE | NC | 27302 | |
| 5435800 | EDDY ANTHONY | 1182 S HURON RD | | | | KAWKAWLIN | MI | | |
| 5435802 | EDDY CHRISTIE | 18 PHILLIPS ST | | | | JAMESTOWN | NY | | |

In re: Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 1817 of 6863

Exhibit S
Class 4 GUC Ballot Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5603937 | EDDY DYNEL | 6003 PATRIOT MANOR | | | | ST THOMAS | VI | 00802 | |
| 5603938 | EDDY FRANCISCO OCASIO | -LA 2 47 | | | | HARTFORD | CT | 06106 | |
| 5603939 | EDDY JORDAN | 4715 SE ADAMS BLV APP 912D | | | | BARTLESVILLE | OK | 74006 | |
| 5603940 | EDDY KATHY | 408 HARTZELL ST | | | | RIVESVILLE | WV | 26588 | |
| 5603941 | EDDY MCLACHLAN | 171 VIA MARTELLI | | | | RANCHO MIRAGE | CA | 92270 | |
| 5603942 | EDDY MONIZ | 747 HIGHWAY 5 NORTH | | | | ROSEBUD | AR | 72543 | |
| 5603943 | EDDY ORTIZ | PO BOX 2355 | | | | ANASCO | PR | 00610 | |
| 5603944 | EDDY PASSION | 1815 ASHCRAFT AVE | | | | MONROE | NC | 28110 | |
| 5603945 | EDDY SANCHEZ | 721 NW 197 AVE | | | | PEMBROKE PINE | FL | 33029 | |
| 5603946 | EDDY TINA M | 29 AVE | | | | JAMESTOWM | NY | 14701 | |
| 5603947 | EDDY TOLENTINO | 75 MOZART ST | | | | RUTHERFORD | NJ | 07073 | |
| 5603948 | EDDY TORRES COLON | CARR 704 KM 37 | | | | COAMO | PR | 00769 | |
| 5603949 | EDDY TRACY | 8480 N BLADLEWAY | | | | CITRUS SPRINGS | FL | 34434 | |
| 5603950 | EDDY TRILBIE | 909 CANYON RD | | | | MORGANTOWN | WV | 26508 | |
| 5603951 | EDDY TYRELL | 345 CYRESS AVENUE APT 4F | | | | BRONX | NY | 10454 | |
| 5603952 | EDDY VILLAMAN | URB SAN JOSE 406 CALLE RIVADA | | | | SAN JUAN | PR | 00925 | |
| 5415317 | EDEALSZONE LLC | 13336 RUSTY FIG CIR | | | | CERRITOS | CA | | |
| 5603953 | EDEL LEE | 131 HOUGH AVE | | | | NORFOLK | VA | 23523 | |
| 5435806 | EDEL SVETA | 1311 E BEST DRIVE | | | | ARLINGTON HEIGHTS | IL | | |
| 5603954 | EDEL SVETA | 1311 E BEST DRIVE | | | | ARLINGTON HEIGHTS | IL | 60004 | |
| 5603955 | EDEL TORRES | HC 5 BOX 7259 | | | | YAUCO | PR | | |
| 4909358 | Edel, Lawrence | Redacted | | | | | | | |
| 5435808 | EDELBERG KYLE | 271 E BELLEVUE DR APT 108 | | | | PASADENA | CA | | |
| 5603956 | EDELBERTO TORRES | 4517 LUCKETT RD | | | | FORT MYERS | FL | 33905 | |
| 5435810 | EDELBROCK KURTIS | 43422 W OAKS DR #247 | | | | NOVI | MI | 48377-3300 | |
| 5603957 | EDELBROK SOPHIA | 1535 MAIN ST | | | | OSAWATOMIE | KS | 66064 | |
| 5603958 | EDELBURG JAIMEE | 9116 MORTON AVENUE | | | | BROOKLYN | OH | 44144 | |
| 5435812 | EDELEN GEORGE | 9357 BARDSTOWN RD | | | | HODGENVILLE | KY | | |
| 5603959 | EDELEN LEE | PLEASE ENTER YOUR STREET ADDRE | | | | ENTER CITY | MT | 59701 | |
| 5603960 | EDELIN JACKLYN | 8105 HAMMELS BLVD 1C | | | | FAR ROCKAWAY | NY | 11693 | |
| 5603962 | EDELIS NAVARRO | 2963 N W 101 ST | | | | MIAMI | FL | 33147 | |
| 5603963 | EDELMA LOPEZ | 4520FORTTOTTEN DR NE | | | | WASHINGTON | DC | 20011 | |
| 5435814 | EDELMAN BRANDON | 9753 SE 64TH AVE | | | | MILWAUKIE | OR | | |
| 5603964 | EDELMAN DIGITAL | 21992 NETWORK PLACE | | | | CHICAGO | IL | 60673 | |
| 5435816 | EDELMAN MICHELLE | 211 FOREST OAKS DRIVE | | | | NEW ORLEANS | LA | | |
| 5435818 | EDELMAN PHILLIP | 3464 SUNDIAL DR | | | | BULLHEAD CITY | AZ | | |
| 5603965 | EDELMIRA CAMPOS | 2161 NE LAFAYETTE AVE | | | | MCMINNVILLE | OR | 97128 | |
| 5603966 | EDELMIRA LOPEZ | 301 N CARAWAY RD | | | | JONESBORO | AR | 72401 | |
| 5603967 | EDELMIRA WIGEN | 1872 CASTLETON DR | | | | SAINT CLOUD | FL | 34771 | |
| 5603968 | EDELMY ESPINALES | 56 INDEPENDENT DR | | | | CLEVELAND | GA | 30297 | |
| 5435820 | EDELSON SHEREEN | 6 HIGHLAND DR | | | | PLAINVILLE | CT | | |
| 5603969 | EDELSTEIN DEBORAH | 12 OR 15 BARKER RD | | | | ACTON | MA | 01718 | |
| 5603970 | EDELTRAUD MELTON | 5809 SHENANDOAH DR | | | | FAYETTEVILLE | NC | 28304 | |
| 5603971 | EDELVIS HAYES | 128 MARIE AVE | | | | GLEN BURNIE | MD | 21061 | |
| 5603972 | EDELYN LAGOS | 10614 S HOOVER ST | | | | LOS ANGELES | CA | 90044 | |
| 5603974 | EDEN BOLLINGER | 1120 MYDLAND DR 8A | | | | SHERIDAN | WY | 82801 | |
| 5603976 | EDEN JACKIE | 318 JOHN INGRAM RD | | | | SILVER CREEK | GA | 30173 | |
| 5435822 | EDEN LARRY | 2726 LAWRENCE 2210 | | | | PIERCE CITY | MO | | |
| 5603977 | EDEN MARY | 2138 B NIRTH 6TH ST | | | | HBG | PA | 17110 | |
| 5603978 | EDEN NEGASH | XXX | | | | FREMONT | CA | 94538 | |
| 5603979 | EDEN PATTERSON | 389 GREENWOOD | | | | INKSTER | MI | 48141 | |
| 5603980 | EDEN WESTLAKE | 1300 RUSSELL ROAD | | | | RUSSELLVILLE | AR | 72802 | |
| 5603981 | EDENA MCGIENTY | 210 EMM ST | | | | DOUGLAS | GA | 31533 | |

Exhibit S

Class 4 GUC Ballot Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5435824 | EDENBURN ANDREW | 5300 W MONROE RD | | | | BARTONVILLE | IL | | |
| 5603982 | EDENFIELD CAROLE | 7509 188TH STREET CT E | | | | PUYALLUP | WA | 98375 | |
| 5603983 | EDENFIELD DORA D | 709 ALABAMA AVE NONE | | | | LYNN HAVEN | FL | 32444 | |
| 5603984 | EDENFIELD HAYLEY | 4603 MORRIS RD | | | | JAX | FL | 32225 | |
| 5603986 | EDENFINELD CAROLYN | 4853 FLORIDATERRACE | | | | LARGO | FL | 34652 | |
| 5435826 | EDENHOFER KATE | 540 N GREECE RD | | | | HILTON | NY | | |
| 5603987 | EDENS BRITTANY | RT 5 BOX 395 | | | | CHAR | WV | 25312 | |
| 5435828 | EDENS DONNA | 208 CONSTITUTION AVE CARTER019 | | | | ELIZABETHTON | TN | | |
| 5603988 | EDENS LATHRISTLE | 213BONITA | | | | LUFKIN | TX | 75903 | |
| 5603989 | EDENS MARGARET | 5704 MISTY RIDGE DR | | | | INDIANAPOLIS | IN | 46237 | |
| 5603990 | EDENS TAMIKA | 6127 N FAIRJILL ST | | | | PHILA | PA | 19120 | |
| 5603991 | EDENS TAMMY | 1863 SUGAR CREEK DRIVE | | | | CHARLESTON | WV | 25312 | |
| 5435830 | EDENSO NATASHA | 905 29TH ST SE UNIT B | | | | AUBURN | WA | | |
| 5603992 | EDENTON WENDY | 9203 NORTHPOINTRD | | | | BALTI | MD | 21052 | |
| 5603993 | EDER FRAUSTO | 650 S SYDNEY DR | | | | LOS ANGELES | CA | 90022 | |
| 5603994 | EDERICK DAVE | 1360 MONTGOMERY ST | | | | SAN FRANCISCO | CA | 94133 | |
| 5603995 | EDERLIN ZAMBRANA | PO BOX 800595 | | | | COTO LAUREL | PR | | |
| 5603996 | EDERMINA ESPINAL | 6435 ORANGE AVE 28C | | | | SACRAMENTO | CA | 95823 | |
| 5603997 | EDERMIRO FELICIANO RIVERA | 3344 KM30 SECTOR QUINTANA | | | | HORMIGUEROS | PR | 00660 | |
| 5603998 | EDESSA DALIVA | 11863 GLADSTONE AVE | | | | SYLMAR | CA | 91342 | |
| 5435832 | EDEY LESLEY | 2984 W LENA WAY TUCSON AZ | | | | TUCSON | AZ | | |
| 5415333 | EDFUND ACCOUNTS | PO BOX 419040 | | | | RANCHO CORDOVA | CA | | |
| 5415335 | EDFUND ACCOUNTS RECEIVABLE | PO BOX 419040 | | | | RANCHO CORDOVA | CA | | |
| 5415321 | EDFUND ACCOUNTS RECEIVABLES | PO BOX 419040 | | | | RANCHO CORDOVA | CA | | |
| 5603999 | EDGAR AGUILAR | 6350 DEER AVE APT | | | | EL PASO | TX | 79915 | |
| 5604001 | EDGAR AND DENISE CLARK | 784 ERICKASVIEW DR | | | | WESTMINSTER | MD | 21158 | |
| 5604002 | EDGAR BEREC | 238 SWANSBORO LOOP ROAD | | | | SWANSBORO | NC | 28584 | |
| 5604003 | EDGAR BOWERS | 1270 WARWICK ST | | | | UNIONDALE | NY | 11553 | |
| 5604004 | EDGAR CALDERON | 12247 DOLAN ST | | | | DOWNEY | CA | 90242 | |
| 5604005 | EDGAR CAMBARA | 43 WHITING ST | | | | LYNN | MA | 01902 | |
| 5604006 | EDGAR COLIN | 7051A RIDGEBROOK DR | | | | FORT MILL | SC | 29715 | |
| 5604007 | EDGAR CORTES | 13854 SEVILLE AVE | | | | FONTANA | CA | 92335 | |
| 5604008 | EDGAR COVARRUBIAS | 4916 NMOZART STUNIT 1 | | | | CHICAGO | IL | 60625 | |
| 5604009 | EDGAR CREEL | 30210 COMMONS SCENIC VIEW | | | | HUFFMAN | TX | 77336 | |
| 5604010 | EDGAR DE LA TORRE | 229 5TH ST | | | | BLYTHE | CA | 92225 | |
| 5604011 | EDGAR DELEON | 5 S 64TH AVE | | | | PHOENIX | AZ | 85043 | |
| 5604012 | EDGAR DUKES | 10707 JAMACHA BLD 210 | | | | SPRING VALLEY | CA | 91978 | |
| 5604013 | EDGAR E BAEZ | 1714 BRILL ST | | | | PHILADELPHIA | PA | 19124 | |
| 5604014 | EDGAR FALLON | 821 CLARK AVE | | | | DEALE | MD | 20751 | |
| 5604015 | EDGAR FAVILA | XXX | | | | DENVER | CO | 80204 | |
| 5604016 | EDGAR FERNANDEZ | SAN LORENZO | | | | SAN LORENZO | PR | 00754 | |
| 5604017 | EDGAR FLORES | 2266 SMALLWOOD RD | | | | GAINESVILLE | GA | 30507 | |
| 5604018 | EDGAR GOMEZ | 10126 WOODBURY DR | | | | MANASSAS | VA | 20109 | |
| 5604019 | EDGAR HERNANDEZ | 141 N C ST | | | | EXETER | CA | 93221 | |
| 5604020 | EDGAR IONTINA | 607 N KING ST 139A | | | | HONOLULU | HI | 96817 | |
| 5604021 | EDGAR JOYCE | 1812 MAPLE ST | | | | ALBANY | GA | 31705 | |
| 5604022 | EDGAR JUAREZ | 3569 OPAL ST | | | | LOS ANGELES | CA | 90023 | |
| 5604023 | EDGAR KELVIN | 10 SUTTON CT | | | | UPR MARLBORO | MD | 20774 | |
| 5604024 | EDGAR LEGORRETA | 3007 W 41ST PLACE | | | | CHICAGO | IL | 60632 | |
| 5604025 | EDGAR LOPEZ | 6500 E 88 AVE APT 184 | | | | HENDERSON | CO | 80640 | |
| 5604026 | EDGAR MULATO | 8590 LULLABY | | | | STANTON | CA | 90680 | |
| 5604027 | EDGAR OLVERA | 11947 OCELOT PATH | | | | SAN ANTONIO | TX | 78253 | |
| 5604028 | EDGAR PEREZ | 12904 EDGETREE TER | | | | MIDLOTHIAN | VA | 23114 | |

In re: Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 1819 of 6863

Exhibit S
Class 4 GUC Ballot Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5604029 | EDGAR RAZO-HERNANDEZ | 123 G ST | | | | TURLOCK | CA | 95380 | |
| 5604030 | EDGAR REAL | 429 AUTUMN DR | | | | SAN MARCOS | CA | 92069 | |
| 5604031 | EDGAR RELIEFER | 1081 AHIAHI STREET | | | | NEOSHO | MO | 64850 | |
| 5604032 | EDGAR RIOS SANTIAGO | 5350 E TROPICANA AVE | | | | LAS VEGAS | NV | 89121 | |
| 5604033 | EDGAR RIVERA | 2719 GUSTAVUS | | | | LAREDO | TX | 78040 | |
| 5604034 | EDGAR RODRIGUEZ | XXX | | | | PERRIS | CA | 92571 | |
| 5604035 | EDGAR RUELAS | 10460 S HOOVER ST | | | | LOS ANGELES | CA | 90044 | |
| 5604036 | EDGAR SOTO | 2457 CALLE GARDENIA | | | | QUEBRADILLA | PR | 00678 | |
| 5604037 | EDGAR TORRES | 74281 ASTER DRIVE | | | | PALM DESERT | CA | | |
| 5604038 | EDGAR VALENTINE | 20 HAZEL ST | | | | LANCASTER | PA | 17603 | |
| 5604039 | EDGAR VALENZUZELA | 307 PASCHALL | | | | HOUSTON | TX | 77009 | |
| 5604040 | EDGAR VARGAS | 1708 JAKE ANDREW AVE | | | | LAS VEGAS | NV | 89086 | |
| 5604041 | EDGAR VELO | 500 TALBOT SPC B20 | | | | CANUTILLO | TX | 79835 | |
| 5604042 | EDGAR ZECENA | 4126 CLEARIDGE ST | | | | PHILADELPHIA | PA | 19124 | |
| 5604043 | EDGARD SANDOVAL | 650 E 55TH ST | | | | LOS ANGELES | CA | 90011 | |
| 5604044 | EDGARDO AYALA | HC 74BOX 5884 | | | | NARANJITO | PR | 00719 | |
| 5604045 | EDGARDO BERMUDEZ | 16 WESTERN DRIVE | | | | CHICOPEE | MA | 01013 | |
| 5604046 | EDGARDO CARRASQUILLO | 20 CALLE EUCALIPTO | | | | JUNCOS | PR | 00777 | |
| 5604047 | EDGARDO ESTRELLA FABREGA | HILLS | | | | GUAYNABO | PR | 00926 | |
| 5604048 | EDGARDO FLORES | CALLE 19 O 22 URN EL CORTIJO | | | | BAYAMON | PR | 00956 | |
| 5604049 | EDGARDO J PEREZ | 341 LAKEVIEW AVE APT11 | | | | LOWELL | MA | 01850 | |
| 5604050 | EDGARDO M PEREZ NEGRON | URB VILLA CAMARERO 220 | | | | SANTA ISABEL | PR | 00757 | |
| 5604051 | EDGARDO M PORTEOO SERATE | BO LAS CUEVAS INTERIOR 397 | | | | LOIZA | PR | 00772 | |
| 5604052 | EDGARDO MEDINA | HC 04 BOX 18106 | | | | CAMUY | PR | 00627 | |
| 5604053 | EDGARDO MEDRANO | 826 ARNOW AVE | | | | BRONX | NY | 10467 | |
| 5604054 | EDGARDO ORTIZ | EST DEL OLF CALLE E AGUERRE 754 | | | | PONCE | PR | 00730 | |
| 5604055 | EDGARDO RIVERA | BOX 2437 | | | | PONCE | PR | 00731 | |
| 5604056 | EDGARDO RUIZ | CALLE ACEROLA 1 SECTOR ALAMO | | | | TRUJILLO ALTO | PR | 00976 | |
| 5604057 | EDGARDO SANTIAGO | 667 FRANCISCO CASSAN URB | | | | SAN JUAN | PR | 00926 | |
| 5604058 | EDGE BOB | 1373 US 70 HWY | | | | SOPER | OK | 74759 | |
| 5604060 | EDGE CYNTHIA | 1007 MASON CT | | | | MARION | SC | 29571 | |
| 5435834 | EDGE JOSEPH | 46 DONE LOOP APT A | | | | FORT BENNING | GA | | |
| 5604061 | EDGE JUANITA | 5107 REDWOOD DR | | | | FAYETTEVILLE | NC | 28304 | |
| 5604062 | EDGE MICHEAL A | 4366 BULLAVILLE PK | | | | GALLIPOLIS | OH | 45631 | |
| 5604063 | EDGE MILGRID | 48 UNION ST | | | | JERSEY CITY | NJ | 07304 | |
| 4859858 | EDGE POINT CONTRACTING INC | 12917 FITZWATER DR | | | | NOKESVILLE | VA | 02081 | |
| 5604064 | EDGE SHAMEL | 185&X2D;03 JORDAN AVENUE | | | | ST ALBANS | NY | 11412 | |
| 5604066 | EDGECOMB LYNN | 1106 21ST AVE APT2 | | | | ROCKFORD | IL | 61106 | |
| 5604067 | EDGECOMBE CECILIA K | MUTUAL HOMES 48 APT D2 | | | | FREDERIKSTED | VI | 00840 | |
| 5604068 | EDGECOMBE GERALEAN | 4630 W ORCHID LN | | | | GLENDALE | AZ | 85302 | |
| 5604069 | EDGECOMBE KEIRRA | 4236 29TH AVE | | | | VERO BEACH | FL | 32967 | |
| 5604070 | EDGECOMBE TAINESHA | 208 VILLA CR | | | | BOYNTON BEACH | FL | 33435 | |
| 5604071 | EDGECOMBE VERNIS | 900 NMB BLVD | | | | NMB | FL | 33127 | |
| 5415340 | EDGECRAFT CORPORATION | 825 SOUTHWOOD RD | | | | AVONDALE | PA | | |
| 4871094 | EDGECRAFT CORPORATION | 825 SOUTHWOOD RD | | | | AVONDALE | PA | 19311 | |
| 5604072 | EDGEL BLAIR | 4900 N HIGHWAY 99 UNIT 14 | | | | STOCKTON | CA | 95212 | |
| 5435836 | EDGELL RICHARD | 51755 HOPI ST UNIT 3 | | | | FORT HOOD | TX | | |
| 5604073 | EDGELL SARAH D | 5305 B EDGELL DRIVE | | | | CROSSLANES | WV | 25313 | |
| 5604074 | EDGEMAN BETH | 1254 POCKET RD | | | | SUGAR VALLEY | GA | 30746 | |
| 5604075 | EDGEMON CINDY | 7628 STILLWATER BLVD NO | | | | OAKDALE | MN | 55128 | |
| 5604076 | EDGER CHAPPARO | 195 WEST HILLS RD | | | | HUNTINGTON STATI | NY | 11746 | |
| 5604077 | EDGER JOSELYN | 1672 ROSADO DR | | | | SAINT LOUIS | MO | 63138 | |
| 5604078 | EDGER NORMAN | 100 HYACINTH LA | | | | PEACHTREE CITY | GA | 30269 | |

Exhibit S
Class 4 GUC Ballot Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5604079 | EDGERSON BRIANA | 10402 PRINCE AVE | | | | CLEVELAND | OH | 44105 | |
| 5604080 | EDGERSON QUIANA | 500 WEBSTER ST | | | | KENNER | LA | 70062 | |
| 5604081 | EDGERTON BARRY | 311 WILSON LN APT 7 | | | | ELKINS | WV | 26241 | |
| 5604083 | EDGERTON COURTNIE A | 5048 MILLENIA BLVD APT 10 | | | | ORLANDO | FL | 32839 | |
| 5435840 | EDGERTON ELIZABETH | 2055 CALLE ESPANA APT 503 | | | | SAN JUAN | PR | | |
| 5604084 | EDGERTON LORRAINE | 404 VILLAGE CREEK DR | | | | ASHEVILLE | NC | 28806 | |
| 5604085 | EDGERTON LYNN | 206 E MADISON AVE | | | | NEW CASTLE | PA | 16102 | |
| 5604086 | EDGERTON MARCUS | 1338 ARMSTRONG PL | | | | EAU CLAIRE | WI | 54701 | |
| 5604087 | EDGERTON RACHEL | 732 E 9TH ST | | | | MISHAWAKA | IN | 46545 | |
| 5604088 | EDGERTON SUSAN | 11681 RD 44 | | | | MANCOS | CO | 81328 | |
| 5831918 | EDGEWELL PERSONAL CARE | PUERTO RICO INC | PO BOX 70317 | | | SAN JUAN | PR | 00936 | |
| 4873674 | EDGEWELL PERSONAL CARE PR INC | CALL BOX 2108 CAPARRA HTS STA | | | | SAN JUAN | PR | 00922 | |
| 5604089 | EDGEWORTH JESSICA | 2916 VALRICO RD N | | | | SEFFNER | FL | 33584 | |
| 5604090 | EDGLL TINA | 207 MURRAY AVE | | | | FAIRMONT | WV | 26554 | |
| 5604091 | EDGUARDO PEREZ SERRANO | PO BOX 1103 | | | | LEBANON | PA | 17042 | |
| 5604092 | EDHO TILDA | 1090 TEPI | | | | POCATELLO | ID | 83202 | |
| 5604093 | EDIBERTO CORTES | 3525 OLIVER TREE | | | | TAMPA | FL | 33614 | |
| 5604094 | EDIBERTO SERRANO | PO BOX 888 | | | | ELGIN | IL | 60121 | |
| 5604095 | EDIBERTO VIDAL | RR 6 BOX 11472 | | | | SAN JUAN | PR | 00921 | |
| 5604096 | EDID REYES | COND ANIA MARIA TORRE 2 1508 | | | | GUAYANBO | PR | 00969 | |
| 5604097 | EDIE BENSON | 77 COLONY HILL CT | | | | BALTIMORE | MD | 21227 | |
| 5604098 | EDIE HARKINS | 1525 W 1650 N APT 3 | | | | LAYTON | UT | 84041 | |
| 5604099 | EDIE LICON | 405 MARTINEZ ST | | | | RATON | NM | 87740 | |
| 5604100 | EDIE MESTAS | 3629 W GRANADA RD | | | | PHOENIX | AZ | 85009 | |
| 5604101 | EDIE THOMAS | 133-09 115 AVE | | | | JAMAICA | NY | 11420 | |
| 5604102 | EDIKA HERNANDEZ | 208 EAST 2ND STREET | | | | LAMPASAS | TX | 76550 | |
| 5604103 | EDIL J MIRANDA | 19394 E NASSAU DR | | | | AURORA | CO | 80013 | |
| 5604104 | EDILBERTO COTTO | TERRAZAS DE CUPEY | | | | TRUJILLO ALTO | PR | 00976 | |
| 5604105 | EDILBERTO GONZALES | 1480 AMESBURY | | | | TOLEDO | OH | 43612 | |
| 5604106 | EDILENE RAMOS | 126 BEAVER ST | | | | FRAMINGHAM | MA | 01702 | |
| 5604107 | EDILMA LOPEZ | 240 LELAND AVE FL 2 | | | | PLAINFIELD | NJ | 07062 | |
| 5604108 | EDILMA VEJAR | 2016 W COCOPAH ST | | | | PHOENIX | AZ | 85009 | |
| 5604109 | EDINBIRD MARK | 4317 SHEPARD LN | | | | MESQUITE | TX | 75180 | |
| 5604110 | EDINEL VAZQUEZ | 4114 15TH AVENUE | | | | COLUMBUS | GA | 31904 | |
| 5435842 | EDINGER ELLEN | 2934 BARTOL AVE | | | | BALTIMORE | MD | | |
| 5604111 | EDINGER MARY | 723 E 40TH ST | | | | HIALEAH | FL | 33013 | |
| 5435844 | EDINGTON HAL | 4150 BROWN FARM DR | | | | HAMILTON | OH | | |
| 5604112 | EDIRISINAHE VARUNADATTA | 32 E 3RD STREED | | | | BLOOMINGTON | IN | 47401 | |
| 5604113 | EDISON BONITA | 6103 CASTLEFORD DR | | | | INDIANAPOLIS | IN | 46203 | |
| 5435846 | EDISON DOMANNICK | 5211 CONKLIN RD UNIT B | | | | FORT SILL | OK | | |
| 5604114 | EDISON JOYCE | 1058 WINDING ROSE WAY | | | | WEST PALM BEACH | FL | 33415 | |
| 5604115 | EDISON JUDY G | 9107 RUTHERFORD LN NONE | | | | HOUSTON | TX | 77088 | |
| 5604116 | EDISON KIMBAL | 2073 E HAVEN | | | | TWIN FALLS | ID | 83301 | |
| 5604117 | EDISON QUEVEDO | 2615 WATERFORD PARK DR | | | | LAWRENCEVILLE | GA | 30044 | |
| 5604119 | EDITA SEGRERA | 7991 NW 8TH ST APT: 110 | | | | MIAMI | FL | 33126 | |
| 5604120 | EDITA YUMANG | 595 PRIMROSE AVE | | | | LAS VEGAS | NV | 89178 | |
| 5604121 | EDITH | 1051 S DOBSON RD APT185 | | | | MESA | AZ | 85202 | |
| 5604122 | EDITH A LEE | 846 ARMSTRONG RD | | | | LANSING | MI | 48911 | |
| 5604123 | EDITH AGUILA | 17785 SUNBURST RD | | | | VICTORVILLE | CA | 92395 | |
| 5604126 | EDITH ATIENZO | 6701 NNORFOLK PLACE | | | | TULSA | OK | 74126 | |
| 5604127 | EDITH BARNEY | 37C WOODVIEW RD | | | | PREWITT | NM | 87045 | |
| 5604128 | EDITH BENDER | 3809 SPANISH OAK DR | | | | FLOWER MOUND | TX | 75028 | |
| 5604129 | EDITH BEWEH | 243 SHIRLEY RD | | | | UPPERDARBY | PA | 19082 | |

Exhibit S

Class 4 GUC Ballot Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5604130 | EDITH BROWN | 3265 E 143RD ST | | | | CLEVELAND | OH | 44120 | |
| 5604131 | EDITH CASTRO | POBOX 219 | | | | VERSAILLES | NY | 14168 | |
| 5604132 | EDITH COX | 1272 E 15TH AVE | | | | COLUMBUS | OH | 43211 | |
| 5604134 | EDITH DANDOR | 17904 COTTONWOOD TER | | | | GAITHERSBURG | MD | 20877 | |
| 5604135 | EDITH DAUGHERTY | 1445 DIME RD | | | | VANDERGRIFT | PA | 15690 | |
| 5604136 | EDITH DIVENE | 4420 N 70TH AVE | | | | PHOENIX | AZ | 85033-2635 | |
| 5604137 | EDITH DONALD BEASLEY | 6322 SHORT WHEEL WAY NONE | | | | COLUMBIA | MD | | |
| 5604138 | EDITH EKWELUM | 14 N SHERWOOD AVE | | | | RANDOLPH MA | MA | 02368 | |
| 5604139 | EDITH ENGLISH | 640 TELFAIR CT | | | | SUWANEE | GA | 30024 | |
| 5604141 | EDITH ESPINAR | PO BOX 1140 | | | | LAJAS | PR | 00667 | |
| 5604142 | EDITH FAJARDO | 3128 W EUGIE AVE | | | | PHX | AZ | 85029 | |
| 5604143 | EDITH FRAYRE | 294 VENUS STP APT 2 | | | | RIO GRANDE | TX | 78582 | |
| 5604144 | EDITH GABRIEL | 31 BOWDEN STREET | | | | PROVIDENCE | RI | 02908 | |
| 5604145 | EDITH GIBSON | 930 MURDOCH ROAD | | | | PHILA | PA | 19150 | |
| 5604146 | EDITH GRAVES | 207 N HICKORY APT 151 | | | | SAPULPA | OK | 74066 | |
| 5604147 | EDITH GUZMAN | NONE | | | | AGUADILLA | PR | 00603 | |
| 5604150 | EDITH HOOKSMAN | 537 N ALASKA ST | | | | PALMER | AK | | |
| 5604151 | EDITH IBARRA | 511 N MONROE ST | | | | BAY CITY | MI | 48708 | |
| 5604152 | EDITH JONES | 10317 RENO | | | | CLEVELAND | OH | 44105 | |
| 5604153 | EDITH L WILSON | 24240 KENOSHA ST | | | | OAK PARK | MI | 48237 | |
| 5604154 | EDITH LAMB | NONE | | | | CHARLOTTE | NC | 28269 | |
| 5604155 | EDITH LATHAN | 259 CHORUS LANE | | | | TOLEDO | OH | 43615 | |
| 5604156 | EDITH M BROWN | 6307 MACKALL ROAD | | | | SAINT LEONARD | MD | 20685 | |
| 5604157 | EDITH M COBB | 35395 WEBSTER RD | | | | BARSTOW | CA | 92311 | |
| 5604158 | EDITH M WHITE | 2628 YAL CT | | | | CHESAPEAKE | VA | 23324 | |
| 5604159 | EDITH MARTIN | 14706 SWALE | | | | SAN ANTONIO | TX | 78248 | |
| 5604160 | EDITH MCCRAY | 4475 BEECH HAVEN TRL | | | | SMYRNA | GA | 30082 | |
| 5604161 | EDITH MCPIKE | 1011 SWORD | | | | MILLS | WY | 82644 | |
| 5604162 | EDITH NAVA | 2539 W LARKSPUR DR | | | | PHOENIX | AZ | 85029 | |
| 5604163 | EDITH NUMAN | 810 N IONIA ST | | | | ALBION | MI | 49224 | |
| 5604164 | EDITH PALMER | 4400 CHELSEA ST | | | | VIRGINIA BCH | VA | 23455 | |
| 5604165 | EDITH PENA | 13679 TERRA BELLA ST | | | | ARLETA | CA | 91331 | |
| 5604166 | EDITH PEREZ | 600 W 33RD ST | | | | ODESSA | TX | 79764 | |
| 5604167 | EDITH POSADAS | 4930 GUNTHER DR | | | | TACOMA | WA | 99833 | |
| 5604168 | EDITH PRUDENCIO | 9011 CENTREVILLE RD | | | | MANASSAS | VA | 20110 | |
| 5604169 | EDITH ROBINSON | 24481 RACETRACK | | | | FORESTHILL | CA | 95631 | |
| 5604170 | EDITH RODRIGUEZ RIOS | 96 CALLE LUNA | | | | CAROLINA | PR | 00979 | |
| 5415352 | EDITH ROMAN | 315 HIGH STREET | APARTMENT 9C | | | PERTH AMBOY | NJ | | |
| 5604171 | EDITH ROSARIO | 1565 NE 48TH ST | | | | PAMPANO BEACH | FL | 33064-5720 | |
| 5604172 | EDITH RUFFO | 7424 PHILLIPS LN SW | | | | TACOMA | WA | 98498 | |
| 5604173 | EDITH SANCHEZ | 2119 WEST SECOND ST | | | | SIOUX CITY | IA | 51103 | |
| 5604174 | EDITH SERRANO | CALLE 51 AN 39 REXVILLE | | | | BAYAMON | PR | 00956 | |
| 5604175 | EDITH SHARON | 3200 JUNCTION STREET | | | | NORTH PORT | FL | 34288 | |
| 5404371 | EDITH SIMS | 187 PLOUGHMAN CIRCLE | | | | HARPERSVILLE | AL | 35078 | |
| 5604176 | EDITH SOSA | 1210 S PLUM STREET | | | | PECOS | TX | 79772 | |
| 5604177 | EDITH STAMFORD | 1442 S 16TH STREET | | | | PHILADELPHIA | PA | 19146 | |
| 5604178 | EDITH TAPIA | 615 MANSIONES DEL ATLANTICO | | | | ISABELA | PR | 00662 | |
| 5604179 | EDITH TIRADO | 2067 SE WEST | | | | PORT ST LUCIE | FL | 34952 | |
| 5604180 | EDITH TOMAM | 983 W LA CADENA DR SP 22 | | | | RIVERSIDE | CA | 92501 | |
| 5604181 | EDITH VALENTIN | 1938 CLEVELAND ST | | | | HOLLYWOOD | FL | 33020 | |
| 5604182 | EDITH VALLEJO ARELLANO | 2131 S 93RD ST | | | | WESTALLIS | WI | 53227 | |
| 5604183 | EDITH VALLON | 829 BROADWAY | | | | WESTBURY | NY | 11590 | |
| 5604184 | EDITH WARREN | 43423 WILLIE YOUNGBLOOD RD | | | | FRANKLINTON | LA | 70438 | |

Exhibit S

Class 4 GUC Ballot Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|-------|------|-----------|-----------|-----------|-----------|------|-------|-------------|---------|
| 5604185 | EDITH WEAVER | 1337 S BURNSIDE AVE NONE | | | | LOS ANGELES | CA | 90019 | |
| 5604186 | EDITH WELCH | 4542 W LOOP 281 | | | | LONGVIEW | TX | | |
| 5604188 | EDITH YUMANG | 9086 GREEK PALACE AVE | | | | LAS VEGAS | NV | 89178 | |
| 5604189 | EDITHAMORE PARKER | 4239 52ND PLACE W AP E106 | | | | BRADENTON | FL | 34210 | |
| 5604190 | EDITHZA ECHEVARRIA | 559 SHADOW AVE | | | | INTERCESSION CIT | FL | 33848 | |
| 5604192 | EDKIN JULIE | 148 N 3RD ST | | | | HUGHESVILLE | PA | 17737 | |
| 5604194 | EDLER KEVIN P | EAST 5TH ST | | | | RESERVE | LA | 70084 | |
| 5604195 | EDLER SHAWANA | 3941 PELICAN COURT | | | | LAKELAND | FL | 33812 | |
| 5604196 | EDLER SHONIQUE R | 3941 PELICAN CT | | | | LAKELAND | FL | 33812 | |
| 5604197 | EDLER TRINA N | 6328 FERGUSON DR | | | | PENSACOLA | FL | 32505 | |
| 5604198 | EDLEY LENA | 300 N62 ST | | | | EAST ST LOUIS | IL | 62203 | |
| 5604199 | EDLIN GIBSON | 972 EAST 48TH STREET | | | | BROOKLYN | NY | 11203 | |
| 5604201 | EDLUND MELINIE | 16553 STATE ROAD 120 | | | | BRISTOL | IN | 46507 | |
| 5604202 | EDLYN OLASO | 1813 CALIFORNIA AVE | | | | WAHIAWA | HI | 96786 | |
| 5435847 | EDMAN BRET | 2564 S PIPE CREEK DRIVE | | | | COTTONWOOD | AZ | | |
| 5604203 | EDMANUEL RAMOS | URB PARQUE ECUESTRE | | | | CAROLINA | PR | 00987 | |
| 5604204 | EDMEAD REBECCA | 2635 E HARRISON ST | | | | CARSON | CA | 90810 | |
| 5604205 | EDMEL DAGDAG | 7078 WEIMER RD | | | | ANCHORAGE | AK | 99502 | |
| 5604206 | EDMI M TORRES | 53 VINCENT ST | | | | SPRINGFIELD | MA | 01129 | |
| 5604207 | EDMIN MYRNA | 1467 TUCSON LOOP APT A | | | | SPRINGDALE | AR | 72764 | |
| 5604208 | EDMINSTER CASSIE | 511 ELTON AVE | | | | N AUGUSTA | SC | 29841 | |
| 5604209 | EDMISTEN KELLY | 25320 WEXMOUTH DR | | | | ABINGDON | VA | 24211 | |
| 5604210 | EDMISTON GEORGE | PO BOX 1363 | | | | MARION | VA | 24354 | |
| 5604211 | EDMISTON JAMES | 942 FAIR OAKS CT | | | | LIBERTY | MO | 64068 | |
| 5604212 | EDMO DEAUN | 153 WASHINGTON | | | | POCATELLO | ID | 83202 | |
| 5435849 | EDMO GANELLE | PO BOX 396 | | | | FORT HALL | ID | | |
| 5604213 | EDMO JANELLE R | W AGENCY AND D ST | | | | FORT HALL | ID | 83203 | |
| 5604214 | EDMOINDS DSSHONDA N | 663 RAWL ST | | | | COLUMBIA | SC | 29203 | |
| 5604215 | EDMOMD VERICONA | 10304 SHOWBOAT LANE | | | | ROYAL PALM BEACH | FL | 33411 | |
| 5604216 | EDMOND BRENDA | 250 CYPRESS LANE | | | | GREENVILLE | MS | 38701 | |
| 5604217 | EDMOND DANAISHA | 3304 N AVON ST | | | | TAMPA | FL | 33604 | |
| 5604218 | EDMOND DEBRA | 1007 OAKDALE ST | | | | FRANKLIN | LA | 70538 | |
| 5604219 | EDMOND ELLA | PO BOX 170 | | | | NATCHITOCHES | LA | 71456 | |
| 5604220 | EDMOND FISHER | DANIELLE FISHER | | | | HOLLIDAYSBURG | PA | 16648 | |
| 5604221 | EDMOND JALISA | 514 S MAIN ST | | | | PEARSON | GA | 31642 | |
| 5604222 | EDMOND JOYCE | 5500 YUCCA LANE | | | | LOUISVILLE | KY | 40258 | |
| 5604224 | EDMOND LATONYA | 4 ARMOR ARCH | | | | HAMPTON | VA | 23669 | |
| 5604225 | EDMOND LATONYA R | 4 ARMOR ARCH APT 101 | | | | HAMPTON | VA | 23669 | |
| 5604226 | EDMOND LATRAINA | PO BOX 561 | | | | OBERLIN | LA | 70655 | |
| 5435851 | EDMOND REBECCA | 18 ASHCROFT CT | | | | ARNOLD | MD | | |
| 5604229 | EDMOND ROSA | 4400 WARM SPRING RD | | | | COL | GA | 31909 | |
| 5604230 | EDMOND SANGSTER | 660 BELL RD | | | | ANTIOCH | TN | 37013 | |
| 5604231 | EDMOND TERESA | 7620 N ELDORADO ST | | | | STOCKTON | CA | 95207 | |
| 5604232 | EDMONDS BELLA | 1264 SANTA YNEZ AVE | | | | LOS OSOS | CA | 93402 | |
| 5604233 | EDMONDS BRENDA | 67 WATSON AVE | | | | EAST ORANGE | NJ | 07018 | |
| 5604234 | EDMONDS BRENDA D | 311 MARTIN LUTHER KING DR | | | | SHAW | MS | 38773 | |
| 5604235 | EDMONDS CHERYL | 4691 RIO VISTA | | | | LAS CRUCES | NM | 88007 | |
| 5604236 | EDMONDS DAKIAH | 351 POPLAR ST | | | | PETERSBURG | VA | 23803 | |
| 5604237 | EDMONDS DAPHEE | 935 GOODWIN WAY | | | | GADSEN | SC | 29205 | |
| 5604238 | EDMONDS ERIC | 14 RUSSELL ST | | | | WORCESTER | MA | 01609 | |
| 5604239 | EDMONDS ESTERIAL | 110 CLIFFORD LN | | | | STARKVILLE | MS | 39759 | |
| 5604241 | EDMONDS HARLY | EAST CUMBERLAND HWY | | | | MUNDVERVILL | KY | 42141 | |
| 5604242 | EDMONDS JENNIFER V | 4113 ROSEMONT DR APT 3 | | | | COLUMBUS | GA | 31904 | |

In re: Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 1823 of 6863

Exhibit S
Class 4 GUC Ballot Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5604244 | EDMONDS JESSICA | 32 SARANAC ST | | | | YOUNGSTOWN | OH | 44505 | |
| 5604245 | EDMONDS JOANI | 1201 DUPONT LANE | | | | TUCKER | GA | 30084 | |
| 5604246 | EDMONDS JULISSA | 172 MAIN STREET APT 7 | | | | ONEONTA | NY | 13820 | |
| 5604247 | EDMONDS KIMBERLY | 11 N CLINTON ST | | | | BALTIMORE | MD | 21224 | |
| 5604248 | EDMONDS NICHOLAS D | 273 ULTRA LANE | | | | ASHTON | WV | 25550 | |
| 5604249 | EDMONDS PRESTON | 135 AUDUBON DR NONE | | | | PADUCAH | KY | 42001 | |
| 5604250 | EDMONDS REBECCA | INTER ADDREES | | | | DINWIDDIE | VA | 23834 | |
| 5604251 | EDMONDS ROSA | 4477 FORT JACKSON BLVD | | | | COLUMBIA | SC | 29209 | |
| 5604252 | EDMONDS SAM | 10100 ROAD 2642 | | | | PHILADELPHIA | MS | 39350 | |
| 5604253 | EDMONDS SHAKEMA | 703 HARMON STREET APT 102 | | | | NORFOLK | VA | 23518 | |
| 5604255 | EDMONDS SHELBY | 3701 U S HIGHWAY 29 LOT N6 | | | | DANVILLE | VA | 24540 | |
| 5604256 | EDMONDS SYREETA | 5838 FAIRCHILD DR | | | | COLUMBUS | GA | 31909 | |
| 5604257 | EDMONDS TAMARA M | 2050 RIVER ROCKAWAY | | | | REYNOLDSBURG | OH | 43068 | |
| 5604258 | EDMONDS TRAKETA | 89 MEADOW GREEN DR | | | | BASSETT | VA | 24055 | |
| 5604259 | EDMONDS TRINA | 500 GREENTREE DRIVE | | | | COLUMBUS | MS | 39702 | |
| 5435857 | EDMONDS WHITNER | 5246 ARGONNE DR | | | | COLUMBUS | GA | | |
| 4907312 | Edmonds, Annie | Redacted | | | | | | | |
| 5604260 | EDMONDSON ANTOINETTE | 5216 TANGLEWOOD PINE LN | | | | RALEIGH | NC | 27610 | |
| 5604261 | EDMONDSON BETH | 113 LITTLEJOHN | | | | WHITEOAK | TX | 75693 | |
| 5435859 | EDMONDSON DENISE | 901 NEW JERSEY AVE NW APT 808 | | | | WASHINGTON | DC | | |
| 5604262 | EDMONDSON EBONY | 607 SYLVAN ST | | | | NASHVILLE | TN | 37206 | |
| 5604263 | EDMONDSON FRED P | 54 OAKNECK ROAD | | | | HYANNIS | MA | 02601 | |
| 5435861 | EDMONDSON GUY | 7 SOUTH FAIRVIEW AVE | | | | UPPER DARBY | PA | | |
| 5604264 | EDMONDSON JEFFERY L | 89 S MAPLE ST APT 3 | | | | AKRON | OH | 44302 | |
| 5604265 | EDMONDSON JEFFREY | 12310 IMPERIAL AVE | | | | CLEVELAND | OH | 44120 | |
| 5604266 | EDMONDSON JIMMY | 190 BRIGHT | | | | CALHOUN | GA | 30701 | |
| 5604267 | EDMONDSON LORETHA | 1815 MUM RD NONE | | | | BROKEN BOW | OK | 74728 | |
| 5604268 | EDMONDSON ORVILL | P O BOX 9156 | | | | PANAMA CITY | FL | 32417 | |
| 5604269 | EDMONDSON TIFFANEE | 4012 SPRING LEAF DR | | | | LAS VEGAS | NV | 89147 | |
| 5604270 | EDMONSON NICOLE | 521 LOURAY CT | | | | BATON ROUGE | LA | 70808 | |
| 5604271 | EDMONSON ROSE | 2326 CLARION CT | | | | MIAMISBURG | OH | 45342 | |
| 5604272 | EDMONSTON DENNIS J | 35 W GENESEE ST | | | | BALDWINSVILLE | NY | 13090 | |
| 5604273 | EDMUND ASSON | 18033 COZUMEL ISLE DR | | | | TAMPA | FL | 33647 | |
| 5604274 | EDMUND CURRY | 2301 SOUTHRIDGE DR 5 | | | | JEFFERSON CITY | MO | 65109 | |
| 5604275 | EDMUND GROOVER AND BELFAIR | 200 BELFAIR OAKS BLVD | | | | BLUFTON | SC | 29910 | |
| 5604276 | EDMUND GROOVER AND HHPPOA | 7 SURREY LANE | | | | HILTON HEAD ISLAND | SC | 29926 | |
| 5604277 | EDMUND GROOVER AND LONG COVE CLUB | 8 LONG COVE DRIVE | | | | HILTON HEAD ISLAND | SC | 29928 | |
| 5604278 | EDMUND GROOVER AND MOSS CREEK | 1523 FORDING ISLAND RD | | | | HILTON HEAD ISLAND | SC | 29926 | |
| 5604279 | EDMUND LEBLANC | 301 TRAILSIDE WAY | | | | ASHLAND | MA | 01721 | |
| 5604280 | EDMUND TIFFA MCBRIDE | 30 TRUMBULL CT APT 3 | | | | YOUNGSTOWN | OH | 44505 | |
| 5604281 | EDMUNDO DE LEON | 79522 TIERRA SANTA | | | | EL PASO | TX | 79922 | |
| 5604282 | EDMUNDO REYES | 3421 VAN BUREN AVE | | | | EL PASO | TX | 79930 | |
| 5604283 | EDMUNDO TORO | SANTA ISIDRA III CALLE 2 CASA E 25 | | | | VIEQUES | PR | 00738 | |
| 5604284 | EDMUNDS ALICIA | 1308 SW SUMMIT WOODS DR | | | | TOPEKA | KS | 66615 | |
| 5604285 | EDMUNDS BRANDY | 139 MCDADE RD | | | | EATONTON | GA | 31024 | |
| 5604286 | EDMUNDS DENISE | 614 KENNETH LN | | | | BELTON | MO | 64012 | |
| 5435863 | EDMUNDS JACK | PO BOX 257 | | | | TOWACO | NJ | | |
| 5604288 | EDMUNDS MELISSA | 900 OLD FASHION WAY | | | | NEWPORT | NC | 28570 | |
| 5604289 | EDMUNDS TIANGELA | 382 BROOKLYN ROAD | | | | ASHEVILLE | NC | 28803 | |
| 5837371 | Edmunds, Lisa | Redacted | | | | | | | |
| 5604290 | EDMUNDSON CAROLYN | 5100 S ZERO ST | | | | FORT SMITH | AR | 72903 | |
| 5604291 | EDMUNDSON CHASTICY | 2002 38th St SE Unit B | | | | Washington | DC | 20020-2484 | |
| 5604292 | EDMUNDSON TOIMICA | 5452 N IROQUIOS | | | | TOULSA | OK | 74126 | |

Exhibit S

Class 4 GUC Ballot Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5604293 | EDNA ALLEN | 2711 SAINT GEORGE PL | | | | ARLINGTON | TX | | |
| 5604294 | EDNA BORDRICK-HARRIS | PO BOX 579 | | | | OLDSMAR | FL | 34677 | |
| 5604295 | EDNA BURKS | 1744 SPRINGER | | | | EASTPOINTE | MI | 48201 | |
| 5604296 | EDNA CABRERA | 1191 SACKETT AVE | | | | BRONX | NY | 10461 | |
| 5604297 | EDNA CHAVIS | 5035 GOLDEN OAKS DR | | | | MEMPHIS | TN | | |
| 5604298 | EDNA COLLESTER | 24 W TAYLOR ST | | | | COLO SPRINGS | CO | 80907 | |
| 5604299 | EDNA CRUZ | 200 PLASA AVE | | | | WATERBURY | CT | 06710 | |
| 5604300 | EDNA DESEREE | 46 EST GROVE PLACE | | | | FSTED | VI | 00840 | |
| 5604301 | EDNA DIAZ | CALLE PROGRESO 159 INTERIOR | | | | AGUADILLA | PR | 00603 | |
| 5604302 | EDNA ELMORE | 34072 AVACADO DR | | | | PINELLAS PK | FL | 33781 | |
| 5604303 | EDNA FLOWERS | 606 DUTCH ST | | | | DOTHAN | AL | 36301 | |
| 5604304 | EDNA GONZALEZ | 140 BOGERT STREET | | | | TOTOWA | NJ | 07512 | |
| 5604305 | EDNA GRANT | 626 RALEIGH PL SE | | | | WASHINGTON | DC | 20032 | |
| 5604306 | EDNA GUERRERO | 262 S SENECA CIR | | | | ANAHEIM | CA | 92805 | |
| 5604307 | EDNA HENSEN | 1622 CONNOLEY AVE | | | | CHULA VISTA | CA | 91911 | |
| 5604308 | EDNA JACKSON | 222 E MAIN ST | | | | MAYVILLE | MI | 48744 | |
| 5604309 | EDNA JESSICA DENNIS | 9717 7TH ST | | | | OSCODA | MI | 48750 | |
| 5604310 | EDNA JONES | 150 CARVER RD | | | | TAYLORS | SC | 29687 | |
| 5604311 | EDNA KILLION | 16529 VINE ST | | | | HESPERIA | CA | 92345 | |
| 5604312 | EDNA LAFLEUR | 225 RED SCHOOL LANE | | | | PHILLIPSBURG | NY | 08865 | |
| 5604313 | EDNA LEWIS | 27 WOLF DRIVE | | | | BEAR | DE | 19701 | |
| 5604314 | EDNA LIBERMAN | PLEASE ENTER YOUR STREET | | | | LOS ANGELES | CA | 90035 | |
| 5604315 | EDNA LIVINGSTON | 1160 RUSSELL ST | | | | CLEARWATER | FL | 33755 | |
| 5604316 | EDNA LLANES | 2460 J ST | | | | SAN DIEGO | CA | 92102 | |
| 5604317 | EDNA MARTINEZ | PO BOX 385 | | | | SALINAS | PR | 00751 | |
| 5604318 | EDNA MCMILLON | 1111 BELMONT AVE | | | | CHARLOTTE | NC | 28205 | |
| 5604319 | EDNA OWENS | 1208 WHITTINGTON DR | | | | LOTHIAN | MD | 20711 | |
| 5604320 | EDNA PATRICIA KUNZ | 7573 LORINDA AVE | | | | LAS VEGAS | NV | 89128 | |
| 5604321 | EDNA PEREZ | 1341 FERENDINA DR | | | | DELTONA | FL | 32725 | |
| 5604323 | EDNA POLK | 55 PERRY PLACE DR | | | | PONTIAC MI | MI | 48340 | |
| 5604324 | EDNA R WILLIAMS | 12102 BUCKINGHAM AVE | | | | CLEVELAND | OH | 44120 | |
| 5604325 | EDNA ROSARIO | URB VEVE GALZADA VALLE VERDE | | | | FAJARDO | PR | 00738 | |
| 5604326 | EDNA RUSS | 16200 OAK ST | | | | ROLAND | AR | 72135 | |
| 5604327 | EDNA SANCHEZ | URB VILLA N15 | | | | GUAYAMA | PR | 00784 | |
| 5604328 | EDNA SANTOS | 576 E 22ND ST | | | | PATERSON | NJ | 07514 | |
| 5604329 | EDNA SCOTT | PO BOX 96 | | | | GREENVILLE | GA | 30222 | |
| 5604330 | EDNA SHELLEY | 6803 EMLEN ST | | | | PHILADELPHIA | PA | 19119 | |
| 5604331 | EDNA STEVENS | 531 SUZANE DR | | | | KENT | OH | 44240 | |
| 5604332 | EDNA STOCKLEY | 729 FERN STREET | | | | DARBY | PA | 19023 | |
| 5604333 | EDNA STROBLE | 212 TUCKER RD | | | | SPARTANBURG | SC | 29306 | |
| 5604334 | EDNA TAYLOR CAPERS | 8007 LIONS CREST WAY | | | | GAITHERSBURG | MD | 20879 | |
| 5604335 | EDNA TINKHAM | 2607 SEAWARD AVE | | | | CENTRTALIA | WA | 98531 | |
| 5604336 | EDNA TORRES NARVAES | HC 05 BOX 60795 | | | | CAGUAS | PR | 00725 | |
| 5604337 | EDNA TROSPER | 510 EAST VERBINA ST | | | | TAFT | TX | 78390 | |
| 5604338 | EDNA TUCKER | 469135 HWY 64 | | | | MULDROW | OK | 74948 | |
| 5604339 | EDNA WATSON | 4201 TOMAHAWK TRAIL | | | | MILTON | FL | 32583 | |
| 5604340 | EDNA WILLIAMS | 181 PLEASANT VALLEY RD | | | | TEXARKANA | AR | 71854 | |
| 5604341 | EDNA WOLFE | 129 SAXONVILLE RD | | | | ST HELENA | SC | 29920 | |
| 5604342 | EDNEY MELISSA | 1955 ENCLAVE DRIVE MOUNT | | | | MT PLEASANT | SC | 29464 | |
| 4861950 | EDO AGENCY LLC | 1801 HICKS ROAD SUITE C | | | | ROLLING MEADOWS | IL | 60008 | |
| 4141227 | Edo Agency, LLC | 1801 Hicks Rd Suite A1 | | | | Rolling Meadows | IL | 60008 | |
| 5604343 | EDONITH RICHARDSON | 3820 NORTH GARRISON | | | | TAMPA | FL | 33619 | |
| 5604344 | EDOUARD DURET | 30778 103RD NW | | | | PRINCETON | MN | 55371 | |

In re: Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 1825 of 6863

Exhibit S
Class 4 GUC Ballot Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5604345 | EDOUARD JUDITH | 1106 NW 15TH ST | | | | FT LAUDERDALE | FL | 33311 | |
| 5604346 | EDOUARD RODELINE U | 3-59 ESTATE BOVONI 3-59 ESTATE BOVONI | | | | ST THOMAS | VI | 00802 | |
| 5604347 | EDREY BRITO | 1129 FRESNO ST APARTMENT | | | | SAN DIEGO | CA | 92110 | |
| 5604348 | EDRIENA LOVETTE | 30121 SW 156 AVE | | | | HOMESTEAD | FL | 33033 | |
| 5604349 | EDRIK CRUZ | 10000 | | | | TRUJILLO ALTO | PR | 00926 | |
| 5604350 | EDRINA KOLLING | 15003 NE 34TH ST | | | | VANCOUVER | WA | 98682 | |
| 5604351 | EDRINGTON SHAUN | 1ST MARINE REGIMENT | | | | OCEANSIDE | CA | 92055 | |
| 5604352 | EDRIS EDDY | 1159 EAST 229 | | | | BRONX | NY | 10466 | |
| 5604353 | EDROY SHEPPARD | 2233 BIG OAK CT | | | | STOCKTON | CA | 95205 | |
| 5604354 | EDS GARDENING SERVICES | 4617 LOWELL AVENUE | | | | LA CRESCENTA | CA | 91214 | |
| 5404372 | EDS SUPPLY CO INC | PO BOX 91528 | | | | CHATTANOOGA | TN | 37421 | |
| 5415374 | EDSAL MANUFACTURING COMPANY IN | | | | | | | | |
| 5604355 | EDSALL JOHNNY | 1720 WILLIAMS RD | | | | FRIENDSVILLE | PA | 18818 | |
| 5604356 | EDSELL DAVID | 2321 WINFIELD AVE | | | | SCRANTON | PA | 18505 | |
| 5435867 | EDSON JILL | 3702 PAULA AVE | | | | KEY WEST | FL | | |
| 5604357 | EDSON JOHN W | 5600 LEININGER RD | | | | VINA | CA | 96092 | |
| 5435869 | EDSON ROSEMARIE | 201 MASCOMA VLG | | | | LEBANON | NH | | |
| 5435871 | EDU CLARENCE | 14517 ALMANAC DR | | | | BURTONSVILLE | MD | | |
| 5604358 | EDUARD BARAKYOZYAN | XXXXXX | | | | GLENDALE | CA | 91201 | |
| 5604359 | EDUARD GLADIS | 6700 NW 2ND CT | | | | MIAMI | FL | 33150 | |
| 5604360 | EDUARDO A RAMIREZ | 774 N WESTERN AVE D | | | | NOGALES | AZ | 85621 | |
| 5604361 | EDUARDO ALONSO | 210 HIGHLANE ST APT 7 | | | | BELVIDERE | IL | 61088 | |
| 5604362 | EDUARDO ALVARADO | 111 O STREET | | | | LATHROP | CA | 95330 | |
| 5604364 | EDUARDO ANTONETTI RODRIGUE | CALLE ROOSEVELT 4E | | | | MAYAGUEZ | PR | 00680 | |
| 5604365 | EDUARDO ANYONIO | 11901 SANDY RIDGE | | | | LAUREL | DE | 19956 | |
| 5604366 | EDUARDO ARGUELLO | 20015 CASIAS CT | | | | SOMERSET | TX | 78069 | |
| 5604367 | EDUARDO BECERRA | 1209 SOUTHLAND AVE | | | | MARLIN | TX | 76661 | |
| 5604368 | EDUARDO BENITEZ | 1009 S FETTERLY AVE | | | | LOS ANGELES | CA | 90022 | |
| 5604370 | EDUARDO CASTRO | 21710 BARCAROLE DR | | | | SPRING | TX | 77388 | |
| 5604371 | EDUARDO CHAVEZ | 1110 SW 42ND ST | | | | OKLAHOMA CITY | OK | | |
| 5604372 | EDUARDO CRUZ | 6623 S ROCKWELL | | | | CHICAGO | IL | 60629 | |
| 5604373 | EDUARDO CUELLAR | 1160 YORK ST | | | | SAN FRANCISCO | CA | 94110 | |
| 5435873 | EDUARDO DAVID A | PO BOX 1831 | | | | COAMO | PR | | |
| 5604374 | EDUARDO DELGADILLO | 4021 CONCHO RD | | | | GOLDEN VALLEY | AZ | 86413 | |
| 5604375 | EDUARDO ESPARZA | 3845 LA CUMBRE RD | | | | SANTA BARBARA | CA | 93110 | |
| 5604376 | EDUARDO FERNANDEZ | -HC 02 BOX 9528 | | | | GUAYNABO | PR | 00971 | |
| 5604377 | EDUARDO FRANCES | HC 4 BOX 9086 | | | | UTUADO | PR | 00641 | |
| 5604378 | EDUARDO GARCIA | 24331 VIA DEL SOL | | | | MORENO VALLEY | CA | 92553 | |
| 5604379 | EDUARDO GOMEZ | 307 S POULSON | | | | DUBOIS | ID | 83423 | |
| 5604380 | EDUARDO GONZALEZ | 1278 LAKE DEESON PT | | | | LAKELAND | FL | 33805 | |
| 5604381 | EDUARDO HENRIQUEZ | 830 S AZUSA AVE | | | | AZUSA | CA | 91702 | |
| 5604382 | EDUARDO HERNANDEZ | 9026 44TH ST | | | | RIVERSIDE | CA | 92509 | |
| 5604383 | EDUARDO HERRERA | 3501 S MOONEY BLVD | | | | CUTLER | CA | 93615 | |
| 5604384 | EDUARDO J TIJERINO | PO BOX 20843 | | | | LOS ANGELES | CA | 90006 | |
| 5604385 | EDUARDO JACOBO | 308 RIVER ST | | | | SANTA CRUZ | CA | 95060 | |
| 5604387 | EDUARDO L PRINCIPIO | 21 E ROCKWELL AVE | | | | SPOKANE | WA | 99207 | |
| 5604388 | EDUARDO LECHUGA | 6024 12 LIVE OAK ST | | | | BELL GARDENS | CA | 90201 | |
| 5435875 | EDUARDO LETICIA | 1310 LEE DR APT 276 | | | | MOON TOWNSHIP | PA | | |
| 5604389 | EDUARDO MALDONADO | GONZALES RD SW | | | | ALBUQUERQUE | NM | 87105 | |
| 5604390 | EDUARDO MARRERO | 1044 WEST LIBERTY ST | | | | ALLENTOWN | PA | 18102 | |
| 5604391 | EDUARDO MARTINEZ | CALLE DEL TREN 31 | | | | CATANO | PR | 00962 | |
| 5604392 | EDUARDO MEDINA | 2448 FREEDOM BLVD | | | | FREEDOM | CA | 95019 | |
| 5604393 | EDUARDO MELENDEZ | HC01 BOX 61853 | | | | LAS PIEDRAS | PR | 00771 | |

In re: Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 1826 of 6863

Exhibit S
Class 4 GUC Ballot Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5604394 | EDUARDO MONTAVO | 207 MAIN ST | | | | SAVANNAH | GA | 31408 | |
| 5415382 | EDUARDO MPALLARES | BLATT HASENMILLER LEIBSEKER 30400TELEGRAPHROADSUITE151 | | | | BINGHAM FARMS | MI | | |
| 5604395 | EDUARDO NAVA | 1204 SAN ANDRES | | | | SANTA BARBARA | CA | 93101 | |
| 5604396 | EDUARDO OLIVARES | 12560 SUNSET DR | | | | EL PASO | TX | 79938 | |
| 5404373 | EDUARDO ORTIZ | 111 QUEENS RD 73 | | | | PASADENA | TX | 77502 | |
| 5604397 | EDUARDO PINEIRO | 263 ROSARIO ST | | | | ST AUGUSTINE | FL | 32086 | |
| 5604398 | EDUARDO PONCE | 5542 BEDFORD CT | | | | DENVER | CO | | |
| 5604399 | EDUARDO PUNZALAN | 1730 RICHMOND RD | | | | COLUMBUS | OH | 43223-3212 | |
| 5604400 | EDUARDO RAMIEREZ | 1639 WODDMAN AVE APT 308 | | | | VAN NUYS | CA | 91405 | |
| 5604401 | EDUARDO REYES | PO BOX 888 | | | | ELGIN | IL | 60121 | |
| 5604402 | EDUARDO REYNA | SAUSAL 6-3 LOMAS DEL POR | | | | CH | MD | 22000 | |
| 5604403 | EDUARDO RODOLFO | PRIV ANTONIO PLAZA 1168 | | | | GREENSBORO | FL | 32330 | |
| 5604404 | EDUARDO ROMAN | 2446 DONNA DR | | | | IRVING | TX | 75015 | |
| 5604405 | EDUARDO RUIZ | 2030 LOS OLIVOS DR | | | | SAN LUIS | AZ | 85349 | |
| 5604406 | EDUARDO SICARD | 14011N NEBRASKA AVE | | | | TAMPA | FL | 33613 | |
| 5604407 | EDUARDO STEPHANIE | XX XX X | | | | RIVERSIDE | CA | 92503 | |
| 5604408 | EDUARDO TIRADO | APRT 8425 | | | | HUMACAO | PR | 00792 | |
| 5604409 | EDUARDO VALENCIA | 4636 COLLIS AVE | | | | LOS ANGELES | CA | 90032 | |
| 5604410 | EDUARDO VAZQUEZ | 7811 122ND AVE EAST | | | | PARRISH | FL | 34219 | |
| 5604411 | EDUARDO VEGA | 9541 103RD ST APT 123 | | | | JACKSONVILLE | FL | 32210 | |
| 5604412 | EDUARDO ZAMBRANO | 521 S MAIN ST APT 134 | | | | SANTA ANA | CA | 92701 | |
| 5604413 | EDUARDO-MARI MARTINEZ | 11553 MEDINA CT | | | | EL MONTE | CA | 91731 | |
| 5604414 | EDUCATIO KNOWLEDGE | 592 BELL RD | | | | ANTIOCH | TN | 37013 | |
| 5415386 | EDUCATION ASSISTANCE CORP | 115 FIRST AVENUE SW | | | | ABERDEEN | SD | | |
| 5415388 | EDUCATIONAL CREDIT MANAGEMENT | EDUCATIONAL CREDIT MANAGEMENT LOCKBOX7096 P O BOX75848 | | | | ST PAUL | MN | | |
| 5415393 | EDUCATIONAL CREDIT MGMT CORP | P O BOX 15109 | | | | WILMINGTON | DE | | |
| 5415395 | EDUCATORS RESOURCES INC | 2575 SCHILLINGER ROAD | | | | SEMMES | AL | | |
| 4864348 | EDUCATORS RESOURCES INC | 2575 SCHILLINGER ROAD | | | | SEMMES | AL | 36575 | |
| 5435877 | EDUNOORI KOMALATHA | 2710 JENNER DR APT C | | | | BALTIMORE | MD | | |
| 5604415 | EDURADO CAMARILLO | 1277 BOURANG WY | | | | TURLOCK | CA | 95382 | |
| 5415397 | EDUSHAPE LTD | 28 BRANDYWINE DRIVE | | | | DEER PARK | NY | | |
| 4864719 | EDUSHAPE LTD | 28 BRANDYWINE DRIVE | | | | DEER PARK | NY | 11729 | |
| 5604416 | EDUVIJES BARCENAS | 1823 N KELER | | | | CHICAGO | IL | 60639 | |
| 5604417 | EDUVIJES ELIZONDO | 95 SAN MIGUEL | | | | BROWNSVILLE | TX | 78521 | |
| 5604418 | EDVETA SIMPSON | 163 E FRANCIS AVE | | | | LOUISVILLE | KY | 40214 | |
| 5604419 | EDWAARD H TURNBULL | 2925 WYOMING | | | | STLOUIS | MO | 63143 | |
| 5604420 | EDWAEDS JAMES | 5360 RIDGE | | | | STL | MO | 63112 | |
| 5604421 | EDWANA M SANCHEZ | 3120 W CHAIN OF ROCKS ROAD | | | | GRANITE CITY | IL | 62040 | |
| 5404346 | EDWARD A MARTINEZ JR | 283 E AIRWAY BLVD | | | | LIVERMORE | CA | 94551 | |
| 5604422 | EDWARD ABUBO | PO BOX 284 | | | | HANALEI | HI | 96714 | |
| 5604423 | EDWARD AKUNA | 325 MOI PLACE | | | | KIHEI | HI | 96753 | |
| 5604424 | EDWARD ALVAREZ | 400 CAMERON STATION BLV | | | | ALEXANDRIA | VA | 22304 | |
| 5604425 | EDWARD ANDERSON | 102 WINDY CREEK LANE | | | | APEX | NC | 27502 | |
| 4861930 | EDWARD B MCDONOUGH JR PC | 1800 AMSOUTH BANK P O BOX 1943 | | | | MOBILE | AL | 36633 | |
| 5604426 | EDWARD BEHRMANN | 260 E POPLAR ST | | | | LARKSVILLE | PA | 18651 | |
| 5604427 | EDWARD BENDER | 1780 HAYES DR | | | | LAYTON | UT | 84040 | |
| 5604428 | EDWARD BERRY | 510 MANCHESTER CT | | | | HOPEWELL | VA | 23860 | |
| 5604429 | EDWARD BLACKSHEAR | 2056 SCOTT ST | | | | HOLLYWOOD | FL | 33020 | |
| 5604430 | EDWARD BRYSON | 19386 MCCORMICK ST | | | | DETROIT | MI | 48224 | |
| 5415406 | EDWARD BURCZY | CLIENT FUND ACCOUNT 4350 OAKTON STREET SUITE 206A | | | | SKOKIE | IL | | |

Exhibit S
Class 4 GUC Ballot Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5604431 | EDWARD C REYNOSO | 45 DUNBAR RD | | | | READING | MA | 01867 | |
| 5604432 | EDWARD C SAVAGE | 5776 CENTER RD | | | | LOWELLVILLE | OH | 44436 | |
| 5604433 | EDWARD CANDY | 11430 SKIMMER CT | | | | JAX | FL | 32225 | |
| 5604434 | EDWARD CANNON | 10900 WEST 8 MILE | | | | DETROIT | MI | 48220 | |
| 5604435 | EDWARD CARUTHERS | 643 BARRET AVE | | | | LOUISVILLE | KY | 40204 | |
| 5604436 | EDWARD CARVANA | PLEASE ENTER YOUR STREET | | | | DEARBORN | MI | 48125 | |
| 5604437 | EDWARD CHAMBERS | 113 DUPLIN CT | | | | JACKSONVILLE | NC | 28540 | |
| 5604438 | EDWARD CHISOLM | 1244 DEAN STREET | | | | BRONX | NY | 10467 | |
| 5604439 | EDWARD CHRISTINE | 12408 ATHERTON DRIVE | | | | SILVER SPRING | MD | 20906 | |
| 5604440 | EDWARD COGAN | 12 ROUNDWOOD RD | | | | NATICK | MA | | |
| 5604441 | EDWARD CRAIG | 22 SOUTH LAKE DRIVE | | | | ANTIOCH | CA | 94509 | |
| 5604442 | EDWARD CUEVAS | COMUNIDAD GONZALEZ CALLE MARIA | | | | SAN SEBASTIAN | PR | 00685 | |
| 5604443 | EDWARD D SHELTON | 18812 NORBORNE | | | | REDFORD | MI | 48240 | |
| 5604444 | EDWARD DAY | 325 DARTMOUTH AVE APT I6 | | | | SWARTHMORE | PA | 19081 | |
| 5415412 | EDWARD DECKER | 5 WEST CAMDEN ST | | | | HACKENSACK | NJ | | |
| 5604446 | EDWARD DIAZ | 15555 COLORADO AVE | | | | PARAMOUNT | CA | 90723 | |
| 5604447 | EDWARD DUMONT | 3045 BROWNS NECK ROAD EXT | | | | WELLFLEET | MA | 02667 | |
| 5604448 | EDWARD ESQUILIN | 16 HEMLOCK AVE | | | | DEER PARK | NY | 11729 | |
| 5604449 | EDWARD F MOUNTAIN | 2 KAREN RD LYNN | | | | SALEM | NH | 03079 | |
| 5604450 | EDWARD FERRY | 274 GRANDVIEW AVENUE | | | | EDISON | NJ | | |
| 5604451 | EDWARD FLAHERTY | 27 FITCH RD | | | | CLINTON | MA | 01510 | |
| 5604454 | EDWARD G REIS | 3 CASTLETON LANE | | | | MOORESTOWN | NJ | 08057 | |
| 5435881 | EDWARD GADELL | 6347 REYNOLDS CREEK RD | | | | HILLSBORO | MO | | |
| 5604455 | EDWARD GAMBRELL | 49 ROSEMOND DR | | | | GREENVILLE | SC | 29605 | |
| 5604456 | EDWARD GARCIA | 5710 ESCONDIDO ST | | | | CRP CHRISTI | TX | 78417 | |
| 5604457 | EDWARD GASKIN | 1800 KINGSLEY AVE APT 68 | | | | ORANGE PARK | FL | 32073 | |
| 5604458 | EDWARD GAYTON | 1130 170TH AVE NE | | | | BELLEVUE | WA | 98008 | |
| 5604459 | EDWARD GEORGE | 324 REXFORD ST | | | | AKRON | OH | 44314 | |
| 5604460 | EDWARD GLSELE | 7719 MANDARIN DR | | | | ORLANDO | FL | 32819-8426 | |
| 5604461 | EDWARD GOETZE | 206 CHAMPA ST | | | | PITTSBURGH | PA | 15235 | |
| 5604462 | EDWARD GONZAGA | 3985 E CHEYENNE AVE | | | | LAS VEGAS | NV | 89115 | |
| 5604463 | EDWARD GONZALEZ | 46 CALLE DEBRA | | | | SANTA FE | NM | 87507 | |
| 5604464 | EDWARD GRAY | 5432 TIDEWATER DR APT C205 | | | | NORFOLK | VA | 23509 | |
| 5604465 | EDWARD HAMAMOND | 357 WATER VIEW RD | | | | WATER VIEW | VA | 23180 | |
| 5604466 | EDWARD HENRIQUES | 1408 REGENT ST | | | | ANNAPOLIS | MD | 21403 | |
| 5604467 | EDWARD HENZE | 109 JEFFERSON COVE | | | | ELGIN | TX | 78621 | |
| 5604468 | EDWARD HINDS | 50 WASHINGTON BLVD | | | | WILLIAMSPORT | PA | 17701 | |
| 5604469 | EDWARD HOLLYE | 137 MAGMOLIA AVE | | | | WESTBURY | NY | 11590 | |
| 5604470 | EDWARD J DESROCHERS JR | 6 SWEET HILL RD | | | | PLAISTOW | NH | 03865 | |
| 4869638 | EDWARD J GREGORY | 633 JOHN STARK HWY | | | | NEWPORT | NH | 03773 | |
| 5604471 | EDWARD JACKSON | 1030 N TWYCKENHAM DR | | | | SOUTH BEND | IN | 46617 | |
| 5604472 | EDWARD JACKUS | 225 SPENCER ST | | | | ELIZABETH | NJ | 07202 | |
| 5604473 | EDWARD JONES JR | 1335 WASHINGTON BLVD APT 5 | | | | MCKEESPORT | PA | 15133 | |
| 5604474 | EDWARD JORDAN | 2926 KABEL DR | | | | NEW ORLEANS | LA | 70131 | |
| 5435885 | EDWARD KAREN | 9603 KINDLETREE DR HARRIS201 | | | | HOUSTON | TX | | |
| 5604475 | EDWARD KATCHMARK | 694 LIONSGATE LANE | | | | ODENTON | MD | 21113 | |
| 5604476 | EDWARD KLINE | 187 GALLOWAY RD | | | | MORIARTY | NM | 87035 | |
| 5604477 | EDWARD KOVNAR | 1065 W FAIRY CHASM RD | | | | RIVER HILLS | WI | 53217 | |
| 5604478 | EDWARD L HEDLUND | 15 YEOMAN DR | | | | U SADDLE RIV | NJ | 07458 | |
| 5604479 | EDWARD LEHNER | 6530 LANGDALE RD NONE | | | | BALTIMORE | MD | 21237 | |
| 5604480 | EDWARD LEWIS | 212 BLAINE AVE | | | | BUFFALO | NY | 14208 | |
| 5604481 | EDWARD MALVEAUX | 3345 CHARLESTON ST | | | | HOUSTON | TX | 77021 | |
| 5604482 | EDWARD MANESS | 115 ARKWRIGHT DR | | | | TAMPA | FL | 33613 | |

Exhibit S
Class 4 GUC Ballot Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5604483 | EDWARD MANUEL JR | PLEASE ENTER YOUR STREET ADDRESS | | | | ENTER CITY | NC | 27406 | |
| 5604484 | EDWARD MARTINEZ | 230 GONZALWS DRN | | | | HOLLISTER | CA | 95023 | |
| 5604486 | EDWARD MCDONAGH | 9 N WILLIAMS ST | | | | NEW CITY | NY | 10956 | |
| 5604487 | EDWARD MCDONALD | 1426 E 46TH ST | | | | LOS ANGELES | CA | 90011 | |
| 5604488 | EDWARD MCKNIGHT | 513 CENTRAL AVE | | | | HAGERSTOWN | MD | 21740 | |
| 5604489 | EDWARD MCNEIL JR | 9141 CHERRY GROVE COURT | | | | CAMBY | IN | 46113 | |
| 5604490 | EDWARD MILNIKEL | 167 KAKAHIAKA ST | | | | KAILUA | HI | 96734 | |
| 5604491 | EDWARD MOHR | 158 LAKEVIEWDRIVE | | | | CUDDEBACKVL | NY | 12729 | |
| 5604492 | EDWARD MOONEY | 714 STORM KING CIRCLE | | | | NEW CASTLE | CO | 81647 | |
| 5604493 | EDWARD MORALES | 5233 LOS TOROS AVE | | | | PICO RIVERA | CA | | |
| 5604494 | EDWARD MORENO | 6015 MCNEES AVE | | | | WHITTIER | CA | 90606 | |
| 5604495 | EDWARD MURRAY | 9325 NW 14TH AVE | | | | MIAMI | FL | 33147 | |
| 5604496 | EDWARD MYLES | 2525 NORTH ABANA PLACE | | | | TAMPA | FL | 33618 | |
| 5604497 | EDWARD NAVE | 8530 W 22ND AVE | | | | PHOENIX | AZ | 85021 | |
| 5604498 | EDWARD O AINSWORTH | 1511 163AVE | | | | SAN LEANDRO | CA | 94578 | |
| 5604499 | EDWARD O FIELDS | 35 TWIN OAKS DR | | | | HONEA PATH | SC | 29627 | |
| 5604500 | EDWARD OLEANDER | 13833 84TH PL N | | | | MAPLE GROVE | MN | 55369 | |
| 5604501 | EDWARD PADILLA | 9577 N US HIGHWAY 31 | | | | FREE SOIL | MI | 49411 | |
| 5604502 | EDWARD PALOMO | 1528 CAMPBELL LN | | | | GALVESTON | TX | 77551 | |
| 5604503 | EDWARD PARKER | 2824 APT H COBALT DR | | | | CLARKSVILLE | TN | 37042 | |
| 5604504 | EDWARD PAYNE | 2419 TRUSSIT AVE | | | | YOUNGSTOWN | OH | 44505 | |
| 5604505 | EDWARD PETTIFORD | 1200 SAVANNAH CHASE CIR | | | | GARNER | NC | 27529 | |
| 5604506 | EDWARD POOLE | 1701 48TH ST | | | | PENNSAUKEN | NJ | 08110 | |
| 5604507 | EDWARD PRICE | 565 MOUNTAIN VIEW DRIVE | | | | COVINGTON | GA | 30016 | |
| 5604508 | EDWARD R CANNON | 2315 ROWLAND AVE | | | | ROYAL OAK | MI | 48067 | |
| 5604509 | EDWARD RAMIREZ | 6905 DUBUQUE LN | | | | AUSTIN | TX | 78723 | |
| 5604510 | EDWARD REDFEARN | 178 SECOND ST | | | | GLENWOOD | GA | 20428 | |
| 5604511 | EDWARD RICHARD | 1102 FERNWOOD WAY | | | | PANAMA CITY | FL | 32405 | |
| 5604512 | EDWARD RIVERA | 156 GRANITE RD | | | | LONG POND | PA | 18334 | |
| 5604513 | EDWARD ROBERSON | 1103 HILTONWOOD BLVD | | | | CASTILLION SI | TN | 37066 | |
| 5604514 | EDWARD ROBERT | 5210 N SR 33 59 | | | | LAKELAND | FL | 33805 | |
| 5604515 | EDWARD ROBINSON | 4301 GRASSELLI AVE SW | | | | BIRMINGHAM | AL | 35221 | |
| 5604516 | EDWARD ROCHE | 114 KENTWOOD BLVD | | | | BRICK | NJ | 08724 | |
| 5604518 | EDWARD SCOTT | 1600 EVERGREEN WAY | | | | BALTIMORE | MD | 21221 | |
| 5604519 | EDWARD SEDILLO | 1003 S MAIN | | | | TEMPLE | TX | 76504 | |
| 5604520 | EDWARD SELYUTIN | 1091 INDUSTRIAL RD 215 | | | | SAN CARLOS | CA | 94070 | |
| 5604521 | EDWARD SHEAFFER | 31813 LOCH ALINE DR | | | | WESLEY CHAPEL | FL | 33545 | |
| 5604522 | EDWARD SKAGGS | 1607 VIVIAN LN NONE | | | | LOUISVILLE | KY | 40205 | |
| 5604523 | EDWARD SMITH | 1721 TRURO RD | | | | CROFTON | MD | 21114 | |
| 5604524 | EDWARD ST JOHN | 911 TODD MILL TRACE | | | | TARPON SPGS | FL | 34689 | |
| 5604525 | EDWARD STEARNS | 2 STEARNS ST | | | | WORCESTER | MA | 01603 | |
| 5604526 | EDWARD STEEN | 10337 LANARK ST | | | | DETROIT | MI | 48224-1230 | |
| 5604527 | EDWARD STEWART | 8522 LUSTRE RD | | | | CHARLOTTE | NC | 28215 | |
| 5604528 | EDWARD STOUT | 1713 EAST RANDOLPH | | | | ENID | OK | 73703 | |
| 5604529 | EDWARD T HERNANDEZ | 411 E 1ST ST | | | | OXNARD | CA | 93030 | |
| 5604530 | EDWARD T TUCKER | 532 N PATTERSON APT C | | | | SPRINGFIELD | MO | 65802 | |
| 5604531 | EDWARD TAMSI | 801 N PETALUMA | | | | TULARE | CA | 93274 | |
| 5604532 | EDWARD TINDALL | 1023 FALLAW RD | | | | GASTON | SC | 29053 | |
| 5604533 | EDWARD TORRES | 211 B MAXWELL LN | | | | AUSTIN | TX | 78741 | |
| 5604534 | EDWARD TURGEON | 94 HUBBARDSTON RD | | | | BARRE | MA | 01005 | |
| 5415435 | EDWARD W TENHOUTEN | PO BOX 632 | | | | CADILLAC | MI | | |
| 5604535 | EDWARD WALKER | 2521 BRANCH AVE SE | | | | WASHINGTON | DC | 20020 | |
| 5604536 | EDWARD WERNER | 1410 7TH AVE N | | | | PAYETTE | ID | 83661 | |

Exhibit S
Class 4 GUC Ballot Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5604537 | EDWARD WHITE | 841 BUELL | | | | PORT BOLIVAR | TX | 77650 | |
| 5604538 | EDWARD WIEGAND | 136 NORTH BREAD ST | | | | PHILADELPHIA | PA | 19106 | |
| 5604542 | EDWARD YUEN | 4004 MONTROSE BLVD APT 11 | | | | HOUSTON | TX | 77006 | |
| 5604543 | EDWARD ZURA | 30 KILN RD | | | | ESSEX JUNCTIONS | VT | 05452 | |
| 5604544 | EDWARD807995 MCBROON | 126 LEDGEWOOD DR | | | | RADCLIFF | KY | 18301 | |
| 5604545 | EDWARDN POWELL | 2524 GRAND ST | | | | WILLIAMSPORT | PA | 17701 | |
| 5604546 | EDWARDO CHAVEZ | 5310 ODELL ST | | | | RIVERSIDE | CA | 92509 | |
| 5604547 | EDWARDS AHSLEY | 1922 SOUTH WASHINGTON | | | | ENID | OK | 73701 | |
| 5604548 | EDWARDS ALEXIS | 728 16TH ST | | | | VIRGINIA BEACH | VA | 23451 | |
| 5604549 | EDWARDS ALICE | 14414 INGRAM RD | | | | MAUMELLE | AR | 72113 | |
| 5604550 | EDWARDS ALICIA | 7545 KATELLA | | | | STANTON | CA | 90680 | |
| 5604551 | EDWARDS ALICIA L | 1215 PHILPOT AVE | | | | SELMA | AL | 36703 | |
| 5435887 | EDWARDS ALTHEA | 630 E LINCOLN AVE APT 4Q | | | | MOUNT VERNON | NY | | |
| 5604552 | EDWARDS AMANDA | 3325 WILITON WAY | | | | HIGH POINT | NC | 27260 | |
| 5604553 | EDWARDS AMANI L | 1501 PORTSMOUTH LAKE DR | | | | BRANDON | FL | 33511 | |
| 5604554 | EDWARDS AMIKA | 266 GLENSIDE COURT | | | | TROTWOOD | OH | 45426 | |
| 5435889 | EDWARDS AMY | 26 GASKILL ROAD | | | | OWEGO | NY | | |
| 5604555 | EDWARDS ANADREW G | 693 HILLCREST AVE | | | | CHAMBERSBURG | PA | 17202 | |
| 5604556 | EDWARDS ANDREW | NA | | | | AVONDALE | AZ | 85392 | |
| 5604557 | EDWARDS ANGELA | 307 E PITT ST | | | | PINETOPS | NC | 27864 | |
| 5604558 | EDWARDS ANITA | 212 UNITY ST | | | | THOMASVILLE | NC | 27360 | |
| 5604559 | EDWARDS ANN J | 206 5 N WATER | | | | DARBY | MT | 59829 | |
| 5604560 | EDWARDS ANNA | 6363 GROVER STREET | | | | OMAHA | NE | 68106 | |
| 5604561 | EDWARDS ANTHONEY | PO BOX 961 | | | | WAKEFIELD | VA | 23888 | |
| 5604562 | EDWARDS ANTHONY | 8816 BOLEN ST | | | | MOSS POINT | MS | 39563 | |
| 5604563 | EDWARDS ANTHONY B | 8213 HOMEFIELD WAY | | | | SACRAMENTO | CA | 95828 | |
| 5604564 | EDWARDS ASHAKARA | 813 BELMONT AVE | | | | WILSON | NC | 27893 | |
| 5604565 | EDWARDS ASHLEY | 5620READY AVE | | | | BALTIMORE | MD | 21212 | |
| 5604566 | EDWARDS ASIA Y | 1811 CORETTA CT | | | | DAYTON | OH | 45417 | |
| 5604567 | EDWARDS AUDRA | 737 FAIRDALE RD APT1B | | | | SALINA | KS | 67401 | |
| 5604568 | EDWARDS AUDREMA T | 3207 11TH ST NW | | | | WASHINGTON | DC | 20010 | |
| 5604569 | EDWARDS AUDREY | 3206 MALDON WAY | | | | HIGH POINT | NC | 27260 | |
| 5604570 | EDWARDS AUDRIANNA D | 716 BOWSPRIT PL | | | | PALM HARBOR | FL | 34685 | |
| 5604572 | EDWARDS BARNETTE | 3054 AMHERST ST | | | | SHREVEPORT | LA | 71108 | |
| 5604573 | EDWARDS BESSIE | PO BOX 505 | | | | CITRA | FL | 32113 | |
| 5604574 | EDWARDS BETTY | 1104 SOUTH MEETING ST | | | | STATESVILLE | NC | 28677 | |
| 5604575 | EDWARDS BETTYE A | 2233 RIDGECREST LN | | | | EAST POINT | GA | 30344 | |
| 5604576 | EDWARDS BEVERLY | 251 CARMEN AVE APT 704 | | | | JACKSONVILLE | NC | 28540 | |
| 5604577 | EDWARDS BIANCA | 2016 WEST CHERRY STREET APT 3 | | | | MILAN | TN | 38358 | |
| 5604578 | EDWARDS BOBBY | 3005 CEDAR CREK PKWY | | | | DECATUR | GA | 30033 | |
| 5604579 | EDWARDS BONNIE | 553 E RAMSEY | | | | BANCROFT | IA | 50517 | |
| 5435891 | EDWARDS BRANDAN | 18000 FREELAND ST | | | | DETROIT | MI | | |
| 5604580 | EDWARDS BRANDON | 433 BACK BONE RIDE | | | | CLINCHCO | VA | 24226 | |
| 5604581 | EDWARDS BRANDY | 8736 KEY BISCAYNE DR | | | | TAMPA | FL | 33614 | |
| 5604582 | EDWARDS BRENDA | 9402 WINDEMERE LAKE DR APT 301 | | | | TAMPA | FL | 33619 | |
| 5604583 | EDWARDS BRENDA L | 1593 KNOLLSTONE DR | | | | STL | MO | 63135 | |
| 5604584 | EDWARDS BRIANNA | 512 41ST ST | | | | RICHMOND | CA | 94805 | |
| 5604585 | EDWARDS BRITTANY | 1724 NE COUNTY LINE RD | | | | SAINT JOESPH | MO | 64505 | |
| 5604586 | EDWARDS CAITLIN | 7806 N RADCLIFFE ST | | | | BRISTOL | PA | 19007 | |
| 5604587 | EDWARDS CANDANCE | 1903 NW 45 COOURT | | | | TAMARAC | FL | 33309 | |
| 5604588 | EDWARDS CANDICE | 5225 LINDERMANN AVE | | | | RACINE | WI | 53406 | |
| 5604589 | EDWARDS CARIE | 25303 BUNKER ST | | | | ABITA | LA | 70420 | |
| 5415444 | EDWARDS CARINA | 1103 W RED RIVER WAY | | | | PLEASANT VIEW | UT | | |

Exhibit S

Class 4 GUC Ballot Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5604590 | EDWARDS CARL | CO SEARS HOMETOWN STORE | | | | CAPE CORAL | FL | 33914 | |
| 5604591 | EDWARDS CARLETTA | 550 PAVILLION PL | | | | NEWPORT NEWS | VA | 23606 | |
| 5604592 | EDWARDS CAROLYN | 2118 N RICHMOND ST | | | | SHELBY | NC | 28150 | |
| 5604593 | EDWARDS CAROLYN Y | 2611 NW 14TH ST | | | | FORT LAUDERDALE | FL | 33311 | |
| 5604594 | EDWARDS CARONDELET | 1133 S BURGESS DR | | | | BATON ROUGE | LA | 70815 | |
| 5604595 | EDWARDS CARRIE | 480 UNDERWOOD STREET | | | | CHRISTIANSBUR | VA | 24073 | |
| 5604596 | EDWARDS CASEY | 26144 SYCAMORE DRIVE | | | | SHAWNEE | OK | 74801 | |
| 5604597 | EDWARDS CATHERINE | 100 WINSTON CIR | | | | SUMMERVILLE | SC | 29485 | |
| 5604599 | EDWARDS CEMELA | 2612 STARK LN | | | | CHARLESTON | SC | 29405 | |
| 5604600 | EDWARDS CHARLOTTE | 6703 N 75TH ST | | | | MILWAUKEE | WI | 53223 | |
| 5604601 | EDWARDS CHAVALA | 727 E O DOUGLAS AVE | | | | SEBRING | FL | 33870 | |
| 5604602 | EDWARDS CHAVALA Y | 727 EO DOUGLAS | | | | SEBRING | FL | 33870 | |
| 5604603 | EDWARDS CHEREE | 6115 W 84TH WAY | | | | ARVADA | CO | 80003 | |
| 5604604 | EDWARDS CHERI | 2126 NAPOLEON ST | | | | INDIANAPOLIS | IN | 46203 | |
| 5604605 | EDWARDS CHERYL | 421 S WESTOVER BLVD | | | | ALBANY | GA | 31707 | |
| 5604606 | EDWARDS CONSQUELLA | 1620 E CATALINA ST | | | | WICHITA | KS | 67216 | |
| 5604607 | EDWARDS COURTNEY | 8182 WINSER HILL BLVD | | | | NORTH CHARLESTON | SC | 29420 | |
| 5604608 | EDWARDS CRYSTAL | 301 SKYVIEW DR | | | | CATAWBA | SC | 29704 | |
| 5604609 | EDWARDS CRYSTAL V | 2131 PLUM LANE | | | | AUSTELL | GA | 30106 | |
| 5604610 | EDWARDS CYNTHIA | 5703 W NOVAKA WAY | | | | CASA GRANDE | AZ | 85122 | |
| 5604611 | EDWARDS CYRINTHIA | 1180088 OLE HAMMOND HWY | | | | BATON ROUGE | LA | 70816 | |
| 5604613 | EDWARDS DANIEL | 801 SUMMER STORM DR | | | | DURHAM | NC | 27704 | |
| 5604614 | EDWARDS DANIELLE | 133 POPLAR ST | | | | CANTON | GA | 30115 | |
| 5604615 | EDWARDS DARNISHA L | 657 W NIAGARA CIR | | | | GRETNA | LA | 70056 | |
| 5604616 | EDWARDS DAVID S | 15485 S CR 208 | | | | BLAIR | OK | 73526 | |
| 5604617 | EDWARDS DAWN | 202 COPPERHEAD LN | | | | BURGAW | NC | 28425 | |
| 5604618 | EDWARDS DAYNA | 30 CUSTER | | | | BILLINGS | MT | 59101 | |
| 5435895 | EDWARDS DAYTON | 14511 COUNTY CRESS DR | | | | HOUSTON | TX | | |
| 5604619 | EDWARDS DEANNA | 6514 LIGHTHOUSE DR | | | | PORTAGE | IN | 46368 | |
| 5604620 | EDWARDS DEBBIE | 1626 GRAY PLACE | | | | BALTIMORE | MD | 21222 | |
| 5435897 | EDWARDS DEBORAH | 1007 COUNTY ROAD 1464 | | | | CENTERVILLE | TX | | |
| 5604621 | EDWARDS DEBRA | 2708 GEN BLANCHARD | | | | LAKE CHARLES | LA | 70615 | |
| 5435899 | EDWARDS DEBRA C | PO BOX 192 1010 EASTON TPKE | | | | HAMLIN | PA | | |
| 5604622 | EDWARDS DEMETRIA D | 2066 KHYBER PASS | | | | SNELLVILLE | GA | 30039 | |
| 5604623 | EDWARDS DEMOREO | 2109 MCLAIN | | | | GOLDSBORO | NC | 27530 | |
| 5604624 | EDWARDS DEONNA | 959 RUSHLEIGH RD | | | | CLEVELAND HGTS | OH | 44121 | |
| 5604625 | EDWARDS DERONDA | 5841 S MAPLEWOOD AVE | | | | CHICAGO | IL | 60629 | |
| 5435901 | EDWARDS DIANE | 1724 PRIEST HOLLOW RD | | | | RUSSELL | PA | | |
| 5604627 | EDWARDS DIODRA | 375 HUSTERSON AVE | | | | WORTHINGTON | OH | 43229 | |
| 5604628 | EDWARDS DONNA | THFY 09 | | | | ST LOUIS | MO | 63136 | |
| 5604629 | EDWARDS DONTRAY | 105 FALCON LANDING CT | | | | NEW BERN | NC | 28560 | |
| 5604630 | EDWARDS DOROTHY | 350 LINCOLN AVE | | | | MOUNT DORA | FL | 32757 | |
| 5604631 | EDWARDS DORTHY | 1500 N 55TH DR APT B | | | | KANSAS CITY | KS | 66102 | |
| 5604632 | EDWARDS DWAYNE F | 438 ROGERS RD | | | | LEXINGTON | NC | 27292 | |
| 5604633 | EDWARDS DWAYNE L | 308 N 8TH ST | | | | GRIFFIN | GA | 30223 | |
| 5604634 | EDWARDS EARLDEAN | 2845 N 37TH ST | | | | MILWAUKEE | WI | 53210 | |
| 5604635 | EDWARDS EBONY | 420 COON RAPIDS BLVD | | | | MINNEAPOLIS | MN | 55433 | |
| 5604636 | EDWARDS EDDIE | 1121 SMITH RD | | | | COLUMBUS | OH | 43207 | |
| 5604637 | EDWARDS EDWARD | 25 CAMELOT CIR | | | | OCEAN PINES | MD | 21811 | |
| 5604638 | EDWARDS EDWINA | 5600 DORCHESTER RD APT 13 | | | | CHARLESTON | SC | 29418 | |
| 5604639 | EDWARDS ELLA | PLEASE ENTER YOUR STREET ADDRE | | | | WEDGEFIELD | SC | 29168 | |
| 5604640 | EDWARDS ELLEN | ADDADDRESS | | | | BALTIMORE | MD | 21212 | |
| 5604641 | EDWARDS ERICA | 9943 GLOUCESTER | | | | SAINT LOUIS | MO | 63137 | |

Exhibit S
Class 4 GUC Ballot Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5604642 | EDWARDS ERMA | 227 MCALLISTER | | | | GREENVILLE | MS | 38701 | |
| 5604643 | EDWARDS ERNESTINE | 2606 MALLARD COURT | | | | ROCKY MOUNT | NC | 27804 | |
| 5604644 | EDWARDS ETALLI | 1949 CLEMENT AVE | | | | CHARLESTON | SC | 29405 | |
| 5604645 | EDWARDS EULA | 3641 N 21ST ST | | | | MILWAUKEE | WI | 53206 | |
| 5604646 | EDWARDS FRANCISCO D | 1500BROOK HAVEN | | | | TX | TX | 79925 | |
| 5435905 | EDWARDS FRED | 1198 LARKIN DR SW | | | | NEW PHILADELPHIA | OH | | |
| 5435908 | EDWARDS GABBY | 1628 NE 14TH AVE | | | | OCALA | FL | | |
| 5435910 | EDWARDS GEORGIA | 7286 E EAGLE FEATHER | | | | SCOTTSDALE | AZ | | |
| 5604648 | EDWARDS GERDINE | 633 MADISON AVE | | | | LIMA | OH | 45804 | |
| 5604649 | EDWARDS GLEN | P O BOX 1407 | | | | INTERLACHEN | FL | 32148 | |
| 5604650 | EDWARDS GLENDA | 2986 S DOWNING ST | | | | ENGELWOOD | CO | 80113 | |
| 5604651 | EDWARDS GROUP INC | 125 EAGLES NEST DRIVE | | | | SENECA | SC | 29678 | |
| 5604652 | EDWARDS GWEN | 8382 MONROE | | | | ST LOUIS | MO | 63114 | |
| 5604653 | EDWARDS HARLEY | 18 HIGH OAKS DR | | | | ASHEVILLE | NC | 28806 | |
| 5604654 | EDWARDS HARMONY | 5420 CUERNO VERDE | | | | COLORADO CITY | CO | 81019 | |
| 5604655 | EDWARDS HEATHER | 2040 DUNSFORD TERR | | | | JACKSONVILLE | FL | 32207 | |
| 5604656 | EDWARDS HELEN | 2312 FISHER RIDGE RD | | | | KANNAPOLIS | NC | 28083 | |
| 5604657 | EDWARDS HENRY | 354 ASH ST | | | | HAHNVILLE | LA | 70057 | |
| 5604658 | EDWARDS IMANI | 14010 BRANDT | | | | MORENO VALLEY | CA | 92571 | |
| 5435912 | EDWARDS JACK | 980 COLUMBIA PL SE | | | | WARREN | OH | | |
| 5435914 | EDWARDS JACOB | 214 VIRGINIA STREET | | | | DYESS AFB | TX | | |
| 5604659 | EDWARDS JACQUELINE | 4940 NW 11TH PL | | | | FT LAUDERDALE | FL | 33313 | |
| 5604660 | EDWARDS JAMIE C | 413 ELMHURST CT | | | | LEXINGTON | SC | 29072 | |
| 5604661 | EDWARDS JANET | OR ALEXIS EDWARDS OR COURTNEY | | | | COLUMBUS | MS | 39702 | |
| 5604662 | EDWARDS JANITA J | 1900 NW 62 ST | | | | MIAMI | FL | 33147 | |
| 5435918 | EDWARDS JANNIS | 15904 RICHMOND AVE | | | | BELTON | MO | | |
| 5604663 | EDWARDS JASON | 26451 GLENWOOD DR | | | | WESLEY CHAPEL | FL | 33544 | |
| 5435920 | EDWARDS JEFFREY | 3011 E GORE BLVD APT 226 | | | | LAWTON | OK | | |
| 5604664 | EDWARDS JENNA D | 510 NORTH BROADMOOR AVE | | | | WEST COVINA | CA | 91790 | |
| 5435923 | EDWARDS JENNIFER | 1816 LAMAR AV | | | | PETERSBURG | VA | | |
| 5604665 | EDWARDS JENNIFER | 1816 LAMAR AV | | | | PETERSBURG | VA | 23803 | |
| 5604666 | EDWARDS JERRICA | 1432 SALERNO | | | | ST LOUIS | MO | 63133 | |
| 5435925 | EDWARDS JESSICA | 890 E WALNUT RD APT 48 | | | | VINELAND | NJ | | |
| 5604667 | EDWARDS JESSICA I | PO BOX 6351 | | | | ST THOMAS | VI | 00804 | |
| 5604668 | EDWARDS JESSICA M | 18401 MOONBEAM DR | | | | NORMAN | OK | 73026 | |
| 5604669 | EDWARDS JESSIE | 9100 MILLS RD 209 | | | | HOUSTON | TX | 77070 | |
| 5435927 | EDWARDS JOE | 149 RAGAN ST | | | | LEESBURG | GA | | |
| 5435930 | EDWARDS JOHN | 125 STONE MILL DR | | | | ACWORTH | GA | | |
| 5435932 | EDWARDS JOHNATHAN | 3409 WINDFIELD DR | | | | KILLEEN | TX | | |
| 5415448 | EDWARDS JOYCE | 504 WILDEWOOD TERR | | | | OKLAHOMA CITY | OK | | |
| 5604670 | EDWARDS JOYCE | 504 WILDEWOOD TERR | | | | OKLAHOMA CITY | OK | 73105 | |
| 5604671 | EDWARDS JULIA | 2256 JIMTOWN LN | | | | LEXINGTON | KY | 40511 | |
| 5604672 | EDWARDS JULIANA E | 300 PARK ST | | | | HECKENSACK | NJ | 07601 | |
| 5604673 | EDWARDS KAREN | 2590 NW 26TH AVE | | | | FORT LAUDERDALE | FL | 33311 | |
| 5604674 | EDWARDS KASEY | 5020 KELLOG RD | | | | TOLEDO | OH | 43615 | |
| 5604675 | EDWARDS KATHY | 4333 BACKBONE RIDGE | | | | CLINCHO | VA | 24226 | |
| 5604676 | EDWARDS KAVONNE | 8502 CHASE STREET | | | | NEW ORLEANS | LA | 70127 | |
| 5604677 | EDWARDS KEISHA | 2320 BELLEMEADE ST | | | | HP | NC | 27263 | |
| 5604678 | EDWARDS KELA | 1824 JAMESTOWN DR | | | | DUBLIN | GA | 31021 | |
| 5604679 | EDWARDS KELLEY | 202 CAMBRIDGE DR | | | | LOGANVILLE | GA | 30052 | |
| 5604680 | EDWARDS KENDRA | 4137 DENVER COVE | | | | MEMPHIS | TN | 38127 | |
| 5435936 | EDWARDS KENNETH | 6303 NORTH DR APT J | | | | SAINT LOUIS | MO | | |
| 5604681 | EDWARDS KENYA | 827 S JAMES RD APT 25 | | | | COLUMBUS | OH | 43227 | |

Exhibit S
Class 4 GUC Ballot Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5604682 | EDWARDS KEY | 2968 TUTOR STREET | | | | MEMPHIS | TN | 38127 | |
| 5435939 | EDWARDS KIAYANNA | 104 SUSAN LANE | | | | WASHINGTON | GA | | |
| 5604683 | EDWARDS KIM | 3655 BUCKINGHAM ST | | | | NORFOLK | VA | 23513 | |
| 5604684 | EDWARDS KIMBERLY | 118 FALMOUTH ST B1 | | | | ROCHESTER | NY | 14615 | |
| 5604685 | EDWARDS KRIS | 323 W TIMBER CREEK RD | | | | NAMPA | ID | 83686 | |
| 5604686 | EDWARDS KYLE | 2204 W BOSTON ST | | | | BROKEN ARROW | OK | 74012 | |
| 5604687 | EDWARDS LADANA | 4112 LA SALLE AVE | | | | LOUISVILLE | KY | 40215 | |
| 5435941 | EDWARDS LAKEITA | 315 S 61ST AVE | | | | PENSACOLA | FL | | |
| 5604688 | EDWARDS LAKESHA | 502 MCCABE AVE | | | | BALTIMORE | MD | 21212 | |
| 5604689 | EDWARDS LANEYA | 2612 MINNESOTA | | | | SAINT LOUIS | MO | 63118 | |
| 5604690 | EDWARDS LAQUECHIA | 700 SIMPSON RD APT 14B | | | | ANDERSON | SC | 29621 | |
| 5604691 | EDWARDS LARRIETTA | 2115 COLLINGWOOD BLVD | | | | TOLEDO | OH | 43620 | |
| 5415450 | EDWARDS LASHANDRIA M | 1149 WRIGHT ST | | | | RIVERA BEACH | FL | | |
| 5604692 | EDWARDS LASHAREKA | 106 BALLARD AVENUE | | | | OPELIKA | AL | 36804 | |
| 5604693 | EDWARDS LASHAWNA | 1835 SSEGRAVE ST APT 5 | | | | SOUTH DAYTONA | FL | 32119 | |
| 5604694 | EDWARDS LASHELIA | 306 3RD ST | | | | MORGAN CITY | MS | 38946 | |
| 5604695 | EDWARDS LATASHA S | 197 BRECKINRIDGE SQ | | | | LOU | KY | 40220 | |
| 5604696 | EDWARDS LATORYA | 647 MILLER RD | | | | DOUGLAS | GA | 31535 | |
| 5604698 | EDWARDS LATVETRICE S | 100 KRISTIN DR APT D3 | | | | GREENVILLE | NC | 27834 | |
| 5604699 | EDWARDS LAUREN | 180 CODELL DR | | | | LEXINGTON | KY | 40509 | |
| 5604700 | EDWARDS LAVENIA | 346 GREENVILLE ST | | | | AIKEN | SC | 29801 | |
| 5604701 | EDWARDS LEOLA F | 1817 MERRY PL | | | | WPB | FL | 33407 | |
| 5604702 | EDWARDS LESHANDA | 9730 BAIRD RD APT 3613 | | | | SHREVEPORT | LA | 71118 | |
| 5604703 | EDWARDS LETASHA | 6115 29TH PL | | | | HYATTSVILLE | MD | 20782 | |
| 5435945 | EDWARDS LINDA | 4716 GOSHAWK DR | | | | CHESAPEAKE | VA | | |
| 5604704 | EDWARDS LINDA | 4716 GOSHAWK DR | | | | CHESAPEAKE | VA | 23321 | |
| 5604705 | EDWARDS LISA R | 1510 HAVEN BEND | | | | TAMPA | FL | 33613 | |
| 5604706 | EDWARDS LORA | 52 DESHAWN DR | | | | PARIS | TX | 75460 | |
| 5604707 | EDWARDS LUZ | SAVAN VESTER GADE 35 | | | | ST THOMAS | VI | 00802 | |
| 5604708 | EDWARDS MACHELL C | 1709 MARTIN BLUFF RD | | | | GAUTIER | MS | 39553 | |
| 5604709 | EDWARDS MACK | 8140 MILL PONDS RD | | | | NICHOLS | SC | 29581 | |
| 5604710 | EDWARDS MACK V JR | 8140 MILL POND ROAD | | | | NICHOLS | SC | 29581 | |
| 5604711 | EDWARDS MADISON S | 1736 S 9TH ST | | | | TERRE HAUTE | IN | 47802 | |
| 5604712 | EDWARDS MAGGIE | 1835 44TH ST SOUTH | | | | SAINT PETERSBURG | FL | 33711 | |
| 5604713 | EDWARDS MAHLAYKA | 5635 SECOR RD APT 9 | | | | TOLEDO | OH | 43623 | |
| 5435947 | EDWARDS MALCOLM | 584 JEROME ST | | | | BROOKLYN | NY | | |
| 5604714 | EDWARDS MARCUS D | 225 ORCHARD ROAD | | | | STAUNTON | VA | 24401 | |
| 5604715 | EDWARDS MARIA | 4132 NW 22ND STREET | | | | CORAL SPRINGS | FL | 33065 | |
| 5604716 | EDWARDS MARILYNN | 111 | | | | SI | NY | 10303 | |
| 5604717 | EDWARDS MARINA | 6112 ABERDEEN LN | | | | LAS VEGAS | NV | 89107 | |
| 5604718 | EDWARDS MARION | 3539 BINGHAM 105 | | | | STL | MO | 63118 | |
| 5435949 | EDWARDS MARISA | 1308 FLETCHER RD | | | | TIFTON | GA | | |
| 5435951 | EDWARDS MARITA | 434 TODD LANE | | | | MOUNT VERNON | MO | | |
| 5604719 | EDWARDS MARK | 428 N 39TH STREET | | | | BELLEVILLE | IL | 62221 | |
| 5604721 | EDWARDS MARTHA A | 41 MENS CLUB RD | | | | TALBOTTON | GA | 31827 | |
| 5604722 | EDWARDS MARVIN | 3196 MT ZION RD | | | | STOCKBRIDGE | GA | 30281 | |
| 5435953 | EDWARDS MARY | 321 PRINCETON AVE | | | | BOURBONNAIS | IL | | |
| 5604723 | EDWARDS MARY | 321 PRINCETON AVE | | | | BOURBONNAIS | IL | 60914 | |
| 5604724 | EDWARDS MATLENE | 4213 NEWSOME DRIVE | | | | NEWPORT NEWS | VA | 23607 | |
| 5604725 | EDWARDS MATTHEW | 19 LLOYD WAY APT D | | | | FORT BENNING | GA | 31905 | |
| 5604726 | EDWARDS MELANIE | 2228 KEARNY ST NE | | | | WASHINGTON | DC | 20018 | |
| 5604727 | EDWARDS MELISSA | 519 S LIBERTY | | | | MUNCIE | IN | 47304 | |
| 5435958 | EDWARDS MICHAEL | 7166 A HOLDEN CT | | | | TINKER AFB | OK | | |

Exhibit S
Class 4 GUC Ballot Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5435961 | EDWARDS MICHELLE | 2740 KIRKLEIGH RD | | | | BALTIMORE | MD | | |
| 5604728 | EDWARDS MICHELLE | 2740 KIRKLEIGH RD | | | | BALTIMORE | MD | 21222 | |
| 5604729 | EDWARDS MILDRED G | 4927 N 48TH ST | | | | MILWAUKEE | WI | 53218 | |
| 5604731 | EDWARDS NAKIA | 1501 N 19TH ST | | | | RICHMOND | VA | 23223 | |
| 5604732 | EDWARDS NANCY | 164 LONGS PLANT FARM RD | | | | GOLDSBORO | NC | 27534 | |
| 5604733 | EDWARDS NATALIE | PLEASE ENTER YOUR STREET ADDRE | | | | ENTER CITY | FL | 33603 | |
| 5604734 | EDWARDS NATASHA | 3481 HAYNES EVWARDS | | | | DEARING | GA | 30808 | |
| 5604735 | EDWARDS NATASHA L | 9243 LONGRIDGE | | | | STL | MO | 63137 | |
| 5604736 | EDWARDS NATHANIEL | 4137 SECOR RD APT 228 | | | | TOLEDO | OH | 43623 | |
| 5435963 | EDWARDS NICHOLAS | 5619 REMAGEN RD A | | | | COLORADO SPRINGS | CO | | |
| 5604737 | EDWARDS NICKI | 5 LINCOLN AV | | | | EASTHAMPTON | NY | 10937 | |
| 5604738 | EDWARDS NICOLE | PO BOX 703 | | | | PRINCETON | WV | 24740 | |
| 5604739 | EDWARDS NIKITA | 1419 VALPARAISO DR APT X9 | | | | FLORENCE | SC | 29591 | |
| 5604740 | EDWARDS NIKKI | 6699 22ND WAY S | | | | ST PETERSBURG | FL | 33712 | |
| 5435965 | EDWARDS NORMA | 113-21 208TH STREET | | | | QUEENS VILLAGE | NY | | |
| 5435967 | EDWARDS NORMAN | 5814 MIDDLETON CT | | | | TEMPLE HILLS | MD | | |
| 5604741 | EDWARDS PAIGE | 239 N SHAFFER ST | | | | SPRINGFIELD | OH | 45505 | |
| 5435969 | EDWARDS PAM | 20250 DAUGHERTY RD | | | | LONG BEACH | MS | | |
| 5435971 | EDWARDS PAMELA | 790 MAGNOLIA WAY NW APT 301 | | | | ATLANTA | GA | | |
| 5604742 | EDWARDS PARIS | 1312 WOODLAND AVE | | | | TOLEDO | OH | 43607 | |
| 5604743 | EDWARDS PATRICA | 3350 HOLLYWOOD CHURCH RD | | | | CLARKESVILLE | GA | 30523 | |
| 5604744 | EDWARDS PATRICE | 1415 W DIEHL RD | | | | NAPERVILLE | IL | 60563 | |
| 5604745 | EDWARDS PATRICIA | 200 K STREET NW | | | | WASHINGTON | DC | 20001 | |
| 5604746 | EDWARDS PRISTILLA | 4020 DAYTONA AVE | | | | BATON ROUGE | LA | 70814 | |
| 5604747 | EDWARDS QUINDOLYN | 1806 MCLAMB CIRCLE | | | | WILSON | NC | 27893 | |
| 5604748 | EDWARDS RANDAL | 4022 E ST NONE | | | | SACRAMENTO | CA | 95819 | |
| 5435974 | EDWARDS RANDALL | 2242 RAYMOND PARK DR | | | | INDIANAPOLIS | IN | | |
| 5604749 | EDWARDS RAQUEL | 10243 CHASON LAKE DR | | | | JAX | FL | 32257 | |
| 5604750 | EDWARDS RAY | 14310 DOUBLE PINE DR | | | | HOUSTON | TX | 77015 | |
| 5604751 | EDWARDS RAYMOND | 1005 BROOKWOOD DR | | | | KINGS MTN | NC | 28086 | |
| 5604752 | EDWARDS REANELLA | 3502 MCKINLEY ST | | | | LAKE CHARLS | LA | 70615 | |
| 5604753 | EDWARDS REBECCADUSTI | 311 VETERANS BLVD | | | | BRANSON | MO | 65616 | |
| 5604754 | EDWARDS RENEE | 5320 SAN MATEO BLVD NE | | | | ALBUQUERQUE | NM | 87109 | |
| 5604755 | EDWARDS RHONDA M | 132FROMAN DR | | | | SUMMERVILLE | SC | 29483 | |
| 5604756 | EDWARDS RICHARD | 702 BRISTLE LAKE DR | | | | BROWNSBURG | IN | 46112 | |
| 5604757 | EDWARDS RITA | P O BOX 56192 | | | | NEW ORLEANS | LA | 70156 | |
| 5435976 | EDWARDS ROBERT | 1389 COUNTY ROAD 634 1389 COUNTY ROAD 634 | | | | THEODOSIA | MO | | |
| 5604758 | EDWARDS ROBERT | 1389 COUNTY ROAD 634 1389 COUNTY ROAD 634 | | | | THEODOSIA | MO | 65761 | |
| 5604759 | EDWARDS ROBYN Y | 1020 LITTLE JOHN DR 117 | | | | CHARLESTON | SC | 29407 | |
| 5604760 | EDWARDS RODERICK | 4621 E CERVATO ST | | | | LONG BEACH | CA | 90815 | |
| 5604761 | EDWARDS ROSA | 5590 MULDOON RD | | | | PENSACOLA | FL | 32526 | |
| 5604762 | EDWARDS ROSE | 6 TAVERN CIR | | | | SAVANNAH | GA | 31419 | |
| 5604763 | EDWARDS ROY | 811 S LIGHTNER | | | | WICHITA | KS | 67218 | |
| 5604764 | EDWARDS RYAN | 1221 RAMONA AVE | | | | GROVER BEACH | CA | 93433 | |
| 5604765 | EDWARDS S | 104 ELIZA CT | | | | FOSTER CITY | CA | 94404 | |
| 5435979 | EDWARDS SANDRA | 8410 12TH AVE | | | | SILVER SPRING | MD | | |
| 5604766 | EDWARDS SANDRA | 8410 12TH AVE | | | | SILVER SPRING | MD | 00926 | |
| 5604767 | EDWARDS SANDRA S | 5063 GALLAGER DRIVE | | | | FREDERICKSBURG | VA | 22407 | |
| 5604768 | EDWARDS SARAH | 1300 LARCHMONT PL | | | | SALISBURY | NC | 28144 | |
| 5435981 | EDWARDS SCOTT | 346 DURST DRIVE NW | | | | WARREN | OH | | |
| 5435983 | EDWARDS SHAKIRA | 1338 HELVENSTON ST NW | | | | PALM BAY | FL | | |

Exhibit S
Class 4 GUC Ballot Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5604769 | EDWARDS SHALAH | 637 LINE ST | | | | CAMDEN | NJ | 08103 | |
| 5604770 | EDWARDS SHANTE | ANYWHERE | | | | FAY | NC | 28314 | |
| 5604771 | EDWARDS SHARLA | 6412 RUTHIE DT | | | | ORLANDO | FL | 32818 | |
| 5604772 | EDWARDS SHAVONDA | 1601 CUYLER BEST | | | | GOLDSBORO | NC | 27534 | |
| 5604773 | EDWARDS SHAWANNA | 5225 SUPERIOR AVE 411 | | | | CLEVELAND | OH | 44103 | |
| 5604774 | EDWARDS SHEILA | 3810 TENTH STREET | | | | CHEASAPAKE BEACH | MD | 20601 | |
| 5604775 | EDWARDS SHELIA R | 10909 NORTH 27TH STREET | | | | TAMPA | FL | 33612 | |
| 5604776 | EDWARDS SHEREE | 3749 BOLLIING RD | | | | RICHMOND | VA | 23223 | |
| 5604777 | EDWARDS SHERIKA | 2790 BRENTNELL AVE | | | | COLUMBUS | OH | 43211 | |
| 5604778 | EDWARDS SHERONICA | 379 S BLVD APT 22 | | | | DREW | MS | 38737 | |
| 5604779 | EDWARDS SHRONDY | 14 CIRCLE DR | | | | HEMINGWAY | SC | 29554 | |
| 5435987 | EDWARDS SONJYA | PO BOX 592 | | | | UMATILLA | FL | | |
| 5604780 | EDWARDS STACY | 2118 OLD EDGEWOOD RD | | | | EDGEWOOD | MD | 21040 | |
| 5435989 | EDWARDS STANLEY | 1632 CEDAR HILL DRIVE | | | | GROVETOWN | GA | | |
| 5604781 | EDWARDS STANLEY | 1632 CEDAR HILL DRIVE | | | | GROVETOWN | GA | 30813 | |
| 5435991 | EDWARDS STEPHANIE | 220 PENNELL ST | | | | CHESTER | PA | | |
| 5604782 | EDWARDS STEPHEN | 5815 SW 26TH STREET | | | | MIAMI | FL | 33155 | |
| 5435993 | EDWARDS SUZANNE | 3640 DEXTER ANN ARBOR RD | | | | ANN ARBOR | MI | | |
| 5435995 | EDWARDS SYLVIA | 590 VANDALIA AVE 2 | | | | BROOKLYN | NY | | |
| 5604783 | EDWARDS TABITHA | 1923 NIX CREEK RD | | | | MARION | NC | 28752 | |
| 5604784 | EDWARDS TAMEKA | 2076 COUNTYX RD 54 | | | | GREENSBORO | AL | 36744 | |
| 5604785 | EDWARDS TAMIKA M | 2961 N HOLTON ST | | | | MILWAUKEE | WI | 53212 | |
| 5604786 | EDWARDS TAMMY | 388 ARLINGTON CIRCLE | | | | HAINES CITY | FL | 33844 | |
| 5604787 | EDWARDS TARA | 411 DEVANE ST | | | | WALLACE | NC | 28466 | |
| 5604788 | EDWARDS TASHEIA | 5005 BROOKWOOD RD | | | | BALT | MD | 21225 | |
| 5604789 | EDWARDS TAURIANNE | 11111 HIGHLAND APT 1415 | | | | GULFPORT | MS | 39503 | |
| 5604790 | EDWARDS TERRI G | 132 CHRIS ST | | | | NOBLE | LA | 71462 | |
| 5604791 | EDWARDS THERESA | 4216 N 104TH STREET | | | | MILWAUKEE | WI | 53222 | |
| 5604793 | EDWARDS TIA | 4200 LISTER ST | | | | PUNTA GORDA | FL | 33980 | |
| 5604795 | EDWARDS TONY L | 120 JEFFERY ST | | | | FOLKSTON | GA | 31537 | |
| 5604796 | EDWARDS TOYGAMI | 208 WILLIE JONES AVE | | | | SAN DIEGO | CA | 92160 | |
| 5604797 | EDWARDS TRACEY | 4085 HAMMOND PLACE | | | | ANNAPOLIS | MD | 21401 | |
| 5604798 | EDWARDS TRACY | 1212AIRBORNE COURT | | | | LV | NV | 89032 | |
| 5604799 | EDWARDS TRAVIS | 5108 BAYOUVIEW CT | | | | NEW ORLEANS | LA | 70126 | |
| 5604801 | EDWARDS TRICIA G | PO BX 834 | | | | DONIPHAN | MO | 63935 | |
| 5604802 | EDWARDS TRINA | 8120 E JUDGE PEREZ DR | | | | CHALMETTE | LA | 70043 | |
| 5604803 | EDWARDS TRISTACA | 1305 IVERSON ST APT 204 | | | | OXON HILL | MD | 20745 | |
| 5604804 | EDWARDS TYKISHA S | 3250 PANROMA RD | | | | RIVERSIDE | CA | 92506 | |
| 5604805 | EDWARDS TYNESHA T | 2222 BRYANT AVE NO | | | | MPLS | MN | 55411 | |
| 5604806 | EDWARDS TYRISHEMEKA | 500 N CARAWAY APT 218 | | | | HEIDELBERG | MS | 39439 | |
| 5604807 | EDWARDS VALENTINE | PLEASE ENTER ADDRESS | | | | GAFFNEY | SC | 29341 | |
| 5604808 | EDWARDS VENA | 414 11TH ST N | | | | FARGO | ND | 58102 | |
| 5604809 | EDWARDS VERNADINE L | 4350 JIMMY CARTER BLVD | | | | NORCROSS | GA | 30093 | |
| 5604810 | EDWARDS VERNEAL | 908 MERLIN DRIVE | | | | SAN DIEGO | CA | 92174 | |
| 5604811 | EDWARDS VERONICA L | 2804 DENVER | | | | KC | MO | 64128 | |
| 5604812 | EDWARDS VICKI | 408 W LEE AVE | | | | WEST TERRE HAUTE | IN | 47885 | |
| 5604813 | EDWARDS VICKIE | 3174 ELM COURT | | | | TRINGLE | VA | 22172 | |
| 5604814 | EDWARDS VICTOR | 358 VILLA ROSA WAY | | | | TEMPLE | GA | 30179 | |
| 5604815 | EDWARDS VIONNE | 15 COLLEGE ST | | | | CUTHBERT | GA | 39840 | |
| 5604816 | EDWARDS VYONNE C | 4318 WELLINGTON DRIVE | | | | NEW ORLEANS | LA | 70122 | |
| 5436001 | EDWARDS WANDA | 8323 N ROSARITA PLACE | | | | TUCSON | AZ | | |
| 5604817 | EDWARDS WANDA | 8323 N ROSARITA PLACE | | | | TUCSON | AZ | 85743 | |
| 5604818 | EDWARDS WARREN | 3902 53RD PL APT 202 | | | | HYATTSVILLE | MD | 20770 | |

Exhibit S
Class 4 GUC Ballot Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5604819 | EDWARDS WENDY | 1 BARON MANOR CT | | | | LEESVILLE | SC | 29070 | |
| 5604820 | EDWARDS WILHELMINA | 8114 CRUMB AVE | | | | CLEVELAND | OH | 44103 | |
| 5604821 | EDWARDS WILL | 1506 LOCUST ST APT 109 | | | | ELKHART | IN | 46514 | |
| 5436003 | EDWARDS WILLIAM | 4615 BOSTON IVY DRIVE | | | | FORTSON | GA | | |
| 5415456 | EDWARDS WILLIAM G | 10 JAMES AVE | | | | WESTPORT | MA | | |
| 5604822 | EDWARDS WILLLIAM M | 10014 WHITBLUFF RD | | | | SAV | GA | 31406 | |
| 5604823 | EDWARDS YEUVON | 11404 CONSTITUTION AVE NE | | | | ALBUQERQUE | NM | 87112 | |
| 5846342 | Edwards, Abrenda | Redacted | | | | | | | |
| 5847992 | Edwards, Alan | Redacted | | | | | | | |
| 5845882 | Edwards, Alan | Redacted | | | | | | | |
| 5604824 | EDWARDSFUDGE TRACY | 15501 BRUCE B DOWN BLVD 504 | | | | TAMPA | FL | 33467 | |
| 5604825 | EDWARDSKIDD SHAKIMA M | 230A PETERS REST | | | | CSTED | VI | 00820 | |
| 5604826 | EDWARDSVILLE PUBLISHING LLC | 117 N SECOND ST | | | | EDWARDSVILLE | IL | 62025 | |
| 5604827 | EDWARD-TINA HILLMAN-WASHINGTON | 345 CHRISHOM HT | | | | ALBION | NY | 14411 | |
| 5818442 | EDWARFS, BRITTANY | Redacted | | | | | | | |
| 5604828 | EDWIN ALMONTE | 7021 HOLLOWELL DRIVE | | | | TAMPA | FL | 33624 | |
| 5415460 | EDWIN B PARRY | PO BOX 25727 | | | | SALT LAKE CITY | UT | | |
| 5415463 | EDWIN B PARRY ATTY | THE LAW OFFICE OF EDWIN PARRYPO BOX 25727 | | | | SALT LAKE | UT | | |
| 5415465 | EDWIN B PARRYATTORNEY | PO BOX 25727 | | | | SALT LAKE CITY | UT | | |
| 5604829 | EDWIN BOKLEWSKI | 163 S RIDGEWOOD AVE | | | | BENSENVILLE | IL | 60106 | |
| 5604830 | EDWIN BOLES | 1184 SEASIDE RD | | | | ST HELENA IS | SC | 29920 | |
| 5604831 | EDWIN CAMACHO | CEIBA | | | | CEIBA | PR | 00735 | |
| 5604832 | EDWIN CARDE | 3909 SUN CARLOS WAY | | | | SACRAMENTO | CA | 95820 | |
| 5604833 | EDWIN CAY | 113 SOUTH PORTER ST | | | | SEAFORD | DE | 19973 | |
| 5604834 | EDWIN COLON | CALLE FRANCIA 116 | | | | SAN JUAN | PR | 00917 | |
| 5604835 | EDWIN COOKE | 6718 QUIET HOURS | | | | COLUMBIA | MD | 21045 | |
| 5604836 | EDWIN CORDERO | 777 MARTIN LUTHER KING | | | | NEWARK | NJ | 07102 | |
| 5604837 | EDWIN CORNETT | 7711 PINEHURST SHADOWS DR | | | | HUMBLE | TX | 77346 | |
| 5604838 | EDWIN CRUZ-FIGUEROA | CALLE ZOILO RIVERA CALLE 4 NORTE | | | | GURABO | PR | 00778 | |
| 5604839 | EDWIN DELERME BONANO | URBROSE VALLEY | | | | MOROVIS | PR | 00687 | |
| 5415469 | EDWIN EARLS MARKETING | 3030 N ROCKY POINT DRIVE W SUITE 1 | | | | TAMPA | FL | | |
| 5604840 | EDWIN EDOKWE | 11433 APPLEDWRE WAY | | | | GERMANTOWN | MD | 20876 | |
| 5604841 | EDWIN EDWIN | JARDINES DE CATANO | | | | CATANO | PR | 00962 | |
| 5604843 | EDWIN FIGUEROA | CALLE 20 NE 1216 PUERTO NUEVO | | | | SAN JUAN | PR | 00921 | |
| 5415471 | EDWIN FLORES | 195 BAY 19TH STREET FLR3 | | | | BROOKLYN | NY | | |
| 5604844 | EDWIN G GARCIA FELICIANO | BO MEMBRILLO CARR 2 INT | | | | CAMUY | PR | | |
| 5604845 | EDWIN GANJA | 1245 W WARM SPRINGS RD | | | | HENDERSON | NV | 89014 | |
| 5604846 | EDWIN GONZALEZ | GUAYNABO | | | | GUAYNABO | PR | 00969 | |
| 5604847 | EDWIN HERNANDEZ | 1314 S PLEASANTBURG DR | | | | GREENVILLE | SC | 29605 | |
| 5604848 | EDWIN HOGAN | 91-1028 KALAPU ST | | | | EWA BEACH | HI | 96706 | |
| 5604849 | EDWIN HOLLAND | | | | | CHULA VISTA | CA | 91911 | |
| 4851263 | EDWIN J MARTINEZ DE JESUS | URB FOREST PLANTATION 19 ALMACIGO | | | | CANOVANAS | PR | 00729 | |
| 5604851 | EDWIN JUARBE | CALLE BONET BUZON 454 | | | | MAYAGUEZ | PR | 00680 | |
| 5604852 | EDWIN KYLE MITCHELL | 2300 DAVELYLE BLVD | | | | ROCK HILL | SC | 29730 | |
| 5604853 | EDWIN LAWRENCE | 23 HARRIMAN AVE | | | | HEMPSTEAD | NY | 11550 | |
| 5604854 | EDWIN LOPEZ | 12905 MAPLEVIEW STREET | | | | LAKESIDE | CA | 92040 | |
| 5604855 | EDWIN LOPEZ GARCIA | HC02 BUZON 17906 | | | | RIO GRANDE | PR | 00745 | |
| 5604856 | EDWIN LUCERO | 334 WASHINGTON AVE | | | | PHOENIXVILLE | PA | 19460 | |
| 5604857 | EDWIN LUGO | 1115 | | | | CAROLINA | PR | 00979 | |
| 5604858 | EDWIN MALAVE | CARR 445 INT 3 5 | | | | SAN SEBASTIAN | PR | 00685 | |
| 5604859 | EDWIN MEDINA MORALES | RIO GRANDE ESTATE | | | | RIO GRANDE | PR | 00745 | |
| 5604860 | EDWIN MOLINA | 323 SOUTH 11TH ST | | | | READING | PA | 19602 | |

In re: Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 1836 of 6863

Exhibit S

Class 4 GUC Ballot Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5604861 | EDWIN MONTANEZ LOPEZ | PO BOX 724 SAN LORENSO | | | | SAN LORENZO | PR | 00754 | |
| 5604862 | EDWIN MUNIZ | HC 52 BOX 1000 | | | | GARROCHALES | PR | 00652 | |
| 5604864 | EDWIN O ORENGO | 117 WASHINGTON AVE | | | | EGG HARBOR CITY | NJ | 08215 | |
| 5604865 | EDWIN OCTAVIAN | PO BOX 542625 | | | | LAKE WORTH | FL | 33454 | |
| 5604866 | EDWIN P VILANOUA | 13181 OAK DR | | | | IOLA | TX | | |
| 5604868 | EDWIN PENA | 2815 BELK MILL RD | | | | WINGATE | NC | 28174 | |
| 5604870 | EDWIN PEREZ | PO BOX700 8855 | | | | SALINAS | PR | 00751 | |
| 5604871 | EDWIN PLEITEZ | 8348 CORBIN AVE | | | | NORTHRIDGE | CA | 91324 | |
| 5604872 | EDWIN PULECIO | 825 E PALOMAR ST | | | | CHULA VISTA | CA | 91911 | |
| 5604873 | EDWIN QUINONEZ | J6AVE SAN PATRICIO | | | | GUAYNABO | PR | 00968 | |
| 5604874 | EDWIN RAMGOOLAM | 1312 FOXTON LN | | | | OVIEDO | FL | | |
| 5604875 | EDWIN RAMIREZ | 593 E STREET | | | | CHULA VISTA | CA | 91910 | |
| 5604876 | EDWIN RICHARDSON | 30005 ST CLAUDE | | | | NEW ORLEANS | LA | 70117 | |
| 5604877 | EDWIN RODRIGUEZ | 681 COUNTY RT 54 LOT 95 | | | | PENNEVILLE | NY | 13132 | |
| 5604878 | EDWIN ROLDAN | 259 VERONA AVE | | | | NEWARK | NJ | 07104 | |
| 5604879 | EDWIN ROSADO | SANTA TERESITA C SANTA JEN 4716 | | | | PONCE | PR | 00731 | |
| 5604880 | EDWIN ROSE | 416 E FIRST ST | | | | PERRY | MI | 48872 | |
| 5604881 | EDWIN SANTANA | 4000 E BRISTOL ST | | | | ELKHART | IN | 46514 | |
| 5604882 | EDWIN SANTIAGO | 43 MORIN HIEGHTS | | | | WOONSOCKET | RI | 02895 | |
| 5604883 | EDWIN SHAFER | 2058 ARNDTS RD | | | | EASTON | PA | 18045 | |
| 5604884 | EDWIN SKYWAREK | 5516 BOULDER HWY 308 | | | | LAS VEGAS | NV | 89122 | |
| 5604885 | EDWIN TORRES | SAN GERMAN | | | | SAN GERMAN | PR | 00683 | |
| 5604886 | EDWIN VELEZ | HC 38 BOX 8506 | | | | GUANICA | PR | 00653 | |
| 5604887 | EDWIN WIGGINS | 44601 SHADELAND AVE | | | | CLEVELAND | OH | 44108 | |
| 5604888 | EDWIN WOLE | 807 MEMORIAL LN | | | | ADEL | GA | 31620 | |
| 5604889 | EDWIN WYATT | PO BOX 153303LUFKIN TX | | | | LUFKIN | TX | 75915 | |
| 5604890 | EDWIN YAN | 11020 62ND DRIVE | | | | FOREST HILLS | NY | 11375 | |
| 5604892 | EDWIN ZARAGOZA | 1316 WEST CHESTER PIKE | | | | WEST CHESTER | PA | 19382 | |
| 5604893 | EDWINA GAINES | 1426 23RD AVE SW | | | | VERO BEACH | FL | 32962 | |
| 5604894 | EDWINA JACKSON | 10614 ALLEGRINI | | | | LAS VEGAS | NV | 89141 | |
| 5604895 | EDWINA JONES | P O BOX 118 | | | | NY | NY | 10116 | |
| 5604896 | EDWINA NUNEZ | 66338 DEART VIWE APT2 | | | | DEART HOT SPING | CA | 92225 | |
| 5604897 | EDWINA PAYNE | PO BOX 923 | | | | PLEASANT VALLEY | NY | 12569 | |
| 5604898 | EDWINA SAUNDERS | 210 VILLAGE AVE | | | | FLORAL PARK | NY | 11003 | |
| 5604900 | EDWINA SNEED | 601 WEHRING LANE | | | | PHENIX CITY | AL | 36869 | |
| 5604901 | EDWINA WEEMS | 404 SW 12TH AVE | | | | CALA | FL | 34471 | |
| 5415483 | EDWING SAINT ELOT | 831 SW CALIFORNIA BLVD | | | | PORT SAINT LUCIE | FL | | |
| 5604902 | EDWINNA WORMLEY | | 10000 | | | TAMPA | FL | 33578 | |
| 5604903 | EDWINS SHANON | 205 WYATT LANE | | | | SUMMERVILLE | SC | 29485 | |
| 5604904 | EDWORD COOK | 1314 DELAWEAR AVE | | | | NEW CASTLE | PA | 16105 | |
| 5604905 | EDWRAD TORRES | 211 B MAXWELL LN | | | | AUSTIN | TX | 78741 | |
| 5604906 | EDWRARDS SARAH | 6403 GREY STONE DRIVE | | | | DUBLIN | VA | 24084 | |
| 5604907 | EDYARID RAMOS | URB VILLAS DE CARRAIZO | | | | SANJUAN | PR | 00926 | |
| 5604908 | EDYE S BROWN | 9363 S BURNSIDE ST | | | | CHICAGO | IL | 60619 | |
| 5604909 | EDYTHE SMITH | 1354 N FST | | | | SAN BERNANDINO | CA | 92405 | |
| 5604910 | EDZEL MUSNI | 240 RANDALL ST | | | | SAN FRANCISCO | CA | 94131 | |
| 5436007 | EE RATHTANA | 12850 CREEL RD | | | | GRAND BAY | AL | | |
| 5415485 | EE ZIMMERMAN COMPANY | 1370 OLD FREEPORT RD 2A | | | | PITTSBURGH | PA | | |
| 5436009 | EEBLES ALEXA | 11718 LOVELAND PASS DR | | | | HOUSTON | TX | | |
| 5604912 | EEDWIN PEREZ | PO BOX | | | | ARECIBO | PR | 00612 | |
| 5604913 | EEESHESE ALICIA | 275 W MISSION AVE 93001 | | | | VENTURA | CA | 93001 | |
| 5604914 | EEGANS BETTY | PLEASE ENTER YOUR STREET ADDRE | | | | ENTER CITY | VA | 24151 | |
| 5604915 | EEHOLS WANDA | 220 TALL TREE RD | | | | ATHENS | GA | 30605 | |

In re: Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 1837 of 6863

Exhibit S

Class 4 GUC Ballot Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5604916 | EELLS MERL | 307 S MIDDLETON RD | | | | MIDDLETON | ID | 83644 | |
| 5604917 | EEPERSON STACY | 210 SECOND ST | | | | COLONIAL BEACH | VA | 22443 | |
| 5604918 | EERNISSE MOLLIE | 859 VOYAGER | | | | HOUSTON | TX | 77062 | |
| 5604919 | EESHA EDWARDS | 49 SADLER ST | | | | LYNN | MA | 01905 | |
| 5604920 | EEWING VINCE | 453 FIFTH STREET | | | | DONORA | PA | 15033 | |
| 5604921 | EF KL | | 81100 | | | LAWRENCE | MA | 01841 | |
| 5604923 | EFFAT HARIRINIA | 15030NORORTH GATE SQAPT 1 | | | | RESTON | VA | 20190 | |
| 5604924 | EFFIE BARNES | 1112 MADISON ST 2 | | | | MAYWOOD | IL | | |
| 5604925 | EFFIE HAWKINS | PLEASE ENTER YOUR STREET ADDRESS | | | | ENTER CITY | FL | 32609 | |
| 5604926 | EFFIE JEFFERSON | 4922 ST CLARE | | | | NEW ORLEANS | LA | 70117 | |
| 5604927 | EFFIE MARIE | 8237 KRULL RD | | | | NIAGARA FALLS | NY | 14304 | |
| 5604928 | EFFIE PINKNEY | 316 BOYNTON BAY CIR | | | | BOYNTON BEACH | FL | 33435 | |
| 5604929 | EFFIE STONE | 64 COBB LANE | | | | SOUTH SHORE | KY | 41175 | |
| 5436011 | EFFINGER LORI | 3116 LINWOOD AVE | | | | CINCINNATI | OH | | |
| 5436013 | EFFINGER MIKE | 1837 LAKEHEIGHTS LN | | | | SAINT LOUIS | MO | | |
| 5604930 | EFFINGHAM DAILY NEWS | PO BOX 370 | | | | EFFINGHAM | IL | 62401 | |
| 5436015 | EFFLE MANDY | 608 SORITA CIRCLE | | | | HEATH | TX | | |
| 5436017 | EFFLER MICHAEL | 3406 GENTRY COURT UNIT 1 | | | | FORT MEADE | MD | | |
| 5604931 | EFFLER VICKIE | 42554 PUMPKIN CENTER RD | | | | HAMMOND | LA | 70403 | |
| 5415487 | EFFORTLESS BEDDING LLC | 4400 RT 9 SOUTH SUITE 1000 | | | | FREEHOLD | NJ | | |
| 5604932 | EFFRON HERSHE S | 5228 TCHOUPITOULAS STREET | | | | NEW ORLEANS | LA | 70115 | |
| 5604933 | EFFRON LISA | 336 GRENFALL LANE | | | | BIG BEAR CITY | CA | 92314 | |
| 5604934 | EFFRON STEWART | 4019 MARIBEL DRIVE | | | | BATON ROUGE | LA | 70812 | |
| 5604935 | EFIGENIA MARTINEZ | PO BOX 964 | | | | GUANICA | PR | 00653 | |
| 5604936 | EFIGENIA OLIVEIRA | 800 BERSERS WAY | | | | HYANNIS | MA | 02601 | |
| 5604937 | EFIRD ANTHONY | 3081 POLK ROAD 44 | | | | MENA | AR | 71953 | |
| 5604939 | EFIRD LISA | PLEASE ENTER YOUR STREET | | | | ENTER CITY | NC | 28081 | |
| 5604940 | EFIRD ROBERT A | 5 CASTLETON WAY | | | | GREENVILLE | SC | 29615 | |
| 4862092 | EFORCITY CORPORATION | 12336 LOWER AZUSA RD | | | | ARCADIA | CA | 91006 | |
| 4908723 | eForcity Corporation | 12336 Lower Azusa Rd | | | | Arcadia | CA | 91006 | |
| 4908637 | eForcity Corporation | 12336 Lower Azusa Rd | | | | Arcadia | CA | 91006 | |
| 5604941 | EFORCITY CORPORATION | 18525 RAILROAD STREET | | | | CITY OF INDUSTRY | CA | 91748 | |
| 5604942 | EFRAIM RODRIGUEZ | 1633 WAKELING ST | | | | PHILADELPHIA | PA | 19124 | |
| 5604943 | EFRAIMSON RUPERT L | 2910 POINT EAST DRIVE | | | | AVENTURA | FL | 33160 | |
| 5604944 | EFRAIN ADAM | HC 02 BOX 12846 | | | | GURABO | PR | 00778 | |
| 5604945 | EFRAIN AGUIRRE | 7800PHILADELPHIARD | | | | BALTIMORE | MD | 21237 | |
| 5604946 | EFRAIN BECERRA | 18145 SOLEDAD CANYON RD | | | | CANYON COUNTRY | CA | 91387 | |
| 5604947 | EFRAIN CACERES | 3100 W ROLLING HILLS CIR | | | | FT LAUDERDALE | FL | 33328 | |
| 5604948 | EFRAIN CARROLL | 1608 15 MARKETSON | | | | WICHITA | KS | 67213 | |
| 5604949 | EFRAIN DAVILA | ESTENCION ALAMAR CALLE M CASA L 13 | | | | LUQUILLO | PR | 00773 | |
| 5604950 | EFRAIN DELGADO | 294 RUBRA CT | | | | WOODLAKE | CA | 93286 | |
| 5604951 | EFRAIN FLORES | CARR 555 KM85 | | | | COAMO | PR | 00769 | |
| 5604952 | EFRAIN GOMEZ | 14661 SW 170 ST | | | | MIAMI | FL | 33177 | |
| 5604953 | EFRAIN GONZALEZ | 3003 N ALBANY | | | | CHICAGO | IL | 60618 | |
| 5604954 | EFRAIN LOPEZ | 650 MANZANITA AVE APT 103 | | | | CHICO | CA | 95926 | |
| 5604955 | EFRAIN MARTINEZ | PO BOX 734 | | | | DAYTON | TX | 77535 | |
| 4880859 | EFRAIN NUNEZ INC | P O BOX 191478 | | | | SAN JUAN | PR | 00919 | |
| 5604956 | EFRAIN OROZCO JR | NA | | | | FRESNO | CA | 93722 | |
| 5604957 | EFRAIN OSTOLAZA | 206 APT D BOB WHITE LN | | | | HARKER HEIGHTS | TX | 76548 | |
| 5604958 | EFRAIN PACHECO | 339 RIVER ST | | | | FITCHBURG | MA | 01420 | |
| 5604959 | EFRAIN QUILES | REP MTE LLANO | | | | CAYEY | PR | 00736 | |
| 5604960 | EFRAIN RAMIREZ | 6008 HARMON AVE APT1 | | | | OAKLAND | CA | 94621 | |
| 5604961 | EFRAIN REYES | 3508 S 54TH AVE | | | | CICERO | IL | 60804 | |

In re: Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 1838 of 6863

Exhibit S
Class 4 GUC Ballot Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5604962 | EFRAIN RODRIGUEZ | PO BOX 888 | | | | ELGIN | IL | 60121 | |
| 5604963 | EFRAIN TORRES | BARR TIERRA SANTA | | | | VILLALBA | PR | 00766 | |
| 5604964 | EFRAINPEREZ MARTINEZ | 443 W 8TH AVE | | | | ESCONDIDO | CA | 92025 | |
| 5604965 | EFREM BROWN | 4537 STATE HIGHWAY 94 | | | | RAMER | AL | 36069 | |
| 5604966 | EFREM SHIPMAN | 9209 N EDISON AVE | | | | TAMPA | FL | 33612 | |
| 5604967 | EFREN BARCENAS | 11555 EM 451 WEST | | | | SAN ANTONIO | TX | 78253 | |
| 5604968 | EFREN CERVANTES | 41 NE 192ND AVE | | | | PORTLAND | OR | 97230 | |
| 5604969 | EFREN MANUEL | 87-237 HELEUMA ST | | | | WAIANAE | HI | 96792 | |
| 5604970 | EFREN RESENDIZ | 1964 N DEBORAH DR | | | | IDAHO FALLS | ID | 83401 | |
| 5604971 | EFRIN FERNANDEZ | 5910 SICULIS ST APT 1 | | | | CARPINTERIA | CA | 93013 | |
| 5604972 | EFRON LAUREN | 320 GRENELLO AVENUE | | | | MIAMI | FL | 33146 | |
| 5604973 | EFSTRATIOS BOUYOUKAS | 2 PICKFORD CT NONE | | | | TOWSON | MD | 21286 | |
| 5604974 | EFTHIMIADES DIANAN | 1712 HETHLON ST | | | | PITTSBURGH | PA | 15220 | |
| 5604975 | EFY TIGERINA | 11273 ENGLISH DR | | | | BONITA SPRINGS | FL | 34135 | |
| 5604976 | EG ARASH | 11945 MONTANA AVE | | | | LOS ANGELES | CA | 90049 | |
| 5604977 | EGA SEAN P | 216 GREEN STREET | | | | AUGUSTA | GA | 30901 | |
| 5436018 | EGAN ALISHA | 4415 N PERSHING AVE APT 10 | | | | STOCKTON | CA | | |
| 5436020 | EGAN CATHERINE | 51 COW HILL RD | | | | CLINTON | CT | | |
| 5436022 | EGAN CREANA | 814 MELWOOD ST | | | | BAKERSFIELD | CA | | |
| 5436024 | EGAN DANIELLE | 197 RIDGEWOOD AVE N | | | | STATEN ISLAND | NY | | |
| 5604978 | EGAN DESTINY | 813 S CUSHMAN AVE | | | | TACOMA | WA | 98405 | |
| 5604979 | EGAN DONALD | 11 MOUNTAIN VIEW DR | | | | VALATIE | NY | 12184 | |
| 5604980 | EGAN JUDITH | 1945 WESTRIDGE RD | | | | LOS ANGELES | CA | 90049 | |
| 5604981 | EGAN JULIE | 10519 YUHA DESSERT CT | | | | LAS VEGAS | NV | 89183 | |
| 5604982 | EGAN MELINDA | 650 OOTHCALOOGA ST | | | | CALHOUN | GA | 30701 | |
| 5604983 | EGAN SAM | 1509 4TH AVE | | | | TOMS RIVER | NJ | 08757 | |
| 5436030 | EGBERT CHRISTOPHER | 7833 CARIBOU DRIVE | | | | SPRING BRANCH | TX | | |
| 5848236 | EGBUNA, CLARA | Redacted | | | | | | | |
| 5604985 | EGELAND DAVID | 302 WOODSIDE LN NONE | | | | MONTGOMERY | TX | 77356 | |
| 5604986 | EGENLAUF KIMBERLY E | 520 BROADWAY AVE | | | | N VERSAILLES | PA | 15137 | |
| 5436032 | EGER BRIAN | 14292 W 129TH TER | | | | OLATHE | KS | | |
| 5436034 | EGERSHEIM KENNETH | 1104 HERITAGE PL APT C | | | | WALDORF | MD | | |
| 5604987 | EGERSON BRITTANY | 5 DEVILLE CIR | | | | WILMINGTON | DE | 19808 | |
| 5604988 | EGERTON DEANNA | PO BOX 10324 | | | | NORFOLK | VA | 23513 | |
| 5604989 | EGGARGUELLO EGGARGUELLO | 902 E CHESTNUT AVE | | | | YAKIMA | WA | 98901 | |
| 5604990 | EGGE BILL | 2936 CONNIE DRIVE | | | | SACRAMENTO | CA | 95815 | |
| 5436036 | EGGEN TROY | 5308 VERA CRUZ N | | | | RIO RANCHO | NM | | |
| 5436038 | EGGER DIANA | 9438 WILDSTONE PLACE | | | | SAN ANTONIO | TX | | |
| 5604991 | EGGER SHANIA | HCR1 BOX 298 | | | | VAN BUREN | MO | 63965 | |
| 5436040 | EGGERMAN MIMI | 204 RUSTIC CT | | | | OLD HICKORY | TN | | |
| 5436042 | EGGERS ALISHA | PO BOX 924 | | | | DRIGGS | ID | | |
| 5604992 | EGGERSTEDT STACEY | 7125 N 19TH AVE 42 | | | | PHOENIX | AZ | 85021 | |
| 5415497 | EGGERT GIANNA N | 10857 KINGSFIELD LANE | | | | WOODBURY | MN | | |
| 5604993 | EGGERT TRACEY | 8225 MAUDIE LANE | | | | COLUMBUS | GA | 31904 | |
| 5436044 | EGGETT JOANNA | 675 ARBOR WAY | | | | AURORA | OH | | |
| 5604994 | EGGINS LUCINS | 204 HICKORY ST | | | | BUNKIE | LA | 71322 | |
| 5604995 | EGGLESTON ALMEDIE | 4200 CLARENCE | | | | ST LOUIS | MO | 63115 | |
| 5604996 | EGGLESTON AUDREY | 5519 CROMWELL DRIVE | | | | MEW IBERIA | LA | 70560 | |
| 5415499 | EGGLESTON CAITLIN | 951 EMMA AVENUE 55 | | | | COEUR D ALENE | ID | | |
| 5604997 | EGGLESTON CHARNICE | 5618 WESLO WILLOW CIRCLE | | | | GREENSBORO | NC | 27409 | |
| 5604998 | EGGLESTON DANILLE R | 3613 ELMORA AVE | | | | BALTIMORE | MD | 21213 | |
| 5436046 | EGGLESTON KIM | 38958 FOX RANCH ROAD JEFFERSON045 | | | | ANTWERP | NY | | |
| 5604999 | EGGLESTON LAQUENA | 707 CHAMBERS STREET | | | | LYNCHBURG | VA | 24501 | |

Exhibit S
Class 4 GUC Ballot Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5605001 | EGGLETON ADRIANNE | 9712 GLENDALE RD | | | | PITTSBURGH | PA | 15235 | |
| 5605002 | EGGLESTON ALISHA | PO BOX 644 | | | | CLENDENIN | WV | 25045 | |
| 5436048 | EGHAN LOUISA | 747 E 182ND ST APT 16 | | | | BRONX | NY | | |
| 5605003 | EGHIGIAN SYRUNE | 15010 COASTAL BAY CIR 1501 | | | | NAPLES | FL | 34119 | |
| 5605004 | EGIPCIACO MIGDALIA | HC 02 BOX 11547 | | | | SAN GERMAN | PR | 00683 | |
| 5436050 | EGIPCIACO WANDA | 265 HENRY STREET | | | | NEW YORK | NY | | |
| 5605005 | EGISIACO GLRNDA | URB SNAFRANCISCO 616 | | | | AGUADA | PR | 00602 | |
| 5436052 | EGITTO JANE | 7 BENTWOOD RD | | | | PALM BEACH GARDENS | FL | | |
| 5605006 | EGIZIO GERALDINE | 905 TIMMY CT | | | | CHATHAM | IL | 62629 | |
| 5605007 | EGLER LILLIAN L | 1537 E 179TH | | | | CLEVELAND | OH | 44110 | |
| 5605008 | EGLESTON TAKARA | 7457 HARVEST VILLAGE CT | | | | NAVARRE | FL | 32566 | |
| 5436054 | EGLI BRANDON | 317 SIMS RIDGE DRIVE | | | | NOLANVILLE | TX | | |
| 5605009 | EGLI CHRISTINE | 1598 RANDALL CIRCLE | | | | WILLIAMSPORT | PA | 17701 | |
| 5415500 | EGLIN MORREY | 19 MCCUSKER DR 6 | | | | BRAINTREE | MA | | |
| 5436056 | EGLOFF ROSE | 255 PLEASANT AVE | | | | ROME | NY | | |
| 5605010 | EGNA VAZQUEZ | 165 CARL AVE | | | | BROCKTON | MA | 02302 | |
| 5436058 | EGNER PHILIP | 13537 N HERITAGE GATEWAY AVE | | | | MARANA | AZ | | |
| 5605011 | EGNOR ROBERTA | 304 E RUSSELL AVE | | | | WEST LAFAYETTE | OH | 43845 | |
| 5605012 | EGORE EGORE | 526 NORTHFIELD ROAD | | | | BEDFORD | OH | 44146 | |
| 5436060 | EGUADE JAVIER | 13260 GUITAR DR | | | | SAN ELIZARIO | TX | | |
| 5415502 | EGUCHI CAROLYN Y | 17331 CORONADO LANE | | | | HUNTINGTON BEACH | CA | | |
| 5436062 | EGUIA FRANCISCO | 1513 MCKINLEY ST | | | | BROWNSVILLE | TX | | |
| 5605013 | EGUIA LUPE | 958 FLOYD ST | | | | KENNETT | MO | 63857 | |
| 5605014 | EGUIA THERESE | 1312 YUKON AVE | | | | PERRIS | CA | 92571 | |
| 5605015 | EGURROLA ANA | 15776 N TWIN LAKES DR | | | | TUCSON | AZ | 85739 | |
| 5436064 | EGURROLA HUMBERTO | 1307 S BRISTOL AVE | | | | TUCSON | AZ | | |
| 5605016 | EGYIR LENEE | LENEE PEARSON NAGEL PEARSON | | | | SUMMERVILLE | SC | 29483 | |
| 5605017 | EGYPTIAN ABDULLAH | 71 FANEUIL STREET | | | | BRIGHTON | MA | 02135 | |
| 5605018 | EGYS MOWER SERVICE | 545 HALL ROAD | | | | ELYRIA | OH | 44035 | |
| 5436066 | EHARD HENRY | 1617 C BIRD CT | | | | VALDOSTA | AZ | | |
| 5605019 | EHARDT ROBERT | 2309 OTTAWA | | | | ENID | OK | 73703 | |
| 5605020 | EHD | 1868 E HAZELTON AVENUE | | | | STOCKTON | CA | 95205 | |
| 5436068 | EHENS JILLIAN | 585 SOUTH ST | | | | FAIRVIEW | IL | | |
| 5605021 | EHEP EHEP | 6217 CHERBOURG AVE | | | | EL PASO | TX | 79925 | |
| 5605022 | EHILLIPS DENISE J | 912 ABBEY GLEN CASTLE DR | | | | PFLUGERVILLE | TX | 78660 | |
| 5605023 | EHIMIKA RUTH | 3360 CHICHESTER AVE | | | | UPPER CHICHESTER | PA | 19061 | |
| 5436070 | EHLE LINDA | 94 BERKELEY AVE | | | | GROTTOES | VA | | |
| 5605024 | EHLERS REBECCA | 1244 DENTON ST | | | | LA CROSSE | WI | 54601 | |
| 5605025 | EHLMAN ELIZABETH | 1342 CHAMPION DR | | | | LAKELAND | FL | 33801 | |
| 5436074 | EHLMANN CLAY | 7033 RANDOLPH DR | | | | BARNHART | MO | 63012-1449 | |
| 5605026 | EHLMANN LAURA M | 130 DEFIANCE RD | | | | DEFIANCE | MO | 63341 | |
| 5605027 | EHMANN RACHEL | 8162 CENTER PRKWAY 2 | | | | SACRAMENTO | CA | 95821 | |
| 5436076 | EHMKE JOYCE | 1254 BENTON ST | | | | LAKEWOOD | CO | | |
| 5605029 | EHNES KIMBERLY | 2512 COUNTY LINE | | | | CAMERON | NC | 28326 | |
| 5436080 | EHNLE ELECTRIC | 403 SOUTH STREET | | | | BRADFORD | IL | | |
| 5415506 | EHON CORPORATION | 110 WEST ROAD SUITE 500 | | | | TOWSON | MD | | |
| 4810405 | EHP DIRECT SOUTH | PO BOX 25189 | | | | COLUMBIA | SC | 29224 | |
| 5605030 | EHRET JAMES | 11002 HUNTING HORN DR | | | | SANTA ANA | CA | 92705 | |
| 5436088 | EHRIG KEETON | 905 NEUBERRY CLIFFE UNKNOWN | | | | TEMPLE | TX | | |
| 5436090 | EHRLICH VIVIAN | 507 BONIFANT ST | | | | SILVER SPRING | MD | | |
| 5436091 | EHRMAN ANDREW | 555 COUNTY ROAD 3807 | | | | BULLARD | TX | | |
| 5605031 | EHRMAN CHELSEA | 337 DICKEY ROAD | | | | EAST CORINTH | VT | 05040 | |

Exhibit S
Class 4 GUC Ballot Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5436092 | EHRMAN DARA | 1321 AMSTERDAM RD | | | | PARK HILLS | KY | | |
| 5436093 | EHRMANN JOESPH | 1633 S 81ST ST | | | | WEST ALLIS | WI | | |
| 5436094 | EHSAN DEBA | 4894 SUNSET LN | | | | ANNANDALE | VA | | |
| 5605032 | EHSANI PAYAM | PO BOX 51832 | | | | IRVINE | CA | 92619 | |
| 5415508 | EHTESHAM E HOQ | 4207 BRADY RIDGE DR | | | | CEDAR PARK | TX | | |
| 5605033 | EIBEN NAOMI | PO BOX 44322 | | | | RACINE | WI | 53404 | |
| 5605034 | EIBERGEN REBEKAH | 2633 W ST LAWERENCE | | | | BELOIT | WI | 53511 | |
| 5605035 | EICA AEISPE | 146 WSEAR | | | | HOBBS | NM | 88240 | |
| 5436095 | EICHBERG KEN | 3441 ISAAC WEEKS RD | | | | CLINTON | NC | | |
| 5605036 | EICHELBERGER GREGORY | 5269 OSHEA LN | | | | STONE MTN | GA | 30088 | |
| 5436096 | EICHELBERGER RALPH | 125 CARMEN DR | | | | COLLEGEVILLE | PA | | |
| 5605037 | EICHELBERGER SHAVON | 7944 S MOZART | | | | CHI | IL | 60652 | |
| 5605038 | EICHELBERGER TAMERA | 15713 FENTON AVE | | | | WARRIOR | AL | 35180 | |
| 5605039 | EICHELBERGER VALENCIA | 7337 BURRWOOD | | | | STL | MO | 63121 | |
| 5605040 | EICHELDERGER VANESSA | 3120 N 56TH ST | | | | MILWAUKEE | WI | 53216 | |
| 5436099 | EICHELMAN KAREN | 204 N BEECHWOOD AVE | | | | CATONSVILLE | MD | | |
| 5605041 | EICHENAUER MONIKA | 2512 SW I AVE | | | | LAWTON | OK | 73505 | |
| 5605042 | EICHENBERG ELAINE | PO BOX 1143 | | | | DANA | NC | 28724 | |
| 5605043 | EICHENBERGER KRISTIE | 11101 ETON AVE | | | | CHATSWORTH | CA | 91311 | |
| 5605044 | EICHENLAUB MELISSA | 149 WAVERLY DR | | | | VIRGINIA BCH | VA | 23452 | |
| 5436101 | EICHENLAUB TERA | 2015 5TH AVE | | | | ALTOONA | PA | | |
| 5405072 | EICHENLAUB, JEREMY R. | Redacted | | | | | | | |
| 5605045 | EICHER DOROTHY | 1590 CLAUSE RD | | | | VERMILIONO | OH | 44089 | |
| 5605046 | EICHIART RENEE | PO BOX 166 | | | | NEW CUYAMA | CA | 93254 | |
| 5605047 | EICHLER SUSAN | 54 SOMERSET DR | | | | NORTH LITTLE | AR | 72118 | |
| 5605048 | EICHMAN DAVID | 2767 MOUNT AIRY RD NONE | | | | WAVERLY HALL | GA | 31831 | |
| 5436105 | EICHMEIER ROBERT | 131SIENNA CT | | | | HILBERT | WI | | |
| 5436107 | EICHMEYER MELISSA | 24469 LAKESIDE MNR | | | | PUNTA GORDA | FL | | |
| 5436109 | EICHMILLER BRAD | 12325 STATE ROUTE 676 | | | | VINCENT | OH | | |
| 5605049 | EICHMILLER SARA | 1546 WESTFIELD ST NONE | | | | PITTSBURGH | PA | 15216 | |
| 5436111 | EICK CHRIS | 94 MIDDLEFIELD RD | | | | DURHAM | CT | | |
| 5436113 | EICKMEYER KIMBERLY | 321 N VANDENBERG RD | | | | GREEN BAY | WI | | |
| 5605050 | EID PAMELAR | 15980 CARMENIA DR | | | | WHITTIER | CA | 90603 | |
| 5605051 | EIDEM JAMIE M | 515 11 3RD AVE S | | | | MOORHEAD | MN | 56560 | |
| 5436117 | EIDEN THOMAS | 11252 LITHGOW LN | | | | FORT MYERS | FL | | |
| 5605052 | EIDENS JESSICA | PO BOX 64 | | | | DANVILLE | OH | 43014 | |
| 5436119 | EIDOLON RONIN | 2545 WOODSIDE LN APT 6 | | | | COLORADO SPRINGS | CO | | |
| 5605053 | EIDSON AMBER | 4022 MYHAND ST | | | | ADDIS | LA | 70710 | |
| 5436122 | EIENERT TED | 6921 GOLDEN RING RD | | | | BALTIMORE | MD | | |
| 5605054 | EIESHA WALLACE | 3040 NW 88 ST | | | | MPAMP | FL | 33147 | |
| 5605055 | EIFES DAWN | 72 MORTIMER STREET | | | | TORRINGTON | CT | 06790 | |
| 5605056 | EIFFERT SHIRLEY | PLEASE ENTER YOUR STREET ADDRE | | | | ENTER CITY | IL | 12571 | |
| 5436124 | EIGENMAN MELISSA | 804 HUNTINGTON DR S JACKSON 095 | | | | GREENWOOD | MO | | |
| 5436126 | EIGHMEY MELISSA | 501 BOTTCHERS DRIVE | | | | BIG FLATS | NY | | |
| 5605057 | EIKERENKOETTER MELODY | 4124 A VIRGINA AVE | | | | ST LOUIS | MO | 63118 | |
| 5605058 | EILAND CHANETTE | 7019 60 AVE | | | | KENOSHA | WI | 53143 | |
| 5605059 | EILAND DEMETRIS | 10140 CABANA CLUB DR 2G | | | | SAINT LOUIS | MO | 63074 | |
| 5436130 | EILAND JERONDA | 4006 DRYDEN AVE | | | | SAINT LOUIS | MO | | |
| 5605060 | EILAND MAKAYLA C | 3002 IDLEWOOD AVE | | | | YOUNGSTOWN | OH | 44511 | |
| 5605061 | EILAND TAMMY | 10350 SPLENDOR WAY | | | | CLERMONT | IN | 46234 | |
| 5605062 | EILAND ZAAKEESHA | 9701 CEDAR GLEN DR APT | | | | ST LOUIS | MO | 63114 | |
| 5605063 | EILEEN ADAMS | 6000 S INDIANA AVE | | | | CHICAGO | IL | 60637 | |
| 5605064 | EILEEN ALPAUGH | 1116 RUMSON RD | | | | MANASQUAN | NJ | 08736 | |

In re: Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 1841 of 6863

Exhibit S

Class 4 GUC Ballot Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5605065 | EILEEN ALTAHA | PO BOX 2200 | | | | PINETOP | AZ | 85935 | |
| 5605066 | EILEEN ANGELI | 196 RIDGE ST | | | | BROCKTON | MA | 02302 | |
| 5605067 | EILEEN BALL | 9 OGDEN ST | | | | GLENS FALLS | NY | 12801 | |
| 5605068 | EILEEN BENITEZ | 301 NW 40TH CT | | | | MIAMI | FL | 33126 | |
| 5605069 | EILEEN BERTELLI | 3303 ALLANDALE DR NONE | | | | HOLIDAY | FL | 34691 | |
| 5605071 | EILEEN CALDERON | PO BOX 342321 | | | | MILWAUKEE | WI | 53234 | |
| 5605072 | EILEEN CERVANTES | 9910 RAMONA ST 4 | | | | BELLFLOWER | CA | 90706 | |
| 5605074 | EILEEN COCKRELL | 4944 BROCK ST APT 206 | | | | INDIANAPOLIS | IN | 46254 | |
| 5605076 | EILEEN COOK | 1312 RUSHING DR | | | | ORANGE PARK | FL | 32065 | |
| 5605078 | EILEEN DEJESUS | PLAYA PTO REAL | | | | FDO | PR | 00740 | |
| 5605079 | EILEEN DEWEY | 125 GATES AVE | | | | VICTORY | NY | 12884 | |
| 5605080 | EILEEN DOYLE | 129 N COUNTRY ROAD | | | | MOUNT SINAI | NY | 11766 | |
| 5605081 | EILEEN ELLIOT | 2051 W MERLIN RD | | | | TUCSON | AZ | 85713 | |
| 5605082 | EILEEN ETTNER | 224 HEALY STREET | | | | ELGIN | IL | 60120 | |
| 5605083 | EILEEN FLOOD | 19605 N 96TH LANE | | | | PEORIA | AZ | 85382 | |
| 5605085 | EILEEN FRAZER | 18 6TH STREET | | | | LAKEWOOD | NJ | 08701 | |
| 5605086 | EILEEN GAMEZ | 2306 FRIDAY APT 3 | | | | PHARR | TX | 78577 | |
| 5415518 | EILEEN GEE | | | | | | | | |
| 5605087 | EILEEN GONZALEZ | URB PASEO COSTA DEL SUR CALLE 12 M | | | | AGUIRRE | PR | 00704 | |
| 5605088 | EILEEN HAMPTON | PO BOX 82 | | | | FARMINGTON | MO | 63640 | |
| 5605089 | EILEEN JIMENEZ | 33B | | | | RIO GRANDE | PR | 00745 | |
| 5605090 | EILEEN JOHNSON | 63 BERNHARDT DR | | | | SYNDER | NY | 14226 | |
| 5605091 | EILEEN KATHL JACKSON CARTER | 2106 DENVER | | | | MUSKOGEE | OK | 74401 | |
| 5605092 | EILEEN KINNEY | PO BOX 1594 | | | | WHITERIVER | AZ | 85941 | |
| 5605093 | EILEEN MARTINEZ | CCALLE28 T I 08 TURABO GARDEN | | | | CAGUAS | PR | 00727 | |
| 5605094 | EILEEN MOYLES | 8027 OAK WAY | | | | WINDSOR | CA | 95492 | |
| 5605095 | EILEEN MUNIZ | 1711 N RIDGEWAY | | | | CHICAGO | IL | 60647 | |
| 5605096 | EILEEN N ALTAHA | PO BOX 2200 | | | | PINETOP | AZ | 85941 | |
| 5605097 | EILEEN NAVARRO | 3040 NORWICH AVE | | | | PUEBLO | CO | 81003-1400 | |
| 5605099 | EILEEN PAYNE | 31 RICH RD | | | | HORSEHEADS | NY | 14845 | |
| 5605100 | EILEEN POWELL | 1243 SW 13TH ST | | | | GAINESVILLE | FL | 32608 | |
| 5605101 | EILEEN RIVERA | COND VALENCIA PLAZA 1 | | | | SAN JUAN | PR | 00923 | |
| 5605102 | EILEEN RODRIGUEZ MATOS | CALLE 19 P25 URB TOA ALTA HEIGHTS | | | | TOA ALTA | PR | 00953 | |
| 5605103 | EILEEN RODRIGUEZ ROBERT | NORALAKE A-22 PARK GDNS | | | | SANN JUAN | PR | 00926 | |
| 5605104 | EILEEN SASSO | EXT LA ALAMEDA | | | | SAN JUAN | PR | 00926 | |
| 5605105 | EILEEN SESSA | 16 SUNRISE PLACE | | | | FARMINGVILLE | NY | 11738 | |
| 5605106 | EILEEN SIAZ | 19033 RUSTIC WAY | | | | REDDING | CA | 96003 | |
| 5605107 | EILEEN SILVA | 100 VILLAGE GREEN N APT A | | | | RIVERSIDE | RI | 02915 | |
| 5605108 | EILEEN SMITH | 100 CLIFTON COURT | | | | SHELBYVILLE | KY | 40065 | |
| 5605109 | EILEEN STEELE | 514 BRIGHTON AVE | | | | SPRING LAKE | NJ | 07762 | |
| 5605110 | EILEEN SUTTON | 118 S RAILROAD ST | | | | WALNUTPORT | PA | 18088 | |
| 5605111 | EILEEN TEISSONNIER | 11302 | | | | COTO LAUREL | PR | 00780 | |
| 5605112 | EILEEN THREAT | 4602 CHELSEA DR | | | | KILLEEN | TX | 76549 | |
| 5605113 | EILEEN TILLERY | 3420 COOK PLACE DR | | | | CLEMMONS | NC | 27012 | |
| 5605114 | EILEEN TILLEY | 12 A PARK PLACE APT A | | | | ASHAWAY | RI | 02804 | |
| 5605115 | EILEEN TINOCO | 1020 HENRY AVENUE APTB | | | | SANTA MARIA | CA | 93455 | |
| 5605116 | EILEEN TOVAR | 308 STINSON AVE | | | | MADERA | CA | 93638 | |
| 5605117 | EILEEN UFRET | NONE | | | | ANAHEIM | CA | 92806 | |
| 5605119 | EILEEN WILLIAMS | 276 MEADOWBROOK AVE | | | | YOUNGSTOWN | OH | 44512 | |
| 5605120 | EILEEN WILSON | 12217 CRAVEN AVE NONE | | | | CLEVELAND | OH | 44105 | |
| 5605121 | EILEN WHITAKER | 839 ZAPATA LN | | | | FAY | NC | 28314 | |
| 5605122 | EILER CHEYENNE | 1405 WEST 18TH STREET APT 6I | | | | LAPORTE | IN | 46350 | |
| 5436132 | EILERTSON APRIL | 2312 LOWDEN GARDENA RD N | | | | TOUCHET | WA | | |

Exhibit S

Class 4 GUC Ballot Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5605123 | EILLEN WILKINSON | 1505 CURRY RD | | | | ROTTERDAM | NY | 12306 | |
| 5436134 | EIMAND DEBORAH | 8348 INDIANHEAD HWY B1 | | | | FORT WASHINGTON | MD | | |
| 5605124 | EIMERS CHRISTOPHER | 3014 S 2855 W | | | | WEST VALLEY | UT | 84119 | |
| 5605125 | EIMERS JOHN II | 205 S PARK RD TRLR 64 | | | | SPOKANE VALLEY | WA | 99212 | |
| 5415528 | EIMPROVEMENT LLC | 8401 102ND STREET SUITE 300 | | | | PLEASANT PRAIRIE | WI | | |
| 5436136 | EINHORN ZELDY | 49 ASHEL LN UNIT 301 | | | | MONSEY | NY | | |
| 5605127 | EINSIE MARK | 3 HUBBARD LANE | | | | ELLINGTON | CT | 06029 | |
| 5436138 | EIRICH BECKY | 3150 PIN OAK TERRACE CT | | | | SAINT LOUIS | MO | | |
| 5605129 | EIRIKA VILLASENOR | 812 S SHAVER APT 603 | | | | PASADENA | TX | 77506 | |
| 5436142 | EIS CHAIM | 3 LITMAN LN | | | | SUFFERN | NY | | |
| 5605130 | EIS SARAM | 1545 LINAPUNI STREET | | | | HONOLULU | HI | 96819 | |
| 5605131 | EIS TREJO | 1832 139 ST COLLEGE POINT | | | | FLUSHING | NY | 11356 | |
| 5605132 | EISA GUERRERO | 8300 SHARIDAN BLVD 31A | | | | WESTMINSTER | CO | 80003 | |
| 5605133 | EISBEY YVETTE E | 6804 DISTRICT HEIGHTS PKWY APT | | | | DISTRICT HEIGHTS | MD | 20747 | |
| 5605134 | EISELE ROBERT | 2006 W PINE | | | | ENID | OK | 73702 | |
| 5436144 | EISEMAN LARRY | 15216 110TH PL NE | | | | BOTHELL | WA | | |
| 5605135 | EISEN THERSA | 19096 WESTLAWN ST | | | | HESPERIA | CA | 92345 | |
| 5436146 | EISENBACH SHMUEL | 1127 HAGYS FORD RD | | | | PENN VALLEY | PA | | |
| 5436148 | EISENBERG AVRAHAM | 3 LITMAN LANE | | | | SUFFERN | NY | | |
| 5605136 | EISENBERG RONNA | 913 GRAYS LN | | | | ROANOKE | VA | 24028 | |
| 5436150 | EISENBERG SUSAN | 4119 CANNONDALE AVE | | | | NORTH LAS VEGAS | NV | | |
| 5605137 | EISENBRAUN BRAWNY | 420 S CENTRAL | | | | PIERRE | SD | 57501 | |
| 5436152 | EISENBRAUN SCOT | 11636 N HERITAGE RDG | | | | EDGERTON | WI | | |
| 5605138 | EISENHARDT CANDY | 314 CRYSTAL WAY | | | | ROCKY MOUNT | NC | 27801 | |
| 5605139 | EISENHAUER JEANA | 325 PATTENCIRCLE | | | | ALBRIGHTSVL | PA | 18210 | |
| 5605140 | EISENHAUER SADYE | 337 S 2ND ST | | | | LEBANON | PA | 17042 | |
| 5436154 | EISENHAUER TYLER | 1615-A PIMA TRAIL | | | | HARKER HEIGHTS | TX | | |
| 5436156 | EISENHOUR JASON | 1122B HEMLOCK ST | | | | FORT DIX | NJ | | |
| 5436158 | EISENHOUR JOHN | 3025 CR 13 | | | | BURGOON | OH | | |
| 5436160 | EISENHOWER KENNETH T | 1221 MAGIE AVE APT 23B UNION039 | | | | UNION | NJ | | |
| 5436162 | EISENMANN SAM | 850 SCENIC VIEW CT | | | | NIXA | MO | | |
| 5605141 | EISHA SCHULTE | PO BOX 203 | | | | BURGETTSTOWN | PA | 15021 | |
| 5605142 | EISHAWN SCOTT | 212 WEST CAMBELL DR | | | | OKLAHOMA CITY | OK | 73110 | |
| 5436164 | EISLER JENNIE | 9112 MARCELLAS DRIVE | | | | OWINGS | MD | | |
| 5605143 | EISNER FERNANDA | 9999 W KATIE AVE | | | | LAS VEGAS | NV | 89117 | |
| 5436166 | EISNER JACOB | 10 CELLER RD | | | | EDISON | NJ | | |
| 5436168 | EISNER MARIANNA | 18265 RIVER EDGE CT | | | | LAKE GROVE | OR | | |
| 5605144 | EISNER RICHARD | 6520 SHIRLEY AVE 2 | | | | RESEDA | CA | 91335 | |
| 5605145 | EISON CHARISSE | 1922 ERIE ST | | | | CHARLOTTE | NC | 28216 | |
| 5605146 | EISS DUSTIN | 213 VOORHEES ST | | | | FULTON | NY | 13069 | |
| 5605147 | EISSA MELAD | 10901 LOCKART ROAD | | | | PHILADELPHIA | PA | 19116 | |
| 5605148 | EITARO TAKEDA | 1508 OBURN COURT | | | | CAMPBELL | CA | 95008 | |
| 5436170 | EITUTIS MELINDA | 7970 MENTOR AVE APT N3 | | | | MENTOR | OH | | |
| 5815888 | Ej Equipment INC | PO Box 665 | | | | Manteno | IL | 60950 | |
| 5815888 | Ej Equipment INC | PO Box 665 | | | | Manteno | IL | 60950 | |
| 5415530 | EJ MCCAFFREY 10021 | ATTRONEYS FOR PLANTIFF 1225 EAST FORT UNION BLVD SUIT | | | | MIDVALE | UT | | |
| 5605149 | EJAZ RABIA | 3720 MANIGAULT PLACE | | | | MABLETON | GA | 30126 | |
| 5436172 | EJECUTIVA MANSION | PO BOX 9020082 | | | | SAN JUAN | PR | | |
| 5605150 | EJEHLE NANCY | PECONIN HEIGHTS 712 NORTHVILLE | | | | RIVERHEAD | NY | 11901 | |
| 5605151 | EJEMEARE IGENE | 15700 EMERALD WAY | | | | BOWIE | MD | 20716 | |
| 5605152 | EJENE NORTHERN | 4103 S RIO GRANDE | | | | ORLANDO | FL | 32839 | |
| 4845903 | EJF REAL ESTATE | 2519 UNIVERSITY PL NW APT A | | | | WASHINGTON | DC | 20009 | |

Exhibit S
Class 4 GUC Ballot Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|-------|------|-----------|-----------|-----------|-----------|------|-------|-------------|---------|
| 5605153 | EJIBA MPANYA | 45539 CLEAR SPRING TER | | | | STERLING | VA | 20165 | |
| 5436174 | EK DANIEL | 1644 HOPE DRIVE APT 1125 | | | | SANTA CLARA | CA | | |
| 5605154 | EKABGO JESSE | 400 CLYDE MORISS BLVD | | | | DAYTONA BEACH | FL | 32114 | |
| 5605155 | EKAMEN PAUL | 2605 LINCOLN AVE | | | | DES MOINES | IA | 50310 | |
| 5605156 | EKATERINA FERZOCO | XXXX | | | | NORTHRIDGE | CA | 91326 | |
| 5605157 | EKAYI WHITE | 509 N 47TH ST | | | | EAST ST LOUIS | IL | 62205 | |
| 5436175 | EKBOM RONALD | 29 S MEADOW RD | | | | CARVER | MA | | |
| 5436176 | EKEDAL DUANE | 5790 HWY 194 | | | | ROSSVILLE | TN | | |
| 5605158 | EKEIRA SCOTT | 270 S W 9TH AVE | | | | SOUTH BAY | FL | 33493 | |
| 5436178 | EKERLMAN GINA | 7731 S ICE HOUSE CANYON RD | | | | GLOBE | AZ | | |
| 5605159 | EKERN CODY | 15 WEST COLEMAN STREET | | | | RICE LAKE | WI | 54868 | |
| 5605160 | EKES LESLIE | 1961 BELVIOR HWY | | | | GREENVILLE | NC | 27834 | |
| 5605161 | EKES LESSLIE | 1961 BELVIOR HWY | | | | GREENVILLE | NC | 27834 | |
| 5605162 | EKHAML TRAVIS | 1715 PEPPER DR | | | | EL CAJON | CA | 92021 | |
| 5605163 | EKHTAR SYED | 6295 COLTON LN NONE | | | | BEAUMONT | TX | 77706 | |
| 5605164 | EKIA THOMAS | 6 JULIANA CIRCLE | | | | ANNAPOLIS | MD | 21401 | |
| 4139256 | EKKA INTERNATIONAL CO LTD DBA JOYWARE, INC | Redacted | | | | | | | |
| 5436180 | EKKENS DAVID | 1307 ALLERTON AVE SE | | | | GRAND RAPIDS | MI | | |
| 5605165 | EKKISON NEYKAIYA S | 4136 MARQUETTE DR | | | | RACINE | WI | 53402 | |
| 5605166 | EKLICH JAMES | 1117 CHAPARREL RD SW | | | | HARTVILLE | OH | 44632 | |
| 5605167 | EKLICH MARY | 2212 PORTAGE HOLLOW | | | | MOGADORE | OH | 44260 | |
| 5415532 | EKLIND TOOL COMPANY | 75 REMITTANCE DRIVE STE 1820 | | | | CHICAGO | IL | | |
| 4870532 | EKLIND TOOL COMPANY | 75 REMITTANCE DRIVE STE 1820 | | | | CHICAGO | IL | 60675 | |
| 5436182 | EKLUND BRIAN | 6896 A VIDALES | | | | FORT SAM HOUSTON | TX | | |
| 5436184 | EKLUND ROBERT | 3306 GRENTON AVE | | | | BALITMORE | MD | | |
| 5605168 | EKOSSO ESTHER | 4209 RED MAPLE CT | | | | BURTONSVILLE | MD | 20866 | |
| 5605169 | EKOULE REGINA | 4449 BURLINGTON RD LOT 13 | | | | GREENSBORO | NC | 27405 | |
| 4880985 | EKQ CLEANING SERVICES INC | P O BOX 20674 | | | | NEW YORK CITY | NY | 10129 | |
| 5605170 | EKRAM AHMED | 5820 QUEEN AVE S NONE | | | | MINNEAPOLIS | MN | 55410 | |
| 5436186 | EKSTEDT KEITH | 4909 WHITE HORSE PIKE EGGHARBOR N J ATLANTIC001 | | | | EGG HARBOR CITY | NJ | | |
| 5436187 | EKSTROM CAROLYN | 1842 E STATE ST | | | | ROCKFORD | IL | | |
| 5436189 | EKSTROM CONNIE | 2409 E KRAMER CIR | | | | MESA | AZ | | |
| 5436191 | EKUM LANCE | W314S1375 RUCCI DR | | | | WALES | WI | | |
| 5605172 | EL ANGEL ICE PLANT INC | CALLE 54 SE 1229 URB REPARTO | | | | SAN JUAN | PR | 00921 | |
| 4873682 | EL ANGEL ICE PLANT INC. | CALLE 54 SE 1229 | REPARTO METROPOLITANO | | | SAN JUAN | PR | 00921 | |
| 5605173 | EL BOSQUE DE BOLONIA | PO BOX 364371 | | | | SAN JUAN | PR | | |
| 5605174 | EL CAMPO LEADER NEWS | P O BOX 1180 | | | | EL CAMPO | TX | 77437 | |
| 5605175 | EL DIA INC | PO BOX 71445 | | | | SAN JUAN | PR | 00936 | |
| 5605176 | EL DIARIO | 1801 TEXAS AVE | | | | EL PASO | TX | 79901 | |
| 5605177 | EL DORADO LOCATORS | 2132 VALLEMAR STREET | | | | MOSS BEACH | CA | 94038 | |
| 5605178 | EL DORADO SPRINGS SUN | 125 N MAIN | | | | EL DORADO SPRINGS | MO | 64744 | |
| 5605179 | EL ILHAM S | 50 HILLSIDE AVE | | | | YONKERS | NY | 10703 | |
| 5605180 | EL INFORMADOR DEL VALLE | 82015 HIGHWAY 111 | | | | INDIO | CA | 92201 | |
| 4869338 | EL MANANA INC | 6010 MCPHERSON RD BLD C | | | | LAREDO | TX | 78041 | |
| 5605181 | EL MARIAH | 59 HIGH ST | | | | WOODBURY | NJ | 08096 | |
| 5415534 | EL PASO ELECTRIC650801 | PO BOX 650801 | | | | DALLAS | TX | | |
| 5605182 | EL PASO ELECTRIC650801 | PO BOX 650801 | | | | DALLAS | TX | 75265-0801 | |
| 5605183 | EL PASO ROOTER | 14949 DINO RD | | | | CLINT | TX | 79836 | |
| 5605184 | EL PASO TIMES INC | PO BOX 65220 | | | | COLORADO SPRINGS | CO | 80962 | |
| 5605185 | EL PASO WATER UTILITIES | PO BOX 511 | | | | EL PASO | TX | 79961-0511 | |
| 5605186 | EL SHARON C | 6 TOPAZ DRIVE | | | | NEWARK | DE | 19702 | |

Exhibit S
Class 4 GUC Ballot Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5605187 | EL TIEMPO LATINO | 1440 G ST NW | | | | WASHINGTON | DC | 20005 | |
| 5605188 | EL TIEMPO NUEVO NUEVO MEXICO | 421 B MIDDLE SAN PEDRO ROAD | | | | ESPANOLA | NM | 87532 | |
| 5605189 | EL VOCERO DE PUERTO RICO | P O BOX 15074 | | | | SAN JUAN | PR | 00902 | |
| 5605190 | ELABAN DWAYNE | 94-224 WAIPAHU ST | | | | WAIPAHU | HI | 96792 | |
| 5605191 | ELADIO PONCE | 5419 HWY 53 | | | | DAWSONVILLE | GA | 30534 | |
| 5605192 | ELADIO SOTO | HC01 BOX 4 | | | | LARES | PR | 00669 | |
| 5605193 | ELAINA AROIBECT | 5 COVENTRY CT | | | | OROVILLE | CA | 95966 | |
| 5605194 | ELAINA BLANCHARD | 7774 MUNCY RD | | | | HYATTSVILLE | MD | 20785 | |
| 5605195 | ELAINA CESARZ | 7110 PARKWOOD ST | | | | DETROIT | MI | 48210 | |
| 5605196 | ELAINA DESANTO | 4460 BURGESS HILL LN | | | | ALPHARETTA | GA | 30022 | |
| 5605197 | ELAINA HAMMOND | 595 VAN BUREN DR | | | | COLUMUBS OH | OH | 43223 | |
| 5605198 | ELAINA KNIGHT | 7504 FAWLEY AVE | | | | FORT WASHINGTON | MD | 20744 | |
| 5605199 | ELAINA PERKINS | 18727 MCCORMICK ST | | | | DETROIT | MI | 48021 | |
| 5605200 | ELAINA WOJCIK | 9 MAPLE STREET APT 1R | | | | KEARNY | NJ | 07032 | |
| 5605201 | ELAINE ANDRE VASQUEZ GARCIA | 4737BLADWIN PARK BLVD | | | | BLADWIN PARK | CA | 91706 | |
| 5605202 | ELAINE BISHOP | 26493 E UNIVERSITY DR | | | | AUBREY | TX | 76227 | |
| 5605203 | ELAINE BRASHER | 2206 MATAGORDA DR | | | | PORTLAND | TX | 78374 | |
| 5605204 | ELAINE C GASTON | 319 DOUBLE BRIDGE RD | | | | SPARTANBURG | SC | 29316 | |
| 5605205 | ELAINE CHAPMAN | 8211 GULFWOOD LN NONE | | | | HOUSTON | TX | 77075 | |
| 5605206 | ELAINE CHONG | 1641 CRESTVIEW DRIVE | | | | LOS ALTOS | CA | 94024 | |
| 5605207 | ELAINE COLE | 1085 NORTH RACKET ROAD | | | | MASSENA | NY | 13662 | |
| 5605208 | ELAINE COOPER | 1019 LAKE SHORE DR | | | | UPR MARLBORO | MD | | |
| 5605209 | ELAINE CYNTHIA | 368 SKATE RD | | | | ATL BCH | FL | 32333 | |
| 5605211 | ELAINE DANIELS | 3501 NE 15TH Y195 | | | | GAINESVILLE | FL | 32054 | |
| 5605212 | ELAINE DELEEUW | 944 BAYSHORE DR | | | | TARPON SPRING | FL | 34689 | |
| 5605213 | ELAINE DELERY | 2315 ALLEN ST | | | | NEW ORLEANS | LA | 70119 | |
| 5605214 | ELAINE DIAMOND | 4039 A PALM BAY CIR | | | | WEST PALM BCH | FL | 33406 | |
| 5605216 | ELAINE ELAINE | 121409 | | | | ST PETERSBURG | FL | 33712 | |
| 5605217 | ELAINE EVERITT | 5106 KELSEY RD | | | | DALLAS | TX | 75229 | |
| 5605218 | ELAINE GAINEY | 1436 LARKHALL DR | | | | FAYETTEVILLE | NC | 28304 | |
| 5605219 | ELAINE GOMEZ | 4100 HATCHISON RIVER PKW E APT 22A | | | | BRONX | NY | 10475 | |
| 5605220 | ELAINE GONZALES | 100 VALLEY DRIVE APT22 | | | | MILFORD | DE | 19963 | |
| 5605221 | ELAINE GRENON | PO BOX 25 | | | | SALEM | NH | 03073 | |
| 5605222 | ELAINE GRIFFIN | 11658 SIMMONS RD | | | | JACKSONVILLE | FL | 32218 | |
| 5605223 | ELAINE GUIDER | | | | | ROCKFORD | IL | 61114 | |
| 5605224 | ELAINE GUZMAN | 505 E VESTHAP | | | | SACATON | AZ | 85147 | |
| 5605226 | ELAINE HENRICH | 2539 NE 26TH TERRACE | | | | FORT LAUDERDALE | FL | 33305 | |
| 5605227 | ELAINE HILEMAN | 326 VOLUNTEER DR | | | | MORRISTOWN | TN | 37814 | |
| 5605228 | ELAINE HOWELL | 1936 ENGLEWOOD DR SE | | | | GRAND RAPIDS | MI | 49506 | |
| 5605229 | ELAINE JACKSON | 3036 OAKCREST DR | | | | BATON ROUGE | LA | 70814 | |
| 5605230 | ELAINE JACQUELINE | 308 EAST LIBERTY ST | | | | CHARLES TOWN | WV | 25414 | |
| 5605231 | ELAINE JOHNSON | 3005 W CT RD 100 N | | | | FRANKFORT | IN | 46041 | |
| 5605233 | ELAINE JOSEPH | 5151 VILLAGE FAIR DR | | | | DALLAS | TX | 75224 | |
| 5605234 | ELAINE KNECHT | 10110 W 96 TERR | | | | SHAWNEE MSN | KS | 66212 | |
| 5605235 | ELAINE LAWRENCE | 22005 MOJAVE DR | | | | GREAT MILLS | MD | 20634 | |
| 5605236 | ELAINE LEWANDOWSKI | 7 SYCAMORE CIR | | | | STEVENS | PA | 17578 | |
| 5605237 | ELAINE LOVE | 3860 GIRARD AVE | | | | PHILADELPHIA | PA | 19104 | |
| 5605238 | ELAINE LYDON | 89 GREEN AVE NONE | | | | BELCHERTOWN | MA | | |
| 5605239 | ELAINE MANNING | NONE | | | | GRASSY CREEK | KY | 41352 | |
| 5605240 | ELAINE MARTIN | 295 EXCHANGE | | | | CALUMET CITY | IL | 60409 | |
| 5605241 | ELAINE MERRIETT | 10475 BALEN RD | | | | SEM | FL | 33722 | |
| 5605242 | ELAINE MEYER | --151721 RIO VISTA DR | | | | EARP | CA | 92242 | |
| 5605243 | ELAINE MOHAMED | 230 S OGDEN ST | | | | BUFFALO | NY | 14206 | |

Exhibit S
Class 4 GUC Ballot Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5605244 | ELAINE MOTYKA | 15 PINE TRL | | | | HARPERS FERRY | WV | 25425 | |
| 5605247 | ELAINE PARKER | 2600 TORREY PINES RD APT | | | | LA JOLLA | CA | 92037 | |
| 5605248 | ELAINE PATRICK | 315 W SAGUARO ST | | | | CASA GRANDE | AZ | 85122 | |
| 5605249 | ELAINE PEREZ | 1218 MCKINLEY | | | | SAN ANTONIO | TX | 78210 | |
| 5605250 | ELAINE PERKINS | 40 EXETER ST | | | | SAN FRANCISCO | CA | | |
| 5605251 | ELAINE PHARR | 12247 SE MARKET ST | | | | PORTLAND | OR | 97233 | |
| 5605252 | ELAINE POULACK | 22 BRADLEE RD | | | | MEDFORD | MA | 02155 | |
| 5605253 | ELAINE R WALTON | 2253 WOODLAWN AVE | | | | NIAGARA FALLS | NY | 14301 | |
| 5605254 | ELAINE R YOUNG | 1717 LA POBLANA RD NW | | | | ALBUQUERQUE | NM | 87104 | |
| 5605255 | ELAINE RAMIREZ | 1372 CALVERT BLVD | | | | RIDGECREST | CA | 93555 | |
| 5605256 | ELAINE REY | 4903 TRANSIT CIR | | | | AUSTIN | TX | 78727 | |
| 5605257 | ELAINE RIDDLE | 2133 COUNTY ROAD 150 | | | | QUITMAN | MS | | |
| 5605258 | ELAINE RODRIGUEZ | RR BOX 95 B | | | | LAREDO | TX | 78046 | |
| 5605259 | ELAINE SALAZAR | 227 N ALAMEDA AVE | | | | AZUSA | CA | 91702 | |
| 5605260 | ELAINE SANDA | 4873 RELIGH ST | | | | ORLANDO | FL | 32811 | |
| 5605261 | ELAINE SAUNDERS | 107 MONROE ST | | | | GARFIELD | NJ | 07026 | |
| 5605262 | ELAINE SCOTT | 4529 C ST SE | | | | WASHINGTON | DC | 20019 | |
| 5605263 | ELAINE SHEA | BLENAVOHER | | | | LANESBORO | CO | 19720 | |
| 5605264 | ELAINE SMALL | 394 BREWER LAKE RD | | | | ORRINGTON | ME | 04474 | |
| 5605265 | ELAINE SMITH | 1400 MOUNTAIN CITY HWY | | | | ELKO | NV | 89801 | |
| 5605266 | ELAINE SOLOCK | 27 CENTRAL STREET | | | | SPRINGFIELD | MA | 01020 | |
| 5605267 | ELAINE SWAIN | 1404 SOUTH WELLINGTON | | | | MEMPHIS | TN | 38106 | |
| 5605268 | ELAINE TAYLOR | 655NEWASTLE AVE | | | | SHARON | PA | 16146 | |
| 5605269 | ELAINE TERRELL | 421 NORTH WALNUT STREET | | | | OKLAHOMA CITY | OK | 73142 | |
| 5605270 | ELAINE THOMAS | 908 N KENWOOD AVE | | | | BALTIMORE | MD | 21205 | |
| 5605271 | ELAINE THOMPSON | 221-3 RED ROSE BLVD | | | | PAWLEYS ISLAND | SC | 29585 | |
| 5605272 | ELAINE TOLEDO | PO BOX 2524 | | | | KAYENTA | AZ | 86033 | |
| 5605274 | ELAINE VERANO | 2108 SUNHAVEN CIRCLE | | | | OAKLAND | CA | 94603 | |
| 5605275 | ELAINE VIANT | 499 SIERRA VISTA DR APT 43 | | | | LAS VEGAS | NV | 89169 | |
| 5605276 | ELAINE WALKER | 15813 CARRINGTON DRIVE | | | | SOUTH HOLLAND | IL | 60473 | |
| 5605277 | ELAINE WALLACERUSS | 375 S JOHNSBURG RD | | | | WARRENSBURG | NY | 12885 | |
| 5605278 | ELAINE WANGLER | 400 MARION ST | | | | CREIGHTON | PA | 15030 | |
| 5605279 | ELAINE WATSON | PO BOX 333 | | | | BLACKFOOT | ID | 83221 | |
| 5605280 | ELAINE WEFLEN | 2633 HENRY ST | | | | BISMARCK | ND | 58503 | |
| 5605281 | ELAINE WESTMAN | 7776 CAPRIO DRIVE | | | | LAKE WORTH | FL | 33472 | |
| 5605282 | ELAINE WHEELER | 7984 SHADYOAK TRAIL | | | | CHARLOTTE | NC | 28210 | |
| 5605283 | ELAINE WILLIAMS | 108 ROSSELL AVE | | | | TRENTON | NJ | 08638 | |
| 5605284 | ELAINE WILSON | 7649 VESTAL BLVD 13 | | | | N LITTLE ROCK | AR | 72113 | |
| 5605285 | ELAINE WOLFE | 4316 FOREST TERRACE | | | | ANDERSON | IN | 46013 | |
| 5605286 | ELAINE WOODBURY | 403 WILLIAMSBURG RD | | | | STERLING | VA | 20164 | |
| 5605287 | ELAINE WOOLRIDGE | 6658 31ST ST S | | | | ST PETERSBURG | FL | 33712 | |
| 5605288 | ELAINE ZANIEL | 2616 DESERT SANDS DR | | | | LAS VEGAS | NV | 89134 | |
| 5605289 | ELAINE ZUNDEL | 14656 RICHPORT CIRCLE | | | | MAGALIA | CA | 95954 | |
| 5605290 | ELAINEE BELL | 546 NEW BULLARD RD | | | | DRY BRANCH | GA | 31020 | |
| 5605291 | ELAINEN DAVIS | 27 WAYNE DR | | | | DERRY | NH | 03038-7330 | |
| 5436193 | ELAIR JOEY | 5758 LYONS RD | | | | BELMONT | NY | | |
| 5605293 | ELAM ALLAGRA | 110 S 5TH | | | | DARDANELLE | AR | 72801 | |
| 5605294 | ELAM AMBER | 3672 NE MCINTYRE ST | | | | ARCADIA | FL | 34266 | |
| 5436195 | ELAM ANDREA | 4301 ADDISON PL | | | | POOLER | GA | | |
| 5605295 | ELAM ANTIOMETTE | 4431 OAK RIDGE CIR | | | | BRIGHTON | AL | 35020 | |
| 5436197 | ELAM CAMILLE | 19373 SAN JUAN DR N | | | | DETROIT | MI | | |
| 5436199 | ELAM CAROLYN | 2980 HAMBURG AVE NE | | | | PALM BAY | FL | | |
| 5605296 | ELAM CATHY | 634 COBB RD LOT 6 | | | | GREENWOOD | SC | 29646 | |

In re: Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 1846 of 6863

Exhibit S
Class 4 GUC Ballot Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5415562 | ELAM DANA | 4631 RIM CIR APT 101 | | | | CARLSBAD | CA | | |
| 5436201 | ELAM FRAN | 470 EDDYVILLE BLACKTOP RD | | | | GOLCONDA | IL | | |
| 5605297 | ELAM GABRIELLE | 915 SOUTH DIXIE | | | | LAKE WORTH | FL | 33460 | |
| 5436203 | ELAM JENNIFER | 225 32ND STREET | | | | SACRAMENTO | CA | | |
| 5605298 | ELAM KRYSTAL | 634 COBB RD LOT 6 | | | | GREENWOOD | SC | 29646 | |
| 5605299 | ELAM LATOMYA | 5675 ROSWELL RD NE APT 40G | | | | ATLANTA | GA | 30342 | |
| 5605300 | ELAM LINDA | 67 CHADWICK DR | | | | STAFFORD | VA | 22556 | |
| 5605301 | ELAM MARKENA | 6547 N 53RD ST | | | | MILWAUKEE | WI | 53223 | |
| 5605302 | ELAM PATRICE | 3620 WESTERN AVE | | | | PARK FOREST | IL | 60466 | |
| 5605303 | ELAM SARAH | 7608 MICHELLE | | | | MANASSAS | VA | 20109 | |
| 5605304 | ELAM TAMIKA | 1054 ANNIE KATE ELAM DR | | | | LINCOLNTON | GA | 30817 | |
| 5436206 | ELAMAN DARLENE | 1146 21ST ST PERRY123 | | | | TELL CITY | IN | | |
| 5605305 | ELAME DANYA | 8080 N 51ST AVE | | | | GLENDALE | AZ | 85302 | |
| 5605306 | ELAMIN LATONIA | 815 W QUEEN ST | | | | HAMPTON | VA | 23669 | |
| 5605308 | ELAMIN RUBEN M | 2182 WEST 14TH ST | | | | JACKSONVILLE | FL | 32209 | |
| 4787211 | Elamon, Sandra | Redacted | | | | | | | |
| 5415566 | ELAND APPAREL LTD | 162B SRI VINAYAKA IND EST BEHIND | DAKSHINA HONDA SR SINGSANDRA HOSUR | | | BANGALORE | KARNATAKA | | INDIA |
| 5605309 | ELAND APPAREL LTD | 162B SRI VINAYAKA IND EST BEHIND | DAKSHINA HONDA SR SINGSANDRA HOSUR | | | BANGALORE | KARNATAKA | 560068 | INDIA |
| 5605310 | ELANE KRUGER | 103 GOLDEN VALLEY DR | | | | MOORESVILLE | NC | 28115 | |
| 5605311 | ELANIA RUSSO | 251 ARDEN RD | | | | WASHINGTON | PA | 15311 | |
| 5605312 | ELANIE B JENNINGS | 2323 CURTIS ST | | | | DENVER | CO | 80205 | |
| 5605313 | ELANIE D BROOKS | 9189 GALE BLVD | | | | THORNTON | CO | 80206 | |
| 5605314 | ELANIE DAVIS | 12409 NORTH 121ST AVE | | | | ELMIRAGE | AZ | 82335 | |
| 5605315 | ELANIE PRESSLEY | 29 MALIBU RD | | | | BISHOPVILLE | SC | 29010 | |
| 5605316 | ELANISE DABNEY | 3817 W HAMLIN | | | | CHICAGO | IL | 60624 | |
| 5605317 | ELANOR GRANT | 4083 SUNBEAM RD APT 1613 | | | | JAX | FL | 32257 | |
| 5605318 | ELANOR JONES | 155 BERBA RD | | | | WALDEN | NY | 12586 | |
| 4128125 | Elarasys Worldwide LLC | 1331 Davis Road | | | | Elgin | IL | 60123 | |
| 4861910 | ELARASYS WORLDWIDE LLC | 180 CORPORATE DRIVE | | | | ELGIN | IL | 60123 | |
| 5605319 | ELARNAOOTY YOUSRIA | 1335 BERNHARD RD | | | | COLUMBUS | OH | 43227 | |
| 5605320 | ELASHA EASON | KMART | | | | NEWARK | DE | 19713 | |
| 5415568 | ELAT PROPERTIES | 6945 US RTE 322 P O BOX 609 | | | | CRANBERRY | PA | | |
| 5605321 | ELATORRE LIS | P O BOX 1527 | | | | SUISUN CITY | CA | 94585 | |
| 5605322 | ELATROZY MOHAMED | 25602 STRATFORD PLACE | | | | LAGUNA BEACH | CA | 92653 | |
| 5605325 | ELBA ALERS | HC 03 | | | | AGUADILLA | PR | | |
| 5605326 | ELBA CASABLACA | PO BOX 38 | | | | GUAYNABO | PR | 00970 | |
| 5605327 | ELBA LOPEZ-RUBIO | 1038 PARADASER | | | | BULLHEAD CITY | AZ | 86442 | |
| 5605328 | ELBA MERCED | 289 WARREN ST | | | | NEWARK | NJ | 07103 | |
| 5605329 | ELBA NOEL | APARTADO 9000 SUITE 320 | | | | CAYEY | PR | 00736 | |
| 5605330 | ELBA ORTIZ ORTIZ | PO BOX 888 | | | | ELGIN | IL | 60121 | |
| 5605331 | ELBA PEREZ | 9336 AVIARY | | | | SCRIPS RANCH | CA | 92115 | |
| 5605332 | ELBA PINCNKNEY | RR 1 BOX 2640 | | | | CROSS | SC | 29436 | |
| 5605333 | ELBA QUIJANO | HC 03 BOX 12784 | | | | CAMUY | PR | 00627 | |
| 5605334 | ELBA RAMIREZ | 1720 CARTER ST | | | | BAKERSFIELD | CA | 93307 | |
| 5605336 | ELBA SANCHEZ | RES CUESTA LAS IEDRAS | | | | MAYAGUEZ | PR | 00680 | |
| 5605337 | ELBA WILLIAMS | 207 ABEYTA CT APT 53 | | | | OCEANSIDE | CA | 92058 | |
| 5436208 | ELBERG MATTHEW | 14400 E FREMONT AVE APT 7104 | | | | ENGLEWOOD | CO | | |
| 5436210 | ELBERT CARMEN | 1009 EDEN ST | | | | BURLESON | TX | | |
| 5605339 | ELBERT JOCELYN | 2049 IDYLWILD DRIVE | | | | WRIGHTSVILLE | GA | 31096 | |
| 5605340 | ELBERT KITCHEN | 2127 GLENCOE HILLS DR APT | | | | ANN ARBOR | MI | 48108 | |
| 5436212 | ELBERT MARGRET | 219 W MCGREGOR ST | | | | ALGONA | IA | | |

Exhibit S
Class 4 GUC Ballot Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5436214 | ELBERT PHYLLIS | 406 CIRCLE DR | | | | GREENVILLE | NC | | |
| 5605341 | ELBERT SUAMIA | 1828 S 35TH ST | | | | KANSAS CITY | MO | 64138 | |
| 5605342 | ELBEY ANUK | 6 W 30TH ST | | | | WILMINGTON | DE | 19802 | |
| 5605343 | ELBIN PACHECO VAZQUEZ | HC 10 BOX 7570 | | | | SABANA GRANDE | PR | 00637 | |
| 5605344 | ELBLEIN DANYA | 4571 S WHITNALL | | | | MILWAUKEE | WI | 53235 | |
| 5605345 | ELCALENA BRADLEY | 1306 E 142ND AVENUE | | | | TAMPA | FL | 33613 | |
| 5605346 | ELCHIVER WRIGHT | 424 LINDEN STREET | | | | MATTHEWS | NC | 28105 | |
| 5436216 | ELCIK PEGGY | 12 NORTH NANCY PLACEQ NASSAU059 | | | | NORTH MASSAPEQUA | NY | | |
| 5605347 | ELCIO DA SILVA | 21800 | | | | NEWARK | NJ | 07105 | |
| 5605348 | ELCIRA HUNT | 4 JODRY ST | | | | QUAKER HILL | CT | 06375 | |
| 5605349 | ELCO BENAVIDES | 16461 FM 170 | | | | PRESIDIO | TX | 79845 | |
| 5605350 | ELCO LABORATORIES DIV CHGO AER | 1300 E NORTH STREET | | | | COAL CITY | IL | 60416 | |
| 5605351 | ELCOOPER JOHNNY | 308 ADELINE ST | | | | S DAYTONA | FL | 32119 | |
| 5605352 | ELDA AVILA | 4207 CREST OAK ROAD | | | | AUSTIN | TX | 78745 | |
| 5605353 | ELDA BANDA | 100 E AURORA | | | | LAREDO | TX | 78041 | |
| 5605354 | ELDA GUILLEN | 1202 STACK AVE | | | | SALINA | KS | 67401 | |
| 5605355 | ELDA MELENDEZ | 16 FOSTER CT | | | | OAKLAND | CA | 94603 | |
| 5605356 | ELDA NICKLES | 2418 MANORWOOD ST | | | | SUGARLAND | TX | 77478 | |
| 5605357 | ELDA REYES | 1504 WARREN AVE | | | | LANDOVER | MD | 20785 | |
| 5605358 | ELDA ROJO | XXX | | | | SAN DIEGO | CA | 22505 | |
| 5605359 | ELDA TORRES | 6712 2NS ST | | | | LUBBOCK | TX | 79416 | |
| 5605360 | ELDAMAE TIMPSON | 515 W NUTTALL AVE | | | | COLORADO CITY | AZ | 86021 | |
| 5605361 | ELDDRIDGE SARAH | PO BOX 2606 | | | | ALAMOGORDO | NM | 88311 | |
| 5605362 | ELDEAN RAMSEY | 2117 MELL STREE | | | | SAVANNAH | GA | 31415 | |
| 5605363 | ELDEN LUFFMAN | 4701 NE JACKSONVILLE RD | | | | OCALA | FL | 34479 | |
| 5605364 | ELDER ANGELA | 713 NORTH 9TH AV | | | | HOPEWELL | VA | 23860 | |
| 5605365 | ELDER ANGLEA | 703 NORTH 9TH AVE | | | | HOPEWELL | VA | 23860 | |
| 5605366 | ELDER BARBARA D | 1692 MULBERRY LN | | | | PARADISE | CA | 95969 | |
| 5605367 | ELDER CAZARES | 5632 SALEM | | | | EL PASO | TX | 79924 | |
| 5605368 | ELDER DARLENE D | 140 AMERICAN AVE NE | | | | CONCORD | NC | 28025 | |
| 5605369 | ELDER FELICIA | | | | | | | | |
| 5605370 | ELDER JAKI | 1620 BATTLE GROUND DR | | | | MURFRESBORO | TN | 37129 | |
| 5605371 | ELDER JELYSSA T | 9211 ESTER ST | | | | CONVENT | LA | 70723 | |
| 5605372 | ELDER JESSICA | 404 S MESA DRIVE | | | | HOPEWELL | VA | 23860 | |
| 5605373 | ELDER JODI | 13298 OLD OAKS DR | | | | HESPERIA | CA | 92344 | |
| 5605374 | ELDER LATAUSHA | PO BOX 115 | | | | RUTLEDGDE | GA | 30663 | |
| 5605375 | ELDER LORETTA | 5653 BROADWAY | | | | SHREVEPORT | LA | 71129 | |
| 5436218 | ELDER LORRY | 4507 N SHORE DR | | | | COUNCIL BLUFFS | IA | | |
| 5436220 | ELDER ROBYN | 1504 CRAB APPLE LN | | | | AVON | OH | | |
| 5605376 | ELDER RODRIGUEZ | | | | | | | | |
| 5605378 | ELDER SHARON | XXX | | | | COLONIAL HTS | VA | 23834 | |
| 5605379 | ELDER SHERRY | 730 K ST 3 | | | | IDAHO FALLS | ID | 83402 | |
| 5605380 | ELDER TAMMY | 4254S CRYSTAL COURT | | | | ARUARA | CO | 80014 | |
| 5605381 | ELDER TERRI | 103 3RD ST E | | | | LEESBURG | GA | 31763 | |
| 5605382 | ELDER TESHIKA | 2762 LOOP DRIVE APT 659 | | | | CLEVELAND | OH | 44113 | |
| 4142498 | Elder, Sara | Redacted | | | | | | | |
| 5849401 | Elder, Sara E | Redacted | | | | | | | |
| 5605377 | Elder, Sara E | Redacted | | | | | | | |
| 5605383 | ELDERS DEBRA | 517 HONEYSUCKLE CIR | | | | RANGER | GA | 30734 | |
| 5436222 | ELDERS TRENA | 2226 LEE AVE APT A | | | | GRANITE CITY | IL | | |
| 5605384 | ELDINE GIBSON | 11506 W ORCHARD CT | | | | WEST ALLIS | WI | 53214 | |
| 5605385 | ELDISE WILLIAMS | 36 HOERNER AVE | | | | BUFFALO | NY | 14211 | |
| 5605386 | ELDOKSH IRMA | 799 ATLANTIC AVE | | | | ROCHESTER | NY | 14611 | |

Exhibit S
Class 4 GUC Ballot Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5605387 | ELDON BRENDA | PLEASE ENTER YOUR STREET ADDRE | | | | ENTER CITY | FL | 34449 | |
| 5436226 | ELDON CARL JR | P O BOX 166 | | | | SADLER | TX | | |
| 5605388 | ELDON SMITH | 10643 SANTA MARIA STREET | | | | DETROIT | MI | 48221 | |
| 5605389 | ELDORA THATCHER | 4016 WESTMEADOW DR APT 10 | | | | COLORADO SPGS | CO | 80906 | |
| 5605390 | ELDORIS HAWTHORNE | 230 SUTTER ST | | | | MANTECA | CA | 95336-4617 | |
| 5436228 | ELDOSSOUKI IMAME | 7129 5TH AVE | | | | BROOKLYN | NY | | |
| 5605391 | ELDRED BEUMER | 22 HUCKLEBERRY S | | | | POPLARVILLE | MS | 39470 | |
| 5605392 | ELDREDGE MELISSA | 460 BRAMBLE | | | | PAULDEN | AZ | 86334 | |
| 5605393 | ELDREGE RODRIGUEZ | HC 01 BOX 6172 | | | | GUAYANILLA | PR | 00656 | |
| 5605394 | ELDRIDGE BARBARA H | PO BOX 251 | | | | HOMELAND | FL | 33847 | |
| 5605395 | ELDRIDGE BRIELLE | 5718 59TH STCT W APT G2 | | | | UNIVERSITY PLACE | WA | 98467 | |
| 5436230 | ELDRIDGE DAWN | 128 MONET AVE | | | | WHITE LAKE | MI | | |
| 5605396 | ELDRIDGE DERRICK D | 4382 MUNDELLA CIR | | | | PORT CHARLOTTE | FL | 33948 | |
| 5605398 | ELDRIDGE FELICIA D | 2639 BRADFORD LN | | | | MAIDEN | NC | 28650 | |
| 5605399 | ELDRIDGE GREG | 3940 EL MOLINO LN | | | | SEBASTOPOL | CA | 95472 | |
| 5605400 | ELDRIDGE JESSICA | 77 DOGWOOD TERRACE BOX C11 | | | | BIG STONE GAP | VA | 24219 | |
| 5605401 | ELDRIDGE JON | 25 FAIRVIEW AVE | | | | TAUNTON | MA | 02780 | |
| 5605402 | ELDRIDGE KAREN | 609 S 15TH ST | | | | FORT PIERCE | FL | 34950 | |
| 5605403 | ELDRIDGE MELISSA | 21259 EAST ANDERSON HWY | | | | DILLWIN | VA | 23936 | |
| 5605404 | ELDRIDGE NATAVIA | 1415 DIETZ AVE | | | | AKRON | OH | 44301 | |
| 5605405 | ELDRIDGE SARAH | P O 53 | | | | OSSIPEE | NH | 03864 | |
| 5605406 | ELDRIDGE STACIE | 10714 PHILLIPS DR | | | | UPPER MARLBORO | MD | 20772 | |
| 5605407 | ELDRIDGE TERESA | PLEASE ENTER YOUR STREET ADDRE | | | | ENTER CITY | WV | 24701 | |
| 5605408 | ELDRIDGE TISHAY | 144 HAMMARLEE ERD APT J | | | | GLEN BURNIE | MD | 21060 | |
| 5808139 | Eldridge, Leslie | Redacted | | | | | | | |
| 5436232 | ELEAM VANESSA | 8 STELLA DR | | | | SPRING VALLEY | NY | | |
| 5605409 | ELEANET DE LA CAR | 932 GUILFORD ST | | | | LEBANON | PA | 17046 | |
| 5605410 | ELEANIE STEVENS | 12655 KUYKENDAHL RD APT | | | | HOUSTON | TX | 77090 | |
| 5605412 | ELEANOR ANDERSON | 1887 MAIN ST | | | | MARSHFIELD | MA | 02050 | |
| 5605413 | ELEANOR BAKER-WILLIAMS | 2237 CHAMBERLIN AVE | | | | DAYTON | OH | 45406 | |
| 5605414 | ELEANOR BOLT | 119 NASSAU ST | | | | TRENTON | NJ | 08638 | |
| 5605415 | ELEANOR BRANCH | 801 GAZEBO COURT | | | | SUISUN CITY | CA | 94585 | |
| 5605416 | ELEANOR CARR | 8925 S HARPER AVE 1STFL | | | | CHICAGO | IL | 60619 | |
| 5605417 | ELEANOR FULCHER | 262 H GLENDA DR | | | | BEAUFORT | NC | 28516 | |
| 5605418 | ELEANOR GRIFFIN | 4500 HARBOUR POINTE | | | | MUKILTEO | WA | 98275 | |
| 5605419 | ELEANOR HALL | 528 WEEKS STREET | | | | PALO ALTO | CA | 94303 | |
| 5605421 | ELEANOR HERNANDEZ | 1751 BIRCHWOOD DR | | | | FARMINGTON | NY | 14425 | |
| 5605423 | ELEANOR HEWLETT | 2636 N WATERLOO STREET | | | | PHILADELPHIA | PA | 19120 | |
| 5605424 | ELEANOR J BLOOM | 222 FOXWOOD LN | | | | MILFORD | CT | 06461 | |
| 5605425 | ELEANOR J MILLER | 69 MILLER RD NONE | | | | PRESTON | CT | 06365 | |
| 5605426 | ELEANOR KETTEMAN | 780 CREPE MYRTLE LN | | | | VIRGINIA BCH | VA | 23455 | |
| 5605428 | ELEANOR MCCLAIN | 120 EVELYN SR | | | | STRATFORD | CT | 06615 | |
| 5605429 | ELEANOR MURRAY | 4 MURRAY DR | | | | STANDISH | ME | | |
| 5605430 | ELEANOR PATTERSON | 33781 LACROSSE | | | | WESTLAND | MI | 48184 | |
| 5605431 | ELEANOR PFEFFERLE | 28 SUNNY HILL DR | | | | MADISON | CT | 06443 | |
| 5605432 | ELEANOR PROVEAUX | 3620 FAWN DRIVE | | | | EL PASO | TX | 79938 | |
| 5605433 | ELEANOR PUFFER | 1310 W FRENCH LOT5 | | | | CASA GRANDE | AZ | 85122 | |
| 5605434 | ELEANOR PURLT | 134 DODGE ST | | | | PROVIDENCE | RI | 02907 | |
| 5605435 | ELEANOR RAINEY | 454 ROBBINS | | | | TWIN FALLS | ID | 83301 | |
| 5605436 | ELEANOR RAMCHARAM | 1742 W 84TH PL | | | | LOS ANGELES | CA | 90047 | |
| 5605437 | ELEANOR ROSS | 134 EAST 7TH ST APT 3 | | | | WILLIMSBURG | PA | 16693 | |
| 5605438 | ELEANOR ROVELLADA | 15128 SHAW RD | | | | TAMPA | FL | 33625 | |
| 5605439 | ELEANOR SAMPLE | 360 BURRITT ST | | | | PLANTSVILLE | CT | 06479 | |

Exhibit S
Class 4 GUC Ballot Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5605440 | ELEANOR SOCE | 818 E MAIN ST TRLR 22 | | | | FARMINGTONN | NM | 87401 | |
| 5605441 | ELEANOR TINITA E | 3914 E 11TH STREET | | | | PANAMA CITY | FL | 32404 | |
| 5605442 | ELEANOR WATKINS | 2405 CARRINGTON PK | | | | WAYNE | MI | 30236 | |
| 5605443 | ELEANOR WILLIAMS | 1032 KENNEBEC RD | | | | GRAND BLANC | MI | 48439 | |
| 5605444 | ELEANOR WIXSON | 4757 W LUDINGTON DR | | | | FARWELL | MI | 48622 | |
| 5605445 | ELEANOR WRIGHT | 900 KING ST APT B | | | | CHARLESTON | SC | 29403 | |
| 5605446 | ELEANORA JONES | 9830 MADISON ST | | | | CROWN POINT | IN | 46307 | |
| 5605447 | ELEAS RIGGS | 242 GREENWOOD | | | | BATTLE CREEK | MI | 49037 | |
| 5605448 | ELEASE BEAVER | 1318 BLACKSTONE ST | | | | ST LOUIS | MO | 63112 | |
| 5605449 | ELEASE BLACKWELL | 633 WIRE RD E | | | | PERKINSTON | MS | 39573 | |
| 5605450 | ELEASE BROOKS | 2650 EAST 71ST STREET | | | | CLEVELAND | OH | 44104 | |
| 5605451 | ELEASE CHAMBLISS | XXXXX | | | | SAN BERNARDINO | CA | 92410 | |
| 5605452 | ELEAZAR J ARCOS | 601 S IRWIN ST | | | | HANFORD | CA | 93230 | |
| 5605453 | ELEAZAR NAVA | 4917 BROOKSTONE AVE | | | | STOCKTON | CA | 95206 | |
| 5605454 | ELEAZAR OLVERA | 805 12 MCFIE AVE | | | | LAS CRUCES | NM | 88005 | |
| 5436234 | ELEBRASHY YOUSSEF | 358 AVENUE C | | | | BAYONNE | NJ | | |
| 5605456 | ELEBY PAULINE | 1661 DORSEY AVE | | | | ATLANTA | GA | 30344 | |
| 5605457 | ELECHI UCHENNA | 5617 ORCHARD VALLEY CIR | | | | ROANOKE | VA | 24018 | |
| 5605458 | ELECTRA EVANS | 300 S LEHMBERG APT 24 | | | | COLUMBUS | MS | 39702 | |
| 5415586 | ELECTRIC CITY UTILITIESCITY OF ANDERSON | PO BOX 100146 | | | | COLUMBIA | SC | | |
| 5605459 | ELECTRICAL AND MECHANICAL | 367 MEIXSELL VALLY ROAD | | | | SAYLORSBURG | PA | | |
| 5605460 | ELECTRICAL SOLUTIONS OF OKLAHO | | | | | | | | |
| 4910301 | Electrical Solutions of Oklahoma, Inc. | Redacted | | | | | | | |
| 4910301 | Electrical Solutions of Oklahoma, Inc. | Redacted | | | | | | | |
| 5415588 | ELECTRIFIED DISCOUNTERS INC | 110 WEBB STREET | | | | HAMDEN | CT | | |
| 5415590 | ELECTROFLIP LLC | 3773 HOWARD HUGHES PARKWAY | SOUTH TOWER - SUITE 500 | | | LAS VEGAS | NV | 89169 | |
| 5415592 | ELECTROGEMS INC | 1837 EAST 19TH ST | | | | BROOKLYN | NV | | |
| 4871566 | ELECTROLIFE BATTERIES | 903 NORTH 2ND ST | | | | LAWRENCE | KS | 66044 | |
| 5605461 | ELECTROLINE WHOLESALE ELECTRON | 1322 W 12TH ST | | | | LOS ANGELES | CA | 90015 | |
| 4134365 | Electroline Wholesale Electronics | 1322 W 12th St | | | | Los Angeles | CA | 90015 | |
| 5404739 | ELECTROLUX - FRIGIDAIRE PG&E | | | | | | | | |
| 5404740 | ELECTROLUX FRIGIDAIRE | ACCT 56696000 | PO BOX 2638 | | | CAROL STREAM | IL | 601322638 | |
| 4882907 | ELECTROLUX HOME PRODUCTS | P O BOX 7247-6689 | | | | PHILADELPHIA | PA | 19170 | |
| 5849210 | Electrolux Home Products, Inc. | Electrolux Major Appliances, North America | Attn: Sr. Director of Commercial Finance | 10200 David Taylor Drive | | Charlotte | NC | 28262 | |
| 4892589 | Electrolux Home Products, Inc. | Electrolux North America | Attn: Salim Kafiti, Associate General Counsel | 10200 David Taylor Drive | | Charlotte | NC | 28262 | |
| 4892589 | Electrolux Home Products, Inc. | Electrolux North America | Attn: Salim Kafiti, Associate General Counsel | 10200 David Taylor Drive | | Charlotte | NC | 28262 | |
| 5850502 | Electrolux Home Products, Inc. | Electrolux Major Appliances, North America | Attn: Sr. Director of Commercial Finance | 10200 David Taylor Drive | | Charlotte | NC | 28262 | |
| 5792134 | ELECTROLUX HOME PRODUCTS, INC. | ATTN: SALIM KAFITI | 10200 DAVID TAYLOR DRIVE | | | CHARLOTTE | NC | 28262 | |
| 4811269 | ELECTROLUX MAJOR APPLIANCE | PO BOX 2638 | | | | CAROL STREAM | IL | 60132-2638 | |
| 5415594 | ELECTROLUX MAJOR APPLIANCES NA | 250 BOBBY JONES EXPRESSWAY | | | | AUGUSTA | GA | | |
| 5415596 | ELECTROLUX PUERTO RICO | PO BOX 363287 | | | | SAN JUAN | PR | | |
| 4805063 | ELECTROLUX PUERTO RICO | PO BOX 363287 | | | | SAN JUAN | PR | 00936-3287 | |
| 5415599 | ELECTRONIC EXPLOSION INC | 10570 MAPLE CHASE DRIVE | | | | BOCA RATON | FL | | |
| 5605462 | ELECTRONICS FOR IMAGING INC | PO BOX 742366 | | | | LOS ANGELES | CA | 90074 | |
| 5849607 | Electronics For Imaging, Inc. | David H. Wander, Esq. | Davidoff Hutcher & Citron LLP | 605 Third Avenue | | New York | NY | 10158 | |
| 4846035 | ELECT-TECH INC | 2005 S WEST AVE | | | | WAUKESHA | WI | 53189 | |
| 5605463 | ELEDU SHELINA N | 6247 ASTER HAVEN CIRCLE | | | | HAYMARKET | VA | 20169 | |
| 5605464 | ELEENA MEZA | 540 W HORIZON RIDGE PWAY 3003 | | | | HENDERSON | NV | 89012 | |
| 4125696 | Elegant Countertops, Inc. | 8362 Tamarack Village, #119 | | | | Woodbury | MN | 55125 | |
| 5415601 | ELEGANT HOME FASHION LLC | 2440 PLEASANTDALE RD SUITE 200 | | | | DORAVILLE | GA | | |

Exhibit S

Class 4 GUC Ballot Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4864046 | ELEGANT HOME FASHIONS LLC | 2440 PLEASANTDALE RD STE 200 | | | | DORAVILLE | GA | 30340 | |
| 5605465 | ELELYN W GARCIA | 202 MULLEN NE | | | | ALBUQEURQUE | NM | 87107 | |
| 5605466 | ELEMENT | CAPARRA TERRACE | | | | SAN JUAN | PR | 00921 | |
| 5436236 | ELEMO YVONNE | 345 RING AVE | | | | WARWICK | RI | | |
| 5605467 | ELENA AMESCUA | 3231 ANELLA RD | | | | SAN YSIDRO | CA | 92173 | |
| 5605468 | ELENA BLANCO | 5394 Palm Grove Ct | | | | San Jose | CA | 95123-1754 | |
| 5605470 | ELENA CARRASCO | 3 S ROBERSON RD | | | | CARLSBAD | NM | | |
| 5605471 | ELENA CASTONEDA | 138 S SECOND ST | | | | BLYTHE | CA | 92225 | |
| 5605472 | ELENA CORRAL | 14629 PORTAGE PL | | | | EL PASO | TX | | |
| 5605473 | ELENA DEVITO | 390 DIVISION ST | | | | LONG BRANCH | NJ | 07740 | |
| 5605474 | ELENA FLORA | 39 CALLE REINITA | | | | CANOVANAS | PR | 00729 | |
| 5605475 | ELENA FLOWERS | 11885 W MCDOWELL RD | | | | GLENDALE | AZ | 85302 | |
| 5605476 | ELENA GALDON | COND JARDINES DE MONTE AL | | | | TRUJILLO ALTO | PR | 00976 | |
| 5605477 | ELENA GAMBOA | 204 CHILDRENS RD | | | | RED SPRINGS | NC | 28377 | |
| 5605478 | ELENA GARZA | 1925 S ROXSAN CT | | | | VISALIA | CA | 93292 | |
| 5605479 | ELENA GOMEZ | 1234 LEMOORE | | | | LEMOORE | CA | 93245 | |
| 5605480 | ELENA HARDY | 110 GIANDIMERE COURT | | | | DURHAM | NC | 27703 | |
| 5605481 | ELENA HEATH | 1211 ALGERIA AVE | | | | MIAMI | FL | 33134 | |
| 5605482 | ELENA HERNANDEZ | XXXXX | | | | COLUMBUS | OH | 43232 | |
| 5605483 | ELENA IACOBAN | 8621 CARDWELL ST | | | | WESTLAND | MI | | |
| 5605485 | ELENA LANDIN | 210 SYLVIA CIR | | | | SAN JUAN | TX | 78589 | |
| 5605486 | ELENA LIGHTY | 201 TRAILSEND COURT NORTH | | | | LANCASTER | PA | 17603 | |
| 5605487 | ELENA LUCKETT | 1034 PORTOLA AVE | | | | SPRING VALLEY | CA | 91977 | |
| 5605488 | ELENA M PRICE | 246 THOMPSON COVE RD | | | | CLYDE | NC | 28721 | |
| 5605489 | ELENA MARIA | 8911 COLLINS AVE 502 | | | | MIAMI | FL | 33154 | |
| 5605490 | ELENA MENDOZA | 15396 ARTHER | | | | BROWNSVILLE | TX | 78521 | |
| 5605491 | ELENA MILLS | 1327 DUNCAN STREET | | | | KEY WEST | FL | 33040 | |
| 5605492 | ELENA ORTIZ | TORREY PINES DR | | | | LAS VEGAS | NV | 89108 | |
| 5605493 | ELENA RAMIREZ | 1305 ROMAYNE DR | | | | RACINE | WI | 53402 | |
| 5605494 | ELENA ROGACH | LYUSINOVSKAYA | | | | HUNTINGDON VA | PA | 19006 | |
| 5605495 | ELENA ROMAN | CONDOMINIO AVILA APT 3F | | | | SAN JUAN | PR | 00917 | |
| 5605496 | ELENA SCHILLO | 5101 MIDDLE VALLEY DR | | | | BILLINGS | MT | 59105 | |
| 5605497 | ELENA SHEARER | 1465 TOWNSEND AVE | | | | YO | OH | 44505 | |
| 5605498 | ELENA TERRY | 12 NEW HOPE LANE | | | | JERSEY CITY | NJ | 07305 | |
| 5605500 | ELENA VILLALOBOS | 10515 PAMPLONA ST NW NONE | | | | ALBUQUERQUE | NM | 87114 | |
| 5605501 | ELENA ZARAGOZA | 450 DOVERDALE AVE | | | | LA PUENTE | CA | 91744 | |
| 5605502 | ELENEZ LILLIAN | 12549 CORRENTI ST | | | | PACOIMA | CA | 91331 | |
| 5605503 | ELENI KOTROTSIOS | 668 CIVIC CENTER DR | | | | AUGUSTA | ME | 04330 | |
| 5605504 | ELENICE UMANA | 493 PEARL STREET | | | | STOUGHTON | MA | 02072 | |
| 5605505 | ELENNY Y MEDINA PIMENTEL | 519 WINTERS AVE | | | | WEST HAZLETON | PA | 18202 | |
| 5605506 | ELENO SANCHEZ | NA | | | | MIDLAND | TX | 79701 | |
| 5605507 | ELENOR BURRIS | 110 LAMPLIGHTER LN | | | | SPRINGFIELD | MA | 01119 | |
| 5605508 | ELENORA DOBBINS | 2809 BARBERRY LN | | | | BOWIE | MD | 20715 | |
| 5605509 | ELENORA GIDDENS | PO BOX 82 | | | | WITHEMS | VA | 23488 | |
| 5605510 | ELENZANO ANNE G | 8203 CORTEN TORRES STREET | | | | MANGILAO | GU | 96923 | |
| 5605511 | ELERBY ANNETTE | 320 65TH ST SW | | | | ALBUQUERQUE | NM | 87121 | |
| 5605512 | ELERICK JOAN | 1550 E THUNDERBIRD RD | | | | PHOENIX | AZ | 85022 | |
| 5605513 | ELERY COURTNI | 1814 VERSAILLES RD | | | | LEXINGTON | KY | 40504 | |
| 5605514 | ELERYLEONARD DELORES | 511 WHISPERING HILLS | | | | LEXINGTON | KY | 40508 | |
| 5605515 | ELESA1309 MAYS | 13091 E 1300TH RD | | | | PARIS | IL | 61944 | |
| 5605517 | ELESHEA WATKINS | 9261 PRISCILLA ST | | | | DOWNEY | CA | 90242 | |
| 5605518 | ELESI VATUWALIWALI | 3720 33RD ST APT 1 | | | | SAC | CA | 95820 | |
| 5605519 | ELESSA PRICE | 4530 MOLINE AVE | | | | COLUMBUS | GA | 31907 | |

Exhibit S

Class 4 GUC Ballot Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5605520 | ELESSE DAISY | 3924 Knickerbocker Pkwy Apt I | | | | Raleigh | NC | 27612-3572 | |
| 5605521 | ELEUCTERIA ESTRADA | 142E 62DN ST | | | | LOS ANGELES | CA | 90003 | |
| 5436240 | ELEUTERIO BERT | 470 WINTHROP ST 1A | | | | REHOBOTH | MA | | |
| 5605522 | ELEUTERIO LASTRA SERRANO | KMART | | | | SAN JUAN | PR | 00917 | |
| 5605523 | ELEUTICE ZAYDA | DORAL PLAZA APTO7G | | | | GUAYNABO | PR | 00966 | |
| 4871667 | ELEVATE LLC | 9142 W 135TH STREET | | | | OVERLAND PARK | KS | 66221 | |
| 5605524 | ELEVATOR OPERATING CERTIFICATE | CO 4201 COLDWATER RD | | | | FORT WAYNE | IN | 46805 | |
| 5605525 | ELEVATOR TECHNOLOGY | PO BOX 2725 | | | | JUNCOS | PR | 00777 | |
| 5605526 | ELEVEN ANDERSON | 25 WINDFEILD | | | | JERSEY CITY | NJ | 07305 | |
| 4807990 | ELEVENTH BLOOMINGTON CORP | 505 PARK AVENUE | C/O J & W MANAGEMENT CORPORATION | | | NEW YORK | NY | 10022 | |
| 5436242 | ELEVERA MYRNA | 630 JORDAN ST | | | | RUSK | TX | | |
| 5605527 | ELEXIS PALACIOS | 8517 WEST FAIRYCHASM DRIVE | | | | MILWAUKEE | WI | 53224 | |
| 5605528 | ELEXIS SMITH | 667 HUNTING FEILDS RD | | | | MIDDLE RIVER | MD | 21220 | |
| 5605529 | ELEY BREONA N | 5018 57TH AVE APT C1 | | | | BLADENSBURG | MD | 20710 | |
| 5605530 | ELEY DONIESHA | 739 31 ST STREET | | | | NEWPORT NEWS | VA | 23607 | |
| 5605531 | ELEY ELAINA | 2007 OBEAR | | | | ST LOUIS | MO | 63107 | |
| 5605532 | ELEY FELICIA | 164 DUNBARTON COURT | | | | WINSTON SALEM | NC | 27107 | |
| 5605533 | ELEY GRACIE | 857 W 36TH ST APT2 | | | | NORFOLK | VA | 23508 | |
| 5605535 | ELEY SHONDRA | PLEASE ENTER YOUR STREET ADDRE | | | | ENTER CITY | OH | 44509 | |
| 5605536 | ELEY VANESSA | 4 RETINUE CT | | | | BALTIMORE | MD | 21207 | |
| 5605537 | ELEY VERNITA F | 1720 NORTH MALLORY ST APT | | | | HAMPTON | VA | 23664 | |
| 5605538 | ELEYET LATISHA | 2602 THOROUGHBRED DRIVE | | | | KILLEEN | TX | 76544 | |
| 5605539 | ELEYNI RAMIREZ | PAWTUCKET | | | | PAWTUCKET | RI | 02861 | |
| 5415607 | ELEYVIDA L | 710 DENTON CIRCLE | | | | FREDERICKSBURG | VA | | |
| 5605540 | ELEZOVIC JOVAN | 304 CEDARWOOD CT | | | | VIRGINIA BEACH | VA | 23454 | |
| 5605541 | ELFALAN SEAN | 303 MEADOW WOOD CT APT 1 | | | | LOUISVILLE | KY | 40214 | |
| 5605542 | ELFEGO LOPEZ | 120 WOODVIEW TRAIL | | | | CEDAR CREEK | TX | 78612 | |
| 5605543 | ELFEGO SANDOVAL | 1700 W 59TH PL | | | | LOS ANGELES | CA | 90047 | |
| 5436244 | ELFERING KAREN | 38 DESERT VIEW DRIVE BOX 30 N | | | | SMITH | NV | | |
| 5605544 | ELFREDIA ALI | 7239 ARRINGTON ST | | | | SUFFOLK | VA | 23435 | |
| 5605545 | ELG MCKINNEY | 403 21ST AVENUE | | | | GREELEY | CO | 80631 | |
| 5605546 | ELGA ANDERSON | 7860 CINDY DR | | | | GLEN BURNIE | MD | 21061 | |
| 5605550 | ELGAREJO EUSEBIA | 3016 W ARCH ST | | | | TAMPA | FL | 33607 | |
| 4138616 | ELGEO CORP | 215 RUTGERS STREET | UNIT D | | | MAPLEWOOD | NJ | 07040 | |
| 5415609 | ELGEO CORP | 215D RUTGERS STREET | | | | MAPLEWOOD | NJ | | |
| 5605551 | ELGIE CALES | 5504 LAWNWOOD DR | | | | FAYETTEVILLE | NC | | |
| 5436248 | ELGIE MYLES | 14905 SABINE DR | | | | LA MIRADA | CA | | |
| 5436250 | ELGIE PHILLIP | 8027 OLD MILL CT | | | | SEVERN | MD | | |
| 5605552 | ELGIN BONNIE | 1301 OAK HILL AVE | | | | HAGERSTOWN | MD | 21742 | |
| 5605554 | ELGIN MEREDITH | 1949 OSAGE AVE | | | | HAYWARD | CA | 94545 | |
| 5605555 | ELGIN ROSELLA | 29897 MICKEY RD | | | | SEDALIA | MO | 65301 | |
| 5854580 | ELGO, CANDIDO | Redacted | | | | | | | |
| 5605556 | ELGUERA FATINA | 438 KEITH DR | | | | GREENVILLE | SC | 29607 | |
| 5605557 | ELHAFIZ SHUAIB | 4537 VISTA ST | | | | PHILA | PA | 19136 | |
| 5605558 | ELHAIL KENDRA | 2485 BROWNWOOD DR | | | | MULBERRY | FL | 33860 | |
| 5605559 | ELHARIRY ALAA | 495 EAST 7TH STREET | | | | BROOKLYN | NY | 11218 | |
| 5436254 | ELHEGG MOMAD | 14103 PIPING ROCK LN | | | | HOUSTON | TX | | |
| 5436256 | ELHOWERIS ANWAR | 12007 E COLORADO PL | | | | AURORA | CO | | |
| 5605560 | ELI CHEN | 360 CREEKSIDE WAY | | | | FELTON | CA | 95018 | |
| 5605561 | ELI COMGS | 9025 OPUS DR | | | | LAS VEGAS | NV | 89117 | |
| 5436258 | ELI EWISSA | 10941 E 23RD ST APT B | | | | TULSA | OK | | |
| 5605562 | ELI GHALI | 23 PINE RIDGE DRIVE | | | | CRANSTON | RI | 02921 | |

Exhibit S
Class 4 GUC Ballot Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5605563 | ELI JOHNSON | 7630 ELMWOOD AVE | | | | PHILA | PA | 19153 | |
| 5415611 | ELI LALOU | 55 WEST 47TH STREET | | | | NEW YORK | NY | | |
| 5436260 | ELI LON | 5800 HONEY BEAR COVE | | | | JACKSON | TN | | |
| 5605564 | ELI MAESTAS | 4601 E MAIN ST | | | | FARMINGTON | NM | 87402 | |
| 5605565 | ELI MARI | 808 ELTOT DR | | | | WALPOLE | MA | 02081 | |
| 5605566 | ELI OLIVEIRA C JUNIOR | 2220 MERIDIAN BLVD | | | | MINDEN | NV | 89423 | |
| 5605567 | ELI PAUL | 5820 GRANT STREET | | | | HOLLYWOOD | FL | 33021 | |
| 5605568 | ELI RIVERA | 1141 WYATT ST APT 1 1FL | | | | BRONX | NY | 10460 | |
| 5605569 | ELI SANCHEZ | 3363 LA PLAZA DR | | | | BROWNSVILLE | TX | 78521 | |
| 5605570 | ELI SENESAC | 409 N MILL | | | | AROMA PARK | IL | 60910 | |
| 5605571 | ELI TIMBERLAND | 421 N KENTUCKY AVE | | | | ATLANTIC CITY | NJ | 08401 | |
| 5605572 | ELIA ALVAREZ | 9708 WILLOW OAK CT | | | | BAKERSFIELD | CA | 93311 | |
| 5605573 | ELIA BALONA | 59 HALL ST | | | | PROVIDENCE | RI | 02904 | |
| 5605574 | ELIA FLORES | PO BOX 132 | | | | SAN MIGUEL | NM | 88058 | |
| 5605575 | ELIA GALAZ | 1654 W CALVO DR | | | | WEST VALLEY CITY | UT | 84119-3807 | |
| 5436262 | ELIA KATHLEEN | 405 WARREN BLVD | | | | BROOMALL | PA | | |
| 5605576 | ELIA LOPES | 1170 S NORTON A 403 | | | | LOS ANGELES | CA | 90019 | |
| 5605577 | ELIA MACHUCA | BARRIO SONADORA ALTA CARRETERA 834 | | | | SONADORA | PR | 00971 | |
| 5605578 | ELIA ROJAS | 226 N GLENDALE | | | | WICHITA | KS | 67208 | |
| 5605579 | ELIA SALAZAR | 7111 CARWILL DR | | | | AUSTIN | TX | 78724 | |
| 5605580 | ELIA T COTTO | 246 RONNIE CIR | | | | AKRON | OH | 44314 | |
| 5436264 | ELIA WILLIAM | 7 DEWEY ST | | | | SAYVILLE | NY | | |
| 5605581 | ELIABETH ALAMAN | NADAR 13 | | | | CHRLTE AMALIE | VI | 00802 | |
| 5605583 | ELIABETH ROUX | 42 BUQUESNE AVE | | | | WHEELING | WV | 26003 | |
| 5605584 | ELIACIN CARBAJAL SANCHEZ | 303 LANGFORD DR | | | | PLANT CITY | FL | 33563 | |
| 5605585 | ELIAN PETYOSKY | 1294 MONTEGUE ST | | | | PACOIMA | CA | 91331 | |
| 5605586 | ELIANA CONNER | 40360 MELROSE AVE | | | | HEMET | CA | 92544 | |
| 5605587 | ELIANA ESTEVAO | 4151 SIRIUS AVE | | | | LAS VEGAS | NV | 89102 | |
| 5605588 | ELIANA LOPEZ | 26060 COLUSA AVE | | | | COALINGA | CA | 93210 | |
| 5605589 | ELIANA SANTAMARIA | 875 LOCUST ST | | | | FALL RIVER | MA | 02721 | |
| 5605590 | ELIANE ALLEN | 1165 N MILWAUKEE | | | | CHICAGO | IL | 60642 | |
| 5605591 | ELIANE DURANTE | 8406 W SAMPLE RD | | | | CORAL SPRINGS | FL | 33065 | |
| 5605592 | ELIANNA SEPULVEDA | 25791 FIGWOOD WAY | | | | MORENO VALLEY | CA | 92553 | |
| 5605593 | ELIANNETTE KUILAN | HC64BOX5712 | | | | NARANJITO | PR | 00719 | |
| 5605594 | ELIANNY ELIANNY | 4012 GRAND MANOR | | | | RALEIGH | NC | 27612 | |
| 5605595 | ELIANTONIO ROSA | 742 HANOVER RD | | | | MERIDEN | CT | 06451 | |
| 5605596 | ELIAS AGUILAR | 4843 N 79TH AVE | | | | PHOENIX | AZ | 85033 | |
| 5436266 | ELIAS AGUSTIN | 2138 MARBELLA DR | | | | WALDORF | MD | | |
| 5605597 | ELIAS AREVALO | 26861 WOODLAND AVE BOX 21 | | | | ESPARTO | CA | 95627 | |
| 5605598 | ELIAS BRIANA | 700 WOODBINE APT 107 | | | | MERRILL | WI | 54452 | |
| 5436268 | ELIAS DANIEL | 4223C CHENNAULT LANE | | | | TRENTON | NJ | | |
| 5605599 | ELIAS DEBBIE | 50 MEADOW RD NONE | | | | LONGMEADOW | MA | 01106 | |
| 5605600 | ELIAS DUDLEY | 3806 HELTON DR APT M | | | | MIDDLETOWN | OH | 45044 | |
| 5605601 | ELIAS ERNESTO U | 4021 LAZY PALM DR | | | | TUCSON | AZ | 85730 | |
| 5436270 | ELIAS HANNA | 14230 N 19TH AVE UNIT 183 | | | | PHOENIX | AZ | | |
| 5605603 | ELIAS JUAN | 4301 CYPRESS STATION | | | | HOUSTON | TX | 77090 | |
| 5605604 | ELIAS KAITLYN | 19 THREE RIVERS DR NONE | | | | KINGSTON | MA | 02364 | |
| 5605605 | ELIAS KARANJA | 925 SOUTH WEBSTER | | | | ANAHEIM | CA | 92804 | |
| 5605606 | ELIAS KHOURY | 9608 WHITE OAK AVE | | | | NORTHRIDGE | CA | 91325 | |
| 5436272 | ELIAS LAURIA | 813 DEANNA WAY | | | | BAKERSFIELD | CA | | |
| 5436274 | ELIAS MONA | 7681 GARDEN GROVE CT | | | | SACRAMENTO | CA | | |
| 5605607 | ELIAS PEREZ | URB EL CULEBRINA CALLE CAOBA Z23 | | | | SAN SEBASTIAN | PR | 00685 | |
| 5848530 | Elias Properties Babylon, LLC | Attn: Martin Elias | 500 N. Broadway | | | Jericho | NY | 11753 | |

Exhibit S

Class 4 GUC Ballot Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5848947 | Elias Properties Management Inc. | Attn: Martin Elias | 500 N. Broadway | | | Jericho | NY | 11753 | |
| 5605608 | ELIAS RAFAEL | PO BOX 79546 | | | | CAROLINA | PR | 00984 | |
| 5605609 | ELIAS RASSAN C | 2200 APT VILLAGE LAKE DRIVE | | | | CHARLOTTE | NC | 28227 | |
| 5605610 | ELIAS RIVERA | CALLE 8 S E 1211 | | | | SAN JUAN | PR | 00921 | |
| 5605611 | ELIAS ROBIN | 73 MAIN ST APT 5 | | | | RAYMOND | NH | 03077 | |
| 5605612 | ELIAS SANCHEZ | VILLAS DE SAN CRISTOBAL 1 CALL UCA | | | | LAS PIEDRAS | PR | 00738 | |
| 5605613 | ELIAS SERGIO | 101 PINEHURST DR | | | | SALUDA | SC | 29138 | |
| 5605614 | ELIAS VERONICA | C 13 Q 25SANTA MONICA | | | | BAYAMON | PR | 00957 | |
| 5436276 | ELIASON ZACK | 270 WELLS LANE SAMPSON163 | | | | TURKEY | NC | | |
| 5605615 | ELIBERTA CUMMINGS | 38 ARNOLD RD | | | | PITTSTON | ME | 04345 | |
| 5605616 | ELICA LUJAN | 316 W PALACE | | | | HOBBS | NM | 88240 | |
| 5605617 | ELICIA ALLEN | 70 ORTOLEVA DR | | | | PROVIDENCE | RI | 02909 | |
| 5605618 | ELICIA FAUCETT | 620 COBURN ST | | | | ELMIRA | NY | 14904 | |
| 5605619 | ELICIA GILLIAM | 1863 WELLS ROAD | | | | ORANGE PARK | FL | 32073 | |
| 5605621 | ELICIA MONTEREAL | 6020 W 61ST AVE | | | | ARVADA | CO | 80003 | |
| 5605622 | ELIDA BAEZ | 5070 EBBETTS ST | | | | SPARKS | NV | 89431 | |
| 5605623 | ELIDA CALZADA | 9874 WHEATON | | | | FORT WORTH | TX | 76133 | |
| 5605625 | ELIDA LOZANO | 1114 YORK AVE | | | | CORPUS CHRSTI | TX | 78404 | |
| 5605626 | ELIDA MITCHELL | 1403 JACKSON KELLER 901 | | | | SAN ANTONIO | TX | 78212 | |
| 5605627 | ELIDA MONZON | 8743 FEATHERTOP RD | | | | RIVERSIDE | CA | 92508 | |
| 5605628 | ELIDA MORENO | COTULLA TX | | | | LAREDO | TX | 78014 | |
| 5605629 | ELIDA OROZCO | 3205 CHESTNUT | | | | LAREDO | TX | 78046 | |
| 5605630 | ELIDA PERLA | 1135 W 43RD ST | | | | LOS ANGELES | CA | 90037 | |
| 5605631 | ELIDA RAMIREZ ORTIZ | CALLE PINEIRO 77 | | | | SAN JUAN | PR | 00925 | |
| 5605632 | ELIDA RAMOS | 1313 HUEY STREET | | | | SOUTH BEND | IN | 46628 | |
| 5605634 | ELIDA TREVINO | 1317 SORREL ROAD | | | | BEEVILLE | TX | 78102 | |
| 5605635 | ELIDIA CASTRO | 1117 S WOOD ST NONE | | | | SANTA ANA | CA | | |
| 5605637 | ELIDIA OLGA | 1331 BELLEVUE ST 1954302 | | | | GREEN BAY | WI | 54302 | |
| 5605638 | ELIDIA TODD | 962 DEW CT | | | | GAMBRILLS | MD | 21054 | |
| 5605639 | ELIE | 8293 MCKINZE | | | | LITHONIA | GA | 30058 | |
| 5605640 | ELIE ARGIAGOS | 212 FOURTH ST | | | | KEANSBURG | NJ | 07734 | |
| 5605641 | ELIE BRIANA | 1250 BROWNING BLVD | | | | LOS ANGELES | CA | 90037 | |
| 5605642 | ELIE HUTCHENSON | 1555 MLK BLVD M103 | | | | RIVIERA BEACH | FL | 33404 | |
| 5605643 | ELIE YANIC | 127040 N E 3 RD CT | | | | MIAMI | FL | 33161 | |
| 5605644 | ELIEL VEGA | CARR156 | | | | AGUAS BUENAS | PR | 00703 | |
| 5436278 | ELIEN SANDRA L | 150 ARLINGTON ST APT 2 MIDDLESEX017 | | | | MEDFORD | MA | | |
| 5605645 | ELIENAI MORALES | PUEBLITO NUEVO CA TARTAGO 20080 | | | | PONCE | PR | 00730 | |
| 5605646 | ELIESEL MORALES | BOB QUEBRADA CRUZ SEC LA CUCHI | | | | TOA ALTA | PR | 00953 | |
| 5605647 | ELIESER SEGURA | 7365 FRANKFORT AVE NONE | | | | FONTANA | CA | 92336 | |
| 5605648 | ELIESER TORRES | 408 PAWNEE ST | | | | BETHLEHEM | PA | 18015 | |
| 5605649 | ELIEZEOR OBUSAN | 1653 GATEWOOD CT | | | | BREA | CA | | |
| 5605650 | ELIEZER DIAZ | APRT 581 RIO BLANCO | | | | RIO BLANCO | PR | 00744 | |
| 5605651 | ELIEZER HERNANDEZ | LAS VILLAS DE BAYAMON CAL | | | | BAYAMON | PR | 00961 | |
| 5605652 | ELIEZER INE | 12406 15TH ST N | | | | TAMPA | FL | 33612 | |
| 5605653 | ELIEZER LOZADA BERRIOS | PO BOX 888 | | | | ELGIN | IL | 60121 | |
| 5605654 | ELIEZER QUINONES JR | 6200 20TH ST | | | | VERO BEACH | FL | 32966 | |
| 5605655 | ELIEZER SANTANA | 4119 RIVERVIEW CIRCLE | | | | MOUNT CLEMENS | MI | 48043 | |
| 5605656 | ELIFEN LIFETE | 2571 47TH TERR SW | | | | NAPLES | FL | 34116 | |
| 5436280 | ELIJAH ADRIENNE | 137 WEST 137TH STREET 4H | | | | NEW YORK | NY | | |
| 5605658 | ELIJAH ARENDT | 1055 OLD RIVER RD APT 82 | | | | CLEVELAND | OH | 44113 | |
| 5605659 | ELIJAH ELIJAHJHERNANDEZ | XXXXXXXX | | | | FOUNTAIN | CO | 80817 | |
| 5605660 | ELIJAH FIELDS | 14319 PIPING ROCK LN | | | | HOUSTON | TX | 77077 | |
| 5605661 | ELIJAH GIPSON | 1086 MEADOWFIELD DR | | | | SUMMERTON | SC | 29148 | |

Exhibit S

Class 4 GUC Ballot Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5605662 | ELIJAH HARVEY | 1212 LOGAN AVE NW | | | | CANTON | OH | 44703 | |
| 5605663 | ELIJAH J KING | 2219 HURLBUT | | | | DETROIT | MI | 48214 | |
| 5605664 | ELIJAH KAREN | 53 BEARING CIR | | | | PORT WENTWRTH | GA | 31407 | |
| 5605665 | ELIJAH KELLER | 126 ACADEMY AVENUE | | | | PROVIDENCE | RI | 02908 | |
| 5605666 | ELIJAH KEMP | 1501 SHERMAN AVE APT 1 | | | | HAGERSTOWN | MD | 21740 | |
| 5605667 | ELIJAH KIM | 2778 FOXBOROUGH PL | | | | FULLERTON | CA | 92833 | |
| 5605668 | ELIJAH LEE | 5621 N 1ST AVE | | | | WHITERIVER | AZ | 85941 | |
| 5605669 | ELIJAH PRICE | 487 IVY LN APT 25 | | | | BRADLEY | IL | 60915 | |
| 5605670 | ELIJAH REFFETT | 3620 HUMPHREY LN | | | | LEXINGTON | KY | 40502 | |
| 5605671 | ELIJAH ROBERTS | 112 STRATFORD RD | | | | GREENVILLE | NC | 27858 | |
| 5605672 | ELIJIO MAUREEN | | 9036 | | | LOS ANGELES | CA | 90044 | |
| 5605673 | ELIMARI CARRASQUILLO | CARR198 KM 158 SECTOR COLLAZO | | | | JUNCOS | PR | 00777 | |
| 5605675 | ELIMARIS MALDONADO | PO BOX 334216 | | | | PONCE | PR | 00733 | |
| 5605677 | ELIMEC SANCHEZ | 1219 S 3RD ST | | | | ALLENTOWN | PA | 18103 | |
| 5605678 | ELIMELEC CABRERA | BO TABLONAL | | | | AGUADA | PR | 00602 | |
| 5605679 | ELIMYR RODRIGUEZ | URB SANTA ELENA CALLE J NN 13 | | | | BAYAMON | PR | 00957 | |
| 5605680 | ELINA FERMIN | 5555 COLLINS AVE | | | | MIAMI | FL | 33140 | |
| 5605681 | ELINA NOEL | 800 NE 128TH ST | | | | MIAMI | FL | 33161 | |
| 5605682 | ELINE KEILA | 617 LUCARD ST | | | | TAFT | CA | 93268 | |
| 5415627 | ELINE PATRICIA | 6 DICKENS ROW | | | | SCITUATE | MA | | |
| 5605683 | ELINETTE NIEVES | 252 E WALNUT ST APT 1 | | | | ALLENTOWN | PA | 18109 | |
| 5605684 | ELINIDA ACOSTA-MORALES | 1641 SAN JUAN RD | | | | HOLLISTER | CA | 95023 | |
| 5605685 | ELINOR MCCARY | 968 GORDON | | | | TOLEDO | OH | 43609 | |
| 5605686 | ELINORA APODACA | 649 S 18TH ST | | | | KERMAN | CA | 93630 | |
| 5605687 | ELINSON PICHARDO | 34 19TH AVE | | | | PATERSON | NJ | 07513 | |
| 5605688 | ELIO DE JESUS | BARIO GRIPINA | | | | PONCE | PR | 00664 | |
| 5605689 | ELIO LOPEZ | LOMAS DE CAROLINA | | | | CAROLINA | PR | 00987 | |
| 5605690 | ELION DARLA | 12893 MYRTLE BEND LOOP | | | | OLIVE BRANCH | MS | 38654 | |
| 5605691 | ELION JULIE A | 2322 JEFFERSON DR | | | | SANDY SPRINGS | GA | 30350 | |
| 5605692 | ELIOT KELLI | 1549PRATT RD | | | | ARART | NC | 27030 | |
| 5605693 | ELIOT ZAIKEN | PO BOX 18523 | | | | ASHEVILLE | NC | 28814 | |
| 5605694 | ELIS RODRIGUEZ | 902 QUENTIN RD | | | | LEBANON | PA | 17042 | |
| 5605695 | ELISA ALAMILLA | 7962 PEDLY RD | | | | SAN BERNARDINO | CA | 92410 | |
| 5605696 | ELISA ANDUJAR | 745 ROE AVE | | | | ELMIRA | NY | 14905 | |
| 5605697 | ELISA AVELAR | 200 MANNING ST | | | | HUDSON | MA | 01749 | |
| 5605698 | ELISA BANKS | 370 LUVKY DEBONAIR DR | | | | HOPKINSVILLE | KY | 42240 | |
| 5605699 | ELISA BARCENAS | 3223 RIVERA | | | | EL PASO | TX | 79905 | |
| 5605700 | ELISA CAMPOS | 3219 HWY 383 | | | | KINDER | LA | 70648 | |
| 5605701 | ELISA CARPENTER | 85 PEPPER HILLS | | | | DANVILLE | PA | 17821 | |
| 5605702 | ELISA CEDILLO | 4931 DELAND AVE | | | | PICO RIVERA | CA | 90660 | |
| 5605703 | ELISA CHRISTIANSON | 5911 CYDERS RD | | | | REDDING | CA | 96001 | |
| 5605706 | ELISA GARCIA | 18120 SEQUOIA ST | | | | HESPERIA | CA | 92345 | |
| 5605707 | ELISA GARICA | 8150 LA PALMA AVE | | | | BUENA PARK | CA | 90620 | |
| 5605708 | ELISA GOMEZ | 3629 W 135TH ST APT 1 | | | | HAWTHORNE | CA | 90250 | |
| 5605709 | ELISA GONZALEZ | 2923 W SEEGER AVE | | | | VISALIA | CA | 93277-6048 | |
| 5605710 | ELISA GUERRA | 3852 SILVER SPRINGS | | | | MURFREESBORO | TN | 37129 | |
| 5605711 | ELISA HUI ACCEPTANCE | 960 SHERMAN AVE | | | | SAN DIEGO | CA | 92110 | |
| 5605712 | ELISA KIMBLE | 2056 HANLEY ST APT 112 | | | | GARY | IN | 46406 | |
| 5605713 | ELISA LOPEZ | 15 MORGAN CREEK CT | | | | OSWEGO | IL | 60543 | |
| 5605714 | ELISA LUNA | 9658 MARILLA DR | | | | LAKESIDE | CA | 92040 | |
| 5605715 | ELISA LUSTRE | PO BOX 1617 | | | | SAN MARTIN | CA | 95046 | |
| 5605716 | ELISA MORAN | 5732 SW 2ST | | | | MIAMI | FL | 33144 | |
| 5605717 | ELISA MORELLO | 42776 SONOMA DR | | | | BIG BEAR LAKE | CA | 92315 | |

In re: Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 1855 of 6863

Exhibit S
Class 4 GUC Ballot Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5605718 | ELISA PANTOJA | 5302 FIESTA AVE | | | | TEMPLE CITY | CA | 91780 | |
| 5605719 | ELISA RANGEL | 2644 MUSCATEL AVE | | | | ROSEMEAD | CA | 91770 | |
| 5605720 | ELISA RIEBELING | KKKKKKKKKK | | | | SAN ANTONIO | TX | 78250 | |
| 5605721 | ELISA RIVERS | 2745 S CENTERBROOK DR | | | | SALT LAKE CY | UT | 84119 | |
| 5605722 | ELISA RODRIGUEZ | 12126 THOMPKINS DR UNIT B | | | | AUSTIN | TX | 78753 | |
| 5605723 | ELISA ROMERO | 1835 BELOIT AVE | | | | LOS ANGELES | CA | 90025 | |
| 5605724 | ELISA SAMPSON | 106 SUNCREST RD | | | | NORWALK | CT | 06854 | |
| 5605725 | ELISA TOMASELLO | 10164 MARISSA CNT | | | | HESPERIA | CA | 92345 | |
| 5605726 | ELISA TORRES | W DONOVAN | | | | SANTA MARIA | CA | 93458 | |
| 5605727 | ELISA URUETA | 35 ROSARITA 49 | | | | SALINAS | CA | 93906 | |
| 5605728 | ELISABET VAUGHAN | 1297 PULLMAN CT | | | | SPARKS | NV | 89434 | |
| 5605729 | ELISABETE YOUNGMAN | 579 SAGAMAMORE AVENUEUNIT 38ROC- | | | | PORTSMOUTH | NH | 03801 | |
| 5605730 | ELISABETH GREEN | 1529 W LAUREL ST | | | | INDEPENDENCE | KS | 67301 | |
| 5605731 | ELISABETH HARRIS | ROBERTO GARCIA | | | | AURORA | CO | 80011 | |
| 5605732 | ELISABETH KAPAUN | 12216 ERIC CT NE | | | | ALBUQUERQUE | NM | 87112 | |
| 5605733 | ELISABETH MORALES | 1622 BONWOOD RD APT S4 | | | | WILMINGTON | DE | 19805 | |
| 5605734 | ELISAHAYDEE VALLE RUIZ | PUERTAS DEL MAR APTE ED11 | | | | HATILLO | PR | 00659 | |
| 5605735 | ELISALDE LAGUINA | 407 CHESTER AVE | | | | OTTUMWA | IA | 52501 | |
| 5605736 | ELISAMA DIAZ | 1306 DIPLOMAT DR | | | | PHARR | TX | 78577 | |
| 5605737 | ELISANDRO REZA D | 1602 S RICHARDSON | | | | ROSWELL | NM | 88203 | |
| 5605738 | ELISBETH ZAVALA | 7463 COUNTY ROAD 3152 | | | | TYLER | TX | 75708 | |
| 5605739 | ELISCA FABIALA | 1705 FERN AVE | | | | HIGH POINT | NC | 27260 | |
| 5605740 | ELISE BATTLES | 266 RAMEY TOWN RD | | | | CHURCH HILL | TN | 37642 | |
| 5605741 | ELISE BRUNDIGE | 329 BROCKENBRAUGH CT | | | | METAIRIE | LA | 70005 | |
| 5605742 | ELISE HOGGES | 500 FLETCHER ST APT 424 | | | | ORANGEBURG | SC | 29115 | |
| 5605743 | ELISE LEWIS | 1350 FRANKLIN STREET NE | | | | WASHINGTON | DC | 20017 | |
| 5605744 | ELISE MOLINA | 2152 BUNTY BLVD | | | | BOX ELDER | MT | 59521 | |
| 5605745 | ELISE NEAL | 8109 SAINT JOHN AVE | | | | BPYNTON BEACH | FL | 33472 | |
| 5605746 | ELISE SANDERS | 506 EAST CHESTNUT | | | | NICHOLASVILLE | KY | 40356 | |
| 5605747 | ELISE TIFFANY | 9811 S SPAULDING | | | | EVERGREEN PARK I | IL | 60805 | |
| 5605748 | ELISE WILLIAMS | PLEASE ENTER YOUR STREET | | | | ENTER CITY | MI | 48601 | |
| 5605749 | ELISE YOUNG | 7572 PITT RANCH CT | | | | VALLEY SPRING | CA | 95252 | |
| 5605750 | ELISEO F GRANADOS | 2214 CASSATA | | | | LAREDO | TX | 78046 | |
| 5605751 | ELISEO HERNANDEZ | 1445 S 10ST | | | | TERRE HAUTE | IN | 47802 | |
| 5605752 | ELISEO J BATISTA | BO PALMAREJO CARR 164 KM 153 | | | | COROZAL | PR | 00783 | |
| 5605754 | ELISEO MEDRANO | N1227 OTTERPOND LN | | | | KESHENA | WI | 54135 | |
| 5605755 | ELISEO RIVERA | 826 CONKLIN ST | | | | FARMINGDALE | NY | 11735 | |
| 5605756 | ELISEO SERVELLON | 12818 REMY ST | | | | HOUSTON | TX | 77045 | |
| 5605757 | ELISEO SUAREZ | 7911 JUNIUS ST | | | | HOUSTON | TX | 77012 | |
| 5605758 | ELISET AGUILA | 930 NW 39TH CT | | | | MIAMI | FL | 33126 | |
| 5605759 | ELISHA ELISHA | 504 DAMRON BRANCH ROAD | | | | WAYNE | WV | 25570 | |
| 5605760 | ELISHA GARRETT | 1003 MCCLERKAN AVE | | | | NASHVILLE | TN | 37206 | |
| 5605761 | ELISHA GWALTNEY | 14034 EDMORE DR | | | | DETROIT | MI | 48205-1225 | |
| 5605762 | ELISHA J BROWN | 18754 WOOODCRREST ST | | | | HARPER WOODS | MI | 48225 | |
| 5605763 | ELISHA KITCHEN | 740 SAINT JOHNS AVE | | | | LIMA | OH | 45804 | |
| 5605764 | ELISHA MONDRAGON | 401 E SUMMIT | | | | ROSWELL | NM | 88203 | |
| 5605765 | ELISHA MUHAMMAD | 16153 BRAILE | | | | DETROIT | MI | 48219 | |
| 5605767 | ELISHA TINDALL | 3721 FRANOR ST | | | | ALTON | IL | 62002 | |
| 5605768 | ELISHA WORTHAM | 9 BIDWELL | | | | JERSEY CITY | NJ | 07305 | |
| 5605769 | ELISHIA POPE | NO ADDRESS | | | | RIVERVIEW | FL | 33578 | |
| 5605770 | ELISIA WHITE | 2915 COTTAGE PLACE APT A | | | | GREENSBORO | NC | 27405 | |
| 5605771 | ELISOL PUNAY | | | | | SAN DIEGO | CA | 92121 | |
| 5415637 | ELISON BROOK R | 555 S 2130 W | | | | PROVO | UT | | |

Exhibit S
Class 4 GUC Ballot Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5605772 | ELISSA ELLISON | 1808 AVENUE C | | | | GOTHENBURG | NE | 69138 | |
| 5605773 | ELISSA JOHNSON | 18902 LONGVIEW | | | | MAPLE HTS | OH | 44137 | |
| 5605774 | ELISSA PEGUERO | 1209 APPLE ST | | | | WILMINGTON | DE | 19801 | |
| 5605775 | ELISSA RENEAU | 651 FRANSHIRE WEST | | | | COLUMBUS | OH | 43228 | |
| 5605776 | ELISSA XU | PO BOX 6194 | | | | BELLEVUE | WA | 98008 | |
| 5605777 | ELISSA YOON | 3333 BEVERLY ROAD | | | | HOFFMAN ESTAT | IL | 60179 | |
| 5605778 | ELISSIA SIMMONS | 55 W MONROE STREET | | | | CHICAGO | IL | 60603 | |
| 4778109 | Elite Appliance Installs LLC | 2505 Anthem Village Drive Ste 160 | | | | Henderson | NV | 89052 | |
| 4864221 | ELITE CREATIVE SOLUTIONS LLC | 2502 N HEMLOCK CIRCLE | | | | BROKEN ARROW | OK | 74012 | |
| 4859517 | ELITE INSTALL SOLUTIONS INC | 12159 SW 132ND CT SUITE 103 | | | | MIAMI | FL | 33196 | |
| 5415639 | ELITE PROTEGEE LLC | 2100 M STREET NW SUITE 170-239 | | | | WASHINGTON | DC | | |
| 4871294 | ELITE ROASTERS INC | 8600 TRANSIT ROAD 1B | | | | EAST AMHERST | NY | 14051 | |
| 5415641 | ELITE TACTICAL INC | 975 EAST RIGGS ROAD SUITE 12-154 | | | | CHANDLER | AZ | | |
| 5605779 | ELIVERA LARGO | PO BOX 643 | | | | DULCE | NM | 87528 | |
| 5605780 | ELIVS SAMATHA | 4428 LANE ST | | | | COLUMBUS | GA | 31907 | |
| 5605781 | ELIXABETH GUZMAN | 7843 HAROLD RD | | | | BALTO | MD | 21222 | |
| 5605782 | ELIXSON NITA S | 12055 PATTON STREET | | | | WORTHNGTN SPG | FL | 32697 | |
| 5605783 | ELIZA GANTT | 3827 GIBSON STREET | | | | COLUMBIA | SC | 29203 | |
| 5605784 | ELIZA LANE | 790 WEST LITTLE YORK ROAD | | | | HOUSTON | TX | 77091 | |
| 5605785 | ELIZA MARTINEZ | 5993 SLIDE PARK RD | | | | PLACERVILLE | CA | 95667 | |
| 5605786 | ELIZA PATRICIA H | 5200 5TH AVE S | | | | ST PETERSBURG | FL | 33707 | |
| 5605787 | ELIZA RAMILEZ | 2800 OSCEOLA ST APT 120 | | | | DENVER | CO | 80212 | |
| 5605788 | ELIZA RODRIGUEZ | 5220 STATE ST | | | | KELSEYVILLE | CA | 95451 | |
| 5605789 | ELIZA SONNELAND | 214 WHITWORTH RD | | | | BOERNE | TX | 78006 | |
| 5605790 | ELIZA SORIANO | 832 MILL RIVER RD | | | | SAN ANTONIO | TX | 78207 | |
| 5605791 | ELIZA STURDIVANT | 4006 MITCHELL RD | | | | JONES | AL | 36749 | |
| 5605792 | ELIZA TELLEZ | 36 HONEYCIRCLE DR | | | | JACKSON | TN | 38301 | |
| 5605793 | ELIZA THORNTON | 225 MOSLEY AVE | | | | SAINT CLAIR | MO | 63077 | |
| 5605794 | ELIZA TRISTAN | 638 FORSYTHE | | | | TOLEDO | OH | 43605 | |
| 5605795 | ELIZABATH HOGAN | 4310 SUNEREST DR | | | | SAINT LOUIS | MO | 63125 | |
| 5605796 | ELIZABEL MAGADELANA | 2501 N LOUISIANA | | | | LAREDO | TX | 78043 | |
| 5605797 | ELIZABET CHAVEZ SOTO | 1427 RANGE AVE UNIT 202 | | | | SANTA ROSA | CA | 95401 | |
| 5605798 | ELIZABETH A CRUM | HC71 BOX 41 GILBERT | | | | GILBERT | WV | 25621 | |
| 5605799 | ELIZABETH A CRUZ | 5264 EDGEMERE DR | | | | BLACK JACK | MO | 63033 | |
| 5605802 | ELIZABETH A MOORE | 581 GOLDBUG CHURCH ROAD | | | | WILLIAMSBURG | KY | 40769 | |
| 5605805 | ELIZABETH ALBA | 219 BRIGHTWATER CT APT-B8 | | | | BROOKLYN | NY | 33175 | |
| 5605807 | ELIZABETH ALEXANDER | 13 FERNGLADE RD | | | | BURLINGTON | MA | 01803 | |
| 5605808 | ELIZABETH ALFONSO | 2101 NW 45 ST | | | | MIAMI | FL | 33142 | |
| 5605809 | ELIZABETH ALICEA | APT 1151 | | | | TOA ALTA | PR | 00954 | |
| 5605810 | ELIZABETH ALMENDAREZ | 9224 MALOOF COURT | | | | FONTANA | CA | 92335 | |
| 5605811 | ELIZABETH ALMODOVAR | 365 LA PUESTA DR 102 | | | | EL PASO TX | TX | 79932 | |
| 5605812 | ELIZABETH ALTONA | 590 FRONT ST APT 4 | | | | SUMAS | WA | 98295 | |
| 5605813 | ELIZABETH ALVAREZ | 903 N CALIFORNIA ST | | | | COOLIDGE | AZ | 85128 | |
| 5605814 | ELIZABETH AMADOR | 11953 ROYAL WOODS | | | | EL PASO | TX | 79936 | |
| 5605815 | ELIZABETH AMARILLO | 2001 BISCAYNE BLVD | | | | MIAMI | FL | 33137 | |
| 5605816 | ELIZABETH ANDERSON | 6914 OAKLEY STREET | | | | PHILADELPHIA | PA | 19111 | |
| 5605818 | ELIZABETH ANN CLAYTON | 15271 PARK VILLAGE BLVD | | | | TAYLOR | MI | 48180 | |
| 5605819 | ELIZABETH ANZADUA | 5200MILE 10 N | | | | MERCEDES | TX | 78413 | |
| 5605820 | ELIZABETH APOLINAR | 7612 LAURIE WAY | | | | SACRAMENTO | CA | 95832 | |
| 5605821 | ELIZABETH AQUINO | CALLE LAUREL L2 | | | | TOA BAJA | PR | 00949 | |
| 5605822 | ELIZABETH ARANGURE | 2240 N TOWNE AVE UNIT 2 | | | | CHINO | CA | 91710 | |
| 5415655 | ELIZABETH ARDEN PR INC | P O BOX 191146 | | | | SAN JUAN | PR | | |
| 5605823 | ELIZABETH ARNOLD | 1109 MUHILL ROAD | | | | WYTHEVILLE | VA | 24382 | |

Exhibit S
Class 4 GUC Ballot Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5605825 | ELIZABETH ARROYO | 28671 CR 16 | | | | ELKHART | IN | 46516 | |
| 5605826 | ELIZABETH ARTHUR | 115 W 2ND ST | | | | SACRAMENTO | KY | 42372 | |
| 5605827 | ELIZABETH ARUIZ | ZZZZZZ | | | | FREDERICK | MD | 21702 | |
| 5605829 | ELIZABETH ASTRADA | 2122 MAY LN | | | | GRAND PRAIRIE | TX | 75050 | |
| 5605830 | ELIZABETH AUSTIN | 2704 WINDMAKER WAY | | | | JACKSONVILLE | FL | 32224 | |
| 5605831 | ELIZABETH AUXIER | PO BOX 215 | | | | INDORE | WV | 25111 | |
| 5605832 | ELIZABETH AVILA | 771 E ALVARADO ST | | | | POMONA | CA | 91767 | |
| 5605833 | ELIZABETH B CABRERA | 13925 88TH PL N | | | | WEST PALM BEACH | FL | 33412 | |
| 5605834 | ELIZABETH BAEZ | EDIF 49 APT 753 RES LAS MARGARITAS | | | | SAN JUAN | PR | 00915 | |
| 5605835 | ELIZABETH BAILEY | 58 HAUSCH BLVD | | | | ROOSEVELT | NY | 11575 | |
| 5605836 | ELIZABETH BALLIET | 1722 2ND AVE | | | | DES MOINES | IA | 50314 | |
| 5605837 | ELIZABETH BANTILBURG | 122 CELINE ST | | | | IRONDALE | OH | 43932 | |
| 5605838 | ELIZABETH BARNES | 215 SIERRA LN | | | | LAKE CITY | TN | 37769 | |
| 5605839 | ELIZABETH BARRAGAN | 2200 N AVERS AVE | | | | CHICAGO | IL | 60647 | |
| 5605841 | ELIZABETH BARROSSE | 660 MAYFAIR LN | | | | KENNER | LA | 70065 | |
| 5605842 | ELIZABETH BAYS | 1004 S JACKSON ST | | | | MC GREGOR | TX | 76657 | |
| 5605843 | ELIZABETH BELLVILLE | PO BOX 563 | | | | NEW MATAMORAS | OH | 45767 | |
| 5605844 | ELIZABETH BENNETT | 400 W CENTRAL AVE APT 2012 | | | | WICHITA | KS | 67203 | |
| 5605845 | ELIZABETH BERING | 1328 206TH ST E SPC 49 | | | | SPANAWAY | WA | 98387 | |
| 5605846 | ELIZABETH BETANCOURT | 293 BOX 00914 | | | | SANJUAN | PR | 00984 | |
| 5605847 | ELIZABETH BETZ | 3599 RIDGEWAY RD | | | | BELLBROOK | OH | 45305 | |
| 5605848 | ELIZABETH BIGGINS | 4512 N ST RT 376 | | | | MCCONNELSVILLE | OH | 43756 | |
| 5605849 | ELIZABETH BLACKWATER | PO BOX 1958 | | | | CASA GRANDE | AZ | 85122 | |
| 5605850 | ELIZABETH BOSWELL | 2826 E 17TH ST | | | | PANAMA CITY | FL | 32405 | |
| 5605851 | ELIZABETH BOWMAN | 301 BROOKLYN DRIVE | | | | YORK | PA | 17402 | |
| 5605853 | ELIZABETH BRANDON | 181 COOP ROAD | | | | BELL BUCKLE | TN | 37020 | |
| 5605854 | ELIZABETH BRATCHER | 2755 BRATCHER RD | | | | CONWAY | SC | 29526 | |
| 5605855 | ELIZABETH BRINSFRELO | 223 JACKSON LN | | | | RUSSELLVILLE | AR | 72802 | |
| 5605856 | ELIZABETH BRITO | ELIZABETH | | | | ANAHEIM | CA | 92801 | |
| 5605857 | ELIZABETH BROCK | 1534 GREENBRIER RIDGE WAY | | | | KNOXVILLE | TN | 37909 | |
| 5605859 | ELIZABETH BRYANT | 4153 US 1 LOT 112 | | | | FORT PIERCE | FL | 34946 | |
| 5605861 | ELIZABETH BURGESS | PO BOX 781 EAST ELLIJAY | | | | ELLIJAY | GA | 30539 | |
| 5605862 | ELIZABETH BURTON | 4608 DANSEY DRIVE | | | | RALEIGH | NC | 27616 | |
| 5605863 | ELIZABETH BUSH | 1016 E 145TH ST UPPR | | | | CLEVELAND | OH | 44110 | |
| 5605864 | ELIZABETH BUTLER | 6357 64TH AVE | | | | RIVERDALE | MD | 20737 | |
| 5605866 | ELIZABETH CABRAL | 2911 ERVING LN SW 58 | | | | ALBUQUERQUE | NM | 87121 | |
| 5605867 | ELIZABETH CALVILLO | 3628 W 61ST | | | | CHICAGO | IL | 60629 | |
| 5605868 | ELIZABETH CAMACHO | 3515 ECARTIER AVE | | | | N LAS VEGAS | NV | 89030 | |
| 5605869 | ELIZABETH CAMP | 5863 KEMBERTON ST | | | | PHILADELPHIA | PA | 19143 | |
| 5605870 | ELIZABETH CANNON | 9770 NW 23RD CT NONE | | | | CORAL SPRINGS | FL | | |
| 5605871 | ELIZABETH CARDENAS | 11831 FERINA ST | | | | NORWALK | CA | 90650 | |
| 5605872 | ELIZABETH CARO | 3929 TEAK ST | | | | SD | CA | 92113 | |
| 5605873 | ELIZABETH CARR | 1716 N MAYFIELD AVE | | | | CHICAGO | IL | 60639 | |
| 5605874 | ELIZABETH CARRANZA | 2934 FLEATCHER PKWY | | | | EL CAJON | CA | 92020 | |
| 5605875 | ELIZABETH CASANA | GUAYAMA | | | | GUAYAMA | PR | 00785 | |
| 5605876 | ELIZABETH CASTELLANO | 36 PEARL ST | | | | PAWTUCKET | RI | 02863 | |
| 5605877 | ELIZABETH CASTILLO | PLEASE ENTER ADDRESS | | | | EL PASO | TX | 79935 | |
| 5605878 | ELIZABETH CASTROGIOVANNI | 22 WATER RD | | | | ROCKY POINT | NY | 11778 | |
| 5605879 | ELIZABETH CERVANTES | 2418 3RD AVE | | | | PUEBLO | CO | 81003 | |
| 5605880 | ELIZABETH CHABARRIA | 8135LANDJOR AVE | | | | VAN NUYS | CA | 91406 | |
| 5605881 | ELIZABETH CHAMPION | 3272 RIDGE ST | | | | PHILADELPHIA | PA | 19132 | |
| 5605882 | ELIZABETH CHAVEZ | 12649 HAZEL AVE | | | | CUTLER | CA | 93615 | |
| 5605883 | ELIZABETH CHAVIS | 5662 SCHMIDT RD | | | | MILTON | FL | 32570 | |

Exhibit S

Class 4 GUC Ballot Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5605884 | ELIZABETH CINCIARELLI | 3152 BRACKENWOOD PL NONE | | | | EL DORADO HLS | CA | 95762 | |
| 5605885 | ELIZABETH CISNEROS | 10235 NE PRESSCOTT | | | | PORTLAND | OR | 97220 | |
| 5605886 | ELIZABETH CLARK | 6650 103RD ST 302 | | | | JACKSONVILLE | FL | 32210 | |
| 5605887 | ELIZABETH CLAVELLI | 40 BEECHWOOD AVENUE | | | | WHEATLAND | PA | 16161 | |
| 5605888 | ELIZABETH CLAYTON | 836 NAVAHOE ST | | | | DETROIT | MI | 48215 | |
| 5605890 | ELIZABETH CLERMONT | 344 5TH STREET | | | | LINDENHURST | NY | 11757 | |
| 5605891 | ELIZABETH COCROFF | 5908 W WASHINGTON | | | | CHICAGO | IL | 60644 | |
| 5605892 | ELIZABETH COLIN | 213 COUNT FLEET WAY | | | | BAKERSFIELD | CA | 93307-5794 | |
| 5605893 | ELIZABETH COLLINS | 1014 GARDEN | | | | ALTON | IL | 62002 | |
| 5605894 | ELIZABETH CONNER | 1929 MIDDLE TN BLVD | | | | MURFREESBORO | TN | 37130 | |
| 5605895 | ELIZABETH CONRAD | 940 DUTCH HOLLOW RD | | | | DUNABR | WV | 25064 | |
| 5605896 | ELIZABETH COOLEY | PO BOX 2267 | | | | WHITERIVER | AZ | 85941 | |
| 5605897 | ELIZABETH COOPER | 725 BON HAVEN DR | | | | ANNAPOLIS | MD | 21401 | |
| 5605898 | ELIZABETH CORBELLO | 1407 BEACHMONT DR | | | | LAKE CHARLES | LA | 70611 | |
| 5605899 | ELIZABETH CORREA | C 18 BLQ 22 CASA6 | | | | BAYAMON | PR | 00961 | |
| 5605900 | ELIZABETH COSGROVE | 105 HICKORY LN SW | | | | WARREN | OH | 44481 | |
| 5605901 | ELIZABETH COWARD | 5315 HWY 12 | | | | VIDOR | TX | 77662 | |
| 5605902 | ELIZABETH CRAWFORD | 1955 BELLS FERRY RD | | | | MARIETTA | GA | 30066 | |
| 5605903 | ELIZABETH CROPPER | 104 UNION AVE APT 1 | | | | WEST HAVEN | CT | 06516 | |
| 5605904 | ELIZABETH CRUZ | 4603 CALLE DE RETIRO | | | | OCEANSIDE | CA | 92057 | |
| 5605905 | ELIZABETH CUBERO | 345 W HAWTHORNE | | | | CHICAGO | IL | 60647 | |
| 5605906 | ELIZABETH CUEVAS | 1904 WEST 8TH STREET | | | | WILMINGTON | DE | 19805 | |
| 5605907 | ELIZABETH DACOSTA | 76 HUMBOLDT AVE | | | | PAWTUCKET | RI | 02860 | |
| 5605908 | ELIZABETH DANIELS | 3644 7TH AVE | | | | SACRAMENTO | CA | 95817 | |
| 5605909 | ELIZABETH DAUGHRIETY | 1623 C ST APT 15 | | | | SNIDER | OK | 73566 | |
| 5605910 | ELIZABETH DAVIS | 2146 N KITLEY AVE | | | | INDIANAPOLIS | IN | 46219 | |
| 5605911 | ELIZABETH DAWSON | 1628 UPPER AFTON RD | | | | SAINT PAUL | MN | 55106 | |
| 5605912 | ELIZABETH DEAN | 16 ELMHURST DR | | | | RICHMOND | IN | 47374 | |
| 5605913 | ELIZABETH DEDINSKY | 1218 120TH ST | | | | WHITTING | IN | 46394 | |
| 5605914 | ELIZABETH DELAMATER | 115 ROSS WAY | | | | PLEASANT VALLEY | NY | 12569 | |
| 5605915 | ELIZABETH DELEON | 103 LEWIS COURT | | | | WASHINGTONVILLE | NY | 10992 | |
| 5605916 | ELIZABETH DEL-ROSORIO | 4833 3RD ST NW | | | | WASHINGTON | DC | 20011 | |
| 5605917 | ELIZABETH DESROCHERS | 44 PLAINFEILD AVE | | | | MALDEN | MA | 02148 | |
| 5605918 | ELIZABETH DIAZ | 18920 NE 42 PL | | | | MIAMI | FL | 33055 | |
| 5605919 | ELIZABETH DIAZ HERNANDEZ | P O BOX 222 | | | | AGUAS BUENAS | PR | 00703 | |
| 5605920 | ELIZABETH DORAN | 1625 RAUL ST | | | | NORTH LAS VEGAS | NV | 89030 | |
| 5605921 | ELIZABETH DRIES | 1106 LAFAYETTE | | | | NEW ALBANY | IN | 47150 | |
| 5605922 | ELIZABETH DURY | 2120 N HOUK | | | | SPOKANE VALLEY | WA | 99216 | |
| 5605923 | ELIZABETH DUTTREY | 6799 NORTH BRIDGE ST | | | | MONTEREY | IN | 46960 | |
| 5605925 | ELIZABETH DYER | 656 STONE BR | | | | VANCBURG | KY | 41179 | |
| 5605926 | ELIZABETH EADS | 15284 NE 86TH LN | | | | SILVER SPRINGS | FL | 34488 | |
| 5605927 | ELIZABETH EADY | 71 AVENUE A | | | | ROCHESTER | NY | 14621 | |
| 5436284 | ELIZABETH EAST | 2615 N GOLDRING RD | | | | LA PORTE | IN | | |
| 5605928 | ELIZABETH EBOT | 3700 JEFFERSON DAVIS HWY | | | | ALEXANDRIA | VA | 22305 | |
| 5605929 | ELIZABETH ECHEGARAY | 770 HARRISON AVE | | | | HARRISON | NJ | 07029 | |
| 5605931 | ELIZABETH EDWARDS | 35 WHISPERING PINES RD | | | | NATCHEZ | MS | 39120 | |
| 5605932 | ELIZABETH EKINDE | 3942 BEL PRE RD APT 6 | | | | SILVER SPRING | MD | 20906 | |
| 5605933 | ELIZABETH ELIRODRI | PO BOX 3629 | | | | ARECIBO | PR | 00612 | |
| 5605934 | ELIZABETH ELIZABETH | 10402 CT RT 8 | | | | CHAUMONT | NY | 13622 | |
| 5605935 | ELIZABETH ELIZABETHJOHNSON | 30 NORTH HILL LANE APT 11 | | | | CROSSVILLE | TN | 38555 | |
| 5605937 | ELIZABETH EMMANUEL | 3619 CORAL TREE CR | | | | POMPANO BEACH | FL | 33073 | |
| 5605938 | ELIZABETH ERWIN | 10867 POPLAR ST | | | | VICTORVILLE | CA | 92392 | |
| 5605939 | ELIZABETH ESPINOZA | 7211 S COLORADO CT | | | | CENTENNIAL | CO | 80122 | |

Exhibit S

Class 4 GUC Ballot Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5605940 | ELIZABETH ESTHER | 3007 N 48TH AVE | | | | PHOENIX | AZ | 85031 | |
| 5605941 | ELIZABETH EURESTE | 649 STARMILLS ROAD | | | | GLENDALE | KY | 42740 | |
| 5605942 | ELIZABETH EYLER | 608 MAPLE ST | | | | ELIZABETH CIT | NC | 27909 | |
| 5605943 | ELIZABETH EZZO | 190 BREED HILL RD | | | | CROWN POINT | NY | 12928 | |
| 5605944 | ELIZABETH F MATTESON | 722 BRIGGS AVENUE | | | | FRANKLIN | KY | 42134 | |
| 5605945 | ELIZABETH FALBA | 300 LAKE DR | | | | NEW CASTLE | PA | 16105 | |
| 5605946 | ELIZABETH FARRELL | 4080 SW 159TH LN | | | | OCALA | FL | 34473 | |
| 5605948 | ELIZABETH FERGUSON | 227 E 8TH STREET | | | | MISHAWAKA | IN | 46544 | |
| 5605949 | ELIZABETH FIGUEROA | 125 GULFTON RD | | | | SWEETWATER | TX | 79556 | |
| 5605950 | ELIZABETH FLORES | 1635 SOUTH 1300 WEST | | | | SALT LAKE CITY | UT | 84104 | |
| 5605952 | ELIZABETH FORD | 20408 E 15TH TER N | | | | INDEPENDENCE | MO | 64056 | |
| 5605953 | ELIZABETH FORES | 53 HOUGHTON ST | | | | FREDONIA | NY | 14063 | |
| 5605955 | ELIZABETH FOSTER | 2110 NE 9TH TERR | | | | GAINESVILLE | FL | 32609 | |
| 5605956 | ELIZABETH FOUTS | 116 STEWART AVE | | | | MANSFIELD | OH | 44906 | |
| 5605957 | ELIZABETH FRANCIS | 11248 TRACY ST | | | | SAINT AMANT | LA | 70774 | |
| 5605959 | ELIZABETH FUNTES | 129 W MCELHANY | | | | SANTA MARIA | CA | 93458 | |
| 5605960 | ELIZABETH GALAN | HC 3 BOX 507 | | | | JUANA DIAZ | PR | 00795 | |
| 5605961 | ELIZABETH GALLARDO | 3522 N PARK PLACE | | | | WICHITA | KS | 67203 | |
| 5605962 | ELIZABETH GALLEGOS | 10126 CONQUISTADOR | | | | SOCORRO | TX | 79927 | |
| 5605963 | ELIZABETH GARCIA | 4542 W KNOX ST | | | | TAMPA | FL | 33614 | |
| 5605964 | ELIZABETH GARCIAMEZA | 2209 EDGEWATER RD | | | | SAC | CA | 95815 | |
| 5605965 | ELIZABETH GARZA | 409 MORALES | | | | LAREDO | TX | 78046 | |
| 5605966 | ELIZABETH GIBBINS | 609 9TH STREET | | | | ASHLAND | KY | 41101 | |
| 5605967 | ELIZABETH GIBSON | 10420 S 43RD PL | | | | PHOENIX | AZ | 85044 | |
| 5605968 | ELIZABETH GILES | 200 W MERRILL | | | | RIALTO | CA | 92376 | |
| 5605970 | ELIZABETH GODFREY | 2102 10TH AVE | | | | PARKERSBURG | WV | 26101 | |
| 5605971 | ELIZABETH GOMEZ | 309 EDITH DR | | | | EL PASO | TX | 79925 | |
| 5605972 | ELIZABETH GONSALEZ | 1225 PHILLY LN | | | | SPARKS | NV | 89434 | |
| 5605973 | ELIZABETH GONZALES | 1875 NW 4TH ST | | | | MIAMI | FL | 33125 | |
| 5605974 | ELIZABETH GONZALEZ | 4938 SOUTH GALAXY DR | | | | FORT MYERS | FL | 33905 | |
| 5605975 | ELIZABETH GORDINO | 1404 E QUAIL ST APT 1 | | | | PHARR | TX | 78577 | |
| 5415679 | ELIZABETH GRAHAM WEBER | 207 THOMAS MORE PARKWAY | | | | CRESTVIEW HILLS | KY | | |
| 5605976 | ELIZABETH GRANT | 37 ROSE AVE | | | | JERSEY CITY | NJ | 07305 | |
| 5605977 | ELIZABETH GRAVES | 12017 MANDOLIN WAY | | | | RANCHO CORDOV | CA | 95742 | |
| 5605978 | ELIZABETH GREGORY | 1844 E MAIN ST APT D | | | | GAFFNEY | SC | 29340 | |
| 5605979 | ELIZABETH GRISSMAN | 211 FIRST AVE | | | | ASBURY PARK | NJ | 07712 | |
| 5605980 | ELIZABETH GUERRERO | 594 N KING RD 1 | | | | SAN JOSE | CA | 95133 | |
| 5605981 | ELIZABETH GUTIERREZ | 14801 SW 28TH LN | | | | HIALEAH | FL | 33185 | |
| 5605982 | ELIZABETH H SKALING | 46 WINTER ST | | | | TOPSHAM | ME | 04086 | |
| 5605983 | ELIZABETH HANNAH | 44 UNION | | | | AMSTERDAM | NY | 12010 | |
| 5605984 | ELIZABETH HARRINGTON | 2 100 THIRTY THREE ST | | | | OCEAN CITY | MD | 21842 | |
| 5605985 | ELIZABETH HARRIS | 205 FRANKLIN ST | | | | ADA | OH | 45810 | |
| 5605986 | ELIZABETH HARRISON | 15 LINTON ST | | | | GREENVILLE | SC | 29611 | |
| 5605987 | ELIZABETH HARTLEY | 145 N WATT ST | | | | CHILLICOTHE | OH | 45601 | |
| 5605988 | ELIZABETH HATLEY | 1622 17TH ST SE | | | | WASHINGTON | DC | 20020 | |
| 5605989 | ELIZABETH HAWKINS | 401 E WARD ST | | | | DOUGLAS | GA | 31533 | |
| 5605990 | ELIZABETH HAWTHORNE | 1810 ROCK CR DR | | | | GC | OH | 43123 | |
| 5605991 | ELIZABETH HECKMAN | 5002 MIFFLIN DR | | | | MOHNTON | PA | 19540 | |
| 5605992 | ELIZABETH HEDDEN | 3150 GAINESMILL ROAD | | | | GAINESVILLE | GA | 30506 | |
| 5605994 | ELIZABETH HELLER | 25 | | | | BROOKLYN | NY | 11234 | |
| 5605995 | ELIZABETH HENKEMEYER | 7610 ROCKWOOD DRIVE | | | | MILFORD | KS | 66514 | |
| 5605996 | ELIZABETH HEREDIA | 1326 LOWELL BLVD | | | | DENVER | CO | 80204 | |
| 5605997 | ELIZABETH HERNANDEZ | 1601 S HWY 77 SUITE E | | | | KINGSVILLE | TX | 78363 | |

Exhibit S

Class 4 GUC Ballot Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5605998 | ELIZABETH HICKS | 5544 LAKE BUFFUM RD | | | | LAKE WALES | FL | 33859 | |
| 5605999 | ELIZABETH HILARIO | 9469 SAINT GEORGE ST | | | | SAN DIEGO | CA | 91977 | |
| 5606000 | ELIZABETH HILL | 16545 SENECA RD | | | | VICTORVILLE | CA | 92395 | |
| 5606001 | ELIZABETH HOFFMAN | 1580 SW OLD CLIFFTON | | | | QUILCENE | WA | 98376 | |
| 5606002 | ELIZABETH HOLSING | 1214 LAWRENCE STREET | | | | LOWELL | MA | 01852 | |
| 5606004 | ELIZABETH HOUGHTON | 132 WATERWORKS RD | | | | ALLOWAY | NJ | 08001 | |
| 5606005 | ELIZABETH HOUSE | OR CHRISTOPHER HOUSE OR LAURA HOUS | | | | CALEDONIA | MS | 39740 | |
| 5606007 | ELIZABETH HUNT | 905 7TH ST DR SE | | | | HICKORY | NC | 28602 | |
| 5606009 | ELIZABETH HURON | 8460 PENNINSULA DRIVE | | | | FENTON | MI | 48430 | |
| 5606010 | ELIZABETH HURTADO | 21615 NEW COMBES HWY | | | | HARLINGEN | TX | 78550 | |
| 5606011 | ELIZABETH HUTCHINGS | 92 CHARLOTTE WHITE RD | | | | WESTPORT | MA | 02790 | |
| 5606012 | ELIZABETH HYDE | 35 JACOBS RD | | | | OWLSHEAD | NY | 12966 | |
| 5606013 | ELIZABETH I FERNANDEZ | 2525 WEST 8TH 19 | | | | THE DALLES | OR | 97058 | |
| 5606014 | ELIZABETH I OJEDA | CALLE 2 PARCELA 95 SECTOR E | | | | DORADO | PR | 00646 | |
| 5606016 | ELIZABETH INNOCENT | 5200 SE CR 18 | | | | HAMPTON | FL | 32044 | |
| 5606017 | ELIZABETH IRVEA | 153 BUNKERHILL ST | | | | CHARLESTOWN | MA | 02119 | |
| 5606018 | ELIZABETH J MORENO | 4843 N WINERY CIRCLE APT 103 | | | | FRESNO | CA | 93726 | |
| 5606019 | ELIZABETH J NORSEN | 2483 N 3059TH RD NONE | | | | MARSEILLES | IL | 61341 | |
| 5606022 | ELIZABETH JANET E | 189 NE STARR ST | | | | SUBLIMITY | OR | 97385 | |
| 5606023 | ELIZABETH JENKINS | 4031 GADDIS WAY | | | | KNOXVILLE | TN | 37806 | |
| 5606024 | ELIZABETH JIME | 537 W DIAMONT AVE | | | | GAITHERSBURG | MD | 20877 | |
| 5606025 | ELIZABETH JIMENEZ | 268 MEADOW DR APT 9 | | | | INDIANAPOLIS | IN | 46142 | |
| 5606026 | ELIZABETH JOHNSTON-LINEHAN | 405 SYCAMORE LN | | | | CHESHIRE | CT | 06410 | |
| 5606027 | ELIZABETH JOSEPHINE | 435 OVERBROOK BLVD | | | | PITTSBURGH | PA | 15210 | |
| 5606028 | ELIZABETH JUNEHAYDEN | 7 FIRST STREET | | | | GANSEVOORT | NY | 12831 | |
| 5606030 | ELIZABETH K WHEELER | 402 S JENKINS | | | | CROMWELL | OK | 74837 | |
| 5606031 | ELIZABETH KAMARA | 4253 RUSSET AVE S | | | | FARGO | ND | 58104 | |
| 5606032 | ELIZABETH KAWAJA | 4723 AFTONSHIRE DR APT 1 | | | | HOUSTON | TX | 77027 | |
| 5606033 | ELIZABETH KEYES | 264 SUNSET DR | | | | HOLLEY | NY | 14470 | |
| 5606034 | ELIZABETH KING | 3927 RANGLEY RD | | | | NORTON | OH | 44203 | |
| 5606035 | ELIZABETH KIRKLAND | 20 TREEMONT AVE | | | | PLEASANTVILLE | NJ | 08232 | |
| 5606036 | ELIZABETH KITCHEN | 815 OHIO ST | | | | SILVER CLIFF | CO | 81252 | |
| 5606037 | ELIZABETH KIVALU | 4949 W 5320 S | | | | KEARNS | UT | 84118 | |
| 5606038 | ELIZABETH KNAPP | 16022 PINYON CREEK DR | | | | HOUSTON | TX | 77095 | |
| 5606041 | ELIZABETH L DEJESUS | 20 EVERETT ST | | | | LAWRENCE | MA | 01843 | |
| 5606043 | ELIZABETH LAGOS | 906 W GAGE AVE | | | | LOS ANGELES | CA | 90044 | |
| 5606044 | ELIZABETH LAND | 3667 CEDAR SPRINGS RD | | | | JACKSONVILLE | AL | 36265 | |
| 5606045 | ELIZABETH LANDA | 6910 W WATERS AVE | | | | TAMPA | FL | 33634 | |
| 5606047 | ELIZABETH LAUKAITIS | 1908 GEBHART STREET | | | | PITTSBURGH | PA | 15212 | |
| 5606048 | ELIZABETH LEAF | 1676 MANCHESTER RD | | | | AKRON | OH | 44311 | |
| 5606049 | ELIZABETH LEBLANC | 9941 HUBERT AVE | | | | ALLEN PARK | MI | 48101 | |
| 5606050 | ELIZABETH LEON | 8561 10TH AVE | | | | HESPERIA | CA | 92345 | |
| 5606051 | ELIZABETH LEONARDI | 365 CORNER HORSE LN | | | | LAGRANGE | OH | 44050 | |
| 5606052 | ELIZABETH LESTER | 1055 EHARVARD AVE | | | | FLINT | MI | 48505 | |
| 5606053 | ELIZABETH LINDO | 9312 NW 120 ST AP 125 | | | | HIALEAH | FL | 33018 | |
| 5606054 | ELIZABETH LIPSEY | 129 STEPHENS DR APT B | | | | MORGANTON | NC | 28655 | |
| 5606055 | ELIZABETH LOCKET | 2858 N EUCLID | | | | ST LOUIS | MO | 63115 | |
| 5606056 | ELIZABETH LOCKHART | 304 WALL ST | | | | SHELBY | NC | 28150 | |
| 5606057 | ELIZABETH LONDON | 438 NORTH WEST | | | | TIPTON | IN | 46072 | |
| 5606058 | ELIZABETH LOPEZ | 7839 WELLSFORD AVE | | | | WHITTIER | CA | 90606 | |
| 5606059 | ELIZABETH LOSEY | 13005 SW 258 TER | | | | HOMESTEAD | FL | 33032 | |
| 5606060 | ELIZABETH LOWELL | 80 ORGAN CRESCENT | | | | DEPEW | NY | 14043 | |
| 5606061 | ELIZABETH LUCAS | 251 SOUTH PRINCETON AVENUE | | | | COLUMBUS | OH | 43223 | |

Exhibit S
Class 4 GUC Ballot Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|-------|------|-----------|-----------|-----------|-----------|------|-------|-------------|---------|
| 5606062 | ELIZABETH LYNCH | 24 MEADOW LANE APT 4 | | | | BRIDGEWATER | MA | 02048 | |
| 5606063 | ELIZABETH M SANCHEZ | 4140 CALLE DE ESTRELLAS | | | | LAS CRUCES | NM | 88012 | |
| 5606064 | ELIZABETH M TACKETT | 7515 E WASHINGTON ST TRLR 22 | | | | INDIANAPOLIS | IN | 46216 | |
| 5606065 | ELIZABETH MACIAS | 8800 S HARLEM AVE TRLR 1723 | | | | BRIDGEVIEW | IL | 60455 | |
| 5606066 | ELIZABETH MAJORIES | 357 ROSE AVE | | | | STATEN ISLAND | NY | 10306 | |
| 5606067 | ELIZABETH MANGO | 243 LEON AVE | | | | NAARWOOD | PA | 19074 | |
| 5606068 | ELIZABETH MANSEL | 50 ORCHARD ST | | | | EAST HARTFORD | CT | 06108 | |
| 5606069 | ELIZABETH MARERO | URB LAS GARDENIAS CALLE ROSA NUM 3 | | | | MANATI | PR | 00674 | |
| 5606070 | ELIZABETH MARTINEZ | 1502 ORQUIDIA LANE | | | | LAREDO | TX | 78046 | |
| 5606072 | ELIZABETH MATOS | 12 CROSSMAN ST | | | | JAMESTOWN | NY | 14701 | |
| 5606073 | ELIZABETH MATUTE | 41 12 STEVENS ST | | | | DANBURY | CT | 06810 | |
| 5606074 | ELIZABETH MAYES | 7403 TATE RD | | | | WHITE HOUSE | TN | 37188 | |
| 5606076 | ELIZABETH MCGEE | 9 APPLE LN | | | | WAPPINGERS FL | NY | 12590 | |
| 5606077 | ELIZABETH MCGREW | 929 NANA AVE | | | | BIG BEAR CITY | CA | 92314 | |
| 5606078 | ELIZABETH MCSPARRAN | 1490 N CYPRESS ST | | | | LA HABRA | CA | | |
| 5606080 | ELIZABETH MEEDER | 24 REVIVAL ST | | | | ROSWELL | GA | 30075 | |
| 5606081 | ELIZABETH MELENDEZ | PLEASE ENTER YOUR STREET ADDRESS | | | | ENTER CITY | PR | 00738 | |
| 5606082 | ELIZABETH MELVIN | 1376 BRANDYWINE PLACE | | | | ZANESVILLE | OH | 43701 | |
| 5606083 | ELIZABETH MENDEZ | 863 STOWELL DR APT 6 | | | | ROCHESTER | NY | 14616 | |
| 5606084 | ELIZABETH MILANOVICH | 49 SHOWERS DR V404 | | | | MOUNTAIN VIEW | CA | 94040 | |
| 5606085 | ELIZABETH MILLER | 6640 WALKER ST | | | | PHILA | PA | 19135 | |
| 5606086 | ELIZABETH MINGKEO | 8346 NE SANDY BLVD APT 4-304 | | | | PORTLAND | OR | 97220 | |
| 5606087 | ELIZABETH MIRABILE | 782 S 7TH ST | | | | LINDENHURST | NY | 11757 | |
| 5606088 | ELIZABETH MITCHELL | 2160 SOUTH LODGE DRIVE | | | | BIGLAKE | AK | 99652 | |
| 5606089 | ELIZABETH MOHSEN | 1941 N GOLDEN STATE BLVD | | | | FRESNO | CA | 93705 | |
| 5606090 | ELIZABETH MOLINA | 6339 S LAWLER AVE | | | | CHICAGO | IL | 60638 | |
| 5606091 | ELIZABETH MONTECINOS | 41111 CHESTNUT STREET | | | | FAIRFAX | VA | 22030 | |
| 5606092 | ELIZABETH MONTES | PO BOX 337 PALMER | | | | RIO GRANDE | PR | 00721 | |
| 5606094 | ELIZABETH MORALEZ CRUZ | HC 02 BOX 9850 | | | | GUAYNABO | PR | 00971 | |
| 5606095 | ELIZABETH MORRIS | 3172 TANGEMAN TRL | | | | PARADISE | CA | 95969 | |
| 5606096 | ELIZABETH MOSER | 1022 W 54TH ST SOUTH | | | | WICHITA | KS | 67217 | |
| 5415689 | ELIZABETH MULLINS | STATE OF FL SDU PO BOX 8500 | | | | TALLAHASSEE | FL | | |
| 5606097 | ELIZABETH MUNGUEA | 8363 WILLIS AVE | | | | VAN NUYS | CA | 91402 | |
| 5606098 | ELIZABETH MUNOZ | 5310 CANYON CREST DR 32 | | | | RIVERSIDE | CA | 92507 | |
| 5606099 | ELIZABETH MURRAY | 21MOUNT PISGAH CHURCH RD | | | | SEABROOK | SC | 29940 | |
| 5606100 | ELIZABETH NATHAREN | FILL IN | | | | MEXICO | | 78520 | MEXICO |
| 5606102 | ELIZABETH NELSON | 15005 SCHALL RD | | | | ACCOKEEK | MD | 20607 | |
| 5606105 | ELIZABETH NORMANDIN | 114 THEROUX DRIVE APT | | | | CHICOPEE | MA | 01020 | |
| 5606107 | ELIZABETH NULL | 8830 S WASHTENAW AVE | | | | CHICAGO | IL | 60805 | |
| 5606108 | ELIZABETH NUNEZ | 231 SE 40TH STREET | | | | OKLAHOMA CITY | OK | 73129 | |
| 5606109 | ELIZABETH OCASIO | HC4 BOX 25303 | | | | LAJAS | PR | 00667 | |
| 5606110 | ELIZABETH ODOM | 2400 W CUSTER AVE | | | | ROUND ROCK | TX | 78683 | |
| 5606111 | ELIZABETH OLSON | 8517 MILL POND PL | | | | RIVERSIDE | CA | 92508 | |
| 5606112 | ELIZABETH ONEIL | 244 JUDITA DR | | | | BRUNSWICK | OH | 44212 | |
| 5606114 | ELIZABETH ORTIZ | INSERT ADRESS HERE | | | | NAGUABO | PR | 00718 | |
| 5606115 | ELIZABETH OSBORN | -47755 OLD COVE ROAD | | | | SAINT MARYS CITY | MD | 20686 | |
| 5606116 | ELIZABETH OSINSKI | 16 HAVRE STREET | | | | EAST BOSTON | MA | 02128 | |
| 5606117 | ELIZABETH OTERO | LA LORENZONA BUILDING 3 | | | | ST LORENZO | PR | 00726 | |
| 5606118 | ELIZABETH OUELLETTE | 351 FRANKLIN RD | | | | FITCHBURG | MA | 01420 | |
| 5606119 | ELIZABETH P O W E L L | 8007 S HOUSTON AVE | | | | CHICAGO | IL | 60617 | |
| 5606120 | ELIZABETH PABON | P O BOX 1469 | | | | POMPANO BEACH | FL | 33071 | |
| 5606121 | ELIZABETH PACHEO | 3313 MISTKLETOE RD | | | | APPLING | GA | 30802 | |
| 5606122 | ELIZABETH PASILLAS | 1234 ASHLAND AVE | | | | ROCKFORD | IL | 61102 | |

Exhibit S
Class 4 GUC Ballot Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5606123 | ELIZABETH PASTORE | 10641 S HYACINTH ST | | | | HIGHLANDS RAN | CO | 80129 | |
| 5606124 | ELIZABETH PATRICK LAND | 127 SYLVESTOR PL NONE | | | | HGHLNDS RANCH | CO | 80129 | |
| 5606125 | ELIZABETH PAXSON | 13 SUNRISE DR | | | | NOTTINGHAM | PA | 19363 | |
| 5606126 | ELIZABETH PEREZ | 2818 N KINGSGATE DR | | | | ORANGE | CA | 92867 | |
| 5606127 | ELIZABETH PETTIS | 10310 NEW HOPE ROAD | | | | GULFPORT | MS | 39503 | |
| 5606128 | ELIZABETH PICKERING | 30 COTTONWOOD DR | | | | NEW MANCHESTER | WV | 26056 | |
| 5606129 | ELIZABETH PIRIS | URB EL COMANDANTE C LOS ALPES 219 | | | | CAROLINA | PR | 00982 | |
| 5606130 | ELIZABETH PORRAS | 12957 RAMONA AVE APT 69 | | | | CHINO | CA | 91710 | |
| 5606131 | ELIZABETH PRESCOTT | 113 | | | | BIG BEAR LAKE | CA | 92315 | |
| 5606132 | ELIZABETH PUENTE | 2411 MOONEY RD | | | | HOUSTON | TX | 77093 | |
| 5606133 | ELIZABETH PULLEN | 5783 FLAGFLOWER PL | | | | COLUMBIA | MD | 21045 | |
| 5606134 | ELIZABETH QUIROZ | 8512 187TH STREET CT E | | | | PUYALLUP | WA | | |
| 5606136 | ELIZABETH RAMIREZ | HACIENDA SAN JOSE VILLA | | | | CAGUAS | PR | 00725 | |
| 5606137 | ELIZABETH RAMIREZ MERCADO | MSC 92 PO BOX 4035 | | | | ARECIBO | PR | 00614 | |
| 5606138 | ELIZABETH RAMOS | URB MONTE REY CALLE 3 E9 | | | | COROZAL | PR | 00783 | |
| 5606139 | ELIZABETH RECALDE | 8111 NW 53 ST | | | | MIAMI | FL | 33166 | |
| 5606140 | ELIZABETH REDDICK | 146 SW 11TH ST | | | | ONTARIO | OR | 97914 | |
| 5606141 | ELIZABETH REEDY | PLEASE ENTER YOUR STREET ADDRESS | | | | ENTER CITY | AR | 72076 | |
| 5606142 | ELIZABETH RESTO | FLORIDA HOUSING | | | | FLORIDA | PR | 00650 | |
| 5606143 | ELIZABETH REYES | 3534 EDGEWOOD AVE | | | | FORT MYERS | FL | 33916 | |
| 5606144 | ELIZABETH REYNA | 972 W 24TH ST 4 | | | | SAN PEDRO | CA | 90731 | |
| 5606145 | ELIZABETH REYNOSO | CALLE E 8 EL9 BRISAS DEL MAR | | | | LUQUILLO | PR | 00773 | |
| 5606147 | ELIZABETH RICKER | 207 SKYLINE RD | | | | JONESBOROUGH | TN | 37659 | |
| 5606148 | ELIZABETH RIEGER | 8450 W CHARLESTON BLVD | | | | LV | NV | 89117 | |
| 5606149 | ELIZABETH RIOS | 12159 SAND PEBBLE WAY | | | | KISSIMMEE | FL | 34759 | |
| 5606150 | ELIZABETH RIVAS | 1710 MARCHITA AVENUE | | | | HARLINGEN | TX | 78550 | |
| 5606151 | ELIZABETH RIVERA | 136 BIANCA CT | | | | KISSIMMEE | FL | 34758 | |
| 5606152 | ELIZABETH ROBINSON | 373 TRACY RD | | | | AFTON | NY | 13730 | |
| 5606153 | ELIZABETH ROCHA | 3536 ORVIS ST | | | | NORTH LAS VEGAS | NV | 89030 | |
| 5606154 | ELIZABETH RODRIGUEZ | 19900 NW 37 AVE | | | | MIAMI GARDENS | FL | 33056 | |
| 5606155 | ELIZABETH ROMAN | EDIF 50 APT 482 | | | | CATANO | PR | 00963 | |
| 5606156 | ELIZABETH ROMERO | BO QUEBRADA CAR 2 R 666 | | | | BARCELONERA | PR | 00617 | |
| 5606157 | ELIZABETH ROSADO | HC 05 BOX 24138 | | | | LAJAS | PR | 00667 | |
| 5606158 | ELIZABETH ROSALES | 4423 TAVERNS CORNER LN | | | | HOUSTON | TX | 77084 | |
| 5606159 | ELIZABETH ROSE | 2418 FLAG AVE S | | | | MINNEAPOLIS | MN | 55426 | |
| 5606160 | ELIZABETH ROSEMARY | 1073 EDGEWOOD RD | | | | NEW KENSINGTON | PA | 15068 | |
| 5606162 | ELIZABETH RUIZ | 9308 SOMERSET BLVD 15 | | | | BELLFLOWER | CA | 90706 | |
| 5606163 | ELIZABETH RUSSELL | 8810 W WILEY | | | | WEIDMAN | MI | 48893 | |
| 5606164 | ELIZABETH S MILLER 29751604 | 2615 APT 6 ALNECREST DR | | | | CHARLOTTE | NC | 28215 | |
| 5606165 | ELIZABETH SAAVEDRA | 50-94 BROOK ACRES CIR | | | | AVON PARK | FL | 33825 | |
| 5606166 | ELIZABETH SALISBURY | 4 CANARY CT | | | | SPRINGFIELD | VT | 05156 | |
| 5436286 | ELIZABETH SALON | 1600 ARMORY DR APT G6 | | | | UTICA | NY | | |
| 5606167 | ELIZABETH SAMFORD | 2918 HAYNES LOOP | | | | KOUNTZE | TX | 77625 | |
| 5606168 | ELIZABETH SAMSON | 636 HANOVER STREET | | | | CLARKSBURG | WV | 26301 | |
| 5606169 | ELIZABETH SANAY | PO BOX 3676 | | | | LIHUE | HI | 96766 | |
| 5606170 | ELIZABETH SANCHEZ | 9920 BEN NEVIS BLVD APT 9 | | | | RIVERSIDE | CA | 92509 | |
| 5606171 | ELIZABETH SANDOVAL | PLEASE ENTER YOUR STREET | | | | ENTER CITY | PA | 19605 | |
| 5606172 | ELIZABETH SANTIAGO | RR6 BOX 9899 | | | | SJ | PR | 00926 | |
| 5606173 | ELIZABETH SANTOS | 5837 CRESTWOOD DR | | | | CORPUS CHRSTI | TX | 78415 | |
| 5606174 | ELIZABETH SCHADT | 1518 HALLER CT S | | | | SAINT PAUL | MN | 55119 | |
| 5606175 | ELIZABETH SCHNEIDER | 1704 MAPLE PL APT 110 | | | | SCHAUMBURG | IL | 60173 | |
| 5606176 | ELIZABETH SEANOA | 1111 47TH ST SE | | | | EVERETT | WA | 98203 | |
| 5606177 | ELIZABETH SEGURA | 554 SILVA ROAD | | | | DIBOLL | TX | 75941 | |

Exhibit S
Class 4 GUC Ballot Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5606178 | ELIZABETH SERRANO | PO BOX 2006 | | | | LITTLEROCK | CA | 93543 | |
| 5606179 | ELIZABETH SEWARD | L3 GRANDVIEW DR | | | | S BURLINGTON | VT | 05403 | |
| 5606180 | ELIZABETH SHIMP | 131 BURTON AVE NW | | | | MASSILLION | OH | 44646 | |
| 5606181 | ELIZABETH SIDERS | 114 KINEON DR | | | | GALLIPOLIS | OH | 45631 | |
| 5606183 | ELIZABETH SIMON | 11758 MCCARTY CIRCLE | | | | BELLEVUE | NE | 68123 | |
| 5415701 | ELIZABETH SMITH | 154 PUTNAM | | | | HEATH | OH | | |
| 5606184 | ELIZABETH SMITH | 154 PUTNAM | | | | HEATH | OH | 43056 | |
| 5415703 | ELIZABETH SMITH P63010ANDREW | ELIZABETH SMITH 28405 VAN DYKE SUITE 3006 | | | | WARREN | MI | | |
| 5606185 | ELIZABETH SODIPE | 707 W WAVELAND APT 411 | | | | CHICAGO | IL | 60653 | |
| 5606186 | ELIZABETH SOTO | 16701 SARAHS PL APT | | | | CLERMONT | FL | 34714 | |
| 5606188 | ELIZABETH SSKRUCH | 812 PONCA ST | | | | BALTIMORE | MD | 21224 | |
| 5606189 | ELIZABETH STANTON TOMPKINS | 1589 OLD HIGHWAY 18 | | | | DOVER | TN | | |
| 5606190 | ELIZABETH STEERE | 30058 HARRIS LN | | | | DELMAR | MD | 21875 | |
| 5606191 | ELIZABETH STINEHART | 295 N LOOMIS ST | | | | SOUTHWICK | MA | 01077 | |
| 5606192 | ELIZABETH STRONG | 499 MOUNT HEBREW RD | | | | BLOUNTSVILLE | AL | 35031 | |
| 5606193 | ELIZABETH STYER | 17219 AMBER DR | | | | HAGERSTOWN | MD | 21740 | |
| 5606194 | ELIZABETH SU BIG CROW BECKWITH | PO BOX 844 | | | | PINE RIDGE | SD | 57770 | |
| 5606195 | ELIZABETH SUZANNE PRIESTAS | 214 W MAIN ST NONE | | | | RURAL VALLEY | PA | | |
| 5606196 | ELIZABETH TALAEAI | 2655 G ST APT A | | | | SPARKS | NV | 89431 | |
| 5606197 | ELIZABETH TAMAYO | 100 WALNUT MEADOW CT | | | | OAKLEY | CA | 94561 | |
| 5606198 | ELIZABETH TAMBURO | CHRISTOPHER WILLIAMSON | | | | MODESTO | CA | 95351 | |
| 5606199 | ELIZABETH TASHIMA | 2521 NW 30TH WAY | | | | FORT LAUDERDALE | FL | 33311 | |
| 5606200 | ELIZABETH TATUM | 2033 E HATCHWAY ST NONE | | | | COMPTON | CA | | |
| 5606201 | ELIZABETH THOMPSON | 281 LOIS LN | | | | SUMTER | SC | 29150 | |
| 5606202 | ELIZABETH TILLEY | 156 ELEPHANT ROAD | | | | DUBLIN | PA | 18917 | |
| 5606203 | ELIZABETH TOLEDO | URB EL MADRIGAL CALLE 7 - | | | | PONCE | PR | 00730 | |
| 5606204 | ELIZABETH TOMS | 347 CONNFLOWER DR | | | | COLUMBIA | SC | 29229 | |
| 5606205 | ELIZABETH TORRES | HC O1 BOX 108301 | | | | TOA BAJA | PR | 00949 | |
| 5606207 | ELIZABETH TRUJILLO | 1551 SUNSET AVE | | | | LIBERAL | KS | 67901 | |
| 5606208 | ELIZABETH TUAAU | 21208 MENLO AVE | | | | TORRANCE | CA | 90507 | |
| 5606209 | ELIZABETH TUCKER | 4994 NESMITH RD | | | | PLANT CITY | FL | 33567 | |
| 5606210 | ELIZABETH TURNER | 406 HIGHLAND TERRACE | | | | WILLIAMSPORT | PA | 17701 | |
| 5606212 | ELIZABETH VALENTIN | CALLE 2 BLOQUE SIERRA BAY | | | | BAYAMON | PR | 00964 | |
| 5606213 | ELIZABETH VARGAS | 1139 S EVERGREEN AVE | | | | LOS ANGELES | CA | 90002 | |
| 5606215 | ELIZABETH VARNER | 2977 HENDERSON LAKE | | | | PRESCOTT | MI | 48756 | |
| 5606216 | ELIZABETH VAZQUEZ | 291 N 9TH AVE | | | | UPLAND | CA | 91786 | |
| 5606217 | ELIZABETH VEGA | 501 NAFTA | | | | LAREDO | TX | 78043 | |
| 5606218 | ELIZABETH VELA | 328 REDWOOD DR | | | | MATHIS | TX | 78064 | |
| 5606219 | ELIZABETH VELEZ | 505N VENTURA ST APT 12 | | | | OAK VIEW | CA | 93022 | |
| 5606220 | ELIZABETH VILLANUEVA | 450 COMMERCIAL AVE | | | | S SN FRAN | CA | 94080 | |
| 5606221 | ELIZABETH VONAU | 12631 E 17TH AVENUE | | | | FITZSIMON AMC | CO | 80045 | |
| 5606222 | ELIZABETH VONGLAKHONE | 6666 W WASHINGTON AVE | | | | LAS VEGAS | NV | 89107 | |
| 5606223 | ELIZABETH WALKER | 605 IDAHO AVE | | | | HOLTON | KS | 66436 | |
| 5606224 | ELIZABETH WARD | 18049 CROWNHILL DR APT C | | | | SOUTH BEND | IN | 46637 | |
| 5606225 | ELIZABETH WARNICK | 425 VIRGINIA AVE | | | | MARTINSBURG | WV | 25401 | |
| 5606226 | ELIZABETH WASHINGTON | 3135 SHADY DELL LN APT 12 | | | | MELBOURNE | FL | 32935 | |
| 5606227 | ELIZABETH WEBB | 6005 MAJORS LN | | | | COLUMBIA | MD | 21045 | |
| 5606228 | ELIZABETH WEGLARZ | 503 SENESTRARO WAY | | | | FORTUNA | CA | 95540 | |
| 5606229 | ELIZABETH WEISSINGER | 115 TOWN CT | | | | THOMASVILLE | GA | 31792 | |
| 5606230 | ELIZABETH WENDY | 2748 WHITLEY | | | | CORCORAN | CA | 93212 | |
| 5606231 | ELIZABETH WENGSTROM | 6017 GILMERE DR | | | | BROOK PARK | OH | 44142 | |
| 5606233 | ELIZABETH WHITE | 12722 S FIGUEROA STREET | | | | LOS ANGELES | CA | 90061 | |
| 5606234 | ELIZABETH WHITEHEAD | 7405 SKERRYDOON LN APT 303 | | | | BLACKILICK | OH | 43004 | |

In re: Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 1864 of 6863

Exhibit S
Class 4 GUC Ballot Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5606235 | ELIZABETH WILLIAM | 12913 HAVANA RD | | | | GARFIELD | OH | 44146 | |
| 5606236 | ELIZABETH WILLIS | 357HILLANDALE RDAPT 46 | | | | GREENVILLE | SC | 29609 | |
| 5606237 | ELIZABETH WOLFIN | 20171 SUGAR PINE ST | | | | BURNEY | CA | 96013 | |
| 5606238 | ELIZABETH WOOD | 812 GOLDEN AVE | | | | SOUTH BEND | IN | 46616 | |
| 5606239 | ELIZABETH WOODARD | 1030 SOUTH FORK VILLAGE DR | | | | BELMOUNT | NC | 28012 | |
| 5606240 | ELIZABETH WORKMAN | 11357 PRUETT RD | | | | SEFFNER | FL | 33584 | |
| 5606241 | ELIZABETH WRIGHT | 30992 BADER LANE | | | | MCCLURE | IL | 62957 | |
| 5606242 | ELIZABETH WYNNICK | 146 GRINNELL ST | | | | MILFORD | CT | 06461 | |
| 5606243 | ELIZABETH YARROW | 3413 NE 48TH ST | | | | KANSAS CITY | MO | 64119 | |
| 5606244 | ELIZABETH YATES | 8332 FRANKLIN LANE | | | | MECHANICSVILLE | VA | 23111 | |
| 5606245 | ELIZABETH ZAYAS-VAZQUEZ | 21 BOWERS ST | | | | HOLYOKE | MA | 01040 | |
| 5606246 | ELIZABETH ZERATE | 16913 RIO VISTA ST | | | | VICTORVILLE | CA | 92395 | |
| 5606247 | ELIZABETHN CLAUDIO NIEVES | HC 04 BOX 44374 PMB1015 | | | | CAGUAS | PR | 00727 | |
| 5606248 | ELIZABETHN DURR | 9426 BUSSERT RD | | | | AMANDA | OH | 43102 | |
| 4784413 | Elizabethtown Area Water Authority | 211 W. Hummelstown St. | | | | Elizabethtown | PA | 17022 | |
| 4784413 | Elizabethtown Area Water Authority | 211 W. Hummelstown St. | | | | Elizabethtown | PA | 17022 | |
| 4784413 | Elizabethtown Area Water Authority | 211 W. Hummelstown St. | | | | Elizabethtown | PA | 17022 | |
| 5415709 | ELIZABETHTOWN UTILITIES KY | PO BOX 550 | CITY HALL | | | ELIZABETHTOWN | KY | | |
| 5606249 | ELIZABT ACOSTA | HC 04 BOX 5233 | | | | GUAYNABO | PR | 00971 | |
| 5606250 | ELIZABTH MOSSES | 8503 INGERSOLL COURT | | | | UPPER MARLBORO | MD | 20772 | |
| 5606251 | ELIZAH FUSELIER | 1538 BRICK ST APTD | | | | LAKE CHARLES | LA | 70601 | |
| 5606252 | ELIZALDE ANA | 3324 S 95TH DR | | | | TOLLESON | AZ | 85353 | |
| 5606253 | ELIZALDE ANITA | 302 E HAMMOND | | | | ROSWELL | NM | 88230 | |
| 5606254 | ELIZALDE CESILIA | 928 VINYARD ROAD | | | | DEXTER | NM | 88230 | |
| 5606255 | ELIZALDE JESSICA | 10224 BRADLEY AVE | | | | PACOIMA | CA | 91331 | |
| 5606256 | ELIZALDE JOSEPH JR | 2408 E ALECIA DR | | | | PHOENIX | AZ | 85042 | |
| 5606257 | ELIZALDE RAFAEL | 4018 DELL AVE | | | | RIVERSIDE | CA | 92509 | |
| 5606258 | ELIZARRARAS ALFRED | 10032 PAINTER AVE | | | | SANTA FE SPRINGS | CA | 90670 | |
| 5804021 | Elizarraras, Micaela S | Redacted | | | | | | | |
| 5606259 | ELIZBETH CARRILLO | 2941 COUNTRY MANOR LN APT | | | | LAS VEGAS | NV | 89115 | |
| 5606260 | ELIZBETH GILLESPIE | 776 CLAYBURN ST | | | | DETROIT | MI | 48228 | |
| 5606261 | ELIZBETH TURNER | 121 FRONT AVE | | | | SALEM | VA | 24153 | |
| 5606262 | ELIZEBETH ALVAREZ | 955 EVERGREEN AVENUE | | | | BRONX | NY | 10473 | |
| 5606263 | ELIZEBETH LIGHTCSEY | 1724 15TH STREET | | | | KENOSHA | WI | 53140 | |
| 5606264 | ELIZEBETH PAYSINGER | 10535 HIGHWAY 3 | | | | PLAIN DEALING | LA | 71064 | |
| 5606266 | ELIZEBETH SAENZ | 1530 E IDAHO | | | | LAS CRUCES | NM | 88001 | |
| 5606267 | ELIZENDA MARTINEZ | 700 W MINNESOTA RD | | | | PHARR | TX | 78577 | |
| 5606268 | ELIZEY MICHAEL | 1114 CLARENCE APT C11 | | | | WESTLAKE | LA | 70669 | |
| 5606269 | ELIZIBETH HARRIS | 4379 PLANTATION BLVD | | | | LIVERPOOL | NY | 13090 | |
| 5606270 | ELIZIBETH LOPEZ | 3216 SOUTH SUGARBOWL LANE | | | | WEST VALLEY C | UT | 84128 | |
| 5606272 | ELIZIES WILLIAMS | 126 BLUE RIDGE TRAIL | | | | ELGIN | TX | 78621 | |
| 5606273 | ELIZLBETH CISNEROS | 2609 SE 145TH AVE | | | | PORTLAND | OR | 97236 | |
| 5606274 | ELIZODO NATIE | 1622 JONES ST | | | | WICHITA | KS | 67216 | |
| 5606275 | ELIZONDO ALEXANDRA | 1708 W SALEM ST | | | | MILWAUKEE | WI | 53221 | |
| 5436290 | ELIZONDO GILBERT | 3301 CLIFFDALE DR | | | | WACO | TX | | |
| 5606276 | ELIZONDO JULIANNA | XXX | | | | SAN JUAN | PR | 00969 | |
| 5436294 | ELIZONDO LISA | 234 E STREICHER ST | | | | TOLEDO | OH | | |
| 5606277 | ELIZONDO LUPE | 221 W MAINE STREET | | | | AVONDALE | AZ | 85323 | |
| 5606278 | ELIZONDO MARIA | 81414 AVE E | | | | JEROME | ID | 83301 | |
| 5436296 | ELIZONDO PAMELA | 501 W CARTER AVE | | | | CLARKSVILLE | IN | | |
| 5606279 | ELIZONDO RODOLFO | 715 CASTLE RD | | | | MONROE | NC | 28110 | |
| 5606280 | ELIZONDO WENDY | 210 FORTENBERRY RD | | | | WOODRUFF | SC | 29388 | |
| 5606281 | ELIZSABETH CATRON | PO BOX 1111 | | | | LINN | MO | 65051 | |

In re: Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 1865 of 6863

Exhibit S

Class 4 GUC Ballot Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5606282 | ELIZVETH ELIZVETH | 2827 N MAJOR | | | | CHICAGO | IL | 60645 | |
| 5606283 | ELK CITY NEWS | 206 W BROADWAY AVE | | | | ELK CITY | OK | 73644 | |
| 5415713 | ELK LIGHTING INC | 101 WEST WHITE ST | | | | SUMMIT HILL | PA | | |
| 4858256 | ELK LIGHTING INC | 101 WEST WHITE ST | | | | SUMMIT HILL | PA | 18250 | |
| 4783684 | Elk Valley Public Service District | PO BOX 7175 | | | | CHARLESTON | WV | 25356 | |
| 5606284 | ELKA WILSON | 6 9TH ST | | | | GREENVILLE | SC | 29611 | |
| 5415715 | ELKAN SC COMPANY | P O BOX 11229 | | | | KNOXVILLE | TN | | |
| 5606285 | ELKANAH THOMAS | 3937 GREENCASTLE RD APT 4 | | | | BURTONSVILLE | MD | 20866 | |
| 5606286 | ELKE ERESEL | 276 BAYSHORE DR | | | | CAPE CORAL | FL | 33904 | |
| 5436298 | ELKHANSA ABBIE | 201 LO SAAB | | | | LAFAYETTE | LA | | |
| 5436300 | ELKIERS JASON | 8256 JAYME DR APT 111 UNKNOWN | | | | WINTER GARDEN | FL | | |
| 5606287 | ELKIJN DARRELL | 1606 GALAXY WAY | | | | REDDING | CA | 96002 | |
| 5436302 | ELKINS AMY | 12 VAPPI VALE LN | | | | MOULTONBOROUGH | NH | | |
| 5606289 | ELKINS ANGLEA | 86 KENMORE RD | | | | KENOVA | WV | 25530 | |
| 5606290 | ELKINS BARBIE | 5556BROADVIEWRD | | | | PARMA | OH | 44134 | |
| 5606291 | ELKINS CHRISTINA | 1510 MAJOLICA RD | | | | SALISBURY | NC | 28147 | |
| 5606292 | ELKINS CORA | 433 BATES LANDING ROAD | | | | PHIL CAMPBELL | AL | 35581 | |
| 5436304 | ELKINS JASON | 6500 NIGHT HAWK CT | | | | TINKER AFB | OK | | |
| 5606293 | ELKINS KEOKI P | 215 88TH AVE SE | | | | LAKE STEVENS | WA | 98258 | |
| 5606294 | ELKINS MILDRED | CYPRESS POINT DRIVE | | | | YUMA | AZ | 85365 | |
| 5436306 | ELKINS O L | 113 JASON AVE | | | | WATERTOWN | CT | | |
| 5436308 | ELKINS ROGER II | 4311 HANK DR | | | | KILLEEN | TX | | |
| 5436310 | ELKINS STEPHEN | 4342 MCMAHON CIRCLE | | | | EL PASO | TX | | |
| 5606295 | ELKINS TAMMY M | 2299 MOUNT OLIVET RD | | | | ZIRCONIA | NC | 28790 | |
| 5606296 | ELKO DAILY FREE PRESS | P O BOX 717 | | | | PROVO | UT | 84603 | |
| 5606297 | ELKO MICHELLE | 2324 S ELM DR | | | | DENVER | CO | 80222 | |
| 5606298 | ELKS SHERRY | 123 ABC | | | | SUMMERVILLE | SC | 29485 | |
| 5606299 | ELKSHOULDER NEIL | HWY SOUTH 39 ROWLAND LANE | | | | LAME DEER | MT | 59043 | |
| 5606300 | ELL AHSAN | 4229 N SHALLOWFORD RD | | | | CHAMBLEE | GA | | |
| 5606301 | ELL BRAD | 1619 MECHANICSVILLE TPKU | | | | RICHMOND | VA | 23223 | |
| 5606302 | ELLA ARMSTRONG | 202 MORNINGSIDE DR NE | | | | ALBUQUERQUE | NM | 87108-1033 | |
| 5606305 | ELLA BRYANT | 4601 E MAIN ST | | | | FARMINGTON | NM | 87402 | |
| 5606306 | ELLA BURKINS | 619 OAK FARMS DR | | | | DALLAS | TX | 75232 | |
| 5606307 | ELLA C WATKINS | 702 FERDINAND DR | | | | PENSACOLA | FL | 32507 | |
| 5606308 | ELLA CLARK | 207 CORA STREET | | | | CHARLESTON | WV | 25302 | |
| 5606309 | ELLA COMBS | 400 LUELLA ST N APT 133 | | | | SAINT PAUL | MN | 55119 | |
| 5606310 | ELLA CURRY | 410 N BRYAN ST NONE | | | | W FRANKFORT | IL | | |
| 5606311 | ELLA DORSEY | 9110 DOTY ST | | | | BEAUMONT | TX | 77707 | |
| 5606312 | ELLA GOLDEN | 119 EMILL RD | | | | WEDGEFEILD | SC | 29168 | |
| 5606313 | ELLA GRAHAM | 1710 NEWARK ST | | | | PHILADELPHIA | PA | 19121 | |
| 5606314 | ELLA HEINEMANN | 51 FARMHOUSE WAY | | | | WILLSBORO | NY | 12996 | |
| 5606315 | ELLA HUNTER | XXX | | | | TAMPA | FL | 33647 | |
| 5606316 | ELLA HYMES | 396 SAWYER ST | | | | ROCHESTER | NY | 14619 | |
| 5606317 | ELLA JONES | 25558 ARGONAUT DR | | | | MORENO VALLEY | CA | | |
| 5606318 | ELLA LEWIS | 79 CEDAR AVE S | | | | BATTLE CREEK | MI | 49037 | |
| 5606320 | ELLA M ARMSTRONG | 641 W ALDINE AVE | | | | CHICAGO | IL | 60657 | |
| 5606321 | ELLA MAE JENNINGS | 993 REDMON ST | | | | ORANGEBURG | SC | 29118 | |
| 5606322 | ELLA MAE THOMPSON | 1428 PENNSYLVANIA AVE SE | | | | WASHINGTON | DC | 20003 | |
| 5606323 | ELLA MAURER | 6851 S GAYLORD ST APT 2 | | | | LITTLETON | CO | 80123 | |
| 5606324 | ELLA MAY BURKHAMMER | 102 DUNCAN AVE | | | | CLARKSBURG | WV | 26301 | |
| 5606325 | ELLA REEVES | 3 DOWNS ST | | | | CLAYTON | NJ | 08312 | |
| 5606326 | ELLA ROLLINS | 3350 EFFIE ST | | | | SLIDELL | LA | 70458 | |
| 5606327 | ELLA SCARBROUGH | 2232 25TH ST | | | | SARASOTA | FL | 34234 | |

Exhibit S
Class 4 GUC Ballot Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5606328 | ELLA SHAW | 12631 CHILTON RD | | | | PHILADELPHIA | PA | 19154 | |
| 5606329 | ELLA SMITHSON | 10964 POPE AVE | | | | LYNWOOD | CA | 90262 | |
| 5606330 | ELLA TAYLOR | 1020 INDIANTRACE 304 | | | | WEST PALM BCH | FL | 33417 | |
| 5606331 | ELLA WASHINGTON | 104 CHANDLER ST | | | | MINDEN | LA | 71055 | |
| 5606332 | ELLA WELDON | 2301 SOUTH LAKE BLVD | | | | CEDAR PARK | TX | 78613 | |
| 5606333 | ELLA WILDER | 121311 | | | | CORBIN | KY | 40701 | |
| 5606334 | ELLA WILLIAMS | | | | | COLORADO SPG | CO | 80916 | |
| 5606335 | ELLA-BOBBY BENNETT | 1942 W ARCH ST | | | | TAMPA | FL | 33607 | |
| 5606336 | ELLAINO GINO G | 714 BROODELL | | | | DALLAS | TX | 75235 | |
| 5606337 | ELLALEILANI WIGGINS | 829 NW 58TH ST | | | | LAWTON | OK | 73505 | |
| 5606338 | ELLAN DAVID | 218 TROJAN LN | | | | FOREST CITY | NC | 28043 | |
| 5606339 | ELLAN WOODWARD | 109 DAVENPORT STREET | | | | CHARLES TOWN | WV | 25446 | |
| 5606340 | ELLANA G | 2220 65TH STREET BO 157 | | | | BROOKLYN | NY | 11204 | |
| 5606341 | ELLANOR HURD | PO BOX 1661 | | | | COATESVILLE | PA | 19320 | |
| 5606342 | ELLARD ANGELA | 2929 MACARTHUR DR | | | | TRACY | CA | 95376 | |
| 5436312 | ELLARD CHERYL | 5660 HEATHER LN JEFFERSON073 | | | | BIRMINGHAM | AL | | |
| 5606343 | ELLCONO REEVES | 12792 NE 227TH LN NONE | | | | RAIFORD | FL | 32083 | |
| 5606344 | ELLE DARDEN | 305 COBBLESTONE BLVD | | | | STOCKBRIDGE | GA | 30281 | |
| 5606345 | ELLE DEAN | 9407 RIVERVIEW DR UNIT A | | | | RUSKIN | FL | 33570 | |
| 5606346 | ELLE M BRANCH | 1519 SALERNO | | | | ST LOUIS | MO | 63133 | |
| 5606347 | ELLE STEFAN | 14511 WOODRUFF RD | | | | WAYZATA | MN | 55391 | |
| 5436314 | ELLEBRACHT LEONA | 12635 SUNSET DRIVE | | | | ST LOUIS | MO | | |
| 5606348 | ELLEBY NADINA | 526E 16 TH ST | | | | LUMBERTON | NC | 28358 | |
| 5436316 | ELLEDGE BONNIE | 2895F KAMOOKOA RD | | | | KILAUEA | HI | | |
| 5436318 | ELLEDGE IANA | 665 WASHINGTON ST UNIT 1810 | | | | BOSTON | MA | | |
| 5436320 | ELLEDGE MELISSA | 149 1ST AVE APT 12-F | | | | NEW YORK | NY | | |
| 5606349 | ELLEEN PADILLA | 125 W CEDAR ST APT 6 | | | | ONTARIO | CA | 91762 | |
| 5606350 | ELLEM HAM | 2842 GRAND CONCOURSE 3F | | | | BRONX | NY | 10458 | |
| 5415726 | ELLEN A CARTER | 2781 JEROME DRIVE | | | | DALTON | GA | | |
| 5606351 | ELLEN ANDERSON | 8028 W BOLSA DRIVE | | | | GOLDEN VALLEY | AZ | 86413 | |
| 5606352 | ELLEN B JENKINS | 846 S 21ST AVE APT 1F | | | | MAYWOOD | IL | 60153 | |
| 5606353 | ELLEN BAKER | 19909 PRESTON RD | | | | CLEVELAND | OH | 44128 | |
| 5606354 | ELLEN BERRY | 551 SKYLINE DR | | | | ALGONQUIN | IL | 60102 | |
| 5606355 | ELLEN BILBREY | 2217 WINDLE CAM ROAD | | | | COOKEVILLE | TN | 38506 | |
| 5606356 | ELLEN BOYLE | DO NOT ENTER | | | | EAST LIVERPOOL | OH | 43920 | |
| 5606357 | ELLEN BRADFORD | 629 DOVER ST | | | | SALISBURY | MD | 21804 | |
| 5606358 | ELLEN BRADY | 7046 MANETTE DR | | | | ST LOUIS | MO | 63136 | |
| 5606359 | ELLEN CAGEL | 20 HAMMARLEE RD | | | | GLEN BURNIE | MD | 21060 | |
| 5606360 | ELLEN CARR | 1402 WASHINGTON AVE | | | | CHESTERTON | IN | 46304 | |
| 5606361 | ELLEN CLAIRE REID | 3549 EDGELAND HWY | | | | RICHBURG | SC | 29729 | |
| 5606362 | ELLEN COLLINS | 1540 CROSBY ROAD | | | | CLEVELAND | MS | 38732 | |
| 5606363 | ELLEN DAVY | 1823 N BOND ST | | | | SAGINAW | MI | 48602 | |
| 5606364 | ELLEN DAWSON | 1652 HUNT CLUB | | | | FWB | FL | 32547 | |
| 5606365 | ELLEN DOUCET | 3501 FOREST RD | | | | LAKE CHARLES | LA | 70605 | |
| 5436322 | ELLEN EDINGER | 2934 BARTOL AVE | | | | BALTIMORE | MD | | |
| 5606367 | ELLEN EDWARDS | 5680 CANE VALLEY MILL RD | | | | COLUMBIA | KY | 42728 | |
| 5606368 | ELLEN FAIRCLOTH | 5120 LILLA RD | | | | LAS CRUCES | NM | 88011 | |
| 5606369 | ELLEN FLOWERS | 1756 LONG AVE | | | | LORAIN | OH | 44052 | |
| 5606370 | ELLEN FRANC LENIHAN | 801 RIVERVIEW DR | | | | LEDBETTER | KY | 42058 | |
| 5606371 | ELLEN FRANK | 9200 ORCHARD AVE | | | | CLEVELAND | OH | 44144 | |
| 5606372 | ELLEN GALLAGHER | 729 MIDDLEBRIDGE ROAD | | | | WAKEFIELD | RI | 02879 | |
| 5606373 | ELLEN GIBBS | 1144 PLACID CT | | | | ARNOLD | MD | 21012 | |
| 5606374 | ELLEN GOLDBERGER | 35 STANLEY CIR NONE | | | | STATEN ISLAND | NY | 10308 | |

In re: Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 1867 of 6863

Exhibit S
Class 4 GUC Ballot Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5606375 | ELLEN GUZMAN | 3305 CICRLEBROOK DR APTC | | | | ROANOKE | VA | 24018 | |
| 5606376 | ELLEN HAMILTON | 11290WILD WOOD DR | | | | MARSHALL | MI | 49068 | |
| 5606377 | ELLEN HARRINGTON | 1629 N 2ND ST | | | | HARRISBURG | PA | 17102 | |
| 5606378 | ELLEN HOLLINSWORTH | 10080 HARMON RD | | | | POTOSI | MO | 63664 | |
| 5606379 | ELLEN HON | 1505 MATHEW COURT | | | | OZARK | MO | 65721 | |
| 5606380 | ELLEN HOPARD | PO BOX 734 | | | | WOODBINE | GA | 31569 | |
| 5606381 | ELLEN J COLEMAN | 5 MOORE ST | | | | WILMINGTON | MA | 01887 | |
| 5606382 | ELLEN JACKSON | 5906 PARK HEIGHTS AVE | | | | BALTIMORE | MD | 21215 | |
| 5606384 | ELLEN KENNETT | 25801 61ST AVENUE CT E | | | | GRAHAM | WA | 98338 | |
| 5606385 | ELLEN KLOTZ | 1406 NEY AVE | | | | UTICA | NY | 13502 | |
| 5606386 | ELLEN LEONARD | 195 KNOLLWOOD DR | | | | LONGMEADOW | MA | 01106 | |
| 5606387 | ELLEN MASON | 6162 DOWNS RIDGE CT | | | | ELKRIDGE | MD | 21075 | |
| 5606388 | ELLEN MCLOUGHLIN | 10421 S TRUMBULL | | | | CHICAGO | IL | 60655 | |
| 5606389 | ELLEN MURPHY | 3679 LARK ST | | | | LEVITTOWN | NY | 11756 | |
| 5606390 | ELLEN ONKEN | 647 DUNCAN STREET | | | | SAN FRANCISCO | CA | 94131 | |
| 5606392 | ELLEN RAPPAPORT | 5165 MERGANSER WAY | | | | BENSALEM | PA | 19020 | |
| 5606393 | ELLEN S KOTH | 5872 SNYDER RD | | | | CINCINNATI | OH | 45247 | |
| 5606394 | ELLEN SANDERSON | 231 SPECTUM AVE APT 105 | | | | GATHERSBURG | MD | 20879-3488 | |
| 5606395 | ELLEN SANDOW | 4517 ROWLAND AVE | | | | KANSAS CITY | KS | 66104 | |
| 5606397 | ELLEN SOUTHALL | 3858 BECKHAM | | | | SHREVEPORT | LA | 71104 | |
| 5606398 | ELLEN STINSON | 105 BEDFORD CT | | | | MUNFORDVILLE | KY | 42765 | |
| 5606400 | ELLEN THOMAS | 8320 E 22 | | | | TUCSON | AZ | 85711 | |
| 5606401 | ELLEN VORONETSKY | 2410 AUTUMN VIEW WAY | | | | BALTIMORE | MD | 21234 | |
| 5606402 | ELLEN W HAYES | 8702 LELIA DRIVE | | | | SHREVEPORT | LA | 71106 | |
| 5606403 | ELLEN WEST | 833 BERMUDA LANE | | | | LOUISVILLE | KY | 40213 | |
| 4847143 | ELLEN WHITE | 3835 W 7TH ST | | | | GREELEY | CO | 80634 | |
| 5606404 | ELLEN WICK | 9108 RIZES WAY | | | | ELK GROVE | CA | 95758 | |
| 5606405 | ELLEN WILLIAMS | 3251 BUTTERNUT DRIVE APT | | | | HAMPTON | VA | 23666 | |
| 5606406 | ELLEN WOOD | 1510 12 CROMER LANE | | | | FLORENCE | SC | 29506 | |
| 5606407 | ELLEN WOODS | 210 BARTON AVENUE | | | | POINT PLEASANT | NJ | 08742 | |
| 5606408 | ELLEN YAPI | 6910 HUMBOLT AVE N | | | | MINNEAPOLIS | MN | 55407 | |
| 5606409 | ELLENA E FRETT | SOLBERG 1B-14 APT1 | | | | ST THOMAS | VI | 00802 | |
| 5606410 | ELLENA MOORE | | 202 | | | KAILUA-KONA HAWAII | HI | 96740 | |
| 5606411 | ELLENBERGER SCOUT | 113 ADAIR ST | | | | VIRGINIA BEACH | VA | 23401 | |
| 5436324 | ELLENBERGER STACEY | 152 NORTHDALE RD | | | | GLEN BURNIE | MD | | |
| 5606413 | ELLENMALIA CHOW | 45-657 HALEKOU PL | | | | KANEOHE | HI | 96744 | |
| 5606414 | ELLENSTON TABATHA N | 2636 WEST 25TH STREET | | | | RIVIERA BEACH | FL | 33404 | |
| 5606415 | ELLENWOOD KENDRA | 11734 N 15TH ST | | | | TAMPA | FL | 33612 | |
| 5606416 | ELLER CARYN | 1910 20TH AVENUE DR NE | | | | HICKORY | NC | 28601 | |
| 5606417 | ELLER CYNTHIA K | 504 BUD AVE | | | | PIEDMONT | MO | 63957 | |
| 5606418 | ELLER JENNIFER | 2948 WINDY RIDGE RD | | | | N WILKESBORO | NC | 28659 | |
| 5606419 | ELLER TONY | 4927 SIGNATURE DRIVE | | | | MYRTLE BEACH | SC | 29579 | |
| 5606420 | ELLERBE MISTY | 112 BOB CT | | | | CONWAY | SC | 29526 | |
| 5606421 | ELLERBE MONIQUE | 711 ABORETUM WAY | | | | CANTAN | MA | 02021 | |
| 5606422 | ELLERBEE JOE | 1 TROLOD CT | | | | OWINGS MILLS | MD | 21117 | |
| 5606423 | ELLERBEE LARONTE U | 437 ARLINGTON ST | | | | GREENSBORO | NC | 27406 | |
| 5606426 | ELLERBY LATONYA | 300 PEARL STREET | | | | LUMBERTON | NC | 28358 | |
| 5606427 | ELLERMAN EDDIE | 28500 PUJOL ST | | | | TEMECULA | CA | 92590 | |
| 5436328 | ELLERMANN ANGIEBIXBY | 212 BROOKSIDE DR | | | | PARKERSBURG | IA | | |
| 5606428 | ELLERS RHODA | 5371 DICKS CREEK RD | | | | NEWCASTLE | VA | 24127 | |
| 5606429 | ELLERTHORPE TINA | 3617 TAIT RD | | | | KETTERING | OH | 45439 | |
| 5606430 | ELLERTON ARIEL | 210 LEON ST | | | | DOUGLAS | GA | 31533 | |

Exhibit S
Class 4 GUC Ballot Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5436330 | ELLERTSON AARON | 16 WINSOR PL | | | | GLEN RIDGE | NJ | | |
| 5606431 | ELLERY CRANE | 69 JOY DRIVE | | | | BURLINGTON | VT | 05403 | |
| 5606432 | ELLES TIARA | 4703 SW 325TH PL | | | | AUBURN | WA | 98023 | |
| 5606433 | ELLESE GARCIA | 8900 LEYTON ST | | | | AUSTIN | TX | 78729 | |
| 5606434 | ELLESSE MATTHEWS | 1215MADISON STREET | | | | ANNAPOLIS | MD | 21403 | |
| 5606435 | ELLICOTT CHRUSTAL H | 7812 BELFORD DR | | | | ALEXANDRIA | VA | 22306 | |
| 5606436 | ELLIE CAMPOLLO | 242 COLOMBIA AVE | | | | FORT LEE | NJ | 07024 | |
| 5606437 | ELLIE DAVIS | 1109 ELDER AVE | | | | CHESAPEAKE | VA | 23325 | |
| 5606438 | ELLIE GARCIA | 1731 N BROWN AVE | | | | CASA GRANDE | AZ | 85122 | |
| 5606439 | ELLIE LARSEN | 114 SOUTH MAIN | | | | ALGONA | IA | 50511 | |
| 5606440 | ELLIE WADEAN | 3083 PIUNE VALLETY | | | | COLUMBUS | OH | 43256 | |
| 5606441 | ELLIE WILLIEMAE | 2371 NW 119ST 215 | | | | MIAMI | FL | 33167 | |
| 5436332 | ELLIN AMANDA | 744 COOPER LANDING RD | | | | CHERRY HILL | NJ | | |
| 5415736 | ELLIN KAYLEE F | 403 CHESTNUT | | | | KELLOGG | ID | | |
| 5436334 | ELLING SUSAN | PO BOX 1137 | | | | LAGUNA BEACH | CA | | |
| 5606442 | ELLINGBERG BOBBIE | 3612 FARROW AVENUE | | | | KANSAS CITY | KS | 66104 | |
| 5606443 | ELLINGHAM HEATHER | 109 MASON RD | | | | MELROSE | FL | 32666 | |
| 5436336 | ELLINGSON ALEIDA | 2701 HILCROFT AVE | | | | DENTON | TX | | |
| 5436338 | ELLINGSON JARED | 27336 GOLDEN EAGLE CT | | | | CHUGIAK | AK | 99567-5125 | |
| 5606444 | ELLINGSON TOM | 414 POINT DRIVE | | | | BRANDON | MS | 39047 | |
| 5436340 | ELLINGSWORTH SHELDON | 18417 N 111TH DR MARICOPA013 | | | | SURPRISE | AZ | | |
| 5606445 | ELLINGTON ANGEL | 4223 BONAPART DR | | | | CHARLESTON | SC | 29418 | |
| 5606446 | ELLINGTON DENISE | 3363 WARRENSVILLE CENTER RDAPT | | | | SHAKERHEIGHTS | OH | 44146 | |
| 5436342 | ELLINGTON JEFFREY | 9822 MARAH AVE | | | | CLEVELAND | OH | | |
| 5606447 | ELLINGTON MELISSA | 3226 S 9TH ST APT J | | | | LAFAYETTE | IN | 47909 | |
| 5606448 | ELLINGTON NISHATA | 54 MAGONOLIA TERRACE | | | | MONROE | GA | 30655 | |
| 5606449 | ELLINGTON QUINN | 3416 25TH ST SE | | | | WASHINGTON | DC | 20020 | |
| 5606450 | ELLINGTON RICKY | 1911 SW CAMPUS DR APT 373 | | | | FEDERAL WAY | WA | 98023 | |
| 5606451 | ELLINGTON ROSITA E | 771 E BUTLER RD | | | | MAULDIN | SC | 29662 | |
| 5436344 | ELLINGTON SHANNAH | P O BOX 497 ONEIDA085 | | | | THREE LAKES | WI | | |
| 5436346 | ELLINGTON SHEVA | 11818 198TH ST | | | | SAINT ALBANS | NY | | |
| 5606452 | ELLINGTON TRACIE | 11923 BROWNING AVE | | | | CLEVELAND | OH | 44120 | |
| 4359121 | ELLINGTON, LESLIE | Redacted | | | | | | | |
| 4209813 | Ellington, Monae | Redacted | | | | | | | |
| 5436348 | ELLINGWOOD SUSAN | 1866 ANAPA PL | | | | KIHEI | HI | | |
| 5606453 | ELLINTON DALLAS | 3839 GILES CIRCLE | | | | NORFOLK | VA | 23513 | |
| 5606454 | ELLIOT AMANDA | 506 NORTH COLLEGE | | | | COLUMBIA | MO | 65202 | |
| 5852763 | Elliot Auto Supply CO., Inc dba SPLASH Products | 1380 Corporate Center Curve | | | | Eagan | MN | 55121 | |
| 5415738 | ELLIOT BRAHA | 378 5TH AVE | | | | NEW YORK | NY | | |
| 5436352 | ELLIOT BRUCE D | 630 BROADWAY | | | | MALDEN | MA | | |
| 5606455 | ELLIOT CATHERINE | 17 COURT LANE | | | | WILMINGTON | DE | 19802 | |
| 5606456 | ELLIOT CEARIA | 11974 ROSEVIEW LN | | | | SAINT LOUIS | MO | 63138 | |
| 5606457 | ELLIOT CHRISTIAN | 780 INDEPENDENCE RD | | | | LIZEMORE | WV | 25125 | |
| 5606458 | ELLIOT CORTNEY | 330 12TH AVENUE | | | | MOLINE | IL | 61265 | |
| 5606459 | ELLIOT DON | 1817 SWEZY ST | | | | MARYSVILLE | CA | 95901 | |
| 5606460 | ELLIOT ERNEST | 96 TUDOR CT | | | | HAMPTON | VA | 23669 | |
| 5606461 | ELLIOT EVETTE | PLEASE ENTER YOUR STREET ADDRE | | | | ENTER CITY | FL | 33024 | |
| 5606462 | ELLIOT GRAYLING | 225 HERITAGE LAKE DRIVE | | | | CHARLOTTE | NC | 28262 | |
| 5606463 | ELLIOT JOAN | 778-TIFFANY SQUARE | | | | ROCKY MOUNT | NC | 27804 | |
| 5436354 | ELLIOT JOHN | 120 INSURANCE ST | | | | BEAVER | PA | | |
| 5606464 | ELLIOT LACHELLE | NONE | | | | NORFOLK | VA | 23504 | |
| 5606465 | ELLIOT LUTHER | 170 LEUPP RD | | | | FLAGSTAFF | AZ | 86004 | |
| 5606466 | ELLIOT MARYLYN | 5528 GOLD RUSH DR NW | | | | ALBUQUERQUE | NM | 87120 | |

Exhibit S
Class 4 GUC Ballot Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5606467 | ELLIOT PAULINE | 8870 NW 14ST | | | | PEMBROKE PINES | FL | 33024 | |
| 5606468 | ELLIOT REUTLINGER | 40631 202ND AVE SE NONE | | | | ENUMCLAW | WA | 98022 | |
| 5606469 | ELLIOT ROBIN | SEARS | | | | SAN BERNARDINO | CA | 92408 | |
| 5606470 | ELLIOT ROSS | 4749 WEST 175TH PLACE | | | | COUNTRY CLUB HIL | IL | 60478 | |
| 5436358 | ELLIOT TERRY | PO BOX 338 | | | | HEMINGFORD | NE | | |
| 5606471 | ELLIOT TINA | 82 CANDLELIGHT LN SW | | | | ATLANTA | GA | 30331 | |
| 5606472 | ELLIOTT ADRIENNE C | 3427 N 45TH AVE | | | | OMAHA | NE | 68104 | |
| 5606473 | ELLIOTT ANGELA | 175 GOOSE CREEK RD | | | | WINCHESTER | KY | 40391 | |
| 5606474 | ELLIOTT ASHLEY | 427 MONTROSE DR | | | | SOUTH CHARLESTON | WV | 25303 | |
| 5606475 | ELLIOTT AUDREY | 3863 GA HIGHWAY 256 | | | | SUMNER | GA | 31789 | |
| 5849835 | Elliott Auto Supply CO.,Inc.dba Splash Products | 1380 Corporate Center Curve | | | | Eagan | MN | 55121 | |
| 5606476 | ELLIOTT BESSIE | 705 SOLON ST | | | | GRETNA | LA | 70053 | |
| 5606477 | ELLIOTT BESSIE R | 705 SOLON STREET | | | | GRETNA | LA | 70053 | |
| 5606478 | ELLIOTT BLONDELL | 1011 HILL HAVEN RD | | | | GREENVILLE | GA | 30222 | |
| 5606479 | ELLIOTT BONNIE B | 1532 OVEN BOTTOM RD | | | | NIICHOLS | SC | 29581 | |
| 5606480 | ELLIOTT BRANDON | 267 BROWN RD | | | | HARRISVILLE | NH | 03450 | |
| 5606481 | ELLIOTT CANDACE | 1212 TUNICA STREET APT A | | | | MEMPHIS | TN | 38108 | |
| 5436362 | ELLIOTT CAROLE | 731 MAGNOLIA DR | | | | TUPELO | MS | | |
| 5606482 | ELLIOTT CATHY | 620 NORTH MAIN ST | | | | BLACKSBURG | VA | 24073 | |
| 5606483 | ELLIOTT CHANTEL | 912 N 6TH ST | | | | HARRISBURG | PA | 17103 | |
| 5606485 | ELLIOTT CONNIE B | 6960 20 AVE N | | | | ST PETE | FL | 33710 | |
| 5606486 | ELLIOTT DANA | 6634 GLLENBARR CRT | | | | BALTIMORE | MD | 21234 | |
| 5606487 | ELLIOTT DEBBIE | 4332 EVELYN DR | | | | OLIVEHURST | CA | 95961 | |
| 5606488 | ELLIOTT DEIDRE | 9577 MOUNTAIN HOME DR | | | | FAY | NC | 28314 | |
| 5436364 | ELLIOTT DIANA | 104 FAIRWAY DR | | | | PATASKALA | OH | | |
| 5606489 | ELLIOTT DIXON | 225 WILMA ANN DR | | | | LEXINGTON | SC | 29073 | |
| 5606490 | ELLIOTT EDWARD | 3145 STEWART RD LOT G1 | | | | VESTAL | NY | 13850 | |
| 5606491 | ELLIOTT ELESSA | 491 COUNTY ROAD 313 | | | | BURNSVILLE | MS | 38833 | |
| 5606492 | ELLIOTT ELSIE | 921 TYAN ST | | | | ROCKY MOUNT | NC | 27801 | |
| 5606493 | ELLIOTT EMMANUEL | 1400 S 220TH LN | | | | BUCKEYE | AZ | 85326 | |
| 5436366 | ELLIOTT ERIC | 2370 CE NORMAN | | | | LINCOLNTON | GA | | |
| 5436368 | ELLIOTT ERIN | 3 BUSHWACK CUTOFF ROAD POPE151 | | | | GOLCONDA | IL | | |
| 5606494 | ELLIOTT EVELYN | 1215 W WALNUT AVE | | | | RIVERSIDE | CA | 92507 | |
| 5606495 | ELLIOTT FLORINE | 90 GARDENER AVE | | | | BUFFALO | NY | 14213 | |
| 5606496 | ELLIOTT GAYLA | 203 N HAMLET ST APT 2 | | | | MARION | IL | 62959 | |
| 5606497 | ELLIOTT GENEVIEVE | PO BOX 5146 FREDERICKSBURG | | | | FREDERICKSBURG | VA | 22403 | |
| 5606498 | ELLIOTT GEORGE | 43 PLEASANT ST APT A | | | | WEBSTER | MA | 01570 | |
| 5606499 | ELLIOTT HAZEL | 3148 MINNESOTA RD | | | | CHARLOTTE | NC | 28208 | |
| 5606500 | ELLIOTT IVORY | 2455 W BERKS ST APT3 | | | | PHILA | PA | 19121 | |
| 5606501 | ELLIOTT JACK | 137 HONEY SUCKLE DR | | | | SALISBURY | MD | 21804 | |
| 5436370 | ELLIOTT JACOB | 85 MITCHEL AVE | | | | EAST MEADOW | NY | | |
| 5436372 | ELLIOTT JAMES | 90 ALVIDINE LN | | | | ELLABELL | GA | | |
| 5606502 | ELLIOTT JAMES C | 1628 E EUCLID AVE | | | | PHOENIX | AZ | 85042 | |
| 5436375 | ELLIOTT JANET | 4730 SHELMIRE AVE | | | | PHILADELPHIA | PA | | |
| 5606503 | ELLIOTT JEFFREY | 655 ILLINOIS ST | | | | WARRENSBURG | IL | 62573 | |
| 5606504 | ELLIOTT JENN | 575 KIMBERLY CT | | | | ROCKY POINT | NC | 28457 | |
| 5606505 | ELLIOTT JENNIFER | 2465 RANCH LANE | | | | CS | CO | 80918 | |
| 5606506 | ELLIOTT JENNY | 4968 STATE ROUTE 52 | | | | SAINT MARYS | OH | 45885 | |
| 5606507 | ELLIOTT JOHN | 173 GLENDA LN | | | | RINGGOLD | GA | 30736 | |
| 5606508 | ELLIOTT JORDAN | 905 N ELM | | | | OTTUMWA | IA | 52501 | |
| 5436378 | ELLIOTT JOSHUA | 11667 THISTLEHILL DR | | | | LOVELAND | OH | | |
| 5606509 | ELLIOTT JOYCE | 311 MAYFLOWER CIRCLE | | | | SANFORD | NC | 27330 | |
| 5606510 | ELLIOTT JUSTIN | 6701 BROOKRIDGE TRAILS | | | | LAKELAND | FL | 33810 | |

Exhibit S
Class 4 GUC Ballot Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5606511 | ELLIOTT KANEISHA | 11923 BRANRIDGE RD | | | | BLACK JACK | MO | 63033 | |
| 5606512 | ELLIOTT KARL | 111 PHEASANT POINT BLVD | | | | OFALLON | MO | 63366 | |
| 5436379 | ELLIOTT KEISHA | 800 N HILTON ST | | | | BALTIMORE | MD | | |
| 5606513 | ELLIOTT KEITH D | 8842 SHADY GROVE | | | | ST LOUIS | MO | 63136 | |
| 5436381 | ELLIOTT KENDALL | 440 N WELLS ST STE 720 | | | | CHICAGO | IL | | |
| 5606514 | ELLIOTT KERI | 10089 PLANTATION DR | | | | MOHAVE VALLEY | AZ | 86440 | |
| 5606515 | ELLIOTT KRISTINE | 10122 EAST BOSTON 2 | | | | WICHITA | KS | 67207 | |
| 5436382 | ELLIOTT LEIGH A | 1000 JACKSON ST | | | | ANNAPOLIS | MD | | |
| 5606516 | ELLIOTT LORRAINE | TIFFANY ELLIOTT | | | | ST PETERSBURG | FL | 33702 | |
| 5606517 | ELLIOTT MARK D | 757 DYER STREET | | | | CRONSTON | RI | 02920 | |
| 5606518 | ELLIOTT MARSHA J | 11733 WESTPORT CROSSING D | | | | SAINT LOUIS | MO | 63146 | |
| 5606519 | ELLIOTT MARTY J | 1145 TEJON AVE | | | | COLTON | CA | 92324 | |
| 5415742 | ELLIOTT MATTHEW | 30000 HAYES LANE | | | | JUNCTION CITY | OR | | |
| 5606520 | ELLIOTT MELINDA | PO BOX 558 | | | | BELMONT | WV | 26134 | |
| 5606521 | ELLIOTT MELISSA | 309 IOWA AVE | | | | WHITEFISH | MT | 59937 | |
| 5606522 | ELLIOTT MELODY | 3101 QUIET LN | | | | ST LOUIS | MO | 63114 | |
| 5606523 | ELLIOTT MINERVA | 2867 WOODFIELD DR | | | | REX | GA | 30273 | |
| 5606524 | ELLIOTT MIRANDA | PLEASE ENTER YOUR STREET ADDRE | | | | ENTER CITY | NC | 27546 | |
| 5606525 | ELLIOTT N | 2644 SAINT ELMO AVE | | | | CANTON | OH | 44714 | |
| 5606526 | ELLIOTT OLIVIA | 14202 GLENDALE AVE | | | | CLEVELAND | OH | 44028 | |
| 5606527 | ELLIOTT PATRICIA | 3915 JAEGER RD | | | | LORAIN | OH | 44053 | |
| 5436384 | ELLIOTT PAUL | 13435 OAK KNOLL RD | | | | CLERMONT | FL | | |
| 5606528 | ELLIOTT PERNELL N | 223 E CHHURCH ST | | | | EDENTON | NC | 27932 | |
| 5606529 | ELLIOTT PHILLIP | 27715 BARONI RD | | | | SUN CITY | CA | 92585 | |
| 5606530 | ELLIOTT RANDALL | 1057 E 221ST ST | | | | BRONX | NY | 10469 | |
| 5606531 | ELLIOTT RANDIE | 452 FORT SMITH BLVD | | | | DELTONA | FL | 32738 | |
| 5606532 | ELLIOTT RENE | 5649 YALE ST 3 | | | | SPRINGDALE | MD | 20774 | |
| 5606533 | ELLIOTT RENEE | 26 PINE ST | | | | TAUNTON | MA | 02780 | |
| 5606534 | ELLIOTT ROBERT | 2800 CRYSTAL ST APT M-5 | | | | ANDERSON | IN | 46012-1439 | |
| 5606535 | ELLIOTT RON | 1848 FORT RD | | | | SHERIDAN | WY | 82801 | |
| 5606536 | ELLIOTT RUTH | 683 CALLIS OVAL | | | | AKRON | OH | 44311 | |
| 5436385 | ELLIOTT RYAN | 50 SOUTHRIDGE DR APT 60 | | | | CANYON | TX | | |
| 5606537 | ELLIOTT SEAN | 2204 NE 61ST ST | | | | KANSAS CITY | MO | 64118 | |
| 5606538 | ELLIOTT SHERI | 2111 E RODGER PEED | | | | HAMPTON | VA | 23663 | |
| 5606539 | ELLIOTT SHONIE | 636 CIRCLE | | | | DAYTON | OH | 45417 | |
| 5436389 | ELLIOTT STEVE | 508 MONTICELLO DR | | | | LAS VEGAS | NV | | |
| 5606540 | ELLIOTT STIESHA | 1121MOUNTVERNANAVEAPTD | | | | PORTSMOUTH | VA | 23703 | |
| 5606541 | ELLIOTT TAVIA | 6724-ABEVINGTON RIDGE RD | | | | CHARLOTTE | NC | 28277 | |
| 5606542 | ELLIOTT TENANT | 2061 222ND ST | | | | GARDENA | CA | 90247 | |
| 5606544 | ELLIOTT TRICHEOLE | 43950 HARBOR HILLS TER | | | | LEESBURG | VA | 20176 | |
| 5606545 | ELLIOTT TRISH | 2 CORPUS CHRISTI 302 | | | | HILTON HEAD I | SC | 29928 | |
| 5606546 | ELLIOTT VIKI | 16936 HOLLYHOCK DR | | | | MORENO VALLEY | CA | 92551 | |
| 5606547 | ELLIOTT WAYNETTA | 201 W KENWOOD WAY | | | | LOUISVILLE | KY | 40214 | |
| 5436390 | ELLIOTT WESLEY | 103 ST SIMONS BLVD COFFEE031 | | | | TULLAHOMA | TN | | |
| 5606548 | ELLIOTT WHITNEY | 400 BAINBRIDGE CIR | | | | GARNER | NC | 27529 | |
| 5436392 | ELLIOTT WILLIAM | 9249 PHINNEY AVE N KING RTA 034 | | | | SEATTLE | WA | | |
| 4790253 | ELLIOTT, BARBARA | Redacted | | | | | | | |
| 5606549 | ELLIOTTE JENNIFER | 7398 HAZELSTONE LN | | | | LELAND | NC | 28451 | |
| 5606550 | ELLIOTTS SEWER & DRAIN CLEANIN | | | | | | | | |
| 5606551 | ELLIOTTSOWASH JASOME N | 36 WILLOW RD | | | | ANDERSON | IN | 46011 | |
| 5606552 | ELLIS ADELINE | 1515 RAY RD 101 | | | | HYATTSVILLE | MD | 20782 | |
| 5606553 | ELLIS ADRIANA | 203 N FRANKLIN | | | | LAKE CHARLES | LA | 70601 | |
| 5606554 | ELLIS ALEIXIS | JOHNATHN PARK WAY | | | | CO | OH | 43232 | |

In re: Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 1871 of 6863

Exhibit S
Class 4 GUC Ballot Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5606555 | ELLIS ALEX | 9112 W BROGAN DR | | | | BOISE | ID | 83709 | |
| 5436394 | ELLIS AMANDA | 4540 N 70TH ST | | | | MILWAUKEE | WI | 53218-5407 | |
| 5606556 | ELLIS AMANDA | 4540 N 70TH ST | | | | MILWAUKEE | WI | 53218-5407 | |
| 5606557 | ELLIS AMANDA M | 2037 TENNESSEE ST | | | | POPLAR BLUFF | MO | 63901 | |
| 5415744 | ELLIS AMANDA S | 231 CURTIS HILL RD | | | | CHEHALIS | WA | | |
| 5606558 | ELLIS AMIE | PO BOX 404 | | | | LORADO | WV | 25630 | |
| 5606559 | ELLIS ANDREW | 604 N 71/2 ST | | | | PARAGOULD | AR | 72450-2808 | |
| 5606560 | ELLIS ANGELA | 7024 COMMANDER HOWE TERRACE | | | | BRANDYWINE | MD | 20613 | |
| 5606561 | ELLIS ANGELL | 902 BRAND AVENUE | | | | CLEMENTON | NJ | 08021 | |
| 5606562 | ELLIS ANITA Y | 12507 CLACKWYCK LN | | | | CHARLOTTE | NC | 28262 | |
| 5606563 | ELLIS ANNETTE | 4217 URQUHART ST | | | | NEW ORLEANS | LA | 70117 | |
| 5606564 | ELLIS ANTOINETTE | 8855 WILMORE DR | | | | ZACHARY | LA | 70791 | |
| 5606565 | ELLIS APRIL | 98 SPRING GROVE RD LOT 13 | | | | JESUP | GA | 31545 | |
| 5606568 | ELLIS AUDREY | 5609 STEWART CIR | | | | ALEXANDRIA | LA | 71302 | |
| 5436396 | ELLIS BARRY | 301 5TH ST N | | | | HUMBOLDT | IA | | |
| 5606569 | ELLIS BECKY | 3047 HORSESHOE BEND RD | | | | MONETA | VA | 24121 | |
| 5436398 | ELLIS BENJAMIN | 65 PLYMOUTH ST | | | | WHITMAN | MA | | |
| 5436401 | ELLIS BETH | 204 S MAPLE AVE | | | | MINIER | IL | | |
| 5606570 | ELLIS BEVERLY | 404 JORDAN | | | | SPENCER | NC | 28159 | |
| 5606571 | ELLIS BITAH | 110814 | | | | FARMINGTON | NM | 87401 | |
| 5606572 | ELLIS BRAD | 211 EAST MAIN ST | | | | MOORESBORO | NC | 28114 | |
| 5415746 | ELLIS BRADLEY | 90220 FAIRWAY DR | | | | SCOTTSBLUFF | NE | | |
| 5436403 | ELLIS BRANDON | 606 E 28TH AVE | | | | BELTON | TX | | |
| 5606573 | ELLIS BRENDA | 900 EAST ARMOR | | | | KANSAS CITY | MO | 64110 | |
| 5436405 | ELLIS BURDETTA | 5213 KENILWORTH AVENUE | | | | BALTIMORE | MD | | |
| 5606574 | ELLIS CAROLYN | 45016 MERCEDES DR | | | | MIDLAND | TX | 79703 | |
| 5606575 | ELLIS CECILIA | 6312 HIGHWAY 81 S LOT 2 | | | | STARR | SC | 29684 | |
| 5436408 | ELLIS CHARISSA | 6039 BEL FAY LN | | | | AUSTIN | TX | | |
| 5606576 | ELLIS CHRISSY | 23RD | | | | NICEVILLE | FL | 32578 | |
| 5606577 | ELLIS CHRISTI | 6 CAIN DR | | | | PIEDMONT | SC | 29673 | |
| 5436410 | ELLIS CHRISTOPHER | 1433 PENN AVE | | | | NEW BRIGHTON | PA | | |
| 5606578 | ELLIS CHRISTOPHER | 1433 PENN AVE | | | | NEW BRIGHTON | PA | 15066 | |
| 5606579 | ELLIS CIARA | 126 CORNIELA | | | | BROOKLYN | NY | 11221 | |
| 5436413 | ELLIS CLEO | 207 FOUST CARNEY RD | | | | POWELL | TN | | |
| 5606580 | ELLIS CORTELYOU | 3921 HILCREST DRIVE | | | | LOS ANGELES | CA | 90008 | |
| 5606582 | ELLIS CRYSTAL | 209 APRIL STREET | | | | DALTON | GA | 30720 | |
| 5606583 | ELLIS D | 11215 CASTLEMAN CIR N | | | | JAX | FL | 32256 | |
| 5606584 | ELLIS DANISHA L | 116 SWIFT ST | | | | PERRY | FL | 32348 | |
| 5436415 | ELLIS DAVID | 640 EAST LANE UNKNOWN | | | | KERRVILLE | TX | | |
| 5606585 | ELLIS DAWN | 2860 INNSBROOK DR APT 4 | | | | ST LOUIS | MO | 63129 | |
| 5415748 | ELLIS DAWNCHERRE | 3537 W CAMPUS APT 6 | | | | VISALIA | CA | | |
| 5606586 | ELLIS DAYNIA | 556 ALEN RD | | | | MILLERSVILLE | MD | 21108 | |
| 5436417 | ELLIS DEBBIE A | 4163 BARNES AVE | | | | BRONX | NY | | |
| 5606587 | ELLIS DEBROAH | 6815 WEST UNIVERSITY AVE | | | | GAINESVILLE | FL | 32607 | |
| 5606588 | ELLIS DELENA | PO BOX 1494 | | | | PONCHATOULA | LA | 70454 | |
| 5436419 | ELLIS DELOISE | 1943 STENTON AVE | | | | PHILADELPHIA | PA | | |
| 5606589 | ELLIS DENISE | 1412 S OSAGE AVE | | | | BARTLESVILLE | OK | 74003 | |
| 5436421 | ELLIS DENNIS G | 5504 JIM AVE | | | | KILLEEN | TX | | |
| 5436423 | ELLIS DEON | 6713 34TH ST | | | | NORTHPORT | AL | | |
| 5436425 | ELLIS DERRICK | 4439 A WILLET CIRCLE | | | | COLORADO SPRINGS | CO | | |
| 5606590 | ELLIS DEVANI | 805 BMEADOWBROOKE DR | | | | ORANGE PARK | FL | 32073 | |
| 5606591 | ELLIS DIANE | 2145 N 12TH ST | | | | TOLEDO | OH | 43620 | |
| 5606592 | ELLIS EDDIE | 55 CARSON RD | | | | FORT MOTTE | SC | 29135 | |

Exhibit S
Class 4 GUC Ballot Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5606593 | ELLIS ELIZABETH | 2317 WINDSOR CHASE DR | | | | N WORTHINGTON | OH | 43235 | |
| 5606594 | ELLIS ERICA D | 6441 HIL MAR DR APT 303 | | | | DISTRICT HEIGHTS | MD | 20747 | |
| 5606595 | ELLIS EVON | 4814 WHITE OAK LOOP RD | | | | WILSON | NC | 27893 | |
| 5606596 | ELLIS FARRAH | PLEASE ENTER YOUR STREET ADDRE | | | | ENTER CITY | FL | 33908 | |
| 5436427 | ELLIS FITHA D | 4899 BELFORT RD 300 | | | | JACKSONVILLE | FL | | |
| 5436430 | ELLIS FLOYD | 13201 S WAKIAL LOOP APT 2028 MARICOPA013 | | | | PHOENIX | AZ | | |
| 5436432 | ELLIS FRANCIS | 53 PARK LANE | | | | EASTON | MD | | |
| 5606597 | ELLIS FRANKIE | 922 ASHBRIDGE DR | | | | SPRKS GLENCOE | MD | 21152 | |
| 5436434 | ELLIS GAIL | 2300 CARTER RD | | | | MOSCOW MILLS | MO | | |
| 5606598 | ELLIS GINETTE | 2300 WILSON ST APT 1K | | | | CHATTANOOGA | TN | 37406 | |
| 5606599 | ELLIS GINGER | 2921 FRIERSON RD | | | | DALZELL | SC | 29040 | |
| 5606600 | ELLIS HARRY | 81 PINE VLLEY RD | | | | NEWBERRY | SC | 29108 | |
| 5606601 | ELLIS HEATHER | 710 CENTRAL AVE | | | | METTER | GA | 30439 | |
| 5606602 | ELLIS IMANI | 1709 MEADOWLARK LANE APT 107 | | | | KANSAS CITY | KS | 66102 | |
| 5606603 | ELLIS INEZ | 121 BEECH ST | | | | COLUMBUS | MS | 39702 | |
| 5606604 | ELLIS J B | 110 GRIGG ST | | | | SHELBY | NC | 28150 | |
| 5436436 | ELLIS JACKIE | 930 CAMELOT DR | | | | CRYSTAL LAKE | IL | | |
| 5606606 | ELLIS JACQUELINE Y | 545 GRAMONT AVE | | | | DAYTON | OH | 45402 | |
| 5606607 | ELLIS JADE | 910 STATE ST | | | | DELMAR | MD | 21875 | |
| 5436438 | ELLIS JAMES | 1108 E 12TH ST | | | | DAVENPORT | IA | | |
| 5606608 | ELLIS JAMES D | 4008 COOK | | | | ST LOUIS | MO | 63134 | |
| 5606609 | ELLIS JAMIL | 1047 AYLESFORD PL APT C | | | | COLUMBIA | SC | 29210 | |
| 5606610 | ELLIS JAQUELINE | 9223 HEMIS FAIR | | | | STL | MO | 63136 | |
| 5436443 | ELLIS JASON | 38 PRIVATE DRIVE 331 | | | | CHESAPEAKE | OH | | |
| 5606611 | ELLIS JESSICA | 763 WRENN RD APT C | | | | SMITHFIELD | VA | 23430 | |
| 5436445 | ELLIS JILL | 571 CORA AVE N | | | | AKRON | OH | | |
| 5606612 | ELLIS JIMMY | NA | | | | BALTIMORE | MD | 21229 | |
| 5606613 | ELLIS JOANIE | 412 W HENDERSON | | | | EUREKA | CA | 95521 | |
| 5436447 | ELLIS JOHN | 533 E MIRALESTE CT | | | | PALM SPRINGS | CA | | |
| 5606614 | ELLIS JOHN | 533 E MIRALESTE CT | | | | PALM SPRINGS | CA | 92262 | |
| 5436450 | ELLIS JOSEPH | 116 ANCHOR PLACE 2ND FLOOR | | | | GARWOOD | NJ | | |
| 5606615 | ELLIS JOYCE | 3367 CORBAN RD | | | | FAYETTE | MS | 39069 | |
| 5606616 | ELLIS JUDY | 235 JACK RD | | | | GASTON | SC | 29053 | |
| 5436452 | ELLIS KAIDY | 1024 CHATHAM BREAK STREET BRONX 005 | | | | ORLANDO | FL | | |
| 5606617 | ELLIS KAREN | 5701 DEIDRICH ST LOT 152 | | | | CHARLESTON | SC | 29418 | |
| 5606618 | ELLIS KARLA | 3401 BALMORAL DR UNIT12 | | | | SACRAMENTO | CA | 95820 | |
| 5606619 | ELLIS KARMITA | 3728 FREDERICK ST | | | | SHREVEPORT | LA | 71109 | |
| 5606620 | ELLIS KATHLEEN | 4067 M 26TH | | | | MILWAUKEE | WI | 53209 | |
| 5606621 | ELLIS KATHY | 130 FIRST ST | | | | HOLLISTER | MO | 65672 | |
| 5415750 | ELLIS KEETON D | 1813 ORCHARD PL | | | | FT COLLINS | CO | | |
| 5606622 | ELLIS KELVIN | 1925 RICE DR | | | | BATON ROUGE | LA | 70802 | |
| 5606623 | ELLIS KENEKA | 1733 NE 8TH AVE APT A11 | | | | GAINESVILLE | FL | 32641 | |
| 5436454 | ELLIS KENYA | 7835 S DANFORTH AVE | | | | TUCSON | AZ | | |
| 5606624 | ELLIS KERRIE R | 6308 N ANDREWS AVE | | | | FT LAUDERDALE | FL | 33309 | |
| 5436456 | ELLIS KEVIN | 22741 SMITH ST | | | | CALIFORNIA | MD | | |
| 5606625 | ELLIS KEYARA N | 2 NEVILLE ST | | | | PORTSMOUTH | VA | 23701 | |
| 5606626 | ELLIS KIMBERLY | 1002 HELENA ST | | | | LUTZ | FL | 33548 | |
| 5606627 | ELLIS KIMBERLY A | 1922 AUGUST AVE | | | | DUNDALK | MD | 21222 | |
| 5606628 | ELLIS KISHA | 2709 MISTY POINT RD | | | | CHESAPEKE | VA | 23323 | |
| 5436458 | ELLIS KRISTA | 4805 FORT SUMNER DR | | | | BETHESDA | MD | | |
| 5606629 | ELLIS LAKEISHA | 324 EMERSON ST | | | | KENNER | LA | 70065 | |
| 5606630 | ELLIS LAM | CALLE RIVIERA AL-43 | | | | BAYAMON | PR | 00956 | |
| 5606631 | ELLIS LAQUITA | 273 HASTINGS DRIVE | | | | GOOSE CREEK | SC | 29445 | |

Exhibit S
Class 4 GUC Ballot Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5436460 | ELLIS LARRY | 777 EAST DR | | | | BEAUMONT | TX | | |
| 5606632 | ELLIS LAUREN M | 865 LEE RD 230 | | | | PC | AL | 36870 | |
| 5436462 | ELLIS LENA | 1537 ELIZABETH PLACE | | | | CINCINNATI | OH | | |
| 5606633 | ELLIS LILLIE | 1907 OLL ABERDEEN RD | | | | COLUMBUS | MS | 39705 | |
| 5436464 | ELLIS LINDA | 4 SAIL COURT | | | | PORTSMOUTH | VA | | |
| 5606634 | ELLIS LINDA K | 702 HARDEGREE | | | | COL | GA | 31907 | |
| 5606635 | ELLIS LISA | 106 STONECUTTER DR | | | | PIKEVILLE | NC | 27863 | |
| 5606636 | ELLIS LOLITA L | 4806 CHESTERFIELD RD | | | | NORTH CHARLESTON | SC | 29405 | |
| 5606637 | ELLIS LOLOITA | 3475 BELUGA LN APT 1A | | | | INDIANAPOLIS | IN | 46241 | |
| 5606638 | ELLIS LONNIE | 1707 17TH LN | | | | WEST PALM BCH | FL | 33418 | |
| 5436466 | ELLIS LORA S | 1828 VISTA DR | | | | MECHANICSBURG | PA | | |
| 5606639 | ELLIS LORETTA | 901 WINDBROOK CT | | | | CLINTON | MD | 20735 | |
| 5606640 | ELLIS LORI | 325 DEL RAY DRIVE | | | | ST ALBANS | WV | 25177 | |
| 5415752 | ELLIS LYNELL | 309 EGOLF DRIVE | | | | RAHWAY | NJ | | |
| 5606641 | ELLIS M | 1925 RICEDR | | | | BATON ROUGE | LA | 70802 | |
| 5606642 | ELLIS MARK | 606 ROSE DOWNS TRACE | | | | PEACHTREE CITY | GA | 30269 | |
| 5606643 | ELLIS MARTEIKA | 7 LARK ST | | | | ALBANY | NY | 12210 | |
| 5606644 | ELLIS MARTHA | 3658 ELMORE CT | | | | COLUMBUS | OH | 43224 | |
| 5436468 | ELLIS MARTY | 3720 ALESIA KAE DR | | | | BRUNSWICK | OH | | |
| 5436472 | ELLIS MAURICE | 5761 PIERI SPUR | | | | FORT HOOD | TX | | |
| 5606645 | ELLIS MELISSA | 163 OSPREY LANE | | | | BLUE EYE | MO | 65611 | |
| 5436474 | ELLIS MICHAEL | 6825 CHASEWOOD DR | | | | MISSOURI CITY | TX | | |
| 5606646 | ELLIS MICHAEL | 6825 CHASEWOOD DR | | | | MISSOURI CITY | TX | 77489 | |
| 5436476 | ELLIS MICHELLE | 14899 BUDDY ROWAN RD | | | | TALLAHASSEE | FL | | |
| 5606647 | ELLIS MIKE | 60 BRIGHTON DR | | | | SPRINGBORO | OH | 45044 | |
| 5606648 | ELLIS MINNIE | 117 PORTSIDE COURT | | | | BEAR | DE | 19701 | |
| 5606649 | ELLIS MOON | 4118 THOMAS ST | | | | LONGVIEW | TX | 75605 | |
| 5436478 | ELLIS MORRIS | 6823 ESCONDIDO DR | | | | HOUSTON | TX | | |
| 5606650 | ELLIS NANNETTE | 1657 MILROY ST | | | | TOLEDO | OH | 43605 | |
| 5606651 | ELLIS NICHOLE | 20 EASTHAMPTON RD | | | | HOLYOKE | MA | 01040 | |
| 5606652 | ELLIS NICOLE | 1021 HALLIAHURST AVE | | | | VINTON | VA | 24179 | |
| 5606653 | ELLIS NOVEL | 2122 LOCH HAVEN DR SE | | | | CONYERS | GA | 30013 | |
| 5606654 | ELLIS OMARIE | PO BOX 1096 | | | | FAYETTE | MS | 39069 | |
| 5606655 | ELLIS ONIC | 4018 SUMMER HILL DR NONE | | | | BALCH SPRINGS | TX | 75180 | |
| 5606656 | ELLIS OPAL | 385 LABERTON AVE APT G | | | | BARBERTON | OH | 44203 | |
| 5606658 | ELLIS PARIS | NO ADDRESS | | | | HAGERSTOWN | MD | 21740 | |
| 5606659 | ELLIS PAT | 3309 NE EXCELSIOR | | | | KANSAS CITY | MO | 64117 | |
| 5436480 | ELLIS PAUL | 1666 S CHATHAM ST | | | | JANESVILLE | WI | | |
| 5436481 | ELLIS PHILIP | 3290 JULIE LN | | | | MONTGOMERY | IL | | |
| 5606660 | ELLIS PHILLIP | NONE | | | | NOKOMIS | FL | 34275 | |
| 5606661 | ELLIS RACHEL | 1343 CLOVER ST | | | | MANDEVILLE | LA | 70448 | |
| 5606662 | ELLIS RAMELIA | 2033 HASSAU DR | | | | RIVIERA BEACH | FL | 33404 | |
| 5436483 | ELLIS REBECCA | 12 COUNCIL DRIVE | | | | MORGANVILLE | NJ | | |
| 5606663 | ELLIS RENATA | 92 OLD RIVER RD | | | | WILKESBARRE | PA | 18702 | |
| 5606664 | ELLIS RHONDA | 5531 PERSHING | | | | ST LOUIS | MO | 63112 | |
| 5436485 | ELLIS RICHARD | 21510 WOLF LAKE WAY | | | | CREST HILL | IL | | |
| 5606665 | ELLIS RICHARD JR | 29 BLUE SPRINGS TER | | | | DANVILLE | PA | 17821 | |
| 5436487 | ELLIS ROBERT | 1506TUPELOLN | | | | ELGIN | SC | | |
| 5606666 | ELLIS ROBERT | 1506TUPELOLN | | | | ELGIN | SC | 29045 | |
| 5606668 | ELLIS ROSALIE | 211 HOLMES ST | | | | NB | MA | 02746 | |
| 5606669 | ELLIS ROSLYN | 2110 RAVEN TOWER CT APT 105 | | | | HERNDON | VA | 20170 | |
| 5606670 | ELLIS SAADIQ | 38 REDDICK LANE | | | | METAIRIE | LA | 70002 | |
| 5606671 | ELLIS SABRINA | 2936 PEACH PKWY | | | | FORT VALLEY | GA | 31030 | |

Exhibit S
Class 4 GUC Ballot Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5436491 | ELLIS SARALU | 134 CLARK ROAD | | | | WELLS | ME | | |
| 5415754 | ELLIS SEAN | 2565 N PALO SANTO DR | | | | TUCSON | AZ | | |
| 5436493 | ELLIS SHALIA | 1704 W TICHENOR LN | | | | LA FERIA | TX | | |
| 5436495 | ELLIS SHANNON | 1605 RUXTON RD | | | | CAPE LOCH HAVEN | MD | | |
| 5606672 | ELLIS SHARON | 314 BYPASS PLAZA DRIVE | | | | FRANKFORT | KY | 40601 | |
| 5606673 | ELLIS SHELIA | 205 EAST NASH ST | | | | ELM CITY | NC | 27822 | |
| 5436497 | ELLIS SHERRIE | 15391 E 8TH AVE | | | | AURORA | CO | | |
| 5606674 | ELLIS SHIRLEY | P O BOX 2211 | | | | HAGERSTOWN | MD | 21741 | |
| 5606675 | ELLIS SHONDRA | PLEASE ENTER YOUR STREET ADDRE | | | | ENTER CITY | SC | 29483 | |
| 5606676 | ELLIS SHREE | 9824 HWY 80 | | | | SIMSBORO | LA | 71275 | |
| 5606677 | ELLIS SIERRA | 92-1342 PANANA ST | | | | KAPOLEI | HI | 96707 | |
| 5606678 | ELLIS STEFANIE | 2097 NICK A JACK RD | | | | FLINTSTONE | GA | 30725 | |
| 5606679 | ELLIS STEPHANIE | 2011 CHESAPEAKE DR APT A2 | | | | CHESAPEAKE | VA | 23324 | |
| 5436499 | ELLIS STEVEN | 704 RIDGEWOOD LN APT 14 | | | | DALTON | GA | | |
| 5606680 | ELLIS SYLVESTER | 1021 PASEO BLVD | | | | KANSAS CITY | MO | 64106 | |
| 5606681 | ELLIS SYMONE | 535 MEAN RD | | | | NORFOLK | VA | 23505 | |
| 5606682 | ELLIS SYNITA | 3418 BRECKENRIDGE LN APT | | | | LOUISVILLE | KY | 40220 | |
| 5606683 | ELLIS TAMERIA | 4031 NORTHRIDGE WAY | | | | NORCROSS | GA | 30093 | |
| 5606684 | ELLIS TAMMY | 2005 GREENS BLVD | | | | MYRTLE BEACH | SC | 29577 | |
| 5606685 | ELLIS TANICCA | 3553 S 76TH ST 3 | | | | MILWAUKEE | WI | 53220 | |
| 5606686 | ELLIS TARSHELL | 3480 NW 207 STREET | | | | MIAMI GARDENS | FL | 33056 | |
| 5606687 | ELLIS TERESA | 1009 WESTMORELAND | | | | LANSING | MI | 48915 | |
| 5606688 | ELLIS TERRY | 94 GILREATH RD | | | | CARTERSVILLE | GA | 30121 | |
| 5606689 | ELLIS TIARA | 105 DEANNA ST | | | | GULFPORT | MS | 39503 | |
| 5436503 | ELLIS TIFFANY | CMR 467 BOX 1682 | | | | APO | AE | | |
| 5606690 | ELLIS TIYANA | 3854 MANDALAY DR | | | | ST PETERSBURG | FL | 33705 | |
| 5606691 | ELLIS TOMEKA | 2360 LYNN LAKE PL S APT D | | | | ST PETERSBURG | FL | 33712 | |
| 5436505 | ELLIS TONYA | 24805 ST RT 739 | | | | RAYMOND | OH | | |
| 5606692 | ELLIS TRACY G | 316 H ST | | | | ANDERSON | SC | 29625 | |
| 5606694 | ELLIS VALERIE | 1804 SUSSEX CT | | | | BENEVOLENCE | GA | 31721 | |
| 5606695 | ELLIS VICTORIA | 3000 E AYERS | | | | EDMOND | OK | 73034 | |
| 5606696 | ELLIS VIVIAN | 1410 PLEASANT GARDEN LN | | | | RALEIGH | NC | 27610 | |
| 5436507 | ELLIS WENDY | 412 MIRABEAU ST | | | | GREENFIELD | OH | | |
| 5606697 | ELLIS WENDY | 412 MIRABEAU ST | | | | GREENFIELD | OH | 45123 | |
| 5436509 | ELLIS WILLIAM | 6247 LEE HWY | | | | ARLINGTON | VA | | |
| 5606698 | ELLIS WILLIAM | 6247 LEE HWY | | | | ARLINGTON | VA | 22205 | |
| 5606699 | ELLIS YOLANDA | 711 MADISON | | | | FAIRMONT | NC | 28340 | |
| 4768215 | ELLIS, BEVERLY | Redacted | | | | | | | |
| 5410756 | ELLIS, CAROLYN | Redacted | | | | | | | |
| 4135845 | Ellis, Eric | Redacted | | | | | | | |
| 5422997 | ELLIS, KENDRA | Redacted | | | | | | | |
| 4835199 | ELLIS, MARTIN | Redacted | | | | | | | |
| 4845888 | ELLIS, SHEILA | Redacted | | | | | | | |
| 5436511 | ELLISBERRY KATHRYN | 451 SUMMER ST | | | | ROCKLAND | MA | | |
| 5606700 | ELLISE SO | 1364 TRAVIS VIEW CT | | | | HYATTSVILLE | MD | 20789 | |
| 5606701 | ELLISGILLARD TOSHIA | 600 HALLMARK DR APT 610 | | | | GOOSE CREEK | SC | 29445-6598 | |
| 5606702 | ELLISON ALYCE | 1617 E CALIFON ST | | | | CARSON | CA | 90745 | |
| 5606703 | ELLISON ANNA J | 3593 CAROLINE VALE BLVD | | | | JACKSONVILLE | FL | 32277 | |
| 4129336 | Ellison Bakery LLC | PO BOX 9087 | | | | FORT WAYNE | IN | 46899 | |
| 4129336 | Ellison Bakery LLC | PO BOX 9087 | | | | FORT WAYNE | IN | 46899 | |
| 5606704 | ELLISON BECKY | 88 CLOVERCLIFF DR | | | | CHIPPEWA LAKE | OH | 44215 | |
| 5606705 | ELLISON CARA E | 5521 HURSTCLIFFE DR NW | | | | KENNESAW | GA | 30152 | |
| 5606706 | ELLISON CARRIE | 1311 CONNETICUT AVE | | | | SAVANNAH | GA | 31404 | |

In re: Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 1875 of 6863

Exhibit S

Class 4 GUC Ballot Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5436515 | ELLISON CHARLIE | 2801 MOSS LN | | | | DEER PARK | TX | | |
| 5606707 | ELLISON CIERRA N | 4104 COURTIDGE ST | | | | COLA | SC | 29203 | |
| 5606708 | ELLISON CONNIE | 49024TH AVE | | | | PARKERSBURG | WV | 26101 | |
| 5606709 | ELLISON CYNTHIA | 853 BAXLEY WAY | | | | COLS | GA | 31907 | |
| 5606710 | ELLISON DONALD | 3019 WEBSTER ST | | | | HOUSTON | TX | 77004 | |
| 5606711 | ELLISON ENDYA | 1343 ESSEX PLACE | | | | FAYETTEVILLE | NC | 28304 | |
| 5606712 | ELLISON ERICKA | 1295 143TH AVE APT 3 | | | | SAN LEANDRO | CA | 94578 | |
| 5606713 | ELLISON EUGENIA | 828 E 33RD ST | | | | SAVANNAH | GA | 31401 | |
| 5606714 | ELLISON FELICIA | 1431 NORWOOD ST NW | | | | WARREN | OH | 44485 | |
| 5606715 | ELLISON FRAN | 405 E ST ELMO AVE | | | | COLORADO SPRINGS | CO | 80905 | |
| 5606716 | ELLISON FRANCES M | 1900 NEWTON RD | | | | HMPTON | VA | 23663 | |
| 5606717 | ELLISON HOPE | 107 COTHREN CIRCLE | | | | GREENVILLE | SC | 29627 | |
| 5606718 | ELLISON IESHA | 12825 LITTLE ELLIOT DR | | | | HAGERSTOWN | VA | 21742 | |
| 5606719 | ELLISON JACOB | 10 CHICKALEE LANE | | | | CANDLER | NC | 28715 | |
| 5606721 | ELLISON JAHANN | 530 WEST 37 ST | | | | CHATTANOOGA | TN | 37404 | |
| 5606722 | ELLISON JASON | 2507 RUSTC RDG LP APT102A | | | | LUTZ | FL | 33595 | |
| 5436517 | ELLISON JOHN | 6809 FIREBAUGH ST | | | | BAKERSFIELD | CA | | |
| 5606724 | ELLISON JUANITA | 4290 FISH HATCHERY RD | | | | GASTON | SC | 29053 | |
| 5436519 | ELLISON JUSTIN | 204 E 54TH ST PL | | | | KEARNEY | NE | | |
| 5606725 | ELLISON KATHRYN | 3655 W 47TH PL | | | | CLEVELAND | OH | 44102 | |
| 5606726 | ELLISON KERI | 364 SANDLE HORSE LANE | | | | CLENDENIN | WV | 25045 | |
| 5606727 | ELLISON KIMBERLY | 419 BELK | | | | SUMTER | SC | 29150 | |
| 5606728 | ELLISON LACI D | 168 E CHURCH HILL AVE | | | | COPAN | OK | 74022 | |
| 5606729 | ELLISON LAURA | PLEASE ENTER YOUR STREET ADDRE | | | | ENTER CITY | OH | 44704 | |
| 5606730 | ELLISON LEANN | 1020 B STREET | | | | SAINT ALBANS | WV | 25177 | |
| 5436521 | ELLISON LENDALL | 4505 N MICHIGAN ROAD N | | | | ROSWELL | NM | | |
| 5606731 | ELLISON LISA | 4952 E 90TH ST | | | | CLEVELAND | OH | 44125 | |
| 5606732 | ELLISON MARGARET | 707 HAMPTON WAY | | | | VIRGINIA BEACH | VA | 23462 | |
| 5606733 | ELLISON MARY | 5144 SENECA DR | | | | COLUMBUS | GA | 31907 | |
| 5606734 | ELLISON MARY K | 209 W 23RD ST | | | | HIGGINSVILLE | MO | 64037 | |
| 5606735 | ELLISON MATALYAH | 7706 CHIPLEY HWY 18 | | | | PINE MOUNTAIN | GA | 31822 | |
| 5606736 | ELLISON MELISSA | 2795 KAYLA CT | | | | COLLEGE PARK | GA | 30349 | |
| 5606737 | ELLISON MELLSSA | 223 VISTA AVE | | | | VANDALIA | OH | 45377 | |
| 5606738 | ELLISON OKANG | 3460 AVE H E | | | | RIVIERA BEACH | FL | 33404 | |
| 5606739 | ELLISON PAM | 239 LUCAS STREET | | | | NEWINGTON | GA | 30446 | |
| 5606740 | ELLISON PATRICIA | 17 LARK PLACE | | | | LITTLE ROCK | AR | 72209 | |
| 5436523 | ELLISON PAUL | 18859 FLORAL ST | | | | LIVONIA | MI | | |
| 5606742 | ELLISON ROBERT | 196 BRANHAM RD | | | | ROWLAND | NC | 28383 | |
| 5436525 | ELLISON ROY | 225 COUNTY ROAD 304 | | | | SEMINOLE | TX | | |
| 5606743 | ELLISON SELENA | 1905 SW 11TH ST | | | | FT LAUDERDALE | FL | 33312 | |
| 5606744 | ELLISON SHTONIA | 3350 GEORGE BUSBEE PKWY | | | | KENNESAW | GA | 30144 | |
| 5606745 | ELLISON TIARA | 1724 MICHIGAN BLVD | | | | RACINE | WI | 53402 | |
| 5606746 | ELLISON TIFFANY | 28745 COAL RIVER RD | | | | SOVESTER | WV | 25193 | |
| 5606747 | ELLISON TIFFANYTRAV | PO BOX 705 | | | | WHITESVILLE | WV | 25209 | |
| 5606748 | ELLISON TIKI | 1213 E 57TH ST | | | | SAVANNAH | GA | 31401 | |
| 5436527 | ELLISON TIMOTHY | 2026 PALM ST | | | | ABILENE | TX | | |
| 5606749 | ELLISON TINA | 3925 GREEN ST | | | | RACINE | WI | 53402 | |
| 5606750 | ELLISON TINA R | 709 N MEMORILA DR | | | | RACINE | WI | 53402 | |
| 5606751 | ELLISON TRACI | 1603 N BOSTON AVE | | | | TULSA | OK | 74106 | |
| 5606752 | ELLISON TRACI Y | 1603 N BOSTON AVE | | | | TULSA | OK | 74126 | |
| 5436529 | ELLISON TREVOR | 8914 COLYER LOOP | | | | FORT MEADE | MD | | |
| 5606753 | ELLISON VANESSA | 3820 W OHIO STREET | | | | CHICAGO | IL | 60624 | |
| 5606754 | ELLISONWILLIAMS ROBIN | 98 TUDOR CT 201 | | | | HAMPTON | VA | 23669 | |

Exhibit S
Class 4 GUC Ballot Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5606755 | ELLISOR SHARON | 401 SHELTON RD | | | | WEST COLUMBIA | SC | 29170 | |
| 5436533 | ELLISTON ASIA | 7313 DORMATORY CT 312 | | | | GREAT FALLS | MT | | |
| 5606756 | ELLISTON ASIA | 7313 DORMATORY CT 312 | | | | GREAT FALLS | MT | 59405 | |
| 5606757 | ELLISTON ELLIRICH | 5900 NW 14TH PLACE | | | | FT LAUDERDALE | FL | 33313 | |
| 5606758 | ELLISWILLIAMS LINDA | 1051 SPRINGMILL ROAD | | | | CONCORD | VA | 24538 | |
| 5415756 | ELLITE MANAGEMENT INC | 1401 NORTH KRAEMER BLVD UNIT A | | | | ANAHEIM | CA | | |
| 5436534 | ELLITTROWELL MARY | 159 WASHINGTON ST APT 1A BLDG | | | | POUGHKEEPSIE | NY | | |
| 5606759 | ELLIZABETH BARRAGAN | 1551 W 7TH ST | | | | MESA | AZ | 85201 | |
| 5606760 | ELLIZABETH HARDIN | 164 WESTMORELAND RD | | | | BLACKSBURG | SC | 29702 | |
| 5606761 | ELLIS ADRIANA | 1918 9TH ST | | | | LAKE CHARLES | LA | 70601 | |
| 5606762 | ELLMER GOEEINEZ | 2902 W GRANDFIELD AVE APT | | | | PLANT CITY | FL | 33563 | |
| 5606763 | ELLONN SMARTTE | 3600 TWANA DR DPT 3 | | | | DES MOINES | IA | 50310 | |
| 5606764 | ELLS BRYAN | 5040 CAMINO SAN FERMIN # 188 | | | | SAN DIEGO | CA | 92130-6512 | |
| 5606767 | ELLSWOOD SALVADO | 1NW 33T | | | | FT LAUDERDALE | FL | 33311 | |
| 5606768 | ELLSWORTH AMERICAN | 30 WATER STREET | | | | ELLSWORTH | ME | 04605 | |
| 5606769 | ELLSWORTH CRYUSTAL R | 1971 CHICGO AVE | | | | KINGMAN | AZ | 86401 | |
| 4871378 | ELLSWORTH ELECTRIC INC | 88 WEST LEE ST | | | | HAGERSTOWN | MD | 21740 | |
| 4906074 | Ellsworth Electric, Inc | 88 W Lee St | | | | Hagerstown | MD | 21740 | |
| 5606770 | ELLSWORTH FELICIA | 216 NW 62 TERR | | | | GLADSTONE | MO | 64118 | |
| 5606771 | ELLSWORTH GLADYS | 9198 HILLTOP CROSSING DR | | | | BROWNSVILLE | TX | 78521 | |
| 5606772 | ELLSWORTH RICHARD | 29838 COUNTY RD 10 | | | | ELKHART | IN | 46514 | |
| 5606773 | ELLY YANKEY | 5 EGRET CT | | | | NEWARK | DE | 19702 | |
| 5606774 | ELLZY DIANE | 1401 HOLLY BROOK APTS | | | | LAUREL | DE | 19956 | |
| 5849801 | Elm Creek Real Estate LLC | Michael Montgomery, Manager | 4641 Nall Road | | | Dallas | TX | 75244 | |
| 5606775 | ELM LORI | 602 FLORIST DRIVE | | | | HOBART | WI | 54115 | |
| 5436535 | ELM MIKE | 306 24TH STREET SACRAMENTO067 | | | | SACRAMENTO | CA | | |
| 5606777 | ELMA RIOS | 355 E NORMAN RD | | | | SN BERNARDINO | CA | 92408 | |
| 5606778 | ELMA ROGERS | 1510 LAKELAND ST APT D | | | | DURHAM | NC | 27701 | |
| 5606779 | ELMA V TRUJILLO | 8901 ETON AVE SP101 | | | | CANOGA PARK | CA | 91304 | |
| 5606780 | ELMANDORF SYLVESTER | 23470 PARKS ST | | | | PARKSLEY | VA | 23421 | |
| 5606781 | ELMAR JAKOBY | 230 GREGORY LN | | | | REDWOOD CITY | CA | 94061 | |
| 5606782 | ELMARIE YELLOWHAIR | 1104 N MARTIN LUTHER KING JR DR | | | | DECATUR | IL | 62521 | |
| 5606783 | ELMAS ANDREW | 24 AVENUE AT PORT IMPERIAL APT | | | | WEST NEW YORK | NJ | 07093 | |
| 5606784 | ELMASRY IVANA | 192 ROOSEVELT ST | | | | PROVIDENCE | RI | 02909 | |
| 5606785 | ELMCHARAFIE SEBAK | 39 NW 100TH ST | | | | MIAMI SHORES | FL | 33150 | |
| 5436537 | ELMEGREEN JAMES | 415 S WALNUT ST N | | | | MONTICELLO | IA | | |
| 5606786 | ELMER BARBRA | 2092 WOODEN PLANK ROAD | | | | MCKENNY | VA | 23872 | |
| 5606787 | ELMER CALLAHAN | 10803 JUNE DRIVE | | | | LOUISVILLE | KY | 40118 | |
| 5606788 | ELMER COPE | 27 DRIFTWOOD DR | | | | CULLAWHEE | NC | 28723 | |
| 5606789 | ELMER DIXOX | 103 EVERGREEN CT | | | | FREDERICK | MD | 21701 | |
| 5606790 | ELMER L CRITES | 24 CRESTVIEW TER | | | | BRIDGEPORT | WV | 26330 | |
| 5606791 | ELMER MELISSA | 454 FARRISH CIR B 24 | | | | CHARLOTTESVL | VA | 22903 | |
| 5606792 | ELMER NAZARETH | 535 HENDERSON ST | | | | WILLIAMSBURG | VA | 23185 | |
| 5606793 | ELMER PAYTON | 11821 S ASHLAND AVE | | | | CHICAGO | IL | | |
| 5436540 | ELMES JONATHAN | 41 BAKERS LANE PERRY099 | | | | LANDISBURG | PA | | |
| 5606794 | ELMEZIAN VERONICATAME M | 16270 FOOTHILL BLVD | | | | FONTANA | CA | 92335 | |
| 5606795 | ELMI SHUGRI | 3048 BANDEL DR | | | | ROCHESTER | MN | 55901 | |
| 5606796 | ELMINA RANGEL | 415 MURIO ST | | | | EDCOUCH | TX | 78538 | |
| 5606797 | ELMIRA FAIT WELLINGS | 233 COBURN STREET | | | | QUINCY | CA | 95971 | |
| 5606798 | ELMIRA HASSAN | 2118 DIAMOND BROOK DR | | | | HOUSTON | TX | 77062 | |
| 5606799 | ELMIRA WESLEY | PO BOX 264 | | | | BREWTON | AL | 32462 | |
| 5606800 | ELMISE ANDRE | 77 ADAMS ST | | | | QUINCY | MA | 02169 | |
| 5606801 | ELMOORE KRISTY | 6122 PRINSTON APT 6 | | | | CLARKSVILLE | IN | 47129 | |

In re: Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 1877 of 6863

Exhibit S
Class 4 GUC Ballot Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5606802 | ELMOR SINEAD | 901 4TH STREET | | | | WAYNESBORO | VA | 22980 | |
| 5606803 | ELMORE ALICIA | 7530 STONE ST | | | | COLUMBIA | SC | 29209 | |
| 5606804 | ELMORE AMANDA | 109 SE STREET | | | | LAVALLE | WI | 53941 | |
| 5606805 | ELMORE BARBARA | PO BOX 177 | | | | CLENDENIN | WV | 25045 | |
| 5606806 | ELMORE CAROLYN | 183 RECECCA ROAD | | | | ST GEORGE | SC | 29477 | |
| 5606807 | ELMORE CASSANDRA | 504 NE 25TH STREET | | | | GAINESVILLE | FL | 32641 | |
| 5606808 | ELMORE CRYSTAL | 548 7 DUGGER ST | | | | GRANIT FALLS | NC | 28630 | |
| 5606809 | ELMORE DAVID | 2380 WOODROW RD | | | | SUMTER | SC | 29153 | |
| 5606810 | ELMORE DERRICK M | 2645 24TH AVE SE | | | | NAPLES | FL | 34117 | |
| 5606811 | ELMORE DOREEN | 73 POPLAR ROAD | | | | WARRINGTON | PA | 18976 | |
| 5606812 | ELMORE ELAINE | 937 AVERY AT | | | | SAINT AUGUSTINE | FL | 32084 | |
| 5606813 | ELMORE ELEISHA | 8006 3RD AVE S | | | | BIRMINGHAM | AL | 35206 | |
| 5606814 | ELMORE JAYNAH | 1900 WESTLAKE AVE APT 67 | | | | SAVANNAH | GA | 31405 | |
| 5436548 | ELMORE JENNIFER | 704 OGLEWOOD AVE | | | | KNOXVILLE | TN | | |
| 5606815 | ELMORE KIMBERLY | 627 ORANGEBURG RD | | | | SUMMERVILLE | SC | 29483 | |
| 5606817 | ELMORE LINDA | 8729 BRADYVILLE PIKE | | | | MURFREESBORO | TN | 37127 | |
| 5606818 | ELMORE MATTHEW | 36363 HIGHWAY 299 EAST | | | | BURNEY | CA | 96013 | |
| 5606819 | ELMORE MICHAEL | 3350 S FARM ROAD 135 | | | | SPRINGFIELD | MO | 65807 | |
| 5606820 | ELMORE OCTAVIA | 1041 RIDGE RD | | | | RIDGEVILLE | SC | 29472 | |
| 5606821 | ELMORE ROBERTSON | 10411 SOUTH DR819 | | | | HOUSTON | TX | 77099 | |
| 5436552 | ELMORE RODNEY | 905 DAVIS ST NW | | | | ARDMORE | OK | | |
| 5606822 | ELMORE TANYA R | 196 APARTMENT COURT DR | | | | BATON ROUGE | LA | 70806 | |
| 5606823 | ELMORE TEJOYA | 2601 NORTH ASH | | | | WICHITA | KS | 67214 | |
| 5606824 | ELMORE TOMMY | 105 EMAIN ST | | | | MAIDAN | NC | 28650 | |
| 5606825 | ELMORE WALKER | 19578 CHRISTANNA HWY | | | | LAWRENCEVILLE | VA | 23868 | |
| 5436554 | ELMORE WILLIAM | 16675 SW 25TH TERRACE RD | | | | OCALA | FL | | |
| 5606826 | ELMORE WILLIAMS | 183 REBECCA RD | | | | SAINT GEORGE | SC | 29477 | |
| 5606827 | ELMOSES HARVEY | 29949 FOSKEY LANE | | | | DELMAR | MD | 21875 | |
| 5606828 | ELMOUHIB MECCA | 8218 MAPLE RIDGE AVE | | | | SPRINGFIELD | VA | 22153 | |
| 5436556 | ELMQUIST KEVIN | 3077 ARNOLD AVE | | | | HORSEHEADS | NY | | |
| 5606829 | ELN KRISTA | 2777 WEST MASON APT 8 | | | | GREEN BAY | WI | 54303 | |
| 5606830 | ELNAGGAR DORRIS | 2375 RICHMOND RD 2E | | | | SI | NY | 10306 | |
| 5606831 | ELNAR SABRENA | 4248 N AZALEA LANE | | | | BOISE | ID | 83703 | |
| 5606832 | ELNAS ERLINDA | 3343 NORTH MILITARY HWY | | | | NORFOLK | VA | 23513 | |
| 5606833 | ELNOR FORDE | 97-08 190ST | | | | JAMAICA | NY | 11423 | |
| 5606834 | ELNORA DRAWSAND | 1643 TERRAIN AVE | | | | OAKLAND | CA | 94606 | |
| 5606835 | ELNORA FUENTECILLA | 15706 CRESTWOOD DR 604 | | | | SAN PABLO | CA | 94806 | |
| 5606836 | ELNORA GREEN | 200 SUMMIT BLVD 345 | | | | BROOMFIELD | CO | 80021 | |
| 5606837 | ELNORA HARRINGTON | OR JOHN DOSS | | | | COLUMBUS | MS | 39702 | |
| 5606838 | ELNORA HUNTER | 3607 SUMNER ST | | | | SHREVEPORT | LA | 71109 | |
| 5606839 | ELNORA RHODA JOHNSON | 15136 SORREL RD | | | | VICTORVILLE | CA | 92394 | |
| 5606840 | ELNORA SYKES | NONE | | | | LOUISVILLE | KY | 40216 | |
| 5606841 | ELNORA WILLIS | 411 BLUE MT LAKE | | | | EAST STROUDSBURG | PA | 18301 | |
| 5606842 | ELODIA MARTINEZ | 2730 AVENUE C | | | | SAN JOSE | CA | 95127 | |
| 5606843 | ELODIA ZEPEDA | 2333 G ST APT D | | | | SPARKS | NV | 89431 | |
| 5606844 | ELOINA GIRON | 23 SAINT STEPHENS PL | | | | BUFFALO | NY | 14210 | |
| 5606845 | ELOIS TUCKER | 808 ERIN AVE SW | | | | ATLANTA | GA | 30310 | |
| 5606846 | ELOISA AGUILAR | 4412 GOLDENROD | | | | GARDENDALE | TX | 79758 | |
| 5606847 | ELOISA ANGEL | CHULA VISTA | | | | CHULA VISTA | CA | 91910 | |
| 5606848 | ELOISA CARLO | BO RIO HONDO 1 | | | | MAYAGUEZ | PR | 00680 | |
| 5606849 | ELOISA LOPEZGARCIA | 322 MAIN AVE | | | | RICHMOND | CA | 94804 | |
| 5606850 | ELOISA MONTEIRO | 27 WALL ST | | | | BROCKTON | MA | 02302 | |
| 5606851 | ELOISA SANCHEZ | URB LA PRADERA E-5 | | | | GUAYAMA | PR | 00723 | |

Exhibit S
Class 4 GUC Ballot Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5606852 | ELOISA SOTO | 259 SHELBY ST | | | | RADCLIFF | KY | 40160 | |
| 5606853 | ELOISA VILLEGAS | HC 91 BZN 2141 | | | | VEGA ALTA | PR | 00692 | |
| 5606854 | ELOISA YOSHIDA | PO BOX 23225 HONOLULU | | | | HONOLULU | HI | 96823 | |
| 5606855 | ELOISE DAVIS | 13983 RUTLAND ST | | | | DETROIT | MI | 48227 | |
| 5415760 | ELOISE GAITHER | GENERAL SESSIONS CLERK ROOM 101JUDICIAL BLDG | | | | MURFREESBORO | TN | | |
| 5606857 | ELOISE GARCIA7 | 1789 SW 89 | | | | OKEECHOBEE | FL | 34979 | |
| 5606858 | ELOISE GIBBS | XXX | | | | WPB | FL | 33401 | |
| 5606859 | ELOISE LEE | PO BOX 754 | | | | ALEXANDER | AR | 72103 | |
| 5606860 | ELOISE LOLOMEEKS | 338 E TAMAROACK AVE APT 7 | | | | INGLEWOOD | CA | 90301 | |
| 5606861 | ELOISE W FRAZIER | 525 DON CUTLER SR DR APT 2 | | | | ALBANY | GA | 31705 | |
| 5606862 | ELOISE WEBB | 304 LYNCH ST | | | | SMITHVILLE | TX | 78957 | |
| 5606863 | ELOISE WEST | 201 HIALEAH DR | | | | GLEN BURNIE | MD | 21060 | |
| 5606865 | ELON WHITE | 2424 OLUSTEE STREET | | | | JACKSONVILLE | FL | 32209 | |
| 5606866 | ELONA BEVLY | 915 OLIVE ST | | | | SAINT LOUIS | MO | | |
| 5606867 | ELONDA HOLMES | 10000 | | | | SAN DIEGO | CA | 31558 | |
| 5606868 | ELONDA MAXFIELD | 748 WARLEY STREET | | | | SUMTER | SC | 29150 | |
| 5606870 | ELONWASHINGT ELONWASHINGTON | 532 DOVER GLEND RD | | | | ANTIOCH | TN | 37210 | |
| 5606871 | ELORA YOUNG | 1063 ABOURNE RD APT B | | | | LOS ANGELES | CA | 90008 | |
| 5606872 | ELOREA LAMING | 9445 16TH ST | | | | CLARKSTON | WA | 99403 | |
| 5436558 | ELORIAGA ERNESTO | 2896 BOYD CT | | | | DELTONA | FL | | |
| 5606873 | ELORRA FATAE | NA | | | | SOUTH BEND | IN | 46607 | |
| 5606874 | ELORREAGA LUISA | 1826 PAUL ST | | | | FORT MYERS | FL | 33901 | |
| 5436560 | ELORZA VIVIANA | 2941 RIVERSIDE DR APART 102 | | | | CORAL SPRINGS | FL | | |
| 5606875 | ELOSEGUI MARYLEN | ALTURAS DE BUCARABONES C 49 3J | | | | TOA ALTA | PR | 00953 | |
| 5606876 | ELOUIS HARRIS | 700 POLLOCK PL | | | | KENNER | LA | 70062 | |
| 5606877 | ELOUISE ATENCIO | PO BOX 371 | | | | NAGEEZI | NM | 87037 | |
| 5606878 | ELOUISE BAKER | 5635 LARCHWOOD AVE | | | | PHILADELPHIA | PA | 19143 | |
| 5606880 | ELOUISE ENLOE | 3003 BROADWAY 56 | | | | HOUSTON | TX | 77017 | |
| 5606881 | ELOUSIA MARTINEZ | 19370 STRATMORE | | | | HOUSTON | TX | 77041 | |
| 5606882 | ELOY AMBRIZ | | | | | | | | |
| 5606883 | ELOY GONZALEZ | 1124 LA CLEDE ST | | | | WACO | TX | 76705 | |
| 5606885 | ELOYN POPPER | 2125 S OAKLAND AVE | | | | ONTARIO | CA | 91762 | |
| 5606886 | ELOYSHERRY ESANCHEZ | 7706 DOGBANE AVE | | | | CALIFORNIA CITY | CA | 93505 | |
| 5606887 | ELOZIA PADDIO | 600 DEERFIELD ROAD | | | | TERRYTOWN | LA | 70056 | |
| 5606888 | ELPHAGE JANELL | 1431 RICHARD ROAD | | | | DECATUR | GA | 30032 | |
| 5606889 | ELPOSO ELIDIA | 7272 NW 174 TER | | | | HIALEAH | FL | 33015 | |
| 5606890 | ELRA HARDAWAY | 20235 LESURE ST | | | | DETROIT | MI | 48235 | |
| 5606891 | ELRAD DONOVAN | 22520 BUNCH ROAD | | | | LAUREL HILL | NC | 28351 | |
| 5606892 | ELRNA ANDERSON | 2412 CRILL AVE | | | | PALATKA | FL | 32177 | |
| 5606893 | ELROD BRYAN | 8315 LANCASTER DR | | | | ROHNERT PARK | CA | 94928 | |
| 5606894 | ELROD BUFFY S | 1158 SUMNER RD | | | | MOULTRIE | GA | 31768 | |
| 5606895 | ELROD DAVID K | 5612 PACES GLEN AVE | | | | CHARLOTTE | NC | 28212 | |
| 5606896 | ELROD ELAINE | 414 SONGBIRD | | | | DERBY | KS | 67037 | |
| 5436562 | ELROD GRACE | 2781 WATERWORKS RD | | | | COMMERCE | GA | | |
| 5606897 | ELROD HEATHER | 248 BRENDLE COVE LN | | | | HAYESVILLE | NC | 28904 | |
| 5606898 | ELROD LYLE | 2813 THREE NOTCH RD | | | | RINGGOLD | GA | 30736 | |
| 5606899 | ELROD MANDI | 714 E LAMAR ST | | | | WICHITA FALLS | TX | 76302 | |
| 5606900 | ELROD MENDI | 3460 SIMS RD | | | | SEVIERVILLE | TN | 37876 | |
| 5606901 | ELROD SYLVIA A | 714 CHAMIZA AVE | | | | AZTEC | NM | 87410 | |
| 5606902 | ELROD VICTORIA | PO BOX 2477 | | | | CALHOUN | GA | 30701 | |
| 5606903 | ELROISE TAYLOR | 12345 I-10 SERVICE RD | | | | NEW ORLEANS | LA | 70128 | |
| 5606904 | ELROND MARY | 8809 SHINDLER CROSSING DR | | | | JACKSONVILLE | FL | 32222 | |

Exhibit S
Class 4 GUC Ballot Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5606905 | ELROY COLLICK | 24758 ROSALYN DR | | | | SEAFORD | DE | 19973 | |
| 5606906 | ELROY COPI | 101 W 5TH ST | | | | ELOY | AZ | 85131 | |
| 5606907 | ELROY SCATLIFFE | PO BOX 10347 | | | | ST THOMAS | VI | 00801 | |
| 5606908 | ELSA AND PEDRO CRUZ | 4914 CECIL ST | | | | DETROIT | MI | 48210 | |
| 5606909 | ELSA ANDRADE | 512 ACACIA RD APT H | | | | SANTA PAULA | CA | 93060 | |
| 5606910 | ELSA BAEZ | 5 CALLE CARIDAD | | | | PONCE | PR | 00730 | |
| 5606911 | ELSA BERMUDES | SIERRA MARTINEZ 414 | | | | NUEVO LAREDO | ME | 88295 | |
| 5606912 | ELSA CALVILLO | 762 SANDYHOOK AVE | | | | LA PUENTE | CA | 91744 | |
| 5606913 | ELSA CARMONA ROHENA | BO CANOVANILLAS KM 1 HM 3 | | | | CAROLINA | PR | 00987 | |
| 5606914 | ELSA CEBALLOS | 752 N MARSHALL LOOP RD | | | | SOMERTON | AZ | 85350 | |
| 5606915 | ELSA CHANG | 13902 EASTCREST PARK DR | | | | CYPRESS | TX | 77429 | |
| 5606916 | ELSA CORONA | 3120 CLAY AVE | | | | SAN DIEGO | CA | 92113 | |
| 5606917 | ELSA DEFRENO | 300 SOUTH AVE | | | | GARWOOD | NJ | 07027 | |
| 5606918 | ELSA FERNANDEZ | 1845 E WADE | | | | LAS CRUCES | NM | 88001 | |
| 5606919 | ELSA GALAN | 2528 N AVERS | | | | CHICAGO | IL | 60647 | |
| 5606920 | ELSA GALINDO | 1608 15TH ST | | | | EUNICE | NM | 88231 | |
| 5606921 | ELSA JUAREZ | 721 HAVERHILL RD | | | | EL PASO | TX | 79907 | |
| 5606923 | ELSA LI | 44 LONGFELLOW RD | | | | NORTHBOROUGH | MA | 01532 | |
| 5606924 | ELSA LOPEZ | 3516 CRANSTON DR | | | | MESQUITE | TX | 75150 | |
| 5606926 | ELSA M VELAZQUEZ | 63 BERRY LANE | | | | BOURBONNAIS | IL | 60914 | |
| 5606927 | ELSA MACIAS | 204 FERNDALE DR | | | | ROUND LK BCH | IL | 60073 | |
| 5606928 | ELSA MARTINEZ | XXX | | | | TACOMA | WA | 98404 | |
| 5606929 | ELSA MASUILOS | 5590 W 12 AVE | | | | HIALEAH | FL | 33012 | |
| 5606930 | ELSA MILES | PO BOX 253 | | | | DORCHESTER | MA | 02121 | |
| 5606931 | ELSA MOLINA | PMB 194 POBOX 1267 | | | | NAGUABO | PR | 00718 | |
| 5606932 | ELSA MONTUFA | 1160 NW 47 TERRA | | | | MIAMI | FL | 33127 | |
| 5606933 | ELSA NUNEZ | CAROLINA | | | | CAROLINA | PR | 00987 | |
| 5606934 | ELSA OCHOA | 1225 S 113TH AVE | | | | CASHION | AZ | 85329 | |
| 5606936 | ELSA PLATA | 810 VISTA MONTE DR APT 20 | | | | WATSONVILLE | CA | 95076 | |
| 5606937 | ELSA QUIROZ | 516 W AVE | | | | PALMDALE | CA | 93551 | |
| 5606938 | ELSA RAMIREZ | VILLA FLORES | | | | PONCE | PR | 00731 | |
| 5606939 | ELSA RIVERA | URB ALTAMIRA CALLE 10 H21 | | | | LARES | PR | 00669 | |
| 5606940 | ELSA ROBLES | BB8 CALLE 13 | | | | BAYAMON | PR | | |
| 5606941 | ELSA SANCHEZ | 816 W BRONZE APT A | | | | PHARR | TX | 78577 | |
| 5606942 | ELSA SILVA | NO ADDRESS | | | | RIVERSIDE | CA | 92503 | |
| 5606943 | ELSA SOTO | 29 CLAYTON STREET | | | | SPRINGFIELD | MA | 01107 | |
| 5606944 | ELSA TORRES | 423 PIRTLE AVE | | | | PIRTLEVILLE | AZ | 85626 | |
| 5606945 | ELSA VELEZ | CONDOMINIO PASEOS DEGETAU | | | | CAGUAS | PR | 00725 | |
| 5606946 | ELSABET ABEE | 34441 HIGHLAND | | | | LEES SUMMIT | MO | 64082 | |
| 5436564 | ELSADEK SOUHEIR | 15545 SW BRECCIA DR | | | | BEAVERTON | OR | | |
| 5606947 | ELSAESSER PAT | 11610 BROMLEY VILLAGE LN | | | | RESTON | VA | 20194 | |
| 5606948 | ELSAGARCILA ELSAGARCILAZO | 16653 1ST ST | | | | HURON | CA | 93234 | |
| 5436566 | ELSBERRY HOWARD | 2 ALSOP ST | | | | VALLEY STREAM | NY | | |
| 5606951 | ELSBURY MICHELLE D | 62 COOLSPRING | | | | UNIONTOWN | PA | 15401 | |
| 5606952 | ELSCHLAGER CHRIS | 195 CEDAR DR | | | | MINERAL WELLS | WV | 26150 | |
| 5436568 | ELSE ANDREW | 5651 E IRONWOOD ST | | | | TUCSON | AZ | | |
| 5606953 | ELSEA EMMERT | 206 5TH STREET | | | | CHARLOTTESVL | VA | 22903 | |
| 5436572 | ELSER JOHN | 1727 CARRIAGE WAY | | | | FREDERICK | MD | | |
| 5606954 | ELSERSAWY NOHA | PLEASE ENTER | | | | N CHAS | SC | 29575 | |
| 5436574 | ELSHAMY ABER | 111 ROANOKE ST | | | | WOODBRIDGE | NJ | | |
| 5606955 | ELSHAZLY SALWA | 2328 KESWICK BLVD | | | | LOUISVILLE | KY | 40217 | |
| 5606956 | ELSHE JIM | 3113 SW GRAND COURT | | | | TOPEKA | KS | 66614 | |
| 5606957 | ELSHERBINI DIDDI | 909 CEDAR STREET | | | | JACKSONVILLE | FL | 32247 | |

In re: Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 1880 of 6863

Exhibit S
Class 4 GUC Ballot Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5606958 | ELSHIEKH SELMA | 6129 LEESBURG PIKE 624 | | | | FALLS CHURCH | VA | 22041 | |
| 5606959 | ELSI COLON | PO BOX1186 | | | | OROCOVIS | PR | 00720 | |
| 5606960 | ELSI HERNANDEZ | 694 TUCKER STREET | | | | CRAIG | CO | 81625 | |
| 5606962 | ELSI MERINO | 418 IRVING ST NW | | | | WASHINGTON | DC | 20010 | |
| 5606963 | ELSIA RUIZ | 2690 RIDGE RD | | | | BROOMFIELD | CO | 80020 | |
| 5606964 | ELSIE A BERGER | 1802 PERSHING AVE | | | | LOUISVILLE | KY | | |
| 5606965 | ELSIE AGOSTO | CALLE PARIS AE16 URB CAGUAS NORTE | | | | CAGUAS | PR | 00725 | |
| 5606966 | ELSIE CHEE | 562 N 417 E | | | | RIGBY | ID | 83442 | |
| 5606967 | ELSIE CRUZADO | 6 HELEN PLACE | | | | CLIFTON | NJ | 07011 | |
| 5606968 | ELSIE DE JESUS | 257 | | | | PALMER | PR | 00721 | |
| 5606969 | ELSIE JOHNSON | 6803 FARMER DR | | | | FORT WASHINGTON | MD | 20774 | |
| 5606970 | ELSIE NEGRON | PO BOX 2609 | | | | SAN SEBASTIAN | PR | 00685 | |
| 5606971 | ELSIE O REILLY | 2600 BUTTE ST | | | | DEWEY-HUMBOLDT | AZ | 86329 | |
| 5606972 | ELSIE OLIVO | 338 THEIRIOT AVENUE | | | | BRONX | NY | 10473 | |
| 5606973 | ELSIE ORTIZ | 909 W SOMERSET | | | | PHILADELPHIA | PA | 19133 | |
| 5606974 | ELSIE SWEAT | 1020 MAPLEWOOD PL APT A | | | | HENDERSONVL | TN | 37075 | |
| 5606975 | ELSIE TORRES | RESIDENCIAL SAN MARTIN 2 CALLE 3 | | | | JUANA DIAZ | PR | 00795 | |
| 5606976 | ELSIE VILLEGAS | PARCELAS MALTOREL CALLE 8 | | | | YABUCOA | PR | 00767 | |
| 5606977 | ELSIE-HEATHE ALMEIDA-DESOUZA | 4 SILVER STREET | | | | TAUNTON | MA | 02780 | |
| 5606978 | ELSINE MCENTEE KING | 40 MEMORIAL DRIVE | | | | SALEM | MA | 01970 | |
| 5436576 | ELSIS KRISTEEN | 140 GRASSMERE AVE | | | | OAKDALE | NY | | |
| 5606979 | ELSKY SARA I | 14 MT VERNON CT | | | | LIVINGSTON | NJ | 07039 | |
| 5436578 | ELSNER STEPHEN | 6140 W COUNTY ROAD 200 S | | | | NORTH VERNON | IN | | |
| 5606980 | ELSON JANET | 1345 CRESCENT RD SW | | | | CANTON | OH | 44710 | |
| 5436580 | ELSON LISA O | 100 VAN NESS AVE APT 2705 LISA ORANGE ELSON | | | | NEW YORK | NY | | |
| 5606981 | ELSON RICHARD | 495 HINTZ AVE | | | | TRACY | CA | 95376 | |
| 5415766 | ELSON STEPHANIE | 7340 SHOSHONE AVE | | | | LAKE BALBOA | CA | | |
| 5606982 | ELSPERMAN DOROTHY | PLEASE ENTER YOUR STREET ADDRE | | | | ENTER CITY | FL | 32569 | |
| 5606983 | ELSSIE SPENCER | 310 W MAIN ST | | | | MALVERN | OH | 44644 | |
| 5606984 | ELSTON JOYCE | 2203 COBB AVE | | | | ANNISTON | AL | 36201 | |
| 5606985 | ELSTON KENYA | | | | | AURORA | IL | 60504 | |
| 5606986 | ELSTON STARLA | 10959 E 23RD ST | | | | TULSA | OK | 74129 | |
| 5436582 | ELSTON STEVE | 18373 ROAD 126 | | | | OAKWOOD | OH | | |
| 5606987 | ELSTON WILLIAM | 10734 NE WYGANT | | | | PORTLAND | OR | 97220 | |
| 4908492 | Elston, Cayman | Redacted | | | | | | | |
| 5436584 | ELSWICK CHERYL | 7384 LAKE RD | | | | MADISON | OH | | |
| 5606988 | ELSWICK CHERYL | 7384 LAKE RD | | | | MADISON | OH | 44057 | |
| 5606990 | ELSY CRUZ | URB VILAL PARAISO CALLE T | | | | PONCE | PR | 00728 | |
| 5606991 | ELT KHLID | 6020 LEESBURG PIKE | | | | FALLS CHURCH | VA | 22041 | |
| 5606992 | ELTA BARTHELEMY | 13530 HIGHWAY 23 NONE | | | | BELLE CHASSE | LA | 70037 | |
| 5606993 | ELTHEARA MOKUAU | 2232 TANTALUS DR | | | | HONOLULU | HI | 96813 | |
| 5606994 | ELTHO JOHN | 633 VESPER AVE | | | | FREMONT | CA | 94539 | |
| 5436588 | ELTING DANA | WESTINGHOUSE ELECTRIC CO LLC 178 SHATTUCK WAY | | | | PORTSMOUTH | NH | | |
| 5606995 | ELTON DAWSON | 9800 N JANIS ST | | | | HAYDEN | ID | 83835 | |
| 5606996 | ELTON LEE | 8519 BARNSLEY AVE | | | | LOS ANGELES | CA | 90045 | |
| 5606997 | ELTON SMITH | 163 SMITH FARM RD | | | | GOLDSBORO | NC | 27534 | |
| 5606999 | ELTONEISE NIKA | 3045 SE 50TH COURT | | | | OCALA | FL | 34480 | |
| 5607000 | ELTRADA CLANSY | 503 FAIRVIEW AVE | | | | TAKOMA PARK | MD | 20912 | |
| 5436590 | ELTRINGHAM DAWN | 47845 OLD HOPEDALE RD HARRISON067 | | | | CADIZ | OH | | |
| 5607002 | ELURI PURUSHOTHAM | 8250 E HARVARD AVE APT 81 | | | | DENVER | CO | 80231 | |
| 5607003 | ELUTERIO PADILLA | 239 E STANISLAUS ST | | | | FRESNO | CA | 93706 | |

Exhibit S

Class 4 GUC Ballot Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5607004 | ELVA BARELA | 1100 S WYOMING AVE | | | | ROSWELL | NM | 88232 | |
| 5607005 | ELVA CALMONA | BOX CEIBA NORTE COMRANCH | | | | JUNCOS | PR | 00777 | |
| 5607006 | ELVA CELIS | HC71 BOX 3150 NARANJITO | | | | NARANJITO | PR | 00719 | |
| 5607007 | ELVA GONALES | 14651 MERRY MEADOW | | | | HOUSTON | TX | 77049 | |
| 5607008 | ELVA GONZALES | 5825 DUNE DR 2 | | | | LAS CRUCES | NM | 88012 | |
| 5607009 | ELVA MATA | 7015 OTIS AVE | | | | BELL | CA | 90201 | |
| 5607010 | ELVA N VALDES | 2014 N HOLLAND AVE | | | | MISSION | TX | | |
| 5607011 | ELVA NOVACK | 8 EAST BERGH ST | | | | PLAINS TWP | PA | 18705 | |
| 5607013 | ELVA RODRIGUEZ | 600 E TULARE ST | | | | AVENAL | CA | 93204 | |
| 5607014 | ELVA SALAZAR | 1816 GERALD ST | | | | GRANADA HILLS | CA | 91344 | |
| 5607015 | ELVA SHAKYLA | 86 MARS HILL | | | | FREDERIKSTED | VI | 00840 | |
| 5607016 | ELVA STONE | 505 E HAYES | | | | MORTON | TX | 79346 | |
| 5607017 | ELVA TRUJILLO | 181 COLORADO AVE | | | | TULARE | CA | 93274 | |
| 5607018 | ELVE LUGENE BROWN | 741 EASTER AVE | | | | AKRON | OH | 44307 | |
| 5607019 | ELVENA LORELEI | 95226 WAIPOO ST | | | | MILILANI | HI | 96789 | |
| 5607020 | ELVER CLERCIN | 3611 20TH AVE NE | | | | NAPLES | FL | 34120 | |
| 5607021 | ELVERA JIMINEZ | XXXX | | | | MODESTO | CA | 95351 | |
| 5607022 | ELVERTA VENUSWU | 655 OAK GROVE AVE POST OF | | | | MENLO PARK | CA | 94025 | |
| 5607023 | ELVIA BENITEZ | 3857 HICKS RD NONE | | | | AUSTELL | GA | 30106 | |
| 5607024 | ELVIA BENJAMIN | 31 LEICESTERSHIRE RD | | | | ROCHESTER | NY | 14621 | |
| 5607025 | ELVIA DELUNA | 3506 W REYNOLDS ST | | | | PLANT CITY | FL | 33563 | |
| 5607026 | ELVIA GARCIA | 1308 E COMMON ST STE 205 | | | | NEW BRAUNFELS | TX | 78130-3561 | |
| 5607028 | ELVIA LARA | 1059 GRANJAS RD | | | | CHULA VISTA | CA | 91911 | |
| 5607029 | ELVIA LEIJA | 5503 THUNDER OAKS | | | | SAN ANTONIO | TX | 78261 | |
| 5607030 | ELVIA LINARES | 12526 W WILLOW AVE | | | | EL MIRAGE | AZ | 85335 | |
| 5607031 | ELVIA LUGO | RIO CRISTAL CLUSTER 8T | | | | MAYAGUEZ | PR | 00680 | |
| 5607032 | ELVIA MARIA | 401 W SAN JOAQUIN ST | | | | AVENAL | CA | 93204 | |
| 5607033 | ELVIA MATEO | HC 06 BOX 13289 | | | | COROZAL | PR | 00783 | |
| 5607035 | ELVIA NAVARRO | 237 ACKERMAN AVE | | | | CLIFTON | NJ | 07011 | |
| 5607036 | ELVIA OLIVO | VILLA ESTANCIA 121 | | | | AGUADILLA | PR | 00603 | |
| 5607037 | ELVIA PINA | 11334 ROSECRANS AVE | | | | NORWALK | CA | 90650 | |
| 5607038 | ELVIA ROBLES | 4301 WALNUT ST | | | | BELL | CA | 90201 | |
| 5607039 | ELVIA RODRIGUEZ | 1 LOS AMIGOS | | | | HARLINGEN | TX | 78550 | |
| 5607040 | ELVIA TAPIA-VIVAR | 2426 HAMMOND PLACE | | | | WILMINGTON | DE | 19808 | |
| 5607041 | ELVIA WHUERTA | 1127 NORTH 26 ST | | | | MILWAUKEE | WI | 53233 | |
| 5607042 | ELVIDO STANDLEY | 49 MOPELLO AVE | | | | LAS VEGAS | NV | 89110 | |
| 5607044 | ELVIN G BAYNOR JR | 1100 EAGLE POINTE WAY | | | | CHESAPEAKE | VA | 23322 | |
| 5607045 | ELVIN PARRAMORE | 914 W HWY 388 | | | | PANAMA CITY | FL | 32409 | |
| 5607046 | ELVIN RODRIGUEZ | PO BOX 872 | | | | GURABO | PR | 00778 | |
| 5607047 | ELVIN RODRIQUEZ | CALLE 6 49 STA ISIDRA 2 | | | | FDO | PR | 00738 | |
| 5607048 | ELVIN RONDON IRIZRRY | 30 FOWLER ST APT 1 | | | | LACKAWANNA | NY | 14218-1275 | |
| 5607049 | ELVIN SANTIAGO | PO BOX 888 | | | | ELGIN | IL | 60121 | |
| 5607050 | ELVIN STERLING | 9145 W CHANADIA DR | | | | BATON ROUGE | LA | 70810 | |
| 5607051 | ELVIN TORRES | PO BOX 884 | | | | FREEPORT | NY | 11520 | |
| 5607052 | ELVIN UMANZOR | 7116 24TH PLACE | | | | HYATTSVILLE | MD | 20783 | |
| 5607053 | ELVINA WHITE | 1907 LOUISIANA | | | | ORANGE | TX | 77630 | |
| 5607054 | ELVIR MARCIA | 3541 NE 44 TER | | | | HOMESTED | FL | 33033 | |
| 5607055 | ELVIRA ARMENTA | 180 ACR 3582 | | | | PALESTINE | TX | 75803 | |
| 5607056 | ELVIRA BIALA | 264 EGE AVE | | | | JERSEY CITY | NJ | 07304 | |
| 5607057 | ELVIRA CAYASSO | 3429 NW 19TH AVE | | | | MIAMI | FL | 33142 | |
| 5607058 | ELVIRA CORNANDO | LEMOORE | | | | LEMOORE | CA | 93245 | |
| 5607059 | ELVIRA CORNODO | 1234 MONGOLIAN | | | | LEMOORE | CA | 93245 | |
| 5607060 | ELVIRA CORONADO | 31863 EXCELSIOR AVE | | | | RIVERDALE | CA | 93656 | |

In re: Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 1882 of 6863

Exhibit S

Class 4 GUC Ballot Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|-------|------|-----------|-----------|-----------|-----------|------|-------|-------------|---------|
| 5607061 | ELVIRA DE LA CRUZ | 1208 OAKLEY DR | | | | MURPHY | TX | 75094 | |
| 5607062 | ELVIRA DEL TORO | 6620 S 11TH ST | | | | PHOENIX | AZ | 85042 | |
| 5607063 | ELVIRA DENDY | 4517 EL MAR DR APT 6 | | | | LAUD BY SEA | FL | 33308 | |
| 5607064 | ELVIRA DIAZ | 257 GREENWOOD ST | | | | PORTERVILLE | CA | 93257 | |
| 5607065 | ELVIRA DOE | 6121 65TH AVE N | | | | MINNEAPOLIS | MN | 55429 | |
| 5607066 | ELVIRA FARIAS | 766 MANZANITA ST | | | | BLOOMINGTON | CA | 92316 | |
| 5607067 | ELVIRA FERNANDEZ | 1233 HILLCREST DR | | | | FELTON | CA | 95082 | |
| 5607068 | ELVIRA FLORES | 1244 JONES ST | | | | HANFORD | CA | 93230 | |
| 5607069 | ELVIRA GARCIA | 210 DUBOIS ST | | | | NEWBURGH | NY | 12550 | |
| 5607070 | ELVIRA KEEPLER | 2839 ATLAVIEW DR | | | | ATLANTA | GA | 30354 | |
| 5607071 | ELVIRA PINKHAS | 152 VICTORIA AVE | | | | PARAMUS | NJ | 07652 | |
| 5607072 | ELVIRA SANCHEZ | 9313 LAIT DR | | | | EL PASO | TX | 79925 | |
| 5607073 | ELVIRA SANTANA | 1103 PRENDERGAST AVE APT 1 | | | | JAMESTOWN | NY | 14701 | |
| 5607074 | ELVIRA SILVA | 3401 56TH | | | | LUBBOCK | TX | 79413 | |
| 5607075 | ELVIRA SUBIELA | 2419 W CULLOM AVE I | | | | CHICAGO | IL | 60618 | |
| 5607076 | ELVIRA T KISLOV | 6231 RYAN CT | | | | FERNDALE | WA | 98248 | |
| 5607077 | ELVIRA TINIO | 592 BERKSHIRE LANE | | | | DES PLAINES | IL | 60016 | |
| 5607078 | ELVIRA VERA | CRR 167 KM6H6 RM 816 | | | | BAYAMON | PR | 00956 | |
| 5607079 | ELVIRA VILLA | 2865 E ADILENE DR | | | | TUCSON | AZ | 85756 | |
| 5607080 | ELVIRA WILLIAMS | 33580 BOWIE STREET | | | | WHITE CASTLE | LA | 70051 | |
| 5607081 | ELVIS ANDERSON | 44 YARMOUTH RD | | | | HYANNIS | MA | 02601 | |
| 5607082 | ELVIS BARILLAS | 1639 S 11TH STREET | | | | MILWAUKEE | WI | 53204 | |
| 5607083 | ELVIS COLON | 73 WINGATE AVE | | | | METHUEN | MA | 01844 | |
| 5607084 | ELVIS FUSON | 834 N MAIN ST | | | | BARBOURVILLE | KY | 40906 | |
| 5607085 | ELVIS LUPE | 703 S CIBECUE RD | | | | CIBECUE | AZ | 85911 | |
| 5607086 | ELVIS PATTEN | 8915 S BUDLONG AVENUE | | | | LOS ANGELES | CA | 90044 | |
| 5607087 | ELVIS R JARQUIN CASTRO | 1520 SW 5TH ST APT 3 | | | | MIAMI | FL | 33135 | |
| 5607088 | ELVIS RODRIGUEZ | 65 LUDLAM ST | | | | LOWELL | MA | 01850 | |
| 5607089 | ELVIS TORRES | PO BOX 357 | | | | PENUELAS | PR | 00624 | |
| 5607090 | ELVIZ HERRERA | 3114 PILLSBURY AVR S | | | | MPLS | MN | 55408 | |
| 5607091 | ELVON FRIEND | 44 B | | | | DOVER | DE | 19904 | |
| 5607092 | ELVY GLENDA | 470 ELEANOR AVE | | | | SEBASTOPOL | CA | 95472 | |
| 5607093 | ELWELL MELISSA | 222 COMANCHE PL | | | | HENDERSON | NV | 89074 | |
| 5436594 | ELWELL MICHAEL | 419 FAIRTON MILLVILLE RD | | | | BRIDGETON | NJ | | |
| 5607094 | ELWELNE ETHEL | 115 KALISTA DR | | | | CALHOUN | KY | 42327 | |
| 5436596 | ELWIN STEPHEN | 12600 NW 107TH AVE EMERALD EXPRESSCARIBTRANS | | | | MEDLEY | FL | | |
| 5436598 | ELWOOD APRIL | 2166 SMOKE STONE CIRCLE | | | | MARIETTA | GA | | |
| 5436600 | ELWOOD BETH | 210 ORCHARD LN | | | | GLASSBORO | NJ | | |
| 5436602 | ELWOOD DONNA | 11 FIRETHORN DR | | | | PERKASIE | PA | | |
| 5436604 | ELWOOD JUSTIN | 9202D GENERAL BROWN LOOP | | | | FORT DRUM | NY | | |
| 5607095 | ELWOOD STAHL | 2007 HOAG RD | | | | ASHVILLE | NY | 14710 | |
| 5607096 | ELWYN D KEMP | 1111 SAVANNAH ST SE | | | | WASHINGTON | DC | 20032 | |
| 5607097 | ELY FIGUEROA | PO BOX 3173 | | | | RIO GRANDE | PR | 00745 | |
| 5607098 | ELY MARIA | 14320 NEW HAMPSHIRE AVE | | | | SILVER SPRING | MD | 21228 | |
| 5607099 | ELY ROB | 220 ESTHER DR | | | | SAYVILLE | NY | 11782 | |
| 5607100 | ELY WILLIE | 18766 JEFFERSON HWY | | | | BATON ROUGE | LA | 70817 | |
| 5607102 | ELYCIANA GRIFFIN | 333 CISCO ST APT B | | | | RIDGECREST | CA | 93555 | |
| 5607103 | ELYDIA CARR | 40 TALCOTT ST | | | | N BRITAIN | CT | 06051 | |
| 5607104 | ELYSA WATT | 800 MICRO COURT 1203 | | | | ROSEVILLE | CA | 95678 | |
| 5607105 | ELYSE | 25 FORT WASHINGTON AVE APT 1E | | | | NY | NY | 10032 | |
| 5607106 | ELYSE DANIELLE | 4436 NE 83RD TERR | | | | KANSAS CITY | MO | 64119 | |
| 5607107 | ELYSEE LUCSON | 110 MOSKINGBIRD LANE | | | | BRONX | NY | 10468 | |

Exhibit S

Class 4 GUC Ballot Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5436606 | ELYSEE MARLENE | 16 PAERDEGAT 15TH ST | | | | BROOKLYN | NY | | |
| 5436608 | ELYSEEV PAUL | 61 WEBB AVENUE | | | | OCEAN GROVE | NJ | | |
| 5607108 | ELYSIA NULL | 1451 CALLE LAURELES | | | | SANTA MARIA | CA | 93458 | |
| 5607110 | ELYSSAH BAKER | 611 ELM ST | | | | ROME | NY | 13340 | |
| 5607111 | ELYSSE LARA | NEED ADDRESS | | | | CHICAGO | IL | 60632 | |
| 5415778 | ELYSWATCHES | 90-40 160TH ST | | | | JAMAICA | NY | | |
| 4864586 | ELYXIR DISTRIBUTING LLC | 270 WEST RIVERSIDE DRIVE | | | | WATSONVILLE | CA | 95076 | |
| 5607112 | ELYZABETH RODRIGUEZ | 210 DAVENPORT AVE APT 202 | | | | NEW HAVEN | CT | 06519 | |
| 5436610 | ELZA CINDY | 8428 RIDGEBROOK CIR | | | | ODESSA | FL | | |
| 5436612 | ELZA TAMMIE | 550 GLENMORE LOOP RD | | | | ELKINS | WV | | |
| 5607113 | ELZA WILLIAMS | 6821 WOODHURSE DR | | | | SLOUIS | MO | 63134 | |
| 5607114 | ELZABETH WILDERS | PO BOX 142 | | | | HOSTETTER | PA | 15638 | |
| 5436614 | ELZAKKER GERRI | 18 ALPINE KNL | | | | FAIRPORT | NY | | |
| 5436616 | ELZEY JEFF | 3261 S AVENUE 6 E | | | | YUMA | AZ | | |
| 5436618 | ELZEY LEE | 171 S BURGESS AVE | | | | COLUMBUS | OH | | |
| 5607115 | ELZEY MILDYOUNN | 1016 UNION AVE | | | | BOGALUSA | LA | 70427 | |
| 5436620 | ELZEY TAYLOR | 108 S MERIDIAN ST N | | | | BRYANT | IN | | |
| 5607116 | ELZIE GIL | C FAJARDO A 613 | | | | SAN JUAN | PR | 00915 | |
| 5607117 | ELZINA KINCAID | 4507 OGEMA AVE | | | | FLINT | MI | 48507 | |
| 5607118 | ELZITA HEBD3ERSON | 1185 46TH PL SE | | | | WASHINGTON | DC | 20019 | |
| 5436622 | ELZY MERILYN | 470 4TH ST SW | | | | WARREN | OH | | |
| 5415780 | ELZY MORROW | | | | | | | | |
| 5607119 | ELZY WANDA J | 2712 N 50TH ST | | | | MILWAUKEE | WI | 53210 | |
| 5607121 | EMA FLORES | 5656 CLARA ST | | | | BELL GARDENS | CA | 90201 | |
| 5607122 | EMA INVESTMENTS SAN DIEGO LLC | 252 SOUTH BEVERLY DRIVE SUITE C | | | | BEVERLY HILLS | CA | 90212 | |
| 5849816 | EMA Investments San Diego, LLC | Levene, Neale, Bender, Yoo & Brill LLP | Kurt Ramlo | 10250 Constellation Blvd., Suite 1700 | | Los Angeles | CA | 90067 | |
| 5607124 | EMAAJA COBURNE | 939 GETWELL RD APT 319 | | | | MEMPHIS | TN | 38111 | |
| 4850026 | EMAC CONSTRUCTION LLC | 5607 MONROE ST | | | | HYATTSVILLE | MD | 20784 | |
| 5607125 | EMALEE JOSEPH | 93 ESTATE RATTAN | | | | CHRISTIANSTED | VI | 00820 | |
| 5607126 | EMAM AMY | 71 E SHENANGO ST | | | | SHARPSVILLE | PA | 16150 | |
| 5607127 | EMAM MANSOOR | 6802 S SIENNA PARK LN | | | | FT LAUDERDALE | FL | 33316 | |
| 5607128 | EMAN BOYER | 743 GROVE ST APT1 | | | | IRVINGTON | NJ | 07111 | |
| 5607130 | EMANI PAVAN | 3220 COPPER MILL TRCE APT | | | | HENRICO | VA | 23294 | |
| 5607131 | EMANIE BROWN | 602 CRESCENT AVE | | | | SPARTANBURG | SC | 29306 | |
| 5607132 | EMANUEL ALICEA | GUAYNABO | | | | GUAYNABO | PR | 00971 | |
| 5607133 | EMANUEL BOBBIE | 1710 WILMONT AVE | | | | PC | FL | 32405 | |
| 5607134 | EMANUEL CAPO | C CERINA 11 | | | | GUAYNABO | PR | 00965 | |
| 5607135 | EMANUEL CATHY | 1003 BIGGS RD | | | | ROWLAND | NC | 28382 | |
| 5607136 | EMANUEL COLON | 4407 52ND | | | | DETROIT | MI | 48210 | |
| 5607138 | EMANUEL DANAE | 261 ROCKSBERRY ACR | | | | GOSHEN | IN | 46526 | |
| 5607140 | EMANUEL GISELA | LA RESERVA 26 LOS PRADO | | | | CAGUAS | PR | 00927 | |
| 5607141 | EMANUEL J THOMAS | 1811 SHADOW WIND DR | | | | MISSOURI CITY | TX | 77489 | |
| 5607142 | EMANUEL L TORRES ROSADO | HC 71 BOX 2868 | | | | NARANJITO | PR | 00719 | |
| 5436624 | EMANUEL MARGARET | 150 FOREST ST N | | | | PEMBROKE | MA | | |
| 5607143 | EMANUEL MONTEIRO | 26 WAYLAND ST | | | | BROCKTON | MA | 02301 | |
| 5607144 | EMANUEL MOREIRA | 704 CABALLLO LN | | | | EDINBURG | TX | 78541 | |
| 5607145 | EMANUEL MUNOZ | 230 N 7 ST | | | | NEWARK | NJ | 07107 | |
| 5607146 | EMANUEL RANGEL | 2529 S 61ST AVE | | | | CHICAGO | IL | 60804 | |
| 5607147 | EMANUEL RAY | 2701 27TH ST | | | | ST PETERSBURG | FL | 33705 | |
| 5607148 | EMANUEL RENITA | 14961 LINCOLN BLVD | | | | MIAMI | FL | 33176 | |
| 5607149 | EMANUEL RIVERA | HC 45 BOX 13761 | | | | CAYEY | PR | 00736 | |
| 5607150 | EMANUEL SANTIAGO | 200 AVE RAFAEL CORDERO | | | | CAGUAS | PR | 00725 | |

Exhibit S
Class 4 GUC Ballot Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5607151 | EMANUEL SANTOSCOLON | 4407 52ND ST APT 2 | | | | DETROIT | MI | 48210 | |
| 5607152 | EMANUEL TALISHIA | 3141 CHICAGO ST | | | | ALEXANDRIA | LA | 71301 | |
| 5607153 | EMANUEL TENEIKA D | 5639 ROYAL HILLS ST | | | | WINTER HAVEN | FL | 33881 | |
| 5607154 | EMANUEL TORRES | C PINO L16 MONTE CASINO | | | | TOA ALTA | PR | 00953 | |
| 5607156 | EMANUEN DEDRA | 24 OLLIN WAY | | | | PEMBROKE | NC | 28372 | |
| 5607157 | EMANULE VINCI | 12759 NE WHITAKER WAY | | | | PORTLAND | OR | 97230 | |
| 5607158 | EMARA FOUAD | 8911 YELLOW HAMMER DR | | | | GAINESVILLE | VA | 20155 | |
| 5607159 | EMARIA VARGAS | 3013 MAXSON RD | | | | EL MONTE | CA | 91732 | |
| 5415782 | E-MARKETPLACE SOLUTIONS LLC | 41 REDMOND ROAD | | | | BARNEVELD | NY | | |
| 5607160 | EMAUNDA L RANGE | 1717 MASON AVE | | | | DAYTONA BEACH | FL | 32117 | |
| 5607161 | EMAYA SUTTON | 1920 COLLINGWOOD BLVD APT 804 | | | | TOLEDO | OH | 43604 | |
| 4902353 | Embarq Florida, Inc. - North Florida dba CenturyLink | CenturyLink Communications, LLC - Bankruptcy | Attn: Legal - BKY | 1025 El Dorado Blvd | | Broomfield | CO | 80021 | |
| 4902716 | Embarq Florida, Inc. - South Florida dba CenturyLink | Centurylink Communications, LLC. - Bankruptcy | Attn: Legal-BKY | 1025 El Dorado Blvd | | Broomfield | CO | 80021 | |
| 4902463 | Embarq Florida, Inc.- FL Panhandle dba CenturyLink | Centurylink Communications, LLC. - Bankruptcy | Attn: Legal-BKY | 1025 EL Dorado Blvd | | Broomfield | CO | 80021 | |
| 4902518 | Embarq Florida, Inc.- South Florida dba CenturyLink | Centurylink Communications, LLC. - Bankruptcy | Attn: Legal-BKY | 1025 EL Dorado Blvd | | Broomfield | CO | 80021 | |
| 4902297 | Embarq Florida, Inc.-Central Florida dba CenturyLink | Centurylink Communications, LLC. - Bankruptcy | Attn: Legal-BKY | 1025 El Dorado Blvd | | Broomfield | CO | 80021 | |
| 4902576 | Embarq Minnesota, Inc. dba CenturyLink | Centurylink Communications, LLC. - Bankruptcy | Attn: Legal-BKY | 1025 EL Dorado Blvd. | | Broomfield | CO | 80021 | |
| 4902565 | Embarq Missouri - Northern Missouri dba CenturyLink | Centurylink Communications, LLC. - Bankruptcy | Attn: Legal-BKY | 1025 El Dorado Blvd | | Broomfield | CO | 80021 | |
| 5607162 | EMBARRATO PETER J | 1315 WEATHERSTONE WAY NE | | | | ATLANTA | GA | 30324 | |
| 5607163 | EMBASSY KAZAKHSTAN | 1529 0 ST | | | | WASHINGTON | DC | 20005 | |
| 5607164 | EMBERLY RICKMAN | 558 DUNLAP LANE | | | | GREENFIELD | OH | 45123 | |
| 5607165 | EMBLY ANNETTE | 530 CHESTNUT ST | | | | HAGERSTOWN | MD | 21740 | |
| 5607166 | EMBONY MAHONEY | 1804 MEZZORTT RD | | | | SILVER SPRING | MD | 20906 | |
| 5607167 | EMBRAY JEANE | 2974 DELTA FAIR BLVD 146 | | | | ANTIOCH | CA | 94509 | |
| 5607168 | EMBREE PHYLIS | 38000 ORCHARD LAKE RD | | | | FARMINGTON HILLS | MI | 48334 | |
| 5436630 | EMBREE THOMAS | 2112 LION HEART DRIVE | | | | MIAMISBURG | OH | | |
| 5607169 | EMBRETSON TAMMY | 294 ADAMS ST | | | | TWIN FALLS | ID | 83301 | |
| 5607170 | EMBREY ALICE | 3920 NORTH ENGLISH COLONY DR | | | | JACKSONVILLE | FL | 32257 | |
| 5415786 | EMBREY ELAINA | 13865 UNION CHURCH RD NONE | | | | SUMERDUCK | VA | | |
| 5607171 | EMBREY KIMBERLY | 2101 FAIRVIEW AVE 4 | | | | CASPER | WY | 82601 | |
| 5607172 | EMBREY LARRY | 6682 COUNTY ROAD 21 | | | | ORLAND | CA | 95963 | |
| 5436632 | EMBRY AMY | 161 GLEN RIDGE DRIVE BULLITT029 | | | | MOUNT WASHINGTON | KY | | |
| 5607173 | EMBRY KELLIEE L | 2877 RUSSELLLVILLE RD 69 | | | | BOWLING GREEN | KY | 42101 | |
| 5607174 | EMBRY ROMONA | | 60084 | | | RIVIERA BEACH | FL | 33404 | |
| 5607175 | EMBRY TORI | 3245 GOLDEN TURTLE CR 101 | | | | LOUISVILLE | KY | 40218 | |
| 4867297 | EMC CORPORATION | 4246 COLLECTIONS CENTER DRIVE | | | | CHICAGO | IL | 60693 | |
| 5607176 | EMCARNACION XIOMARA | 1421 5TH STREET | | | | STATESVILLE | NC | 28677 | |
| 5607177 | EMCOR SERVICES | 2 CROMWELL | | | | IRVINE | CA | 92618 | |
| 4859835 | EMEASURE INC | 129 E CHEWUCH ROAD | | | | WINTHROP | WA | 98862 | |
| 5415788 | EMEG INC | 733 9TH AVENUE | | | | CITY OF INDUSTRY | CA | | |
| 5436634 | EMEIGH KIMBERLY | 1260 ASHWOOD CT | | | | VINELAND | NJ | | |
| 5607178 | EMEKA IGBOKWE | 2414 STRAND AVENUE | | | | LAWERENCEVILL | GA | 30097 | |
| 5607179 | EMEL DEBBY | 7905 VININGS OAK LN | | | | MATTHEWS | NC | 28105 | |
| 5607180 | EMELANDER KIRSTEN | 940 CLAIRIDGE LN | | | | LAWRENCEVILLE | GA | 30045 | |
| 5607182 | EMELDA DENDY | 1201 CEDAR LANE RD | | | | GREENVILLE | SC | 29605 | |
| 5607183 | EMELDA HERNANDEZ | 208 SPANISH DRIVE | | | | LAS VEGAS | NV | 89110 | |
| 5607184 | EMELDA JACKSON | 7271 HANKS DR | | | | BATON ROUGE | LA | 70812 | |

Exhibit S
Class 4 GUC Ballot Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5607186 | EMELDIA WASHINGTON | 605 FREEMAN AVE | | | | LAS VEGAS | NV | 89106-2719 | |
| 5607187 | EMELI PANDO | 1225 N WEST AVE | | | | VINELAND | NJ | 08332 | |
| 5607188 | EMELI PRICE | 4004 PICKETT RD | | | | SAINT JOSEPH | MO | 64503 | |
| 5607189 | EMELIA DARKO | 342 WELLINGTON WOODS CT | | | | COLUMBUS | OH | 43213 | |
| 5607190 | EMELIA JORDANOV | 1003 GREENLEAF ST NONE | | | | EASTON | PA | 18040 | |
| 5607191 | EMELINE ROOT | PO BOX 967 | | | | FORT DUCHESNE | UT | 84026 | |
| 5607192 | EMELY ACEVEDO | URBQUINTO CENTENARIO REINA ISABEL | | | | MAYAGUEZ | PR | 00680 | |
| 5607194 | EMELY GONZALEZ | 15603 MESA DR | | | | HUMBLE | TX | 77396 | |
| 5607195 | EMELY M VARONE | 52 MILL STREET | | | | MERIDEN | CT | 06450 | |
| 5607196 | EMELY ROIG | RIO JUEYES 705 | | | | COAMO | PR | 00769 | |
| 5607197 | EMELY SALMO | PO BOX 435 | | | | NAALEHU | HI | 96772 | |
| 5607199 | EMER AMERICA LLC | 263 JERICHO TURNPIKE | | | | MINEOLA | NY | 11501 | |
| 5835834 | Emera Maine | P.O. Box 932 | | | | Bangor | ME | 04402-0932 | |
| 5415792 | EMERA MAINE11008 | PO BOX 11008 | | | | LEWISTON | ME | | |
| 5607201 | EMERALD BUTLER | 26 E BL | | | | ORLANDO | FL | 32822 | |
| 4783919 | Emerald Coast Utilities Authority | PO BOX 18870 | | | | PENSACOLA | FL | 32523-8870 | |
| 5415794 | EMERALD COAST UTILITIES AUTHORITY | PO BOX 18870 | | | | PENSACOLA | FL | | |
| 5415796 | EMERALD ELECTRONICS USA INC | 90 DAYTON AVENUE BUILDING 9A | | | | PASSAIC | NJ | | |
| 5607202 | EMERALD FAITH E | 700 SIGNAL POINTE CIR APT 105 | | | | SARASOTA | FL | 34237 | |
| 5607203 | EMERALD JACKSON | 17350 DORIS | | | | FRASER | MI | 48026 | |
| 5607204 | EMERALD QUINTANA | 123 CLINIC DRIVE | | | | NEW BRITAIN | CT | 06051 | |
| 5607205 | EMERALD SUAREZ | 5606 AVE G | | | | LUBBOCK | TX | 79404 | |
| 5607206 | EMERALD TOUYA | 2100 HAWTHORNE BL | | | | LONG BEACH | CA | 90802 | |
| 5607207 | EMERALD WITHENVY | 5508 FERNFIELD DRIVE | | | | LOUISVILLE | KY | 40219 | |
| 5415798 | EMERGE TECHNOLOGIES INC | 1431 GREENWAY DR STE 800 | | | | IRVING | TX | | |
| 5607208 | EMERGENCY ASSOCIATION | 3 CENTURY DR | | | | PARSIPPANY | NJ | 07054 | |
| 5607209 | EMERGENCY MOWER TECHNICIANS LL | | | | | | | | |
| 5607210 | EMERICK ANGELIA | 23237 ANNA DR | | | | HARBESON | DE | 19951 | |
| 5436636 | EMERICK CALEB | 7441 ST RT 93 NW | | | | DUNDEE | OH | | |
| 5607211 | EMERICK LAURA J | 200 25TH ST APT 210 | | | | SALEM | OR | 97301 | |
| 5607212 | EMERICK SHARON | 950 BROWN AVE APT 4 | | | | ERIE | PA | 16502 | |
| 5607213 | EMERITA MARTINEZ | BDA CLAUSELLS C COLON 38 | | | | PONCE | PR | 00730 | |
| 5607214 | EMERITA ROSARIO | MONTEHIEDRA | | | | SAN JUAN | PR | 00926 | |
| 5607215 | EMERITUS ASSISTED LIVING | 2417 REGENCY BLVD SUITE 6 | | | | AUGUSTA | GA | 30904 | |
| 5607216 | EMERLINTON MEDINA | E-7 APT83 JRDS DE CUPEY | | | | SAN JUAN | PR | 00926 | |
| 5607217 | EMERLYN DELINE | 575 OCEAN AVE | | | | JERSEY CITY | NJ | 07305 | |
| 5607218 | EMERSON ALFONZO | 438 FOREST WOOD PARK RD | | | | SANFORD | NC | 27330 | |
| 5436638 | EMERSON ANGELA | PO BOX 577 | | | | CORINTH | ME | | |
| 5436640 | EMERSON ARCHIE | 610 SW 52ND STREET APT 213 | | | | LAWTON | OK | | |
| 5436642 | EMERSON BRENT | 1251 MASTERS DR | | | | ARNOLD | MD | | |
| 5436644 | EMERSON CAROLYN | 29 TRIANGLE DRIVE | | | | SETAUKET | NY | | |
| 5607219 | EMERSON GOLDIE | 210 FLETCHER ST NONE | | | | OXFORD | GA | 30054 | |
| 4884949 | EMERSON HEALTHCARE LLC | PO BOX 510782 | | | | PHILADELPHIA | PA | 19175 | |
| 5607220 | EMERSON HEIDI | 1412 LOREL AVE UNIT B | | | | CHESAPEAKE | VA | 23325 | |
| 5436652 | EMERSON JOE | PO BOX 1097 | | | | TUBA CITY | AZ | | |
| 5436654 | EMERSON JOSH | 1821 PETER PAN ST | | | | NORMAN | OK | | |
| 5607221 | EMERSON KIRSTEN | 1119 THAYER AVE | | | | ASHTABULA | OH | 44004 | |
| 5607223 | EMERSON LATONGA | 1916 GENERAL ADAM | | | | BATON ROUGE | LA | 70810 | |
| 5607224 | EMERSON LEANN | 6010 PRESIDENTS DR | | | | ORLANDO | FL | 32809 | |
| 5607225 | EMERSON PROPERTIES | 2417 REGENCY BLVD SUITE 6 | | | | AUGUSTA | GA | 30904 | |
| 5436656 | EMERSON REGINA | 3955 GORDON STINNETT AVE APT 1 | | | | CHESAPEAKE BEACH | MD | | |
| 5436658 | EMERSON RICHARD | 305 WINSTON RD | | | | PASADENA | MD | | |
| 5436660 | EMERSON ROBERT | 2406 SCHWERTNER DR | | | | KILLEEN | TX | | |

Exhibit S
Class 4 GUC Ballot Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5607226 | EMERSON ROSE A | 1302 W WALTERSHEID | | | | CARLSBAD | NM | 88220 | |
| 5607227 | EMERSON ROSEANN | 1302 W WALTERSCHEID DR | | | | CARLSBAD | NM | 88220 | |
| 5607228 | EMERSON SHEILA A | 420 ANN CAROL STREET | | | | HOUMA | LA | 70360 | |
| 5607229 | EMERSON WILLIAM | 1800 JEFFERSON PARK AVE 37 | | | | CHARLOTTESVL | VA | 22903 | |
| 5415802 | EMERT MICHELLE V | 1606 NE HALSEY ST | | | | PORTLAND | OR | | |
| 5607230 | EMERY ANGELA | 921 OLDMARION ROAD | | | | CEDAR RAPIDS | IA | 52402 | |
| 5607231 | EMERY BRANDON | 63 SMITH STREET | | | | FITCHBURG | MA | 01420 | |
| 5607232 | EMERY BREONTA J | 1230 AVEUNE C | | | | PORT ALLEN | LA | 70767 | |
| 5436667 | EMERY BRIAN | 8522 A SPRAIGHT LOOP | | | | FORT DRUM | NY | | |
| 5607233 | EMERY BUTLER | 1305 W 16 | | | | SEDALIA | MO | 65301 | |
| 5607234 | EMERY CANDACE | 106 ISLAND DRIVE | | | | ST SIMONS ISLAN | GA | 31522 | |
| 5607235 | EMERY COLE | 450 N HIGHWAY | | | | MISSION | SD | 57555 | |
| 5607236 | EMERY DUANE | 24743 ANGELINE AVE NONE | | | | WEBSTER | WI | 54893 | |
| 5607237 | EMERY ELMORE | 1854 BAY RD | | | | E PALO ALTO | CA | 94303 | |
| 5607238 | EMERY G PHILLIPS | 6 MOUNTAIN SAGE ROAD | | | | TOWAOC | CO | 81334 | |
| 5436671 | EMERY HARVEY D JR | 5482 HORN AVE NE | | | | LOUISVILLE | OH | | |
| 5607239 | EMERY HEIDI | 298 BUNKER HILL RD | | | | AUBURN | NH | 03032 | |
| 5607240 | EMERY HOLLIE | 510 S 15 ST | | | | MOUNT VERNON | IL | 62864 | |
| 5607241 | EMERY JEROME | 1002 KINGMAN RD | | | | KINGMAN | ME | 04451 | |
| 5607242 | EMERY JOLYNN | 1852 S 55TH ST | | | | OMAHA | NE | 68106 | |
| 5436673 | EMERY JOYCE M | 14035 N 30TH DR | | | | PHOENIX | AZ | | |
| 5607243 | EMERY KAITLIN M | 5536 BEAVERCREST DRIVE | | | | LORAIN | OH | 44053 | |
| 5607244 | EMERY LAURA | 171 EAST HIGH STREET | | | | ALLIANCE | OH | 44601 | |
| 5436675 | EMERY NORMA | 110 WOODCLIFF DR | | | | BLOOMINGDALE | OH | | |
| 5607246 | EMERY STACEY | 1520 CAMERON MATTHEWS DR | | | | MATTHEWS | NC | 28105 | |
| 5607247 | EMERY STEPHANIE | 1820 PAUL MORPHY | | | | NEW ORLEANS | LA | 70119 | |
| 5607248 | EMERY TACKETT | 5017 WOLF CREEK PIKE LOT 46 | | | | DAYTON | OH | 45426 | |
| 5415808 | EMES ENTERPRISES LLC | 6611 MEADOW RIDGE LN | | | | CINCINNATI | OH | 45237 | |
| 5607249 | EMG | P O BOX 62974 | | | | BALTIMORE | MD | 21264 | |
| 5436677 | EMGE CHARLES | 10773 E 39TH PLACE | | | | YUMA | AZ | | |
| 5607250 | EMGE KAY | 3000 LONE WOLF CT | | | | NEW ALBANY | IN | 47150 | |
| 5607251 | EMIDY PEREZ ORTEGA | PO BOX 7151 | | | | CAROLINA | PR | 00986 | |
| 5607252 | EMIG HANNAH | 856 SHERIDAN | | | | SALINA | KS | 67401 | |
| 5607253 | EMIGH SYDNEY | 5420 TUCKERSON PL | | | | BOISE | ID | 83704 | |
| 5415810 | EMIL APENTENG | 9708 BRUNETT AVE | | | | SILVER SPRING | MD | | |
| 5607254 | EMIL QUINN | 5967 S UNIVERSITY DR | | | | DAVIE | FL | 33328 | |
| 5607255 | EMIL RENKEL | 1437 GILLIE DRIVE | | | | STREETSBORO | OH | 44241 | |
| 5607256 | EMIL SOTO RIVERA | URB MIFEDO CLLE YARARI | | | | YAUCO | PR | 00698 | |
| 4803968 | EMILCAR, MELISSA | Redacted | | | | | | | |
| 5607257 | EMILE EMILIA | P O BOX 675 KINGSHILL | | | | CHRISTIANSTED | VI | 00851 | |
| 5607258 | EMILE HONS | 365 WEST CINTURA | | | | LAGUNITAS | CA | 94938 | |
| 5607259 | EMILE SHARON | 53 ESTAATE CARLTO | | | | FSTED | VI | 00840 | |
| 5607260 | EMILEE COCKRELL | 3001 LITTLE MOUNTAIN DRIVE | | | | SAN BERNARDINO | CA | 92405 | |
| 5607261 | EMILI COOK | 11445 MOONSHADOW LN | | | | LAUREL | DE | 19956 | |
| 5607262 | EMILI MEDERO | 1826 RASPBERRY CANE COURT | | | | ROANOKE | AL | 36274 | |
| 5607263 | EMILIA BALOIS-ROSALES | 140 N 9TH AVE | | | | BEECH GROVE | IN | 46107 | |
| 5607264 | EMILIA CAMACHO | HC 01 BOX 7489 | | | | LUQUILLO | PR | 00773 | |
| 5607265 | EMILIA CAMPBELL | 9050 SW 203RD TER | | | | CUTLER BAY | FL | 33189 | |
| 5607266 | EMILIA MENDEZ | 2956 FAIRMONT AVE | | | | MANTECA | CA | 95206 | |
| 5607267 | EMILIA PATRIA | 128 SYCAMORE ST | | | | WALTHAM | MA | 02478 | |
| 4869145 | EMILIA PERSONAL CARE | 5890 SAWMILL RD STE 230 | | | | DUBLIN | OH | 43017 | |
| 5607268 | EMILIA RAMIREZ | 1162 N 1650 W 1 | | | | ST GEORGE | UT | 84765 | |
| 5607269 | EMILIA VALOIS | 120N 9TH AVE | | | | INDIANAPOLIS | IN | 46107 | |

In re: Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 1887 of 6863

Exhibit S
Class 4 GUC Ballot Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5607270 | EMILIA VAZQUEZ | VILLA LOS SANTOS DD18 | | | | ARECIBO | PR | 00612 | |
| 5607271 | EMILIANA SALCEDO | 415 CAMELBACK RD | | | | CONCORD | CA | 94523 | |
| 5607272 | EMILIANO GONZALEZ | 1362 JEFFERSON ST APT 202 | | | | DES PLAINES | IL | 60018 | |
| 5607273 | EMILIANO RUELAS | 2189 MISSION AVE | | | | RIVERSIDE | CA | 92507 | |
| 5607274 | EMILIANO RUIZ | 21 MEMORIAL DR | | | | NEPTUNE | NJ | 07753 | |
| 5607276 | EMILIAO MENDOZA | 646 W BONABARE ST | | | | PASCO | WA | 99301 | |
| 5607278 | EMILIE CRISMORE | 4 WISCONSIN CREEK ROAD | | | | SHERIDAN | MT | 59749 | |
| 5607279 | EMILIEN KEITH | 466 AVONDALE GARDEN ROAD | | | | AVONDALE | LA | 70094 | |
| 5607280 | EMILIENE BLACK | 3709 GLEN EAGLES DR | | | | SILVER SPRING | MD | 20906 | |
| 5607281 | EMILIO ACEVEDO | HC 1 BOX 7100 | | | | LUQUILLO | PR | 00773 | |
| 5607282 | EMILIO ARJONA | 3449 PECAN PL APT D | | | | ELKHART | IN | 46517 | |
| 5607283 | EMILIO CHAVEZ | NA | | | | PORTLAND | OR | 97230 | |
| 5607284 | EMILIO ESTEBAN | 3357 WEST MAYAGUANA LANE | | | | LANTANA | FL | 33462 | |
| 5607285 | EMILIO FIGEROA | XXX | | | | SUNNYVALE | CA | 94085 | |
| 5607287 | EMILIO OLIVO | 312 ELIBETH ST | | | | ALPENA | MI | 49707 | |
| 5607289 | EMILIO PLATO | 36 NORTH STOUGHTON ST | | | | BERGENFIELD | NJ | 07621 | |
| 5607290 | EMILIO PROCELA JR | P O BOX | | | | ARIZONA CITY | AZ | 85123 | |
| 5607291 | EMILIO RAMOS | BO PARAISO | | | | FAJARDO | PR | 00738 | |
| 5607292 | EMILIO RIVERA | 312 CABARET DR | | | | EL PASO | TX | 79912 | |
| 5607293 | EMILIO SEGUNDO | 1100 NORTHRIDGE MALL | | | | SALINAS | CA | 93906 | |
| 5607294 | EMILIO SOLIS | 508 BRADBURN RD | | | | GRAND SALINE | TX | 75140 | |
| 5607295 | EMILIO SOLIVAN | URB LA PLATA CALLE AZABACHE | | | | CAYEY | PR | 00736 | |
| 5607296 | EMILIO TIRADO | CALLE 30 T 18 CIUDAD UNIVERSITARIA | | | | TRUJILLO ALTO | PR | 00976 | |
| 5607297 | EMILLESE MARTINEZ | 90 FEDERAL STREET APT 2 | | | | SPRINGFIELD | MA | 01040 | |
| 5607298 | EMILO J LUGO | 31 HIGHLAND STREET | | | | MARLBOROUGH | MA | 01572 | |
| 5607299 | EMILY A MENARD | 15237 PENDORA LANE | | | | GULFPORT | MS | 39503 | |
| 5607300 | EMILY ACKER | 3560 WILLOW DR | | | | PLOVER | WI | 54467 | |
| 5607301 | EMILY ALANIZ | 1018 DOLORES ST | | | | CORPUS CHRSTI | TX | 78405 | |
| 5607302 | EMILY ALLEN | 186 POTOMAC AVE | | | | BUFFALO | NY | 14213 | |
| 5607304 | EMILY ARREOLA | | | | | | | | |
| 5607306 | EMILY BELCER | PLEASE ENTER YOUR STREET ADDRESS | | | | ENTER CITY | NY | 14619 | |
| 5607307 | EMILY BENNETT | 76 FEEDER ST | | | | HUDSON FALLS | NY | | |
| 5607309 | EMILY BURNETT | 2325 S WIGGINS AVE | | | | SPRINGFIELD | IL | 62704 | |
| 5607310 | EMILY BURT | 502 OAK ST | | | | BROCKTON | MA | 02301 | |
| 5607311 | EMILY C FINNIE | 1437 NW 51 TERR | | | | MIAMI | FL | 33142 | |
| 5607312 | EMILY CARL HINES | 2000 WAKEFIELD MOUND RD | | | | PIKETON | OH | 45661 | |
| 5607313 | EMILY CARLSON | 624 W SAN GABRIEL AVE | | | | FRESNO | CA | 93705 | |
| 5607315 | EMILY CHAMBERS | 2160 CHATTERING | | | | MEMPHIS | TN | 38127 | |
| 5607316 | EMILY CHEN | 123 W PAMELA RD | | | | ARCADIA | CA | 91007 | |
| 5607317 | EMILY CHITTUM | 6005 JACKSON RIVER RD | | | | HOT SPRINGS | VA | 24445 | |
| 5607318 | EMILY CHRIST | 1505 EL CAMINO VERDE DR | | | | LINCOLN | CA | 95648 | |
| 5607319 | EMILY CHRISTIAN | 10909 LONDON DR NONE | | | | GLEN ALLEN | VA | 23060 | |
| 5607320 | EMILY CLINTRON | 3336 H STREET | | | | PHILADELPHIA | PA | 19134 | |
| 5607321 | EMILY COLEMAN | 142 BALLENTYNE | | | | SYRACUSE | NY | 13212 | |
| 5607322 | EMILY CONFER | 300 ORANGE DR APT 8 | | | | HERMITAGE | PA | 16148 | |
| 5607323 | EMILY COOPER | 351 S HILLTOP RD | | | | RED SPRINGS | NC | 28377 | |
| 5607324 | EMILY CORREA | 5555 FKRFRLKS | | | | GOODYEAR | AZ | 85338 | |
| 5607325 | EMILY COTTON | 2900 SW CORNELIUS PASS RD | | | | HILLSBORO | OR | 97123 | |
| 5607327 | EMILY CROCKWRELL | 277 ARROWHEAD ST | | | | CHICAGO | IL | 60466 | |
| 5607328 | EMILY CROSS | 351 N SQUIRREL RD LOT 180 | | | | AUBURN HILLS | MI | 48326-4053 | |
| 5607329 | EMILY CYR | 821 SPRINGDALE CIR | | | | PALM SPRINGS | FL | 33415 | |
| 5607330 | EMILY DAVENPORT | 2257 VAN UFFORD LN | | | | CARMICHAEL | CA | 95608 | |
| 5607331 | EMILY DAVIS | 872 26TH ST APT 101 | | | | ALTOONA | PA | 16601 | |

In re: Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 1888 of 6863

Exhibit S

Class 4 GUC Ballot Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5607333 | EMILY DELOSSANTOS | 109 EAST HAVERHILL 2 | | | | LAWRENCE | MA | 01841 | |
| 5607334 | EMILY DETURK | PLEASE ENTER YOUR STREET ADDRESS | | | | ENTER CITY | FL | 33771 | |
| 5607335 | EMILY DIAZ | CALL1CASA Z31 REPARTO VALENCIA | | | | BAYAMON | PR | 00956 | |
| 5607336 | EMILY DOLD | 4201 WEST DIVISION STREET | | | | ST CLOUD | MN | 56301 | |
| 5607337 | EMILY E GIACOBBE | 301 TACKLE CIR | | | | CHESTER | MD | 21619 | |
| 5607338 | EMILY EBERWEIN | PMSGBPETJGRV | | | | GLEN BURNIE | MD | 21227 | |
| 5607339 | EMILY EMMI | 997 MAIN ST | | | | VASSALBORO | ME | 04989 | |
| 5607341 | EMILY ESCHAFFER | 1611 CASS COURT | | | | EVANSVILLE | IN | 47715 | |
| 5607342 | EMILY EVADEN | 513 SOUTH CLINTON ST | | | | EAST ORANGE | NJ | 07108 | |
| 5607343 | EMILY FERRELL | 1301 SCOTT AVE APT 59 | | | | CLOVIS | CA | 93612 | |
| 5607344 | EMILY FLORES | 816 WARWICK RD | | | | EL PASO | TX | 79907 | |
| 5607345 | EMILY FLOYD | PLEASE ADD ADDRESS | | | | LOS ANGELES | CA | 90008 | |
| 5607348 | EMILY FORCE | 571 SOUTHWIND ACRES | | | | HUGO | OK | 74743 | |
| 5607349 | EMILY FRANCO | 5794 ROSTRATA AVEAPT-C | | | | BUENA PARK | CA | 90621 | |
| 5607350 | EMILY FRENCH | 1523 MEADOWBROOK LANE | | | | FARMINGTON | NY | 14425 | |
| 5607351 | EMILY GAMMON | 4367 BEAVERS RIDGE RD | | | | PEEBLES | OH | 45660 | |
| 5607352 | EMILY GENTRY | 4365 MECHUMS SCHOOL HL | | | | CHARLOTTESVILLE | VA | 22903 | |
| 5607353 | EMILY GIBSON | 207 W COLUMBIA | | | | LITCHFIELD | IL | 62056 | |
| 5607355 | EMILY GIRARDI | XXXXX | | | | BALTIMORE | MD | 21236 | |
| 5607356 | EMILY GONZALEZ | 9401 N 10TH ST LOT 2 UNIT 30 | | | | MCALLEN | TX | 78501 | |
| 5607357 | EMILY GOODMAN | 327 ROSEMONT AVE 45204 | | | | CINCINNATI | OH | | |
| 5607358 | EMILY HALLOCK | 1955 ASHLAND RD | | | | MANSFIELD | OH | 44905 | |
| 5607360 | EMILY HAMMOND | 134 WINSOR STREET APT B | | | | GREENCASTLE | PA | 17225 | |
| 5607362 | EMILY HARRINGTON | 618 EAST MARSHALL | | | | HASTINGS | MI | 49058 | |
| 5607363 | EMILY HAYES | 8135 N 35TH AVE | | | | PHOENIX | AZ | 85051 | |
| 5607364 | EMILY HUNT | 721 FORREST PARK DRIVE | | | | LEBANON | TN | 37087 | |
| 5607365 | EMILY JERNIGAN | 36 BROOKSIDE DR | | | | OAK RIDGE | TN | 37830 | |
| 5607366 | EMILY K VIAR | 1589 PIN HOOK | | | | HILLSBORO | OH | 45133 | |
| 5607368 | EMILY KAHOOKAULANA SULPRIZ | PO BOX 1579 | | | | PAHOA | HI | 96778 | |
| 5607369 | EMILY KNUCKLES | 1354 6TH ST E | | | | WEST FARGO | ND | 58078 | |
| 5607372 | EMILY LEIVAS | 156 AGATE ST | | | | BLYTHE | CA | 92225 | |
| 5607373 | EMILY LOPEZ | 305 W CHELLO DR | | | | LA FERIA | TX | 78559 | |
| 5607375 | EMILY M WRIGHT | 2146 PEET BROOK ROAD | | | | GENESEE | PA | 16923 | |
| 5607376 | EMILY MALAVE | 3080 FRANKFORD AVE | | | | PHILADELPHIA | PA | 19134 | |
| 5607377 | EMILY MANN | -8602 W TOWN PKWY | | | | DES MOINE | IA | 50266 | |
| 5607378 | EMILY MCNATT | 329 DAVIS CT UNIT A | | | | OCEANSIDE | CA | 92058 | |
| 5607379 | EMILY MELANCON | PO BOX 1101 | | | | KINDER | LA | 70648 | |
| 5607380 | EMILY MERCADO | 15 GARDIN ST | | | | MERIDEN | CT | 06451 | |
| 5607381 | EMILY MILANES | 214 VELMA ST | | | | GRANDVIEW | WA | 98930 | |
| 5607382 | EMILY MILLER | PLEASE PUT IN ADDRESS | | | | IRVINGTON | NJ | 07111 | |
| 5607383 | EMILY MORALES | CALLE B NUM 4 URB CAMPAMENTO | | | | GURABO | PR | 00778 | |
| 5607384 | EMILY NARDINOCCHI | 44 FAIRWAY ROAD | | | | NEWARK | DE | 19711 | |
| 5607385 | EMILY NELSON | 428 CHADWICK DRIVE | | | | RALEIGH | NC | 27604 | |
| 5607386 | EMILY NIMMONS | 1350 S PIEDMONT HWY | | | | PIEDMONT | SC | 29673 | |
| 5607389 | EMILY OSBORN | 72 RIVERDALE AVE | | | | BROOKLYN | NY | 11212 | |
| 5607390 | EMILY OWENS | 40390 VALENCE DRIVE | | | | CINCINNATI | OH | 45233 | |
| 5607392 | EMILY PHILLIPS | 1022 BUSHANAN ST | | | | LYNCHBURG | VA | 24501 | |
| 5607393 | EMILY PRUITTE | 211 HEATHER RIDGE CIRCLE | | | | CROSSVILLE | TN | 38555 | |
| 5607395 | EMILY REILLY | 601 BEAN HOLLOW RD | | | | PESCADERO | CA | 94060 | |
| 5607396 | EMILY REYNOLDS | 156 SUZANNE CT | | | | GASTON | SC | 29053 | |
| 5607397 | EMILY RHEM | 685 CARY AVE | | | | OAKLAND | CA | 94603 | |
| 5607399 | EMILY RIGGLE | 742 PINE ST | | | | ZANESVILLE | OH | 43701 | |
| 5607400 | EMILY RODRIGUEZ | 923 E 21ST ST | | | | LONG BEACH | CA | 90806 | |

Exhibit S
Class 4 GUC Ballot Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5607401 | EMILY ROGERS | 3300 N 1450 E | | | | BURNETSVILLE | IN | 47926 | |
| 4857143 | EMILY RYAN INC | ATTN WEST 340 S LEMON AVE 4108 | | | | WALNUT | CA | 91789 | |
| 5607402 | EMILY SARITA | 117 WASHINGTON AVE SUITE 404 | | | | SCHENECTADY | NY | 12305 | |
| 5607403 | EMILY SAUCEDO | 978 MELLON CRT | | | | COLTON | CA | 92324 | |
| 5607405 | EMILY SCHNEIDER | 3318 STONE CT | | | | SAINT CLOUD | MN | 56301 | |
| 5607406 | EMILY SCMERBER | 1713 QUARRY RD APT 213 | | | | MARION | IN | 46953 | |
| 5607407 | EMILY SDKINS | 983 MAIN ST | | | | RICHMOND DALE | OH | 45673 | |
| 5607408 | EMILY SELF | 233 ROSEWOOD AVE | | | | MT STERLING | OH | 43143 | |
| 5607409 | EMILY SERRANO | 3935 W GRANDA RD | | | | PHOENIX | AZ | 85009 | |
| 5607410 | EMILY SERRELL | 1 GRANADA PKWY | | | | LINDENHURST | NY | 11757 | |
| 5607411 | EMILY SHANKS | 2120 NEWBERRY STREET | | | | WILLIAMSPORT | PA | 17701 | |
| 5607412 | EMILY SIERRA | BOX 9000-155 | | | | CAYEY | PR | 00736 | |
| 5607414 | EMILY SMITH | 150 CYPRESS WAY E | | | | NAPLES | FL | 34110 | |
| 5607415 | EMILY STOKES | 6627 GREENWAY APT1 | | | | GREENDALE | WI | 53129 | |
| 5607416 | EMILY SULLIVAN | 126 BUSHLNG LN | | | | ENMENTON | KY | 42129 | |
| 5607417 | EMILY TIDWELL | 22774 PINE RD | | | | ATHENS | AL | 35613 | |
| 5607419 | EMILY TORRES | HC 02 BOX 9909 | | | | GUAYANILLA | PR | 00656 | |
| 5607420 | EMILY TORRES-RIVERA | SANTA RITA APT B403 | | | | SAN JUAN | PR | 00925 | |
| 5607422 | EMILY WHETSTONE | 304 FAE ST | | | | SANTA ANNA | TX | 76878 | |
| 5607424 | EMILY WRIGHT | 3213 BURNETTE DR NE | | | | ROSWELL | GA | 30075 | |
| 5607425 | EMILY YOUNG | 2017 DON MARIE WAY | | | | STOCKTON | CA | 95205 | |
| 5607426 | EMILY ZARRUK | MORELOS 50 ENTRE 1Y2 | | | | BROWNSVILLE | TX | 78520 | |
| 5607428 | EMIR I CHAVARRIA | 1221 SAN ANTONIO APT 314 | | | | EL PASO | TX | 79902 | |
| 5607429 | EMIRELYS GONZALEZ | EL PARAISO CALLE OSAMA | | | | SAN JUAN | PR | 00926 | |
| 5415829 | EMIRIMAGE CORPORATION | 20855 NE 16TH AVE UNIT C 30 | | | | MIAMI | FL | | |
| 5607430 | EMIRRAL HARRIS | 3309 NW 19TH ST | | | | GAINESVILLE | FL | 32605 | |
| 5607431 | EMMA ACEVEDO | 525 SW 19TH PL | | | | TROUTDALE | OR | 97060 | |
| 5607432 | EMMA ALANIZ | 500 N BRYAN RD | | | | MISSION | TX | 78572 | |
| 5607433 | EMMA ALLEN | 20650 PEMBROKE AVE | | | | DETROIT | MI | 48219 | |
| 5607434 | EMMA ALVARADO | 620 N HARRISON ST | | | | STOCKTON | CA | 95203 | |
| 5607435 | EMMA AVINA | 307 E ALBERTA ST | | | | ANAHEIM | CA | 92805 | |
| 5607436 | EMMA BAEZ | CALLE 4F10 | | | | BAYAMON | PR | 00957 | |
| 5607437 | EMMA BALL | 2407 MANSON ST | | | | DETROIT | MI | 48209 | |
| 5607439 | EMMA BRANCH | 2941 LEATHERLEAF TRAIL | | | | DOUGLASVILLE | GA | 30135 | |
| 5607440 | EMMA BREWSTER | 109 CIRCLE DRIVE | | | | HARRISON | OH | 45030 | |
| 5607441 | EMMA BROWN | 1523 HIGH STREET | | | | PORTSMOUTH | OH | 45662 | |
| 5607442 | EMMA BRUMFIELD | 2732 N CROSS CREEK DR | | | | EVANSVILLE | IN | 47715 | |
| 5607443 | EMMA BRYANT | 390 ROCKY TREE RD | | | | SOMERSET | KY | 42503 | |
| 5607444 | EMMA BURNS | 812 PLAZA FLORA | | | | SAN DIEGO | CA | 92139 | |
| 5607445 | EMMA BURQUEZ | 3229 PLAZA C | | | | EDINGBURG | TX | 78539 | |
| 5607446 | EMMA CARTER | 591 ONANDAGA | | | | YPSILANTI | MI | 48198 | |
| 5607447 | EMMA CERVANTEZ | 404 CALVIN AVE | | | | LEEHIGH ACHERS | FL | 33972 | |
| 5607448 | EMMA CRUZ | NONE | | | | JUNCOS | PR | 00777 | |
| 5607449 | EMMA DELORENZE | 5317 W HARDER PL | | | | SPOKANE | WA | 99224 | |
| 5607450 | EMMA DEMPSEY | 532 BUCHANAN ST | | | | GARY | IN | 46402 | |
| 5607451 | EMMA DIAZ | 7505 W YALE AVE | | | | DENVER | CO | 80236 | |
| 5607452 | EMMA DUNN | 212 3RD ST | | | | LOWELL | OH | 45744 | |
| 5607453 | EMMA EDWARD | 64 PROSPECT AVE | | | | HACKENSACK | NJ | 07601 | |
| 5607454 | EMMA ESPIRITU | 7200 SARANAC ST 62 | | | | LA MESA | CA | 91941 | |
| 5607455 | EMMA FASOLO | 1136 N COURT | | | | ROCKFORD | IL | 61103 | |
| 5607456 | EMMA FERNANDEZ | 317 LEON | | | | LAREDO | TX | 78046 | |
| 5607457 | EMMA FLANIGAN | 43 12 JUNIOR AV | | | | CLARKSBURG | WV | 26302 | |
| 5607458 | EMMA FRANCO | 2831 SYCAMORE STREET | | | | SANTA FE | NM | 87507 | |

Exhibit S

Class 4 GUC Ballot Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5607459 | EMMA FULBRIGHT | RR 1 | | | | DEPORT | TX | 75435 | |
| 5607460 | EMMA G RICHMOND | 1925 171ST ST | | | | LYNWOOD | IL | 60411 | |
| 5607461 | EMMA GINGER | 2500 9TH AVE NWEST | | | | MANDAN | ND | 58528 | |
| 5607462 | EMMA GRAY | 5318 SKYLARK MANOR DR | | | | JACKSONVILLE | FL | 32257 | |
| 5607463 | EMMA GROS | 22180 NOEL RD | | | | COVINGTON | LA | 70435 | |
| 5607464 | EMMA HALL | 12350 CTY RD 21 | | | | MOUNDVILLE | AL | 35474 | |
| 5607465 | EMMA HAWES | 13802 URBANA LN | | | | BOWIE | MD | 20720 | |
| 5607466 | EMMA HERNANDEZ | 8160 GARLAND ST | | | | HOUSTON | TX | 77017 | |
| 5607467 | EMMA HILL | 18660 WASHINGTON ST | | | | TONTOGANY | OH | 43565 | |
| 5607468 | EMMA HUGHES | 9018 CARGILL LN | | | | PHILADELPHIA | PA | 19115 | |
| 5607469 | EMMA J CLARK | 6915 SLVERRUN DR APT 102 | | | | TAMPA | FL | 33617 | |
| 5607470 | EMMA J JACKSON | 2820 N 24TH STREET | | | | PHILADELPHIA | PA | 19132 | |
| 5607471 | EMMA KAMARA | 103 NORTH RIPLEY ST | | | | ALEXANDRIA | VA | 22304 | |
| 5607472 | EMMA L MALDONDO | 1458 LELAND AVE | | | | BRONX | NY | 10460 | |
| 5607473 | EMMA LEWIS | 1020 N WASHINGTON STREET APT 1404 | | | | EASTON | MD | 21601 | |
| 5607474 | EMMA M FRANCO | URB SANTO TOMAS C-19 | | | | NAGUABO | PR | 00718 | |
| 5607475 | EMMA MACLEOD | 3134 CRISP WOOD LANE | | | | CHARLOTTE | NC | 28269 | |
| 5607477 | EMMA MCGILL | 1016 PLUMB STREET | | | | ALICE | TX | 78332 | |
| 5607478 | EMMA MCKINNIES | 14 FLANNERY AVE | | | | POUGHKEEPSIE | NY | 12601 | |
| 5607479 | EMMA MILLS | 302 SARANAC AVE | | | | BUFFALO | NY | 14216 | |
| 5607480 | EMMA MOSQUEDA | 1873 W AURORA AVE | | | | PORTERVILLE | CA | 93257 | |
| 5607481 | EMMA NEAL | 14203 WOOLEN OAK CT 10 | | | | SILVER SPRING | MD | 20906 | |
| 5607482 | EMMA OLIVER | JOEL BARNETT | | | | MODESTO | CA | 95350 | |
| 5607483 | EMMA ORTIZ | CONDOMINIO BAHIA EDIF A APT 101 | | | | SANTURCE | PR | 00907 | |
| 5607484 | EMMA PINEDA | 707 LINDA LEDESMA RD | | | | ANTHONY | NM | 88021 | |
| 5607485 | EMMA REYNOLDS | 7105 GREENSPAN AVE | | | | DALLAS | TX | 75232 | |
| 5607487 | EMMA ROMERO | 331 BONAMPAKE | | | | SAN ELIZARIO | TX | 79849 | |
| 5607489 | EMMA SHANKLIN | 863 CONNERLY ST | | | | LAKE VILLAGE | AR | 71658 | |
| 5607490 | EMMA SMITH | 7807 MILLERTOWN PIKE | | | | KNOXVILLE | TN | 37924 | |
| 5607491 | EMMA SUMBNY | PLEASE ENTER YOUR STREET ADDRESS | | | | ENTER CITY | GA | 31701 | |
| 5607493 | EMMA ZUNIGA | 11442 COLIMA RD | | | | WHITTIER | CA | 90604 | |
| 5607494 | EMMALIESE HALEY | 1015 KENSINGTON AVE | | | | BUFFALO | NY | 14015 | |
| 5607495 | EMMALINE CARNEY | 10482 TANNEHILL RD APT-X | | | | MCALESTER | OK | 74501 | |
| 5607496 | EMMALINE EDWARDS | PLEASE ENTER YOUR STREET ADDRESS | | | | ENTER CITY | TN | 37665 | |
| 5607497 | EMMALINE GODFREY | 8271 SUNHILL ROAD | | | | OCONEE | GA | 31067 | |
| 5607498 | EMMALINE POORBEAR | 1602 N ROUTE RD BIA 2 | | | | KYLE | SD | 57752 | |
| 5607499 | EMMALINEWRIG EMMALINEWRIGHT | 16009 NW 27TH AVE | | | | OPA LOCKA | FL | 33054 | |
| 5607500 | EMMALITA ANDERSON | 66 TIMBER RIDGE RD | | | | WHITERIVER | AZ | 85941 | |
| 5607501 | EMMANUAL TORRES | 3921 LANDSDOWNE AVE | | | | DREXEL HILL | PA | 19026 | |
| 5607503 | EMMANUEL ADORNO | HC02 BOX 44416 ALMIRANTE SUR | | | | VEGA BAJA | PR | 00693 | |
| 5607504 | EMMANUEL AGUILERA | 1046 AL TAHOE BLVD | | | | SOUTH LAKE TA | CA | 96151 | |
| 5607505 | EMMANUEL AKINSELURE | 18329 LOST KNIFE CIR | | | | MONTGOMERY VL | MD | 20886 | |
| 5607506 | EMMANUEL ALVAREZ | 3339 N LINDA VISTA ST | | | | VISALIA | CA | 93291 | |
| 5607507 | EMMANUEL AMAEFULE | 1289 MAYHILL DR | | | | MEMPHIS | TN | 38116 | |
| 5607508 | EMMANUEL AWOYOMI | 6843 BALMORAL | | | | INDIANAPOLIS | IN | 46241 | |
| 5436683 | EMMANUEL BETTY | 27110 JONES LOOP RD UNIT 96 | | | | PUNTA GORDA | FL | | |
| 5607509 | EMMANUEL CASTRO | SUSUA ALTA PARCELA LAS PELAS CALLE | | | | YAUCO | PR | 00698 | |
| 5607510 | EMMANUEL CENTENO CASANOVA | SAN CRISTOBAL RR1 | | | | NARANJITO | PR | 00719 | |
| 5607511 | EMMANUEL CHARLES | 17121 QUEEN VICTORIA CT | | | | GAITHERSBURG | MD | 20877 | |
| 5607513 | EMMANUEL DUNN | 12925 CENTRE PARK CIRCLE | | | | HERNDON | VA | 20171 | |
| 5607514 | EMMANUEL FELIX | NA | | | | RIVERBANK | CA | 95367 | |
| 5607515 | EMMANUEL GARCIA | 9898 COLONNADE BLVD | | | | SAN ANTONIO | TX | 78230 | |
| 5607516 | EMMANUEL HAYMON | 2526 PIER ST | | | | GARY | IN | 46409 | |

Exhibit S
Class 4 GUC Ballot Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5607517 | EMMANUEL IBARRONDO CACERES | PO BOX 635 | | | | COMERIO | PR | 00782 | |
| 5607518 | EMMANUEL KIMBERLY G | 6340 8TH AVE N | | | | ST PETERSBURG | FL | 33710 | |
| 5607519 | EMMANUEL LETITIA | 39407 RIVER RD | | | | DADE CITY | FL | 33525 | |
| 5607520 | EMMANUEL MATOS | 5435 LIBERTY AVE NONE | | | | LORAIN | OH | 44055 | |
| 5607521 | EMMANUEL MATULAC | 5153 W WINONA ST | | | | CHICAGO | IL | 60630 | |
| 5607522 | EMMANUEL MENSAH | 819 E 229TH ST | | | | BRONZ | NY | 10466 | |
| 5607523 | EMMANUEL MICHAEL | 58 EAST DOVER ST | | | | WATERBURY | CT | 06706 | |
| 5607524 | EMMANUEL NEWERA | 819 EAST 229 ST | | | | BRONX | NY | 10466 | |
| 5607525 | EMMANUEL ONGAYO | 6333 GARRET LNAPT1 | | | | ROCKFORD | IL | 61107 | |
| 5607526 | EMMANUEL RODRIGUEZ | CARRION MADURO APT 4 | | | | CAYEY | PR | 00736 | |
| 5607527 | EMMANUEL ROSARIO | HC 01 BOX 4787-C | | | | CAMUY | PR | 00627 | |
| 5607528 | EMMANUEL SANCHEZ | 5438 S AVERS | | | | CHICAGO | IL | 60632 | |
| 5607529 | EMMANUEL SOLIS | 11424 ANAHEIM | | | | EL PASO | TX | 79927 | |
| 5607530 | EMMANUEL TYLER | 15304 BOUNDS AVE | | | | LAUREL | MD | 20707 | |
| 5607531 | EMMANUEL VAZQUEZ | 10602 052ND ST | | | | TEMPLE TERRACE | FL | 33617 | |
| 5607532 | EMMANUEL WILDA T | 552 MTPLEASANT | | | | FSTED | VI | 00840 | |
| 5607534 | EMMANUELA THOMAS | 4715 BRISTOL BAY WAY | | | | TAMPA | FL | 33619 | |
| 5607535 | EMMANUELL R TEZENO | 2465 HWY 397 TRL148 | | | | LAKE CHARLES | LA | 70615 | |
| 5607536 | EMMANUELLA ALCIN | 8122 N MARKS ST | | | | TAMPA | FL | 33604 | |
| 5607537 | EMMANUELLE ASSE | 320 NE 169ST | | | | NORTH MIAMI BCH | FL | 33162 | |
| 5607538 | EMMANUELLE ELLA | 3529 FAWN VALLEY DR | | | | DALLAS | TX | 75224 | |
| 5607539 | EMMARIS BARRETO | RR 02 BOX 6554 | | | | MANATI | PR | 00674 | |
| 5607540 | EMMAUEL HUERTA | 3463 ARDILLA AVE | | | | BALDWIN PARK | CA | 91706 | |
| 5436685 | EMMELHAINZ DON | 3221 KINGSWOOD DR FRANKLIN049 | | | | GROVE CITY | OH | | |
| 5607541 | EMMER VIKCKIE | 136 JOHNSON ST | | | | E PEORIA | IL | 61611 | |
| 5607542 | EMMERICH ALFRED | 1173 BOONE ROAD | | | | BURLINGTON | NC | 27217 | |
| 5607543 | EMMERICH JOSEPH H | W75N717 TOWER AVE | | | | CEDARBURG | WI | 53012 | |
| 5607544 | EMMERRIER WATKINS | 191 ALLEN ST | | | | EDGARD | LA | 70049 | |
| 5436689 | EMMERT BETHANY | 206 NORTH MAIN ST N | | | | MODESTO | IL | | |
| 5436691 | EMMERT KIM | 206 NORTH MAIN STREET N | | | | MODESTO | IL | | |
| 5436693 | EMMERT REBECCA | 206 N MAIN ST N | | | | MODESTO | IL | | |
| 5607545 | EMMERY RON | 2708 OAK ST | | | | LA GRANDE | OR | 97850 | |
| 5607546 | EMMET ANGELA | 51 CASHION ST | | | | MALLORY | WV | 25634 | |
| 5607547 | EMMET KATHLEEN | 8 VETERANS RD 3 | | | | AMHERST | NH | 03031 | |
| 4858982 | EMMETSBURG PUBLISHING CO | 1122 BROADWAY STE B PO BOX 73 | | | | EMMETSBURG | IA | 50536 | |
| 5607548 | EMMETT BRIGGS | 105 W SPRING ST UNIT A | | | | LONG BEACH | CA | 90806 | |
| 5607549 | EMMETT DWEH | 5136 GARFIELD AVE | | | | MERCHANTVILLE | NJ | 08109 | |
| 5607550 | EMMETT FELIX | 328 N ELIZABETH AVE | | | | STL | MO | 63135 | |
| 5607551 | EMMETT MOSES | 2523 WOODSTOCK AVENUE | | | | PITTSBURGH | PA | 15218 | |
| 5607552 | EMMETT ROYSTER | 98 RODNEY ST | | | | NEW BEDFORD | MA | 02744 | |
| 5607553 | EMMETT SMITH | 702 N HWY | | | | COLVILLE | WA | 99114 | |
| 5607554 | EMMIE RONDOLPH | 1053 LONGSTREET DR | | | | TALLAHASSEE | FL | 32311 | |
| 5607555 | EMMILEE ELDER | 3250 GLENN HOLLOW DR | | | | GREENBUSH | MI | 48738 | |
| 5607556 | EMMILY TUBBS | PLEASE ENTER YOUR STREET ADDRESS | | | | ENTER CITY | WI | 52804 | |
| 5607557 | EMMITT QUIGLEY | 1250 DANGERFIELD RD | | | | HODGENVILLE | KY | 42748 | |
| 5607558 | EMMLE BUGARIN | 9 WHEATRIDGE DR | | | | PUEBLO | CO | 81005 | |
| 5607559 | EMMONS ANGELA | 883 EASTLAKE RIDGE CT | | | | MARIETTA | GA | 30062 | |
| 5607560 | EMMONS ANITA | 424 S DETROIT ST | | | | WARSAW | IN | 46580 | |
| 5607561 | EMMONS BRANDY N | 2321 ADAS ST 16 | | | | HOLLYWOOD | FL | 33020 | |
| 5607562 | EMMONS CARRIE | 86 WOODLAND DR | | | | BRICK | NJ | 08723 | |
| 5607563 | EMMONS DALE C | 202 WOODLAND | | | | DUBLIN | GA | 31027 | |
| 5436695 | EMMONS JOANNE | 1042 MAXIM SOUTHARD RD | | | | HOWELL | NJ | | |
| 5436697 | EMMONS MATTHEW | 52085 YANA CT 2 | | | | FORT HOOD | TX | | |

In re: Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 1892 of 6863

Exhibit S
Class 4 GUC Ballot Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5607564 | EMMONS N | 204 NORTH MAIN | | | | EMERSON | NE | 68733 | |
| 5607565 | EMMONS NANCY | 3800 E CARPENTER AVE | | | | CUDAHY | WI | 53110 | |
| 5607566 | EMMOTT ROBERT | 17 POST RD | | | | GREENLAND | NH | 03840 | |
| 5607567 | EMMY GALAN | LA ESPERANZA CALLE 18 U 3 | | | | VEGA ALTA | PR | 00692 | |
| 5607568 | EMMY LOFTIN | 2035 GREENVINE CIRCLE | | | | KATY | TX | 77494 | |
| 5607570 | EMOGENE WELCH | 7970 ROYALTON RD SW | | | | LANCASTER | OH | 43130 | |
| 5607571 | EMOMOTIMI GABICE | 507 GRAYSON AVE | | | | RICHMOND | VA | 23228 | |
| 5607572 | EMOND JODY | 9C OLD ROCKINGHAM RD | | | | SALEM | NH | 03079 | |
| 5607573 | EMONI HAM | 1442 WEST DELAWARE AVE | | | | TOLEDO | OH | 43606 | |
| 5607574 | EMONI HINTON | 1613 BURGUNDY ST APT B | | | | RALEIGH | NC | 27610 | |
| 5607575 | EMORE JACKIE | 101 CHURCH ST | | | | AMBLER | PA | 19002 | |
| 5607576 | EMORY EDITH | 1405 MAXY DRIVE | | | | MUSKOGEE | OK | 74403 | |
| 4583763 | Emory Electric Inc | PO Box 3315 | | | | Asheville | NC | 28802-3315 | |
| 4884750 | EMORY ELECTRIC INC | PO BOX 3315 | | | | ASHEVILLE | NC | 28802 | |
| 5607577 | EMORY SCOTT | 9070 SE 141ST LN | | | | SUMMERFIELD | FL | 32195 | |
| 5607578 | EMORY TAMMY | 416 TRAPPERD | | | | BALTIMORE | MD | 21224 | |
| 5607579 | EMORY TASHONDA | 7514 MARY JO HELMS DR | | | | CHARLOTTE | NC | 28215 | |
| 5843129 | EMORY, EDDIE DARLENE | Redacted | | | | | | | |
| 5607580 | EMOS MICHAEL | 115 EMERSON WAY | | | | SPARKS | NV | 89431 | |
| 5436701 | EMOTO MYRON | 2468 APAPANE STREET | | | | LIHUE | HI | | |
| 4888092 | EMPAQUES DEL CARIBE CORP | STE 126 PO BOX 607071 | | | | BAYAMON | PR | 00960 | |
| 5607581 | EMPAVA APPLIANCES INC | 15253 DON JULIAN ROAD | | | | CITY OF INDUSTRY | CA | 91745 | |
| 5607582 | EMPIRE AND L | -32 SANTA FE | | | | EMPIRE | CA | 95319 | |
| 4124285 | Empire Countertops, LLC | 1137 Enterprise Drive | | | | Pilot Point | TX | 76258 | |
| 5415841 | EMPIRE DIRECT OUTLET | 6094 14TH ST W 188 | | | | BRADENTON | FL | | |
| 4891888 | Empire Distributors | 11383 NEWPORT DRIVE | | | | RANCHO CUCAMONGA | CA | 91730 | |
| 4858061 | EMPIRE DISTRIBUTORS RALEIGH | 100 INNOVATION AVE | | | | MORRISVILLE | NC | 27560 | |
| 5843760 | Empire District | PO Box 127 | | | | Joplin | MO | 64802 | |
| 4901481 | Empire Mall, LLC | Simon Property Group, Inc. | 225 W Washington Street | | | Indianapolis | IN | 46204 | |
| 4863482 | EMPIRE MOWERS INC | 22410 ALLESSANDRO BLVD | | | | MORENO VALLEY | CA | 92553 | |
| 5720306 | Empire Mowers Inc. | 22410 Alessandro Blvd | | | | Moreno Valley | CA | 92553 | |
| 5720306 | Empire Mowers Inc. | 22410 Alessandro Blvd | | | | Moreno Valley | CA | 92553 | |
| 5607583 | EMPIRE SAW & LAWN MOWER | 32 SANTA FE AVE | | | | EMPIRE | CA | 95319 | |
| 5607584 | EMPIRE SAW AND LAWN | 32 SANTA FE | | | | EMPIRE | CA | 95319 | |
| 5607585 | EMPIRE TOOL TRADER | 6327 W 34TH ST | | | | HOUSTON | TX | 77092 | |
| 5415843 | EMPIRE USA TECHNOLOGY CORPORAT | 14848 HILLSIDE AVE | | | | JAMAICA | NY | | |
| 5826257 | Empire USA Technology, Inc | 14848 Hillside Ave | | | | Jamaica | NY | 11435 | |
| 5825748 | EMPIRE USA TECHNOLOGY, INC | 14848 HILLSIDE AVE | | | | JAMAICA | NY | 11435 | |
| 5436703 | EMPLEO ALAN | 3624 BAMBOO LANE | | | | HONOLULU | HI | | |
| 5607586 | EMPLEO TELESFORO | 8029 HEMPHILL DR | | | | SAN DIEGO | CA | 92126 | |
| 5607587 | EMPLOYEE NETWORK | 2417 REGENCY BLVD STE 6 | | | | AUGUSTA | GA | 30904 | |
| 5607588 | EMPLOYMENT | 10444 MAGNOLIA AVE | | | | RIVERSIDE | CA | 92505 | |
| 5415845 | EMPLOYMENT SECURITY DEPARTMENT | BENEFIT PAYMENT CENTER P O BOX 24928 | | | | SEATTLE | WA | | |
| 5415850 | EMPLOYMENT SECURITY DEPT | TREASURY UNIT PO BOX 9046 | | | | OLYMPIA | WA | | |
| 5436705 | EMPOLITI CHRISTINE | 3460 SW 123RD AVE N | | | | BEAVERTON | OR | | |
| 5415852 | EMPORIA COMBINED COURT | P O BOX 511 | | | | EMPORIA | VA | | |
| 5415854 | EMPORIUM LEATHER | 301 PENHORN AVE | | | | SECAUCUS | NJ | | |
| 5436707 | EMPOWER EVENTS LLC | 56865 SCHOENHERR RD | | | | SHELBY TWP | MI | | |
| 4873225 | EMPRESAS DE GAS CO INC | BOX 1025 | | | | SABANA SECA | PR | 00952 | |
| 5607589 | EMPRESAS DE SOLDADURAS | PO BOX 365047 | | | | SAN JUAN | PR | 00936 | |
| 4880860 | EMPRESAS VELAZQUEZ | P O BOX 191538 | | | | SAN JUAN | PR | 00191 | |
| 4137508 | Empresas Velazquez, Inc. | P.O. Box 191538 | | | | San Juan | PR | 00919-1538 | |

Exhibit S
Class 4 GUC Ballot Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5607590 | EMPRIN WILSON | 4097 DIAMOND ST | | | | TRAPPE | MD | 21673 | |
| 5607591 | EMPTY EMPTY | 236 N CENTRAL AVE | | | | GLENDALE | CA | 91203 | |
| 5436709 | EMRICH EILEEN | 10334 PINEHURST CT N | | | | ELLICOTT CITY | MD | | |
| 5607592 | EMRIE JESSICA | 1844 CHATEAU | | | | WICHITA | KS | 67207 | |
| 5607593 | EMRIQUE ZANAZOTA | 1317 MAGNOLIA | | | | SANTA ANA | CA | 92707 | |
| 5607594 | EMRSON BRIAN | 3000 W OVERLAND | | | | SCOTTSBLUFF | NE | 69361 | |
| 5415856 | EMSCO GROUP | P O BOX 151 | | | | GIRARD | PA | | |
| 5436710 | EMSER REBECCA | 4038 BIG TREE RD | | | | HAMBURG | NY | | |
| 5607595 | EMY PAGAN | RR1 BUZON 11990 | | | | MANATI | PR | 00674 | |
| 5607596 | EMY PIERCE | 521 E VETERANS MEMORIAL B | | | | KILLEEN | TX | 76548 | |
| 5607598 | EMY R QUILES | URB PARQUE CUESTRE | | | | CAROLINA | PR | 00987 | |
| 5607599 | EMYLENE GONZALEZ | 16900 VOSE ST | | | | VAN NUYS | CA | 91406 | |
| 5607600 | EMYNE BURNETT | 3728 E OPELOUAS | | | | LAKE CHARLES | LA | 70601 | |
| 5607601 | EMZIAH MAURICE T | 2616 E 22ND AVE | | | | TAMPA | FL | 33610 | |
| 5607602 | EN JOY E CIG | 632 E NORTH BROADWAY | | | | LOMBARD | IL | 60148 | |
| 5607603 | ENA BONILLA | 2552 TREESIDE WAY | | | | SAN PABLO | CA | | |
| 5607604 | ENA MORGAN | 413 OREGANO CT | | | | BEAR | DE | 19701 | |
| 5607605 | ENA THOMPSON | 2731 SOJOURNERTRUTHCOURT | | | | BERKELEY | CA | 94702 | |
| 5436713 | ENAMARADO NOE | 611 SHERIDAN ST NW | | | | WASHINGTON | DC | | |
| 5607606 | ENAMORADO DAVID | 747 SOUTH ST | | | | PEEKSKILL | NY | 10566 | |
| 5607607 | ENAMORADO KAREN | 1700 E DATE ST | | | | SN BERNRDNO | CA | 92404 | |
| 5415858 | ENAN , KHALIL | Redacted | | | | | | | |
| 5607609 | ENAS DALPHINA | 10378 E MONTEBELLO AVE | | | | SCOTTSDALE | AZ | 85256 | |
| 5607610 | ENC NEWSPAPERS | P O BOX 102475 | | | | ATLANTA | GA | 30368 | |
| 5607611 | ENCALADE MICHEAL L | 1532 VIRGILINA AVE | | | | NORFOLK | VA | 23503 | |
| 5607612 | ENCAP LLC SBT | 3921 ALGONA ROAD | | | | GREEN BAY | WI | 54311 | |
| 5436717 | ENCARNACAO ANTONIO J | 48 EAST HAYSTONE RD | | | | DANBURY | CT | | |
| 5607613 | ENCARNACION ANGIE | URB RIO GRANDE STATES M7 CALL | | | | RIO GRANDE | PR | 00745 | |
| 5607614 | ENCARNACION CARMEN L | BO CANOVANILLAS | | | | CAROLINA | PR | 00985 | |
| 5607615 | ENCARNACION CATHERINE M | EST DEL BOSQUE 842 C-14 | | | | CIDRA | PR | 00739 | |
| 5607616 | ENCARNACION ELIAS | HC4 BOX 8503 | | | | CANOVANAS | PR | 00729 | |
| 5607617 | ENCARNACION ELIZABETH | PO BOX 9066141 | | | | SAN JUAN | PR | 00906 | |
| 5607618 | ENCARNACION GENOVEVA | URB ALTURAS DE RIO GRANDE CALL | | | | RIO GRANDE | PR | 00745 | |
| 5607619 | ENCARNACION JESSICA M | LL22 VILLA 23 VILLA FONTANA | | | | CAROLINA | PR | 00983 | |
| 5607620 | ENCARNACION JULIO | BERWIND ESTATES | | | | SAN JUAN | PR | 00924 | |
| 5607621 | ENCARNACION KATHY | 6 LAFAYETTE AVE | | | | NEW ROCHELLE | NY | 10801 | |
| 5607622 | ENCARNACION LAURA | CARR 857 KM4 3 SECT LAJAS | | | | CAROLINA | PR | 00987 | |
| 5607623 | ENCARNACION MARANGELI | LOMAS DE CAROLINA | | | | CAROLINA | PR | 00979 | |
| 5607624 | ENCARNACION MILAGROS | CALLE CCOLMBIA 132 LA DOL | | | | RIO GRANDE | PR | 00745 | |
| 5607625 | ENCARNACION SERAFINA | 358 MONTGOMARY | | | | JC | NJ | 07305 | |
| 5607626 | ENCARNACION VERONICA | CALLE ARDENAS 529 | | | | SAN JUAN | PR | 00921 | |
| 5607628 | ENCARNACION WILSON | 439 BONNIE ST | | | | DALY CITY | CA | 94014 | |
| 5607629 | ENCARNACION XIOMARA | URB STA RIFA 1058 CALLE MADRID | | | | SAN JUAN | PR | 00925 | |
| 5607630 | ENCARNACION YARILI | 175 MASSASOIT ST | | | | SPRINGFIELD | MA | 01107 | |
| 5607631 | ENCARNACIONSUERO KEISHALY | 1135 MULBERRY | | | | READING | PA | 19604 | |
| 5436721 | ENCE EMILY | 2850 REYNARD WAY APT 29 SAN DIEGO073 | | | | SAN DIEGO | CA | | |
| 4901467 | Enchante Accessories | 500 Kennedy Drive | | | | Sayreville | NJ | 08872 | |
| 4806511 | Enchante Accessories | 500 Kennedy Drive | | | | Sayreville | NJ | 08872 | |
| 4866805 | ENCHANTE ACCESSORIES INC | 4 EAST 34TH ST 4TH FLOOR | | | | NEW YORK | NY | 10016 | |
| 4125187 | Enchante Accessories, Inc | 16 East 34th Street | 16th Floor | | | New York | NY | 10016 | |
| 5607632 | ENCHAUTEGUI JULIA | OLIMPO CALLE2 223 | | | | GUAYAMA | PR | 00784 | |
| 5607633 | ENCINAS ASHLEY M | 201 SASSER ST | | | | CLOVIS | NM | 88101 | |
| 5607634 | ENCINAS DULCE | 13788 SUSAN WY | | | | DHS | CA | 92240 | |

Exhibit S
Class 4 GUC Ballot Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5607635 | ENCINAS FREDDIE | 572 SAN FRANCISCO AVE AP | | | | POMONA | CA | 91767 | |
| 5607636 | ENCINAS LOUIE | 6783 QUARTERHORSE LN | | | | LAS VEGAS | NV | 89148 | |
| 5607637 | ENCINAS LUIS | 1158 MARCHBANKS DR | | | | SIERRA VISTA | AZ | 85635 | |
| 5415860 | ENCINAS VINCENT | 818 EASTON AVE | | | | SAN BRUNO | CA | | |
| 5607638 | ENCINIAS KENNETH | 1706 ROSITA AVE | | | | TRINIDAD | CO | 81082 | |
| 5607639 | ENCINO OLGA | 1971 18TH ST | | | | SAN PABLO | CA | 94806 | |
| 4848864 | ENCO MANUFACTURING CORP | BALDORIOTY NO 43 | | | | CIDRA | PR | 00739 | |
| 5415862 | ENCO MANUFACTURING CORP | BALDORIOTY NO 43 | | | | CIDRA | PR | | |
| 4806299 | ENCO MANUFACTURING CORPORATION | PO BOX 9944 | | | | CIDRA | PR | 00739 | |
| 5415864 | ENCOMPASS GROUP LLC | 615 MACON STREET | | | | MCDONOUGH | GA | | |
| 4869474 | ENCOMPASS GROUP LLC | 615 MACON STREET | | | | MCDONOUGH | GA | 30253 | |
| 5415866 | ENCOMPASS SUPPLY CHAIN SOLUTIO | P O BOX 935572 | | | | ATLANTA | GA | | |
| 5607640 | ENCOMPASS SUPPLY CHAIN SOLUTIO | P O BOX 935572 | | | | ATLANTA | GA | 31193 | |
| 5843591 | Encompass Supply Chain Solutions, Inc | Redacted | | | | | | | |
| 5607641 | ENCORE INDUSTRIAL PRODUCTS LLC | PO BOX 300 | | | | BARKER | TX | 77413 | |
| 4862080 | ENCYCLE TECHNOLOGIES INC | 1850 DIAMOND STREET SUITE 105 | | | | SAN MARCOS | CA | 92078 | |
| 4902055 | Encycle Technologies, Inc. | 1850 Diamond Street, Suite 105 | | | | San Marcos | CA | 92078 | |
| 5607642 | ENDA KNOTT | 182 EMERALD LN | | | | BOLIEGE | AL | 35443 | |
| 5415868 | ENDEAVOR TOOL COMPANY LLC | 18 WORCESTER STREET | | | | WEST BOYLSTON | MA | | |
| 5415870 | ENDEAVORING ENTERPRISES | 20-22 WEST MALL | | | | PLAINVIEW | NY | | |
| 5607644 | ENDER FEHIME | 772 MAIN STREET | | | | HACKENSACK | NJ | 07601 | |
| 5436723 | ENDERLE CHARLES | 1058 JARDIN DR | | | | NAPLES | FL | | |
| 5607645 | ENDERLE JENNIFER | 4926 N POTTER AVE | | | | KANSAS CITY | MO | 64119 | |
| 5607646 | ENDERLE LENNY | 20 HIGH POINTE DR | | | | WHITE | GA | 30184 | |
| 5436725 | ENDERS CANDICE | PO BOX 135 ATLANTIC001 | | | | LANDISVILLE | NJ | | |
| 5607647 | ENDFIELD LILLIAN | PO BOX 80004 | | | | CIBECUE | AZ | 85911 | |
| 5607648 | ENDFIELD ROSARITA | PO BOX 80202 | | | | CIBECUE | AZ | 85911 | |
| 5607649 | ENDIA BURTON | ASK | | | | LEXINGTON | KY | 40503 | |
| 5607650 | ENDIA HOLT | 1205 9TH AVE | | | | ALBANY | GA | 31707 | |
| 5607651 | ENDIAH BECOATS | 71 WEYL STREET | | | | ROCHESTER | NY | 14621 | |
| 5607652 | ENDICOT MATTHEW | 1008 WHITES BOTTOM CIRCLE | | | | WHITEWOOD | VA | 24657 | |
| 5436727 | ENDICOTT DUSTIN | 165 LAKE TER | | | | ALABASTER | AL | | |
| 5607653 | ENDICOTT KARA | 398 COLD WATER | | | | INEZ | KY | 41214 | |
| 5436729 | ENDIZO TISHA | PO BOX 1125 | | | | CLAYPOOL | AZ | | |
| 4871717 | ENDLESS GAMES INC | 922 HWY 33 BLDG7 UNIT5 | | | | FREEHOLD | NJ | 07728 | |
| 5607654 | ENDOW KEITH | 1811 ARBOR DR | | | | SAN JOSE | CA | 95125 | |
| 5607655 | ENDOZA | 1877 CURRENT ST | | | | LIBERTY | MO | 64068 | |
| 5607656 | ENDOZA VICTOR | 4711 WEST CRITTENDEW LANE | | | | PHOENIX | AZ | 85031 | |
| 5436731 | ENDRAAMBATI JAY | 4329 ONONDAGA BLVD | | | | SYRACUSE | NY | | |
| 5436733 | ENDRES ROBERT | 1166 CONNETQUOT AVE | | | | CENTRAL ISLIP | NY | | |
| 5436735 | ENDRESS BRANDON | 18694 TILLAMOOK RUN W | | | | NOBLESVILLE | IN | | |
| 5607657 | ENDRICK SMITH | 415 WSMITHFIELD CIR | | | | DOLOMITE | AL | 35061 | |
| 5607658 | ENDSLEY DONNA | 22 POST OFFICE LANE | | | | PLEASANT SHADE | TN | 37145 | |
| 5607659 | ENDSLEY WENDELL | 6731 DALLAS HIGHWAY | | | | DOUGLASVILLE | GA | 30134 | |
| 5607660 | ENEDELIA C GARCIA | 627 DALLAS | | | | PLEASANTON | TX | 78064 | |
| 5607661 | ENEDINA C ZAMORA | 2306 E STANOLIND | | | | HOBBS | NM | 88240 | |
| 5607662 | ENEDINA ESTRADA | 30 SAN DOMINGO RD | | | | LAGUNA | NM | 87026 | |
| 5607663 | ENEDINA LOPEZ | 16 FIRETHORNE WAY | | | | WATSONVILLE | CA | | |
| 5607664 | ENEDINA MARRERO | CARR 348 INT BO QUEBRADA | | | | MAYAGUEZ | PR | 00680 | |
| 5607665 | ENEDINA MARTINEZ | 4540 SARAZEN DR | | | | MESQUITE | TX | 75150 | |
| 5607666 | ENEDINA REYES | 4210 E 100AVE 586 | | | | DENVER | CO | 80229 | |
| 5607667 | ENEDINA REZA | 223 2ND ST | | | | SUNLAND PARK | NM | 88063 | |
| 5607668 | ENEDINA ROMER | 254 STATE AVE SP14 | | | | HEMET | CA | 92543 | |

Exhibit S
Class 4 GUC Ballot Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5607669 | ENEDINA ZAMORA | 2306 EAST STANOLEND ROAD | | | | HOBBS | NM | 88240 | |
| 5607670 | ENEIDA C GARCIA | 9168 LAS TUNAS DR | | | | TEMPLE CITY | CA | 91780 | |
| 5607672 | ENEIDA CARRERE | RR 6 BOX 9426 | | | | SAN JUAN | PR | 00926 | |
| 5607673 | ENEIDA DIAZ | PORTAL DE LA REINA REINA GISELA 3 | | | | SANJUAN | PR | 00705 | |
| 5607674 | ENEIDA MAISONET | 226 ARMORY ST | | | | SPRINGFIELD | MA | 01109 | |
| 5607675 | ENEIDA RODRIGUEZ | CARR31 KM207 | | | | JUNCOS | PR | 00777 | |
| 5607676 | ENEISHA M BURCHETTE | 5000 W OLD SHAKOPEE RD | | | | BLOOMINGTON | MN | 55437 | |
| 5607677 | ENELIDA GONZALEZ | 787 CALLE CERES | | | | SAN JUAN | PR | 00923 | |
| 4131183 | Enercon Engineering Inc | 201 Altorfer Lane | | | | East Peoria | IL | 61611 | |
| 4131768 | Enercon Engineering Inc | John H Heth, Controller | 201 Altorfer Lane | | | East Peoria | IL | 61611 | |
| 4862663 | ENERCON ENGINEERING INC | 201 ALTORFER LANE | | | | EAST PEORIA | IL | 61611 | |
| 5607678 | ENEREE BOHANNON | 4659 SEYMOUR RD | | | | MARTIN | GA | 30557 | |
| 4139917 | Enerfab Power & Industrial, Inc. | Redacted | | | | | | | |
| 4139917 | Enerfab Power & Industrial, Inc. | Redacted | | | | | | | |
| 5800730 | Energizer LLC | Lin Carver | 533 Maryville University Drive | | | St. Louis | MO | 63141 | |
| 5800730 | Energizer LLC | Lin Carver | 533 Maryville University Drive | | | St. Louis | MO | 63141 | |
| 5607679 | ENERGIZER LLC DBA HANDSTANDS | 23145 NETWORK PLACE | | | | CHICAGO | IL | 60673 | |
| 5607680 | ENERGY BEVERAGE MANAGEMENT | 14373 CREOSOTE RD SUITE G | | | | GULFPORT | MS | 39503 | |
| 5415877 | ENERGY SAVING LIGHTING PRODUCT | | | | | | | | |
| 4583903 | Energy Saving Lighting Products-ESL | P.O. Box 2440 | | | | Burlington | NC | 27215 | |
| 5415879 | ENERGYWORKS LANCASTER LLC | PO BOX 6203 | | | | HERMITAGE | PA | | |
| 4783446 | EnergyWorks Lancaster, LLC | PO Box 6203 | | | | Hermitage | PA | 16148-0922 | |
| 4783446 | EnergyWorks Lancaster, LLC | PO Box 6203 | | | | Hermitage | PA | 16148-0922 | |
| 5607681 | ENERIQUEZ HEREDIA | 26 MILTON ST | | | | LODI | NJ | 07644 | |
| 5607682 | ENERIS GONZALEZ OCASIO | CALLE BETANIA 939 SAINT JUST | | | | TRUJILLO ALTO | PR | 00976 | |
| 5607683 | ENESI TURMAN | 11568 MEADOWS CIR | | | | BELLEVILLE | MI | 48111 | |
| 5436737 | ENEVOLDSEN DEVIN | 1921 411TH AVE | | | | MONTEVIDEO | MN | | |
| 5607684 | ENEYDA ARIAS | 4500 19TH STREET LOT 300 | | | | BOULDER | CO | 80304 | |
| 5607685 | ENEYDA CANALS MARRERO | 106 VALLE DE SANTOLAYA | | | | BAYAMON | PR | 00956 | |
| 5607686 | ENEYDA FIGUERON | 276 EAST 19TH ST | | | | CHICO | CA | 95928 | |
| 5607687 | ENEYDITH DAVILA | 404 E 131ST ST | | | | LOS ANGELES | CA | 90061 | |
| 5607688 | ENEZ ROSARIO | 4527 SE 1ST AVE | | | | GAINSVILLE | FL | 32641 | |
| 5607689 | ENFIJIAN HAGOB | 516 E MAPLE STREET | | | | GLENDALE | CA | 91205 | |
| 5436739 | ENFINGER JANICE | 6103 FAIRGROUND RD | | | | MOLINO | FL | | |
| 5415881 | ENFINGER JOSEF | 174 CR 1810 | | | | SALTILLO | MS | | |
| 5436743 | ENG BRENDEN | 1809 E DELAGARZA LOOP APT E APT E | | | | YUMA | AZ | | |
| 5436745 | ENG KEN | 2907 ARIANE DR | | | | SAN DIEGO | CA | | |
| 5436747 | ENG PENNIE | 120 DOGWOOD ROAD NASSAU059 | | | | SEARINGTOWN | NY | | |
| 5415883 | ENG SUE | 831 BEACON ST 230 | | | | NEWTON CENTRE | MA | | |
| 5607690 | ENGBERG NICK | 3557 LOOKOUT COURT | | | | OCEANSIDE | CA | 92056 | |
| 5607691 | ENGBROCK LINDSAY | 882RIVER AVE | | | | NORTH CHARLESTON | SC | 29406 | |
| 5607692 | ENGCATTII BOOKER | 1952 NATCHEZ AVENUE | | | | KNOXVILLE | TN | 37915 | |
| 5607693 | ENGEBRETSON BRUCE | 12430 KEYSTONE ISLAND DR | | | | NORTH MIAMI | FL | 33181 | |
| 5607694 | ENGEL ALEXANDRA | 915 BLACK ANGUS DR | | | | GARNER | NC | 27529 | |
| 5607695 | ENGEL BRENDA | 294 JIM DONALD RD | | | | ELLENTON | FL | 34222 | |
| 5607696 | ENGEL KARA | 38550 253RD ST | | | | PLANKINTON | SD | 57368 | |
| 5607697 | ENGEL RYAN | 540 B SOUTH ST | | | | SN LUIS OBSPO | CA | 93405 | |
| 5436751 | ENGEL SCOTT | 1801 CALEB AVE ONONDAGA067 | | | | SYRACUSE | NY | | |
| 5436753 | ENGELBRECHT JASON | 5806 BEDROCK DR | | | | KILLEEN | TX | | |
| 5607698 | ENGELHARDT FRANCINE | 11725 NORTHBEAR CR RD | | | | PANAMA CITY | FL | 32404 | |
| 5607699 | ENGELHARDT TAMMY | 100 KINGSLEY AVE | | | | WATERLOO | IA | 50701 | |
| 5607700 | ENGELHARDT THERESE | 3258 ORLEANS ST | | | | PITTSBURGH | PA | 15214 | |
| 5607701 | ENGELHART DEBBIE | 606 HUDSON AVE | | | | AKRON | OH | 44306 | |

Exhibit S
Class 4 GUC Ballot Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5436755 | ENGELKEN BRIAN | 7594 COLUMBUS ST | | | | NEW VIENNA | IA | | |
| 5436757 | ENGELMANN DIETER | 87 WINDWARD WAY | | | | RICHMOND | CA | | |
| 5436759 | ENGELSON SARA | 3975 CHARLEMAGNE DR | | | | HOFFMAN ESTATES | IL | | |
| 5607702 | ENGELSTAD PATRICIA | 138 DAFFODILL | | | | OCEANSIDE | CA | 28532 | |
| 5607703 | ENGEMANN ROBERT | 3800 KAMEHAMEHA RD | | | | PRINCEVILLE | HI | 96722 | |
| 5436761 | ENGEN JARED V | 4397 140TH ST | | | | LITTLEROCK | IA | | |
| 5607704 | ENGENIA PARRY | 4600 TUTU BLDG 7 APT 118 | | | | ST THOMAS | VI | 00802 | |
| 5607705 | ENGER BARNES-WEBB | 167 DAKOTA AVENUE | | | | GROVELAND | FL | 34736 | |
| 5607706 | ENGER CATHY | 8391 E STATE RT 3 | | | | SHELTON | WA | 98584 | |
| 5436763 | ENGH CHRIS | 765 200TH ST | | | | BRITT | IA | | |
| 4860024 | ENGIE INSIGHT SERVICES INC | 1313 N ATLANTIC ST SUITE 5000 | | | | SPOKANE | WA | 99201 | |
| 5415887 | ENGIE RESOURCES | PO BOX 9001025 | | | | LOUISVILLE | KY | | |
| 4910992 | ENGIE Resources LLC | Naveen Rabie | 1990 Post Oak Blvd | Suite 1900 | | Houston | TX | 77056 | |
| 4860768 | ENGINE HOUSE INC | 145A ALLEN BLVD | | | | FARMINGDALE | NY | 11735 | |
| 5607707 | ENGINEERED COMFORT SYSTEMS INC | 12480 ALLEN ROAD | | | | TAYLOR | MI | 48180 | |
| 4891285 | Engineered Comfort Systems, Inc | Attn: Michelle Edwards | 12480 Allen Road | | | Taylor | MI | 48180 | |
| 4891295 | Engineered Comfort Systems, Inc | Attention: Michelle Edwards | 12480 Allen Road | | | Taylor | MI | 48180 | |
| 4859674 | Engineered Comfort Systems, Inc | Attn: Michelle Edwards | 12480 Allen Road | | | Taylor | MI | 48180 | |
| 4859674 | Engineered Comfort Systems, Inc | Attn: Michelle Edwards | 12480 Allen Road | | | Taylor | MI | 48180 | |
| 4891303 | Engineered Comfort Systems, Inc | Attn: Michelle Edwards | 12480 Allen Road | | | Taylor | MI | 48180 | |
| 4891289 | Engineered Comfort Systems, Inc | Attn: Michelle Edwards | 12480 Allen Road | | | Taylor | MI | 48180 | |
| 4891299 | Engineered Comfort Systems, Inc. | Attn: Michelle Edwards | 12480 Allen Road | | | Taylor | MI | 48180 | |
| 5436765 | ENGINES BLUE W | 18388 COUNTY ROAD 178 | | | | FLINT | TX | | |
| 5607708 | ENGLAND ALEXINA | 584 FOREST ROAD | | | | BENTON | KY | 42025 | |
| 5607709 | ENGLAND AMY | 710 3RD ST S | | | | VIRGINIA | MN | 55792 | |
| 5607710 | ENGLAND ANGELA | 7127 SPRINGBORO PIKE | | | | DAYTON | OH | 45449 | |
| 5415889 | ENGLAND APRIL P | 712 MARIE FENLON DR | | | | LAS VEGAS | NV | | |
| 5607711 | ENGLAND BOBBY H | 546 OAK ST | | | | MADISONVILLE | KY | 42431 | |
| 5436767 | ENGLAND CALEB | 2028 MILLS AVE | | | | CINCINNATI | OH | | |
| 5436769 | ENGLAND CARLEAN | 706 W GRUBB DR | | | | MESQUITE | TX | | |
| 5607713 | ENGLAND CASSANDRA | 3962 PHYLIS PL | | | | DEC | GA | 30035 | |
| 5607714 | ENGLAND CHRISTY | 107 LOPEZ COURT | | | | NEWBERN | NC | 28560 | |
| 5607715 | ENGLAND CORA | 244 MEADOWVIEW DRIVE APARTMENT | | | | FRANKFORT | KY | 40601 | |
| 5436771 | ENGLAND IZAMILDE | PO BOX 2255 | | | | HYANNIS | MA | | |
| 5607716 | ENGLAND JULIE | 3466 CHARMONT DR | | | | JACKSONVILLE | FL | 32277 | |
| 5436773 | ENGLAND KIMBERLY | 7825 BELLINGHAM AVE | | | | NORTH HOLLYWOOD | CA | | |
| 5607717 | ENGLAND LOUIS | RR 1 BOX 181C | | | | ELKINS | WV | 26241 | |
| 5607718 | ENGLAND MARGARET | 851 N GLEBE RD APT 1012 | | | | ARLINGTON | VA | 22203 | |
| 5436775 | ENGLAND MARIBEL | 1851 LINCOLNWAY EAST STARK151 | | | | MASSILLON | OH | | |
| 5607719 | ENGLAND MIA | 9011 SUNFLOWER CV | | | | FORT WAYNE | IN | 46819 | |
| 5607720 | ENGLAND PAMELA S | 18 EASTWIND LN | | | | EDGEWOOD | NM | 87015 | |
| 5607721 | ENGLAND RIA | PO BOX 174 | | | | GREEN SULPHUR SP | WV | 25966 | |
| 5436777 | ENGLAND ROBERT | 819 UNION AVE | | | | SANTA MARIA | CA | | |
| 5607722 | ENGLAND ROBERT W | 1224 SKYLINE DR APT 314 | | | | ORRVILLE | OH | 44691 | |
| 5607723 | ENGLAND SUSAN | PO BOX 1571 | | | | SPRINGFIELD | MO | 65801 | |
| 5436779 | ENGLAND TABITHA | 969 TWO MILE RUN RD | | | | CUTLER | OH | | |
| 5607724 | ENGLAND TRACEY | 301 23 RD ST | | | | DUNBAR | WV | 25064 | |
| 5607725 | ENGLAND TRACIE | RT 4 BOX 353 | | | | BLUEFIELD | WV | 24701 | |
| 4131102 | England, Jeremy Scott | Redacted | | | | | | | |
| 4131435 | England, Jeremy Scott | Redacted | | | | | | | |
| 5436783 | ENGLANDER NAFTALI | 858 BEDFORD AVENUE APR 4B | | | | BROOKLYN | NY | | |
| 5607726 | ENGLE ADAM | 4252 PEBBLE BEACH DE | | | | LONGMOUNT | CO | 80503 | |
| 5607727 | ENGLE ALICIA | 431 RACE ST | | | | CATASAUQUA | PA | 18017 | |

Exhibit S
Class 4 GUC Ballot Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|-------|------|-----------|-----------|-----------|-----------|------|-------|-------------|---------|
| 5607728 | ENGLE ASHLEY | 525 BROADWAY ST | | | | MIDDLEPORT | OH | 45760 | |
| 5607729 | ENGLE BEVERLY | 314 CHURCH ST APT1 | | | | JONESVILLE | MI | 49250 | |
| 5607730 | ENGLE BONKO | 1204 RODGERS STR | | | | LOUISVILLE | KY | 40217 | |
| 5607731 | ENGLE CHAD | 970 E CALVADA BLVD | | | | PAHRUMP | NV | 89048 | |
| 5607732 | ENGLE KELLY | 7 HAPPS WAY | | | | WAPWOLOKEN | PA | 18660 | |
| 5436785 | ENGLE KETUAH | 25 APPLEBEE RD | | | | STAMFORD | CT | | |
| 5607733 | ENGLE KIMBERLY | 7632 W KEEFE AVE | | | | MILW | WI | 53222 | |
| 5607734 | ENGLE MELANIE | 585 E 50 S | | | | AMERICAN FORK | UT | 84033 | |
| 5607735 | ENGLE RONNIE | 650 MEADOWBROOK LN | | | | CALABASH | NC | 28467-1749 | |
| 5436789 | ENGLE SANDRA | PO BOX 89 | | | | CLAYPOOL | IN | | |
| 5607736 | ENGLE TERRY | 11215 ST RT 771 | | | | LEESBURG | OH | 45135 | |
| 5607737 | ENGLE TIMOTHY | GOLF COURSE RD | | | | MARTINSBURG | WV | 25405 | |
| 5607738 | ENGLEBERT CINDY | 6406 KENSINGTON CT | | | | AUSTELL | GA | 30106 | |
| 5607739 | ENGLEBRIGHT MELISSA | 13908 HWY 60 | | | | BAINBRIDGE | OH | 45123 | |
| 5436791 | ENGLEHARDT ROBERT | 2844 MONNIER ST | | | | PORTAGE | IN | | |
| 5436793 | ENGLEMAN HEIDI | 5972 HILLVIEW PK AVE ATT: HEIDI ENGLEMAN | | | | VAN NUYS | CA | | |
| 5607740 | ENGLEMAN LINDA | 3909 CHATHAM LN | | | | OSCODA | MI | 48750 | |
| 4348612 | ENGLEMAN, RANDALL J | Redacted | | | | | | | |
| 5607741 | ENGLER MOLLY | 56 KING STREET | | | | ELYRIA | OH | 44035 | |
| 5436795 | ENGLERTH JESSICA | 4510 CAUSEWAY CT | | | | KILLEEN | TX | | |
| 5853676 | Englewood Associates | Benderson Development Company, LLC | Attn: Julie Colin | 570 Delaware Avenue | | Buffalo | NY | 14202 | |
| 4883165 | ENGLEWOOD DIV OF WESCO | P O BOX 802578 | | | | CHICAGO | IL | 60680 | |
| 5436797 | ENGLHARTDT ALEX | 6355 REILY RD | | | | BISMARCK | ND | | |
| 5607742 | ENGLISH ANITRA | 4876 MAPLE ST | | | | OMAHA | NE | 68104 | |
| 5436799 | ENGLISH ANNEKA | 165 VALLEY MEADOWS DR | | | | CHEHALIS | WA | | |
| 5607743 | ENGLISH ANTONYA | 4440 SW ARCHER ROAD | | | | GAINESVILLE | FL | 32608 | |
| 5436801 | ENGLISH BETTEY | 2400 HUNTER AVE APT 4C | | | | BRONX | NY | | |
| 5436803 | ENGLISH BRANDON | 5820 S 10TH STREET | | | | PHOENIX | AZ | | |
| 5607744 | ENGLISH BRIAN | 2670 S MCDERMOTT RD | | | | MERIDIAN | ID | 83642 | |
| 5607745 | ENGLISH BRITTINI | 1820 N MILES APTH1 | | | | ETOWN | KY | 42701 | |
| 5607746 | ENGLISH BRYAN | 136 ALEESHA MT RD | | | | MARS HILL | NC | 28754 | |
| 5607747 | ENGLISH CAROLYN | 4515 PEACH ORCHARD RD | | | | REMBERT | SC | 29128 | |
| 5607748 | ENGLISH CHARLES | P O BOX 1302 | | | | BURGAW | NC | 28425 | |
| 5607749 | ENGLISH CHRISTINA | 2930 RIVER RD | | | | ROBBINS | NC | 27325 | |
| 5607750 | ENGLISH CHRISTOPHER | 7979 MOUNTHOOD | | | | HUBER HEIGHTS | OH | 45424 | |
| 5607751 | ENGLISH CRYSTAL | 280 BLUEMOON CRSSING | | | | POOLER | GA | 31322 | |
| 5436807 | ENGLISH CURTIS | 1246 W 94TH ST APT 1 | | | | LOS ANGELES | CA | | |
| 5436809 | ENGLISH DAWN | 34927 3RD AVE | | | | LEESBURG | FL | | |
| 5607752 | ENGLISH DELORES B | 2155 DR HARVEY RILEY ST B | | | | PALM BAY | FL | 32905 | |
| 5436811 | ENGLISH DUANE | 6 BONNIE LN | | | | WILLINGBORO | NJ | | |
| 5436813 | ENGLISH GINGER | PO BOX 1673 | | | | LAKE PLACID | FL | | |
| 5436815 | ENGLISH IEESHA | 4132 DAVIS MEADOWS DRIVE | | | | CHARLOTTE | NC | | |
| 5607753 | ENGLISH JAHAIDAH M | 3807 S COTTAGE GROVE | | | | CHICAOG | IL | 60653 | |
| 5607754 | ENGLISH JAMES | 2033 EAST 32ND STREET | | | | KANSAS CITY | MO | 64128 | |
| 5607755 | ENGLISH JASMINE | 1108 S 11TH ST APT 2 | | | | PADUCAH | KY | 42003 | |
| 5436819 | ENGLISH JASON | 911 BECKNER AVE | | | | JACKSONVILLE | FL | | |
| 5436821 | ENGLISH JENNIFER | 5802 KIRKWYND COMMONS DR | | | | CHARLOTTE | NC | | |
| 5607756 | ENGLISH JOE | 1035 MT WERNER CIRCLE | | | | COLORADO SPRI | CO | 80905 | |
| 5436823 | ENGLISH KATHY | 132 PINE LANE | | | | UNION | SC | | |
| 5607757 | ENGLISH KAYIA | 4921 HAVERFORD ROAD APT B | | | | HARRISBURG | PA | 17109 | |
| 5436825 | ENGLISH KIMBERLY | 5012 CANVASBACK CT | | | | FREDERICK | MD | | |
| 5607759 | ENGLISH LAKISHA R | 9813 SEAMAN RD | | | | VANCLEAVE | MS | 39565 | |
| 5436827 | ENGLISH MARGARET | 270 SUNRISE WAY | | | | VALLEJO | CA | | |

Exhibit S
Class 4 GUC Ballot Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5607760 | ENGLISH MARIE | 4518 EAST LN | | | | ORLANDO | FL | 32817 | |
| 5607761 | ENGLISH MICHEAL D | 132 CRYSTAL ST | | | | LANCASTER | PA | 17603 | |
| 5607763 | ENGLISH NETTIE | 250 1ST AVE | | | | COVINGTON | GA | 30014 | |
| 5607764 | ENGLISH NICOLE | 8 AMSTEL DR | | | | NEW CASTLE | DE | 19720 | |
| 5607765 | ENGLISH NORMA | 106 TROY CT | | | | VACAVILLE | CA | 95687 | |
| 5607767 | ENGLISH PATTERSON | 120 MIDDLETON PATTERSON | | | | HOPKINS | SC | 29061 | |
| 5607768 | ENGLISH RASHEEDA | 2103 COOL SPRINGS CT | | | | KANNAPOLIS | NC | 28083 | |
| 5607769 | ENGLISH REGINA | 1127 GRAND CLUB BLVD | | | | FT PIERCE | FL | 34982 | |
| 5607770 | ENGLISH ROBBIE | 13 N PINE ST | | | | JANESVILLE | WI | 53548 | |
| 5607772 | ENGLISH SAMANTHA | 665 MURRAY AVE SE | | | | ROANOKE | VA | 24013 | |
| 5607773 | ENGLISH SANDRA | 40569 HURLEY LN | | | | PAEONIAN SPGS | VA | 20129 | |
| 5607774 | ENGLISH SHANNON | 12914 DOTY AVE | | | | HAWTHORNE | CA | 90250 | |
| 5607775 | ENGLISH SHONTA | 3102 DESOTO ST | | | | SHREVEPORT | LA | 71109 | |
| 5607776 | ENGLISH TABAITHA | 765 WILKIE MOSLEY RD | | | | BLAKELY | GA | 39823 | |
| 5607777 | ENGLISH TIMOTHY | 1607 GA HWY 99 | | | | TOWNSEND | GA | 31331 | |
| 5607778 | ENGLISH WILLIE | 1586 PRESTWICK DR | | | | RIVERSIDE | CA | 92507 | |
| 5607779 | ENGLISH YOLANDA M | 11601 4TH ST N | | | | SAINT PETERBURG | FL | 33716 | |
| 5607780 | ENGLISHJOHNSON CONSTANCE | 3537 BROWNS MILL ROAD SE | | | | ATLANTA | GA | 30354 | |
| 5607781 | ENGLUND JULIE | 817 E 5TH ST | | | | DULUTH | MN | 55805 | |
| 5607782 | ENGMAN ERIN | 14646 TUSTIN ST | | | | SHERMAN OAKS | CA | 91408 | |
| 5607783 | ENGOTT NICOLE | 2029 MAYVIEW | | | | CLEVELAND | OH | 44109 | |
| 5607784 | ENGRACIA ESPINOZA | 2216 N ATLANTA AVE | | | | TULSA | OK | 74110 | |
| 5436829 | ENGRAM MARNA | 980 LAUREL AVE | | | | AKRON | OH | | |
| 5607785 | ENGRAM SHONTA | 741 CAUTHEN ST | | | | ROCK HILL | SC | 29730 | |
| 5436831 | ENGRAND CAROLINE | 4415 WINDOVER WAY | | | | MELBOURNE | FL | | |
| 5607786 | ENGRAV JON | 424 STETSON CT | | | | BRIGHTON | CO | 80601 | |
| 5607787 | ENGRETH DAVIS | 4221 VIOLA ST | | | | PHILADEPHIA | PA | 01151 | |
| 5436833 | ENGSTROM ABBY | 399 WASHINGTON ST | | | | NORWELL | MA | | |
| 5607789 | ENGSTROM CHERE | 30986 RIVERBEND CIR APT 3 | | | | OSCEOLA | IN | 46561 | |
| 5436835 | ENGSTROM DONNA A | 12240 BEARTOWN RD | | | | NATURAL BRIDGE | NY | | |
| 5607791 | ENID ALVARADO | URB NOTRE DAME | | | | CAGUAS | PR | 00725 | |
| 5607792 | ENID COLON | EDI 4 APT 47 RESI VISTA HERMOS | | | | SAN JUAN | PR | 00921 | |
| 5607793 | ENID GARCIA | HC 83 BUZ 6864 | | | | VEGA ALTA | PR | 00692 | |
| 5607794 | ENID GOMEZ | 514 S LAKE ST | | | | CARLSBAD | NM | 88220 | |
| 5607795 | ENID HARTMANN | 2507 SNYDER AVE APT 3F | | | | BROOKLYN | NY | 11226 | |
| 5607796 | ENID J PINTADO AVAREZ | URB LOS DOMINICOS | | | | BAYAMON | PR | 00957 | |
| 5607797 | ENID LEBRON | URB LA COSTA GDS HOME | | | | FDO | PR | 00738 | |
| 5607798 | ENID LOPEZ | 332 DICKSON | | | | SPRINGFIELD | MA | 01108 | |
| 5607799 | ENID M CASTRO | CARRETERA 505 KM 12 | | | | PONCE | PR | 00731 | |
| 5607800 | ENID MADERA | RESIDENCIAL LA CEIBA CALLE 4 | | | | CEIBA | PR | 00735 | |
| 5607801 | ENID MITCHELL | 10 SCHOOL ST | | | | DANSVILLE | NY | 14437 | |
| 5607802 | ENID MORENO | HC 07 BOX 25866 | | | | PONCE | PR | 00731 | |
| 5607803 | ENID NEWS AND EAGLE | P O DRAWER 1192 | | | | ENID | OK | 73702 | |
| 5607804 | ENID NOBLE | PO BOX | | | | GUAYNABO | PR | 00971 | |
| 5607805 | ENID PILARTE | 45 ASPEN PL APT 2B | | | | PASSAIC | NJ | 07055 | |
| 5607807 | ENID RODRIGUEZ | 1103 BINGHAM CT | | | | ORLANDO | FL | 32837 | |
| 5607808 | ENIDE PAIER | 2575 DELK RD SE | | | | MARIETTA | GA | 30067 | |
| 5607809 | ENILUZ BONILLA | 1508 HERBERT DR | | | | LORAIN | OH | 44053 | |
| 5607810 | ENIO ALDANA | 4952 ROSWELL ST | | | | LAS VEGAS | NV | 89120 | |
| 5607811 | ENIS LATOYA | 7867 | | | | TUSCALOOSA | AL | 35401 | |
| 5607812 | ENIS TIEKA | 476 W WALNUT RD APT 19 | | | | VINELAND | NJ | 08360 | |
| 5607813 | ENISHI ASHLEY | 105 CONGAREE CT | | | | RAEFORD | NC | 28376 | |
| 5607814 | ENIT RIVERA | VISTA DEL MAR CALLE ZETIN 2431 | | | | PONCE | PR | 00716 | |

Exhibit S
Class 4 GUC Ballot Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5607815 | ENITAN TASHA P | 4700 CALDERA LANE APT 307 | | | | RALEIGH | NC | 27616 | |
| 5607816 | ENITH ORTIZ | URB MONTE BRISAS CALLE Q 5 | | | | FAJARDO | PR | 00738 | |
| 5607817 | ENIVETTE NEGRON | LIRIO DEL SUR LOT25 | | | | PONCE | PR | 00731 | |
| 5607818 | ENIVETTE ROSA RODRIGUEZ | URB LAS MARIAS | | | | SALINAS | PR | 00751 | |
| 5607819 | ENJADY LOZEN | MANGAS DR SUITE 11 | | | | SPRINGS | CO | 80916 | |
| 5607820 | ENJOLIE ROSADO | JUAN PENA REYES 818 VILLA PRADA | | | | SAN JUAN | PR | 00924 | |
| 5607821 | ENKAMIT ARLERA | 917 N 14TH ST NONE | | | | CHICAGO | IL | 60613 | |
| 5607822 | ENKIDA TOMOKO | 7311 GROVE RD C | | | | FREDERICK | MD | 21704 | |
| 5436837 | ENLLE JANET | 902 S LOGAN AVE | | | | INDEPENDENCE | MO | | |
| 5436839 | ENLOW JONATHAN | 20863 S VINA AVE | | | | TAHLEQUAH | OK | | |
| 5436842 | ENLOW TRACY | 2807 DODIER ST | | | | SAINT LOUIS | MO | | |
| 5607823 | ENMA HERNANDEZ | 1726 ANSBURY DR | | | | HOUSTON | TX | 77018 | |
| 5607824 | ENMA MARCHORRO | 9238 SUMNER LAKE BLVD | | | | MANASSAS | VA | 20110 | |
| 5607825 | ENMA MILLAN | PONCE | | | | MOCA | PR | 00716 | |
| 5607826 | ENMA MONTALVO | 825 LAS GALLINAS AVE APT | | | | SAN RAFAEL | CA | | |
| 5607827 | ENMING ZHANG | 3530 BRYAN CTMARION097 | | | | INDIANAPOLIS | IN | 46227 | |
| 5607828 | ENNA BULLOCK | 605 BRADFORD STREET | | | | BROOKLYN | NY | 11207 | |
| 5607829 | ENNA JAMES | 1266 W PROGRESS DR | | | | HAYDEN LAKE | ID | 83835 | |
| 5607830 | ENNA TERESA | 5941 JAY HENRY DR | | | | ROCKFORD | IL | 61102 | |
| 5436844 | ENNERS EDWARD | 1003 MAGNOLIA LANE | | | | SOMERVILLE | NJ | | |
| 5436846 | ENNES DONETTE | 36000 CHERRYWOOD DR | | | | YUCAIPA | CA | | |
| 5607831 | ENNES KELLY | 617 S POPPLER | | | | OTTAWA | KS | 66067 | |
| 5607832 | ENNES RONYN | 8738 BRETTONS WOODS DR | | | | MANASSAS | VA | 20110 | |
| 5607833 | ENNETTE WINFIELD | JUSTIN CLARK | | | | ST PETERSBURG | FL | 33710 | |
| 5607834 | ENNIS AALIYAH | 8924 WEST OLD SPRING HOPE | | | | SPRING HOPE | NC | 27882 | |
| 5607835 | ENNIS AENIE | 820 MAARCKET ST | | | | PARKERBURG | WV | 26101 | |
| 5404375 | ENNIS ALSIDE | PO BOX 92260 | | | | CLEVELAND | OH | 44193 | |
| 5607836 | ENNIS BEULAH | 109 GREEN DR | | | | TIMMONSVILLE | SC | 29161 | |
| 5607838 | ENNIS CARLOS | 30101 SPYGLASS CR | | | | AUSTIN | TX | 78728 | |
| 5607839 | ENNIS DARRYL | 4132 HULMEVILLE RD | | | | PHILADELPHIA | PA | 19149 | |
| 5607840 | ENNIS ERICA | 148 PARMA AVE | | | | NEW CASTLE | DE | 19720 | |
| 5607841 | ENNIS GWENETTE | 4101 FRED BANKS DR | | | | DENHAM SPG | LA | 70726 | |
| 5607842 | ENNIS JAMAICA | 934 CHUMLEY RD | | | | PORTSMOUTH | VA | 23701 | |
| 5607844 | ENNIS JOANNA | 7257 OAKLAND ST | | | | PHILADELPHIA | PA | 19149 | |
| 5607845 | ENNIS KIMBERLY | 5913 21ST STREET | | | | PHILADELPHIA | PA | 19138 | |
| 5607846 | ENNIS LATOYA | 1012 EAST ROAD 103 | | | | SALISBURY | MD | 21801 | |
| 5607847 | ENNIS LILLIAN L | 351 SHERWOOD FOREST BLVD | | | | BATON ROUGE | LA | 70815 | |
| 5607848 | ENNIS LINDA | 251 ARBOUR GARDEN AVE | | | | LV | NV | 89142 | |
| 5607849 | ENNIS LORETTA | 1039 DISMAL HOLLOW | | | | FRONT ROYAL | VA | 22630 | |
| 5436850 | ENNIS RONALD | 124 S CENTRAL AVE | | | | MINOA | NY | | |
| 5436852 | ENNIS STEPHANIE | 65 WINDSOR DR | | | | WHITMAN | MA | | |
| 5436854 | ENNIS SUNSHINE | 4467 WOODLAWN DR E | | | | EVELETH | MN | | |
| 5607850 | ENNIS TAMMY | 10511 MONTERAY PLACE CIR | | | | LOUISVILLE | KY | 40272 | |
| 5607851 | ENNIS TONYA | 1936 MCGIRTS PT BLVD | | | | JACKSONVILLE | FL | 32221 | |
| 5607852 | ENNO RICHARD | 7058 MENOMINEE DR | | | | SHAWANO | WI | 54166 | |
| 5607853 | ENNOCEN PAYNE | 1200 S TORREY PINES DR APT 36 | | | | LAS VEGAS | NV | 89146 | |
| 5607854 | ENNON LORETTA | 2825 11TH ST | | | | SAN PABLO | CA | 94806 | |
| 5436858 | ENO PATRICK | 6909 N WYANDOTTE | | | | KANSAS CITY | MO | | |
| 5436841 | ENO RYAN | 124 119TH AVE | | | | TREASURE ISLAND | FL | | |
| 5436861 | ENOAHGOLDTOOTH SHARON | PO BOX 4328 | | | | SHIPROCK | NM | | |
| 5607855 | ENOC L LOPEZ | 14726 AGABE ST | | | | MORENO VALLEY | CA | | |
| 5607856 | ENOCH CARMONA | RES EDF 2 APT 80 | | | | CAROLINA | PR | 00986 | |
| 5607857 | ENOCH CHERYL L | 25159 ANNETTE | | | | MORENO VALLEY | CA | 92551 | |

Exhibit S
Class 4 GUC Ballot Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5607858 | ENOCH HENRY | 6885 W LONE MOUNTAIN RD | | | | LAS VEGAS | NV | 89108 | |
| 5607859 | ENOCH JUANITA | XXX | | | | JACKSONVILLE | FL | 32257 | |
| 5436864 | ENOCH KATRINA | 132 LONDONDERRY ROAD BERKELEY015 | | | | GOOSE CREEK | SC | | |
| 5607860 | ENOCH LISA | 232 GREENFIELD TRL | | | | YANCEYVILLE | NC | 27217 | |
| 5607861 | ENOCH MARTINEZ | 632 MAGNOLIA DR NONE | | | | SAN GABRIEL | CA | 91775 | |
| 5607862 | ENOCH SHERA | HWY 119 | | | | MEBANE | NC | 27302 | |
| 5607863 | ENOCH TAMEKA | 312 WOODS RUN | | | | KNIGHTDALE | NC | 27545 | |
| 5607864 | ENOCH THOMAS | 12972 CALAIS CIR | | | | WEST PALM BCH | FL | 33410 | |
| 5607865 | ENOCHS BIANCA | 1971 W RIVERSIDE 103 | | | | ROCKFORD | IL | 61103 | |
| 5607866 | ENOCHS HEATHER | 67837 BODEN RD | | | | NEW CONCORD | OH | 43762 | |
| 5436866 | ENOCHS LAUREN | 7155 N MOBILE AVE | | | | PORTLAND | OR | | |
| 5607868 | ENOLA AQUAMINA | 215 EMERSON TRL | | | | COVINGTON | GA | 30016 | |
| 5607869 | ENOLIANA SALONGA | 197 OHAA ST | | | | KAHULUI | HI | 96732 | |
| 5607870 | ENORA GOULD | 990 CYPRESS STATION DR | | | | HOUSTON | TX | 77090 | |
| 5607871 | ENOS AALYAH | 330 WOODALE DR | | | | ROCKYMOUNT | VA | 24151 | |
| 5607872 | ENOS CAROL | 1825 CASTLE PINES CT | | | | LAWRENCE | KS | 66047 | |
| 5607873 | ENOS CHARLES W | 12255 E FAIRMOUNT AVE | | | | SCOTTSDALE | AZ | 85256 | |
| 5607874 | ENOS CLARESSA | 145 WYOMING STREET | | | | LANDER | WY | 82520 | |
| 5607875 | ENOS DALEY | 6007 MAGNOLIA CT NONE | | | | LANHAM | MD | 20706 | |
| 5436868 | ENOS DANA | 4671 EAST HIDDEN OAK PLACE | | | | SPRINGFIELD | MO | | |
| 5436870 | ENOS LINDA | 33 SIAMESE AVENUE | | | | ACUSHNET | MA | | |
| 5607876 | ENOS LYDA | HC 1 BOX 8455 | | | | SELLS | AZ | 85634 | |
| 5607877 | ENOS MARY | PO BOX 2117 | | | | SACATON | AZ | 85147 | |
| 5607878 | ENOS NATHANIEL | 2126 HENRY HART | | | | BRENTWOOD | CA | 94513 | |
| 5607879 | ENOS URSULA M | PO BOX 2397 | | | | SELLS | AZ | 85634 | |
| 5415893 | ENOVATIVE TECHNOLOGIES LLC | 11935 WORCESTER HWY | | | | BISHOPVILLE | MD | | |
| 5607880 | ENRI JORDANN GERARDO | CALLE TER 215 RIO PIEDRAS HEI | | | | SAN JUAN | PR | 00926 | |
| 5607881 | ENRICO KIMBERLY | PO BOX 163 | | | | THOREAU | NM | 87323 | |
| 5607882 | ENRIGHT BRANDY | 173 BOBWHITE LOOP | | | | HORTENSE | GA | 31543 | |
| 5436874 | ENRIGHT PHYLLIS | 295 SHADY OAK LANE | | | | HEMPHILL | TX | | |
| 5607883 | ENRIKA EDWARDS | 405 MCKINLEY AVE | | | | STRATFORD | CT | 06615 | |
| 5607884 | ENRILE VALERIE | 1169 SAN RAMON VALLEY BLV | | | | DANVILLE | CA | 94526 | |
| 5607885 | ENRIQUE ACEVEDO | BARRIADA ROOSEVELT CALLE 13 359 | | | | SAN LORENZO | PR | 00754 | |
| 5607886 | ENRIQUE ALCALA | MARTA MEDINA | | | | COVINA | CA | 91722 | |
| 5607887 | ENRIQUE ARREDONDO | CHULA VISTA | | | | CHULA VISTA | CA | 91910 | |
| 5607888 | ENRIQUE BELLO | COOP JARDINES DE TRUJILLO ALTO | | | | TRUJILLO ALTO | PR | 00926 | |
| 5607889 | ENRIQUE CABELLERO | SFGDTU | | | | CAGUAS | PR | 00725 | |
| 5607890 | ENRIQUE CAMARILLO | 1452 MESI EVETT | | | | ELPASO | TX | 79936 | |
| 5607891 | ENRIQUE CARLOS | 12 CROSSMAN ST | | | | JAMESTOWN | NY | 14701 | |
| 5436876 | ENRIQUE CARMEN | 1861 E LIPPINCOTT ST | | | | PHILADELPHIA | PA | | |
| 5607892 | ENRIQUE CHAVIRA | 2275 BROWNING AVENUE | | | | CLOVIS | CA | 93611 | |
| 5607894 | ENRIQUE DE LA CRUZ | 171 NW 97TH AVE | | | | MIAMI | FL | 33172 | |
| 5607895 | ENRIQUE ESTRADA | 1561 NW 77TH WAY | | | | HOLLYWOOD | FL | 33024 | |
| 5607896 | ENRIQUE FIGUEROA | 1460 WASHINGTON AVE | | | | BRONX | NY | 10456 | |
| 5607897 | ENRIQUE FLORES | | 3034 | | | PONCE | PR | | |
| 5607898 | ENRIQUE FLORES LARA | 1330 TEMPLE LN | | | | MANHATTAN | KS | 66502 | |
| 5607899 | ENRIQUE GARCIA | 6116 DODD ST | | | | MIRA LOMA | CA | 91752 | |
| 5607900 | ENRIQUE GONZALES | 2520 MADERA CIR | | | | OXNARD | CA | | |
| 5607901 | ENRIQUE JERONIMO | 2002 S EXPRESSWAY 83 | | | | HARLINGEN | TX | 78552 | |
| 5607903 | ENRIQUE LOPEZ | 17001 BILLY WRIGHT RD | | | | LOS BANOS | CA | 95023 | |
| 5607904 | ENRIQUE MANANGHAC | 281 OCOTILLO DR | | | | EL CENTRO | CA | | |
| 5607905 | ENRIQUE MILLAN | BO GUADIANA ALTOS | | | | NARANJITO | PR | 00719 | |
| 5607906 | ENRIQUE MOLINA | 1124 NORTH 24 STREET | | | | CAMDEN | NJ | 08105 | |

Exhibit S
Class 4 GUC Ballot Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5607907 | ENRIQUE ORTIZ | 217 N 21ST ST | | | | MCALLEN | TX | 78501 | |
| 5607908 | ENRIQUE PEREZ | 2111 CRAWFORD ST APT A | | | | LAS VEGAS | NV | 89030 | |
| 5607909 | ENRIQUE POMALES VAZQUEZ | CALLE SAN PABLO 261 | | | | FAJARDO | PR | 00738 | |
| 5607910 | ENRIQUE QUINONES | 12 S WEST ST B1 | | | | ALLENTOWN | PA | 18102 | |
| 5607912 | ENRIQUE REYES | 1815 MAYFLOWER PL | | | | HEMET | CA | 92544 | |
| 5607913 | ENRIQUE ROJAS | 2612 PIPER CT | | | | BAKERSFIELD | CA | 93306 | |
| 5607914 | ENRIQUE ROSARIO | NONE | | | | SAN LORENZO | PR | 00754 | |
| 5607915 | ENRIQUE SANSON | 9140 AUDREY ST | | | | RIVERSIDE | CA | 92503 | |
| 5607916 | ENRIQUE SANTANA | 1536 N SPRINGFIELD RD | | | | CHICAGO | IL | 60651 | |
| 5607917 | ENRIQUE SEPULVEDA | -HC 02 BOX 9528 | | | | GUAYNABO | PR | 00971 | |
| 5607918 | ENRIQUE SOLORIO | XXXXXX | | | | ANAHEIM | CA | 92706 | |
| 5607919 | ENRIQUE SOSA | 2812 N MOEHN ROAD | | | | EDINBURG | TX | 78541 | |
| 5607920 | ENRIQUE TALAMANTE | US 64 HOUSE 13964 | | | | DULCE | NM | 87528 | |
| 5607921 | ENRIQUE TERAN | 1151 FAIRLAKE TRACE | | | | WESTON | FL | 33326 | |
| 5607922 | ENRIQUE VALENCIA | 10273 5TH AVE | | | | REDWOOD CITY | CA | 94063 | |
| 5607923 | ENRIQUE VALENZUELA | 119 LITTLE BRITAIN RD | | | | NEWBURGH | NY | 12550 | |
| 5607924 | ENRIQUES OMAR | 2580 SENTER RD | | | | SAN JOSE | CA | 95111 | |
| 5607925 | ENRIQUETA ORTEGA | 6060 W ROYAL PALM RD APT 337 | | | | GLENDALE | AZ | 85302 | |
| 5607926 | ENRIQUEZ ALEJANDRO | 102 S 16TH ST | | | | CLINTON | OK | 73601 | |
| 5607927 | ENRIQUEZ ARACELI | 9000 ZUNIRD SE B4 | | | | ALBUQUERQUE | NM | 87123 | |
| 5436880 | ENRIQUEZ ARTURO JR | 42 POPLAR RD | | | | GROTON | CT | | |
| 5607928 | ENRIQUEZ AXEL | PO BOX 7969 | | | | PONCE | PR | 00731 | |
| 5607929 | ENRIQUEZ BRIGIDO | 36850 S LASSEN AVE APT 71 | | | | HURON | CA | 93234 | |
| 5607930 | ENRIQUEZ CLAUDIA | 950 N JENNIE BARKER RD LO | | | | GARDEN CITY | KS | 67846 | |
| 5607931 | ENRIQUEZ DEENEISHA | 200 WEST CORENOSO MOGFOG | | | | DEDEDO | GU | 96929 | |
| 5607932 | ENRIQUEZ DORA | 2257 OAK KNOLL | | | | OROVILLE | CA | 95966 | |
| 5607933 | ENRIQUEZ DWIGHT | 15-403 PUNI MAKAI NORTH | | | | PAHOA | HI | 96778 | |
| 5607934 | ENRIQUEZ EDWIN | URB PASEO COSTA DEL SUR | | | | AGUIRRE | PR | 00704 | |
| 5607935 | ENRIQUEZ ERICA | 245 S 56TH ST LOT112 | | | | MESA | AZ | 85206 | |
| 5607936 | ENRIQUEZ FRANCISCO | 4601 E MAIN STREET SEARS | | | | FARMINGTON | NM | 87402 | |
| 5607937 | ENRIQUEZ GENARO | 13383 90TH CIR | | | | LIVE OAK | FL | 32060 | |
| 5607938 | ENRIQUEZ GLORIA E | 9118 E MARSHALL | | | | TULSA | OK | 74115 | |
| 5436881 | ENRIQUEZ GRAEN JR | P O BOX 700095 | | | | KAPOLEI | HI | | |
| 5436883 | ENRIQUEZ HORACIO | 3503 SCHWARTZ AVE | | | | FORT WORTH | TX | | |
| 5607939 | ENRIQUEZ JESSICA | 19010 E 37TH TERR S APT1 | | | | INDEP | MO | 64057 | |
| 5607940 | ENRIQUEZ JUDITH | 16220 N 7TH ST 2337 | | | | PHOENIX | AZ | 85022 | |
| 5607941 | ENRIQUEZ KARLA | JARDINES DE GUAMANI CALLE | | | | GUAYAMA | PR | 00784 | |
| 5607942 | ENRIQUEZ LETICIA | 604 BAY ST | | | | WAUCHULA | FL | 33873 | |
| 5607943 | ENRIQUEZ LETY | 2421 FLETHCHER | | | | CAGUAS | PR | 00725 | |
| 5607944 | ENRIQUEZ LINDA | 226 N 10TH AVE | | | | BRIGHTON | CO | 80601 | |
| 5607945 | ENRIQUEZ LIZETTE | 1016 27TH ST | | | | MCALLEN | TX | 78501 | |
| 5607946 | ENRIQUEZ MA G | 721 E TULSA AVE | | | | KANSAS | OK | 74347 | |
| 5607947 | ENRIQUEZ MARIA | 715 CABRILLO ST | | | | LEMOORE | CA | 93245 | |
| 5607948 | ENRIQUEZ MARIA T | VILLA COFRESI CALLE 2 41 | | | | SALINAS | PR | 00751 | |
| 5607949 | ENRIQUEZ MARY | 326 I ST 4 | | | | CHULA VISTA | CA | 91910 | |
| 5607950 | ENRIQUEZ MAURICIO | 12006 S WILLOWBROOK | | | | COMPTON | CA | 90222 | |
| 5607951 | ENRIQUEZ NELLIEDA | 1015 CHAMBERS CT | | | | AURORA | CO | 80011 | |
| 5607952 | ENRIQUEZ NIKKI | 5818 QUAIL DR | | | | SANTA TERESA | NM | 88008 | |
| 5607953 | ENRIQUEZ OLIVIA | 601 S CAMPO ST | | | | LAS CRUCES | NM | 88001 | |
| 5607954 | ENRIQUEZ OLIVIA P | LA PIEDAD | | | | MICHOACAN | CA | 93926 | |
| 5607955 | ENRIQUEZ RACHEL | 1843 BURKETT RD | | | | SOUTH EL MONTE | CA | 91733 | |
| 5607956 | ENRIQUEZ RICHARD | 6345 REYNOLDS DR | | | | LAS CRUCES | NM | 88011 | |
| 5607957 | ENRIQUEZ ROSA | 5043 ACACIA | | | | ALAMO | TX | 78577 | |

Exhibit S
Class 4 GUC Ballot Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5607958 | ENRIQUEZ SONIA | 3140 W 27TH AVE | | | | DENVER | CO | 80211 | |
| 5607959 | ENRIQUEZ YVETTE | 316 E FOSTER RD APT 408 | | | | LAS CRUCES | NM | 88012 | |
| 5436885 | ENS JOHN R | 23 TOLEDO DRIVE | | | | BRICK | NJ | | |
| 5436887 | ENSELL VICKI | 407 S 3RD ST | | | | TORONTO | OH | | |
| 5607961 | ENSEY TIM | 1099 OLD COLUMBIAQ RD | | | | CHAPEL HILL | TN | 37034 | |
| 5607962 | ENSIGN DELVA | 516 N CLEVLAND A | | | | WICHITA | KS | 67214 | |
| 5436889 | ENSINGER DEE | 7486 BARRETT RD | | | | WEST CHESTER | OH | | |
| 5436891 | ENSINGER TEREASA | 7201 BRUNER ST APT 6B | | | | PENSACOLA | FL | | |
| 5436893 | ENSLEN CHRISTOPER | 9507 OWL TRACE DR | | | | CHESTERFIELD | VA | | |
| 5436895 | ENSLEY ANGELA | 101 HALFMOON WAY | | | | CLYDE | NC | | |
| 4885014 | ENSLEY ELECTRICAL SERVICES INC | PO BOX 5822 | | | | GRAND ISLAND | NE | 68802 | |
| 5436897 | ENSLEY STEPHANIE | 2970 UPTON RD E | | | | COLUMBUS | OH | | |
| 5415899 | ENSLEY STEWART | 614 WEST MAGNOLIA ST UNIT B | | | | COMPTON | CA | | |
| 5436899 | ENSLIN SALINA | 596 VINE AVE | | | | ACKLEY | IA | | |
| 5607964 | ENSMINGER TONYA | 1218 BONNIE LANE | | | | MINDEN | LA | 71055 | |
| 5607965 | ENSOR GERALDINE E | 114 RIDGEWAY AVE | | | | CHURCH HILL | TN | 37642 | |
| 5607966 | ENSOR MELVIN | 4411 TOLENAS ROAD | | | | FAIRFIELD | CA | 94533 | |
| 5436901 | ENSOR VICTORIA | 828 VALENCIA AVE | | | | DAYTONA BEACH | FL | | |
| 5415907 | ENSTAR | PO BOX 190288 | | | | ANCHORAGE | AK | | |
| 4143994 | Enstar Natural Gas Company | PO Box 190288 | | | | Anchorage | AK | 99519 | |
| 4143994 | Enstar Natural Gas Company | PO Box 190288 | | | | Anchorage | AK | 99519 | |
| 5607967 | ENSUI CHEN | 11525 RANCHITO ST | | | | EL MONTE | CA | 91732 | |
| 5436903 | ENSZ KRISTI | 5220 HWY 580 | | | | LAKE PROVIDENCE | LA | | |
| 4124925 | Entech (Shanghai) Co., Ltd. | No.729 Huaqing Road, Qingpu District | | | | Shanghai | | | China |
| 4125109 | Entech (Shanghai) Co., Ltd. | No. 729 Huaqing Road | Qingpu District | | | Shanghai | | | China |
| 4882642 | ENTECH SALES & SERVICE INC | P O BOX 650110 | | | | DALLAS | TX | 75265 | |
| 5856758 | Entech Sales and Service, LLC | 3404 Garden Brook Drive | | | | Dallas | TX | 75234 | |
| 5857531 | ENTECH SALES AND SERVICE, LLC | 3404 GARDEN BROOK DRIVE | | | | DALLAS | TX | 75234 | |
| 5857229 | Entech Sales and Service, LLC | 3404 Garden Brook Drive | | | | Dallas | TX | 75234 | |
| 5857280 | ENTECH SALES AND SERVICE, LLC | 3404 GARDEN BROOK DRIVE | | | | DALLAS | TX | 75234 | |
| 5607968 | ENTECH SHANGHAI CO LTD | NO729 HUAQING ROAD | QINGPU | | | SHANGHAI | | | CHINA |
| 5607969 | ENTENO MARLIN | 2693 NORTH ROOSELVET BLVD | | | | KEY WEST | FL | 33040 | |
| 5415903 | ENTERGY ARKANSAS INC8101 | PO BOX 8101 | | | | BATON ROUGE | LA | | |
| 5415905 | ENTERGY GULF STATES LA LLC8103 | PO BOX 8103 | | | | BATON ROUGE | LA | | |
| 5607970 | ENTERGY LOUISIANA INC8108 | PO BOX 8108 | | | | BATON ROUGE | LA | 70891-8108 | |
| 5415907 | ENTERGY MISSISSIPPI INC8105 | PO BOX 8105 | | | | BATON ROUGE | LA | | |
| 5415909 | ENTERGY TEXAS INC8104 | PO BOX 8104 | | | | BATON ROUGE | LA | | |
| 5405844 | ENTERPRISE | 2831 ROUTE 73 SOUTH | | | | MAPLE SHADE | NJ | | |
| 4881047 | ENTERPRISE | P O BOX 218 220 JEWETT BLVD | | | | WHITE SALMON | WA | 98672 | |
| 4846466 | ENTERPRISE CONTRACTING & CONSTRUCTION | 9845 SAINT CHARLES ROCK RD STE 105 | | | | SAINT ANN | MO | 63074 | |
| 4777925 | Enterprise Fleet Management | Attn: Brian Pflibsen NSD/CST | 9315 Olive Blvd | | | St Louis | MO | 63132 | |
| 5846128 | Enterprise Holdings, Inc. | Foley & Lardner LLP | c/o Geoffrey S. Goodman | 321 N. Clark Street, Suite 2800 | | Chicago | IL | 60654-5313 | |
| 5607971 | ENTERPRISE JOURNAL | P O BOX 2009 | | | | MCCOMB | MS | 39649 | |
| 5849563 | Enterprise Publishing Company, LLC | 1324 Belmont Street, Unit 102 | | | | Brockton | MA | 02301 | |
| 4137310 | Enterprise Realty & Investments, Inc. | P.O. Box 161300 | | | | Honolulu | HI | 96816-0927 | |
| 4907697 | Enterprise Realty & Investments, Inc. | P.O. Box 161300 | | | | Honolulu | HI | 96816 | |
| 4138922 | Enterprise Realty & Investments, Inc. | Redacted | | | | | | | |
| 4138922 | Enterprise Realty & Investments, Inc. | Redacted | | | | | | | |
| 5415913 | ENTERPRISE REALTY & INVESTMNTS | | | | | | | | |
| 5415915 | ENTERPRISE REALTY & INVESTMNTS INC | PO BOX 161300 | | | | HONOLULU | NV | | |
| 5404376 | ENTERPRISE REALTY AND INVESTMENTS INC | C O RANDOLPH BUSINESS PARK | P O BOX 161300 | | | HONOLULU | HI | 968160927 | |
| 5607972 | ENTERPRISE RENT A CAR | 721 LAKEFRONT COMMONS 100 | | | | NEWPORT NEWS | VA | 23606 | |

Exhibit S
Class 4 GUC Ballot Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5415919 | ENTERPRISES | | | | | | | | |
| 5415921 | ENTERPRISES INC | 2344 MALIBU AVE | | | | SAINT CHARLES | MO | | |
| 5607973 | ENTERPRISES LORENZ | 606 WALMART DR | | | | FARMINGTON | MO | 63640 | |
| 5607974 | ENTHRILLIAN RUSSELL | 50 SUMMER ST | | | | WATERBURY | CT | 06704 | |
| 5607975 | ENTISAR MAEA | 13675 COURSEY BLVD APT& | | | | BATON ROUGE | LA | 70817 | |
| 5436905 | ENTLER TOM | 2636 AVENIDA LOOP | | | | IRVING | TX | | |
| 4908654 | Entrance Technologies 1, LLC | PO Box 1416 | | | | Eagle River | WI | 54521 | |
| 4880527 | ENTRANCE TECHNOLOGIES INC | P O BOX 1416 | | | | EAGLE RIVER | WI | 54521 | |
| 5404377 | ENTREMATIC | 165 CARRIAGE CT | | | | WINSTON-SALEM | NC | 27105 | |
| 5436907 | ENTZE BLAIR | 6848B 112TH ST | | | | EWA BEACH | HI | | |
| 5607976 | ENTZMINGER SONYA | 2236 HARPER ST | | | | COLUMBIA | SC | 29204 | |
| 5607977 | ENUICE SUTTLES | 1618 ROCKHOUSE RD | | | | SN BERNARDINO | CA | 92410 | |
| 4138643 | Enumber Inc | 200 Docks Corner Road, Suite 221 #A | | | | Dayton | NJ | 08810 | |
| 5415923 | ENUMBER INC | 1980 US HIGHWAY 1 | | | | NORTH BRUNSWICK | NJ | | |
| 4862573 | ENVIRO LOG INC | 200 OCILLA HWY | | | | FITZGERALD | GA | 31750 | |
| 4880753 | ENVIROMENTAL MANAGEMENT | P O BOX 175 | | | | DUBLIN | OH | 43017 | |
| 5607978 | ENVIRONMENTAL DRAIN & PLUMBING | P O BOX 3604 | | | | JOHNSON CITY | TN | 37602 | |
| 5607979 | ENVIRONMENTAL HEALTH DIVISION | | | | | | | | |
| 5607980 | ENVIRONMENTAL HEALTH FEE | 2000ALAMEDA DE LAS PULGAS | | | | SAN MATEO | CA | 94403 | |
| 5607981 | ENVIRONMENTAL MANAGEMENT SVCES | | | | | | | | |
| 5607982 | ENVIRONMENTAL PRODUCTS & SERVI | | | | | | | | |
| 4133420 | Environmental Products & Services Inc. | EPS of Vermont Inc. | 532 State Fair Blvd | | | Syracuse | NY | 13204 | |
| 4865505 | ENVIRONMENTAL SOUND SOLUTIONS | 312 KENTUCKY ST | | | | BAKERSFIELD | CA | 93305 | |
| 5404378 | ENVIRONMENTAL SYSTEMS RESEARCH INSTITUTE | 380 NEW YORK STREET | | | | REDLANDS | CA | 923738100 | |
| 5415925 | ENVIROSAFE TECHNOLOGIES NZ LIMIT | C- 1200 WORLDWIDE BLVD | | | | HEBRON | KY | | |
| 5607983 | ENVIROSAFE TECHNOLOGIES NZ LIMIT | C- 1200 WORLDWIDE BLVD | | | | HEBRON | KY | 41048 | |
| 4135161 | Envirotrol | PO Box 2026 | | | | High Point | NC | 27261 | |
| 4880814 | ENVIROTROL LLC | P O BOX 18644 | | | | GREENSBORO | NC | 27419 | |
| 5607984 | ENVISTA FORENSICS LLC | PO BOX 531646 | | | | ATLANTA | GA | 30353 | |
| 5853322 | Envista Forensics LLC | Ronak Patel c/o Envista Forensics | 111 Deer Lake Road #100 | | | Deerfield | IL | 60015 | |
| 5607985 | ENWRIGHT ALIYAH | 71 CARWELLYN RD | | | | ABBEVILLE | SC | 29620 | |
| 5607986 | ENWRIGHT SANDRA | 670 STERLING DR | | | | KISS | FL | 34758 | |
| 5436909 | ENYART MARK | 309 S OAK ST | | | | COLDWATER | OH | | |
| 5607988 | ENYHART MACKENZIE | 937 SOUTHEAST CT | | | | ZANESVILLE | OH | 43701 | |
| 5607989 | ENYO TANDOH | 507 STAFFORD ST UNIT 1 | | | | CHERRYVALLY | MA | 01611 | |
| 5607990 | ENYONSAH BLESSING | 611 CENTRAL AVE | | | | EAST ORANGE | NJ | 07017 | |
| 5415929 | ENZENBERGER ROBERT F | 1117 SOUTH RANCHO DRIVE | | | | LAS VEGAS | NV | | |
| 5607991 | ENZLER KRISTINE | P O BOX 17720 | | | | GOLDEN | CO | 80401 | |
| 5607992 | EOBERTSON JAMMY | 618 CAMPBELL RD | | | | MOCKSVILLE | NC | 27028 | |
| 5607993 | EOIN WARD | 123 E92ND | | | | BROOKLYN | NY | 11212 | |
| 5415931 | EOM 18 | 2103 EAST 7 STREET | | | | BROOKLYN | NY | | |
| 5607994 | EONZALEZ MILAQRUS | 404 TEMPLE CREEK DR | | | | BRANDON | FL | 33510 | |
| 5607995 | EORTIZ EORTIZ | 5 PINEHURST DR APT 15A | | | | LAKEWOOD | NJ | 08701 | |
| 5415933 | EOS CCA | 7900 E UNION AVE 3RD FLOOR | | | | DENVER | CO | | |
| 4862170 | EOS PRODUCTS LLC | SARAH SLOVER - GENERAL COUNSEL | 19 W 44TH STREET SUITE 811 | | | NEW YORK | NY | 10036 | |
| 4862170 | EOS PRODUCTS LLC | SARAH SLOVER - GENERAL COUNSEL | 19 W 44TH STREET SUITE 811 | | | NEW YORK | NY | 10036 | |
| 4862170 | EOS PRODUCTS LLC | SARAH SLOVER - GENERAL COUNSEL | 19 W 44TH STREET SUITE 811 | | | NEW YORK | NY | 10036 | |
| 5607996 | EOUYER NATHANIEL | RSYHH | | | | FFFFF | MD | 21144 | |
| 5607997 | EOWRES LARRY | 5142 WURZBACH RD | | | | SAN ANTONIO | TX | 78238 | |
| 5415936 | EPB - ELECTRIC POWER BOARD-CHATTANOOGA | PO BOX 182254 | ATTN: REMITTANCE PROCESSING | | | CHATTANOOGA | TN | | |
| 5415938 | EPELICANCOM INC | 4100 NEWPORT PLACE DRIVE | | | | NEWPORT BEACH | CA | | |
| 5607998 | EPES LILLIE | 1119 N WASHINGTON RD | | | | SHELBY | NC | 28150 | |

Exhibit S
Class 4 GUC Ballot Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5607999 | EPHRAEM JIM | 171 S 16TH PLACE | | | | POCATELLO | ID | 83201 | |
| 5608000 | EPHRAIM GOZUM | 8317 NARCOOSSEE RD | | | | ORLANDO | FL | 32827 | |
| 5608001 | EPHRAIM REGALADO | 1836 ST JOHN BLVD | | | | LINCOLN PARK | MI | 48146 | |
| 5608002 | EPHRAIM RISTEN | 1218 LAWN AVE SW | | | | CANTON | OH | 44706 | |
| 5608003 | EPHRAIM VERONICA | P O BOX 3273 | | | | FREDERIKSTED | VI | 00841 | |
| 5608004 | EPHRAIN BASHAR | 801 MEDIRA SE | | | | ALBUQUERQUE | NM | 87108 | |
| 5608005 | EPHREM GINA | 3221 N ELIZABETH | | | | PUEBLO | CO | 81008 | |
| 5608006 | EPHREM JESSE | 4871 BONANZA DR NE | | | | SALEM | OR | 97305 | |
| 5608007 | EPHREM JOHNMELISSA | 3221 N ELIZABETH | | | | PUEBLO | CO | 81008 | |
| 5608008 | EPHREM LONNI | 520 NE 167TH PLACE | | | | PORTLAND | OR | 97230 | |
| 5608009 | EPHREM MICHAEL T | 912 RIVERSIDE DR | | | | IDAHO FALLS | ID | 83402 | |
| 5608010 | EPHREM PATRICIA | 9373 SE HIGHGATE DR | | | | HAPPY VALLEY | OR | 97086 | |
| 5608011 | EPHREM RICKY | 233 COCONUT GROVE | | | | LAS VEGAS | NV | 89145 | |
| 5608012 | EPHREN JOHN | 3221 N ELIZABETH | | | | PUEBLO | CO | 81008 | |
| 5415940 | EPI ENTERPRISES LLC | 650 MADISON AVE | | | | MANALAPAN | NJ | | |
| 4880164 | EPI PRINTERS INC | P O BOX 1025 | | | | BATTLE CREEK | MI | 49016 | |
| 5851285 | EPI Printers, Inc. | Attn: Timothy R. Czerney | 5404 Wayne Road | | | Battle Creek | MI | 49037 | |
| 5850426 | EPI Printers, Inc. | Attn: Timothy R. Czerney | 5404 Wayne Road | | | Battle Creek | MI | 49037 | |
| 5608013 | EPIANIDITH NOYOLA | 277 EPWORTH ST NW | | | | CONCORD | NC | 28027 | |
| 4127384 | Epic Designers Limited | 83 EGL Tower, 7th Floor, Hung To Road, Kwun Tong | | | | Kowloon | | | HONG KONG |
| 5415942 | EPIC DESIGNERS LIMITED | 4320 W 23RD CT APTA | | | | EAST CHICAGO | IN | | |
| 4899985 | Epic Designers Limited | c/o Kudman Trachten Aloe LLP | Attn: Paul H. Aloe, Esq. | 350 Fifth Avenue, 68th Floor | | New York | NY | 10118 | |
| 4127877 | Epic Designers Limited | Ruwan Peiris | 83 EGL Tower, 7th Floor | Hung To Road Kwun Tong | | Kowloon | | | HONG KONG |
| 5811696 | Epicor Software Corporation | c/o Clark Hill Strasburger | Attn: Duane J. Brescia | 720 Brazos, Suite 700 | | Austin | TX | 78701 | |
| 4882699 | EPICOR SOFTWARE CORPORATION | P O BOX 671069 | | | | DALLAS | TX | 75267 | |
| 5608014 | EPIFANIA ALBANO | 488 E SCOTT AVE | | | | FRESNO | CA | 93710 | |
| 5608015 | EPIFANIO RIVERA | P O BOX 196 SAINT JUST | | | | SAINT JUST | PR | 00978 | |
| 5608016 | EPINOSA DELICIA L | P O BOX 25922 | | | | CHRISTIANSTED | VI | 00824 | |
| 5608017 | EPIPHANY MARTIN | 3712 OLD CRAIN HWY | | | | UPR MARLBORO | MD | 20772 | |
| 5608018 | EPISCOPAL DANIEL V | NONE | | | | TRUJILLO ALTO | PR | 00976 | |
| 5608019 | EPISTOLA ERNESTO | 2621 PURSELL CIR | | | | SARASOTA | FL | 34232 | |
| 5608020 | EPLEY MICHELLE L | 109 SKIPPER ST | | | | FORT MILL | SC | 29715 | |
| 5608021 | EPLEY SHAWN | 6225 W TROPICANA AVE APPT 97 | | | | LAS VEGAS | NV | 89130 | |
| 5608022 | EPOCH HOMETEX INC | S SAN FRANCISCO CA 94080 | | | | S SAN FRANCISCO | CA | 94080 | |
| 5608023 | EPOLIUS DENSON | 7 RISTONA DR | | | | SAV | GA | 31419 | |
| 5415944 | EPOSEIDON OUTDOOR ADVENTURE IN | 425 OAK ST | | | | GARDEN CITY | NY | | |
| 5016071 | EPOSSIBILITIES USA LIMITED | STREUSAND LANDON OZBURN & LEMMON | 1801 S. MOPAC EXPRESSWAY, SUITE 320 | | | AUSTIN | TX | 78746 | |
| 5608024 | EPP LYMAN | 1720 N 216TH ST | | | | WATERTOWN | WI | 53094 | |
| 5608025 | EPPARD HAROLD | 1066 PARKER MTN RD | | | | STANARDSVILLE | VA | 22973 | |
| 5436917 | EPPARD JOANNA | 3132 W ACAPULCO LN | | | | PHOENIX | AZ | | |
| 5415946 | EPPCO ENTERPRISES INC | CLEVELAND OH 44121-2843 | | | | CLEVELAND | OH | | |
| 5608026 | EPPCO ENTERPRISES INC | CLEVELAND OH 44121-2843 | | | | CLEVELAND | OH | 44121-2843 | |
| 5608027 | EPPERLY KRISTEN | 14800 RUE MORNAY DR | | | | BILOXI | MS | 39532 | |
| 5608028 | EPPERLY TIFFANY | 19041 LAUREL DR | | | | LOS GATOS | CA | 95033 | |
| 4858962 | EPPERSON ELECTRIC | 112 W UNIVERSITY DRIVE | | | | SOMERSET | KY | 42501 | |
| 5608029 | EPPERSON GAYLE | 108 CENTRAL ST | | | | HOUMA | LA | 70364 | |
| 5608030 | EPPERSON MARIO | 8210 NECTAR DR | | | | WINDSOR | WI | 53598 | |
| 5436919 | EPPERSON ROBERT | 815 THAYER AVENUE APT 828 SILVER SPRING TOWERS | | | | SILVER SPRING | MD | | |
| 5608032 | EPPERSON ROYCE | 9964 PRINCE EDWARD HIGHWAY | | | | PROSPECT | VA | 23960 | |
| 5608033 | EPPERSON TAMRA | 1304 CT | | | | CONCORD | NC | 28027 | |

Exhibit S

Class 4 GUC Ballot Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5608034 | EPPERSON TERESA | 11910 HOLLYDAY DR APT209 | | | | GRANDVIEW | MO | 64030 | |
| 5436921 | EPPERT DEBORAH | 1314 TRENTWOOD RD | | | | COLUMBUS | OH | | |
| 5608035 | EPPES BRITTANY | 3616 SW 28 TER | | | | GAINESVILLE | FL | 32608 | |
| 5608036 | EPPLE GALE | 1931 V ROAD | | | | SABETHA | KS | 66534 | |
| 5415950 | EPPLE GAYLE | 226 FOREPEAK AVE | | | | BEACHWOOD | NJ | | |
| 5608037 | EPPLEY PAUL | 15548 SEYMOUR L | | | | GROVELAND | FL | 34736 | |
| 5608038 | EPPRISON JACKIE | 21 SHOPKEEPERS LANE | | | | HAGERSTOWN | MD | 21740 | |
| 5608039 | EPPS ALEXIS D | 6259 AMBLEWOOD DR | | | | JACKSON | MS | 39213 | |
| 5608040 | EPPS ARNEATHA | 110 JULIANA TERRACE | | | | COLLINGDALE | MA | 19023 | |
| 5608041 | EPPS BETTY | PO BOX 6252 | | | | ROCKY MOUNT | NC | 27802 | |
| 5608042 | EPPS BRETT | 7316 KATHYDALE RD | | | | BALTIMORE | MD | 21207 | |
| 5436923 | EPPS CHARLES | 3125 HOMESTEAD RD | | | | SUMTER | SC | | |
| 5608043 | EPPS CHRIS E | 5103 EVELYN COURT | | | | HAMPTON | VA | 23605 | |
| 5608044 | EPPS CLEVESTER | 2901 EL MONTE AVE | | | | OAKLAND | CA | 94605 | |
| 5608045 | EPPS DEIRDRE | 1390 WALKUP AVE | | | | MONROE | NC | 28110 | |
| 5608046 | EPPS DELORIS | 314A PICARDY DR | | | | SUMTER | SC | 29150 | |
| 5608047 | EPPS EARLENE | 1177 PORTER ST | | | | VALLEJO | CA | 94590 | |
| 5608048 | EPPS EBONY | 2425 19TH STREET APT 3B | | | | RACINE | WI | 53403 | |
| 5608049 | EPPS EMARIE | 832 SYMONDS AVE APT 6 | | | | WINTER PARK | FL | 32789 | |
| 5608050 | EPPS JAMES R | 318 E 4TH ST | | | | DEWEY | OK | 74029 | |
| 5608051 | EPPS JASMINE | 693 CATHER CT | | | | STONEMOUNTAIN | GA | 30088 | |
| 5436925 | EPPS JEANETTE | P O BOX 607 | | | | FRIENDSWOOD | TX | | |
| 5608052 | EPPS JERNIKKA | PO BOX 597 | | | | WHITAKERS | NC | 27891 | |
| 5608053 | EPPS JESSICA | | 3312 | | | MACON | GA | 31217 | |
| 5608054 | EPPS JEULE | 222 HOLLYWOOD AVE | | | | HAMPTON | VA | 23661 | |
| 5608055 | EPPS JORDAN B | 7 ROSE BRIAR | | | | HPT | VA | 23666 | |
| 5608056 | EPPS JOSEPHINE | 12 NEW HOPE CT | | | | CAMERON | NC | 28326 | |
| 5608057 | EPPS KIM | 9578 MUIRKIRK RD | | | | LAUREL | MD | 20708 | |
| 5608058 | EPPS LAMESHA | 1228 S | | | | RACINE | WI | 53403 | |
| 5608059 | EPPS LARAI | GHJJHJK | | | | NASHVILLE | TN | 37013 | |
| 5608060 | EPPS LASHUNDA | 4860 GROVEMONT PLACE | | | | ORLANDO | FL | 32808 | |
| 5608061 | EPPS LATONYA | 806 OLD WILSON RD | | | | ROCKY MOUNT | NC | 27864 | |
| 5608062 | EPPS LILLIE M | 1017 TOM ST | | | | SHELBY | NC | 28151 | |
| 5608063 | EPPS MARQUITA | 813 NAVAHO DRIVE APT 201 | | | | RALEIGH | NC | 27609 | |
| 5608064 | EPPS MONICA | 514 NORTH EPPINGTON DRIVE | | | | TROTWOOD | OH | 45426 | |
| 5608065 | EPPS NAIMAH | 954 CLEMENT ST | | | | AKRON | OH | 44306 | |
| 5608066 | EPPS ONEIL | 178 THALIA TRACE DR | | | | VIRGINIA BCH | VA | 23452 | |
| 5608067 | EPPS RAMONA | DR | | | | SAINT LOUIS | MO | 63128 | |
| 5436929 | EPPS ROBERT | 2009 KINGWOOD DR | | | | KILLEEN | TX | | |
| 5608068 | EPPS SABRINA | PO BOX 28208 | | | | HENRICO | VA | 23228 | |
| 5436931 | EPPS SHANIQUA | 4370 LADSON RD APT C301 | | | | LADSON | SC | | |
| 5608069 | EPPS SHUN | 130 CONCORD CHURCH RD | | | | MONTICELLO | GA | 31064 | |
| 5608070 | EPPS YOLANDA | 602 ANAHEIM ST | | | | HIGH POINT | NC | 27260 | |
| 5818557 | Epps, Clementine | Redacted | | | | | | | |
| 5815013 | Epps, Clementine | Redacted | | | | | | | |
| 5811393 | Epps, Clementine | Redacted | | | | | | | |
| 4785526 | Epps, Kristen | Redacted | | | | | | | |
| 5608071 | EPPSCURRY BRENDA | 37 MALVERN LN | | | | SMYRNA | DE | 19977 | |
| 5436933 | EPPSDUNHAM WANDA | 3905 DARLEIGH RD | | | | NOTTINGHAM | MD | | |
| 5436935 | EPRES CHRISTINE | 9810 MAHOGANY DR 106 | | | | GAITHERSBURG | MD | | |
| 5608072 | EPSHTEYN ARKADY | 201 178TH DR | | | | SUNNY ISL BCH | FL | 33160 | |
| 5608073 | EPSHTEYN EDUARD | 17090 SAN BRUNO ST | | | | FOUNTAIN VLY | CA | 92708 | |
| 5404379 | EPSILON DATA MANAGEMENT LLC | PO BOX 84001 | | | | CHICAGO | IL | 60689 | |

Exhibit S
Class 4 GUC Ballot Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5608074 | EPSILON DATA MANAGEMENT LLC | PO BOX 84001 | | | | CHICAGO | IL | 60689 | |
| 5436937 | EPSTEIN ELIZABETH | 1030 N STATE ST 10K | | | | CHICAGO | IL | | |
| 5608075 | EPSTEIN ROGER | 2611 DAY CRK | | | | SAN ANTONIO | TX | 78251 | |
| 5608076 | EPSTEIN SHELIA N | 15820 79 CT N | | | | LOXAHATCHEE | FL | 33470 | |
| 5608077 | EPSTEIN WENDY | 33-33 GREENPOINT AVE | | | | LONG IS CY | NY | 11101 | |
| 5846939 | Epstein, Josephine | Redacted | | | | | | | |
| 4907557 | Epstein, Josephine | Redacted | | | | | | | |
| 5608078 | EPTIHAL MOHAMED NOUR | 2841 SAVILLE GARDEN WAY | | | | VIRGINIA BCH | VA | 23453 | |
| 4904787 | Epting Distributors, Inc. | 300 Industrial Drive | | | | Lexington | SC | 29072 | |
| 5404380 | Epting Distributors, Inc. | 300 Industrial Drive | | | | Lexington | SC | 29072 | |
| 5404380 | Epting Distributors, Inc. | 300 Industrial Drive | | | | Lexington | SC | 29072 | |
| 5608079 | EPTING RANDOLPH | 146 RIVER BIRCH LN | | | | COLUMBIA | SC | 29206 | |
| 5608080 | EPTON ANDREA | 20 NW MISSON BLVD B 8 | | | | LAWTON | OK | 73507 | |
| 5436941 | EPULEF CRISTIAN P | 1832 B ROTH PLACE | | | | EL PASO | TX | | |
| 5436943 | EPURI SARITHA | 1731 HOLMES DRIVE | | | | SEWICKLEY | PA | | |
| 5415952 | EQUABLE ASCENT FINANCIAL LLC | BLATT HASENMILLER LEIBSKER&MOO125 S WACKER DRIVE STE 400 | | | | CHICAGO | IL | | |
| 5608081 | EQUAL OPPORTUNITY EMPLOYMENT J | | | | | | | | |
| 5608082 | EQUANNAN BELL | 9245 GLENWATER DR | | | | CHARLOTTE | NC | 28262 | |
| 4902888 | Equian a/s/o Alfa Insurance a/a/o David and Darlene Leuneburg | PO Box 36220 | | | | Louisville | KY | 40233-6220 | |
| 4902888 | Equian a/s/o Alfa Insurance a/a/o David and Darlene Leuneburg | PO Box 36220 | | | | Louisville | KY | 40233-6220 | |
| 4902888 | Equian a/s/o Alfa Insurance a/a/o David and Darlene Leuneburg | PO Box 36220 | | | | Louisville | KY | 40233-6220 | |
| 4906708 | Equian LLC | re Tanngenia Humphrey | PO Box 36220 | | | Louisville | KY | 40233 | |
| 4905021 | Equian LLC a/s/o William Grobe | c/o Anthony Lynch | Event# 5095951 | PO Box 36220 | | Louisville | KY | 40233 | |
| 5404381 | EQUIFAX INFORMATION SVCS LLC | PO BOX 71221 | | | | CHARLOTTE | NC | 28272 | |
| 5608083 | EQUIHUA JAIME | 9091 HOLDER STREET | | | | CYPRESS | CA | 90630 | |
| 5608084 | EQUILLA ROCHEL | 1425 NW 60TH ST APT 15 | | | | MIAMI | FL | 33142 | |
| 5608086 | EQUIP TOO TILLERS | 12501 N MURPHY RD | | | | MARICOPA | AZ | 85138 | |
| 5795848 | EQUIPARTS | 120 PENNSYLVANIA AVE | | | | OAKMONT | PA | 15139 | |
| 4859357 | EQUIPARTS CORP | 120 PENNSYLVANIA AVE | | | | OAKMONT | PA | 15139 | |
| 4871957 | EQUIPMENT WORKS LLC | 980 ISLAND POND ROAD | | | | MANCHESTER | NH | 03109 | |
| 5415954 | EQUITY PROCESS MGMT TRUST | PO BOX 4906 | | | | MISSOULA | MT | | |
| 5608087 | ER TAYLOR | 410 S 17TH ST | | | | RICHMOND | CA | 94804 | |
| 5608088 | ERAESTINE THOMAS | 108 URIAH ST | | | | CHAUVIN | LA | 70344 | |
| 5608089 | ERAKA FULLER | 246 GRANT AVE | | | | JERSEY CITY | NJ | 07305 | |
| 5608090 | ERAKDRIK ALENTA | 4213 S LAMESA | | | | ENID | OK | 73703 | |
| 5608091 | ERAMA MARINE | 1151 FULLTON ST | | | | AURORA | CO | 80010 | |
| 5608093 | ERANS LUDOVIKA | HC 4 BOX 22082 | | | | JUANA DIAZ | PR | 00795 | |
| 5608094 | ERASMO DAVILA | URB LOS CEDROS 102 | | | | CAYEY | PR | 00736 | |
| 5608095 | ERASMO GONZALEZ | 20547 FM 800 | | | | SAN BENITO | TX | 78586 | |
| 5608096 | ERASO JESSICA | CALLE LAS FLORES 213 | | | | GUAYNABO | PR | 00966 | |
| 5436945 | ERATA SEDAT | 800 COLLEGE DR UNIT 103 | | | | VINELAND | NJ | | |
| 5608097 | ERAVI STEVEN | 916 FRANKLIN STREET | | | | MOBERLY | MO | 65270 | |
| 5608098 | ERAZO ANA | 3220 YOSEMITE AVE | | | | EL CERRITO | CA | 94530 | |
| 5608099 | ERAZO BETZAIDA | CALLE CAMPECHE W14 | | | | BAYAMON | PR | 00956 | |
| 5436947 | ERAZO DIANA T | S17 CALLE CORAL URB DORADO DEL MAR | | | | DORADO | PR | | |
| 5608100 | ERAZO DORIS | 3130 W LOUISIANA AVE 402 | | | | DENVER | CO | 80219 | |
| 5608101 | ERAZO HINOJOSA YARITZA | URB VILLA DE CABALACHE | | | | RIO GRNADE | PR | 00745 | |
| 5415956 | ERAZO JORGE A | 62 FOREST STREET APT 8 | | | | ROXBURY | MA | | |
| 5608102 | ERAZO JUANA | 376 NW 95TH TER | | | | MIAMI | FL | 33147 | |
| 5608103 | ERAZO MARIA | PO BOX 771252 | | | | MIAMI | FL | 33177 | |

In re: Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Exhibit S
Class 4 GUC Ballot Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5436949 | ERAZO PABLO | 3192 TROY ST | | | | AURORA | CO | | |
| 5608104 | ERAZO SOL | BAYAMON | | | | BAYAMON | PR | 00956 | |
| 5608105 | ERAZO YARITZA | GUAYACAN 317 | | | | RIO GRANDE | PR | 00745 | |
| 5608106 | ERB JUANITA | 79 RIVERSIDE ST | | | | MASON | WV | 25260 | |
| 5608107 | ERBAN RITA | 505 PARK STREET APT 13 | | | | MINOT | ND | 58701 | |
| 5608109 | ERBRENDIA JENNINGS | 659 GRANT STREET | | | | AKRON | OH | 44311 | |
| 5608110 | ERBY BRITTANY | 8716 BUCKINGHAM DR | | | | STURTEVANT | WI | 53177 | |
| 5608111 | ERBY VALERIE | 9765 DURHAM | | | | ST LOUIS | MO | 63137 | |
| 5608112 | ERC MARKET RESEARCH | 8014 BAYBERRY ROAD | | | | JACKSONVILLE | FL | 32256 | |
| 5608113 | ERCAN TASKIN | 701 RIDGE HILL BLVD UNIT | | | | YONKERS | NY | 10710 | |
| 5436951 | ERCOLE DEBRA | 79 BOWER COURT | | | | STATEN ISLAND | NY | | |
| 5436952 | ERDAHLCHARLTON SHARON | 5500 TULAROSA DRIVE TARRANT439 | | | | FORT WORTH | TX | | |
| 5608114 | ERDELL HAYES | 462 HOBSON DR | | | | COLUMBUS | OH | 43228 | |
| 5608115 | ERDIA ELBA | 5123 E ZIMMERLY | | | | WICHITA | KS | 67218 | |
| 5608116 | ERDMAN CAROL | 1631 WEST ROTARY DR | | | | HIGH POINT | NC | 27265 | |
| 5436954 | ERDMAN DAN | 11777 STONE MILL RD | | | | CINCINNATI | OH | | |
| 5415960 | ERDMAN HOLLY | 3161 W CHERYL DR | | | | PHOENIX | AZ | | |
| 5415964 | ERDOGAN AYLIN F | 401 E 65TH ST | | | | NEW YORK | NY | | |
| 5608117 | ERE MORENO | 6717 IRVINE AVE 8 | | | | NORTH HOLLYWO | CA | 91606 | |
| 5608118 | EREBETH FALERO | 4123 WINTAP | | | | DALLAS | TX | 75227 | |
| 5608119 | ERECENE MILLER | 1420 DORIS AVE | | | | E SAINT LOUIS | IL | 62206 | |
| 5608120 | EREDIA ELBA | 5123 E ZIMMBERLY | | | | WICHITA | KS | 67218 | |
| 5436956 | EREIDA ROBERTO | 2525 NW 47TH ST | | | | MIAMI | FL | | |
| 5436958 | EREKAT HIND | 4902 N ALBANY AVE | | | | CHICAGO | IL | | |
| 5608121 | ERELDA ROMERO | 1646 FERRIS AVE SW | | | | ALBUQUERQUE | NM | 87105 | |
| 5608122 | ERELI ADAM | 213 6TH ST SE | | | | WASHINGTON | DC | 20003 | |
| 5436960 | EREM TRENT | 5320 23RD AVE | | | | COLUMBUS | GA | | |
| 5436962 | EREMEYEVA HALYNA | 1390 CARLING DR APT 213 | | | | SAINT PAUL | MN | | |
| 5436964 | EREMITAGGIO ANTHONY | 2557 DAVENPORT PL | | | | NORTH BELLMORE | NY | | |
| 5608123 | EREN JIANG | 573 BELLEVUE RD | | | | NEWARK | DE | 19713 | |
| 5608124 | ERENA ILIANA | PO BOIX 1540 | | | | SABANA SECA | PR | 00952 | |
| 5608125 | ERENDIDAD RU GARCIA | 16621 E INDIANA AVE | | | | SPOKANE | WA | 99216 | |
| 5608126 | ERENDIRA MEJIA | 650 FILLMORE ST NE | | | | MINNEAPOLIS | MN | 55413 | |
| 5608127 | ERENDIRA OCAMPO | 1839 HARLAND DR | | | | HOUSTON | TX | 77055 | |
| 5608128 | ERENSTINE CROOK | 15928 PERRIS BLVD 235 | | | | MORENO VALLEY | CA | 92555 | |
| 5608129 | EREPLACEMENTPARTS | 7036 SOUTH HIGH TECH DR | | | | MIDVALE | UT | 84047 | |
| 5436966 | ERESEN AYDIN | 1600 WELSH AVE APT 294 | | | | COLLEGE STATION | TX | | |
| 5608130 | ERETT MERLON | 1802 E 22 | | | | TULSA | OK | 74136 | |
| 5608131 | EREZ MIGEL | 3388 FLETCHER DR 4 | | | | LOS ANGELES | CA | 90065 | |
| 5608132 | EREZ WEINSTEIN | 10595 TIMBERSTONE RD | | | | ALPHARETTA | GA | 30022 | |
| 5608133 | ERFOURTH SANDRA | 708 DELTA AVE | | | | GLADSTONE | MI | 49837 | |
| 5436968 | ERGASH AHMAD | 17264 S BELL POST LN | | | | LATHROP | CA | | |
| 5608134 | ERGUL HUSEYIN | 720 WELLINGTON AVE | | | | ELK GROVE VILLAG | IL | 60007 | |
| 5436970 | ERHARDT GAIL | 8992 DAUGHERTY MARKS RD | | | | HAMERSVILLE | OH | | |
| 5608135 | ERHARDT TYSON | 2030 TUPACK COURT | | | | PLACERVILLE | CA | 95667 | |
| 5436972 | ERI ADAM | 6411 A LEWIS CT | | | | KAILUA | HI | | |
| 5608136 | ERI CK WASSON | 6972 KIRKRIDGE CT | | | | SHELBY TWP | MI | 48316 | |
| 5608137 | ERIACHO GAYLA | 02 WASETA DR | | | | ZUNI | NM | 87327 | |
| 5608138 | ERIBERTA ALONSO | 1421 E MARLAND | | | | HOBBS | NM | 88240 | |
| 5608139 | ERIBERTO CRUZ | 3 ALFER LANE 5 | | | | NAPANOC | NY | 12458 | |
| 5608140 | ERIC A BEST | 805 NEW BERN AVE | | | | HAMPTON | VA | 23669 | |
| 5608141 | ERIC A FOLSON | 1404 IVEERSON ST APT 202 | | | | OXON HILL | MD | 20745 | |
| 5608142 | ERIC ABORJAILY | 23 YORKSHIRE RD | | | | DOVER | MA | 02030 | |

Exhibit S
Class 4 GUC Ballot Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5608143 | ERIC ABRAHAN | URB VALENCIA CALLE 11 | | | | BAYAMON | PR | 00959 | |
| 5608144 | ERIC ACOSTA | 1620 BERKLEY | | | | PUEBLO | CO | 81004 | |
| 5608145 | ERIC ADERHOLT | 208 WEST 12TH STREET | | | | JOHNSTON CITY | IL | 62951 | |
| 5608147 | ERIC ALVARADO LOPEZ | 8510 N ARMENIA AVE APT 17 | | | | TAMPA | FL | 33603 | |
| 5608148 | ERIC ARGUELLES | 2646 LEE ST | | | | ANCHORAGE | AK | 99504 | |
| 5608149 | ERIC ARMENDARIZ | 508 S MESA | | | | CARLSBAD | NM | 88220 | |
| 5608150 | ERIC ARNESON | 8051 CAUSEWAY BLVD S | | | | SAINT PETERSBURG | FL | 33707 | |
| 5608151 | ERIC ATHERTON | 34 HARDWICK RD | | | | ASHLAND | MA | 01721 | |
| 5608153 | ERIC BAILEY | 7201 TREE CROSSINGS PARKW | | | | BIRMINGHAM | AL | 35244 | |
| 5608154 | ERIC BAKER | 1581 CORTLAND ST | | | | DERUYTER | NY | 13052 | |
| 5608155 | ERIC BANKS | 191 S LIBERTY ST | | | | CAMDEN | OH | | |
| 5608156 | ERIC BARBRE | 8730 MEADOWVIEW DR | | | | KALAMAZOO | MI | 49009 | |
| 5608157 | ERIC BAYNOT | PO BOX 348193 | | | | SACRAMENTO | CA | 95834 | |
| 5608158 | ERIC BEAULIEU | 98 PINE ST 2 | | | | LEWISTON | ME | 04240 | |
| 5608159 | ERIC BELTRAN | DDV | | | | HUMACAO | PR | 00791 | |
| 5608160 | ERIC BERRY | 12227 PIN ST | | | | CROSBY | TX | 77532 | |
| 5608161 | ERIC BLAKELY | 5223 LIME LAKE RD | | | | CEDAR | MI | 49621 | |
| 5608162 | ERIC BOSTWICK | 6323 TUSCARAWAS RD | | | | INDUSTRY | PA | 15052 | |
| 5608163 | ERIC BRADSHAW | 6158 COMPTON ST | | | | INDINDAPOLIS | IN | 46220 | |
| 5608164 | ERIC BRAUN | 507 S EUCLID ST | | | | SANTA ANA | CA | 92704 | |
| 5608165 | ERIC BREWINGTON | 1102 TIFFANY RD | | | | SILVER SPRING | MD | 20904 | |
| 5608166 | ERIC BROCKMANN | 1237 HARMONY STATION RD | | | | PHILLIPSBURG | NJ | 08865 | |
| 5608168 | ERIC BURTON | 3320 MUNDY RD | | | | AUGUSTA | GA | 30906 | |
| 5608169 | ERIC C RANSOM | 34 GRANT AVE | | | | NUTLEY | NJ | 07110 | |
| 5608170 | ERIC CAVNESS | 89 GLIDDEN AVE | | | | JAMESTOWN | NY | 14701 | |
| 5608171 | ERIC CHACON | 405 ATRISCO DR SW | | | | ALBUQUERQUE | NM | 87105 | |
| 5608172 | ERIC CLEVELAND | 2703 W 7TH ST | | | | CHESTER | PA | 19013 | |
| 5608173 | ERIC CLYBURNSON | 6945 IH 10 W 244 | | | | SAN ANTONIO | TX | 78213 | |
| 5608174 | ERIC COACHMAN | 106 CHURCH STREET | | | | HAWLEY | PA | 18428 | |
| 5608175 | ERIC COFFMAN | 861 8TH AVE | | | | BRACKENRIDGE | PA | 15014 | |
| 5608176 | ERIC COLON | URB DEL VALLE CASA 9 | | | | ARECIBO | PR | 00612 | |
| 5608177 | ERIC CORBIN | 1485 BIRDIE ROAD | | | | LAWRENCEBURG | KY | 40342 | |
| 5608178 | ERIC COST | 5521 CABLE RD | | | | MARYSVILLE | OH | 43040 | |
| 5608179 | ERIC CREEKMORE | 1002 MAIN STREET | | | | STONEHAM | MA | | |
| 5608180 | ERIC CROSBY | 3792 GREEMBRIAR DR | | | | PITTSBURG | CA | 94565 | |
| 5608181 | ERIC CULLER | 4314 JULIAN ST | | | | STLOUIS | MO | 63116 | |
| 5608182 | ERIC CUNNINGHAM | 4096 AUTUMN ST | | | | LAS VEGAS | NV | 89121 | |
| 5608183 | ERIC D ADLER | 44 ORANGE ST APT 906 | | | | NEW HAVEN | CT | 06510 | |
| 4909174 | Eric D. Miller P.C. in trust for Mohammad R. Sarkhani and State Farm Fire and Casualty Company | Redacted | | | | | | | |
| 4909174 | Eric D. Miller P.C. in trust for Mohammad R. Sarkhani and State Farm Fire and Casualty Company | Redacted | | | | | | | |
| 5608184 | ERIC DAMEY | 818 NE 106TH PL | | | | SEATTLE | WA | 98125 | |
| 5608185 | ERIC DAVIS | XXXX | | | | PALM HARBOR | FL | 34684 | |
| 5608186 | ERIC DELP | 1771 LAKESIDE RD | | | | MIDDLETOWN | PA | 17057 | |
| 5608187 | ERIC DICK | 1177 WYETH DR | | | | NOKOMIS | FL | | |
| 5608188 | ERIC DIXON | 5451 1ST ST | | | | LUBBOCK | TX | 79416 | |
| 5608189 | ERIC DOLEN | 90 S STANWOOD RD | | | | BEXLEY | OH | 43209 | |
| 5608190 | ERIC DORTCH | 8837 RUSLAND CT | | | | FORT WASHINGTON | MD | 20744 | |
| 5608191 | ERIC DOWELL | PO BOX 162 | | | | HUBERT | NC | 28539 | |
| 5608192 | ERIC E BOSTICK | 3006 W JEAN ST | | | | TAMPA | FL | 33614 | |

In re: Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 1909 of 6863

Exhibit S
Class 4 GUC Ballot Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5608193 | ERIC E HAASE | 1728 DREXEL RD | | | | BALTIMORE | MD | 21222 | |
| 5608194 | ERIC E HUNTER | 828 WEST 7TH STREET | | | | WS | NC | 27101 | |
| 5608195 | ERIC ELIZALDI | 4894 E PICO AVE | | | | FRESNO | CA | 93726 | |
| 5608196 | ERIC ERNESTINE | 3742 BRADFORD DR | | | | HOLIDAY | FL | 34691 | |
| 5608197 | ERIC ESTRADA | 198 STOBE | | | | STATEN ISLAND | NY | 10306 | |
| 5608199 | ERIC FARMER | 900 SAINT HELENA DR | | | | LEANDER | TX | 78641 | |
| 5608200 | ERIC FERNANDEZ | CALLE 15 N2 SANTA JUANA | | | | CAGUAS | PR | 00725 | |
| 5608201 | ERIC FERNANDEZ DAGMA | BOX 2561 | | | | JUNCOS | PR | 00777 | |
| 5415980 | ERIC FIELDS | PO BOX 554 | | | | HACKENSACK | NJ | | |
| 5608202 | ERIC FONSECA | 8719 SUNVIEW PARK | | | | SAN ANTONIO | TX | 78224 | |
| 5608203 | ERIC FRADY | 4152 HIDDENBROOK DR | | | | CHARLOTTE | NC | 28205 | |
| 5608204 | ERIC GARCIA | NA | | | | SEATTLE | WA | 98148 | |
| 5608205 | ERIC GILBERT | PEGGY BRAY | | | | SPARTANBURG | SC | 29307 | |
| 5608207 | ERIC GOLDEN | 22580 PHELPS ST | | | | CLINTON TOWNSHIP | MI | 48036 | |
| 5608208 | ERIC GONZALEZ | 707 JENNIFER CIR | | | | IRVING | TX | | |
| 5608209 | ERIC GRAY | 5055 S CRYSTAL CT | | | | AURORA | CO | 80015 | |
| 4871814 | ERIC GREENFIELD | 9440 N MILWAUKEE AVE OPT 1290 | | | | NILES | IL | 60714 | |
| 5608210 | ERIC HANNAH | P O BOX 50372 | | | | OKLAHOMA CITY | OK | 73140 | |
| 5608212 | ERIC HARDING | 23058 DRAKE RD | | | | OAKWOOD VILLAGE | OH | 44126 | |
| 5608213 | ERIC HARDNETT | XXX | | | | WPB | FL | 33409 | |
| 5608214 | ERIC HARO | 98-703 IHO PLACE APT 902 | | | | AIEA | HI | 96701 | |
| 5608215 | ERIC HARPER | 2613 CASTINWAY | | | | REYNOLDSBURG | OH | 43068 | |
| 5608216 | ERIC HARTH | 1635 N WATERFRONT PKWY | | | | WICHITA | KS | 67206 | |
| 5608217 | ERIC HAYWORTH | 314 OLD WINCHESTER RD | | | | DECHARD | TN | 37324 | |
| 5608218 | ERIC HENDERSON | 200 N ST NW | | | | WASHINGTON | DC | | |
| 5608219 | ERIC HERNANDEZ | 241 S OLIVE AVE | | | | ALHAMBRA | CA | 91801 | |
| 5608220 | ERIC HILL | 2772 TALBOT AVE | | | | OAKLAND | CA | 94605 | |
| 5608221 | ERIC HOELMER | 5265 PINE CREEK CT | | | | SANTA MARIA | CA | 93455 | |
| 5608222 | ERIC HOLLOWAY | 732 S ELLIS | | | | CAPE GIRARDEAU | MO | 63703 | |
| 5608223 | ERIC HUMPHRY | 2059 E LYON | | | | DM | IA | 50317 | |
| 5608224 | ERIC HUSTED | 7 GARDEN DRIVE | | | | NEW WINDSOR | NY | 12553 | |
| 5608225 | ERIC INESTA | 1306 OLD BUCKROE RD | | | | HAMPTON | VA | 23663 | |
| 5608226 | ERIC INSHETSKI | 603 SUSQUEHANNA AVE | | | | OLYPHANT | PA | 18447 | |
| 5608228 | ERIC JACKSON | 1411 ELEANOR ST | | | | KENNETT | MO | 63857 | |
| 5608229 | ERIC JACOBI | 2600 S 66TH STREET | | | | MILWAUKEE | WI | 53219 | |
| 5608230 | ERIC JAHN | 16204 ICE CIRCLE DR NONE | | | | WAYZATA | MN | 55391 | |
| 5608231 | ERIC JASSY | 4305 FAIRVIEW AVENUE | | | | BALTIMORE | MD | 21216 | |
| 4859119 | ERIC JAY LTD | 115 RIVER RD | | | | EDGEWATER | NJ | 07020 | |
| 5849864 | Eric Jay Ltd | David H. Wander, Esq. | Davidoff Hutcher & Citron LLP | 605 Third Avenue | | New York | NY | 10158 | |
| 5608232 | ERIC JEFFERSON | 5785 WILLOWCOVE DRIVE | | | | CINCINNATI | OH | 45239 | |
| 5608233 | ERIC JOANNA LOUIS KELLY | 8B HARMONY PL | | | | PHENIX CITY | AL | 36869 | |
| 5608234 | ERIC JOHNSON | 4437 DOVER ST | | | | LAS VEGAS | NV | 89115 | |
| 5608235 | ERIC JONAS | 2125 WILLOUGBY AVENUE | | | | WANTAGH | NY | 11793 | |
| 5608236 | ERIC JONES | 1315 S MEADOW LN | | | | COLTON | CA | 92324 | |
| 5608237 | ERIC JORDAN | 2444 WEST TURNER ST | | | | PHILADELPHIA | PA | 19121 | |
| 5608239 | ERIC JUAREZ | 15570 COUNTY LINE RD | | | | DELANO | CA | 93215 | |
| 5608240 | ERIC KANESHIRO | 99-603 HOIO STREET | | | | AIEA | HI | 96701 | |
| 5608241 | ERIC KATRUS | 398 SANFORD AVE | | | | NEWARK | NJ | 07106 | |
| 5608242 | ERIC KLINELAY | NA | | | | CHANDLER | AZ | 85226 | |
| 5608243 | ERIC KREUZER | 40 ARROW BEND DR | | | | WILLIAMSON | NY | 14589 | |
| 5608244 | ERIC KURDZI LYONS | 2052 N LINCOLN PARK | | | | CHICAGO | IL | 60614 | |
| 5608245 | ERIC KWOK | 211 RIDGEPOINT CIR | | | | SUGAR LAND | TX | 77479 | |
| 5608246 | ERIC L DOUD | 100 SANDMAN | | | | HOUSTON | TX | 77007 | |

In re: Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 1910 of 6863

Exhibit S
Class 4 GUC Ballot Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5608248 | ERIC L PRUITTE | 707 MARION ST | | | | JOLIET | IL | 60436 | |
| 5608249 | ERIC L TAW | 2401 FAIRFIELD AVENUE | | | | CONCORD | CA | 94520 | |
| 5608250 | ERIC LANE | 959 BROOKLINE DR | | | | WASHINGTON | MO | 63090 | |
| 5608251 | ERIC LARKE | 101 BLUEBERRY LANE | | | | SHELTON | CT | 06484 | |
| 5608252 | ERIC LAU | 347 S CLOVER AVE | | | | SAN JOSE | CA | 95128 | |
| 5608253 | ERIC LE PIERRE | 3007 PADDLEFISH DR | | | | FAYETTEVILLE | NC | 28306 | |
| 5608254 | ERIC LININGER | 8128 BLANCHETTA DR | | | | CINCINNATI | OH | 45239 | |
| 5608255 | ERIC MAHON | 5811 MEIJERS ROAD | | | | BURLINGTON | KY | 41005 | |
| 5436974 | ERIC MAKENZIE M | 304 WAUPACA ST N | | | | WAUPACA | WI | | |
| 5608256 | ERIC MANAGER | 1824 PHELPS PL NW | | | | WASHINGTON | DC | 20008 | |
| 5608257 | ERIC MARTINEZ | 1564 N MORRISON AVENUE APT 616 | | | | CASA GRANDE | AZ | 85122 | |
| 5608259 | ERIC MCDAVID | 88 HUDGINS HL | | | | GRAYSON | KY | 41143 | |
| 5608260 | ERIC MCGOWAN | 17 EAST GREEN OLD LANE | | | | ATLANTA | GA | 30314 | |
| 5608261 | ERIC MCINTOSH | 648 WALNUT ST | | | | ROCK HILL | SC | 29730 | |
| 5608262 | ERIC MCMANAWAY | 29 JAMIE STREET | | | | CRIMORA | VA | 24431 | |
| 5608263 | ERIC MILLER | 750 SE 11TH ST | | | | NORTH BEND | WA | 98045 | |
| 5608264 | ERIC MOFFATT | 536 S ELLEM ST | | | | ELNORA | IN | 47529-3041 | |
| 5608265 | ERIC MOLINA | 1028 GLASS ST | | | | PENARGYL | PA | 18072 | |
| 5608266 | ERIC NEILSON | 3000 POLK AVE APT 419 | | | | OGDEN | UT | | |
| 5608267 | ERIC OLEA | 1234 ROCKER ST | | | | RIVERSIDE | CA | 92503 | |
| 5608268 | ERIC ONEAL | 826 ROSA L JONES DR | | | | COCOA | FL | 32922 | |
| 5608269 | ERIC OWENS | XXXX | | | | AURORA | CO | 80011 | |
| 5608270 | ERIC P CHARTRAND | 325 MCRAE RD | | | | DEATSVILLE | AL | 36022 | |
| 5608271 | ERIC P HAWKINSON | 6313 BINGHAM ST | | | | PHILADELPHIA | PA | 19111 | |
| 5608273 | ERIC PERRY | 13342 LORETTO | | | | DETROIT | MI | 48205 | |
| 5608274 | ERIC PETERSON | 9472 E CALLE BOLIVAR | | | | TUCSON | AZ | 85718 | |
| 5608275 | ERIC POSIN | 6787 W TROPICANA AVE STE | | | | LAS VEGAS | NV | 89103 | |
| 5608276 | ERIC PRINKLEY | 4920 LANCASTER AVE | | | | PHILADELPHIA | PA | 19131 | |
| 5608277 | ERIC RAINEY | 4216 CHOTEAU CIR | | | | RNCHO CORDOVA | CA | 95742 | |
| 5608278 | ERIC RAYNOR | 400 CROSS CREEK RD | | | | FAYETTEVILLE | NC | 28303 | |
| 5608279 | ERIC RICE | 229 RONALD RD | | | | LAKEWOOD | NJ | 08701 | |
| 5415988 | ERIC RICHARD I B COMPANY LLC | 100 PASSAIC AVE SUITE 240 | BLANK | | | FAIRFIELD | NJ | | |
| 5608280 | ERIC RICHARDSON | 437 WIEGERSTOWN RD | | | | O FALLON | IL | 62269 | |
| 5608281 | ERIC RIVERA | 5 CALLE GUILARTE | | | | GUAYNABO | PR | 00969 | |
| 5608282 | ERIC RIVERA PEREZ | CALLE FILIPINAS 863 CUARTA | | | | SAN JUAN | PR | 00924 | |
| 5608283 | ERIC ROBLES | 4555 N BERNARD ST | | | | CHICAGO | IL | 60625 | |
| 5608284 | ERIC RODRIGUEZ | 14115 S WESTERN AVE LOT 475 | | | | BLUE ISLAND | IL | 60406 | |
| 5608285 | ERIC ROHRBACH | T1 RYAN ST | | | | POTTSTOWN | PA | 19464 | |
| 5608286 | ERIC ROLESKI | NO ADDRESS | | | | KINGSTON | PA | 18640 | |
| 5608287 | ERIC ROOKE | 1034 A KILANI AVE | | | | WAHIAWA | HI | 96786 | |
| 5608288 | ERIC ROSS | 111 NORTH SUMMIT STREET | | | | HARISBURG | PA | 17103 | |
| 5608289 | ERIC RUFFIN | 29 DORCHESTER RD | | | | ROCHESTER | NY | 14621 | |
| 5608290 | ERIC RUFUS | 4125 PEACH ORCHARD ROAD | | | | DALZELL | SC | 29040 | |
| 5608291 | ERIC SANDER | PO BOX 314 | | | | WATERFORD | PA | 16441 | |
| 5608292 | ERIC SANTIAGO | 1940 S CHELTON RD APT F321 | | | | CS | CO | 80916 | |
| 5608293 | ERIC SARAH HAMILTON | 5627 SW 17TH TERR | | | | TOPEKA | KS | 66604 | |
| 5608294 | ERIC SCHWARZROCK | 1240 FREDDIE CT | | | | RENO | NV | 89503 | |
| 5608295 | ERIC SCOVIL | 29 MILL ST | | | | PARISHVILLE | NY | 13672 | |
| 5608296 | ERIC SEYMORE | 7352 S WILCOTT | | | | CHICAGO | IL | 60636 | |
| 5608297 | ERIC SHELL | 915 7TH ST | | | | SIOUX CITY | IA | 51105 | |
| 5608298 | ERIC SIVELS | 7423 W 64TH STREET | | | | SUMMIT | IL | 60501 | |
| 5608299 | ERIC SMITH | 4825 BUTLER ST | | | | PITTSBURGH | PA | 15201 | |
| 5608300 | ERIC SPEANBURGH | 3963 CEDAR HAMMOCK TRL | | | | ST CLOUD | FL | 34772 | |

Exhibit S
Class 4 GUC Ballot Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5608302 | ERIC STROTHER | 123 ABC LANE | | | | BALTIMORE | MD | 21061 | |
| 5608303 | ERIC THERESA DILLON | 215 N MAIN ST | | | | MANLIUS | IL | 61338 | |
| 5608304 | ERIC THOMAS | 10002 S HIGHLAND AVE | | | | CLEVELAND | OH | 44125 | |
| 5608306 | ERIC TIRADO | CONDO LAGOVISTA 1 APT 56 | | | | LEVITTOWN | PR | 00951 | |
| 5608308 | ERIC TRUJILLO | 2007 BELMONT AVE | | | | PUEBLO | CO | 81004 | |
| 5608309 | ERIC TURNER | 3819 RAVENWOOD AVE | | | | BALTIMORE | MD | 21213 | |
| 5608310 | ERIC UMLAUF W | 18 HAMILTON TER HOUSE | | | | NEW YORK | NY | 10031 | |
| 5608311 | ERIC V FAULKER | 12512 VIRGINIA AVE | | | | WASHINGTON | DC | 20037 | |
| 5608312 | ERIC VALERIE CESTARO | 108 NORTH 9TH STREET | | | | COPLAY | PA | 18037 | |
| 5608313 | ERIC VANDERSTEEN | 2319 BARNETTS SPG | | | | RUSTON | LA | 71270 | |
| 5608314 | ERIC VIBBERT | 658 ASHLEY MEADOWS DR | | | | WINTERVILLE | NC | 28590 | |
| 5608315 | ERIC VITA WAYNE MCBRYAN | 10121 SAEANAC TRL | | | | HUDSON | FL | 34667 | |
| 5608316 | ERIC VONQUALEN | 1404 FARLEY LANE | | | | CHAMPAIGN | IL | 61822 | |
| 5608317 | ERIC WALKER | 127 3RD ST NW | | | | STRASBURG | OH | 44680 | |
| 5608318 | ERIC WALTERS | 2272 GOLDRUSH RD | | | | PIGEON FORGE | TN | 37863 | |
| 5608319 | ERIC WARREN | 398 SUSANCONSTANT DRIVE | | | | NEWPORT NEWS | VA | 23608 | |
| 5608320 | ERIC WHEELER | 41 N BROOKLYN | | | | ANGELICA | NY | 14709 | |
| 5608321 | ERIC WILLIAMS | 4 TULIP DR | | | | PERTH AMBOY | NJ | 08863 | |
| 5608322 | ERIC WU | 2 LOS COYOTES DR | | | | POMONA | CA | 91766 | |
| 5608323 | ERIC YOUNG | 159 N MARIN | | | | CHICAGO | IL | 60644 | |
| 5608325 | ERICA AACOSTA | 3635 FRED WILSON | | | | EL PASO | TX | 79904 | |
| 5608326 | ERICA AGUILAR | 1133 E ST UNIT 2 | | | | WASCO | CA | 93280 | |
| 5608327 | ERICA ALBRECHT | 7 GREEN HILL RD | | | | KILLINGWORTH | CT | 06419 | |
| 5608328 | ERICA ALCANTAR | 3393 METMAN WAY | | | | SAN YSIDRO | CA | 92173 | |
| 5608329 | ERICA ALLEN | 10000 | | | | CHARLES CITY | VA | 23030 | |
| 5608330 | ERICA ANDERSON | 1454 E MAIN ST | | | | DECATUR | IL | | |
| 5608331 | ERICA ANDREWS | 19396 ROSCOMMON | | | | HARPER WOODS | MI | 48225 | |
| 5608332 | ERICA ANTHONY | 210 2ND ST | | | | CONCORD | GA | 30206 | |
| 5608333 | ERICA ANTOINE | 4943 CHRYSLER ST | | | | NEW ORLEANS | LA | 70127 | |
| 5608334 | ERICA ANTWINE | 11300 EXPO BLVD APT 214 | | | | SAN ANTONIO | TX | 78230-1308 | |
| 5608335 | ERICA ARMENDARIZ | 330 COUNTY RD 1910 | | | | GREGORY | TX | 78359 | |
| 5608336 | ERICA AVINA | 6240 N GENTRY AVE | | | | FRESNO | CA | 93711 | |
| 5608337 | ERICA BAILEY | 1441 SCOUT DRIVE | | | | ROCKLEDGE | FL | 32955 | |
| 5608338 | ERICA BARNES | 1203 7TH AVE | | | | CHARLESTON | WV | 25302 | |
| 5608339 | ERICA BARTON | 4221 FISH HATCHERY RD | | | | GASTON | SC | 29053 | |
| 5608340 | ERICA BECKETT | 1956 W 50TH | | | | CLEVELAND | OH | 44102 | |
| 5608341 | ERICA BENN | NONE | | | | NEWARK | DE | 19702 | |
| 5608342 | ERICA BERNAL | GHHGJH | | | | JHJH | CA | 95551 | |
| 5608343 | ERICA BOLEN | 179 TAKEINN DRIVE | | | | BEAVER | WV | 25813 | |
| 5608344 | ERICA BONNER | 45 PENOAK PLACE | | | | CAMPBELL | OH | 44405 | |
| 5608345 | ERICA BRAHAU DAVIS BUSBY | 41460 N ARNOLD DR A324 | | | | BELLEVILLE | MI | 48111 | |
| 5608346 | ERICA BRAMBILA | 5162 E TRUMAN AVE | | | | FRESNO | CA | 93725 | |
| 5608347 | ERICA BRANDO MOWERY | 111 FLEETWOOD | | | | EAST FREEDOM | PA | 16617 | |
| 5608348 | ERICA BRAVO | PLEASE ENTER YOUR STREET ADDRESS | | | | ENTER CITY | NM | 88232 | |
| 5608349 | ERICA BRICKUS | 2578 CLOTHIER ST | | | | COATESVILLE | PA | 19320 | |
| 5608350 | ERICA BROETZMAN | 10520 COUNTY ROAD A | | | | SURING | WI | 54174 | |
| 5608351 | ERICA BROOKS | 4613 BELTON AVE | | | | LUBBOCK | TX | 79413 | |
| 5608352 | ERICA BROWN | 5027 DEEP SHADOW CT | | | | COLUMBUS | OH | 43231 | |
| 5608353 | ERICA BULYCZ | 1150 MINNESOTA AVENUE | | | | SAN JOSE | CA | 95125 | |
| 5608354 | ERICA BURGOS | HC 02 6503 | | | | MOROVIS | PR | 00687 | |
| 5608355 | ERICA BURNETT | 9328 SPRING ST | | | | HIGHLAND | IN | 46322 | |
| 5608356 | ERICA BURNS | 5713 GOODFELLOW PL | | | | STLOUIS | MO | 63120 | |
| 5608357 | ERICA C BRANNON | 504 776 WHITE OAK RD | | | | MOORESVILLE | NC | 28677 | |

Exhibit S
Class 4 GUC Ballot Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|-------|------|-----------|-----------|-----------|-----------|------|-------|-------------|---------|
| 5608358 | ERICA C PATTERSON | 141 FIELDSTONE DR | | | | DAYTON | OH | 45426 | |
| 5608359 | ERICA CAMPBELL | 6921 SOLLARS POINT RD | | | | BALTIMORE | MD | 21222 | |
| 5608360 | ERICA CANEZ | VIA SONORA 58 | | | | NOGALES SONORA | | 84200 | MEXICO |
| 5608361 | ERICA CARRISOZA | 428 SPERRY ST | | | | BAKERSFIELD | CA | 93307 | |
| 5608362 | ERICA CASE | ADD | | | | HAGERSTOWN | MD | 21740 | |
| 5608363 | ERICA CHATMAN | 2031 HORTON DR | | | | PENSACOLA | FL | 32507 | |
| 5608364 | ERICA CLARK | 15434 SOUTH AVE BRENDA SAAVEDRA | | | | DELHI | CA | 95315 | |
| 5608365 | ERICA CLOWNEY | 1623 FENWICK AVE | | | | FT WALTON BCH | FL | 32547 | |
| 5608366 | ERICA COBB | 3248 PINE TERRACE 8 | | | | MACEDON | NY | 14502 | |
| 5608367 | ERICA COHILL | 913N MAIN ST | | | | HENNING | TN | 38041 | |
| 5608368 | ERICA COHRS | 1678 HIGHWAY 7 | | | | LESTER PR | MN | 55354 | |
| 5608369 | ERICA COLE | 5707 US HWY 72 W | | | | ATHENS | AL | 35611 | |
| 5608370 | ERICA COOK | 330 SOUTH MORRIS ST APT 1 | | | | SNOW HILL | MD | 21863 | |
| 5608371 | ERICA CORTEZ | 741 SOUTH SECOND ST | | | | SAN JOSE | CA | 95112 | |
| 5608372 | ERICA COSTELLO | 185 BRIDGE ST 1 | | | | MANCHESTER | NH | 03104 | |
| 5608373 | ERICA COVARRUBIAS | 6058 MARTINEZ AVE | | | | RIVERSIDE | CA | 92509 | |
| 5608374 | ERICA CRISS | 236 PARADISE LANE | | | | WEST MILFORD | WV | 26451 | |
| 5608375 | ERICA D ATENCIO | 101 RD 3141 | | | | AZTEC | NM | 87410 | |
| 5608376 | ERICA D DAUGHERTY | 114 S HIGHLAND AVE | | | | BALTO | MD | 21224 | |
| 5608377 | ERICA D GRIFFIN | 1301 EVANS AVE | | | | MCKEESPORT | PA | 15132 | |
| 5608378 | ERICA DABNNEY | 3096 FAIRWOOD AVE | | | | COLUMBUS | OH | 43205 | |
| 5608379 | ERICA DALTON | 1325 BOWMAN RD | | | | LIMA | OH | 45804 | |
| 5608380 | ERICA DANIELS | 1000 DULUTH HWY APT 1403 | | | | LAWRENCEVILLE | GA | 30043-8607 | |
| 5608381 | ERICA DAVENPORT | ROMONA AVE | | | | BALTIMOREMD | MD | 21213 | |
| 5608382 | ERICA DEE | 1801 HOLT RD | | | | MOBILE | AL | 36617 | |
| 5608383 | ERICA DELGADO | RES ENUDIO NEGRON BLO 1 APT 24 | | | | VILLALBA | PR | 00766 | |
| 5608384 | ERICA DHANDA | 3322 W MAIN STREET RD LOT | | | | BATAVIA | NY | 14020 | |
| 5608385 | ERICA DIAZ | 1176 PUTNAM AVENUE | | | | BROOKLYN | NY | 11221 | |
| 5608386 | ERICA DOUGLAS | 4147 SE TATER PEELER RD | | | | LEBANON | TN | 37087 | |
| 5608387 | ERICA DOWELL | 307 YORK ST NUMBER 2 | | | | GREENVILLE | KY | 42345 | |
| 5608388 | ERICA DUNHAM | 503 S MAINT ST | | | | WILDWOOD | FL | 34785 | |
| 5608389 | ERICA E CANTU | 1328 AVE E | | | | TAHOKA | TX | 79373 | |
| 5608390 | ERICA EBABY | 538 SCORE ST | | | | ROCKFORD | IL | 61109 | |
| 5608392 | ERICA ENNIS | 148 PARMA AVE | | | | NEW CASTLE | DE | 19720 | |
| 5608393 | ERICA ENRIQUEZ | 301 ENGLAND AVE | | | | SALINAS | CA | 93905 | |
| 5608395 | ERICA FAULK | 206 ANGUS LANE | | | | RICHLANDS | NC | 28574 | |
| 5608396 | ERICA FERNANDEZ | 749 MAMMOUTH CT | | | | OAKLEY | CA | 94561 | |
| 5608397 | ERICA FOWLKES | 2554 N SNYDER AVE | | | | SPARROWS POINT | MD | 21219 | |
| 5608398 | ERICA FREDERICKS | 801 NW 7TH AVE | | | | HALLANDALE BEACH | FL | 33009 | |
| 5608399 | ERICA FULTON | 1372 ASHVILLE DR | | | | MEMPHIS | TN | 38127 | |
| 5608400 | ERICA G GRAM | 2504 THATA | | | | WASHINGTON DC | MD | 20018 | |
| 5608401 | ERICA GARCIA | 1324 W 58TH PL | | | | LOS ANGELES | CA | 90044 | |
| 5608402 | ERICA GIBSON | 2035 BALTIMORE AVENUE | | | | CINCINNATI | OH | 45225 | |
| 5608403 | ERICA GONZALES | 630 E JEFFERSON STREET | | | | STOCKTON | CA | 95206 | |
| 5608404 | ERICA GONZALEZ | 8939 GALLATIN RD | | | | PICO RIVERA | CA | 90660 | |
| 5608405 | ERICA GOODWIN | 27 MORGAN DRIVE | | | | PLYMOUTH | NH | 03264 | |
| 5608407 | ERICA GRAY | 335 KENNEDY ST | | | | AMA | LA | 70031 | |
| 5608408 | ERICA HARMON | 604 HOLLY BROOK APTS | | | | LAUREL | DE | 19956 | |
| 5608409 | ERICA HARTLEY | 4660 WAYNE MEADOWS CIRCLE | | | | HUBER HEIGHTS | OH | 45424 | |
| 5608410 | ERICA HENDERSON | 205 WAYNE AVE | | | | SEASIDE | NJ | 08751 | |
| 5608411 | ERICA HENLEY | ADD | | | | BMORE | MD | 21231 | |
| 5608413 | ERICA HERNANDEZ | PO BX 2161 | | | | HANFORD | CA | 93230 | |
| 5608414 | ERICA HERRERA | 1197 S KEDALL CT | | | | LAKEWOOD | CO | 80232 | |

Exhibit S
Class 4 GUC Ballot Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5608415 | ERICA HILL | 706 MAXWELTON DRIVE | | | | DES MOINES | IA | 50315 | |
| 5608416 | ERICA HODGE | 1202 NW 66 ST | | | | MIAMI | FL | 33147 | |
| 5608417 | ERICA HOGUE | 1430 WHIPPOORWILL DRIVE | | | | NORMAN | OK | 73071 | |
| 5608418 | ERICA HOWARD | 2516 GILMERTON RD | | | | CHESAPEAKE | VA | 23323 | |
| 5608419 | ERICA J HADDEN | 21405 | | | | AKRON | OH | 44314 | |
| 5608420 | ERICA J SCOTT | 33 KLING ST | | | | WEST ORANGE | NJ | 07052 | |
| 5608421 | ERICA JACK | 129 BARRONE ST | | | | BALDWIN | LA | 70514 | |
| 5608422 | ERICA JACKSON | 3218 WALLACE ST | | | | CHICAGO | IL | 60616 | |
| 5608423 | ERICA JENKINS | 412 OXFORD CHURCH ROAD | | | | MOCKSVILLE | NC | 27028 | |
| 5608424 | ERICA JOHNSON | 4967 TIPPCNOE DR | | | | EVANSVILLE | IN | 47711 | |
| 5608425 | ERICA JONES | 5707 US HWY 72 W | | | | ATHENS | AL | 35611 | |
| 5608426 | ERICA JORDAN | 14 DELAWARE TERRACE | | | | ALBANY | NY | 12209 | |
| 5608427 | ERICA JOSEPH | 9922 WEST MONTGOMERY RD | | | | HOUSTON | TX | 77088 | |
| 5608428 | ERICA KELLY | 8320 CALENTO RD | | | | JAX | FL | 32211 | |
| 5608429 | ERICA KING | 4065 W 23RD ST | | | | LA | CA | 90018 | |
| 5608430 | ERICA KOK | 1015 CHATEAU FOREST RD | | | | HOSCHTON | GA | 30548 | |
| 5608431 | ERICA KRAFT | 136 ACADEMY | | | | BATTLE CREEK | MI | 49014 | |
| 5608432 | ERICA L BUFORD | 20251 FAIRPORT ST | | | | DETROIT | MI | 48205 | |
| 5608433 | ERICA L PITTS | 2811 RODMAN ST | | | | HOLLYWOOD | FL | 33020 | |
| 5608434 | ERICA LASHAI W | 7812 WATERFORD LAKES DR | | | | CHARLOTTE | SC | 28210 | |
| 5608435 | ERICA LATHAN | 1495 S WATEROOD DR UNIT | | | | STL | MO | 63033 | |
| 5608436 | ERICA LEMON | 4857 WELLBORN DR | | | | COLUMBUS | GA | 31907 | |
| 5608437 | ERICA LEON | 1404 ARROWHEAD AVE | | | | VENTURA | CA | 93004 | |
| 5608438 | ERICA LIRA | 14130 DELANO ST 201 | | | | VAN NUYS | CA | 91401 | |
| 5608439 | ERICA LOPEZ | 7725 W PASADENA AVE | | | | GLENDALE | AZ | 85303 | |
| 5608440 | ERICA LOTT | 1214 W DIAMOND ST 108 | | | | ANAHEIM | CA | 92801 | |
| 5608441 | ERICA LOVE | 2635 W 2ND ST | | | | SAN BERNARDINO | CA | 92410 | |
| 5436976 | ERICA LOW | 1065 S FORGOTTEN LN CACHE005 | | | | PROVIDENCE | UT | | |
| 5608442 | ERICA LUTZ | 1645 LARCH DR | | | | OAK HARBOR | WA | 98277 | |
| 5608443 | ERICA LYN | 422 CONNELL RD | | | | VALDOSTA | GA | 31602 | |
| 5608444 | ERICA LYONS | 2065 REVERE DR | | | | HERMITAGE | PA | 16148 | |
| 5608445 | ERICA M GROTSKY | 5912 WALNUT AVE | | | | LONG BEACH | CA | 90805 | |
| 5608447 | ERICA MACREADING | 8 LIBERTYU ST | | | | CUMBERLAND | RI | 02864 | |
| 5608448 | ERICA MANCIA | 5549 EVERGLADES TRL | | | | NORCROSS | GA | 30071 | |
| 5608449 | ERICA MANCILLA | 307 KINGS ST | | | | CORPUS CHRISTI | TX | 78401 | |
| 5608450 | ERICA MANYGOATS | PO BOX 211 | | | | SANTA FE | NM | 87507 | |
| 5608451 | ERICA MARSHALL | 515 BEAVER ST | | | | LANCASTER | PA | 17602 | |
| 5608452 | ERICA MARTINEZ | 14850 MASSASOIT AVE | | | | OAK FOREST | IL | 60452 | |
| 5608453 | ERICA MCCONNELL | 8492 E OGELTHORPE HWY | | | | MIDWAY | GA | 31320 | |
| 5608454 | ERICA MCCOVERY | 460 CLINTON ST | | | | BUFFALO | NY | 14204 | |
| 5608455 | ERICA MCMILLIAN | 1830 ROCHE RD | | | | SUMTER | SC | 29150 | |
| 5608456 | ERICA MCWILLIAMS | 6521 HUMBOLDT AV 31 | | | | MINNEAPOLIS | MN | 55430 | |
| 5608457 | ERICA MEDEARIS | 105 BAKER ST | | | | ANDALUSIA | AL | 36420 | |
| 5608458 | ERICA MERCHANT | 4836 NW 14TH ST | | | | FT LAUDERDALE | FL | 33315 | |
| 5608459 | ERICA MILLS | 7740 NW 14TH CT | | | | MIAMI | FL | 33147 | |
| 5608460 | ERICA MITCHELL | 10407 TRAPPE RD | | | | BERLIN | MD | 21811 | |
| 5608461 | ERICA MONDRAGON | 5850 CRESTOMORE DR | | | | CC | TX | 78415 | |
| 5608462 | ERICA MORALES | CARR 662 KM 24 INTERIOR | | | | ARECIBO | PR | 00612 | |
| 5608463 | ERICA MORRIS | 2006 SUMMER ST | | | | YOUNGSTOWN | OH | 44511 | |
| 5608464 | ERICA MURRATALLA | 234 S WAYFIELD ST | | | | ORANGE | CA | 92866 | |
| 5608465 | ERICA MYRTLE-HOLMES | 5002 13TH ST NE | | | | WASHINGTON | DC | 20017 | |
| 5608466 | ERICA MZBOZZET | P O BOX 3115 | | | | BECKLEY | WV | 25801 | |
| 5608467 | ERICA N PEREZ | 600 GLENN OAKS | | | | LORAIN | OH | 44055 | |

Exhibit S
Class 4 GUC Ballot Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5608468 | ERICA NAVARRO | 1935 PINE AVE | | | | LONG BEACH | CA | 90806 | |
| 5608469 | ERICA NEWCOMER | 1004 HUNTERS RDG | | | | BROWNSVILLE | PA | 15417 | |
| 5608470 | ERICA NGUYEN | 102 FOREST ST NONE | | | | MIDDLETON | MA | | |
| 5608471 | ERICA NICHOL OLSON MECHLING | 4716 GREENVILLE RD | | | | FARMDALE | OH | 44417 | |
| 5608472 | ERICA OCANA | 272 WEST ELGIN DR | | | | PUEBLO WEST | CO | 81007 | |
| 5608473 | ERICA ORR | 2518 9TH CT S | | | | BIRMINGHAM | AL | 35205 | |
| 5608474 | ERICA ORTIZ | 2148 WEST FARGET | | | | CHICAGO | IL | 60625 | |
| 5608475 | ERICA OTTERBACHER | 1936 HIGHLAND PARK RD APT 7 | | | | WOOSTER | OH | 44691 | |
| 5608476 | ERICA PAINTER | 1507 DORCHESTER APT 160 | | | | SOUTH CHARELSTON | WV | 25303 | |
| 5608477 | ERICA PEMBELTON | 4808 TERRACE S | | | | BIRMINGHAM | AL | 35208 | |
| 5608478 | ERICA PEREIRA | 1273 CENTRAL FLORIDA PKWY | | | | ORLANDO | FL | 32837 | |
| 5608481 | ERICA POOLE | 802 OAKWOOD AVE APT 3 | | | | TOLEDO | OH | 43607 | |
| 5608482 | ERICA POTTS | P O BOX 15 | | | | HACKBERRY | LA | 70645 | |
| 5608483 | ERICA QUEENMOM | 921 S DORA AVE | | | | YUMA | AZ | 85364 | |
| 5608485 | ERICA RAGLAND MCCALL | 5100 SW 41 STREET APT 201 | | | | HOLLYWOOD | FL | 33020 | |
| 5608486 | ERICA RAULERSON | 3611 RICE MINE RD | | | | TUSCALOOSA | AL | 35406 | |
| 5608488 | ERICA RENALDS | 4343 HIGHWAY 101NORTH | | | | ROCKMART | GA | 30153 | |
| 5608489 | ERICA REYES | 1501 AUSTIN ST | | | | ABILENE | TX | 79601 | |
| 5608490 | ERICA RICKS | 2504 BETS LANE | | | | HAYES | VA | 23018 | |
| 5608491 | ERICA RIVERA | 114 BERNARDINE ROAD | | | | EAST STROUDSBURG | PA | 18302 | |
| 5608492 | ERICA ROBERTSON | 780 CHLOE RD | | | | PIKEVILLE | KY | 41501 | |
| 5608493 | ERICA ROBINSON | 21975 SW 104CT APT 201 | | | | MIAMI | FL | 33190 | |
| 5608494 | ERICA ROBLES | 505 W 151ST ST APT 2R | | | | EAST CHICAGO | IN | 46312 | |
| 5608495 | ERICA RODIGUEZ | 2137 HASSKET | | | | SALINA | KS | 67401 | |
| 5608496 | ERICA RODRIGUEZ | 950 MACE AVE APT 3D | | | | BRONX | NY | 10469 | |
| 5608497 | ERICA RODRIQUEZ | 12120 NORDESTA DR | | | | NORWALK | CA | 90650 | |
| 5608498 | ERICA RUNNINGDER | 339 HOME AVEAPT-3F | | | | OAK PARK | IL | 60302 | |
| 5608501 | ERICA SANCHEZ | 7819 LAUREL CANYON BLVD | | | | NORTH HOLLYWO | CA | 91605 | |
| 5608502 | ERICA SANDS | 755 SOUTHERN BLVD 3C | | | | BRONX | NY | 10455 | |
| 5608503 | ERICA SAVOY | 5548 TERRACE COURT 4 | | | | TAMPA | FL | 33617 | |
| 5608504 | ERICA SERRANO | 1963 RYER AVE 5E | | | | BRONX | NY | 10457 | |
| 5608505 | ERICA SEYMOUR | 5600 HUNTER RD APT 9C | | | | COLUMBUS | GA | 31907 | |
| 5608506 | ERICA SHOCK | 400 E HIGHLAND AVE | | | | CLERMONT | FL | 34711 | |
| 5608507 | ERICA SHORT | 327 N 2ND ST APT X | | | | NASHVILLE | TN | 37206 | |
| 5608508 | ERICA SILVA | 1866 DEER CIR | | | | ANTHONY | NM | 88021 | |
| 5608509 | ERICA SIMMONS | 1433 BEECHNUT ST | | | | FAIRBANKS | AK | 99703 | |
| 5608510 | ERICA SMITH | 8023 HILLENDLE ROAD | | | | PARKVILLE | MD | 21234 | |
| 5608511 | ERICA SOSA | 8124 DERBY AVE | | | | EDINBURG | TX | 78542 | |
| 5608512 | ERICA STAPLES | 1232 WAGON WHEEL RD | | | | HOPKINS | MN | 55343 | |
| 5608513 | ERICA SWILLING | 1520 BURNING TREE DRIVE | | | | FLORISSANT | MO | 63033 | |
| 5608514 | ERICA T SMITH | 105 PLANTATION ROAD | | | | CORDELE | GA | 31015 | |
| 5608515 | ERICA T THOMPSON | 233 YELLOWROSE CI | | | | OAKLEY | CA | 94561 | |
| 5608516 | ERICA TAPIA | 6700 WOODLEY AVE 213 | | | | VAN NUYS | CA | 91406 | |
| 5608517 | ERICA TESIOROWSKI | 108 PAUL AVE | | | | SYRACUSE | NY | 13206 | |
| 5608518 | ERICA THOMAS | 7481 MAYWOOD | | | | DETROIT | MI | 48213 | |
| 5608519 | ERICA TOMINAGA | 15416 ERMANITA AVENUE | | | | GARDENA | CA | 90249 | |
| 5608520 | ERICA TOPPPING | 1317 CEDAR CREAST DR | | | | HUNTINGTON | WV | 25705 | |
| 5608521 | ERICA TREJO | 405 LACY ST | | | | KILGORE | TX | 75662 | |
| 5608522 | ERICA TURNER | 209 SPRINGHILL CR | | | | LEBANON | TN | 37087 | |
| 5608523 | ERICA VALDIVVIA | 11819 YOSEMITE BLV NMB6 | | | | WATERFORD | CA | 95386 | |
| 5608524 | ERICA VARGAS | 3155 PINE HOLLOW DR | | | | YOUNGSTOWN | OH | 44502 | |
| 5608526 | ERICA VEGA | 5773 6TH AVE | | | | FORT WORTH | TX | 76133 | |
| 5608527 | ERICA VIVES | 26 CHANDLER ST | | | | LAWRENCE | MA | 01841 | |

Exhibit S
Class 4 GUC Ballot Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5608528 | ERICA VOEGTLIN | 2005 VALLEY DR | | | | ST LOUIS | MO | 63049 | |
| 5608529 | ERICA WALDEN | 1000 SW 62ND BLVD | | | | GAINESVILLE | FL | 32607 | |
| 5608531 | ERICA WARD | 325 RILEY ST | | | | BLUFFTON | OH | 45817 | |
| 5608532 | ERICA WASHINGTON | 3103 W WELLS ST APT E | | | | MILWAUKEE | WI | 53208 | |
| 5608533 | ERICA WEAVER | 4440 CATHAGE DR | | | | ROCKFORD | IL | 61109 | |
| 5608534 | ERICA WEBB | 795 HARTMAN STREET | | | | MCKEESPORT | PA | 15132 | |
| 5608535 | ERICA WEST | 2809 GRFFITHS AVE | | | | LOUISVILLE | KY | 40212 | |
| 5608536 | ERICA WHITE | 1409 DEAL ST | | | | PHILADELPHIA | PA | 19124 | |
| 5608537 | ERICA WHITING | 975 COUGAR POINTE CIRCLE | | | | SEVENVALLEYS | PA | 17360 | |
| 5608538 | ERICA WILLIAMS | 14482 BRAMELL | | | | DETROIT | MI | 48223 | |
| 5608539 | ERICA WILSON | 3911 19TH ST | | | | TUSCALOOSA | AL | 35401 | |
| 5608540 | ERICA WINEBRENNER | 3609 POPLAR GROVE RD LOT 19D | | | | COOKEVILLE | TN | 38506 | |
| 5608541 | ERICA WOLLMUTH | 4020 14TH AVE | | | | KENOSHA | WI | 53140 | |
| 5608542 | ERICA X NARANJO | 1216 1-2 W 57TH ST | | | | LA | CA | 90037 | |
| 5608543 | ERICA Y PAYTON | PO BOX 636 | | | | ALBANY | GA | 31702 | |
| 5608544 | ERICA ZARATE | 2621 WAUGHTOWN ST | | | | WINSTON SALEM | NC | 27107 | |
| 5608545 | ERICA0 MCNEIL | 705 3RD AVE E APT 108 | | | | PALMETTO | FL | 34221 | |
| 5608546 | ERICAA KROUSE | 15095 CHURCH ST | | | | HASTINGS | MI | 49058 | |
| 5608547 | ERICAAAAAAAA RICHARDS | 888 LANSING ST | | | | AURORA | CO | 80010 | |
| 5608548 | ERICAL TOLBERT | 3859 FOREST RIDGE CT | | | | MINERAL RIDGE | OH | 44440 | |
| 5608549 | ERICALBRAMBILA ERICA | 834 CHAPMAN DR | | | | CS | CO | 80916 | |
| 5608550 | ERICATRONE ERICATRONE | 4750 PENROSE RD 23 | | | | PFAFFTOWN | NC | 27040 | |
| 5608551 | ERICCA BROWN | 300 LLOYD ST | | | | BAKERSFIELD | CA | 93307 | |
| 5608552 | ERICCA NEISA | 1031 S HIGHLAND | | | | MEMPHIS | TN | 38111 | |
| 5608553 | ERICCA ROSS | 214MOORE ST | | | | DARBY | PA | 19023 | |
| 5608554 | ERICE L DEARE | 127 PROCTOR RD | | | | JEANERETTE | LA | 70544 | |
| 4140196 | Erices, Atanacio | Redacted | | | | | | | |
| 5608555 | ERICH JESSIE | PLEASE ENTER YOUR STREET ADDRE | | | | ENTER CITY | MD | 21702 | |
| 5608556 | ERICH L MATLOCK | 19801 SUMPTER RD | | | | WARRENVILLE HTS | OH | 44128 | |
| 5608557 | ERICH WOODY | 1454 SHILO ROAD | | | | CLAREMONT | NC | 28610 | |
| 5608558 | ERICHA SANDOVAL | 7449 WOODMAR AVE | | | | HAMMOND | IN | 46323 | |
| 5436978 | ERICHSON KARI | 1902 N ELDORADO | | | | BOISE | ID | | |
| 5608559 | ERICK ALBER GONZALES | 4001 PLEASENTGROVE | | | | LANSING | MI | 48910 | |
| 5608560 | ERICK ALBERRT | BOX 443 CULEBRA | | | | CULEBRA | PR | 00775 | |
| 5608561 | ERICK APONTE | 568 ARMORY ST | | | | SPRINGFIELD | MA | 01104 | |
| 5608562 | ERICK B WILLIAMS | 4207 CONFERDATE POINT APT 101 | | | | JACKSONVILLE | FL | 32210 | |
| 5608563 | ERICK BARNETT | 72 PINEVIEWHEIGHTS | | | | STANTON | KY | 40380 | |
| 5608565 | ERICK CABRERA | 1313 CITY VIEW DR | | | | DENISON | IA | 51442 | |
| 5608566 | ERICK CORDERO | 4921 HAMM AVE | | | | CLEVELAND | OH | 44127 | |
| 5608567 | ERICK CORDERO TORRES | 4921 HAMM AVE | | | | CLEVELAND | OH | 44127 | |
| 5608568 | ERICK FILICIANO | 3725 CUYLER AVE | | | | BERWYN | IL | 60402 | |
| 5608569 | ERICK HERNADEZ | BARRIO ALMACIGO ALTO | | | | YAUCO | PR | 00698 | |
| 5608570 | ERICK HERNANDEZ | SAN JUAN | | | | SAN JUAN | PR | 00997 | |
| 5608571 | ERICK HERNANDEZ RIVERA | URB LIRIOS CALA 2 | | | | JUNCOS | PR | 00777 | |
| 5608572 | ERICK LIMON | 8149 LINDA VISTA RD | | | | HOUSTON | TX | 77028 | |
| 5608573 | ERICK LOPEZ | BO CEIBA BAJA | | | | AGUADILLA | PR | 00603 | |
| 5608574 | ERICK LUGO | OIOP;P | | | | BAYAMON | PR | 00956 | |
| 5608575 | ERICK MARTINEZ | 12520 LAKEWOOD BLVD APT 35 | | | | DOWNEY | CA | 90242 | |
| 5608576 | ERICK MENDEZ | 100 PORTOLA AVE APT2 | | | | EL GRANADA | CA | 94018 | |
| 5608577 | ERICK MORENO | 3109 HOUMA BLVD APT C | | | | METARIE | LA | 70003 | |
| 5608578 | ERICK NORTHERN | 9326 AVIS AVENUE | | | | BATON ROUGE | LA | 70810 | |
| 5608579 | ERICK PROUDFOOT | 3298 ISADOR AVE | | | | KINGMAN | AZ | 86401 | |
| 5608581 | ERICK TORRES | 280 HOPE AVE | | | | PASSAIC | NJ | 07055 | |

Exhibit S
Class 4 GUC Ballot Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5608582 | ERICK VAGA | 114 N ROSE ST | | | | ANAHEIM | CA | 92805 | |
| 5608583 | ERICK VALLE | 7907 S FM 973 | | | | AUSTIN | TX | 78719 | |
| 5608584 | ERICK VASQUEZ | 2134 S 99TH E AVE APT 42D | | | | TULSA | OK | 74129 | |
| 5608585 | ERICK WHITE | 10519 BALFOUR RD | | | | DETROIT | MI | 48224 | |
| 5608586 | ERICKA BOCANEGRA | XXXXX | | | | MIAMI | FL | 33034 | |
| 5608587 | ERICKA BREWSTER | CRYSTAL JOHNSON | | | | BALTIMORE | MD | 21213 | |
| 5608588 | ERICKA COOK | 1716 ROSA L PARKS BLVD | | | | NASHVILLE | TN | 37208 | |
| 5608589 | ERICKA CROSBY | 25299 HARVEY LAVIGNE ROAD | | | | PONCHATOULA | LA | 70454 | |
| 5608592 | ERICKA GREEN | 805 SW 10TH AVE | | | | DELRAY BEACH | FL | 33444 | |
| 5608593 | ERICKA HARRIS | 5501 BOWLEYS LANE | | | | BALTIMORE | MD | 21206 | |
| 5608594 | ERICKA HAWKINS-PARTEE | 6688 LAKEVIEW BLVD | | | | WESTLAND | MI | 48185 | |
| 5608595 | ERICKA IRIZARRY | HC 01 10898 | | | | GUAYANILLA | PR | 00656 | |
| 5608596 | ERICKA JONES | 1376 KENSINGTON AVE | | | | BUFFALO | NY | 14225 | |
| 5608597 | ERICKA L DONIS | 2125 W 24TH ST | | | | LORAIN | OH | 44052 | |
| 5608598 | ERICKA L HARVEY | 1812 SYCAMORE CT | | | | ALBANY | GA | 31705 | |
| 5608599 | ERICKA LITTLE | 4195 GREENSBURY DRIVE | | | | NEW ALBANY | OH | 43054 | |
| 5608600 | ERICKA LUNDY | 825 S 11TH ST | | | | RICHMOND | IN | 47374 | |
| 5608601 | ERICKA MAHAFFEY | 853 CLIMAX STREET | | | | PITTSBURGH | PA | 15210 | |
| 5608602 | ERICKA MILLAN | 937 E PINE CPT | | | | BELLFLOWER | CA | 90221 | |
| 5608603 | ERICKA MONROE | 9826 S SAYRE AVE | | | | CHICAGO RIDGE | IL | 60415 | |
| 5608604 | ERICKA MURPHY | 64 ERIAL RD | | | | CLEMENTON | NJ | 08021 | |
| 5608605 | ERICKA PURLEY | 2167 KEEVEN LANE | | | | FLORISSANT | MO | 63031 | |
| 5608606 | ERICKA PURSLEY | 1891 MARTIN RD | | | | HICKORY GROVE | SC | 29717 | |
| 5608607 | ERICKA R HESTERLEE | 5025 GARNER DR | | | | MORRISVILLE | PA | 19067 | |
| 5608608 | ERICKA RAYFORD | 22762 N KENNEDY DR | | | | MARICOPA | AZ | 85138 | |
| 5608609 | ERICKA ROBINSON | 10014 RENO AVE | | | | CLEVELAND | OH | 44105 | |
| 5608611 | ERICKA S JACKSON | 1501 SCOT | | | | TAMPA | FL | 33605 | |
| 5608612 | ERICKA SCHIERHOLZ | 2917 5TH AVE | | | | DES MOINES | IA | 50313 | |
| 5608613 | ERICKA SCHUMAKER | 4321 LORI DR | | | | ROCKFORD | IL | 61114 | |
| 5608614 | ERICKA T HILL | 6790 KENT RD | | | | SUNDERLAND | MD | 20689 | |
| 5608615 | ERICKA THOMAS | 14830 PREVOST | | | | DETROIT | MI | 48227 | |
| 5608616 | ERICKA VALLADARES | 11536 CHIMAYO RD | | | | APPLE VALLEY | CA | 92308 | |
| 5436980 | ERICKSEN BRAD | 5766 UNCOMPAHGRE ST | | | | COLORADO SPRINGS | CO | | |
| 5608617 | ERICKSHANE OLIVEIRA | 2724 N COOK ST | | | | SPOKANE | WA | 99207 | |
| 5436982 | ERICKSON ADAM | 3336 RUCKMAN STREET | | | | EL PASO | TX | | |
| 5436984 | ERICKSON ALICIA | PO BOX 1552 | | | | GRAND CANYON | AZ | | |
| 5608618 | ERICKSON ALVELO | 43 CROWN ST | | | | HTFD | CT | 06114 | |
| 5608619 | ERICKSON BAMBI | 6607 ARMAR RD UNIT A | | | | MARYSVILLE | WA | 98270 | |
| 5436986 | ERICKSON BEVERLY | 1919 CRESTON RD 244 N | | | | PASO ROBLES | CA | | |
| 5436988 | ERICKSON BRAD | 1233 HOLZHAUSER LANE N | | | | ETNA | CA | | |
| 5416016 | ERICKSON BRANDON | 7431 TYONE CT | | | | ANCHORAGE | AK | | |
| 5436990 | ERICKSON BRIDGET | 1343 HILLSIDE CIR | | | | WINDSOR | CT | | |
| 5436992 | ERICKSON BUD | 9225 BLUEBIRD TER | | | | GAITHERSBURG | MD | | |
| 5608620 | ERICKSON CHRISTINA L | 1410 MORNING SIDE DR | | | | JANESVILLE | WI | 53545 | |
| 5436994 | ERICKSON DONALD | 2411 EL TESORO COURT | | | | HENDERSON | NV | | |
| 5436996 | ERICKSON JENNIFER | 1124 172ND ST N | | | | EAST MOLINE | IL | | |
| 5608621 | ERICKSON JILL | 2941 BUSCH | | | | BUTTE | MT | 59701 | |
| 5608622 | ERICKSON JOHN | HC 2 BOX 9544 | | | | KEAAU | HI | 96749 | |
| 5608623 | ERICKSON JOSEPH B | 202 APP SLADE RD | | | | HATTIESBURG | MS | 39401 | |
| 5436998 | ERICKSON KRISTINA | 41 KEYES RD MIDDLESEX017 | | | | WESTFORD | MA | | |
| 5437000 | ERICKSON LARRY | 4400 210TH AVE N | | | | MARATHON | IA | | |
| 5437002 | ERICKSON LINDA | 7100 WESTOWN PARKWAY | | | | WEST DES MOINES | IA | | |
| 5608624 | ERICKSON LINDA J | 2212 VERMONT DR APT F102 | | | | FORT COLLINS | CO | 80525 | |

In re: Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 1917 of 6863

Exhibit S
Class 4 GUC Ballot Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5608625 | ERICKSON LOUISE | PO BOX 31 | | | | ALMA CENTER | WI | 54611 | |
| 5437006 | ERICKSON MELINDA | 895 S 1580TH W | | | | LEHI | UT | | |
| 5608626 | ERICKSON MELLISSA | POX 525 | | | | SOUTH SEAVIEW | NJ | 08264 | |
| 5608627 | ERICKSON MIKE | 436 BRICK CIRCLE | | | | HUDSON | WI | 54016 | |
| 5608628 | ERICKSON PHOENIX | 21744 190TH AVE SE | | | | PLUMMER | MN | 56748 | |
| 4863684 | ERICKSON PLBG AND HTG INC | 230-35TH STREET | | | | MOLINE | IL | 61265 | |
| 5608629 | ERICKSON ROBERT | 3201 E MOSSMAN RD | | | | TUCSON | AZ | 60636 | |
| 5437008 | ERICKSON TERESA | 2012 OAK PL | | | | ROUND ROCK | TX | | |
| 5437010 | ERICKSON WILLIAM | 2408 LAKE RD | | | | KILLEEN | TX | | |
| 5608630 | ERICS LAWN CARE | | | | | | | | |
| 5608631 | ERICSANDRA TURNER | 536 BLUEBIRD DR | | | | BOLINGBROOK | IL | 60440 | |
| 5608632 | ERICSON PAM | 205 INTERURBAN ST | | | | OSCOLA | IN | 46561 | |
| 5437013 | ERICSON RANDALL | 1736 SE 51ST AVE | | | | PORTLAND | OR | | |
| 5437015 | ERICSON ROBERT | 3305 TIMBERWOLF COURT | | | | ABINGDON | MD | | |
| 5608633 | ERICSON TERESSA | 13482 STATE RD 120 | | | | MIDDLEBURY | IN | 45617 | |
| 5608634 | ERIDANIA PICHARDO | CAROLINA | | | | CAROLINA | PR | 00985 | |
| 5608635 | ERIDGEN J | 118 WOBBLELEAF DR | | | | JACKSONVILLE | NC | 28540 | |
| 5608636 | ERIE COUNTY COMPTROLLERS | 2380 CLINTON ST | | | | CHEEKTOWAGA | NY | 14227 | |
| 5416018 | ERIE COUNTY SHERIFFS OFFICE | PO BOX 8000 | | | | BUFFALO | NY | | |
| 5416021 | ERIE COUNTY WATER AUTHORITY | 295 MAIN ST | 350 ELLICOTT SQUARE BLDG RM 350 | | | BUFFALO | NY | | |
| 5837171 | Erie Insurance | 100 Erie Insurance Place | | | | Erie | PA | 16530 | |
| 5608637 | ERIE PHYSICIANS NETWORK-U | | | | | | | | |
| 5608638 | ERIE TIMES NEWS | P O BOX 6137 | | | | ERIE | PA | 16512 | |
| 5608639 | ERIICA JOSEPH | 1126 W MAIN ST | | | | STROUDSBURG | PA | 18360 | |
| 5608640 | ERIK ALFSON | 3023 CORNELL ST | | | | DES MOINES | IA | 50313 | |
| 5608641 | ERIK ANDERSON | 60230 | | | | WESTMINSTER | CA | 92683 | |
| 5608642 | ERIK ARIAS | 9935 LIVE OAK AVE | | | | FONTANA | CA | 92335 | |
| 5608643 | ERIK BETANCOURT | 9 PEPPERCORN DR | | | | LUMBERTON | NJ | 08048 | |
| 5416025 | ERIK BIANCO | 10262 BIRTCHER DRIVE | | | | MIRA LOMA | CA | | |
| 5608644 | ERIK D ORTEGA | 633 WEST ORTEGA ST APT B | | | | SANATA BARBARA | CA | 93101 | |
| 5608645 | ERIK ECKLUND | 4549 CADISON STREET | | | | TORRANCE | CA | 90503 | |
| 5608646 | ERIK ESTEFANIA | 5226 43 AVE APT 27 | | | | KENOSHA | WI | 53144 | |
| 5404382 | ERIK GIBSON | 1695 BEAVER CREEK RD | | | | BRIGHTON | TN | 38011 | |
| 5608647 | ERIK HANNA | 3632 SW ARNOLD ST NONE | | | | PORTLAND | OR | 97219 | |
| 5608648 | ERIK HOFF | 1897 MADISON ST | | | | CLARKSVILLE | TN | 37043 | |
| 5608650 | ERIK KLABUNDE | 2261 HIDDEN LAKES CT | | | | MARTINEZ | CA | 94553 | |
| 5608651 | ERIK KREWSON | | | | | | | | |
| 5608652 | ERIK LABELLE | 725 N ROSEDALE CT | | | | GROSSE POINT | MI | 48236 | |
| 5608653 | ERIK LOPEZ | PO BOX 1852 | | | | CAMUY | PR | 00627 | |
| 5608656 | ERIK MANZANALEZ | 901 HARLD ST | | | | KINGSBURG | CA | 93277 | |
| 5608657 | ERIK MENDOZA | 765 5TH AVE | | | | SAN BRUNO | CA | 94066 | |
| 5608658 | ERIK OVLEDR | 1451 PINE4 | | | | LONG BEACH | CA | 90813 | |
| 5608659 | ERIK PEREZ | 4023 W SCHOOL ST | | | | CHICAGO | IL | 60641 | |
| 5608660 | ERIK PETERSON | 2961 FAIRVIEW ST | | | | COSTA MESA | CA | 92626 | |
| 5608661 | ERIK RANSOM | 34 GRANT AVE | | | | NUTLEY | NJ | 07110 | |
| 5416027 | ERIK S EKLOF | 18050 COVINGTON PATH DBA AUDIOEQUIP | | | | MINNETONKA | MN | | |
| 5608664 | ERIK SAMPER | 642 WHITE CLIFFS APT B | | | | EL PASO | TX | 79912 | |
| 5608665 | ERIK STOFFEL | 12482 KOKOMO DR | | | | VICTORVILLE | CA | 92392 | |
| 5608666 | ERIK VALADEZ | 504 AGUA DE FLOR | | | | EL PASO | TX | 79928 | |
| 5608667 | ERIK VARGAS | 7614 LAGUNA DEL MAR CT | | | | LAREDO | TX | 78041 | |
| 5608669 | ERIK ZAMBRANO | 507 N MEADOWBROOK PL | | | | ANAHEIM | CA | 92801 | |
| 5608670 | ERIKA | 15919 DENMANE LANE | | | | HOUSTON | TX | 77044 | |

Exhibit S
Class 4 GUC Ballot Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5608671 | ERIKA A COPPESS | 724 CRESCENT AVE | | | | ELLWOOD CITY | PA | 16117 | |
| 5608672 | ERIKA ALCANTARA-DUVAL | URB VISTA MAR CALLE CATALUNA 330 | | | | CAROLINA | PR | 00983 | |
| 5608673 | ERIKA ALVARES | PO BOX 3659 | | | | JUNCOS | PR | 00777 | |
| 5608674 | ERIKA AUSBIE | 1638 I ST 44 | | | | BRAWLEY | CA | 92227 | |
| 5608675 | ERIKA BEGAY | PO BOX 3611 | | | | CHINLE | AZ | | |
| 5608676 | ERIKA BENNETT | 00760 PENNINUSULA RD | | | | EAST JORDAN | MI | 49727 | |
| 5608677 | ERIKA BETTIS | 2529 DAVENPORT | | | | SAGINAW | MI | 48602 | |
| 5608678 | ERIKA BOSTON | 1 MIDDLELAND AVENUE APT 407 | | | | CHARLEROI | PA | 15022 | |
| 5608679 | ERIKA BRAGG | PO BOX 452 | | | | PORTAGE | MI | 49081 | |
| 5608680 | ERIKA BROOKS | 430 W 21ST STREET | | | | CHESTER | PA | 19013 | |
| 5608681 | ERIKA BROWN | 20446 HOLLYWOOD ST | | | | HARPER WOODS | MI | 43225 | |
| 5608682 | ERIKA BUENROSTRO | 14165 FOOTHILL BLVD APT 121 | | | | SYLNAR | CA | 91342-7541 | |
| 5608683 | ERIKA BUTLER | 1790 BELLE DR APT A | | | | ANNAPOLIS | MD | 21401 | |
| 5608684 | ERIKA CABRERA | 1420 CLAY AVE APT-2F | | | | BRONX | NY | 10456 | |
| 5608686 | ERIKA CARSON | 4145 FOREST AVE W | | | | MACON | GA | 31204 | |
| 5608687 | ERIKA CASTILLO | 2868 MILLER AVE APT 8 | | | | DONNA | TX | 78537 | |
| 5608688 | ERIKA COBBLE | 1323 ORCHARD AVE | | | | CHICAGO HEIGHTS | IL | 60411 | |
| 5608689 | ERIKA CONTRERAS | 17593 WEEPING WILLOW TRL | | | | BOCA RATON | FL | 33487-7773 | |
| 5608690 | ERIKA CRUZ | 2203 GAEBLER AVE | | | | OVERLAND | MO | 63114 | |
| 5608691 | ERIKA DAWN THOMPSON | 1204 GRACE ST | | | | WASHINGTON COUR | OH | 43160 | |
| 5608692 | ERIKA DELGADO | 9487 WASCO AVE | | | | HESPERIA | CA | 92345 | |
| 5608693 | ERIKA DEMEY | 2504 NICHOLBY DRIVE | | | | WILMINGTON | DE | 19808 | |
| 5608694 | ERIKA DIBONA | 2632 TIMBERHOLLOW DR | | | | LITTLE ELM | TX | 75068 | |
| 5608695 | ERIKA DONALDSON | 36562 CALICO WAY | | | | PALMDALE | CA | 93550 | |
| 5608696 | ERIKA DRAYTON | 163 WILDERS RD | | | | ALLENHURST | GA | 31301 | |
| 5608697 | ERIKA ESCOBAR | 20415 CATALINA ST | | | | TORRANCE | CA | 90502 | |
| 5608698 | ERIKA ESPARZS | 2706 ILLINOIS ACE | | | | SOUTH GATE | CA | 90280 | |
| 5608699 | ERIKA ESQUIVEL | 25555 CEDARBROOK AVE | | | | MORENO VALLEY | CA | 92553 | |
| 5608700 | ERIKA ESTRADA | 2416 S BUTLER | | | | CHICAGO HEIGHTS | IL | 60411 | |
| 5608701 | ERIKA FEHER | 10713 TURNBOW DR | | | | SUNLAND | CA | 91040 | |
| 5608702 | ERIKA FLORES | 627 N PERRY ST | | | | PONTIAC | MI | 48342-1562 | |
| 5608703 | ERIKA GALLEGOS | 332 ENCINO DR | | | | EL PASO | TX | 79905 | |
| 5608704 | ERIKA GLORIANI | 12239 CREEKWOOD AVENUE | | | | CERRITOS | CA | 90703 | |
| 5608706 | ERIKA GONZALEZ-PALOMINO | 117 W CALLE ANTONIA 1 | | | | TUCSON | AZ | 85706 | |
| 5608707 | ERIKA GROMINGS | URBSANTA TERESITA C39 | | | | BAYAMON | PR | 00961 | |
| 5608709 | ERIKA GUERRERO | 2954 STUBBS ST | | | | LAKEPORT | CA | 95453 | |
| 5608710 | ERIKA HANEY | 2020 LK HEIGHTS DR APT 30 | | | | MARYVILLE | WA | 98208 | |
| 5608711 | ERIKA HAYNES | 527 FARR RD | | | | COLUMBUS | GA | 31907 | |
| 5608712 | ERIKA HERNANDEZ | 2524 CHADWELL AVE | | | | SAN DIEGO | CA | 92154 | |
| 5608713 | ERIKA HINSON | 12000 WAYBURN | | | | DETROIT | MI | 48224 | |
| 5608714 | ERIKA INJETI | 1414 N MILLY LN | | | | AZ | AZ | 85122 | |
| 5608715 | ERIKA JARIOCHODS | 4715 N BLACK CANYON HWY APT1061 | | | | PHOENIX | AZ | 85015 | |
| 5608716 | ERIKA JIMENEZ | 224 ROBINSON ST SW | | | | DECATUR | AL | 35601 | |
| 5608717 | ERIKA JONES | 15295 HAZELRIDGE ST | | | | DETROIT | MI | 48205 | |
| 5608718 | ERIKA JURADO | 901 S CHUHUAHUA 4 | | | | EL PASO | TX | 79901 | |
| 5608719 | ERIKA L ZUNIGA | 7401 CIRUELOS ST | | | | MISSION | TX | 78572 | |
| 5608720 | ERIKA LEE | 4569 W174TH ST | | | | CLEVELAND | OH | 44135 | |
| 5608721 | ERIKA LEWIS | 6690 COLUMBIA RD NW | | | | DOVER | OH | 44622 | |
| 5608722 | ERIKA LOPEZ | | 10000 | | | | 10000 NJ | | 08701 | |
| 5608723 | ERIKA LOPEZ RODRIGUEZ | BO CACAO SEC LOS BENITEZ | | | | CAROLINA | PR | 00985 | |
| 5608724 | ERIKA LOZA | 5943 WILLARD ST AVE | | | | LAS VEGAS | NV | 89122 | |
| 5608726 | ERIKA MACIAS | 22440 STILLWATER DR | | | | ELKHART | IN | 46516 | |
| 5608727 | ERIKA MARTINEZ | 432 N ORANGE AVE | | | | EXETER | CA | 93221 | |

In re: Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 1919 of 6863

Exhibit S
Class 4 GUC Ballot Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|-------|------|-----------|-----------|-----------|-----------|------|-------|-------------|---------|
| 5608729 | ERIKA MENDEZ | 4916 W EDDY ST | | | | CHICAGO | IL | 60641 | |
| 5608730 | ERIKA MENDOZA | 717 WEST 4TH AVE | | | | DENVER | CO | 80223 | |
| 5608731 | ERIKA MILOERIKA | 1249 W 6TH ST | | | | LOS ANGELES | CA | 90017 | |
| 5608732 | ERIKA MOORE | 591 E STARR AVE | | | | COLS | OH | 43201 | |
| 5608733 | ERIKA MOSES | 935 KENNEDY ST NW | | | | WASHINGTON | DC | 20011 | |
| 5608734 | ERIKA MUNOZ | 74 CALLE UNION BO COROZ | | | | CABO ROJO | PR | 00623 | |
| 5608735 | ERIKA NARO | 3967 MINNIEAR AVE | | | | MODESTO | CA | 95354 | |
| 5608736 | ERIKA NELSON | 4709 SHERMAN ST | | | | DENVER | CO | 80216 | |
| 5608737 | ERIKA NINO | JOHN CARTER | | | | MODESTO | CA | 95354 | |
| 5608738 | ERIKA NUNEZ | 5050 S PARK AVE | | | | TUCSON | AZ | 85706 | |
| 5608739 | ERIKA O'BRIEN | 13929 ASHURST | | | | LIVONIA | MI | 48154 | |
| 5608741 | ERIKA ORTIZ VARELA | 8825 SAINT PETER STREET | | | | GREENWOOD | IN | 46142 | |
| 5608742 | ERIKA PAGAN | 31504 | | | | GUAYNABO | PR | 00970 | |
| 5608743 | ERIKA PATTERSON | 123 UNKNOWN | | | | SAC | CA | 95835 | |
| 5608744 | ERIKA PENN | 257 S 500 E | | | | PAYSON | UT | 84651 | |
| 5608745 | ERIKA PEREZ | 5804 MEGAN | | | | ANTHONY | NM | 88008 | |
| 5608746 | ERIKA PINKY | 8139 WHITE AVE | | | | LYONS | IL | 60534 | |
| 5608747 | ERIKA POPE | 2711 CURTIIS STREET | | | | CHATTNOOGA | TN | 37406 | |
| 5608748 | ERIKA QUINTERO | 3139 N 79TH DR | | | | PHOENIX | AZ | 85033 | |
| 5608749 | ERIKA RAINEY | 7000 VETERANS MEMORIAL | | | | METAIRE | LA | 70003 | |
| 5608750 | ERIKA RAMOS | 5247 W LYNWOOD ST 5247 | | | | PHOENIX | AZ | 85043 | |
| 5608751 | ERIKA RAMOS-BENITEZ | 12901 S VERMONT AVE G2 | | | | GARDENA | CA | 90247 | |
| 5608752 | ERIKA RAMSEY | 34 LEWIS ST | | | | SUMMERVILLE | GA | 30747 | |
| 5608753 | ERIKA RANGEL | 642 N BERENDO ST | | | | LOS ANGELES | CA | 90004 | |
| 5608754 | ERIKA ROBLES | Y13 CALLE 17 | | | | BAYAMON | PR | 00959 | |
| 5608756 | ERIKA RUBIO | 77 COLEMAN | | | | MESQUITE | NM | 88058 | |
| 5608757 | ERIKA RUIZ | 7422 LA JARA | | | | SANTA FE NM | NM | 87507 | |
| 5608758 | ERIKA RYA | 12100 | | | | ARTESIA | CA | 90703 | |
| 5608759 | ERIKA RYALS | 528 ORCHARD AVE | | | | YEADON | PA | 19050 | |
| 5608760 | ERIKA SANCHEZ | 7735 ATLANTIC AVE APT33 | | | | CUDAHY | CA | 90201 | |
| 5608761 | ERIKA SANTIAGO | 18 SOUTH IRVING AVE | | | | SCRANTON | PA | 18505 | |
| 5608762 | ERIKA SCHAUB | 77 ROSEWELL AVE | | | | WEST SENECA | NY | 14224 | |
| 5608763 | ERIKA SORIA | 431 S WEST ST | | | | TULARE | CA | 93274 | |
| 5608764 | ERIKA SOSA | 5618 E 36TH ST | | | | TUCSON | AZ | 85711 | |
| 5608766 | ERIKA STARKEY | 311 E MILLER AVE | | | | HAMDEN | OH | 45634 | |
| 5608767 | ERIKA STEGGELL | 222 S WESTWOOD DR | | | | POST FALLS | ID | 83854 | |
| 5608768 | ERIKA TATUM | 318 W FOREST AVE APT 101 | | | | ROUND LAKE | IL | 60073 | |
| 5608770 | ERIKA TIMMONS | 15509 BENHOFF DR | | | | MAPLE HTS | OH | 44137 | |
| 5608771 | ERIKA TOJ | 533 W 47TH ST | | | | LOS ANGELES | CA | 90037 | |
| 5608772 | ERIKA TORRES | 230 COTTONWOOD RD | | | | SAN YSIDRO | CA | 92173 | |
| 5608773 | ERIKA TURNER | 2129 IRIS RD LOT 3 | | | | DOTHAN | AL | 36303 | |
| 5608774 | ERIKA TUTTLE | 27212 S RIVERSIDE DR | | | | BONITA SPRINGS | FL | 34135 | |
| 5608775 | ERIKA WARD | 5207 DERBY ROAD | | | | DAYTON | OH | 45417 | |
| 5608777 | ERIKA WHITMON | 20088 WESTBROOK ST | | | | DETROIT | MI | 48219 | |
| 5608778 | ERIKA WINSOR | XXXXX | | | | EVERETT | WA | 98201 | |
| 5608779 | ERIKA ZAMBRANO | 605 W PRIMROSE AVE | | | | LA FERIA | TX | 78559 | |
| 5608780 | ERIKKA FELTY | 420S LINCOLN ST | | | | PALMYRA | PA | 17078 | |
| 5608781 | ERIKKA PARADIS | 977 KELLY AVE | | | | AKRON | OH | 44306 | |
| 5608782 | ERIKKA SHAW | 16894 BRAILE ST | | | | DETROIT | MI | 48219 | |
| 5437017 | ERIKSSON CARL | 5035 WOODCREST LANE CLACKAMAS005 | | | | LAKE OSWEGO | OR | | |
| 5608783 | ERIN A PUHALSKI | 3124 BYRON CNT | | | | WYM | MI | 49519 | |
| 5608785 | ERIN ALEXANDER | PO563 | | | | GRAND BLANC | MI | 48480 | |
| 5608786 | ERIN ANDERSON | 309 S CHICAGO AVE | | | | HASTINGS | NE | 68901 | |

Exhibit S
Class 4 GUC Ballot Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5608788 | ERIN BERGMAN | 88 TAMALPAIS AVENUE | | | | SAN ANSELMO | CA | 94960 | |
| 5608789 | ERIN BRAUND | 240 EAST 1100 NORTH | | | | N SALT LAKE | UT | 84054 | |
| 5608790 | ERIN BREKKE | 258 GRAY RD | | | | WINDAM | ME | 04062 | |
| 5608791 | ERIN BUSSA | 109 LOCKHART ST | | | | BELPRE | OH | 45714 | |
| 5608792 | ERIN BUTCHER | RT BOX 198 | | | | FAIRVIEW | WV | 26570 | |
| 5608793 | ERIN CAMPBELL | 111 YOU | | | | SHARON | PA | 16146 | |
| 5416040 | ERIN CAPITAL MANAGEMENTLLC | HAYT HAYT & LANDAU P L 7765 SW 87 AVENUE STE 101 | | | | MIAMI | FL | | |
| 5608794 | ERIN COOPER | 867 111TH AVE NW | | | | MINNEAPOLIS | MN | 55448 | |
| 5608797 | ERIN DRIVER | 401 WHITTEMORE | | | | TOLEDO | OH | 43605 | |
| 5608798 | ERIN E KOPER | 481 N 23RD AVE | | | | BEECH GROVE | IN | 46107 | |
| 5608799 | ERIN E ROSE | 39604 W INDEPENDENCE AVE | | | | SHAWNEE | OK | 74801 | |
| 5608800 | ERIN E RUSSELL | 11887 ADAMS RD | | | | GRANGER | IN | 46530 | |
| 5608801 | ERIN ERINSWEET | 52 EDWARD LANE | | | | LOTHIAN | MD | 20711 | |
| 5608802 | ERIN FINI | 15660 HEARTHSTONE DR | | | | MISHAWAKA | IN | 46545 | |
| 5608803 | ERIN FINLEY | 3361 URBAN HOLLOW CT APT D | | | | GROVE CITY | OH | 43123 | |
| 5608804 | ERIN FLYNN | 2354 TREMAINSVILLE RD | | | | TOLEDO | OH | 43613 | |
| 5608806 | ERIN GILMORE | 2301 SE BELLVEIW | | | | TOPEKA | KS | 66605 | |
| 5608810 | ERIN HANSON | 110 CHURCH STREET | | | | TAYLOR | WI | 54659 | |
| 5608811 | ERIN HERNANDEZ | XX | | | | SN BERNARDINO | CA | 92407 | |
| 5608812 | ERIN J ROSS | 2405 CRESCENT DR | | | | HAZEL CREST | IL | 60492 | |
| 5608813 | ERIN JAMESON | 520 KEARNS AVE | | | | PITTSBURGH | PA | 15220 | |
| 5608814 | ERIN JEROME RUPP ELLIS | 707 N HARRISON ST | | | | PAPILLION | NE | 68046-4318 | |
| 5608815 | ERIN JOHNSON | 2617 HOOD ST | | | | COLUMBUS | GA | 31906 | |
| 5608816 | ERIN JONES | 1333 DRYDEN AVE | | | | YOUNGSTOWN | OH | 44505 | |
| 5608817 | ERIN JOYCE TRUONG | 1500 PINE ST | | | | CONCORD | CA | 94520 | |
| 5608818 | ERIN L DOAN | 9908 E MANNSIDING RD | | | | GLADWIN | MI | 48624 | |
| 5608819 | ERIN LAMBERT | 4018 BIA RD 12 | | | | BELCOURT | ND | 58316 | |
| 5608822 | ERIN M MCKINNEY | 10214 N OJUS DR APT B | | | | TAMPA | FL | 33617 | |
| 5608823 | ERIN MALICKE | 11935 BEECH DALY RD | | | | TAYLOR | MI | 48180 | |
| 5608825 | ERIN MERRIT | 5 BAKERY ROAD | | | | ROUNDUP | MT | 59072 | |
| 5608826 | ERIN MITCHELL | 961 FEDERAL ST | | | | BELCHERTOWN | MA | 01007 | |
| 5608827 | ERIN NORRIX | 4210 BRAZIL CIR | | | | PASADENA | TX | 77504 | |
| 5608828 | ERIN OBERRY | 259 HICKORY ST APT 1 | | | | MONTROSE | MI | 48457-9465 | |
| 5608829 | ERIN OLDKER | 71 WEST OAK ST | | | | HEPSIBAH | WV | 26369 | |
| 5608832 | ERIN PERREIRA HOLI | 98-083 LOKOWAI PL APT 6 | | | | AIEA | HI | 96701 | |
| 5608833 | ERIN POULSON | 640 OSWALD ST | | | | TOLEDO | OH | 43605 | |
| 5608835 | ERIN REYES | 3719 W 48ST | | | | SHAWNEE MSN | KS | 66205 | |
| 5608836 | ERIN RICHIE | 8958 HWY 21 W | | | | MADISONVILLE | TX | 77864 | |
| 5608837 | ERIN RIFFEL | 6592 WEST 91ST STREET | | | | SHAWNEE MSN | KS | 66212 | |
| 5608838 | ERIN RIVERA | 379 PACIFIC STREET | | | | RED BANK | NJ | 07740 | |
| 5608839 | ERIN ROARK | -37145 GHOST TOWN RD | | | | YERMO | CA | 92398 | |
| 5608841 | ERIN RUMSEY | 3933 MANNING RIDGE RD | | | | PAINTED POST | NY | 14870 | |
| 5608843 | ERIN SPENCER | 3780 CORD AVE | | | | ST CLOUD | FL | 34772 | |
| 5608844 | ERIN STAGE | 7320 RIMCREST COVE | | | | AUSTIN | TX | 78735 | |
| 5608845 | ERIN THOMAS | 501 PLEASANT ST | | | | JACKSON | MI | 49202 | |
| 5608846 | ERIN TOWNSEND | 1850 FERBER RD | | | | MARATHON | NY | 13803 | |
| 5608847 | ERIN TRAVERS | PO BOX 200 | | | | NORTH BEACH | MD | 20714 | |
| 5608848 | ERIN TUTLLE | 1704 ADDY-GIFFORD RD | | | | ADDY | WA | 99101 | |
| 5608849 | ERIN VIRES | 1019 ORCHARD HILL DR APT 803 | | | | MIAMISBURG | OH | 45342 | |
| 5608850 | ERIN VIVEIROS | 9 LEWIS LANE | | | | ATKINSON | NH | 03811 | |
| 5608851 | ERIN WALTON | 3975 BATTON ST NW | | | | NORTH CANTON | OH | 44720 | |
| 5608852 | ERIN WELLS | BOX109 | | | | ERAN | NE | 68029 | |

Exhibit S
Class 4 GUC Ballot Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5608853 | ERIN WHITE | 21 JUMP ST | | | | BEL AIR | MD | 21015 | |
| 5608855 | ERIN WILLMOT | 482 INDIAN RD | | | | FONDA NY | NY | 12068 | |
| 5608856 | ERIN WOLLS | 556 POA DR | | | | FRANKFORT | KY | 40601 | |
| 5608857 | ERIN WOODS | 42813 RICKI DR | | | | PARKER | CO | 80138 | |
| 5608858 | ERIN YOUNG | 35155 BETTY CT | | | | PITTSVILLE | MD | 21804 | |
| 5608859 | ERIN ZOELLNERE | 333 LOCUSTS AVE | | | | AMSTERDAM | NY | 12010 | |
| 5608860 | ERINN KEE | 235 PARK LANE | | | | SAUK VILLAGE | IL | 60411 | |
| 5608862 | ERINN SMITH | 616 CHANDLER DR | | | | TROTWOOD | OH | 45426 | |
| 5608864 | ERINZEN MEREDITH | 415 N 31 STREET | | | | KANSAS CITY | KS | 66102 | |
| 5608865 | ERIQUE PRIETRI | URB MARG CALLE 4 CASAF5 | | | | CABO ROJO | PR | 00623 | |
| 5608866 | ERIS BAGLEY | 1406 HOLLINS STREET | | | | BALTIMORE | MD | 21223 | |
| 5608867 | ERIS BALEY | 1406 HOLLINS ST | | | | BALTIMORE | MD | 21223 | |
| 5608868 | ERIS CORBIN | 106 MARKET ST | | | | GREENVILLE | SC | 29697 | |
| 5608869 | ERIS GUCE | 6230 W FOSTER AVE | | | | CHICAGO | IL | 60630 | |
| 5608870 | ERIS ORTIZ | 2001 WEST MAIN APT C-19 | | | | RICHMOND | IN | 47374 | |
| 5608871 | ERISMAN KATHY | 906 BEECH ST | | | | GILLETTE | WY | 82716 | |
| 5608872 | ERISON TASHA | 2620 S SHERIDAN RD | | | | TULSA | OK | 74115 | |
| 5608873 | ERIVES LILLY | CR 43 HSE 30 | | | | ALCALDE | NM | 87511 | |
| 5608874 | ERIVIN ELLIOT | 3139 14TH ST SW | | | | CANTON | OH | 44710 | |
| 5608875 | ERKINDA SALAMERA | 37271 CEDAR BLVD APT N | | | | NEWARK | CA | 94560 | |
| 5608876 | ERLENBACK DENISE | 126 SCOTT AVE | | | | SYRACUSE | NY | 13219 | |
| 5437019 | ERLENBAUGH LENA | 100 KEENAN RD LOT D10 | | | | PENINSULA | OH | | |
| 5608877 | ERLENE SPENCER | 721 EAST 92ND STREET | | | | BROOKLYN | NY | 11236 | |
| 5608878 | ERLIN RUIZ | NONE | | | | ARECIBO | PR | 00612 | |
| 5608879 | ERLINDA B CONSTANCIO | 720 N ATKINS | | | | BROWNFEILD | TX | 79316 | |
| 5608880 | ERLINDA BARLOLONG | 866 HYDRA LN | | | | SAN DIEGO | CA | 92126 | |
| 5608881 | ERLINDA CONSTANCIO | 720 N ATKINS | | | | BROWNFIELD | TX | 79316 | |
| 5608882 | ERLINDA DEVIBAR | 4583 S INLAND DR | | | | STOCKTON | CA | 95206 | |
| 5608883 | ERLINDA GOMEZ | 3943 W ALVIN | | | | SANTA MARIA | CA | 93458 | |
| 5608885 | ERLINDA GRAY | 1413 GAINES | | | | FAIRFIELD | CA | 94533 | |
| 5608886 | ERLINDA LOPEZ | 1584 W MAGNOLIA AVE | | | | SAN BERNARDINO | CA | 92411 | |
| 5608887 | ERLINDA MORENO | 814 E 12 TH ST | | | | MISSION | TX | 78572 | |
| 5608888 | ERLINDA RODRIQUEZ | 4945 N TENAYA WAY | | | | LAS VEGAS | NV | 89149 | |
| 5608889 | ERLINDA SALAMERA | 37271 CEDAR BLVD APT N | | | | NEWARK | CA | 94560 | |
| 5608890 | ERLINDA VALENCIA | 725 N SUNSET AVE | | | | WEST COVINA | CA | 91790 | |
| 5608891 | ERLINE JOHNSON | 3915 GRANADA WAY NORTH | | | | OAKDALE | MN | 55128 | |
| 5437021 | ERLING JESSICA | 10105 FLAG DR | | | | PALM BEACH GARDENS | FL | | |
| 5608892 | ERLING MARGARET | 904 2ND AVE E | | | | JEROME | ID | 83336 | |
| 5608894 | ERMA ELLIS | 14160 CHESTNUT ST | | | | OAKLAND | CA | 94607 | |
| 5608895 | ERMA GARCI | 220 SHAWNEE ST | | | | CC | TX | 78405 | |
| 5608896 | ERMA GERMINO | 21881 HENRY MILLER RD | | | | LOS BANOS | CA | 93635 | |
| 5608897 | ERMA HARRISON | 405 EAST COMMERCIAL AVENUE | | | | LONE ROCK | WI | 53556 | |
| 5608898 | ERMA HERRERA | 127 PEPPERTREE DR | | | | PERRIS | CA | 92571 | |
| 5608899 | ERMA LOPEZ | 91-1471 MIULA ST 4204 | | | | EWA BEACH | HI | 96706 | |
| 5608900 | ERMA ROBINSON | 1900 FARR | | | | ROLLA | MO | 65401 | |
| 5608902 | ERMA THOMPSON | 30 ROGERS AVENUE | | | | BROOKLYN | NY | 11216 | |
| 5608903 | ERMA WATKINS | 4141 S MUIRFIELD RO APT B | | | | LOS ANGELES | CA | 90008 | |
| 5608904 | ERMA WILKERSON | 1361 ASPEN DR | | | | SALISBURY | MD | 21804 | |
| 5437023 | ERMAN GREG | 88 CAMPERDOWN LANE | | | | SUDBURY | MA | | |
| 5608905 | ERMANN AARON | 953 WOODSIDE ST | | | | RIPON | WI | 54971 | |
| 5608906 | ERMATINGER KIRK | 529 NEWBURY ST | | | | RIPON | WI | 54971 | |
| 5608907 | ERMAY WILSON | PO BOX 246746 | | | | SACRAMENTO | CA | 95824 | |

Exhibit S

Class 4 GUC Ballot Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5437025 | ERMELING VICKI | 333 EAST ATLANTA TERRACE | | | | MUSTANG | OK | | |
| 5437027 | ERMENDEZ MARIA | 10712 HITCHCOCK AVE | | | | EL PASO | TX | | |
| 5608909 | ERMIA LYNCH | 16040 S HARLEM AVE | | | | TINLEY PARK | IL | 60477 | |
| 5608910 | ERMINIA DEJESUS | 17713 SE PINE ST | | | | PORTLAND | OR | 97233 | |
| 5608911 | ERMINIA MALDONADO | CALLE 2 12D SAINT JUST | | | | TRUJILLO ALTO | PR | 00976 | |
| 5608912 | ERMOGENE BOND | 156 BOOKER ST | | | | JACKSON | TN | 38301 | |
| 5608913 | ERMON MCMICHAEL | 1046 BUTLER DR | | | | NESSUS | SC | 29107 | |
| 5608914 | ERNA ANDERSON | 1606 HAVEN CREST CT | | | | POWDER SPGS | GA | 30127 | |
| 5608916 | ERNAIS ANGELICA | RESIDENCIAL ROBERTO | | | | RIO PIEDRAS | PR | 00924 | |
| 5608917 | ERNANDEZ APRIL | 1108 WEST 11TH STREET | | | | ROSWELL | NM | 88201 | |
| 5608918 | ERNANDEZ JEYSHE | HC 01 BOX 4474 | | | | LOIZA | PR | 00777 | |
| 5608919 | ERNEEN CHERRY | 7625 SHADOW CREEK DR 1132 | | | | HAMILTON | OH | 45069 | |
| 5608920 | ERNEFTINE POPLIN | 304 MONTVIEW AVE | | | | TAFT | CA | 93268 | |
| 5608921 | ERNEST ARNOLD | 3839 28TH AVE | | | | TEMPLE HILLS | MD | 20748 | |
| 5608922 | ERNEST ASHE | PO BOX 669 | | | | PAHOA | HI | 96778 | |
| 5608923 | ERNEST BACH | 599 8TH AVE | | | | SAN FRANCISCO | CA | 94118 | |
| 5608924 | ERNEST BARNES JR | 7311 KIPLING PKWY | | | | DISTRICT HEIG | MD | 20747 | |
| 5608925 | ERNEST BELL | 11785 EAST HWY 92 | | | | MONTICELLO | KY | 42633 | |
| 5608926 | ERNEST BOURASSA | 13 PINEWOOD DR | | | | PELHAM | NH | 03076 | |
| 5608927 | ERNEST BROOKS | PO BOX 642 | | | | MCKENZIE | TN | 38201 | |
| 5608928 | ERNEST BROWN | 778 JIMMY ANN DR | | | | DAYTONA BEACH | FL | 32114 | |
| 5608929 | ERNEST BUTTRICK | 12405 BUCKEYE RD | | | | CLEVELAND | OH | 44120 | |
| 5608931 | ERNEST CARTER | 3915 BELLE AVE | | | | BALTIMORE | MD | 21215 | |
| 5608932 | ERNEST COBB | 2930 NE18TH DR | | | | GAINSVILLE | FL | 32609 | |
| 5608933 | ERNEST COUNCIL | 7236 REEDY CREEK DR | | | | FAYETTEVILLE | NC | 28314 | |
| 5608934 | ERNEST DAWNELLE | 823 OAKLEAF CIRCLE A | | | | HOMEWOOD | AL | 35209 | |
| 5608935 | ERNEST DEL REAL | 14103 ROCKENBACH ST | | | | BALDWIN PARK | CA | | |
| 5608936 | ERNEST DIEP | 39 KNICKERBOCKER RD | | | | SOUTH BEND | IN | 46619 | |
| 5608937 | ERNEST FLENENER | 2131 S 13TH | | | | SPFLD | IL | 62702 | |
| 5608938 | ERNEST FRAZIER | 333 CANADIAN | | | | PAMPA | TX | 79065 | |
| 5608939 | ERNEST FRY | 378 WINERY ROAD | | | | SNEADS FERRY | NC | 28460 | |
| 5608940 | ERNEST GARZA | NONE | | | | SAN ANTONIO | TX | 78245 | |
| 5608941 | ERNEST GUTIERREZ | 4631 EL LLANO RD | | | | LAS VEGAS | NM | 87701 | |
| 5608942 | ERNEST HOOD | 2631 AVE K | | | | LUBBOCK | TX | 79411 | |
| 5608943 | ERNEST HOOPER | 612 EAST CEDER ST | | | | BERTRAND | MO | 63823 | |
| 5608944 | ERNEST IZARD | 10210 STONE CACTUS DR | | | | HOUSTON | TX | 77095 | |
| 5608945 | ERNEST JONES | 7410 STILLBROOK BEND CT | | | | HUNTERSVILLE | NC | 28078-2374 | |
| 5608946 | ERNEST LATASHA | 814 MERROW ST | | | | BAKERSFIELD | CA | 93307 | |
| 5437031 | ERNEST LEONARD | 3735 LOCHEARN DR | | | | GWYNN OAK | MD | | |
| 5608947 | ERNEST MARTINEZ | LAREDO TX | | | | LAREDO | TX | 78046 | |
| 5608948 | ERNEST MCNEIL | 263 PINDLE AVE | | | | NEWARK | NJ | 07631 | |
| 5608949 | ERNEST MILLER | 8 VALLEYSIDE CT | | | | GERMANTOWN | MD | 20874 | |
| 5608950 | ERNEST NELSON | PO BOX 36 | | | | STARK | NH | 03582 | |
| 5608951 | ERNEST NEWMAN | 1379 BRYANT ST NE APT 1 | | | | WASHINGTON | DC | 20018 | |
| 5608952 | ERNEST ORTIZ | 5216 TOREADOR COURT | | | | TAMPA | FL | 33716 | |
| 5608953 | ERNEST PEPRAH | | | | | | | | |
| 5608954 | ERNEST QUACKENBUSH | 185 SHAW BOULEVARD | | | | MONROETON | PA | 18832 | |
| 5608955 | ERNEST ROBERT | 1902 30TH ST | | | | GREELEY | CO | 80631 | |
| 5608956 | ERNEST ROGERS | 4553 AUGUST STREET APT7 | | | | LOS ANGELES | CA | 90008 | |
| 5608957 | ERNEST ROMERO | 2011 TROY KING ROAD | | | | FARMINGTON | NM | 87401 | |
| 5608959 | ERNEST SILVA | 14115 DURNESS ST | | | | BALDWIN PARK | CA | 91706 | |
| 5608960 | ERNEST ST JEAN | 875 NANTASKET AVE | | | | HULL | MA | 02045 | |
| 5608961 | ERNEST THERIO | 101 OSPREY REACH | | | | STOCKTON SPRINGS | ME | 04981 | |

Exhibit S

Class 4 GUC Ballot Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5608962 | ERNEST URBANK | 3382 WILLIOW WOOD PL | | | | GROVE CITY | OH | 43123 | |
| 5416056 | ERNEST WALTON | 302 W 111TH STREET | FIRST FLOOR | | | CHICAGO | IL | | |
| 5608963 | ERNEST WASHINGTON | 18918 SAINT AUBIN ST | | | | DETROIT | MI | | |
| 5608964 | ERNEST WILLIAMS | 1524 3RD ST NW | | | | WASHINGTON | DC | | |
| 5608965 | ERNEST YAZZIE | PLEASE ENTER YOUR STREET | | | | ENTER CITY | NM | 87013 | |
| 5608967 | ERNESTINA ARTEAGA | 1256 LAMB ST | | | | MILTON FRWTR | OR | 97862 | |
| 5608968 | ERNESTINA GALINDO | 236 N CENTRAL AVE | | | | GLENDALE | CA | 91203 | |
| 5608969 | ERNESTINA HOLGUIN | 233 S ROCKY HILL ST | | | | PORTERVILLE | CA | 93257 | |
| 5608970 | ERNESTINA LOPEZ | PO BOX 501 | | | | SOCORRO | NM | 87801 | |
| 5608971 | ERNESTINA M SANCHEZ | 1311 LOUISIANA BLVD NE APT 126 | | | | ALBUQUERQUE | NM | 87110 | |
| 5608972 | ERNESTINA MARRON | 15985 FILBERT ST | | | | SYLMAR | CA | 91342 | |
| 5608973 | ERNESTINA NAVA | 1114 N DRIFTWOOD AVE NONE | | | | RIALTO | CA | | |
| 5608974 | ERNESTINA ORTEGA | 327 W WILSON ST | | | | COSTA MESA | CA | 92627 | |
| 5608975 | ERNESTINA ROLDAN | 49 BLANCA LN | | | | WATSONVILLE | CA | 95076 | |
| 5608976 | ERNESTINA TERRY | PLEASE ENTER YOUR STREET ADDRESS | | | | ENTER CITY | SD | 57068 | |
| 5608977 | ERNESTINA VALDEZ | 507 CHARDONNAY DR | | | | GONZALES | CA | 93926 | |
| 5608978 | ERNESTINE ALVARADO | 1349 W BARNARD ST NONE | | | | BLYTHE | CA | 92225 | |
| 5608979 | ERNESTINE BAILEYSMITH | 11538 STEWART LN APT A2 | | | | GERMANTOWN | MD | 20875 | |
| 5608980 | ERNESTINE CHARBONNEAU | 325 N 51ST ST 304 | | | | GRAND FORKS | ND | 58203 | |
| 5608981 | ERNESTINE CLARK | 600 AUDRA LANE APT A | | | | CADDO | TX | 76209 | |
| 5608982 | ERNESTINE CROZIER | 5 MUSIC MOUNTIAN RD | | | | PEACH SPRING | AZ | 86434 | |
| 5608983 | ERNESTINE DANIELS | 920 S ROCKROAD APT 610 | | | | WICHITA | KS | 67212 | |
| 5608984 | ERNESTINE FLEFLEMMING | HARRIGAN COURT BLD 1 | | | | FSTED | VI | 00840 | |
| 5608985 | ERNESTINE MAYO | 293 S CHAMPION AVE | | | | COLUMBUS | OH | 43203 | |
| 5608986 | ERNESTINE MCFARLANE | 2650 S BISCAYNE DR NONE | | | | NORTH PORT | FL | 34287 | |
| 5608987 | ERNESTINE PORTER | 1618 NE 21ST ST | | | | OCALA | FL | 34470 | |
| 5608989 | ERNESTINE WALKER | 14410 EAST 9 MILE APT102 | | | | WARREN | MI | 48089 | |
| 5608990 | ERNESTINE WRIGHT | 2417 DENFIELD ST | | | | CAMDEN | NJ | 08104 | |
| 5608991 | ERNESTO AND P | 2660 BANNISTER CT | | | | COLORADO SPGS | CO | 80920 | |
| 5608992 | ERNESTO BAEZ | CONDADO WASHINGTON 28 | | | | SAN JUAN | PR | 00911 | |
| 5608993 | ERNESTO BAHENA | 8310 S MOODY | | | | CHICAGO | IL | 60659 | |
| 5608994 | ERNESTO CARRASQUILLO | PO BOX 888 | | | | ELGIN | IL | 60121 | |
| 5608995 | ERNESTO CARRERA | 28160 MCBEAN PKWY NO 4307 | | | | VALENCIA | CA | 91354 | |
| 5608996 | ERNESTO CASTILLO | 315 INGLEWOOD DR | | | | SAVANNAH | GA | 31406 | |
| 5608997 | ERNESTO CONSULAR | 16505 HARDWOOD RD | | | | PRAIRIEVILLE | LA | 70769 | |
| 5608998 | ERNESTO CRESPO | JARD DEL CARIBE 5 | | | | PONCE | PR | | |
| 5608999 | ERNESTO DE LA CRUZ | 1174 CHARLEMONT AVE | | | | HACIENDA HEIG | CA | 91745 | |
| 5609000 | ERNESTO EMMANUELLI | 485 PARKWAY DR | | | | BATTLE CREEK | MI | 49037 | |
| 5609001 | ERNESTO FRANCO | 267 EAST B STREET | | | | PORT HUENEME | CA | 93041 | |
| 5609002 | ERNESTO GARZA | 1505 SUNNYVALE ST | | | | AUSTIN | TX | 78741 | |
| 5437033 | ERNESTO GOMEZ | 1033 VIRGINIA ST APT 103 | | | | RALEIGH | NC | | |
| 5609003 | ERNESTO GOMEZ | 1033 VIRGINIA ST APT 103 | | | | RALEIGH | NC | 27610 | |
| 5609004 | ERNESTO HERNANDEZ | PO BOX 888 | | | | ELGIN | IL | 60121 | |
| 5609005 | ERNESTO HERRERA | 185 E BIRNEDD ST | | | | VENTURA | CA | 93001 | |
| 5609006 | ERNESTO J RAMIREZ | 10900 LULL ST | | | | SUN VALLEY | CA | 91352 | |
| 5609007 | ERNESTO LUIS | 20 TANAGER LN | | | | LEVITOWN | NY | 11756 | |
| 5609008 | ERNESTO MAGALENO | 1917 LINCOLN OAK DRIVE | | | | MODESTO | CA | 95355 | |
| 5609009 | ERNESTO MORALES | 7598 DIANA AVE | | | | EL PASO | TX | 79915 | |
| 5609010 | ERNESTO NIMIA G | VERDUM STREET 33 | | | | HORMIGUEROS | PR | 00660 | |
| 5609011 | ERNESTO OJEDA | RNDL LAS MARGARITAS EDF3 AP 606 | | | | SAN JUAN | PR | 00915 | |
| 5609012 | ERNESTO OLMOS | 2578 MIRADOR STREET | | | | IMPERIAL | CA | 92251 | |
| 5609014 | ERNESTO QUINTANILLA | 203 QUAILVIEW DR | | | | LEHIGH ACRES | FL | 33936 | |
| 5609015 | ERNESTO QUIROZ | 3213 W CHANDLER BLVD | | | | GLENDALE | CA | 91205 | |

Exhibit S
Class 4 GUC Ballot Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5609016 | ERNESTO RIVERA | 546 CAMPBELL STREET | | | | ROCHESTER | NY | 14611 | |
| 5609018 | ERNESTO RODRIGUEZ | 750 BRYANT AVE | | | | BRONX | NY | 10474 | |
| 5609019 | ERNESTO ROMAN CARDONA | PO BOX 888 | | | | ELGIN | IL | 60121 | |
| 5609020 | ERNESTO SALGADO | PLEASE ENTER | | | | ENTER | IN | 46613 | |
| 5609021 | ERNESTO VILLELA | 13TH ST APT 24 | | | | GREENFIELD | CA | 93927 | |
| 5437035 | ERNESTO WHITTAKER | 5002 S RANCH RD | | | | SIERRA VISTA | AZ | | |
| 5609022 | ERNESTU CHEVEZ | 290 WINCHESTER STREET | | | | EASTON | PA | 18040 | |
| 5609023 | ERNIE CHACON | 16717 LILAC STREET | | | | HESPERIA | CA | 92345 | |
| 5609024 | ERNIE DLEON | 416 W MIDWEST ST | | | | HOBBS | NM | 88240 | |
| 5609025 | ERNIE DUNCAN | 5025 NELLIS BLVD | | | | LAS VEGAS | NV | 89115 | |
| 5609026 | ERNIE GAMA | 15687 PALM DR | | | | DSRT HOT SPG | CA | 92240 | |
| 5609027 | ERNIE HERRERA | 2520 NEW ERA RD | | | | MURPHYSBORO | IL | 62966 | |
| 5609028 | ERNIE KINARD | 23 ALTACREST DRIVE | | | | GREENVILLE | SC | 29605 | |
| 5609029 | ERNIE LACY | 50200 | | | | SAINT ALBANS | WV | 25177 | |
| 5609030 | ERNIE MURPHY | 795 DOUGLASS BRANCH RD | | | | ROCKYFORD | GA | 30455 | |
| 5609031 | ERNIE SANDOVAL | 4010 E KIRCOFF AVE | | | | FRESNO | CA | 93702 | |
| 5609032 | ERNISTINA RAMIREZ | 245 ONE ST | | | | RIALTO | CA | 92376 | |
| 5437037 | ERNO KATHLEEN | 119 LASTNER LANE | | | | GREENBELT | MD | | |
| 5609033 | ERNST AUGUSTIN | 5487 NW 186 ST | | | | OPA LOCKA | FL | 33055 | |
| 5609034 | ERNST BRUMAIRE | 2259 CHURCH AVE 113 | | | | BROOKLYN | NY | 11226 | |
| 5609035 | ERNST DESIREE | 320 WILDWOOD AVE FL 1 | | | | AKRON | OH | 44320 | |
| 5437041 | ERNST JARRED | 1050 DRAGSTON RD | | | | PORT NORRIS | NJ | | |
| 5609036 | ERNST JESSICA L | 2187 CO RD 459 | | | | POPLAR BLLUFF | MO | 63901 | |
| 5437045 | ERNST SEAN | PO BOX 4675 | | | | ODESSA | TX | | |
| 5609037 | ERNST SHERIE | 12884 HENCHER RD | | | | DESOTO | MO | 63020 | |
| 5823383 | Ernst, Anthony | Redacted | | | | | | | |
| 5609038 | ERNY MELISSA | 12023 LOCUST ST | | | | BRIGHTON | CO | 80602 | |
| 5437047 | ERPENBACH DENA | AMERI-KLEEN INC 1023 EAST GRAND AVENUE | | | | ARROYO GRANDE | CA | | |
| 5609039 | ERQUITT MYRTLE | 3946 LINDEN CIRCLE | | | | COLUMBUS | GA | 31907 | |
| 5609040 | ERRA SYMONE POPE | 11654 NNMILWAUKEE AVE | | | | CHICAGO | IL | 60642 | |
| 5609041 | ERRAMI ABDELHAK | 16 PRIMROSE HILL RD | | | | DRACUT | MA | 01826 | |
| 5437049 | ERRERA ANTHONY | 2730 SOPER AVE N | | | | BALDWIN | NY | | |
| 5437051 | ERRERA PEDRO C | 8650 AVE JOBOS | | | | ISABELA | PR | | |
| 5609042 | ERRICA WILLIAMS | PLEASE ENTER YOUR STREET ADDRESS | | | | ENTER CITY | OH | 44125 | |
| 5437057 | ERRIG LAURA | 136 S MAIN ST APT 14 | | | | NEW HOPE | PA | | |
| 5609043 | ERRIN LANG | 7066 SILVERWIND CIR | | | | COLORADO SPRI | CO | 80923 | |
| 5437059 | ERRINGTON SONJA | 9519 BENDING CRST | | | | SAN ANTONIO | TX | | |
| 5627076 | ERRITT, GORDON J | Redacted | | | | | | | |
| 5609044 | ERROL JAMES | 16191 OLALEE RD NONE | | | | APPLE VALLEY | CA | 92307 | |
| 5609045 | ERROL TRESHAM | 9122 CARRADALE WAY | | | | SACRAMENTO | CA | 95829 | |
| 5609046 | ERROLL LEWIS | 1620 SHARP AVE | | | | ALTOONA | PA | 16601 | |
| 5609047 | ERROLYN JAMES | LORRAINE VILLAGE B24F | | | | FSTED | VI | 00820 | |
| 5609048 | ERSAN CAGIRICI | 7070 GOLF COLONY CT UNIT | | | | LAKE WORTH | FL | 33467 | |
| 5852108 | Erschen, Rita C | Redacted | | | | | | | |
| 5851113 | Erschen, Rita C. | Redacted | | | | | | | |
| 5851037 | Erschen, Rita C. | Redacted | | | | | | | |
| 5851088 | Erschen, Rita C. | Redacted | | | | | | | |
| 5437060 | ERSEK TAMMY | 33 CHARLES ST | | | | BEDFORD | OH | | |
| 5416062 | ERSKINE & FLEISHER TRUST ACCOU | 55 WESTON RD STE 300 | | | | FORT LAUDERDALE | FL | | |
| 5437062 | ERSKINE KERRY | 9500 AVON BELDEN RD | | | | GRAFTON | OH | | |
| 5609049 | ERSKINE KIMBERLY | 1629 CHANDLER DRV | | | | CHARLESTON | WV | 25387 | |
| 5609050 | ERTAIRA RIVERA | 1923 W STATE ST | | | | TAMPA | FL | 33606 | |
| 5609051 | ERTEL BARBARA | NONE | | | | WILMINGTON | DE | 19803 | |

In re: Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 1925 of 6863

Exhibit S

Class 4 GUC Ballot Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5437066 | ERTEL JEANETTE | 84 HIGHVIEW RD | | | | SOUTH WINDSOR | CT | | |
| 5609052 | ERTER JESSICA | 1206 RIDGE CIRCLE | | | | TONGANOXIE | KS | 66066 | |
| 5416065 | ERURA INC | 23961 WILDWOOD CANYON RD | | | | SANTA CLARITA | CA | | |
| 5609054 | ERVANGACA GLASS | 3221 NW 214TH ST | | | | OPA-LOCKA | FL | 33056 | |
| 5609055 | ERVIN AMANDA | 917 SHOT HUNT RD | | | | VINE GROVE | KY | 40175 | |
| 5609056 | ERVIN ANGEL | PO BOX 93 | | | | BROOKSVILLE | MS | 39739 | |
| 5609057 | ERVIN ASIA | 1500 HOBART PL | | | | HIGH POINT | NC | 27262 | |
| 5609058 | ERVIN CAROLYN | 4700 SCOVILL 1391 | | | | CLEVELAND | OH | 44104 | |
| 5609059 | ERVIN CHARLIE | 108 HUDSON DR NW | | | | FT WALTON BEACH | FL | 32548 | |
| 5609060 | ERVIN CONNIE | RT 8 BOX 3088 | | | | DONIPHAN | MO | 63935 | |
| 5609061 | ERVIN DEBBIE | 520 ERVINB RD | | | | MORGANTON | NC | 28655 | |
| 5609062 | ERVIN DENISE | RR 6 | | | | BURNSVILLE | NC | 28714 | |
| 5609063 | ERVIN ELLEN | 3417 TOLEDO TERR | | | | HYATTSVILLE | MD | 20782 | |
| 5416067 | ERVIN FELICIA | 14273 DEB DRIVE | | | | ATHENS | AL | | |
| 5609064 | ERVIN GRADY | 1004 MISTLETOE CT | | | | MYRTLE BEACH | SC | 29579 | |
| 5609066 | ERVIN HARRIET | 2053 JACKSON ST SW | | | | WARREN | OH | 44485 | |
| 5609067 | ERVIN KARLY | PO BOX 89 | | | | ITMANN | WV | 24847 | |
| 5609068 | ERVIN KENISHA R | 220 CHARLOTTE AVE | | | | LAMAR | SC | 29069 | |
| 5609069 | ERVIN LATORRICAL | PO BOX 7 | | | | BROOKSVILLE | MS | 39739 | |
| 5609070 | ERVIN LEVESQUE | 113 VIOLETTE SETTLEMENT R | | | | FORT KENT | ME | 04743 | |
| 5609071 | ERVIN LONG JR | 2170 HUNTERS COVE DR | | | | LAWRENCEVILLE | GA | 30044 | |
| 5609072 | ERVIN MACAK | 7119 LATOUR CT NONE | | | | ALEXANDRIA | VA | 22315 | |
| 5609073 | ERVIN MARTHA | 647 PORTSMOUTH | | | | REYNOLDSBURG | OH | 43068 | |
| 5609075 | ERVIN RANDALL | 4310 MARLOW CIR | | | | COLORADO SPRINGS | CO | 80916 | |
| 5609076 | ERVIN REGINALD | 114 CHARLESTON COURT | | | | BONAIRE | GA | 31005 | |
| 5609077 | ERVIN RENEE | 1928 HAWTHORNEST | | | | SAVANNAH | GA | 31404 | |
| 5609079 | ERVIN SHARON | 313 WINDMILL CIRCLE | | | | GREENWOOD | SC | 29649 | |
| 5609080 | ERVIN SHEILA M | 13120 THREE RIVERS RD | | | | GULFPORT | MS | 39503 | |
| 5609081 | ERVIN SOLOMON | 4741 COUNTRY LN | | | | WARRENSVILLE HTS | OH | 44128 | |
| 5609082 | ERVIN STACY M | 91-1846 WAIAAMA STREET | | | | EWA BEACH | HI | 96706 | |
| 5609083 | ERVIN STEPHEN | 44 B STREET | | | | N BILLERICA | MA | 01862 | |
| 5609084 | ERVIN STUBBS | 3717 SW 28TH TER APT C | | | | GAINESVILLE | FL | 32608 | |
| 5609085 | ERVIN TELISHA | 1903 8 TH ST SE | | | | DECATUR | AL | 35601 | |
| 5609086 | ERVIN TIAWATTA | 7720 THOMAS RD | | | | MOBILE | AL | 36695 | |
| 5609087 | ERVIN TRACIE | 111 IVY GLEN DRIVE | | | | PERRY | GA | 31069 | |
| 5609088 | ERVIN VONELL | 1336 MERCANTILE DR | | | | ALBANY | GA | 31705 | |
| 5609089 | ERVIN YVETTE | 7505 LAWNVIEW AVE | | | | CLEVELAND | OH | 44103 | |
| 5437072 | ERVINE JUDY | 1036 CHESTER AVE | | | | AKRON | OH | | |
| 5437074 | ERVINE KEVIN | 17 WRANGLER DR | | | | BELTON | TX | | |
| 5609090 | ERVINE KEWANA | 238 E VERNON AVE | | | | LOS ANGELES | CA | 90044 | |
| 5609091 | ERVING MARILYN | 5364 N LOVERS LANE RD | | | | MILWAUKEE | WI | 53225 | |
| 5609092 | ERVING TEQUILA | 2141 E CENTRAL AVE | | | | MOULTRIE | GA | 31768 | |
| 5609093 | ERVINS LATANYA M | 826 CARDINAL LN | | | | JOLIET | IL | 60432 | |
| 5609094 | ERWIN A | 8728 MARSDEN ST | | | | PHILA | PA | 19136 | |
| 5609095 | ERWIN AMBER | 1257 HWY 234 | | | | LOCKESBURG | AR | 71846 | |
| 5609096 | ERWIN ANDREWS | P O BOX 62 | | | | EVINGTON | VA | 24550 | |
| 5609097 | ERWIN ANGIE K | 1995 SOUTH HOPEWELL RD | | | | MT PERRY | OH | 43760 | |
| 5609098 | ERWIN ANITA | 916 99 ISLAND ROAD | | | | BLACKSBURG | SC | 29702 | |
| 5609099 | ERWIN BENAVIDEZ | PO BOX 72 | | | | SAN DOMINGO PUEB | NM | 87052 | |
| 5437078 | ERWIN DAVID | 5114 BINGHAM WAY | | | | KAILUA | HI | | |
| 5609100 | ERWIN DONNA | 2601 EVERGREEN LN | | | | BILOXI | MS | 39531 | |
| 5609101 | ERWIN JOLON | 609 12 N WESTERN AVE APT 206 | | | | LOS ANGELES | CA | 90004 | |
| 5609102 | ERWIN KAREN R | 4003 DIXON RD | | | | ANDERSON | SC | 29625 | |

Exhibit S
Class 4 GUC Ballot Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5609103 | ERWIN MARK | 358 MALLARD RD | | | | WESTON | FL | 33327 | |
| 5437080 | ERWIN MARY | 78 ARMSTRONG LN | | | | PROSPERITY | SC | | |
| 5609104 | ERWIN MOORE | 2643 EASTGATE RD APT 10 | | | | TOLEDO | OH | 43614 | |
| 5609105 | ERWIN MORALES | HC 4 BOX 8324 | | | | CANOVANAS | PR | 00729 | |
| 5437082 | ERWIN SAMANTHA | 14 GOOD HOPE RD APT C8 | | | | LAWRENCEBURG | TN | | |
| 5437083 | ERWIN SHENA | HC 67 BOX 1480 | | | | RATTAN | OK | | |
| 5609107 | ERWIN WILLIAM P | 1084 E 138TH ST | | | | GLENPOOL | OK | 74033 | |
| 5609108 | ERWIN ZAMORA | 1055 W BASELINE RD 2051 | | | | MESA | AZ | 85210 | |
| 5609109 | ERWINE SUSAN | 2500 BOAT DOCK RD | | | | ZANESVILLE | OH | 43701 | |
| 4891460 | eRx Network Holdings Inc. | Attn: Barb Erhart | 100 Lexington St. #400 | | | Fort Worth | TX | 76102 | |
| 5609110 | ERX NETWORK LLC | P O BOX 25485 | | | | SALT LAKE CITY | UT | 84125 | |
| 5609111 | ERXLEBEN VIRGINIA | 314 EARLY DRIVE | | | | HOPKINSVILLE | KY | 42240 | |
| 5609112 | ERYANNA BRANNER | 18 DOBSON CT | | | | OAKLEY | CA | 94561 | |
| 5609113 | ERYKA WILLIAMS | 10201 WEST BEAVER STREET LOT 85 | | | | JACKSONVILLE | FL | 32220 | |
| 5609114 | ERYN CLANCY | NA | | | | CONCORD | CA | 94521 | |
| 5609115 | ERYN ERYNDROBERTSON | 3501 CHAMPION LAKE BLVD | | | | SHREVEPORT | LA | 71105 | |
| 5609116 | ERYN FIELDS | 436 IBY CRES | | | | CHESAPEAKE | VA | 23325 | |
| 5609117 | ERYN HORTON | 1402 LAKE WASHINGTON RD | | | | WASHINGTON | WV | 26181 | |
| 5609118 | ERYN KING | PLEASE ENTER YOUR STREET ADDRESS | | | | ENTER CITY | OH | 44017 | |
| 5609119 | ERYN STEWART | 569 LAUREL HILL AVE | | | | CRANSTON | RI | 02920 | |
| 5609120 | ERYN WOOD | 156 GROUSE DR | | | | HURRICANE | UT | 84737 | |
| 5609121 | ERYNN R HINES | 10330 GATEWAY N | | | | EL PASO | TX | 79934 | |
| 5437085 | ESABA BAEZ | 2226 MILL WOOD CT | | | | DULUTH | GA | | |
| 5437087 | ESAKI YUKIKO | 603 STONE CROSSING PL APT A | | | | INDIANAPOLIS | IN | | |
| 5609122 | ESANNA ISMA | 2924 NW 55TH AVE APT 2C | | | | LAUDERHILL | FL | 33313 | |
| 5609124 | ESCABAR KIMBERLY | 515 N 27TH | | | | BILLINGS | MT | 59101 | |
| 5416073 | ESCALADE INC | INDIANAPOLIS IN 46266 | | | | INDIANAPOLIS | IN | | |
| 4877062 | ESCALADE SPORTS | INDIAN INDUSTRIES INC | 817 MAXWELL AVENUE | | | EVANSVILLE | IN | 47711 | |
| 5609125 | ESCALADE SPORTS | 817 MAXWELL AVENUE | | | | EVANSVILLE | IN | 47711 | |
| 5609126 | ESCALANTE ANDRES | 152 CASENTINA ST APT D | | | | SALINAS | CA | 93907 | |
| 5609127 | ESCALANTE AURELIO | 6231 E 9TH ST | | | | KANSAS CITY | MO | 64125 | |
| 5609128 | ESCALANTE CELINA | 4125 SW 107TH PL | | | | MIAMI | FL | 33165 | |
| 5609129 | ESCALANTE CHRISTOPHER | 111 LEYVA AVE | | | | FIREBAUGH | CA | 93622 | |
| 5609130 | ESCALANTE CRISTINA | 1415 11TH AVE | | | | DELANO | CA | 93215 | |
| 5437091 | ESCALANTE LAURA | 2610 BERMUDA | | | | SAN ANTONIO | TX | | |
| 5416074 | ESCALANTE MASON | 555 E OLIVE AVE APT 309 | | | | BURBANK | CA | | |
| 5609131 | ESCALANTE ROSE | 7364 E NEPAL AVE | | | | MESA | AZ | 85209 | |
| 5609132 | ESCALANTE SONIA | 731 ANDOVER ST | | | | SAN FRANCISCO | CA | 94110 | |
| 5609133 | ESCALANTE TONY | 1402 EDANAAVED | | | | MESA | AZ | 85204 | |
| 5609134 | ESCALANTE WALDEMAR | 340S ST ANDREWS | | | | LOS ANGELES | CA | 90020 | |
| 5609135 | ESCALERA ANTHONY | URB SAN PEDRO CALLE SAN GABRI | | | | FAJARDO | PR | 00738 | |
| 5437094 | ESCALERA AUDON | 4904 DAVIS RD FORSYTH067 | | | | NORTH | NC | | |
| 5609136 | ESCALERA EMANUEL | EDIF 34 APT 246 JARDINES DEL P | | | | SANJUAN | PR | 00926 | |
| 5609137 | ESCALERA HYLENNE | TORRES DE SABANA EDIF F | | | | CAROLINA | PR | 00983 | |
| 5609138 | ESCALERA JAVIER A | CALLE ESTRELLA 803B | | | | SAN JUAN | PR | 00907 | |
| 5609139 | ESCALERA LYAN | EXT JARDINES DE COAMO CALLE 1 | | | | COAMO | PR | 00769 | |
| 5609140 | ESCALERA NOEMI | | | | | CAYEY | PR | 00736 | |
| 5609141 | ESCALERAS NOEMI | BOX 777 | | | | CAROLINA | PR | 00986 | |
| 4132846 | Escali | 3203 Corporate Center Drive | | | | Burnsville | MN | 55306 | |
| 5416076 | ESCALI CORP | 3202 143RD CIRCLE STE 150 | | | | BURNSVILLE | MN | | |
| 4865683 | ESCALI CORP | 3202 143RD CIRCLE STE 150 | | | | BURNSVILLE | MN | 55306 | |
| 5609142 | ESCALIER INGRID | 7609 MATERA ST | | | | FALLS CHURCH | VA | 22043 | |
| 5609143 | ESCALONA LIMARIE | CALLE 15 SE 771 CAPARRA TERRA | | | | SAN JUAN | PR | 00921 | |

In re: Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 1927 of 6863

Exhibit S
Class 4 GUC Ballot Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|-------|------|-----------|-----------|-----------|-----------|------|-------|-------------|---------|
| 5609144 | ESCALONA NELSON | ESTANCIAS DEL SUR | | | | JUANA DIAZ | PR | 00795 | |
| 5416078 | ESCAMILLA ANAHY | 21715 WOODWARD ST | | | | PERRIS | CA | | |
| 5609145 | ESCAMILLA AURORA | 24 ELMA SR | | | | BROWNSVILLE | TX | 78521 | |
| 5609146 | ESCAMILLA CINDY | 327 E FOUNTAIN WAY | | | | FRESNO | CA | 93704 | |
| 5437098 | ESCAMILLA DAVID | 11806 KILLIAN ST | | | | EL MONTE | CA | | |
| 5437100 | ESCAMILLA EMILY | 3102 CIMARRON PASS DR | | | | SPRING | TX | | |
| 5609147 | ESCAMILLA JACKIE | 1391 POST OAK DR | | | | CLARKSTON | GA | 30021 | |
| 5416080 | ESCAMILLA JAYLEEN | 573 PINE GROVE AVE | | | | GURNEE | IL | | |
| 5437104 | ESCAMILLA JONATHAN | 1320 WALES DR APT 602 | | | | KILLEEN | TX | | |
| 5437106 | ESCAMILLA JOSE | 12957 RAMONA AVE APT 187 | | | | CHINO | CA | | |
| 5609148 | ESCAMILLA JOSIE | 1222 S FEDERAL BLVD | | | | DENVER | CO | 80219 | |
| 5437108 | ESCAMILLA JUAN | 24987 MANN SERVICE RD | | | | EDINBURG | TX | | |
| 5437110 | ESCAMILLA JULIA | 717 ATLANTIC STREET N | | | | CORPUS CHRISTI | TX | | |
| 5437112 | ESCAMILLA LAURA | 7753 BARTON ST | | | | EL PASO | TX | | |
| 5609149 | ESCAMILLA LORRAINE | 1180 ALVARDO SE APT 112 | | | | ALBUQUERQUE | NM | 87123 | |
| 5609150 | ESCAMILLA ROBERT | PO BOX 282 | | | | FITTSTOWN | OK | 74842 | |
| 5437114 | ESCAMILLA ROSE | 8703 UNION TPKE | | | | GLENDALE | NY | | |
| 5437116 | ESCAMIOOA ANISSA | 1112 N MONROE ST | | | | BAY CITY | MI | | |
| 5609151 | ESCANDON JESSICA | 302 15TH AVE | | | | CHARLES CITY | IA | 50616 | |
| 5609152 | ESCANDON MARTINA | 1927 S RIVER ROAD | | | | DONNA | TX | 78537 | |
| 5437118 | ESCANO ELIZABETH | 1601 MACOMBS RD APT 3C | | | | BRONX | NY | | |
| 5609153 | ESCANUELAS ANTHONY | 9992 BELAIR | | | | MONTCLAIR | CA | 91763 | |
| 5609154 | ESCAPE SALON DAY SP | 2555 NE 11TH ST 606 | | | | FORT LAUDERDALE | FL | 33304 | |
| 5609155 | ESCARCEGA ALMA | 203 DIVINE WAY | | | | CCHAPARRAL | NM | 88081 | |
| 5609156 | ESCARCEGA CRISTINA | 3865 S MAIN | | | | LAS CRUCES | NM | 88046 | |
| 5609157 | ESCARCEGA NAVOR A | 604 E AVENUE | | | | LOVINGTON | NM | 88260 | |
| 5609158 | ESCARCEGA ROSA L | 498 ELKHART ST APT C | | | | AURORA | CO | 80011 | |
| 5437120 | ESCARCEGAJAJERA JULIAN | 10301 ONGAIS AVE SW | | | | ALBUQUERQUE | NM | | |
| 5609159 | ESCARENO DANNY | 6929 MESQUETTE ROAD | | | | APPLE VALLEY | CA | 92308 | |
| 5609160 | ESCARENO MARIBEL M | 712 COUNTRY SIDE PL | | | | CARLSBAD | NM | 88220 | |
| 5609161 | ESCARLET RETURETA | JOSEPHINE ST 117 | | | | KEY WEST | FL | 33040 | |
| 5609162 | ESCARLYN GONZALEZ | 12 REFLOCK | | | | LAWRENCE | MA | 01841 | |
| 5609163 | ESCH LYNN | 1062 BRITTAIN RD | | | | AKRON | OH | 44305 | |
| 5437122 | ESCHEDOR JERRY | 8918 WAYNE RD | | | | WAYNE | OH | | |
| 5609164 | ESCHELWECK TANYA | 901 BOND ST | | | | GREEN BAY | WI | 54302 | |
| 5437124 | ESCHENBAUM DUANA | 309 W 1ST AVE | | | | MILLER | SD | | |
| 5609165 | ESCHETTE DIANNE | 3601 MUMPHREY RD | | | | CHALMETTE | LA | 70043 | |
| 5609166 | ESCHETTE DIANNE A | 2609 VENTURA DR | | | | CHALMETTE | LA | 70043 | |
| 4882246 | ESCO INSTITUTE LTD INC | P O BOX 521 | | | | MOUNT PROSPECT | IL | 60056 | |
| 5609167 | ESCOBAL JANELY | C TITO RODRIGUEZ 707 BO OBRER | | | | SAN JUAN | PR | 00915 | |
| 5609168 | ESCOBAR AIDARIS | APT 435 | | | | LUQUILLO | PR | 00773 | |
| 5609169 | ESCOBAR AMBROSO | 93333 MANDRAKE CT | | | | TAMPA | FL | 33647 | |
| 5609170 | ESCOBAR ANA | 15393 BRANT DR | | | | FONTANA | CA | 92336 | |
| 5609171 | ESCOBAR ANGELIQUE | 1612 MAUNAKAI ST | | | | HILO | HI | 96720 | |
| 5609172 | ESCOBAR ANN J | HC 6 BOX 10155 | | | | GUAYNABO | PR | 00971 | |
| 5609173 | ESCOBAR ARACELI | 112 S 15TH PL | | | | MILWAUKEE | WI | 53204 | |
| 5609174 | ESCOBAR BEATRIZ | 1058 WEST 57TH | | | | LOS ANGELES | CA | 90037 | |
| 5437128 | ESCOBAR CARLOS | 348 SHEPHERD AVE APT 1 KINGS047 | | | | BROOKLYN | NY | | |
| 5609175 | ESCOBAR CARLOS | 348 SHEPHERD AVE APT 1 KINGS047 | | | | BROOKLYN | NY | 11208 | |
| 5609176 | ESCOBAR CARMEN | URB JARDINES DEL PUERTO | | | | RIO GRANDE | PR | 00745 | |
| 5609177 | ESCOBAR CESAR | 2749 SYCAMORE LOOP | | | | SANTA FE | NM | 87507 | |
| 5609178 | ESCOBAR CORNELIO | 1001 HAMMERELY | | | | HOUSTON | TX | 77080 | |
| 5609179 | ESCOBAR DAVID | 32047 N GREEN FORT | | | | LAUREL | DE | 19956 | |

In re: Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 1928 of 6863

Exhibit S
Class 4 GUC Ballot Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5437130 | ESCOBAR ELDA | 935 HOMER RD LOT 45 | | | | COMMERCE | GA | | |
| 5609180 | ESCOBAR ERIKA | 1004 GREEN OAK DR APT&X2 | | | | NOVATO | CA | 94949 | |
| 5609181 | ESCOBAR EZEQUIEL | 163 WARBURTON AVE 1E | | | | YONKERS | NY | 10701 | |
| 5609182 | ESCOBAR FERNANDO | 910 BOONE ST | | | | TROY | OH | 45373 | |
| 5609183 | ESCOBAR FRANCHESCA | PO BOX 2049 | | | | RIO GRANDE | PR | 00745 | |
| 5609184 | ESCOBAR HORTENCIA L | 1819 N FAYETTEVILLE ST | | | | ASHEBORO | NC | 27203 | |
| 5609185 | ESCOBAR HUGO | 2546 E PARK LN | | | | ANAHEIM | CA | 92806 | |
| 5609186 | ESCOBAR JACKIE | 4117 CHESTER APT B | | | | EL PASO | TX | 79903 | |
| 5609187 | ESCOBAR JANETT | 2160 CINDY DR | | | | SUMMERVILLE | SC | 29483 | |
| 5437134 | ESCOBAR JENNELLI | 4321 DEEPAHVEN CT DENVER031 | | | | DENVER | CO | | |
| 5609188 | ESCOBAR JENNIFER | 1045 N W 124TH STREET | | | | MIAMI | FL | 33168 | |
| 5609189 | ESCOBAR JESSICA | 6938 CENTURY CT | | | | TINLEY PARK | IL | 60477 | |
| 5609190 | ESCOBAR JESUS | 1204 MACDONALD CT | | | | DACONO | CO | 80514 | |
| 5609191 | ESCOBAR JOAQUIN | 333 ILLUMINATI DR | | | | MONTCLAIR | CA | 91763 | |
| 5609192 | ESCOBAR JOLENE | TAMUNING 96913 SANTA RITA 9 | | | | TAMUNING | GU | 96913 | |
| 5609193 | ESCOBAR JUAN | PARC 224 | | | | RIO GRANDE | PR | 00745 | |
| 5609194 | ESCOBAR KIMBERLY T | 12651 TRIPLE TREE TER | | | | VICTORVILLE | CA | 92392 | |
| 5609195 | ESCOBAR LESLY | 6419 S ABDERLY | | | | WEST PALM BCH | FL | 33409 | |
| 5609196 | ESCOBAR LILIANA R | 725 MARSHA AVE | | | | MORRISTOWN | TN | 37814 | |
| 5609197 | ESCOBAR LUIS | NC | | | | WACO | TX | 76712 | |
| 5416082 | ESCOBAR LUIS A | 1192 SCHAFFER DR | | | | FREDERICK | MD | | |
| 5609198 | ESCOBAR LUISA | 899 5TH AVE | | | | PINOLE | CA | 94564 | |
| 5609199 | ESCOBAR MARIA | AMALIA MARIN 4577 DELFIN | | | | PONCE | PR | 00716 | |
| 5609200 | ESCOBAR MARITZA | 1832 METZEROTT RD | | | | HYATTSVILLE | MD | 20783 | |
| 5609201 | ESCOBAR NORMA D | 228 CLIFTON HILL | | | | CSTED | VI | 00820 | |
| 5609202 | ESCOBAR OMAR | 3337 EDENBORN AVE APT D | | | | MATAIRE | LA | 70002 | |
| 5437138 | ESCOBAR PATRICIA | 7926 JANNA LEE AVE APT 304 | | | | ALEXANDRIA | VA | | |
| 5609203 | ESCOBAR RENEE | 145 WABASH AVE | | | | SAN JOSE | CA | 95128 | |
| 5609204 | ESCOBAR RICK | | | | | | | | |
| 5609205 | ESCOBAR SANDRA | 4600 N PROVIDENCE AVE APT | | | | APPLETON | WI | 54913 | |
| 5609206 | ESCOBAR SHEILA | 100 EMERSON AVE W | | | | WEST ST PAUL | MN | 55118 | |
| 5609207 | ESCOBAR STELLA | 8610 SW 20TH STREET | | | | NORTH LAUDERDALE | FL | 33068 | |
| 5609208 | ESCOBAR SURELYS | 228 CLL CORAL PUNTA PALMAS | | | | BARCELONETA | PR | 00612 | |
| 5609209 | ESCOBEDO ALBA | 425 E 238TH PL | | | | CARSON | CA | 90745 | |
| 5609210 | ESCOBEDO ALEJANDRA | 5522 HJJ | | | | DUNCANVILLE | TX | 75116 | |
| 5609211 | ESCOBEDO CHERYL | 1023 E GLORIETTA DR APT D105 | | | | HOBBS | NM | 88240 | |
| 5609212 | ESCOBEDO DAYSI | 1101 10TH ST SW | | | | ALBUQUERQUE | NM | 87102 | |
| 5416084 | ESCOBEDO ELIZABETH | 4419 STONE FIELD DR | | | | ORLANDO | FL | | |
| 5609213 | ESCOBEDO ESLIN | 2501 EL CAMINO REAL 10 | | | | LAS CRUCES | NM | 88007 | |
| 5609214 | ESCOBEDO FRED | 1709 N AVENUE 46 | | | | LOS ANGELES | CA | 90041 | |
| 5437142 | ESCOBEDO IGNACIO | 10100 NW 25TH STREET | | | | DORAL | FL | | |
| 5609215 | ESCOBEDO INDIRA L | 10046 NW 41 ST | | | | DORAL | FL | 33178 | |
| 5609216 | ESCOBEDO JAUN D | 1809 MAPLE STREET | | | | AUSTIN | TX | 78721 | |
| 5437144 | ESCOBEDO JOSE | 1413 BROOKS ST STE 8 | | | | ONTARIO | CA | | |
| 5609217 | ESCOBEDO MINERVA | 5703 45TH ST | | | | LUBBOCK | TX | 79414 | |
| 5609218 | ESCOBEDO NANCY | 1108 10TH SW | | | | ALB | NM | 87105 | |
| 5609219 | ESCOBEDO PATTY | 717 N 3RD ST | | | | NYUSSA | OR | 97913 | |
| 5609220 | ESCOBEDO RAMONE | 2422 DEER TRAIL | | | | GREEN BAY | WI | 54302 | |
| 5437146 | ESCOBEDO YADIRA | 1007 CORNELL AVE | | | | YAKIMA | WA | | |
| 4712948 | ESCOBEDO, GREGORIO Q | Redacted | | | | | | | |
| 5609221 | ESCOBOZA HECTOR A | 500 N 6TH PL | | | | SAN LUIS | AZ | 85349 | |
| 5609222 | ESCOFFERY JAHSON | 20806 SNAPPER PLACE | | | | MIAMI | FL | 33189 | |
| 5609223 | ESCOFFIER JACQUELYNN | 10226 RICHVIEW RD | | | | SUNSETHILLS | MO | 63127 | |

Exhibit S
Class 4 GUC Ballot Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5609224 | ESCOJEDA LILLIAN | 204 W TYCKSEN AVE | | | | FARMINGTON | NM | 87401 | |
| 5437148 | ESCOLERO SONIA | 2627 EMERALD DR | | | | MESQUITE | TX | | |
| 5609225 | ESCORIAZA STEPHANIE | 40351 CALLE CHELIMAR | | | | QUEBRADILLAS | PR | 00678 | |
| 5609226 | ESCOTO AMANDA | 221 VIRENS DR | | | | CARY | NC | 27511 | |
| 5609227 | ESCOTO ANA | 11NO 288 PUERTO NUEVO | | | | SAN JUAN | PR | 00920 | |
| 5609229 | ESCOTO ITZEL | 353 MEADE ST | | | | DENVER | CO | 80219 | |
| 5609230 | ESCOTO SILVIA | 353 MEADE ST | | | | DENVER | CO | 80219 | |
| 5836952 | Escoto, Maria | Redacted | | | | | | | |
| 5835683 | Escoto, Maria | Redacted | | | | | | | |
| 5437150 | ESCOTT JEFFREY | 4422 C WILLETT CIR | | | | COLORADO SPRINGS | CO | | |
| 5609231 | ESCOTTO EDGAR | 1340 255TH STREET APT4 | | | | HARBOR CITY | CA | 90710 | |
| 5609232 | ESCOTTO MASNAHURY | XXXX | | | | TOA ALTA | PR | 00953 | |
| 5609233 | ESCOVAR NANCY | HC 02 BOX 13318 | | | | MOCA | PR | 00676 | |
| 4875042 | ESCREEN INC | DEPT 2481 P O BOX 122481 | | | | DALLAS | TX | 75312 | |
| 4875042 | ESCREEN INC | DEPT 2481 P O BOX 122481 | | | | DALLAS | TX | 75312 | |
| 5609234 | ESCRIBANO SOLMARY | PARQUE ECUESTRE CALLE | | | | CAROLINA | PR | 00987 | |
| 5609235 | ESCSANDON MARIA | 1109 LATCHFORD AVE | | | | HACIENDA HTS | CA | 91745 | |
| 5437152 | ESCUADRA EDDIE | 401 W CYPRESS ST APT A | | | | SANTA MARIA | CA | | |
| 5609236 | ESCUDERO ALMA | PO BOX 733 | | | | BARCELONETA | PR | 00617 | |
| 5609237 | ESCUDERO BLANCA | CALLE FLAMBOYAN | | | | SAN JUAN | PR | 00926 | |
| 5609238 | ESCUDERO DEBBIE | 137 MAGNOLIA | | | | LOS BANOS | CA | 93635 | |
| 5609239 | ESCUDERO JIOVANNI | H C 1 BOX 6525 | | | | LOIZA | PR | 00772 | |
| 5437154 | ESCUDERO JORGE | 1071 ALI BABA AVE | | | | OPA LOCKA | FL | | |
| 5609240 | ESCUDERO VALERIE | 1540 BEALL RD SW | | | | ALBUQUERQUE | NM | 87105 | |
| 5851723 | Escudero-Castrillo, Mercedes | Redacted | | | | | | | |
| 5437156 | ESCUE ANGELLA | 120 HILLCREST | | | | GOREVILLE | IL | | |
| 5609241 | ESCUTIA JUANA | CALIXTO AYALA | | | | MATAMOROS | ME | 87300 | |
| 5609243 | ESDAILE KIM | 1835 THAMESMEAD CT | | | | BOWIE | MD | 20721 | |
| 5609244 | ESDREY MELENDEZ | 20926 GRESHAM ST 7 | | | | CANOGA PARK | CA | 91304 | |
| 5609245 | ESDRIS RODRIGUEZ | 3509 SW 28TH AVE | | | | AMARILLO | TX | 79109 | |
| 5609246 | ESEARZA NANCY | 605 GARNET LANE | | | | WAKE FOREST | NC | 27587 | |
| 5609247 | ESECO AUDREY | 916 NE LYNNE CIRCLE | | | | GREENVILLE | MS | 38703 | |
| 5609248 | ESEME MAGDALENE | 12714 WATER FOWL WAY | | | | UPR MARLBORO | MD | 20774 | |
| 5609249 | ESEQUIEL ESPINOZA | 1777 CONCORD AVE | | | | CONCORD | CA | 94520 | |
| 5609250 | ESEQUIEL GARCIA | 2111 VINEWOOD LANE | | | | PUEBLO | CO | 81005 | |
| 5609251 | ESERINO FREANCES | 11492 PIENER RD | | | | BOILING SPG | NC | 28017 | |
| 5609252 | ESESMERALDA NUNEZ | 160 COUNTRY PL | | | | LOGAN | UT | 84341 | |
| 5437158 | ESETEKHAN KIMIA | 11000 S EASTERN AVE APT 1111 | | | | HENDERSON | NV | | |
| 5609253 | ESHA BOLLEPOGU | 50 MENORES AVE APT 830 | | | | MIAMI | FL | 33134 | |
| 5609254 | ESHAAN BANKS | 2936 NINTH ST | | | | MUSKEGON | MI | 49444 | |
| 5609255 | ESHAN WILSON | 32 SOUTH QUATION ST | | | | WILMINGTON | DE | 19805 | |
| 5437160 | ESHBAUGH CARRIE | 22864 W BLUFF DR CLACKAMAS005 | | | | WEST LINN | OR | | |
| 5609256 | ESHELL COLEMAN | 1224 FANSHAWE STREET | | | | PHILADELPHIA | PA | 19111 | |
| 5609258 | ESHER FRANCIS | 945 S FEDERAL HAY LOT13754204 | | | | HOLLYWOOD | FL | 33020 | |
| 5609259 | ESHMAN CHAD | 3505 W ALEXIS RD | | | | TOLEDO | OH | 43623 | |
| 5416088 | ESHOPPERCITY | 14746 YORBA COURT | | | | CHINO | CA | | |
| 5609260 | ESHRAGHI MOJTABA | 33798 VISTA DRIVE | | | | W BLOOMFIELD | MI | 48321 | |
| 5437162 | ESHUN JOSEPH | 5108 ARTHUR AVE | | | | EAST STROUDSBURG | PA | | |
| 5609261 | ESHUN MERCY | 334 AMHERST ST | | | | EAST ORANGE | NJ | 07018 | |
| 5609262 | ESHWANI SOOD | 4300 HWY 108 | | | | WESTLAKE | LA | 70669 | |
| 4910452 | ESI Cases & Accesories | Coface North America Insurance Company | 650 College Road East, Suite 2005 | | | Princeton | NJ | 08540 | |
| 5416090 | ESI CASES & ACCESSORIES INC | 44 EAST 32ND STREET 6TH FLOOR | | | | NEW YORK | NY | | |

Exhibit S
Class 4 GUC Ballot Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5609263 | ESI CASES & ACCESSORIES INC | 44 EAST 32ND STREET 6TH FLOOR | | | | NEW YORK | NY | 10016 | |
| 4867440 | ESI CASES AND ACCESSORIES, INC. | ATTN: ELLIOT AZOULAY | 44 EAST 32ND STREET 6TH FLOOR | | | NEW YORK | NY | 10016 | |
| 4867440 | ESI CASES AND ACCESSORIES, INC. | ATTN: ELLIOT AZOULAY | 44 EAST 32ND STREET 6TH FLOOR | | | NEW YORK | NY | 10016 | |
| 4910116 | ESI Cases and Acessories, Inc. | Redacted | | | | | | | |
| 5609264 | ESI RENOVATO | 7600 MILITARY DR | | | | SAN ANTONIO | TX | 78240 | |
| 5416092 | ESJAY INTERNATIONAL PVT LTD | 48 LAKSHMI INDUSTRIAL ESTATE | SNPATH LOWER PAREL W | | | MUMBAI | | | INDIA |
| 5609265 | ESJAY INTERNATIONAL PVT LTD | 48 LAKSHMI INDUSTRIAL ESTATE | SNPATH LOWER PAREL W | | | MUMBAI | | 400059 | INDIA |
| 5609266 | ESKANDANIAN BARBARA | 3525 OXBOW WAY NONE | | | | EUGENE | OR | 97401 | |
| 5609267 | ESKEN CHRISTOPHER W | 3601 CLEARVIEW AVE | | | | MORAINE | OH | 45439 | |
| 5609268 | ESKEW DEREK | 2903 SOUTH BROADWAY ST | | | | LITTLE ROCK | AR | 72206 | |
| 5416094 | ESKEW STEPHANIE | 409 E CHURCH ST P O BOX 194 | | | | PLEASANT PLAINS | IL | | |
| 5609269 | ESKINS APRIL | 17108 COAL RIVER RD | | | | SETH | WV | 25181 | |
| 5437164 | ESKINS REX | 912 WOODSIDE DR | | | | SAINT ALBANS | WV | | |
| 5609270 | ESKLLSON ANDREA | 1596 PLATA WAY | | | | SANDY | UT | 84093 | |
| 5609271 | ESKRIDGE DORORTHY | 117 SOUTH C STREET | | | | POPLAR BLUFF | MO | 63901 | |
| 5609272 | ESLA MURPHY | 2514 N HIGHLAND | | | | AMARILLO | TX | 79107 | |
| 5609274 | ESLENEH ROMERO | 5821 LANDCASTER DR SE | | | | SALEM | OR | 97317 | |
| 5609275 | ESLICK MICHAEL | 1411 HOCHWALT AVE | | | | DAYTON | OH | 45417 | |
| 5609276 | ESLINGER CHERI | 344 NORTH AVENUE | | | | FAIRMOUNT | GA | 30139 | |
| 5609277 | ESLINGER JOHN | 1263 N CREEK SIDE LN | | | | SEVIERVILLE | TN | 37876 | |
| 5609278 | ESLINGER MICHELLE | 973 ODOM DR | | | | FAY | NC | 28304 | |
| 5609279 | ESMA ELIZONDO | NONE | | | | NOPE | PA | 18704 | |
| 5609280 | ESMA M COSBY | 20840 HAMMPTON | | | | DETROIT | MI | 48212 | |
| 5609281 | ESMENALDA AHRMADA | 452 CALLE HOPKINS | | | | HERMOSILLO | | 84321 | MEXICO |
| 5609282 | ESMER BELTRAN | 7009 QUEENS DRIVE | | | | EDINBURG | TX | 78541 | |
| 5609283 | ESMER GUERRA | 4815 MONTERO CT | | | | BAKERSFIELD | CA | 93307 | |
| 5609284 | ESMERALDA ALARCON | 525 HERTFORD ST | | | | CROWLEY | TX | 76036 | |
| 5609285 | ESMERALDA ASEBEDO | | 3 | | | HOLCOMB | KS | 67851 | |
| 5609286 | ESMERALDA BENITEZ | 214 FIVE TH STREET | | | | TAYLORSVILLE | NC | 28681 | |
| 5609287 | ESMERALDA BERNAL | 5313 SERENE HILLS APT202 | | | | LAKEWAY | TX | 78738 | |
| 5609288 | ESMERALDA BRIONES | 1207 W 23R PL | | | | MISSION | TX | 78574 | |
| 5609289 | ESMERALDA CABRERA | 3985 E CHEYENNE AVE | | | | LAS VEGAS | NV | 89115 | |
| 5609290 | ESMERALDA CADENA | 128 ACKERMAN APT2 | | | | CLIFTON | NJ | 07011 | |
| 5609291 | ESMERALDA COVARRUBIAS | 223 W DEVANAH ST | | | | COVINA | CA | 91722 | |
| 5609292 | ESMERALDA ESMEGUEVARA | 2718 15ST | | | | LOS ANGELES | CA | 90006 | |
| 5609293 | ESMERALDA ESMERALDAVIGIL | 1104 VIA DR | | | | JACKSONVILLE | NC | 28546 | |
| 5609295 | ESMERALDA FRIEDRICH | 11 WATKINS WAY | | | | YAKIMA | WA | 98908 | |
| 5609296 | ESMERALDA GARCIA | 443 SUWANEE ST | | | | PARK FOREST | IL | 60466 | |
| 5609297 | ESMERALDA GONZALEZ | 760 GARDNER RD | | | | WESTCHESTER | IL | 60154 | |
| 5609298 | ESMERALDA GUDINO | 135 MAYFIELD METROPOLIS RD | | | | PADUCAH | KY | 42001 | |
| 5609299 | ESMERALDA HERNANDEZ | 1475 SANTA ROSA | | | | REEDLEY | CA | 93654 | |
| 5609300 | ESMERALDA JIMENEZ | 4245 GREEVALY AP 112 | | | | PARK CITY | IL | 60085 | |
| 5609301 | ESMERALDA LEON | 8423 W PIERSON ST | | | | PHOENIX | AZ | 85037 | |
| 5609302 | ESMERALDA LONGORIA FLORES | 1607 CEMETARY RD | | | | MISSION | TX | 78572 | |
| 5609303 | ESMERALDA M CELERINO | 2166 MONTE DIABLO AVE | | | | STOCKTON | CA | 95203 | |
| 5609304 | ESMERALDA M ROMERO | 913 PRINCESS JEANNE | | | | HOBBS | NM | 88240 | |
| 5609305 | ESMERALDA MADINA | 2428 W VISTA AVE APT 1 | | | | PHOENIX | AZ | 85021 | |
| 5609306 | ESMERALDA MARTINEZ | B 199 C 0 SAN ISIDRO | | | | CANOVANAS | PR | 00729 | |
| 5609307 | ESMERALDA MENA | 929 17TH ST W | | | | BRADENTON | FL | 34205 | |
| 5609308 | ESMERALDA MENDOZA | 14200 RODEO DRIVE APT09 | | | | VICTORVILL | CA | 92395 | |
| 5609309 | ESMERALDA MEZA | NO 2 LAS LOMAS | | | | RIO GRANDE CITY | TX | 78582 | |

Exhibit S
Class 4 GUC Ballot Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5609310 | ESMERALDA MUNGUIA | 4317 S RANGER TRL NONE | | | | GILBERT | AZ | 85297 | |
| 5609311 | ESMERALDA NULL | 607 SAITAN PLACE | | | | SAN ANTONIO | TX | 78221 | |
| 5609313 | ESMERALDA PALOMARES | 200 MADONNA | | | | WATSONVILLE | CA | 95076 | |
| 5609314 | ESMERALDA PEREYRA | | 42000 | | | FAYETTEVILLE | NC | 28306 | |
| 5609315 | ESMERALDA QUINONES SALSEDO | HC 1 BOX 5341 | | | | ADJUNTAS | PR | 00601 | |
| 5609316 | ESMERALDA RODRIGUEZ | 7743 WYNLEA ST | | | | HOUSTON | TX | 77061 | |
| 5609317 | ESMERALDA ROMERO | 913 PRINCESS JEANNE | | | | HOBBS | NM | 88240 | |
| 5609318 | ESMERALDA SALAZAR | 700 SW EASTMAN PARKWAY | | | | GRESHAM | OR | 97030 | |
| 5609319 | ESMERALDA SAN MIGUEL | 7327 WICKA HONEY | | | | SAN ANTONIO | TX | 78250 | |
| 5609320 | ESMERALDA SANCHEZ | 225 BURT STREET | | | | SANTA ROSA | CA | 95407 | |
| 5609321 | ESMERALDA SANDOVAL | PRIVATE | | | | CHULA VISTA | CA | 91910 | |
| 5609322 | ESMERALDA SILVA | 2703 S HAMLIN | | | | CHICAGO | IL | 60623 | |
| 5437168 | ESMERALDAS ANDREA | 74 EDGEWOOD DR | | | | WESTBROOK | CT | | |
| 5609324 | ESMERELDA LOPEZ | 681 VICTORIA ST | | | | COSTA MESA | CA | 92627 | |
| 5609325 | ESMERELDA BENAVIDES | 3121 BARNESS B | | | | CC | TX | 78415 | |
| 5609326 | ESMERELDA GANDARILLA | 3390 35TH STREET | | | | GREELEY | CO | 80634 | |
| 5609328 | ESMOND PEARCE | 85 KELSEY STREET | | | | WATERBURY | CT | 06706 | |
| 5609329 | ESMURRIA CHARLENE | BO SINGAPUR 392A | | | | JUANA DIAZ | PR | 00795 | |
| 5609330 | ESMURRIA LUIS | 1 WABASH AVE | | | | WORCESTER | MA | 01604 | |
| 5609331 | ESMURRIA WINDA | 1 WABASH AVE | | | | WORCESTSER | MA | 01604 | |
| 5437170 | ESOFF JOHN | 230 N SMITH RD | | | | LAGRANGEVILLE | NY | | |
| 5609332 | ESPADA BARBIE | PO BOX 307 | | | | LUQUILLO | PR | 00773 | |
| 5609333 | ESPADA BETZY | 4964 EAGLESMERE DR | | | | ORLANDO | FL | 32819 | |
| 5437172 | ESPADA CLOTILDE | 691 FAIRHAVEN DRIVE | | | | HANOVER PARK | IL | | |
| 5609334 | ESPADA INES | 71-11 67TH PL | | | | GLENDALE | NY | 11385 | |
| 5609335 | ESPADA JANILISSE | 304 CHESTNUT ST | | | | HOLYOKE | MA | 00751 | |
| 5609336 | ESPADA JIMMY | 606 PRICE AVE | | | | DURHAM | NC | 27701 | |
| 5609337 | ESPADA JIMMY B | 3311 BROOKS ROAD SPUR | | | | HILLSBOROUGH | NC | 27278 | |
| 5609338 | ESPADA JONATHAN | URB STA ANA CALLE PLUTON | | | | SABANA GRANDE | PR | 00637 | |
| 5609339 | ESPADA JOSELYN | JARDINES DEL CARIBE CALLE | | | | PONCE | PR | 00728 | |
| 5609340 | ESPADA LILLIAM | 277 E HICKORY ST | | | | ALLENTOWN | PA | 18102 | |
| 5437174 | ESPADA MARIBEL | 46 S 8TH ST APT 403 | | | | LEBANON | PA | | |
| 5609341 | ESPADA MARITZABEL M | RES ARISTIDES DE CHAVIER BLOQ | | | | PONCE | PR | 00728 | |
| 5609342 | ESPADA NIKOLE | URB LOS PINOS CALLE CISNES 781 | | | | RIO PIEDRAS | PR | 00923 | |
| 5416098 | ESPADA YAMILIZAMAR | PO BOX 10000 SUITE 22 | | | | CAYEY | PR | | |
| 5437176 | ESPADAS GLORIA | 10600 VERBENA DR | | | | DESERT HOT SPRINGS | CA | | |
| 5437178 | ESPADATORRES MAGGIE | 2306 BRYAN ST | | | | KISSIMMEE | FL | | |
| 5609343 | ESPADRAM CAROLYN | 2616 EDGOR STREET | | | | VOILET | LA | 70092 | |
| 5609344 | ESPADRON BOBBIE | 3135 AUD | | | | NEW ORLEANS | LA | 70125 | |
| 5609345 | ESPADRON JERALDINE | 3443 KING BRADFORD RD | | | | BATON ROUGE | LA | 70816 | |
| 5609346 | ESPANA JAZMINE | 1102 S LAYTON BLVD | | | | MILWAUKEE | WI | 53215 | |
| 5609347 | ESPANA MARCO | 303 MADISON AVENUE | | | | PASSAIC | NJ | 07055 | |
| 5609348 | ESPANOLA PHILLIPS | 924 S WAVERLY RD | | | | WICHITA | KS | 67218 | |
| 5609349 | ESPANTAVASQUEZ ANTONIO | 4801 EAST SAHARA AVE 34 | | | | LAS VEEGAS | NV | 89104 | |
| 5609350 | ESPARANZA BROWN | 9435 DIANA APT 6014 | | | | EL PASO | TX | 79924 | |
| 5609351 | ESPARAZS CHIRISTNE | 2236 N MANGO AVE | | | | CHICAGO | IL | 60639 | |
| 5609352 | ESPARRA TAMMY | 532 CANAL ST | | | | HOLYOKE | MA | 01040 | |
| 5609353 | ESPARZA ABIGAIL | 2020 S SANTA FE | | | | WICHITA | KS | 67211 | |
| 5609354 | ESPARZA AMPARO | 4426 S HEMLOCK | | | | WICHITA | KS | 67216 | |
| 5609355 | ESPARZA BALERIE | 13176 DAY ST APTH203 | | | | MORENO VALLEY | CA | 92553 | |
| 5437182 | ESPARZA BLANCA | 309 TIERRA LINDA DR | | | | HORIZON CITY | TX | | |
| 5609356 | ESPARZA BRENDA | 2801 TOLEDO RD | | | | ELKHART | IN | 46516 | |
| 5609357 | ESPARZA CLAUDIA G | 2121 E TRIPOLI AVE | | | | ST FRANCIS | WI | 53235 | |

Exhibit S
Class 4 GUC Ballot Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5609358 | ESPARZA CORRINA | 1736 MCEVOY LANE | | | | SANTA ANA | CA | 92706 | |
| 5609359 | ESPARZA CRYSTAL | 1119 N MAIN ST | | | | WICHITA | KS | 67203 | |
| 5609360 | ESPARZA EMPARO | 4426 S HEMLOCK | | | | WICHITA | KS | 67216 | |
| 5609361 | ESPARZA FEDERICO | 643 CRESWOOD | | | | WOODLAKE | CA | 93286 | |
| 5609362 | ESPARZA GLORIA | 145 WEST E ST | | | | BRAWLEY | CA | 92227 | |
| 5609363 | ESPARZA ISELA A | 845 WATSON LP SP 13 | | | | LAS CRUCES | NM | 88005 | |
| 5609364 | ESPARZA JAVIER | 924 CHARLES ST | | | | ANTHONY | NM | 88021 | |
| 5609365 | ESPARZA JESSICA | 11 CALAVERAS AVE | | | | GOLETA | CA | 93117 | |
| 5437186 | ESPARZA JOHN | 501 VALLEY ST | | | | SAN MARCOS | TX | | |
| 5437188 | ESPARZA JOSE | 4943 MARSHFIELD | | | | CHICAGO | IL | | |
| 5609366 | ESPARZA JOSE | 4943 MARSHFIELD | | | | CHICAGO | IL | 60609 | |
| 5609367 | ESPARZA JOSEFINA | 7811 BROADWAY | | | | EL PASO | TX | 79915 | |
| 5609368 | ESPARZA JOSHUA | 706 E SHADY GROVE RD | | | | IRVING | TX | 75060 | |
| 5609369 | ESPARZA JOSIE | 20571 ANTRIM DR | | | | GREENLEAF | ID | 83626 | |
| 5609370 | ESPARZA LAURA | 1810 PATRICIA LANE | | | | RIOBRAVO | TX | 78045 | |
| 5609371 | ESPARZA LISA | 18861 MALKOHA ST | | | | PERRIS | CA | 92570 | |
| 5609372 | ESPARZA LUPE | 1241 RUDGER WAY | | | | SACRAMENTO | CA | 95833 | |
| 5437190 | ESPARZA MARIA | | 4651 | | | EL PASO | TX | | |
| 5609373 | ESPARZA MARIA | | 4651 | | | EL PASO | TX | 79924 | |
| 5609374 | ESPARZA NANCY | 2104 S EMERSON | | | | DEMING | NM | 88030 | |
| 5609375 | ESPARZA ROBERTO | 2099 E 101ST WAY | | | | THORNTON | CO | 80229 | |
| 5609376 | ESPARZA ROCIO | 2415 AVENUE C | | | | CARLSBAD | NM | 88220 | |
| 5437191 | ESPARZA RODOLFO | 822 AVENUE C | | | | DUNCANVILLE | TX | | |
| 5609377 | ESPARZA ROSA M | 1119 MYRTLE APT3 | | | | EL PASO | TX | 79901 | |
| 5609378 | ESPARZA SANDRA | 925 S PECOS WAY | | | | DENVER | CO | 80223 | |
| 5609379 | ESPARZA SYLVIA S | 245 S 56TH ST LOT 145 | | | | CHANDLER | AZ | 85225 | |
| 5609380 | ESPARZA VERONICA | 104 E HARDEN BLVD APT 5 | | | | HOBBS | NM | 88240 | |
| 5609381 | ESPARZE LEEANN T | PO BOX 1418 | | | | SAN JUAN PBLO | NM | 87566 | |
| 5609382 | ESPARZO MONICA | XXX | | | | SACRAMENTO | CA | 95815 | |
| 5609383 | ESPEJO FLOR | 718 EDNA ST | | | | CHAPARRAL | NM | 88081 | |
| 5437193 | ESPENBERG ERIK | 2910 MONSIGNOR HALPIN PL | | | | BRONX | NY | | |
| 5416102 | ESPENDEZ MAYRA | SAN RAFAEL ESTATES CALLE AMAPOLA A-1 | | | | BAYAMON | PR | | |
| 5609385 | ESPENDEZ RAFAEL | P O BOX 2825 | | | | GUAYAMA | PR | 00785 | |
| 5609387 | ESPENOZA DANIEL | 1010 GARDEN WAY | | | | MANHATTAN | KS | 66502 | |
| 5609388 | ESPENOZA SHANIN J | 14255 SHELBY ST | | | | CAALDWELL | ID | 83607 | |
| 4791809 | Espensen, Maureen & Henry | Redacted | | | | | | | |
| 5426844 | ESPENSEN, MAUREEN & HENRY | Redacted | | | | | | | |
| 5426844 | ESPENSEN, MAUREEN & HENRY | Redacted | | | | | | | |
| 5426844 | ESPENSEN, MAUREEN & HENRY | Redacted | | | | | | | |
| 5609389 | ESPER GONZALES | 775 BALL AVE | | | | ESCONDIDO | CA | 92026 | |
| 5609390 | ESPER LESMEISTER | 5565 CORMORANT AVE | | | | EWA BEACH | HI | 96706 | |
| 5609391 | ESPERANSA SOLORIA | 13825 BEVER ST | | | | SYLMAR | CA | 91342 | |
| 5609392 | ESPERANZA ACOSTA | 1000 S MAIN ST | | | | ROSWELL | NM | 88203 | |
| 5609393 | ESPERANZA ALBA | 419 PALA ST | | | | RAMONA | CA | 92065 | |
| 5609394 | ESPERANZA AQUINA | 52247 JENNIFER WAY | | | | COACHELLA | CA | 92236 | |
| 5609395 | ESPERANZA ARGUIJO | 3013 GALVEZ AVE | | | | FORT WORTH | TX | 76111 | |
| 5609396 | ESPERANZA BANUELOS | 1406 W OLYMPIC BLVD | | | | LOS ANGELES | CA | 90015 | |
| 5609397 | ESPERANZA BELTRAN-AVITIA | 10874 SUTTER AVENUE APTA | | | | PACOIMA | CA | 91331 | |
| 5609398 | ESPERANZA CARRASCO | 413 ROOD RD | | | | CALEXICO | CA | 92231 | |
| 5609399 | ESPERANZA CONSTANTE | 111 W BORREGO ST APT 2 | | | | TUCSON | AZ | 85706 | |
| 5609400 | ESPERANZA COTTO | XXXXX | | | | RIO GRANDE | PR | 00745 | |
| 5609401 | ESPERANZA DAMIAN | 1044 SE 190TH AVE | | | | PORTLAND | OR | | |
| 5609402 | ESPERANZA DE LA CRUZ DIAZ | 1710 LOCUST AVE | | | | LONG BEACH | CA | | |

Exhibit S
Class 4 GUC Ballot Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5609404 | ESPERANZA DURAZO | 444 CUYAMACA AVE | | | | SAN DIEGO | CA | 92113 | |
| 5609405 | ESPERANZA ERICKA | 110HUDSON RD | | | | FITZGERALD | GA | 31750 | |
| 5609406 | ESPERANZA GARCIA | 14400 WOODLAND DRIVE | | | | VICTORVILLE | CA | 92395 | |
| 5609407 | ESPERANZA GOMEZ | 710 S SHAWNEE DR | | | | SANTA ANA | CA | 92704 | |
| 5609409 | ESPERANZA HERNANDEZ | 853 E 56TH ST | | | | LOS ANGELES | CA | 90011 | |
| 5609410 | ESPERANZA LEOS | 7600 LANKERSHIM BLVD | | | | N HOLLYWOOD | CA | 91605 | |
| 5609411 | ESPERANZA LOPEZ | 13233 CORAK ST | | | | BALDWIN PARK | CA | 91706 | |
| 5609412 | ESPERANZA MARIA | 1403 EVERGREEN AVE | | | | MISSION | TX | 78572 | |
| 5609413 | ESPERANZA MARTHA | 1477 NORTH G ST APT4 | | | | SN BERNARDINO | CA | 92405 | |
| 5609414 | ESPERANZA MARTINEZ | CALLE BETANIA NUM 16C SAN JUST | | | | TRUJILLO ALTO | PR | 00976 | |
| 5609415 | ESPERANZA MATA | 12 BRASSIE RD | | | | S DENNIS | MA | 02660 | |
| 5609416 | ESPERANZA PALENCIA | 1963 CIVIL ST | | | | SANTA ROSA | CA | 95404 | |
| 5609417 | ESPERANZA PAZ | 1130 S ELIOTST | | | | DENVER | CO | 80219 | |
| 5609418 | ESPERANZA SEBASTIAN | 366 SW 3RD ST APT F1 | | | | CHEHALIS | WA | 98532 | |
| 5609419 | ESPERANZA ZAMORA | 12970 JOHNSON ST | | | | WHITE WATER | CA | 92282 | |
| 5609420 | ESPERANZA ZENDEJAS | 649 IVY ST | | | | GLENDALE | CA | 91204 | |
| 5437195 | ESPETIA MARTHA | 3065 BAYWOOD LN | | | | NAPA | CA | | |
| 5437197 | ESPEUT ASHLEY | 55 DEGRAW AVE | | | | TEANECK | NJ | | |
| 5609421 | ESPEYRODRIGUEZ ESPEY | 60 GARFILED | | | | SCHENECTADY | NY | 12304 | |
| 5609422 | ESPIET EMILO | 91 JUNIPER TRAIL LOOP | | | | CALA | FL | 34480 | |
| 5609423 | ESPIN MARIA | 1116 N NEW HOPE RD | | | | GASTONIA | NC | 28054 | |
| 5609424 | ESPIN SUSANA | 1080 NE 203 TERR | | | | MIAMI | FL | 33179 | |
| 5609425 | ESPINA ALICE | 16640 SW 102ND AVE | | | | MIAMI | FL | 33157 | |
| 5437199 | ESPINAL BERNABE | 1508 W CHIPMAN RD | | | | PHOENIX | AZ | | |
| 5609426 | ESPINAL BERROA | 1353 N BOSWORTH AVE | | | | CHICAGO | IL | 60622 | |
| 5609427 | ESPINAL DEMETRIO | 1 TENNIS COURT | | | | BROOKLYN | NY | 11226 | |
| 5609428 | ESPINAL GISSEL | 101 KEMPTON AVE | | | | HBG | PA | 17111 | |
| 5416108 | ESPINAL JIMMY | 330 RIVERDALE AVE APT 3N | | | | YONKERS | NY | | |
| 5609429 | ESPINAL ROSA | VISTA MAR CALLE AMLERIA 7 | | | | CAROLINA | PR | 00761 | |
| 5609430 | ESPINAL ROSIE | COND MAR AZUL APT 4B | | | | ISLA VERDE | PR | 00979 | |
| 5437201 | ESPINAL SANDRA | 904 PARK AVE APT 2 | | | | CRANSTON | RI | | |
| 5609431 | ESPINALES THELMA | 2250 PELICAN DR | | | | NORCROSS | GA | 30071 | |
| 5609432 | ESPINAZO MOE | 115 FIRST ST | | | | MONESSEN | PA | 15062 | |
| 5609433 | ESPINDA ROSEANN | 30 IHO IHO PL | | | | WAHIAWA | HI | 96786 | |
| 5609434 | ESPINDOLA GUADALUPE | 1850 WILLIAMS ROAD | | | | MONROE | NC | 28110 | |
| 5609435 | ESPINELA MIREYA | 13450 ASWN APT237 | | | | MAMI | FL | 33042 | |
| 5609436 | ESPINELL DAMARIS | CALLE 58 A0 2 REXVILLE | | | | BAYAMON | PR | 00957 | |
| 5437203 | ESPINET DEBORAH | 51 PARIS CT | | | | STATEN ISLAND | NY | | |
| 5609437 | ESPINET JOSELIEN | PO BOX 1473 CAROLINA | | | | CAROLINA | PR | 00984 | |
| 5437205 | ESPINNOZA JOSE | 11611 GOLDEN ST | | | | ADELANTO | CA | | |
| 5609438 | ESPINO ALICIA | 515 CROCKER ST | | | | LOS ANGELES | CA | 90013 | |
| 5437207 | ESPINO CHRISTINA | 10865 EDGEMERE BLVD APT B9 | | | | EL PASO | TX | | |
| 5609439 | ESPINO CRISTINA | 6217 E LATIMER ST | | | | TULSA | OK | 74115 | |
| 5609440 | ESPINO CYNTHIA | 1422 OLD HILL CR | | | | ANTHONY | NM | 88021 | |
| 5609441 | ESPINO DEISY | 308 NASSAU | | | | DAYTON | OH | 45410 | |
| 5609442 | ESPINO DIANA | 1955 S 8TH ST | | | | MILWAUKEE | WI | 53204 | |
| 5609443 | ESPINO ELIZABETH | 1032 SW 33RD ST | | | | OKLAHOMA CITY | OK | 73109 | |
| 5609444 | ESPINO ESPINO | 409 HEAD ST 31 | | | | SAN FRANCSCO | CA | 94132 | |
| 5609445 | ESPINO IRINE | 10221 CETER PARK APT 611 | | | | HOUSTON | TX | 77043 | |
| 5437209 | ESPINO JAMES | 98 CLAY ST | | | | BROOKLYN | NY | | |
| 5609446 | ESPINO JULIETA | 1104 S 58TH ST | | | | WEST ALLIS | WI | 53214 | |
| 5609447 | ESPINO LAURA | 98 PIERRE CIR | | | | PRINCETON | LA | 71067 | |
| 5609448 | ESPINO MARIA | 401 KATZ DR | | | | DEERFIELD | KS | 67838 | |

In re: Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Exhibit S
Class 4 GUC Ballot Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5609449 | ESPINO MELISSA | 5514 SELTON AVE | | | | JACKSONVILLE | FL | 32277 | |
| 5609450 | ESPINO MICHAEL | 382 GLADYS AVE | | | | DINUBA | CA | 93618 | |
| 5609451 | ESPINO MICHELLE | 3171 CRESTWOOD CIR APT F | | | | SAINT CLOUD | FL | 34769 | |
| 5609452 | ESPINO PATRICIA | 508 SW 1ST CT | | | | POMPANO BCH | FL | 33060 | |
| 5437213 | ESPINO TERESA | 1026 BROADMOOR AVE | | | | LA PUENTE | CA | | |
| 5609453 | ESPINOCA VERONICA | 60584 POLK ST | | | | THERMAL | CA | 92274 | |
| 5609454 | ESPINOLA NYRA | 6504 S 93RD E AVEAPT 14 | | | | TULSA | OK | 74133 | |
| 5609455 | ESPINOLA SHAYLA | 16395 S CEDAR RD | | | | CLAREMORE | OK | 74017 | |
| 5609456 | ESPINOSA ANA | SAN JUAN | | | | SAN JUAN | PR | 00927 | |
| 5437215 | ESPINOSA ANGEL | PO BOX 1595 | | | | LYNWOOD | CA | | |
| 5609457 | ESPINOSA CAROLYNNE | 2971 SW 16TH ST | | | | MIAMI | FL | 33145 | |
| 5609458 | ESPINOSA CESAR | 1557 SW 45TH ST | | | | OKLAHOMA CITY | OK | 73119 | |
| 5437217 | ESPINOSA DAGOBERTO | 170 S 4TH ST | | | | CHAMBERSBURG | PA | | |
| 5437219 | ESPINOSA EDSEL | PO BOX 366234 | | | | SAN JUAN | PR | | |
| 5609460 | ESPINOSA FELIPE | 127 CARBON ST | | | | TOLEDO | OH | 43605 | |
| 5609461 | ESPINOSA GENE | 1025 11TH ST SE | | | | RIO RANCHO | NM | 87114 | |
| 5609462 | ESPINOSA GLORIA | 1615 SADDLE TRL | | | | LAKELAND | FL | 33815 | |
| 5609463 | ESPINOSA JANICE M | 8942 WHEATLAND ST | | | | SUN VALLEY | CA | 91352 | |
| 5609464 | ESPINOSA JERONIMO | CARR 3 MALL TOWN CENTER S | | | | RIO GRANDE | PR | 00745 | |
| 5609465 | ESPINOSA JUANA | 3103 BROADWAY AVE | | | | LORAIN | OH | 44055 | |
| 5609466 | ESPINOSA LIZA | 11 CEDAR TREE TRER | | | | OCALA | FL | 34480 | |
| 5609467 | ESPINOSA MARIA | 1025 S RIVERSIDE AVE SP 10 | | | | RIALTO | CA | 92376 | |
| 5609468 | ESPINOSA MERCEDES | SEARS PLAZA DEL NORTE CALLE | | | | HATILLO | PR | 00659 | |
| 5609469 | ESPINOSA MONIQUE | PO BOX 202 | | | | NICEVILLE | FL | 32588 | |
| 5609470 | ESPINOSA NEYSHA | COUNTRY CLUB CALLE 1 AS18 | | | | CAROLINA | PR | 00983 | |
| 5609471 | ESPINOSA OLGA | 8025 EAGLEVIEW DR | | | | LITTLETON | CO | 80125 | |
| 5437221 | ESPINOSA PEDRO | 700 E 9TH ST APT 14 | | | | NEW YORK | NY | | |
| 5609472 | ESPINOSA PHILIP | 8401 HICKORY ST | | | | LOS ANGELES | CA | 90001 | |
| 5609473 | ESPINOSA RACHEL | 3105 JUNE ST | | | | KILLEEN | TX | 76543 | |
| 5609474 | ESPINOSA RITA | 601 EUCALYPTUS AVE 6 | | | | SANTA BARBARA | CA | 93101 | |
| 5609475 | ESPINOSA ROBERT | ROUTE 1 PO BOX 12 | | | | HAMMON | OK | 73650 | |
| 5609476 | ESPINOSA SANDRA | 5328 W DEMMING PLACE | | | | CHICAGO | IL | 60618 | |
| 5609477 | ESPINOSA VERONICA | 674 CORDOBA ST | | | | COALINGA | CA | 93960 | |
| 5416112 | ESPINOSA VICTOR A | URB BRISAS DE HATILLO CASA A 2 | | | | HATILLO | PR | | |
| 5609478 | ESPINOSA YOSNIER | 4841 NW 181 TERR ST | | | | MIAMI GARDENS | FL | 33055 | |
| 4910622 | Espinosa, Gabriela | Redacted | | | | | | | |
| 5437225 | ESPINOSIS GUDELIA | 2 VIRGINIA AVE | | | | CLAYMONT | DE | | |
| 5609479 | ESPINOSUAREZ KARINA | 515 HIGHLAND DR | | | | HAVASU | AZ | 86404 | |
| 5416114 | ESPINOZA ALEX | 876 OLYMPIA AVE | | | | VENTURA | CA | | |
| 5437227 | ESPINOZA ALICIA | PO BOX 1593 | | | | GRANTS PASS | OR | | |
| 5609480 | ESPINOZA ALMA | 405 INNER DRIVE | | | | VISALIA | CA | 93292 | |
| 5416116 | ESPINOZA ANALISE J | 716 27TH AVE W | | | | BRADENTON | FL | | |
| 5609481 | ESPINOZA ANDREA N | 6334 W SIERRA ST | | | | MEMPHIS | TN | 38115 | |
| 5437229 | ESPINOZA ANGEL | 5702 GOLDEN DRIVE | | | | KILLEEN | TX | | |
| 5609482 | ESPINOZA ANGELICA | 5414 SUMMER OAK DR | | | | PASADENA | TX | 77505 | |
| 5609483 | ESPINOZA ANNA | P O BOX 1329 | | | | BOYES HOT SPG | CA | 95416 | |
| 5609484 | ESPINOZA ARACELI | 53 F ST RIAC | | | | ROSWELL | NM | 88203 | |
| 5437233 | ESPINOZA BARBARA | 17262 E KANSAS DR | | | | AURORA | CO | | |
| 5609485 | ESPINOZA CARMEN | 3025 GRAY ST | | | | WEAT RIDGE | CO | 80214 | |
| 5609486 | ESPINOZA CATALINA | 922 E 73RD ST | | | | LOS ANGELES | CA | 90011 | |
| 5609487 | ESPINOZA CHRISTINA | 114 E MYRTLE ST | | | | LIBERTY HILL | TX | 78642 | |
| 5609488 | ESPINOZA CLEO | 1765 W AMERICAN VALLEY CIR | | | | WEST VALLEY CITY | UT | 84119 | |
| 5609489 | ESPINOZA CONNEE | 14303 E 22ND PL | | | | AURORA | CO | 80011 | |

In re: Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 1935 of 6863

Exhibit S

Class 4 GUC Ballot Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5609490 | ESPINOZA CONRAD | 645 RODGERS DRIVE | | | | PUEBLO WEST | CO | 81007 | |
| 5609491 | ESPINOZA CRYSTAL | 415 E 4TH | | | | DEMING | NM | 88030 | |
| 5609492 | ESPINOZA DANIEL | 3116 ISABEL DR | | | | LOS ANGELES | CA | 90065 | |
| 5609493 | ESPINOZA DENISE | 329E 500S 10 | | | | PHILA | PA | 19136 | |
| 5609494 | ESPINOZA DIANE | 938 SUPERIOR ST | | | | RACINE | WI | 53402 | |
| 5416120 | ESPINOZA DIEGO | 210 W CLARENDON DR | | | | ROUND LAKE BEACH | IL | | |
| 5609495 | ESPINOZA ELIZABETH | 1921 LIVEWALK | | | | WACO | TX | 76708 | |
| 5609496 | ESPINOZA ELVA | 820 PARISH APT 2C | | | | DELEVAN | WI | 53115 | |
| 5609498 | ESPINOZA EVELING | 14175 SW 87 ST | | | | MIAMI | FL | 33186 | |
| 5609499 | ESPINOZA FRANSISCO | 2970 W DENVER PL APT 5 | | | | DENVER | CO | 80211 | |
| 5437235 | ESPINOZA GABRIEL | 83008-2 LAMAR AVE | | | | FORT HOOD | TX | | |
| 5437237 | ESPINOZA GEORGE | 409 CURTIS ST | | | | PRATT | KS | | |
| 5609500 | ESPINOZA GLADYS | 900 HARPER DR | | | | BULLHEAD CITY | AZ | 86442 | |
| 5437239 | ESPINOZA GUADALUPE | PO BOX 5373 | | | | SAN ANTONIO | TX | | |
| 5609501 | ESPINOZA GUILLERMO | 20584 STRATH HAVEN DR | | | | MONTGOMERY VILLA | MD | 20886 | |
| 5609502 | ESPINOZA GUSTAVO | 174 S POPLAR ST | | | | TYTY | GA | 31795 | |
| 5437242 | ESPINOZA IRMA | 2733 RIVER CREEK DR | | | | MODESTO | CA | | |
| 5437244 | ESPINOZA IVAN | 2040 SEAGIRT BLVD APT 2C | | | | FAR ROCKAWAY | NY | | |
| 5609503 | ESPINOZA JAMILETH | 2755 NW 60 TH ST | | | | MIAMI | FL | 33142 | |
| 5437246 | ESPINOZA JAVIER | 4917 E HOLLY ST APT 19 | | | | PHOENIX | AZ | | |
| 5609504 | ESPINOZA JOSE | 1649 N DAVIDSON AVE | | | | SN BERNARDINO | CA | 92411 | |
| 5609505 | ESPINOZA JUAN | 1618 CALLE 8 | | | | ALBUQUERQUE | NM | 87121 | |
| 5609506 | ESPINOZA KIMBERLI | 161 CEDER LANE | | | | OCILLA | GA | 31774 | |
| 5609507 | ESPINOZA LEO | 3169 IVORY DR | | | | IDAHO FALLS | ID | 83401 | |
| 5609508 | ESPINOZA LESLIE | URB VISTA HERMOSA CALLE 10 H2 | | | | HUMACAO | PR | 00791 | |
| 5609509 | ESPINOZA LESLYE | 4860 LA FONDA DR | | | | LAS VEGAS | NV | 89121 | |
| 5609510 | ESPINOZA LIDIA | 6959 TERRA COTTA RD | | | | SAN DIEGO | CA | 92114 | |
| 5437250 | ESPINOZA MANUEL | 3806 JOSHUA TAYLOR DR | | | | KILLEEN | TX | | |
| 5609511 | ESPINOZA MARCO | 9120 S CAROLLTON DR | | | | OAK CREEK | WI | 53154 | |
| 5609512 | ESPINOZA MARIA | | | | | SAN DIEGO | CA | 92115 | |
| 5437252 | ESPINOZA MARIELEN | 1042 W EUCLID AVE | | | | EL CENTRO | CA | | |
| 5609513 | ESPINOZA MARISSA | 712 NORTH 2ND AVE | | | | IMMOKALLEE | FL | 34142 | |
| 5437254 | ESPINOZA MARTHA | 2150 N 4TH AVE APT 7106 | | | | TUCSON | AZ | | |
| 5609514 | ESPINOZA MARYLOU | 14103 EL MIRADOR ST | | | | LA MIRADA | CA | 90638 | |
| 5609515 | ESPINOZA MICHELLE | 68655 SAN JACINTO | | | | CATHEDRAL CY | CA | 92234 | |
| 5609516 | ESPINOZA MONICA | 1083 2ND AVENUE | | | | CHULA VISTA | CA | 91911 | |
| 5609517 | ESPINOZA NANCY | 3869 PRIVE ST | | | | SAN DIEGO | CA | 92113 | |
| 5609518 | ESPINOZA NATALIA | 380 W 600 10 | | | | BEAVER | UT | 84713 | |
| 5609519 | ESPINOZA NEYSHA | CALLE 1 AS-18 JARD DE C | | | | CAROLINA | PR | 00983 | |
| 5609520 | ESPINOZA OLIVIA | 1377 MISSIONARY RIDGE RD TRL | | | | LAS CRUCES | NM | 88001 | |
| 5609521 | ESPINOZA PAUL | 5161 LOYOLA AVE | | | | WESTMINSTER | CA | 92683 | |
| 5609522 | ESPINOZA PHILLIP | 400 E VICTORIA ST | | | | RIALTO | CA | 92376 | |
| 5609523 | ESPINOZA QUINTERO | 3150 W GLENDALE AV SPACE17 | | | | PHX | AZ | 85051 | |
| 5609524 | ESPINOZA RICHARD | | 112345 | | | AURORA | CO | 80012 | |
| 5437256 | ESPINOZA ROBERTO | 1912 B GOODMAN DR | | | | FORT GORDON | GA | | |
| 5609525 | ESPINOZA ROSA | 1020 MARTIN AVE | | | | MODESTO | CA | 95351 | |
| 5609526 | ESPINOZA RUTH | 329 DINWIDDIE ST | | | | PORTSMOUTH | VA | 07461 | |
| 5437258 | ESPINOZA SALVADOR | 9137 S MCCALL AVE | | | | SELMA | CA | | |
| 5609527 | ESPINOZA SAMMY | 309 N 3RD ST 39 | | | | BLOOMFIELD | NM | 87413 | |
| 5609528 | ESPINOZA STACY | 140 AVE C | | | | DENISON | IA | 51442 | |
| 5609529 | ESPINOZA STAN | 11102 BEERLY DR | | | | HANFORD | CA | 93230 | |
| 5437262 | ESPINOZA VANESSA | 419 COBERTA AVE | | | | LA PUENTE | CA | | |
| 5437264 | ESPINOZA VICTOR | 814 W WOODCROFT AVE | | | | GLENDORA | CA | | |

Exhibit S
Class 4 GUC Ballot Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5609530 | ESPINOZA VICTOR | 814 W WOODCROFT AVE | | | | GLENDORA | CA | 91740 | |
| 5609531 | ESPINOZA WANDA E | APART 1508 | | | | ARROYO | PR | 00714 | |
| 5437266 | ESPINOZA YULIANA | 21 VREELAND AVE APT 1 | | | | PASSAIC | NJ | | |
| 5437268 | ESPINOZA ZOILA | 207 WASHINGTON ST | | | | WALLINGFORD | CT | | |
| 5609532 | ESPIONZA BERTHA | 512 SYRINGA WAY | | | | CALDWELL | ID | 83605 | |
| 5609533 | ESPIRICUETA HOMERO | 3721 SELMA ST | | | | FORT WORTH | TX | 76111 | |
| 5609534 | ESPIRITU GABRIEIA | 124 WEST C STREET | | | | BRAWLEY | CA | 92227 | |
| 5609536 | ESPITIA JESSICA D | PLEASE ENTER YOUR STREET ADDRE | | | | ENTER CITY | AL | 35976 | |
| 5609537 | ESPODERO JORGE | PO BOX 1015 | | | | COMERIO | PR | 00782 | |
| 5437272 | ESPOSITO ANDREA M | 184 PINE GLEN RD | | | | LANGHORNE | PA | | |
| 5437274 | ESPOSITO CHRISTINA | 226 HENRY ST APT 4B | | | | BROOKLYN | NY | | |
| 5437276 | ESPOSITO TONY | 125 W MAIN ST 774 | | | | MIDWAY | UT | | |
| 5437278 | ESPRELLA EVERGY | 8615 SUTTER AVE | | | | OZONE PARK | NY | | |
| 5609538 | ESPRI PEYTON | 3020 RUE PARC FONTAINE | | | | NEW ORLEANS | LA | 70131 | |
| 5609539 | ESPRIGAS INC | P O BOX 4577 | | | | CAROL STREAM | IL | 60197 | |
| 5609540 | ESPRONCEDA JESUS | 2190 SNOW RD | | | | MESILLA | NM | 88046 | |
| 5609541 | ESPY AUDREY | 6 SOUTH HILL CREST | | | | LINDALE | GA | 30147 | |
| 5609542 | ESQUEA DONNA | 600 29TH STREET | | | | PARKERSBURG | WV | 26101 | |
| 5609543 | ESQUEBIDO LINDA | 519 WEST TAYLOR | | | | SANTA MARIA | CA | 93458 | |
| 5437282 | ESQUEDA STEPHANIE | 4241 E FAIRFAX AVE APT A | | | | FRESNO | CA | | |
| 5609544 | ESQUEDO ADALIA | 412 LAYNE ST | | | | BAKERSFIELD | CA | 93307 | |
| 5437284 | ESQUER CELINA | 569 MCALISTER DR | | | | BULLHEAD CITY | AZ | | |
| 5609545 | ESQUIBEL ALICE | 4601 E MAIN ST STE 600 | | | | FARMINGTON | NM | 87402 | |
| 5437286 | ESQUIBEL CAROLYN | 5900 ICE CAVES RD | | | | GRANTS | NM | | |
| 5609546 | ESQUIBEL CASANDRA | 05 EAGLE PLUMB | | | | SAN FELIPE | NM | 87001 | |
| 5609547 | ESQUIBEL DOREEN | 1616 XAVIER ST | | | | DENVER | CO | 80204 | |
| 5609548 | ESQUIBEL GRACE | 7095 W 13TH AVE APT 12 | | | | LAKEWOOD | CO | 80214 | |
| 5609549 | ESQUIBEL MONICA | 3400 SOUTH BRAHAM BLD | | | | KINGSVILLE | TX | 78363 | |
| 5609550 | ESQUIBEL RAYMOND | 740 LISBON SE | | | | RIO RANCHO | NM | 87124 | |
| 5609551 | ESQUIBEL SONYA | 128 HILLSIDE RD | | | | SAN FELIPE PUEB | NM | 87001 | |
| 5609552 | ESQUIBEL STEPHANIE | 4266 LANCASTER DR | | | | NICEVILLE | FL | 32578 | |
| 5609553 | ESQUIEL LILIANA | 1508 S BRYANT | | | | DEMING | NM | 88030 | |
| 5609554 | ESQUIERA ALICIA | 1800 S OCEAN DRIVE APT 34 | | | | HALLANDALE BE | FL | 33009 | |
| 5609555 | ESQUILIN EVA | VIA LOURDES VILLA FONTANA | | | | CAROLINA | PR | 00983 | |
| 5437288 | ESQUILIN EWING | PO BOX 1143 | | | | BAJADERO | PR | | |
| 5609556 | ESQUILIN FRANCES | ADDRESS | | | | CAROLINA | PR | 00986 | |
| 5609557 | ESQUILIN ILSHAMAR | CALLE 3330 BO SANTO DOMINGO S | | | | TRUJILLO ALTO | PR | 00976 | |
| 5609558 | ESQUILIN IRIS | EDF 8 APT 803 JARDINES SELLES | | | | RIO PIEDRAS | PR | 00924 | |
| 5609559 | ESQUILIN JACKELINE | PO BOX 3179 | | | | GUAYNABO | PR | 00970 | |
| 5609560 | ESQUILIN JOSE | 82 HAWTHORN ST | | | | MANCHESTER | CT | 06042 | |
| 5437290 | ESQUILIN JOYCE | PO BOX 60 | | | | TOA BAJA | PR | | |
| 5437292 | ESQUILIN JUAN | DK8 CALLE 201 URB VALLE ARRIBA HEIHTS | | | | CAROLINA | PR | | |
| 5609561 | ESQUILIN JULIO | 32 | | | | BAYAMON | PR | 00959 | |
| 5609562 | ESQUILIN PEDRO | URBB DIPLO CALLE FLAMBOYA | | | | NAGUABO | PR | 00718 | |
| 4893373 | Esquilin, Peter J | Redacted | | | | | | | |
| 5609563 | ESQUILLINS MARIA | 247 MEADOW RD | | | | LEHIGH | FL | 33973 | |
| 5609564 | ESQUIVEL ANIBAL | VICTORY DRIVE | | | | COLUMBUS | GA | 31905 | |
| 5609565 | ESQUIVEL AURELIA | 61 S ATLANTIC DR EAST | | | | BYTON BCH | FL | 33435 | |
| 5609566 | ESQUIVEL CAROLINA | 969 ALEJANEDRA | | | | LA MESA | NM | 88044 | |
| 5437296 | ESQUIVEL CHELSEA | 3800 VICTORY PKWY | | | | CINCINNATI | OH | | |
| 5437298 | ESQUIVEL CONNIE | 2805 N SONNY LN | | | | GALVESTON | TX | | |
| 5609567 | ESQUIVEL DIANA | 532 SOUTH 9TH ST | | | | PATTERSON | CA | 95363 | |
| 5609568 | ESQUIVEL DIANE E | 532 SOUTH 9TH ST | | | | PATTERSON | CA | 95363 | |

In re: Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 1937 of 6863

Exhibit S
Class 4 GUC Ballot Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5609569 | ESQUIVEL ELVIRA | 1023 PLAZA SERENA | | | | ONTARIO | CA | 91764 | |
| 5437300 | ESQUIVEL ERICA | 900 N 95TH AVE APT 114 | | | | TOLLESON | AZ | | |
| 5437302 | ESQUIVEL ERIKA | 3809 VEGA CT | | | | EL PASO | TX | | |
| 5609570 | ESQUIVEL EVA A | 2700 N RAINBOW BLVD APT 1053 | | | | LAS VEGAS | NV | 89108 | |
| 5437304 | ESQUIVEL FRANK | PO BOX 309 | | | | MAMMOTH | AZ | | |
| 5609571 | ESQUIVEL GABRIELA | 1708 E 1ST | | | | LUBBOCK | TX | 79403 | |
| 5609572 | ESQUIVEL HANS | 3196 VIA VIGANELLO | | | | CHULA VISTA | CA | 91914 | |
| 5609573 | ESQUIVEL JAIME | 225 BRANDING IRON CIR | | | | LAS CRUCES | NM | 88005 | |
| 5609574 | ESQUIVEL JEANNIE | 200 ROLLINS DR | | | | GREENVILLE | NC | 27834 | |
| 5609575 | ESQUIVEL LETICIA | 5417 13TH ST NW | | | | WASHINGTON | DC | 20011 | |
| 5609576 | ESQUIVEL LISA M | 5901 CRICKLEWOOD DR APTA | | | | RICHMOND | VA | 23234 | |
| 5437308 | ESQUIVEL LUIS | 84128 NAVA CT UNIT 2 BELL 027 | | | | FORT HOOD | TX | | |
| 5609577 | ESQUIVEL LUZ | 4060 N W 157 ST | | | | MIAMI GRD | FL | 33012 | |
| 5609578 | ESQUIVEL LYNN | 1650 N SOLANO AVE | | | | ONTARIO | CA | 91764 | |
| 5609579 | ESQUIVEL MARGARITA | 14385 JERILYN DR | | | | SAN JOSE | CA | 95127 | |
| 5609580 | ESQUIVEL MARIA | 1000 SE JEFFERSON | | | | TOPEKA | KS | 66607 | |
| 5437310 | ESQUIVEL MARIO | 6525 SAM HOUSTON LOOP B | | | | COLORADO SPRINGS | CO | | |
| 5609581 | ESQUIVEL MARIO | 6525 SAM HOUSTON LOOP B | | | | COLORADO SPRINGS | CO | 80902 | |
| 5437314 | ESQUIVEL NARIA | 202 N CHARLENE TER | | | | ANAHEIM | CA | | |
| 5437316 | ESQUIVEL ROBERTO | 1450 W KAIBAB LN LOT 45 | | | | FLAGSTAFF | AZ | | |
| 5609582 | ESQUIVEL ROCHELLE | 5553 SHADOWW WOOD DR | | | | VIRGINIA BEACH | VA | 23455 | |
| 5609583 | ESQUIVEL ROMEO | 112 WALKER AVE | | | | GREENACERS | FL | 33463 | |
| 5609584 | ESQUIVEL SILVIA | 102 SUNSET DR | | | | GLENVILLE | GA | 30427 | |
| 5609585 | ESQUIVEL VALERIA | 1832 FRANKLIN ST | | | | RACINE | WI | 53403 | |
| 5609586 | ESQUIVEZ MARIA | 21700 DAVIS ROAD | | | | CROWS LANDING | CA | 95313 | |
| 5609587 | ESRA CRAWFORD | 7550 CLIFF CREEK CROSSING | | | | DALLAS | TX | 75237 | |
| 5609588 | ESRY JOSHUA | 301 E FAIR | | | | INDEP | MO | 64055 | |
| 5437318 | ESSAGHOLEAN ROBERT | 236 N CENTRAL AVE LOS ANGELES037 | | | | GLENDALE | CA | | |
| 5609589 | ESSAM AGHEL | 20 VICTORIA ST | | | | SOMERVILLE | MA | 02144 | |
| 5609590 | ESSAM ALSHABAEI | 3345 JOHN R | | | | TROY | MI | 48083 | |
| 5609591 | ESSAMAAYI AFI | 15618 TWIN VALLEY COURT | | | | SILVER SPRING | MD | 20906 | |
| 5609592 | ESSAYAN EDGAR | 6941 COLDWATER CANYON AVE | | | | NORTH HOLLYWOOD | CA | 91605 | |
| 5437322 | ESSAYIAN CHRISTINE | 23928 METHUEN AVE | | | | WARREN | MI | | |
| 5437324 | ESSELSTROM LEE | 90886 ALVADORE RD LANE039 | | | | JUNCTION CITY | OR | | |
| 5437326 | ESSEN MICHAEL | 5324 PINECLIFF LN | | | | CINCINNATI | OH | | |
| 5437328 | ESSENBERG ALAN | 2713 MONTAGUE COUNTY DR | | | | KILLEEN | TX | | |
| 5609593 | ESSENCE ABERNATHY | 3349 OLSEN LANE | | | | NASHVILLE | TN | 37218 | |
| 5609594 | ESSENCE CONWAY | 2782 MARTIN LUTHER KING JR DR APT | | | | CLEVELAND | OH | 44104 | |
| 5609595 | ESSENCE JOHNSON | 6634 LABIANCA | | | | CORPUS CHRSTI | TX | 78414 | |
| 5609596 | ESSENCE MATLOCK | 12923 RUTHELEN ST | | | | GARDENIA | CA | 90249 | |
| 5609597 | ESSENCE WHITLOCK | 1591 WYNNE | | | | CORDOVA | TN | 38016 | |
| 5609598 | ESSENCE WILLIS | 3911 MONCRIEF RD APT 1 | | | | JACKSONVILLE | FL | 32209 | |
| 5609599 | ESSENDANT CO | PO BOX 676502 | | | | DALLAS | TX | 75267-6502 | |
| 4875777 | ESSENDANT CO. | ONE PARWAY NORTH | | | | DEERFIELD | IL | 60015 | |
| 4137516 | Essenpreis Plumbing | 1105 Broadway | | | | Highland | IL | 62249 | |
| 4139732 | Essenpreis Plumbing | 1105 Broadway | | | | Highland | IL | 62249 | |
| 5609600 | ESSENPREIS PLUMBING & HEATING | | | | | | | | |
| 4853216 | ESSENTRA PACKAGING US INC | 2 WESTBROOK CORPORATE CTR STE 200 | | | | WESTCHESTER | IL | 60154 | |
| 5609601 | ESSER ANGELA | 1512 SOUTH PROSPECT AVE | | | | SEDALIA | MO | 65301 | |
| 5437330 | ESSER BRENDA | 973 INDUSTRY STREET | | | | PITTSBURGH | PA | | |
| 5437332 | ESSER NICK | 2524 QUEEN ST | | | | DUBUQUE | IA | | |
| 5437333 | ESSEX ADAM | 71 LONG MEADOW RD | | | | BETHLEHEM | CT | | |
| 5609602 | ESSEX KAYLA | PLEASE ENTER YOUR STREET ADDRE | | | | BENTON | AR | 72015 | |

Exhibit S
Class 4 GUC Ballot Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5609603 | ESSEX PRESTON | 2206 BUEHRLE DR | | | | COLUMBIA | MO | 65202 | |
| 5609604 | ESSEX RYAN | 1281 CTY RD 638 | | | | CPE GIRARDEAU | MO | 63701 | |
| 5609605 | ESSI LAWSON | 290 SUNNYSIDE DR | | | | ROCHESTER | NY | 14623 | |
| 5609606 | ESSIA JONES | 15315 TEWKESBRY | | | | UPPER MARLBORO | MD | 20774 | |
| 5609607 | ESSIE CONEY | 1228 SW 75TH DR | | | | GAINESVILLE | FL | 32607 | |
| 5609608 | ESSIE D SPAIN | SHALITA MILLER | | | | MACON | MS | 39341 | |
| 5609609 | ESSIE EDWARDS | 1920 NORTH P ST | | | | PENSACOLA | FL | 32505 | |
| 5609610 | ESSIE GEANS | 4858 W CONCORD | | | | OAK PARK | IL | 60302 | |
| 5609611 | ESSIE GILKEY | 1126 W OGLETHORPE HWY LOT 68 | | | | HINESVILLE | GA | | |
| 5609612 | ESSIE GREEN | 10611 ABERCORN ST | | | | SAVANNAH | GA | 31519 | |
| 5609613 | ESSIE JOHNSON | 201 RIVEROAKS COURT | | | | LAPLACE | LA | 70068 | |
| 5609614 | ESSIE KITCHENS | 287 HOLLEY ST | | | | WAGENER | SC | 29164 | |
| 5609615 | ESSIE MORMAN | 1211 S DAVIS ST | | | | ALBANY | GA | 31701 | |
| 5609616 | ESSIE SHORTER | 15704 GLASTONBURY WAY | | | | UPR MARLBORO | MD | | |
| 5609617 | ESSIE WINTERS | 1307 69TH ST | | | | KENOSHA | WI | 53140 | |
| 5609618 | ESSIE YOUNG | 934 MILLARD ST | | | | TALLAHASSEE | FL | 32301 | |
| 5609619 | ESSIEH ELLA E | 13564 SW BRIM PL | | | | TIGARD | OR | 97223 | |
| 5609620 | ESSIET BEVERLY L | 400 WESTBROADWAY STE 101-351 | | | | MISSOULA | MT | 59802 | |
| 5609621 | ESSIG DIANE | 10706 LANE ST | | | | CROWN POINT | IN | 46307 | |
| 5609622 | ESSINGER AMBER | 110 RAILROAD | | | | MCGUFFEY | OH | 45859 | |
| 5609623 | ESSIX ANTWAUN | 2732 NW 48 ST | | | | MIAMI | FL | 33142 | |
| 5609624 | ESSIX COURTNEY | 1623FERNBROOK DR | | | | MOBILE | AL | 36605 | |
| 5609625 | ESSTER STRONG | 355 NORTH FOREST ST | | | | WEST POINT | MS | 39773 | |
| 4893276 | EST HARDWARE | LAUREL AVE 219 MINILLAS IND PK | | | | BAYAMEN | PR | 00960 | |
| 5609626 | ESTABAN GONZALEZ | PO BOX 418 | | | | JUNCOS | PR | 00777 | |
| 5609627 | ESTABON RAMIREZ | 552 ELDER STREET | | | | CHMABERSBURG | PA | 17201 | |
| 5437335 | ESTABROOK MARLENE | 9800 53RD LANE N | | | | PINELLAS PARK | FL | | |
| 5437337 | ESTAMA JEANDAVID | 2720 FOSTER AVE APT 2B | | | | BROOKLYN | NY | | |
| 5609628 | ESTANOVICH FRANK | 1540 SHIRLEY LANE | | | | INDPLS | IN | 46227 | |
| 5609629 | ESTATE OF CARL JESTER | 113 CARRAWAY TER | | | | YORKTOWN | VA | 23692 | |
| 5609630 | ESTATE OF CLYDE ENGLISH | 6 WOODCLIFF DR | | | | FAIRMONT | WV | 26554 | |
| 5416128 | ESTATE OF COLON JOS | URB LA CONCEPCION CALLE ELENA 92 D | | | | CABO ROJO | PR | | |
| 5609631 | ESTATE OF DANIEL CELIA | 2149 LOU DR W | | | | JACKSONVILLE | FL | 32216 | |
| 4895968 | Estate of Karin Perkins | Redacted | | | | | | | |
| 4911372 | Estate of Mary Lou King | Redacted | | | | | | | |
| 5416130 | ESTATE OF NAUBETTY | 2732 TULLY DR | | | | ROANOKE | VA | | |
| 5416132 | ESTATE OF RAMON CINTRON BUI | SAN RAFAEL D93 LOS DOMINICOS | | | | BAYAMON | PR | | |
| 5847042 | Estate of Ronald J. Garza | Redacted | | | | | | | |
| 4895971 | Estate of Terry Gross | Redacted | | | | | | | |
| 4134453 | Estate of Tony Moran and Esther Moran | Robert Kaplan | Kaplan and Kaplan | 95 Saint Paul Street, Suite 405 | | Burlington | VT | 05401 | |
| 4903570 | Estate Of Tony Moran and Esther Moran | c/o Kaplan and Kaplan | Attn: Robert Kaplan | 95 Saint Paul St. | Suite 405 | Burlington | VT | 05401 | |
| 5609632 | ESTAY WAYNE | 10924 HWY 1 | | | | LAROSE | LA | 70373 | |
| 5609633 | ESTE CABRERA GARCIA ROGELIO | 10014 NS | | | | MUSKOGEE | OK | 74403 | |
| 5609634 | ESTEBAN BELTRAN | 6302 36TH AVE S | | | | TAMPA | FL | 33619 | |
| 5609635 | ESTEBAN BUSTOS JR | 323 FRONT ST 101 | | | | SALINAS | CA | 93901 | |
| 5609637 | ESTEBAN CRUZ GARCIA | 123 XXX | | | | HAPPY VALLEY | OR | 97086 | |
| 5609638 | ESTEBAN DELGADILLO | 1231 SWANER DR | | | | GILROY | CA | 95020 | |
| 5609639 | ESTEBAN DESIREE | 3244 SHADOW SPRINGS PL | | | | SAN JOSE | CA | 95121-1736 | |
| 5609640 | ESTEBAN EVELYN | 5539 COLUMBIA PIKE | | | | ARLINGTON | VA | 22204 | |
| 5609641 | ESTEBAN GOMEZ | 7305 W CERMACK RD | | | | RIVERSIDE | IL | 60546 | |
| 5609642 | ESTEBAN HERNANDEZ | XXX | | | | ONTARIO | CA | 91761 | |
| 5609643 | ESTEBAN LAMAS | 326 MEADOWOOD DRIVE | | | | ORLAND | CA | 95963 | |

Exhibit S
Class 4 GUC Ballot Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5609644 | ESTEBAN MONTOYA | 4046 PETYA ST | | | | LAS VEGAS | NV | 89105 | |
| 5609645 | ESTEBAN NAVARRO | 3134 LA PAZ WAY | | | | PERRIS | CA | 92571 | |
| 5609646 | ESTEBAN PEREZ | 5712 RIDGE CLUB LOOP | | | | ORLANDO | FL | 33801 | |
| 5609647 | ESTEBAN RAMOS | 954 WOODTICK RD APT A4 | | | | WATERBURY | CT | | |
| 5609648 | ESTEBAN RIVERA | PARCELAS NUEVAS CALLE 30 | | | | GURABO | PR | 00778 | |
| 5609649 | ESTEBAN STEVANARTIST | GURABO | | | | GURABO | PR | 00778 | |
| 5609650 | ESTEBAN TORRES | QUINTA REAL APTS 155 ST REAL 114 | | | | YAUCO | PR | 00698 | |
| 5609651 | ESTEBAN VALADEZ RUIZ | 23410 18TH AVE S | | | | DES MOINES | WA | 98198 | |
| 5609652 | ESTEBEN PARRA | 3948 E186TH ST | | | | CLEVLAND | OH | 44122 | |
| 5609653 | ESTEBEN PEDRO | 22937 ALLEN PLACE | | | | MORENO VALLEY | CA | 92553 | |
| 5609654 | ESTEBO TARANGO | 998 WASHIHGTON ST | | | | EAST BOSTON | MA | 02128 | |
| 5609655 | ESTEEN HENRY | NORDSIDEVEJ 10 | | | | ST THOMAS | VI | 00802 | |
| 5609656 | ESTEFANI LIZAMA | 329 CASTLETON ST | | | | CAMARILLO | CA | 93012 | |
| 5609657 | ESTEFANIA PROANO | 34973 STARBOARD CT | | | | MILLSBORO | DE | 19966 | |
| 5609658 | ESTEFANIA RODRIGUEZ | 2417 EVELYN CT | | | | WASCO | CA | 93280 | |
| 5609659 | ESTEFANIE GONZALES | VILLA NAVARRO 90 | | | | MAUANABO | PR | 00707 | |
| 5609660 | ESTEFANY CHALAS | 641 NORTH HAMPTON DRIVE | | | | SILVER SPRING | MD | 20903 | |
| 5609661 | ESTEIDER ZAIDARIS | PLAYA PUERTO REALCOREO GE | | | | PUERTO REAL | PR | 00740 | |
| 5609662 | ESTELA BANVEROUS | 1300 3RD | | | | MOISER | OR | 97040 | |
| 5609663 | ESTELA BRACERO | CALLE 8 279 | | | | GUANICA | PR | 00653 | |
| 5609664 | ESTELA C GARCIA | 1403 PONY EXPRESS LN | | | | COPPERAS COVE | TX | 76522 | |
| 5609665 | ESTELA CEPEDA | 277 DARE ROAD | | | | SELDEN | NY | 11784 | |
| 5609666 | ESTELA CORTEZ | 1900 E TROPICANA AVE APT 101 | | | | LAS VEGAS | NV | 89119 | |
| 5609667 | ESTELA CORTEZ-GARCIA | 1900 E TROPICANA AVE APT 101 | | | | LAS VEGAS | NV | 89119 | |
| 5609668 | ESTELA CRUZ | 3298 S 8000 W | | | | MAGNA | UT | 84044 | |
| 5609669 | ESTELA DAVIS | 4205 WRANGLER | | | | WICHITA FALLS | TX | 76306 | |
| 5609671 | ESTELA F GOMEZ | CONTANT 3D 6 | | | | CHRLTE AMALIE | VI | 00802 | |
| 5609673 | ESTELA HERNANDEZ | 56 NEW MEXICO DRIVE | | | | RED SPRINGS | NC | 28377 | |
| 5609674 | ESTELA JAQUEZ | C FUENTE DE BASTILLA 7421 | | | | JUAREZ | | 32616 | MEXICO |
| 5609675 | ESTELA JEANNETE | H C 03 BOX 14010 | | | | CABO ROJO | PR | 00623 | |
| 5609676 | ESTELA LOPEZ | 7729 MONTERREY | | | | EL PASO | TX | 79915 | |
| 5609677 | ESTELA MARTINEZ | 111 REDBULL | | | | SUNLAND PARK | NM | 88063 | |
| 5609678 | ESTELA PEREA | 432 RAINIER DR | | | | SALINAS | CA | | |
| 5609679 | ESTELA R CRUZ | 22 COULTON ST | | | | WORCESTER | MA | 01610 | |
| 5609680 | ESTELA RAMOS | 2114 SANDY LANE | | | | LAS VEGAS | NV | 89115 | |
| 5609681 | ESTELA ROMO | 392 W 1ST ST APT 12 | | | | SAN PEDRO | CA | 90731 | |
| 5609682 | ESTELA TEMBLADOR | 10000 | | | | AMARILLO | TX | 79119 | |
| 5609683 | ESTELITA DIONIDO | 911 S BRIARWOOD DR | | | | DENVER | CO | 80226 | |
| 5609684 | ESTELITA ILAGO | 237 W CENTRAL AVE | | | | BREA | CA | 92821 | |
| 5609685 | ESTELLA BROWN | 6761 S 28TH ST | | | | OMAHA | NE | 68107 | |
| 5609686 | ESTELLA ECKARDT | 6301 COLDWATER CANYON AVE | | | | N HOLLYWOOD | CA | 91606 | |
| 5609687 | ESTELLA EPPS | 1051 WILLIAMSON ST | | | | MADISON | WI | 53703 | |
| 5609688 | ESTELLA ESPINOSA | 1130 E HELLMAN ST A | | | | LONG BEACH | CA | 90813 | |
| 5609689 | ESTELLA GASTELO | 5821 W CHEERY LYNN RD | | | | PHOENIX | AZ | 85031 | |
| 5609690 | ESTELLA LOPEZBONILLA | 3429 BIRGO LN | | | | SAN JOSE | CA | 95111 | |
| 5609691 | ESTELLA MARICELLE | 2016 GREEN WATCH WAY UNIT 300 | | | | RESTON | VA | 20191 | |
| 5609692 | ESTELLA MAYES | 2688 DAISY AVE | | | | LONG BEACH | CA | 90806 | |
| 5609693 | ESTELLA PERAZA | 2414 E RIDGEWOOD | | | | WEST COVINA | CA | 91792 | |
| 5609694 | ESTELLA ROSALES | XXXX | | | | TURLOCK | CA | 95380 | |
| 5609695 | ESTELLA TORRES | 1638 W 216TH ST | | | | TORRANCE | CA | 90501 | |
| 5609697 | ESTELLA WOODS | 712 W 30 9TH ST | | | | WILMINGTON | DE | 19802 | |
| 5609698 | ESTELLE BUFFALO | 410 WEST 14 ST | | | | MARSHALLTOWN | IA | 52342 | |
| 5609699 | ESTELLE CARMEN | 3829 ST BANABY RD | | | | SUITLAND | MD | 20746 | |

Exhibit S
Class 4 GUC Ballot Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5609700 | ESTELLE E ROCHE | 1419 BARRIO MOSQUITO AGUIRRE | | | | AGUIRRE | PR | 00704 | |
| 5609701 | ESTELLE F TATUM | 1811 S CANAL ST | | | | PITTSBURGH | PA | 15215 | |
| 5609702 | ESTELLE JONES | 1116CHEERHILLROAD | | | | BROOKLYN | MD | 21225 | |
| 5609703 | ESTELLE LEE | 1334 BEHRMAN AVE | | | | NEW ORLEANS | LA | | |
| 5609704 | ESTELLE WESTALL | 59 CEDAR LN | | | | NEWPORT NEWS | VA | 23601 | |
| 5609705 | ESTEM DARNELL | 222 S WHITE ST | | | | NEW ORLEANS | LA | 70119 | |
| 5609706 | ESTEP BOB | 12121 W BELL RD 120 | | | | SUN CITY | AZ | 85374 | |
| 5609707 | ESTEP BRITTANY | 5011 FRAZEE AVE | | | | CLEVELAND | OH | 44127 | |
| 5609708 | ESTEP CARA | 119 BELL COVE RD | | | | HERNSHAW | WV | 25107 | |
| 5609709 | ESTEP DAWN R | 12 E GEARY ST | | | | STOCKTON | CA | 95204 | |
| 5609710 | ESTEP HEATHER | 1191 WHITE OAK DR | | | | LELAND | NC | 28451 | |
| 5609711 | ESTEP JONAS | HC 64 | | | | WELCH | WV | 24801 | |
| 5437341 | ESTEP JONUS | 9667C DAYTON LOOP | | | | FORT DRUM | NY | | |
| 5609712 | ESTEP LARRY | 1650 ADDISON RD S | | | | FORESTVILLE | MD | 20747 | |
| 5609713 | ESTEP LISA | 3747 WOODGREEN CT 1 | | | | LOUISVILLE | KY | 40214 | |
| 5609714 | ESTEP TERESA | 6 134TH ST | | | | CHESAPEAKE | WV | 25315 | |
| 5609715 | ESTEP TOM | 3002 S COOK ST | | | | DENVER | CO | 80210 | |
| 4909260 | Estep, John Sherman, III | Redacted | | | | | | | |
| 5609716 | ESTEPHANI RIVERA VAZQUEZ | 65 CALLE RAFAEL ALERS OCEAN | | | | SAN JUAN | PR | 00911 | |
| 5609717 | ESTEPHANIE CORDERO | 803 FAHS ST | | | | YORK | PA | 17404 | |
| 5609718 | ESTEPHANIE MARTINEZ | 12208 STAR ST | | | | EL MONTE | CA | 91732 | |
| 5609719 | ESTEPP DENISE | 4038 HWY 143 | | | | BERRYVILLE | AR | 72616 | |
| 5437345 | ESTEPP TOM | 82 IROQUOIS ALEXANDER003 | | | | MCCLURE | IL | | |
| 5609720 | ESTER ALIJAHAWA | 6000 W 70 ST APT 507 | | | | SHREVEPORT | LA | 71106 | |
| 5609721 | ESTER CARAZOLAZ | 1665 EAST CRABTREE | | | | PORTERVILLE | CA | 93257 | |
| 5609722 | ESTER CASTANEDA | 423 POWELL LN APT B | | | | BAKERSFIELD | CA | 93307 | |
| 5609723 | ESTER CASTILLO | 3047 NORWALK AVE | | | | DALLAS | TX | 75220 | |
| 5609724 | ESTER CHAPA | 19015 N FM 493 | | | | LA BLANCA | TX | 78558 | |
| 5609725 | ESTER CIFUENTES | 10662 COLLET AVE APT 2 | | | | RIVERSIDE | CA | 92505 | |
| 5609726 | ESTER CLAY | 905 WITHERSPOON DR | | | | KOKOMO | IN | 46901 | |
| 5609727 | ESTER FERNANDESS | ADDRESS | | | | EVERETT | MA | 02149 | |
| 5609728 | ESTER GARCIA | 618 MCCALL STREET | | | | CORPUS CHRISTI | TX | 78405 | |
| 5609729 | ESTER GIL | 475 3RD ST E | | | | HANSEN | ID | 83334 | |
| 5609730 | ESTER GOLDSMITH | 8301 FM 631 | | | | TAFT | TX | 78390 | |
| 5609731 | ESTER GUADALUPE ESTRADA | 662 SKYLINE DR | | | | DALY CITY | CA | 94015 | |
| 5609732 | ESTER JESSICA | 2638 DABADIE STREET | | | | NEW ORLEANS | LA | 70119 | |
| 5437347 | ESTER PHYLLIS | 3647 BRENTS WAY | | | | BELLEVIEW | KY | | |
| 5609733 | ESTER SALEM | 5654 N 36TH STREET | | | | MILWAUKEE | WI | 53209 | |
| 5609734 | ESTER SWAIN | 7066 WESSELMAN RD | | | | CLEVES | OH | 45002 | |
| 5609735 | ESTER VENEGAS | 329 PARKER LANE | | | | PERRIS | CA | 92571 | |
| 5609736 | ESTERAS ANGELA | 14821 YARBOROUGH ST | | | | WESTMINSTER | CA | 92683 | |
| 5609737 | ESTERAS NATASHA L | 1526 GARDNER DR | | | | LUTZ | FL | 33559 | |
| 5437349 | ESTERLY ERIC | 4204 HAZEL STREET | | | | WHITE BEAR LAKE | MN | | |
| 5609738 | ESTERON JASSERIE | 94-941 KAUOLU PLACE A 101 | | | | WAIPAHU | HI | 96797 | |
| 5609739 | ESTERS KRYSTAL | 823 B MANUEL RD | | | | LAKE CHARLES | LA | 70601 | |
| 5437351 | ESTERS MARLISSIA | 203 GIBSON CIR | | | | DERMOTT | AR | | |
| 5609740 | ESTES BRITTANY | 2910 E 45TH ST N | | | | TULSA | OK | 74107 | |
| 5437353 | ESTES CODY | 5336 ERVIN ST | | | | LINCOLN | NE | | |
| 5609742 | ESTES DESERRAE | 115 LAWSON CT | | | | TIFTON | GA | 31794 | |
| 4903548 | Estes Express Lines | 3901 W Broad Street | | | | Richmond | VA | 23230 | |
| 4903548 | Estes Express Lines | 3901 W Broad Street | | | | Richmond | VA | 23230 | |
| 4809541 | ESTES EXPRESS LINES | PO BOX 25612 | | | | RICHMOND | VA | 23230 | |
| 4903558 | Estes Express Lines | 3901 W Broad Street | | | | Richmond | VA | 23230 | |

Exhibit S
Class 4 GUC Ballot Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5609743 | ESTES FRANCINE | 104 GREENBRIAR DR | | | | JACKSONVILLE | NC | 28546 | |
| 5609745 | ESTES HANNAH | 164 MINDY LANE | | | | POLLOCK | LA | 71467 | |
| 5609746 | ESTES HEIDI L | 869 WILDER AVE | | | | ELYRIA | OH | 44035 | |
| 5609747 | ESTES IRENE | 87 NORTH JEM TRAIL APT 4 | | | | SAN JUAN | PR | 00926 | |
| 5437355 | ESTES JACK | 201 WEST 89 STREET | | | | NEW YORK | NY | | |
| 5609748 | ESTES JOHN | PO BOX 442 | | | | SURREY | ND | 58785 | |
| 5609749 | ESTES LESLIE | 144 BARLOW LANE | | | | DERMOTT | AR | 71638 | |
| 5437359 | ESTES MARC | 427 RIDGEWAY DR ONSLOW133 | | | | SNEADS FERRY | NC | | |
| 5416148 | ESTES MICHELLE | 3700 28TH ST LOT 451 | | | | SIOUX CITY | IA | | |
| 5609750 | ESTES SILAS | 134 ROEHRIG AT | | | | TRENTON | MI | 48183 | |
| 5609751 | ESTES SIRITA | 2320 APECHIE ST | | | | CHEYENNE | WY | 82009 | |
| 5609752 | ESTES TERRENCE | 7042 PLUMBER WAY | | | | N HIGHLANDS | CA | 95660 | |
| 4642577 | ESTES, MAMIE | Redacted | | | | | | | |
| 5416150 | ESTEVA ALEJANDRO O | 13462 SW 62 ST APT 107 C | | | | MIAMI | FL | | |
| 5609753 | ESTEVA BEATRIZ B | 6940 NOVA DR APT 104 | | | | DAVIE | FL | 33317 | |
| 5609754 | ESTEVE FLAVIA | 4595 MCNIGHT RD 3414 | | | | PITTSBURGH | PA | 15237 | |
| 5609755 | ESTEVE KIRSTY | 407 JEAN WELLS | | | | GOOSE CREEK | SC | 29445 | |
| 5609756 | ESTEVES EMMA | 3133 N 78TH AVE | | | | ELMWOOD PARK | IL | 60707 | |
| 5609757 | ESTEVES EUGENIA | 20951 WYANDOTTE ST APT 10 | | | | CANOGA PARK | CA | 91303 | |
| 5609758 | ESTEVES FRANCISCA | 517 W EL CIELO ST | | | | PHARR | TX | 78577 | |
| 5437363 | ESTEVES HUGO | 48 CALLE ORQUIDEA FUENTE DEL CONDADO | | | | TOA ALTA | PR | | |
| 5609759 | ESTEVES JENIFFER | 477 C- DUNAS BO JOBOS | | | | ISABELA | PR | 00662 | |
| 5609760 | ESTEVES LUCY | HC 6 BOX 12269 | | | | SAN SEBASTIAN | PR | 00685 | |
| 5609761 | ESTEVES MARIA | 68605 CORRAL RD | | | | CATHEDRAL CY | CA | 92234 | |
| 5609762 | ESTEVES RAFAELA | COND PG CALLE ARCADIA APR | | | | SAN JUAN | PR | 00926 | |
| 5609763 | ESTEVEZ IVELISSE | SECT EL LLANO SANTAROSA 1 | | | | GUAYNABO | PR | 00971 | |
| 5609764 | ESTEVEZ JUAN F | 4809 N GRADY AVE | | | | TAMPA | FL | 33614 | |
| 5609765 | ESTEVEZ PRISCILLA | 529 POND EDGE LANE | | | | ALLENTOWN | PA | 18104 | |
| 5609766 | ESTEVEZ ROSA | 938 PINON DR | | | | MARTINEZ | CA | 94553 | |
| 5609767 | ESTEVEZ VEROUSHKA | 2284 ASTORIA CR | | | | HERNDON | VA | 20170 | |
| 5437365 | ESTEVEZ YESENIA | 23 BAILEY AVENUE ESSEX009 | | | | SAUGUS | MA | | |
| 5609768 | ESTEYMDA EZRA | 1545 LINAPUNI STREET | | | | HONOLULU | HI | 96819 | |
| 5437366 | ESTHAY JANICE | 5000 LEON DR LOT 31 CALCASIEU020 | | | | LAKE CHARLES | LA | | |
| 5609769 | ESTHELA FLORES | 3633 COLUMBUS AVE | | | | MINNEAPOLIS | MN | 55407 | |
| 5609770 | ESTHELA JIMENEZ FUENTES | 701 N INT BLVD119-3399 | | | | HIDALGO | TX | 78557 | |
| 5609771 | ESTHELA SILVA-GARCIA | 6661 SILVER ST | | | | LAS VEGAS | NV | 89107 | |
| 5609772 | ESTHER ADCOCK | ASK | | | | FWB | FL | 32548 | |
| 5609773 | ESTHER ADRANO | PRI DEL SABINO 3161 | | | | NVO LDO MEX | TX | 88000 | |
| 5609774 | ESTHER AGOSTO | 31 SUMMIT AVE | | | | AMSTERDAM | NY | 12010 | |
| 4850171 | ESTHER AMANDA ARENAS SALAZAR | 3924 168TH PL | | | | COUNTRY CLUB HILLS | IL | 60478 | |
| 5609775 | ESTHER AMPONSEM | 4855 BABCOCK TRL 205 | | | | SO ST PAUL | MN | 55077 | |
| 5609776 | ESTHER BASA | SW 174 AVE | | | | BEAVERTON | OR | 97006 | |
| 5609777 | ESTHER BENKO | 7001 LAWNVIEW CT | | | | TAMPA | FL | 33615 | |
| 5609778 | ESTHER BUSTAMANTE | 3005 VALLEY LM | | | | LOVINGTON | NM | 88260 | |
| 5609779 | ESTHER C SANCHEZ | 1341 HIGGINS ST | | | | OCEANSIDE | CA | | |
| 5609780 | ESTHER CAPES | 7620 W RUNNING BEAR DRIVE | | | | TUCSON | AZ | | |
| 5609781 | ESTHER CARAZOLEZ | 1665 E CRABTREE AVE | | | | PORTERVILLE | CA | 93257 | |
| 5609782 | ESTHER CARRACO | 1936 9TH ST | | | | REDDING | CA | 96001 | |
| 5609783 | ESTHER CHARLERY | 561 MIDWOOD ST | | | | BROOKLYN | NY | 11203 | |
| 5609784 | ESTHER CORONA | 337 BUCHINGHAM CT | | | | LOMBARD | IL | 60148 | |
| 5609785 | ESTHER D USI | 6694 FRANCES CELIA AVE | | | | LAS VEGAS | NV | 89122 | |
| 5609786 | ESTHER DEL CAMPO | 1139 LATCHFORD AVE 1139 | | | | HACIENDA HTS | CA | 91745 | |

In re: Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 1942 of 6863

Exhibit S
Class 4 GUC Ballot Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5609787 | ESTHER DJUKANOVIC | 3933 W 63RD STREET | | | | CHICAGO | IL | 60629 | |
| 5609788 | ESTHER DOMINGUEZ SALINAS | 1022 N 28TH ST | | | | PHOENIX | AZ | 85008 | |
| 5609789 | ESTHER DYER | 19 ETHAN DR NONE | | | | GARRISON | NY | | |
| 5609790 | ESTHER FIGAROA | PO BOX 2105 | | | | KAPAA | HI | 96746 | |
| 5609791 | ESTHER GALVAN | 305 ROSE ST | | | | YOAKUM | TX | 77995 | |
| 5609792 | ESTHER HALBERSTAM | 556 SETON CIR | | | | LAKEWOOD | NJ | 08701 | |
| 5609793 | ESTHER I DUPREE | 1810 D ST SE | | | | WASHINGTON | DC | 20003 | |
| 5609794 | ESTHER INDIAN | PLEASE ENTER YOUR STREET ADDRESS | | | | ENTER CITY | AZ | 85926 | |
| 5609795 | ESTHER J STONE | 4140 WORKMAN MILL RD UNIT | | | | WHITTIER | CA | 90601 | |
| 5609796 | ESTHER JACOD | 170 MANNNING RIDGE DR APT 18 | | | | SEVIERVILLE | TN | 37876 | |
| 5609797 | ESTHER KARGBO | 3519 SHEFFIELD MANOR TER | | | | SILVER SPRING | MD | 20904 | |
| 5609798 | ESTHER L SAUCEDA | 204 SOUTHO ST | | | | MADERA | CA | 93637 | |
| 5609799 | ESTHER LILIA | 22955 BETHSAIDA ROAD | | | | RIVERDALE | GA | 30296 | |
| 5609800 | ESTHER LOKBOJ | 3215 ALA ILIMA ST APT B408 | | | | HONOLULU | HI | 96818 | |
| 5609801 | ESTHER LYONS | 64 PEORIA | | | | BUFFALO | NY | 14207 | |
| 5609802 | ESTHER MARTINEZ | 5761 E CEDAR SR | | | | SIERRA VISTA | AZ | 85756 | |
| 5609803 | ESTHER MASSIE | 18562 TANGO AVE NONE | | | | ANAHEIM | CA | 92807 | |
| 5609805 | ESTHER MENDEZ | 3432 PARK AVE | | | | RIVERSIDE | CA | 92507 | |
| 5609806 | ESTHER PEREZ | 5430 PIONEER BLVD | | | | WHITTIER | CA | 90601 | |
| 5609807 | ESTHER PIZARRO | PO BOX 549 | | | | SANTA ISABEL | PR | 00757 | |
| 5609808 | ESTHER PORTILLO | 5267 CARROUSEL | | | | EL PASO | TX | 79912 | |
| 5609810 | ESTHER REYES | 65 HOLLISTER AVE APT 5 | | | | SANTA BARBARA | CA | 93117 | |
| 5609811 | ESTHER RIVAS | 3142 CAGLE ST | | | | NATIONAL CITY | CA | 91950 | |
| 5609812 | ESTHER ROCHET | AVEWILSON 1367 | | | | SAN JUAN | PR | 00907 | |
| 5609814 | ESTHER ROTH | 7993 GERANIUM CIR | | | | BUENA PARK | CA | 90620 | |
| 5609815 | ESTHER RUIZ | 1526 S CEDAR ST NONE | | | | PERRYTON | TX | | |
| 5609816 | ESTHER SACKMAN | 922 E WILLIAMS ST | | | | OTTUMWA | IA | 52501 | |
| 5609817 | ESTHER SANTATA | 947 LARCHWOOD AVE | | | | HACIENDA HEIGHTS | CA | 91745 | |
| 5609818 | ESTHER SEALUND | 600 MORGAN ST | | | | SANTA ROSA | CA | 95401 | |
| 5609819 | ESTHER SHARIF | 2302 N BROKEN ARROW PL | | | | TUCSON | AZ | 85745 | |
| 5609820 | ESTHER SLAUGHTER | 3305 SW OVERLAND DR NONE | | | | LAWTON | OK | 73501 | |
| 5609821 | ESTHER SOLORZANO | 2230 EAST HATCHWAY STREET | | | | COMPTON | CA | 90222 | |
| 5609822 | ESTHER SOTO | 493 NEW CT | | | | RIO RICO | AZ | 85648 | |
| 5609823 | ESTHER TROTMAN | 25 DOVER LANE | | | | SICKLERVILLE | NJ | 08081 | |
| 5609824 | ESTHER TURAY | 1211 LENOX AVE | | | | PLAINFIELD | NJ | 07060 | |
| 5609825 | ESTHER VILLA | 418 S 3RD AVE | | | | BRIGHTON | CO | 80601 | |
| 5609826 | ESTHER VILLARREAL | 2670 ANCHOR AVE | | | | PORT HUENEME | CA | 93041 | |
| 5609827 | ESTHER WILLIAMS | 3000 LINDELL ST | | | | SILVER SPRING | MD | 20902 | |
| 5609828 | ESTHER YANEZ | 2104 ARANSAS STREET | | | | AUSTIN | TX | 78753 | |
| 5609829 | ESTHER YANG OD | 18522 FALDA AVENUE | | | | TORRANCE | CA | 90504 | |
| 5609830 | ESTHER YAZZIE | 135 S MAIN STREET | | | | TUBA CITY | AZ | 86045 | |
| 5609831 | ESTHERITA TURNER | 16885 LAHSER RD | | | | DETROIT | MI | 48219 | |
| 5609832 | ESTHERLINA PENDER | 2321 TRACE WAY DR | | | | PITSBURGH | WI | 53713 | |
| 5609833 | ESTIEN MARIA C | 14 CASTLE COAKLEY | | | | CHRISTIANSTED | VI | 00820 | |
| 5609834 | ESTILDA GUSTAVO | 14334 S VIA GUALDA | | | | SAHUARITA | AZ | 85629 | |
| 5609835 | ESTIME FRITZEL | 2371 NW 1ST ST | | | | BOYNTON BEACH | FL | 33435 | |
| 5609836 | ESTIS THERESA | 310 SAN JOSE DR | | | | TOLEDO | OH | 43615 | |
| 5609837 | ESTIVEN ERLINE | 4745 NW 11TH AVE | | | | MIAMI | FL | 33127 | |
| 5609838 | ESTLE MARCUS | 774 SHERMAN RD | | | | CHILLICOTHE | OH | 45601 | |
| 5437368 | ESTOCK LEVI | 5240 YEAKEL ST UNIT 2 | | | | KILLEEN | TX | | |
| 5609839 | ESTONBA MIGUEL | 22 W END PL | | | | ELIZABETH | NJ | 07202 | |
| 5609840 | ESTRADA ADELA | PO BOX 1584 | | | | LAWNDALE | CA | 90260 | |
| 5609841 | ESTRADA ALEJANDRINA | 675 E HOLMES ST | | | | RIALTO | CA | 92376 | |

Exhibit S
Class 4 GUC Ballot Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5609842 | ESTRADA ALFONSO M | 918 S 5TH AVE | | | | YAKIMA | WA | 98902 | |
| 5609843 | ESTRADA ALFREDO | 2719 W BELMONT | | | | CHICAGO | IL | 60618 | |
| 5609844 | ESTRADA ALONDRA | 8051 TUNNEY AVE | | | | RESEDA | CA | 91335 | |
| 5416158 | ESTRADA ALYSSA B | 1101 ELM AVE APT204 | | | | LONG BEACH | CA | | |
| 5609845 | ESTRADA AMELIA | SANTA TERESITAC SANTA SUSANA37 | | | | PONCE | PR | 00731 | |
| 5609846 | ESTRADA ANDRES E | 2001 BRISTOL RD APT 107 | | | | LAREDO | TX | 78045 | |
| 5609847 | ESTRADA ANGELA | 231 OCEAN AVE | | | | BROOKLYN | NY | 11225 | |
| 5609848 | ESTRADA ANJELICA | 2727 MAINE AVE | | | | LEXINGTON | KY | 40515 | |
| 5437370 | ESTRADA ANTONIO | 267 RANCHO DR UNIT C | | | | CHULA VISTA | CA | | |
| 5609849 | ESTRADA ANTONIO | 267 RANCHO DR UNIT C | | | | CHULA VISTA | CA | 91911 | |
| 5609850 | ESTRADA BRUNILDA | 5 CALLE BERNARDO GARCIA | | | | CAROLINA | PR | 00985 | |
| 5609851 | ESTRADA CARLA A | 3560 OAK STREET | | | | GONZALES | LA | 70737 | |
| 5609852 | ESTRADA CARMEN | HC02 BOX 9620 | | | | GUAYNABO | PR | 00971 | |
| 5609853 | ESTRADA CATALINA | 2018 BETA STREET | | | | NATIONAL CITY | CA | 91950 | |
| 5609854 | ESTRADA CLARIBEL | HC 3 BOX 110134 | | | | SAN GERMAN | PR | 00683 | |
| 5609855 | ESTRADA CLAUDIA | 873 BUTTERCUP AVE | | | | DINUBA | CA | 93618 | |
| 5437372 | ESTRADA CRISTINA | 8734 JACK BEAN ST BEXAR029 | | | | SAN ANTONIO | TX | | |
| 5437374 | ESTRADA CRUZ | 4640 W 17TH PL | | | | YUMA | AZ | | |
| 5609856 | ESTRADA CYNTHIA | PO BOX 1647 | | | | DALTON | GA | 30722 | |
| 5437376 | ESTRADA DANOHE | 1354 6TH ST E | | | | SAINT PAUL | MN | | |
| 5609857 | ESTRADA DIANA | 1001 NW 45 AVE | | | | MIAMI | FL | 33126 | |
| 5609858 | ESTRADA ELIEZER | 4456 TOLBUT STREET | | | | PHILA | PA | 19136 | |
| 5609859 | ESTRADA ELIZABETH | 2956 W 40TH ST | | | | CHICAGO | IL | 60632 | |
| 5609861 | ESTRADA ENID | PO BOX 31 | | | | QUEBRADILLAS | PR | 00678 | |
| 5609862 | ESTRADA ESPERANZA | 362 LONGHORN DR | | | | GONZALES | CA | 93926 | |
| 5437378 | ESTRADA ESTHER | 1534 E RIO VERDE DR PO BOX 5253 | | | | WEST COVINA | CA | | |
| 5609863 | ESTRADA ESTHER D | 3802 38TH WAY | | | | WEST PALM BEACH | FL | 33407 | |
| 5609864 | ESTRADA FABIOLA | 672 EDWARD DRIVE | | | | ROMEOVILLE | IL | 60446 | |
| 5609865 | ESTRADA FATIMA | 4009 GRAVES | | | | ROSWELL | NM | 88203 | |
| 5437380 | ESTRADA FRACISCI | 400 VALLEY MEADOW CIR B-4 | | | | REISTERSTOWN | MD | | |
| 5609866 | ESTRADA GABRIELA | 1015 38TH ST | | | | GALVESTON | TX | 77550 | |
| 5416160 | ESTRADA GISELE C | 2886 W 75TH TERRACE | | | | HIALEAH GARDENS | FL | | |
| 5609867 | ESTRADA GLADYS | 14703 RINALDI AVE SUITE B | | | | MISSION HILLS | CA | 91345 | |
| 5609868 | ESTRADA GRABIELA | 2315 PARK LANE SE LOT 20 | | | | ROCHESTER | MN | 55904 | |
| 5609869 | ESTRADA HEFZIBAH | 1301 CONCORD ST | | | | DELANO | CA | 93215 | |
| 5609870 | ESTRADA J O | 2821 CALLE DE SONORA | | | | SANTA FE | NM | 87505 | |
| 5609871 | ESTRADA JACKIE | AVENIDA EDUARDO CONDE1927 | | | | SANJUAN | PR | 00913 | |
| 5609872 | ESTRADA JAYSON | PRAC CAPRILES CARR 361 | | | | SAN GERMAN | PR | 00683 | |
| 5437382 | ESTRADA JEREMIAH | 2137 CHAPMAN CIRCLE | | | | SAN ANTONIO | TX | | |
| 5609873 | ESTRADA JESSICA P | 1719 VINAL | | | | TOLEDO | OH | 43605 | |
| 5609874 | ESTRADA JOSE | 1732 MONTANA VISTA | | | | LAKEPORT | CA | 95453 | |
| 5416162 | ESTRADA JUAN | URB VILLAS DORADAS CALLE 2-G-39 BUZON 267 | | | | CANOVANAS | PR | | |
| 5437386 | ESTRADA JULI | 2533 TRES LAGOS | | | | ALAMOGORDO | NM | | |
| 5609875 | ESTRADA KARLA | 424 BUTCH CASSIDY DR D | | | | FORT COLLINS | CO | 80524 | |
| 5437388 | ESTRADA KIMBERLY | 1530 WILKENSON ST | | | | MILTON FRWTR | OR | | |
| 5609876 | ESTRADA LEIDI | 915 W 6TH ST | | | | SEDALIA | MO | 65301 | |
| 5609877 | ESTRADA LETICIA | 1038 SHERWOOD | | | | TULARE | CA | 93274 | |
| 5609878 | ESTRADA LOURDES | 16 CALLE JOSE VALIENTE | | | | COROZAL | PR | 00783 | |
| 5609880 | ESTRADA LUZ | 11500 DATSUN | | | | SOCORRO | TX | 79927 | |
| 5609881 | ESTRADA MARCK | 6805 LOUISE AVE | | | | VAN NUYS | CA | 91406 | |
| 5609883 | ESTRADA MARIA E | CALLE VENECIA AL4 | | | | CAGUAS | PR | 00725 | |
| 5609884 | ESTRADA MARIA L | C-CUBA LIBRE 18 | | | | TOA ALTA | PR | 00953 | |

Exhibit S
Class 4 GUC Ballot Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5609886 | ESTRADA MARIO | 9140 E FAIRVIEW AVE | | | | SAN GABRIEL | CA | 91775 | |
| 5609887 | ESTRADA MARLINE | 4700 HOOPER AVE | | | | LOS ANGELES | CA | 90011 | |
| 5609888 | ESTRADA MARLON | 20046 TELEGRAPH SQUARE LN | | | | KATY | TX | 77449 | |
| 5609891 | ESTRADA MARY E | BO CAIMITAL BAJO CARR 748 INTE | | | | GUAYAMA | PR | 00784 | |
| 5609892 | ESTRADA MELISSA | 1311 KICKAPOO DRIVE | | | | LAREDO | TX | 78045 | |
| 5609893 | ESTRADA MONICA | 8274 E 19TH ST | | | | TUCSON | AZ | 85710 | |
| 5609894 | ESTRADA NARCISA | 4832 N SPAULDING | | | | CHICAGO | IL | 60645 | |
| 5609895 | ESTRADA NELLY | 950 REYNOLDS | | | | LAREDO | TX | 78041 | |
| 5437390 | ESTRADA NEPHTAL | 312 ERBY AVE | | | | KILLEEN | TX | | |
| 5437392 | ESTRADA NEPHTALI | 312 ERBY AVE | | | | COPPERAS COVE | TX | | |
| 5609896 | ESTRADA NERCY | URB MONTE BRIAS | | | | FAJARDO | PR | 00738 | |
| 5609897 | ESTRADA NOEMI | 9345 AVE 81 | | | | THERMAL | CA | 92274 | |
| 5609898 | ESTRADA OSCAR | 1028 E IORN | | | | SALINA | KS | 67401 | |
| 5437393 | ESTRADA PABLO | 5128 MOUNT HOOD DR | | | | EL PASO | TX | | |
| 5437394 | ESTRADA PATTY | 4380 MISSION ST 301 | | | | SAN FRANCISCO | CA | | |
| 5609899 | ESTRADA PEDRO J | HC 6 BOX82832 | | | | CAGUAS | PR | 00725 | |
| 5416164 | ESTRADA QIMBERLIN J | 100 EAMES AVE | | | | SPRINGDALE | AR | | |
| 5609900 | ESTRADA RAFAEL | BAIROA LA 25 CALLE LAS HACIEND | | | | CAGUAS | PR | 00725 | |
| 5609901 | ESTRADA RAYMOND | 1316 PEACH STREET | | | | IMMOKALEE | FL | 34142 | |
| 5609902 | ESTRADA REYNA | 5102 VICTOR DR | | | | DONNA | TX | 78537 | |
| 5609904 | ESTRADA ROSA | 4324 W 135TH ST | | | | HAWTHORNE | CA | 90250 | |
| 5609905 | ESTRADA ROSALIA | 8431 SMITH CREEK PARK WAY | | | | RALEIGH | NC | 27612 | |
| 5609906 | ESTRADA ROSALVA | 104 W NORTH ST | | | | CALIFORNIA | MO | 65018 | |
| 5609907 | ESTRADA ROSE | 205 DONA ANA SCHOOL RD | | | | LAS CRUCES | NM | 88007 | |
| 5609908 | ESTRADA ROSIO | 10619 JUNIPER ST | | | | LOS ANGELES | CA | 90002 | |
| 5609909 | ESTRADA RUTH | 4297 LITTLE LEAGUE CT | | | | IMMOKALEE | FL | 34142 | |
| 5609910 | ESTRADA SADNRA | 7700 W 13TH AVE | | | | LAKEWOOD | CO | 80214 | |
| 5609911 | ESTRADA SHIRLEY | 5737 CR 2153 | | | | ODEM | TX | 78370 | |
| 5609912 | ESTRADA SOCORRO | 1604 N 34TH AVE | | | | MELROSE PARK | IL | 60160 | |
| 5609913 | ESTRADA SONIA | URB VISTAS DEL CONVENTO C 2 2 | | | | FAJARDO | PR | 00738 | |
| 5609914 | ESTRADA STEVEN | 7754 BRIGHT AVE A | | | | WHITTIER | CA | 90602 | |
| 5609915 | ESTRADA SYLVIA | 815 YARDLEY DR | | | | NORTH AUGUSTA | SC | 29841 | |
| 5437396 | ESTRADA TERESA | 231 W SEQUOIA DR | | | | PHOENIX | AZ | | |
| 5609916 | ESTRADA THERESA | 35 SEMINARY HL 28C | | | | WEST LEBANON | NH | 03784 | |
| 5437398 | ESTRADA VERONICA | 3007 S SPRINGFIELD AVE | | | | CHICAGO | IL | | |
| 5609917 | ESTRADA W | 21325 E BENBOW ST | | | | COVINA | CA | 91724 | |
| 5609918 | ESTRADA WESLEY | 12350 MARSHALL AVE 124 | | | | CHINO | CA | 91710 | |
| 5609919 | ESTRADA YONNERY | 1845 SW 7TH ST APT 5 | | | | MIAMI | FL | 33135 | |
| 5609920 | ESTRADADESANTIAGO MARIA E | 898 CAMINO ISABELLA | | | | BERNALILLO | NM | 87004 | |
| 5437400 | ESTRADAPETERSEN ZACCH | 1410 WINDAGE WAY | | | | MARIETTA | GA | | |
| 5609921 | ESTRAILLITA LOPEZ | 1121 SCHOOL ST | | | | ROCKFORD | IL | 61101 | |
| 5609922 | ESTRELA MELISSA | 38 FABYAN ST | | | | DORCHESTER | MA | 02124 | |
| 5609923 | ESTRELLA ALIZAGA | 7576DELTAPOINTEWAY | | | | SACRAMENTO | CA | 95823 | |
| 5609924 | ESTRELLA AVILES | CALLE EMAJAGUA DE LAJAS | | | | LAJAS | PR | 00667 | |
| 5609925 | ESTRELLA CONTRERAS | 560 WEST 25TH APT 17 | | | | SAN BERNARDINO | CA | 92405 | |
| 5609926 | ESTRELLA DAISY | RUTA 304 KM 3 0 | | | | LAJAS | PR | 00667 | |
| 5609927 | ESTRELLA DENNISSE | 418 IDAHOL STREET | | | | LINDENHURST | NY | 11757 | |
| 5609928 | ESTRELLA ESCAMILLA | | 62000 | | | MARIETTA | GA | 30008 | |
| 5609929 | ESTRELLA EVELYN | 4820 DARRAH STREET | | | | PHILA | PA | 19124 | |
| 5609930 | ESTRELLA FIDELINA | 1357MEADOW DR | | | | EL CENTRO | CA | 92243 | |
| 5609931 | ESTRELLA GALVAN | ADDRESS | | | | CITY | AZ | 85926 | |
| 5609932 | ESTRELLA GONZALEZ | 4417 BASS ST | | | | TEMPLE TER | FL | 33617 | |
| 5609933 | ESTRELLA GONZALEZ GONZALEZ | PO BOX 895 | | | | MOCA | PR | 00676 | |

Exhibit S
Class 4 GUC Ballot Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5609934 | ESTRELLA HECTOR | 35WAYER ST | | | | NASHUA | NH | 03060 | |
| 5609935 | ESTRELLA IBARRA | 12401 STUDABAKER RD APT 90 | | | | NORWALK | CA | 90650 | |
| 5609936 | ESTRELLA LUZ | MOSERRATE TOUER EDI 1APT 814 | | | | CAROLINA | PR | 00983 | |
| 5609937 | ESTRELLA MORENO VELAZQUEZ | HC 01 BOX 5169 | | | | RINCON | PR | 00677 | |
| 5609938 | ESTRELLA PONCE | 920 E MICHIGAN | | | | HOBBS | NM | 88240 | |
| 5437402 | ESTRELLA RICHARD | 271 PRINCE CT | | | | YORKTOWN HTS | NY | | |
| 5609939 | ESTRELLA SORAIDA | CALEL 2 E5 CAMPO VERDE | | | | BAYAMON | PR | 00961 | |
| 5437404 | ESTRELLA YANIRA | 444 CAROLINA AVE N | | | | WHITEHALL | PA | | |
| 5437406 | ESTRELLE ANGEL | 6660 S AVENIDA MIRELLA BONITA | | | | TUCSON | AZ | | |
| 5609940 | ESTRELLITA MILLER | 11333 MONTE VISTA | | | | MONTCLAIR | CA | 91763 | |
| 5437408 | ESTRELLO HENRY | 1806 N COUNTY ROAD 1330 | | | | LUBBOCK | TX | | |
| 5609941 | ESTREMEDA SANTOS | URB LOIZA VALLEY F240 CALLE | | | | CANOVANAS | PR | 00729 | |
| 5609942 | ESTREMERA JESSIE | PO BOX 1049 | | | | QUEBRADILLAS | PR | 00678 | |
| 5609943 | ESTREMERA KARLA | COND VILLA OLIMPICA EDF 400 3 | | | | SAN JUAN | PR | 00924 | |
| 5609944 | ESTRER ZHAWANNA | 1049 LEE ROAD | | | | JACKSONVILLE | FL | 32225 | |
| 5609945 | ESTRIBANO JESSICA | APT 215 | | | | COMERIO | PR | 00782 | |
| 5609946 | ESTRIBI JULYMAY | CALLE 14 J K118 | | | | RIO GRANDE | PR | 00745 | |
| 5609947 | ESTTIMA KERLINA | 2401 AVE Q | | | | FORT PIERCE | FL | 34950 | |
| 5609948 | ESTUARDO SANCHEZ | 143 S BURLINGTON AVE | | | | LOS ANGELES | CA | 90057 | |
| 5609949 | ESTUDILLO STEPHAN | PO BOX 514 | | | | FLORA VISTA | NM | 87401 | |
| 5437412 | ESTUPINAN ALMA | 709 STROM DR APT 103 | | | | WEST DUNDEE | IL | | |
| 5416166 | ESUPER STAR INC | 5783 BAYSHORE RD STE 118 | | | | NORTH FORT MYERS | FL | | |
| 5416168 | ETAILZ INC | 850 E SPOKANE FALLS BLVD SUITE 110 | | | | SPOKANE | WA | | |
| 5609950 | ETAM UDUAK | 600 KING ARTHUR RD | | | | GREENVILLE | NC | 27858 | |
| 5609951 | ETASHA MARSHALL | 13566 RUTLAND ST | | | | DETROIT | MI | 48227 | |
| 5609952 | ETCHER DONNA | 42967 EDGEWATER STREET | | | | SOUTH RIDING | VA | 20152 | |
| 5437414 | ETCHIE SUE | 10721 FLOWER AVE | | | | CLEVELAND | OH | | |
| 5609953 | ETCHINSON TAMMY | TURNER LAKE DR | | | | BRAZIL | IN | 47834 | |
| 5609954 | ETCHISON BARRY C | 100 ETCHISON ST | | | | MOCKSVILLE | NC | 27028 | |
| 5609955 | ETCITTY CHARITY | 8 RD 6116 | | | | KIRTLAND | NM | 87417 | |
| 5609956 | ETCITTY DANIELLE | 810 N VINE AVE 3 | | | | FARMINGTON | NM | 87401 | |
| 5609957 | ETCITTY MARCELLINA | 3804 ROLLING MEADOWS DR NE | | | | RIO RANCHO | NM | 87144 | |
| 5609958 | ETCITTY RONALD | 14 RD 6287 | | | | KIRTLAND | NM | 87417 | |
| 5609959 | ETE POORNIMA | 4015 146TH PL NE | | | | BELLEVUE | WA | 98007 | |
| 5609960 | ETE SA | 1141 N REDWOOD RD | | | | SLC | UT | 84116 | |
| 5609961 | ETEAKI LESIELI | 2306 S MANITOBA DR | | | | SANTA ANA | CA | 92704 | |
| 5609962 | ETELVINA ARCIA | | 43000 | | | LIVERMORE | CA | 94550 | |
| 5609963 | ETEN MARINTON | POB 795 | | | | HONAUNAU | HI | 96726 | |
| 5416170 | ETERNAL BEST INDUSTRIAL LTD | FLAT 7 7F TOWER 2 SILVERCORD | 30 CANTON RD | | | TSIM SHA TSUI | KOWLOON | | HONG KONG |
| 5609964 | ETERNAL BEST INDUSTRIAL LTD | FLAT 7 7F TOWER 2 SILVERCORD | 30 CANTON RD | | | TSIM SHA TSUI | KOWLOON | | HONG KONG |
| 4807041 | ETERNAL BEST INDUSTRIAL LTD | NANCY | FLAT 7 7F TOWER 2 SILVERCORD, | 30 CANTON RD | | TSIM SHA TSUI KOWLOON, HONG KONG | | | |
| 4807041 | ETERNAL BEST INDUSTRIAL LTD | NANCY | FLAT 7 7F TOWER 2 SILVERCORD, | 30 CANTON RD | | TSIM SHA TSUI KOWLOON, HONG KONG | | | |
| 5609965 | ETERNOD LAURA | 5215 SHERILYNN DR | | | | SPRING | TX | 77373 | |
| 5609966 | ETERVINA SALVADOR | 921 N SLOAN AVE | | | | COMPTON | CA | 90221 | |
| 5609967 | ETGEN STACY | 861 DAFFODILE DR | | | | MARION | OH | 43302 | |
| 5609968 | ETHAN CARSON | 2442 QUINCE MICHEAL LANE | | | | LAKE CHARLES | LA | 70605 | |
| 5609969 | ETHAN CLUFF | 1570 SUNSET STRIP 11 | | | | MOUNTAIN HOME | ID | 83647 | |
| 5609970 | ETHAN COHEN | 112 W 13TH ST NONE | | | | NEW YORK | NY | 10011 | |
| 5416172 | ETHAN CONRAD | DBA ETHAN CONRAD PROPERTIES | DBA ETHAN CONRAD PROPERTIES | | | SACRAMENTO | CA | | |

Exhibit S
Class 4 GUC Ballot Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5609971 | ETHAN DEMINT | 1260 NE 69 HWY 186 | | | | LIBERTY | MO | 64068 | |
| 5609972 | ETHAN DRONE | 12475 NELSON DRIVE | | | | AUBURN | CA | 95602 | |
| 5609973 | ETHAN JOHNSTON | 8112 JOHNSON RD | | | | DALTON | GA | 30721 | |
| 5609974 | ETHAN LOOY | 10182 S OSBORN AVE | | | | FREMONT | MI | 49412 | |
| 5609975 | ETHAN ROCKETT | 3280 NE MCWILLIAMS RD | | | | BREMERTON | WA | 98311 | |
| 5609977 | ETHAN TURAN | 9533 JAMES AVE N | | | | BROOKLYN PARK | MN | 55444 | |
| 5609978 | ETHAN TWISS | 206 SNOOTH D R | | | | BROADWAY | NC | 27505 | |
| 5609979 | ETHEL ADDUCCI | 362 E KENSINGTON AVE NONE | | | | CHICAGO | IL | | |
| 5609980 | ETHEL BURTON | 3110 MT ZION RD | | | | STOCKBRIDGE | GA | 30281 | |
| 5609981 | ETHEL CARMAR | 311 W BRADFORD RD | | | | MIDLAND | MI | 48640 | |
| 5609982 | ETHEL DAVIS | 1102 PORTOLA | | | | SPRING VALLEY | CA | 91977 | |
| 5609983 | ETHEL DIANE ELLIS | 5802 TERRA DRIVE | | | | ARLINGTON | TX | 76017 | |
| 5609984 | ETHEL DIMMERY | 269 HWY 138 | | | | RIVERDALE | GA | 30274 | |
| 5609985 | ETHEL DUKE | 2803 EASTBROOK COURT | | | | SAINT JOSEPH | MO | 64506 | |
| 5609986 | ETHEL HOLLMON | 10432 PRINCE DRIVE | | | | ST LOUIS | MO | 63136 | |
| 5609987 | ETHEL JONES | 132 LINCOLN AV | | | | SYRACUSE | NY | 13204 | |
| 5609988 | ETHEL KNIGHT | PO BOX 1162 | | | | MORENO VALLEY | CA | 92556 | |
| 5609990 | ETHEL LEROY | 47C SCOO | | | | OAKVILLE | CT | 06779 | |
| 5609991 | ETHEL M THOMAS | 256 GREENWOOD AVE | | | | BATTLE CREEK | MI | 49037 | |
| 5609992 | ETHEL M WHITE | 276 LINWOOD ST | | | | BFLO | NY | 14209 | |
| 5609993 | ETHEL MACKERELLE | 12101 S 85TH ST EAST | | | | MUSKOGEE | OK | 74401 | |
| 5609994 | ETHEL MCHANEY | 678 SANDFORD AV | | | | AKRON | OH | 44305 | |
| 5609995 | ETHEL MESCAL | 1539 W 147TH | | | | GARDENA | CA | 90247 | |
| 5609996 | ETHEL MILLS | 13350 SW 256TH ST | | | | HOMESTEAD | FL | 33032 | |
| 5609997 | ETHEL MILTON | 2918 W FLOURNOY ST 2 | | | | CHICAGO | IL | 60612 | |
| 5609998 | ETHEL PEARCE | PLEASE ENTER YOUR STREET ADDRESS | | | | ENTER CITY | VA | 23436 | |
| 5609999 | ETHEL PIERCE | PLEASENTERADDRESS | | | | CHESAPEAKE | VA | 23320 | |
| 5610000 | ETHEL PUTMAN | 3436 JUNEBERRY DR | | | | WESLEY CHAPEL | FL | 33543 | |
| 5610001 | ETHEL RHODES | FTN FINANCIAL | | | | MEMPHIS | TN | 38117 | |
| 5610002 | ETHEL RODRIGUEZ | 1514 SOMERCOTES LN | | | | CHANNELVIEW | TX | 77530 | |
| 5610003 | ETHEL SALISBURY | 37 PALISADE AVE | | | | JERSEY CITTY | NJ | 07306 | |
| 5610004 | ETHEL STALLIN | 105 EAST DRUMMOND | | | | SHAWNEE | OK | 74801 | |
| 5610005 | ETHEL STEWAIT | 716 W 12TH | | | | ANDERSON | IN | 46016 | |
| 5610006 | ETHEL THOMSON | 171 WISH ST | | | | BATTLE CREEK | MI | 49037 | |
| 5610007 | ETHEL VALENCIA | PLEASE ENTER YOUR STREET | | | | ALGODONES | NM | 87001 | |
| 5610008 | ETHEL W WILLIAMS | 1000 SUTTON PLACE | | | | HOIN LAKE | MS | 38637 | |
| 5610009 | ETHELBAH EARLENA | PO BOX 1292 | | | | WHITERIVER | AZ | 85941 | |
| 5610010 | ETHELBAH JONATHAN | N CRADLE BOARD AVE | | | | WHITERIVER | AZ | 85930 | |
| 5610011 | ETHELBAH ROLANDREA | 24 NHA MM29 RTE 9 | | | | DALTON PASS | NM | 87310 | |
| 5610012 | ETHELBAHJENSEN FLORA | 3010 N YELLOWBRICK RD | | | | WHITERIVER | AZ | 85941 | |
| 5610013 | ETHELIND CHEATHAM | 48 EDISON AVE | | | | BUFFALO | NY | 14215 | |
| 5610014 | ETHELYA WEST | 406 S AUDUBON DRIVE | | | | ALBANY | GA | 31707 | |
| 5610015 | ETHER TAMEIKA | 372 BEACON ST | | | | TOLEDO | OH | 43620 | |
| 5610016 | ETHERDGE SHELIA | 705 MARCH ST | | | | WR | GA | 31098 | |
| 5610017 | ETHEREDGE COURTNEY | 125 REMBERT MARTIN PK | | | | COLUMBIA | SC | 29210 | |
| 5610018 | ETHEREDGE RAVEN | 5015 JAY ST NE | | | | WASHINGTON | DC | 20019 | |
| 5610019 | ETHERIDGE CYNYHIA | 1125 LOGAN ST | | | | NORFOLK | VA | 23505 | |
| 5610020 | ETHERIDGE DENISE | 4309 PORTSMOUTH BLVD | | | | CHESAPEAKE | VA | 23321 | |
| 5610021 | ETHERIDGE DERRICK | 148 CHARMONT DR | | | | COLUMBIA | SC | 29223 | |
| 5437418 | ETHERIDGE FLORA | 1491 SUMMIT OAKS DR E | | | | JACKSONVILLE | FL | | |
| 5610022 | ETHERIDGE JAMES | 120 DEARING WOOD WAY | | | | COVINGTON | GA | 30014 | |
| 5610023 | ETHERIDGE JENNA | 491 S BETHLEHEM PIKE | | | | FT WASHINGTON | PA | 19034 | |
| 5610024 | ETHERIDGE KAYLAN B | 131 SIOUX TRL | | | | RINGGOLD | GA | 30736 | |

In re: Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 1947 of 6863

Exhibit S
Class 4 GUC Ballot Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5610025 | ETHERIDGE KRYSTAL | 384 DEPUTY LN UNIT E | | | | NEWPORT NEWS | VA | 23608 | |
| 5610026 | ETHERIDGE LASHIKA | 8050103 RD F-9 | | | | JACKSONVILLE | FL | 32210 | |
| 5610027 | ETHERIDGE TIFFANY | 109 HIGHWAY | | | | KILL DEVIL HILLS | NC | 27948 | |
| 5610028 | ETHERIDGE TRACY | 2302 NW 38TH APT D7 | | | | LAWTON | OK | 73505 | |
| 5610029 | ETHERIDGE WILLIAM K | 503 MIDDLE WILLOW RD | | | | NEESES | SC | 29107 | |
| 5437422 | ETHERLY STEPHANIE | 10731 SW COTTONWOOD ST N | | | | TUALATIN | OR | | |
| 5610030 | ETHERYN COBBS | 7138 BEULAH | | | | ST LOUIS | MO | 63136 | |
| 5610031 | ETHINGTON JOHN | 38790 COBBLESTONE CIR | | | | MURRIETA | CA | 92563 | |
| 4907061 | Ethoca Limited | 100 Sheppard Ave. East | | | | Toronto | ON | M2N 6N5 | Canada |
| 5610032 | ETHOCA LIMITED | 120 121 BAGGOT STREET LOWER | | | | DUBLIN 2 | | | IRELAND |
| 5610033 | ETHORITY LLC | 4076 PAYSPHERE CIRCLE | | | | CHICAGO | IL | 60674 | |
| 5610034 | ETHRIDGE JEFFERY | 2303 S GRANGE AVE | | | | SIOUX FALLS | SD | 57104 | |
| 5437424 | ETHRIDGE JOHN | 854 W ERIE ST UNIT 3E UNKNOWN | | | | CHICAGO | IL | | |
| 5610035 | ETHRIDGE MIRANDA | 2706 LAFAYETTE RD SW | | | | HUNTSVILLE | AL | 35801 | |
| 5610036 | ETHRIDGE PHIL | 701 MADERIA CT | | | | MADISON | MS | 39110 | |
| 5610037 | ETICHA BELEN | 30436 8TH PL S | | | | FEDERAL WAY | WA | 98003 | |
| 5610038 | ETIENNE AMITA | 8 PORTNAM GARDEN | | | | CAMBRIDGE | MA | 02139 | |
| 5610039 | ETIENNE ANGELIA | 636 MOLBERT LANE | | | | BREAUX BRIDGE | LA | 70517 | |
| 5610040 | ETIENNE CHRYSTALIA | 56C-C SMITH BAY | | | | ST THOMAS | VI | 00802 | |
| 5437426 | ETIENNE GUERSCHOM | 302 HIGHLAND DR APT 101 | | | | GLEN BURNIE | MD | | |
| 5610041 | ETIENNE GUYLAINEY | 4021 16PL SW APT 212 | | | | NAPLES | FL | 34116 | |
| 5610042 | ETIENNE LOURDIA | 247 COASTAL ST | | | | WESTBURY | NY | 11590 | |
| 5610043 | ETIENNE LOURDIE | 7901 NW 75TH ST | | | | MIAMI | FL | 33150 | |
| 5610044 | ETIENNE MAUDELINE | 4750 17TH SW | | | | NAPLES | FL | 34114 | |
| 5437428 | ETIENNE PAULINE | 6607 LINWOOD TERRACE DR | | | | RICHMOND | TX | | |
| 5610045 | ETIENNE SHEILA | 70701 BUNDY RD | | | | NEW ORLEANS | LA | 70127 | |
| 5610046 | ETIENNECOLEMAN LEANDRA | 1207 CAMELLIA CT | | | | ROCK HILL | SC | 29732 | |
| 5416183 | ETIENNEPHILIPPE S | 219 -12 104TH AVENUE | | | | QUEENS VILLAGE | NY | | |
| 5610047 | ETLOYA FRAZIER | 384 WALLACE WAY | | | | ROMEOVILLE | IL | 60446 | |
| 5610048 | ETNA SOLO | 1560 S WINDER | | | | DENVER | CO | 80223 | |
| 5610049 | ETON WHITNEY | 95 ASHLAR HILL CT | | | | BALTIMORE | MD | 21234 | |
| 5610050 | ETORIA PERKINS | 2006 INVERNESS LN | | | | BIRMINGHAM | AL | 35242 | |
| 5610052 | ETORIAL HILL | 5818-55 TH STREET APT8 | | | | KENOSHA | WI | 53144 | |
| 5416185 | ETOWAH COUNTY COURTHOUSE | 801 FORREST AVENUE STE 202 | | | | GADSDEN | AL | | |
| 4899733 | Etowah County Judge of Probate | Scott W. Hassell | 800 Forrest Avenue, Suite 122 | | | Gadsden | AL | 35901 | |
| 4899733 | Etowah County Judge of Probate | Scott W. Hassell | 800 Forrest Avenue, Suite 122 | | | Gadsden | AL | 35901 | |
| 5610053 | ETRULAI CRAIG | 215 BLOOMFIELD AVE | | | | BLOOMFIELD | NJ | 07003 | |
| 5610054 | ETS LAWN MOWER SERVICE | 2815 MERAMEC ST | | | | ST LOUIS | MO | 63118 | |
| 5610055 | ETSCHEID RYAN | 12803 REESE RD | | | | SPRING VALLEY | IL | 61362 | |
| 5437430 | ETSITTY FRANCINE | PO BOX 1014 | | | | KAYENTA | AZ | | |
| 5610056 | ETSITTY JENNIFER | 2940 N 40 ST 19 | | | | PHOENIX | AZ | 85018 | |
| 5610057 | ETSITTY MARSHALENE | NONPROFIT HS B11 | | | | SHIPROCK | NM | 87420 | |
| 5610058 | ETSITTY OLIN | 1841 W ISLETA AVE | | | | MESA | AZ | 85202 | |
| 5610059 | ETSITTY RICKY E | BOX 6471 | | | | FARMINGTON | NM | 87499 | |
| 5610060 | ETSITTY SANDI | 4601 E MAIN ST | | | | FARMINGTON | NM | 87402 | |
| 5610061 | ETSU GATTON COLLEGE OF PHARMAY | P O BOX 70414 | | | | JOHNSON CITY | TN | 37614 | |
| 5610062 | ETSU VENTURES LLC | 3225 CARMEL RD | | | | CHARLOTTE | NC | 28226 | |
| 5610063 | ETT JOANNA V | 2201 N MOORE AVE | | | | MOORE | OK | 73160 | |
| 5610064 | ETTA CARTER | 18475 GILCHRIST | | | | DETROIT | MI | 48235 | |
| 5610065 | ETTA CASTILLO | 16100 LECANTO ST | | | | SPRING HILL | FL | 34501 | |
| 5610066 | ETTA MCGHEE | 408 HOLLY HILL DR | | | | JACKSON | OH | 45640-1293 | |
| 5610067 | ETTA SMITH | 635 PINE ST | | | | ZANESVILLE | OH | 43701 | |
| 5610068 | ETTARI JULIA | 4625 | | | | CAPE CORAL | FL | 33914 | |

In re: Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Exhibit S
Class 4 GUC Ballot Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5610069 | ETTEN RAYMOND V | 1507 E OAKLAND AVE | | | | BLOOMINGTON | IL | 61701 | |
| 5437432 | ETTER COREY | 10519 COUNTRY PARK POINT | | | | FOUNTAIN | CO | | |
| 5437434 | ETTER JOSEPH | 335 NE BLOSSOM CT | | | | SUBLIMITY | OR | | |
| 5610070 | ETTERLING BRENDA | 237 COOK RD | | | | WHEELERSBURG | OH | 45694 | |
| 5610071 | ETTERLING RENEE | 2301 NORTHWOOD DR | | | | WHEELERSBURG | OH | 45694 | |
| 5610072 | ETTERSON PATRICIA | 309 COTTONWOOD LANE | | | | PRINCE GEORGE | VA | 23875 | |
| 5437436 | ETTINGER CHRIS H | P O BOX 1623 | | | | MANNFORD | OK | | |
| 5610073 | ETTINGER LINDA | 175 KINGS HWY | | | | PUNTA GORDA | FL | 33983 | |
| 5610074 | ETTINGER LINDA K | 503 ABRAMS CT | | | | BEAR | DE | 19701 | |
| 5437440 | ETTINGER SHANNON | 124 S DISBROW ST APT 3 | | | | CASSOPOLIS | MI | | |
| 5824950 | Ettinger, Maria | Redacted | | | | | | | |
| 5610075 | ETTLE VAUGHN | 13 PATTERSON ST | | | | DORCHESTR CTR | MA | 02124 | |
| 5416190 | ETTORI JAMES | 40 LAKE ROAD | | | | TILTON | NH | | |
| 5610076 | ETTS LISA | 59 WOODLAKE BLVD | | | | MILLBURY | OH | 43447 | |
| 5437442 | ETTUMGAL BIJU | 133 ROXBURY RD | | | | DUMONT | NJ | | |
| 5610077 | ETUNNUH PEACE | 3612 W BAY AVE APT B | | | | BALTIMORE | MD | 21225 | |
| 5610078 | ETURRALDE JESSICA L | 2555 PAUPAU WELA | | | | WAHIAWA | HI | 96786 | |
| 5610079 | ETZEL KATHRYN | 2909 2ND RD N | | | | ARLINGTON | VA | 22201 | |
| 5610080 | ETZENHOUSER ALEX | 356 MESA LOOP | | | | GUNNISON | CO | 81230 | |
| 5610081 | EUBANK DAWN | 47 WALBRIDGE AVE | | | | TOLEDO | OH | 43609 | |
| 5437444 | EUBANK JOHN | 7404A PUSAN COURT | | | | FORT STEWART | GA | | |
| 5437447 | EUBANKS BAILEY | 3302 N BOBWHITE DR N | | | | OZARK | MO | | |
| 5610082 | EUBANKS BARNEY | 304 PINCKARD DR | | | | COLFAX | LA | 71417 | |
| 5610083 | EUBANKS CAROLYN | 10835 HAMILTON FARM RD | | | | GRAND BAY | AL | 36541 | |
| 5610084 | EUBANKS CLIFTON | 1713 WOOD CARRIAGE WAY | | | | SEVERN | MD | 21108 | |
| 5437449 | EUBANKS DANIEL | 124 AUBURN CIRCLE | | | | GLENNVILLE | GA | | |
| 5610085 | EUBANKS ELIJAH G | 4933 QUAIL COURT | | | | LOUISVILLE | KY | 40213 | |
| 5610086 | EUBANKS GINA | 333 EMORY DR | | | | BEECH ISLAND | SC | 29842 | |
| 5610087 | EUBANKS JAMES | 1013 W NOLCREST DR | | | | SILVER SPRING | MD | 20903 | |
| 5437453 | EUBANKS JAMIE | 416 SULLIVAN STREET | | | | FORT WALTON BEACH | FL | | |
| 5437455 | EUBANKS JASON | 9344 A LIVINGSTON WAY | | | | FORT DRUM | NY | | |
| 5610088 | EUBANKS JELISA R | 9205 W SHERIDAN AVE | | | | MILWAUKEE | WI | 53225 | |
| 5610089 | EUBANKS JESSICA | 37 HUBERTN ST | | | | GLOVERVILLE | SC | 29828 | |
| 5610090 | EUBANKS JOI L | 13719 OXNARD ST 212 | | | | VAN NUYS | CA | 91401 | |
| 5610091 | EUBANKS KATRINA | 1725SOLOMONRDAPTB | | | | CHARLOTTESVILLE | VA | 22901 | |
| 5610092 | EUBANKS KENYATTA | 5328 N 27TH ST | | | | OMAHA | NE | 68111 | |
| 5610093 | EUBANKS KIMBERLY | 2790 HWY 2 EAST | | | | PLAIN DEALING | LA | 71064 | |
| 5610094 | EUBANKS LARRY | 60 KINGJAMES CT | | | | CONYERS | GA | 30013 | |
| 5610095 | EUBANKS MIKE | 589 SLICK ROCK RD | | | | GOLDSBORO | NC | 27534 | |
| 5610096 | EUBANKS PATRICK | 5135 HACKETT DR | | | | DAYTON | OH | 45417 | |
| 5610097 | EUBANKS RICHARD | 119 N VICTOR AVE | | | | TULSA | OK | 74104 | |
| 5610098 | EUBANKS ROBERTA | F 7 YATES VILLAGE | | | | SCHENECTADY | NY | 12308 | |
| 5610099 | EUBANKS SHAN | 703 OADALE RD | | | | JAMESTOWN | NC | 27282 | |
| 5610100 | EUBANKS UNIS L | 1013 WEST NORTH WEST DR | | | | SILVER SPRING | MD | 20903 | |
| 5610101 | EUCEDA DANIE | 29720 SW 152 AVE | | | | HOMESTEAD | FL | 33033 | |
| 5610102 | EUCHARIA MULLINS | 1001 JACKSON ST | | | | LAPORTE | IN | 46350 | |
| 5610103 | EUCLIDES TECHNOLOGIES INC | 222 THIRD ST STE 1110 | | | | CAMBRIDGE | MA | 02142 | |
| 4124787 | Euclides Technologies, Inc. | Analytixinsight, Inc | 333 Bay Street | | | Toronto | ON | M5H 2R2 | Canada |
| 5610104 | EUDELIA TOLEDO COLON | URB CAMINO DEL SOL 2 AVE LUNA | | | | MANATI | PR | 00674 | |
| 5610105 | EUDES MONTES | 51581 COLUMBIA RIVER HWY | | | | SCAPPOOSE | OR | 97056 | |
| 5437461 | EUDY PAT | 9694 BLACK HORSE RUN RD | | | | FORT MILL | SC | | |
| 5610106 | EUDY TONY | 12 SHELBY DR | | | | ASHEVILLE | NC | 28803 | |

Exhibit S
Class 4 GUC Ballot Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5610107 | EUDY WANDA | PO BOX | | | | CONCORD | NC | 28025 | |
| 5610108 | EUDY WANNA | PO BOX 463 | | | | MIDLAND | NC | 28107 | |
| 5610109 | EUFELIA CARRASQUILLO | BLDG 2 APT 4 BASIN TRIANGLE | | | | CHRISTIANSTED | VI | 00820 | |
| 5610110 | EUFEMIA HERNANDEZ | CARR113KM11H7 BUZON | | | | QUEBRADILLAS | PR | 00678 | |
| 5610111 | EUFEMIA MORALES | 4800 ATLANTIC BLVD | | | | JACKSONVILLE | FL | 32207 | |
| 5610112 | EUFEMIA RAMOS | PO BOX 14427 | | | | SAN ANTONIO | TX | 78221 | |
| 5437463 | EUFRACIO ROBERTO | 1910 CRISANTEMA AVE | | | | MISSION | TX | | |
| 5610113 | EUGEN RASCHELLE | 2871A GLENN HILLS CIR | | | | AUGUSTA | GA | 30906 | |
| 5610114 | EUGENA DARSHIS | 140 ROBIN LANE | | | | PEMBROKE | NC | 28372 | |
| 5610116 | EUGENA M SMITH | 4410 G ST SE | | | | WASHINGTON | DC | 20019 | |
| 5610118 | EUGENE ASHLEY | 33 SKY BLUE CT | | | | GERMANTOWN | MD | 20874 | |
| 5610119 | EUGENE BENTLY | 8514 PIONEER DR | | | | SEVERN | MD | 21144 | |
| 5610121 | EUGENE CASTLE | 4532 SALMON ST | | | | PHILADELPHIA | PA | 19137 | |
| 5610122 | EUGENE DOYLE | 5652 ADOBE RD | | | | ROCKLIN | CA | 95765 | |
| 5610123 | EUGENE FAIRCHILD | 5104 VILLAGE VIEW WAY 7 | | | | MISSOULA | MT | 59803 | |
| 5610125 | EUGENE HOLTON | 1907 BRIGGS ST | | | | HARRISBURG | PA | 17103 | |
| 5610126 | EUGENE HOMER | 812 SENATE | | | | WAYCROSS | GA | 31501 | |
| 5610127 | EUGENE JOHNSON | 40SHORTONST | | | | DAYTON | OH | 45403 | |
| 5610128 | EUGENE JOYNER | 2030 NW 192ND TERR | | | | OPA-LOCKA | FL | 33056 | |
| 5610129 | EUGENE KATOLIKOV | 35 PEACHTREE LANE | | | | LEVITTOWN | PA | 19054 | |
| 5610131 | EUGENE L BACHMAN | 1505 E CARACAS AVE | | | | HERSHEY | PA | 17042 | |
| 5610132 | EUGENE LALANNE | 9058 S OGLESBY AVE | | | | CHICAGO | IL | 60617 | |
| 5610133 | EUGENE LONG | 1134 CHURCH STREET | | | | LEBANON | PA | 17046 | |
| 5610134 | EUGENE MARIANNA | PO BOX 305131 | | | | ST THOMAS | VI | 00803 | |
| 5610135 | EUGENE MAYFIELD | 709 DALE ST | | | | ALIQUIPPA | PA | 15001 | |
| 5610136 | EUGENE MILES | 1002 OXFORD CIRCLE | | | | GAINESVILLE | FL | 32607 | |
| 5610137 | EUGENE MOREL | 200 DEACON PAINE RD | | | | EASTHAM | MI | | |
| 5610139 | EUGENE NAMAUU | PO BOX 601612 | | | | CURTISTOWN | HI | 96760 | |
| 5610140 | EUGENE NEGRON | URB BUENA VENTURA CALLE | | | | MAYAGUEZ | PR | 00682 | |
| 5610141 | EUGENE OFORI | 726 E 52ND ST | | | | BROOKLYN | NY | 11203 | |
| 5610142 | EUGENE PALMER | 805 JEFFERSON DR | | | | GREENVILLE | MS | 38701 | |
| 5437467 | EUGENE RICHARD | PO BOX 1181 | | | | COLFAX | CA | | |
| 5610143 | EUGENE ROHRBAUGH | PO102 | | | | GLENVILLE | PA | 17329 | |
| 5610144 | EUGENE ROLLINS | 3201 LANDOVER ST APT704 | | | | ALEXANDRIA | VA | 22305 | |
| 5610145 | EUGENE SHAMON | PO BOX 363 | | | | SEABROOK | SC | 29940 | |
| 5610146 | EUGENE SHELECIA L | 2720 YORKTOWN DR | | | | LAPLACE | LA | 70068 | |
| 5610147 | EUGENE STAVINOHA | 110 E 8TH ST | | | | IRVING | TX | 75060 | |
| 5610148 | EUGENE SURA | 27 TURNER ST | | | | PLYMOUTH | PA | 18651 | |
| 5610149 | EUGENE SUTKO | 253 N HANCOCK | | | | GARY | IN | 46403 | |
| 5437469 | EUGENE TYLER | 9968 SW 224TH ST | | | | MIAMI | FL | | |
| 5811259 | Eugene Water & Electric Board (EWEB) | PO Box 10148 | | | | Eugene | OR | 97440 | |
| 5416202 | EUGENE WATER & ELECTRIC BOARD EWEB | PO BOX 35192 | | | | SEATTLE | WA | | |
| 5610150 | EUGENE WISE | 23370 RICH VALLEY RD | | | | ABINGDON | VA | 24210 | |
| 5610151 | EUGENIA BARNES | 4329 WOODLAND DR | | | | INDIANAPOLIS | IN | 46254 | |
| 5610152 | EUGENIA BATTLE | 5439 LEE ROAD | | | | MAPLE HEIGHTS | OH | 44137 | |
| 5610153 | EUGENIA C FLEMING | 8000 S LAYAYETTE | | | | CHICAGO | IL | 60620 | |
| 5610154 | EUGENIA CUNNINGHAM | 11830 KINSMAN RD UNIT E | | | | CLEVELAND | OH | 44120 | |
| 5610155 | EUGENIA ETHERIDGE | 499 VIRGINIA DR | | | | ATMORE | AL | 36502 | |
| 5610156 | EUGENIA FELIXDIAZ | MIRAMAR CALLE JAZMIN | | | | GUAYAMA | PR | 00784 | |
| 5610157 | EUGENIA FERREIRA | 39 IDYLWOOD AVE | | | | LAS MARIAS | PR | 00670 | |
| 5610158 | EUGENIA FERRIS | 8210 VINE ST | | | | LINCOLN | NE | | |
| 5610159 | EUGENIA FORD | 12050 BIRWOOD | | | | DETROIT | MI | 48204 | |
| 5610160 | EUGENIA GRIFFIN | 10209 BEAR CREEK DRIVE | | | | HAGERSTOWN | MD | 21740 | |

Exhibit S
Class 4 GUC Ballot Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5610161 | EUGENIA HAMPTON | 4520 WILLIAMS BLVD APT316 | | | | KENNER | LA | 70065 | |
| 5610162 | EUGENIA JOHNSON | 2347 BELLEFONTE AVE | | | | LAWRENCEVILLE | GA | 30043 | |
| 5610163 | EUGENIA JONES | 2100 ELLISON LAKES DR | | | | KENNESAW | GA | 30152 | |
| 5610164 | EUGENIA L STOTTS | 77 FULTON ST | | | | NEW YORK | NY | 10038 | |
| 5610165 | EUGENIA MARTIR | PO BOX 4201 | | | | LARES | PR | 00669 | |
| 5610166 | EUGENIA NEGRON | CALLE ROOSELVERT 10 | | | | MAYAGUEZ | PR | 00680 | |
| 5610167 | EUGENIA NULL | 80 CEDAR HILL DR | | | | DOVER | PA | 17315 | |
| 5610168 | EUGENIA REYES | 6196 NW 170 LN | | | | PALM SPRINGS | FL | 33015 | |
| 5610169 | EUGENIA RODRIGUEZ | 17 JSTATE ST | | | | LEOMINSTER | MA | 01453 | |
| 5610170 | EUGENIA SIMPSON | PO BOX 24223 | | | | CINCINNATI | OH | | |
| 5610171 | EUGENIA SMITH | 71 CHAPPEL ST | | | | EAST HARTFORD | CT | 06108 | |
| 5610172 | EUGENIA STOUDERMIRE | 1354 HUFFMAN AVE | | | | DAYTON | OH | 45403 | |
| 5610173 | EUGENIA THOMAS | 4190 KING GEORGE DRIVE APT B | | | | HBG | PA | 17109 | |
| 5437471 | EUGENIA VIRGINIA | 75 ESOPUS AVE | | | | ULSTER PARK | NY | | |
| 5610174 | EUGENIE O SECARI | 5880 LIMESTONE RD | | | | PENSACOLA | FL | 32504 | |
| 5610175 | EUGENIO CAVAZOS | 10555 SPICE LANE | | | | HOUSTON | TX | 77072 | |
| 5610176 | EUGENIO FELICIANO | URB LA FE CALLE 7 J-17 | | | | JUANA DIAZ | PR | 00795 | |
| 5610177 | EUGENIO NATAL | RES GOLDEN VIEW APT 33 | | | | PONCE | PR | 00716 | |
| 5610178 | EUGENIO RODRIGUEZ | BO UNIBON CARR 159 K5 H9 | | | | MOROVIS | PR | 00687 | |
| 5610179 | EUGENOL HERNANDEZ | 1504 E 6TH ST | | | | SIOLUX FALLS | SD | 57103 | |
| 5610180 | EUGERNN MSSENBURG | 353 PARK AVE | | | | EAST ORANGE | NJ | 07107 | |
| 5610181 | EUGLY SHUWANDA | 7200 POWERS AVE | | | | JACKSONVILLE | FL | 32217 | |
| 5610182 | EUJENE RRADING | 3043 LUTHER STREET | | | | WINSTON-SALEM | NC | 27127 | |
| 5610183 | EULA CHAMBERS | 1656 ELISSA DRIVE | | | | DARLINGTON | SC | 29540 | |
| 5610184 | EULA COLEY | 6041 STONEYPOINT | | | | NORFOLK | VA | 25302 | |
| 5610185 | EULA HOWZE SR | 3424 CENTANNE ST | | | | MOBILE | AL | 36612 | |
| 5610186 | EULA IVY | 1342 S FINLEY ROAD | | | | LOMBARD | IL | 60148 | |
| 5610187 | EULA JACKSON | 4212 FAIRBANKS ST | | | | HOUSTON | TX | 77026 | |
| 5610188 | EULA JASPER | 9195 METHODIST STREET | | | | CONVENT | LA | 70723 | |
| 5610189 | EULA MCCLEAVE | 216 5TH STREET | | | | SPENCER | NC | 28159 | |
| 5610190 | EULA MILLER | 317 SE 35TH TERRACE | | | | TOPEKA | KS | 66605 | |
| 5610191 | EULA NORRIS | 206 ALABAMA ST | | | | HUNTLAND | TN | 37345 | |
| 5610192 | EULA PARHAM | 864 REGISTER ST | | | | ASHEBORO | NC | 27205 | |
| 5610193 | EULA SIMIEN | 37289 EAST OPLOUSU ST APT E | | | | LAKE CHARLES | LA | 70605 | |
| 5610194 | EULALIA ROSALES | 8323 CINNAMON LN | | | | HOUSTON | TX | 77072 | |
| 5610195 | EULALIO CRUZ | 311 N HARDESTY AVE | | | | KANSAS CITY | MO | 64123 | |
| 4910310 | Euler Hermes N. A. Insurance Co. Agent of Drive Medical Spv, Llc Claim Id 000423752 | 800 Red Brook Blvd. | | | | Owings Mills | MD | 21117 | |
| 5812941 | EULER HERMES N.A as Agent for KSH BRAND LLC | Redacted | | | | | | | |
| 4583820 | Euler Hermes N.A as Agent for Zojirushi America Corporation | Redacted | | | | | | | |
| 5809270 | Euler Hermes N.A. as agent for Innovative Technology Electronics, LLC | 800 Red Brook Blvd, #400C | | | | Owings Mills | MD | 21117 | |
| 5809270 | Euler Hermes N.A. as agent for Innovative Technology Electronics, LLC | 800 Red Brook Blvd, #400C | | | | Owings Mills | MD | 21117 | |
| 5818183 | EULER HERMES N.A. as Agent for KSH BRAND LLC | Redacted | | | | | | | |
| 4907495 | Euler Hermes N.A. as Agent for Rocky Brands, Inc. | 800 Red Brook Blvd, #400C | | | | Owings Mills | MD | 21117 | |
| 5610196 | EULER MONICA | ENTER ADDRESS | | | | CITY | NC | 28532 | |
| 5610197 | EULOJIA ERICKA | 5000 N LANE | | | | ORLANDO | FL | 32808 | |
| 5610198 | EULONDA TAYLOR | 18033 SAVAGE RD | | | | BELLEVILLE | MI | 48111 | |
| 5610199 | EUN KIM | 261 LIME ST | | | | LA HABRA | CA | 90631 | |
| 5610200 | EUNA NAPOLEON | 6001 WALES ST | | | | NEW ORLEANS | LA | 70126 | |
| 5610201 | EUNETA LAMPLEY | NON AL | | | | LAKELAND | FL | 33813 | |
| 5437473 | EUNGARD CHARLES | 12009 CLIFTON BLVD APT 2 | | | | LAKEWOOD | OH | | |

Exhibit S
Class 4 GUC Ballot Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5437474 | EUNGARD SAM | 12009 CLIFTON BLVD APT 2 | | | | LAKEWOOD | OH | | |
| 5610202 | EUNICE BAUHG | PLEASE ENTER YOUR STREET | | | | PETERSBURG | VA | 23803 | |
| 5610203 | EUNICE BEAL | XXXXX | | | | ONTARIO | CA | 91764 | |
| 5610204 | EUNICE CUEVAS DIAS | URB EL REMANSO 1 | | | | PATILLAS | PR | 00723 | |
| 5610205 | EUNICE DETTON | 525 HARBIN LN NONE | | | | RENO | NV | 89509 | |
| 5610206 | EUNICE DRAYTON | 1809 N CAMERON STREET | | | | ARLINGTON | VA | 22207 | |
| 5610208 | EUNICE H MASON | 506 BARKERS WAY | | | | MOUNT HOLLY | NC | 28120 | |
| 5610209 | EUNICE HERNANDEZ JOHNSON | VALLE HILL | | | | CANOVANAS | PR | 00729 | |
| 5610210 | EUNICE JOHNSON | 2908 39TH ST W | | | | LEHIGH ACRES | FL | 33971 | |
| 5610211 | EUNICE KIM | 2750 14TH ST NW | | | | WASHINGTON | DC | 20009 | |
| 5610212 | EUNICE MAEKAWA | 4186 CHASE AVE | | | | LOS ANGELES | CA | 90066 | |
| 5610213 | EUNICE NEWS | P O BOX 989 465 AYMOND | | | | EUNICE | LA | 70535 | |
| 5610214 | EUNICE POPE | 20309 WASHTENAW ST | | | | HARPER WOODS | MI | 48225 | |
| 5610215 | EUNICE SCOTT | NO ADDRESS | | | | JANESVILLE | WI | 53548 | |
| 5610216 | EUNICE SINGLETON | 156 SANDALWOOD CT | | | | DAYTONA BEACH | FL | 32114 | |
| 5610217 | EUNICE SULLIVAN | 36 HIGHLAND ST | | | | ROXBURY | MA | 02119 | |
| 5610218 | EUNICE V BURT | 1615 PENNSYLVANIA | | | | LORAIN | OH | 44052 | |
| 5610219 | EUNICE WALKER | PLEASE ENTER YOUR STREET | | | | DETROIT | MI | 48214 | |
| 5610220 | EUNICE WIMES | 648 ROOSEVELT AVE NONE | | | | SPRINGFIELD | MA | | |
| 5610221 | EUNICEN MITCHELL | 708 GRACE AVE | | | | AKRON | OH | 44320 | |
| 5610222 | EUNICENN ANDRADE | 283 W CHESTNUT ST | | | | BROCKTON | MA | 02301 | |
| 5610223 | EUNICES SANCHEZ | TRUJILLO ALTO | | | | TRUJILLO ALTO | PR | 00976 | |
| 5610224 | EUNICKE TORAIN | 1919 S GARVIN ST | | | | EVANSVILLE | IN | 47713 | |
| 5610225 | EUP TRANSPORTATION AUTHORITY | 4001 I-75 BUSINESS SPUR | | | | SAULT STE MARIE | MI | 49783 | |
| 4907601 | EUP Transportation Authority | 4001 I-75 Business Spur | | | | Sault Sainte Marie | MI | 49783 | |
| 5610226 | EURA PERRY | 6700 JEFFERSON PAIGE RD | | | | SHREVEPORT | LA | 71119 | |
| 5437476 | EURA VICTORIA | 1001 HERITAGE PL APT 104 | | | | FREDERICKSBURG | VA | | |
| 5610227 | EURAL THOMAS | 1221 SILVERWOOD DR | | | | BATON ROUGE | LA | 70807 | |
| 5610228 | EURE MAIYA | 3304 SOCIETY DR | | | | WILMINGTON | DE | 19810 | |
| 5610229 | EURE MICHAEL | 5305 MADISON AVE | | | | NEWPORT NEWS | VA | 23605 | |
| 5610230 | EUREKA CO | P O BOX 2644 | | | | CAROL STREAM | IL | 60132 | |
| 5610231 | EUREKA EDISON | 3202 PAXSON | | | | LEXINGTON | KY | 40515 | |
| 5610232 | EUREKA JOHNSON | 296 TABACCO RD | | | | CLARKSVILLE | TN | 37042 | |
| 5610233 | EUREKA SOLOMON | 1846 CHARLESTON HWY | | | | CAYCE | SC | 29033 | |
| 5610234 | EUREKA THOMAS | 2020 FAIRMONT | | | | COLUMBUS | OH | 43223 | |
| 5416221 | EUREKAZONE LLC | 1904 NE JACKSONVILLE RD | | | | OCALA | FL | | |
| 5610235 | EURESTE ELIZABETH | 649 STARMILLS ROAD | | | | GLENDALE | KY | 42740 | |
| 5437478 | EURESTE MARIA | 5507 TIMBERCREEK HARRIS201 | | | | HOUSTON | TX | | |
| 5610236 | EURIA JOHNSON | 145 GALVESTON PLACE | | | | SOUTH WEST | DC | 20032 | |
| 5610237 | EURICA STEWART | 707 AVENTURA DR | | | | MT JULIET | TN | 37122 | |
| 5610238 | EURIDYCE DAVIS | 11000 | | | | LOS ANGELES | CA | 90037 | |
| 5610239 | EURIE SHIRLEY | 1930 FORREST LANE | | | | CHARLESTON | SC | 29414 | |
| 5610240 | EURINE REYNOLDS | 3927 ELKCAM BLVD SE | | | | ST PETERSBURG | FL | 33711 | |
| 5610241 | EURINGS JAZZMENE | 3139 AUGUSTA ST | | | | KENNER | LA | 70065 | |
| 5610242 | EURKA HOWARD | 5614 TINLEY PARK | | | | XENIA | OH | 45385 | |
| 5610243 | EURNITRIA BROWN | 104 EVANS LN | | | | STLOUIS | MO | 63121 | |
| 4881680 | EURO CUISINE INC DC & JIT | P O BOX 351208 | | | | LOS ANGELES | CA | 90035 | |
| 4880093 | EUROBLOOMS LLC | P O BOX 1000 | | | | GRAND BLANC | MI | 48480 | |
| 4135058 | EuroBlooms, LLC | Winegarden Haley Lindholm Tucker & Himelhoch, PLC | Attn: Zachary R. Tucker | 9460 S. Saginaw Rd., Suite A | | Grand Blanc | MI | 48439 | |
| 5844650 | EuroBlooms, LLC | Winegarden Haley Lindholm Tucker & Himelhoch, PLC | Zachary R. Tucker | 9460 S. Saginaw Rd., Suite A | | Grand Blanc | MI | 48439 | |
| 5610244 | EUROPEAN HOME DESIGNS LLC | 347 5TH AVE FLOOR 2 | | | | NEW YORK | NY | 10016 | |

Exhibit S
Class 4 GUC Ballot Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5610245 | EUROPEAN TANNING SYSTEMS | 6270 CORPORATE DRIVE | | | | INDIANAPOLIS | IN | 46278 | |
| 5610246 | EUROY PEMBERTON | 2125 SAINT RAYMOND AVE | | | | BRONX | NY | 10462 | |
| 5610247 | EURRAINA A JONES | 77 OLDE FORGE LN | | | | BALTIMORE | MD | 21236 | |
| 5416224 | EUS IMPORTS | 366 RAMTOWN GREENVILLE ROAD | | | | HOWELL | NJ | | |
| 5610248 | EUSEBE ANN | 85 BARREN SPOT | | | | CSTED | VI | 00820 | |
| 5610249 | EUSEBIA ZARAGOZ | 30 ROCKY LANE APT 11 | | | | FREEDOM | CA | 95019 | |
| 5610250 | EUSEBIO A SORIADELTORO | 6901 CALLE DE AMERICA | | | | EDINBURG | TX | 78539 | |
| 5437482 | EUSEBIO ARMANDO | 1612 NEWPORT ST | | | | MCALLEN | TX | | |
| 5610251 | EUSEBIO JIM DISTOR | 15812 SINGING WOODS RD | | | | LA PUENTE | CA | 91744 | |
| 5437484 | EUSEBIO LIMAS | 1315 N 24TH ST | | | | MCALLEN | TX | | |
| 5610252 | EUSKADI SANDRA | 1322 81ST AVE | | | | OAKLAND | CA | 94621 | |
| 5610253 | EUSTACE E BROWNE | 25 WORK REST | | | | C'STED | VI | 00820 | |
| 5610254 | EUSTACE JOAN | 615 SEA PINE LANE APT 706 | | | | NEWPORT NEWS | VA | 23608 | |
| 5610255 | EUSTACE PINGUE | 231 MADISON ST | | | | WILKES BARRE | PA | 18705 | |
| 5610256 | EUSTAQUIO CRISTOPHER | 1435 KAUMOLI PL | | | | PEARL CITY | HI | 96782 | |
| 5437488 | EUSTICE ASHLEY | 307 CLAIREMORE CIRCLE | | | | HINESVILLE | GA | | |
| 5437490 | EUSTILLOS LUCINDA | 95-061 WAIKALANI DR APT D301 | | | | MILILANI | HI | | |
| 5610257 | EUSTOLIA ZAZUETA DE AVILA | 12326 W ORANGE DR | | | | LITCHFIELD PARK | AZ | 85340 | |
| 5416226 | EUTECTIC CORPORATION | BOX 88893 | | | | MILWAUKEE | WI | | |
| 5826684 | EUTECTIC CORPORATION/dba US Forge | EUTECTIC CORPORATION | N94W14355 GARWIN MACE DR | | | MENOMONEE FALLS | WI | 53051 | |
| 5610258 | EUTESY BRESHAUNA | 915 DARLINGTON ST | | | | FLORENCE | SC | 29501 | |
| 5610259 | EUTILDA NUGENT | 3600 WILLETT AVE | | | | BRONX | NY | 10467 | |
| 5610260 | EUTON JAMES | 2513 MILLERS RUN | | | | LUCASVILLE | OH | 45648 | |
| 5610261 | EUZILLA JACKSON | 5288 WALLER CT | | | | VIRGINIA BCH | VA | 23464 | |
| 5610262 | EVA ABBOTT | 511 W SCHARBAUER | | | | HOBBS | NM | 88240 | |
| 5610263 | EVA ADUBOAHEN | 5704 CLOOVERDALE RD | | | | WIDE BRIDGE | VA | 22193 | |
| 5610264 | EVA AGUILAR | 5725 BAINBRIDGE | | | | EL PASO | TX | 79924 | |
| 5610265 | EVA ALLEN | 1209 OXFORD DR APT A | | | | REDLANDS | CA | 92374 | |
| 5610266 | EVA ALONSO | 4932 YUMA AVE | | | | LAS VEGAS | NV | 89104 | |
| 5610267 | EVA ALVAREZ | 5757 S STAPLES APT 2601 | | | | CORPUS CHRSTI | TX | 78413 | |
| 5610268 | EVA AYERS | 2041 STONARD AVE | | | | SAN PABLO | CA | 94806 | |
| 5610269 | EVA BLACKWELL | 1307 JACKSON ST | | | | BURLINGTON | NC | 27217 | |
| 5610270 | EVA BOYD | 2735 PEACHCREST | | | | YPSI | MI | 48198 | |
| 5610271 | EVA BRUMFIELD | 263 ASTORIA CT | | | | LEXINGTON | NC | 27295 | |
| 5610272 | EVA BUFFALO | 1325 HAVEN LANE APT B | | | | MCKINLEY VILLE | CA | 95519 | |
| 5610273 | EVA CANO | 1710 N 35TH ST APT A | | | | MOUNT VERNON | WA | 98273 | |
| 5610274 | EVA CHAIDEZ | 123 ABC LN | | | | BAKERSFIELD | CA | 93304 | |
| 5610275 | EVA COBOS | 1225 S STARLING DR | | | | HOBBS | NM | 88240 | |
| 5610276 | EVA COLON | PO BOX 888 | | | | ELGIN | IL | 60121 | |
| 5610277 | EVA COTTON | STATE ROUTE 54 | | | | BATH | NY | 14810 | |
| 5610279 | EVA CRUZ | CALLE 34 BLOQUE 26 CASA 3 | | | | CAROLINA | PR | 00983 | |
| 5610280 | EVA CRYSTAL CARDONA DELGADILLO | 27649 CORDOVAN DR | | | | CANYON CTRY | CA | 91351 | |
| 5610281 | EVA DAVIES | 7235 FRENCH RD | | | | SACRAMENTO | CA | 95828 | |
| 5610282 | EVA DEAKYNE | 7821 JEAN CHASE | | | | LAKE WALES | FL | 33853 | |
| 5610283 | EVA DILLON | 1989 READY ROAD | | | | CARLETONQ | MI | 48117 | |
| 5610284 | EVA DONOVAN | P O BOX 9236 | | | | ST THOMAS | VI | 00801 | |
| 5610285 | EVA DRATLER | 2 EATON ORLAND DRIVE | | | | MONROE TOWNSH | NJ | 08831 | |
| 5610286 | EVA DURANT | 5012 PIMLICO RD | | | | BALTIMORE | MD | 21215 | |
| 5610287 | EVA EASLEY | 1615 BECKENBAUER WAY | | | | INDIANAPOLIS | IN | 46241 | |
| 5610288 | EVA EDWARDS | 1739LEWIS | | | | KINGSBURG | CA | 93631 | |
| 5610289 | EVA ESQUIVEL | 2700 N RAINBOW BLVD APT 1053 | | | | LAS VEGAS | NV | 89108 | |
| 5610290 | EVA EVANTIM | 1104 LAKE ST | | | | ELMIRA | NY | 14904 | |

Exhibit S
Class 4 GUC Ballot Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5610291 | EVA FELICIANO | BAYAMON | | | | BAYAMON | PR | 00957 | |
| 5610293 | EVA GAMMINO | 154 LOCKWOOD AVE | | | | YONKERS | NY | 10701 | |
| 5610294 | EVA GARCIA | 305 NW 58 CT MIAMI FL | | | | MIAMI | FL | 33126 | |
| 5610296 | EVA GLOGER | 27 ST FLATBUSH AVE - J | | | | BROOKLYN | NY | 11210 | |
| 5610297 | EVA GONZALES | 5TH AVE | | | | ASBURY PARK | NJ | 07712 | |
| 5610298 | EVA GONZALEZ | 2167 S KIRKMAN RD | | | | ORLANDO | FL | 32811 | |
| 5610299 | EVA GUZMAN | CARR 113 KM 91 INTERIOR | | | | QUEBRADILLAS | PR | 00678 | |
| 5610300 | EVA HUFFER | 11804 WARNER RD | | | | KEYMAR | MD | 21757 | |
| 5610301 | EVA JAITC | 119 5TH AVE | | | | CHARDON | OH | 44024 | |
| 5610302 | EVA JUAREZ | 418 OAKLAWN AVE APT-K | | | | CHULA VISTA | CA | 91910 | |
| 5610303 | EVA KATHRYN | 1216 29TH ST WEST | | | | BRADENTON | FL | 34205 | |
| 5610304 | EVA KORNEGAY | PO BOX 585 | | | | MOUNT OLIVE | NC | 28365 | |
| 5610305 | EVA LATA | 349 LINDEN ST | | | | BROOKLYN | NY | 11237 | |
| 5610306 | EVA LEFLORE | 6475 ATLANTIC AVE SPC 271 | | | | LOS ANGELES | CA | 90805 | |
| 5610307 | EVA LOPEZ | 3032 E 5TH ST APT 1 | | | | LONG BEACH | CA | 90814 | |
| 5610308 | EVA LOVETT | 348 US HW 33 W | | | | WESTON | WV | 26452 | |
| 5610309 | EVA LUCAS | 1195 MEADOWBROOK AVE SE | | | | WARREN | OH | 44484 | |
| 5610310 | EVA LYNN MI MILLS | 6405 SALEM PARK CIR | | | | MECHANICSBURG | PA | 17050 | |
| 5610311 | EVA M GUTIERREZ | 2109 E 15TH ST | | | | FARMINGTON | NM | 87401 | |
| 5610312 | EVA MAEDER | 16365 JUNIPER ST B | | | | HESPERIA | CA | 92345 | |
| 5610313 | EVA MARTINEZ | 2161 HARTFORD DR | | | | CHICO | CA | 95928 | |
| 5610314 | EVA MATHERS | 5700 JEFFERSON HWY | | | | MINERAL | VA | 23117 | |
| 5610316 | EVA MONTEMAYOR | 165 N CRAWFORD AVE 103 | | | | DINUBA | CA | 93618 | |
| 5610317 | EVA MORALES | CALLE EUCALISTO U C 1 | | | | BAYAMON | PR | 00961 | |
| 5610318 | EVA MORENO | 2227 JEFFERSON AVENUE | | | | HARVEY | LA | 70058 | |
| 5610319 | EVA MORGAN | NONE | | | | NONE | WV | 25801 | |
| 5610320 | EVA MUNN | PO BOX 20704 | | | | PIEDMONT | CA | 94620 | |
| 5610321 | EVA NIEVES | PARCELAS 22A | | | | PONCE | PR | 00731 | |
| 5610322 | EVA OLIVERAS | 130 CLYMER ST APT 7F | | | | BROOKLYN | NY | 11249 | |
| 5610323 | EVA OQUINN | 17849 S 142ND ST | | | | GILBERT | AZ | 85297 | |
| 5610324 | EVA OVALLE | 270 PADRES APT 410 | | | | EL PASO | TX | 79907 | |
| 5610325 | EVA P FAGALA | 2105 NEW YORK ST | | | | BAYTOWN | TX | 77520 | |
| 5610326 | EVA PEREZ | 201 MARTIN | | | | LAREDO | TX | 78045 | |
| 5610327 | EVA RAMOS | 7041 GOLDEN RULE AVE5 | | | | MARIPOSA | CA | 95338 | |
| 5610328 | EVA RAULERSON | AMBER HARVEY | | | | SANDERSON | FL | 32087 | |
| 5610329 | EVA REED | 19347 WOODCREST ST | | | | HARPER WOODS | MI | 48225 | |
| 5610330 | EVA RICHARDSON | 925 MATTHEWS SCHOOL RD | | | | MATTHEWS | NC | 28105 | |
| 5610331 | EVA RILEY | 413 SHEPHERD RD | | | | MOORESVILLE | NC | 28115 | |
| 5610332 | EVA RIVERA | CALLE 1669 CALLE PILOT GARCIA | | | | SAN JUAN | PR | 00921 | |
| 5610333 | EVA RODRIGUEZ | 3101 NW 77 ST APT 410 | | | | MIAMI | FL | 33147 | |
| 5610334 | EVA ROSS | 3902 HERITAGE WAY | | | | E NEW MARKET | MD | 21631-1405 | |
| 5610335 | EVA RUNBERG | 350 D KANAWHA AVE | | | | HARRISON | WV | 25105 | |
| 5610336 | EVA SAGO | 9200 S DAUPHIN AVE | | | | CHICAGO | IL | 60620 | |
| 5610337 | EVA SANCHEZ | 2829A N 50TH ST UPPER | | | | MILWAUKEE | WI | 53210 | |
| 5610338 | EVA SANTIAGO | 1622 REGINA STREET | | | | HARRISBURG | PA | 17103 | |
| 5610339 | EVA SCOTT | 234 AULT RD | | | | HOPKINS | SC | 29205 | |
| 5610340 | EVA SO | 2925 BOOTH RD B | | | | HONOLULU | HI | | |
| 5610341 | EVA STEWART | 111 APPALOOSA ST | | | | LAFAYETTE | LA | 70506 | |
| 5610342 | EVA T MELAMED | 719 WILD TURKEY DR | | | | SEMORA | NC | 27343 | |
| 5610343 | EVA TEJEDA | 17 FORGE DR | | | | NASHUA | NH | 03060 | |
| 5610344 | EVA THOMAS | 2161 ORCHARD GROVE COUT | | | | LAKE CHARLES | LA | 70607 | |
| 5610345 | EVA VALDIVIA | 969 SAGE CT | | | | SALINAS | CA | 93905 | |
| 5610346 | EVA VILLEGAS | 218 12 WEST CANINO | | | | HOUSTON | TX | 77073 | |

In re: Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 1954 of 6863

Exhibit S

Class 4 GUC Ballot Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5610348 | EVA WEBB | 7920 CLOVERNOOK AVE | | | | CINCINNATI | OH | 45231 | |
| 5610349 | EVA WHITE | 1336 BERRY ST | | | | BALTIMORE | MD | 21211 | |
| 5610350 | EVA WILLETT | 4 TWYLA PL | | | | BUFFALO | NY | 14223 | |
| 5610351 | EVA WRIGHT | 34 HEMLOCK ST | | | | PARK FOREST | IL | 60466 | |
| 5610352 | EVA WYCHE | 16203 EDMORE DR | | | | DETROIT | MI | 48205 | |
| 5437492 | EVA ZOIE | 6380 S VALLEY VIEW BLVD SUITE INTECH CLARK003 | | | | LAS VEGAS | NV | | |
| 5610353 | EVA ZYGNERSKI | 210 N COCONUT LN | | | | MIAMI | FL | 33139 | |
| 5610354 | EVAGALINA TORRES | | | | | SAN JUAN | PR | 00917 | |
| 5610355 | EVAINS ALVA | 135 MALCOM DR | | | | RICHMOND | CA | 94801 | |
| 5610356 | EVALENA BEGAY | PO BOX 1451 | | | | FORT DEFIANCE | AZ | 86504 | |
| 5610357 | EVALENA KING | 1612 BUTTERNUT ST | | | | SYRACUSE | NY | 13208 | |
| 5610358 | EVALINA PUSHER | PO BOX 206 | | | | WHITERIVER | AZ | 85941 | |
| 5610359 | EVALINE WOODS | 2047 BONNIE LANE UNIT 320 | | | | LAS VEGAS | NV | 89156 | |
| 5610360 | EVAMYBUTTERF EVAMYBUTTERFLY | 2770 ROOSEVELT BLVD 33760 | | | | CLEARWATER | FL | 33760 | |
| 5610361 | EVAN ADAMS | 13304 ARY DR | | | | BRANDYWINE | MD | 20613 | |
| 5610362 | EVAN BELT | PO BOX 11 | | | | WARD | SC | | |
| 5610363 | EVAN CRAWFORD | 3179 SOUTH 9200 WEST | | | | MAGNA | UT | 84044 | |
| 5437494 | EVAN CRYSTAL | 4911 110TH AVE | | | | EVART | MI | | |
| 5610365 | EVAN HATFIELD | 1957 WESTERN AVE APT 110 | | | | CHILLICOTHE | OH | 45601 | |
| 5610366 | EVAN HINTON | 91 ROUSE RD | | | | HATTIESBURG | MS | 39401 | |
| 5610368 | EVAN JESSICA | 3254 23RD ST N | | | | ST PETERSBURG | FL | 33713 | |
| 5610369 | EVAN KEAA | 7924 ROYAL FERN CT | | | | CLINTON | MD | 20735 | |
| 5610370 | EVAN NURIT | 7378 SOUTHERN BLVD SUIT 200 | | | | BOARDMAN | OH | 44512 | |
| 5610373 | EVAN TERRI C | 2345 67TH AVE W | | | | BRADENTON | FL | 34205 | |
| 5610374 | EVAN WALKER | 1237 ELAURENCE | | | | DECATER | IL | 62521 | |
| 5610375 | EVANA BROWN | 0000 XXXX | | | | MARIETTA | GA | 30008 | |
| 5610377 | EVANDUS C RILEY | 26150 PINEHURST ST | | | | DETROIT | MI | 48066 | |
| 5610378 | EVANE HOLLY | 800 CHERISH ST APT2 | | | | DUBLIN | GA | 31021 | |
| 5416244 | EVANESE INC | 17923 S DENKER AVE | | | | GARDENA | CA | | |
| 5610379 | EVANGELA GRANT | 2201 SW | | | | WEST PARK | FL | 33023 | |
| 5610381 | EVANGELETTA AIKENS | 33272 WESTLAKE DR | | | | STERLING HEIGHTS | MI | 48312 | |
| 5610382 | EVANGELIEAN FLORES | 2811 DAVID ST | | | | MISSION | TX | 78578 | |
| 5610383 | EVANGELINA GILPIN | 4661 E GRANT AVE | | | | FRESNO | CA | 93702 | |
| 5610384 | EVANGELINA LOPEZ | 3939 MAXSON RD APT 109 | | | | EL MONTE | CA | 91732 | |
| 5610385 | EVANGELINA M BEDDAR | 847 THORNHILL DR | | | | DALY CITY | CA | 94015 | |
| 5610386 | EVANGELINA PENA | 123 NORTH ST | | | | TAFT | CA | 93268 | |
| 5610387 | EVANGELINA SANCHEZ | 3939 CENRAL AVE | | | | CERES | CA | 95307 | |
| 5610388 | EVANGELINA TORRES | 2317 W EDINGER AVE UNIT A | | | | SANTA ANA | CA | 92704 | |
| 5610389 | EVANGELINA URIAS | 4901 W FLORAL | | | | FRESNO | CA | 93706 | |
| 5610390 | EVANGELINA VAUGHAN | 1107 CORTEZ AVE APT C | | | | SALINAS | CA | 93905 | |
| 5610391 | EVANGELINE CHERRY | 132 NORTON VILLAGE | | | | ROCHESTER | NY | 14609 | |
| 5610392 | EVANGELINE COLON | 581 CROWN ST 2 23 | | | | MERIDEN | CT | 06450 | |
| 5610393 | EVANGELINE DENNIS | 9301 LINKSIDE TRACE | | | | MORROW | GA | 30260 | |
| 5610394 | EVANGELINE HOSTEENEZ | RIGGS TRAILER COURT 6B | | | | LEUPP | AZ | 86035 | |
| 5610396 | EVANGELINE ORTIZ | 160 PARK HILL AVE APT 3A | | | | STATEN ISLAND | NY | 10304 | |
| 5610397 | EVANGELINE REYES | 2022 E 37TH ST | | | | TACOMA | WA | 98404 | |
| 5610398 | EVANGELIO GUILLERMO M | 710 SW 3RD ST | | | | WAGONER | OK | 74467 | |
| 5610400 | EVANGELISTA CHRISTIAN L | 120A ROCKWOOD AAVE MSC 40442 | | | | CALEXICO | CA | 92231 | |
| 5610401 | EVANGELISTA CRUZ | CALLE 16 3 URB LAS VEGAS | | | | CATANO | PR | 00962 | |
| 5610402 | EVANGELISTA LOIS | 111 S CLIFF ST | | | | BUTLER | PA | 16001 | |
| 5437498 | EVANGELISTA MAURICIO | 6590 JUPITER GARDENS BLVD APT PALM BEACH099 | | | | JUPITER | FL | | |

In re: Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 1955 of 6863

Exhibit S

Class 4 GUC Ballot Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5437500 | EVANGELISTA MIKE | 239 BARNES LN | | | | TOMS RIVER | NJ | | |
| 5610403 | EVANGELISTA NANCY | 129 GLENDALE DR | | | | NEW WINDSOR | NY | 12553 | |
| 5610404 | EVANGELISTA SARA | 1701 GREENBRAE DR | | | | SPARKS | NV | 89502 | |
| 5437502 | EVANGELOU BARBARA | 4211 28TH AVE | | | | ASTORIA | NY | | |
| 5610405 | EVANHELINE RAMIREZ | 1152 LAGUNA LN | | | | GULF BREEZE | FL | 32563 | |
| 5610406 | EVANHOE KELLOGG C | 340 HARTNELL AVE A | | | | REDDING | CA | 96002 | |
| 4787379 | Evanish, Jacquelyn A. | Redacted | | | | | | | |
| 5416250 | EVANNA GRACE CORP | 6225 HARRISON DR 22 | | | | LAS VEGAS | NV | | |
| 5610407 | EVANOFF MERLITA O | 45-210 HAUNANI PL | | | | KANEOHE | HI | 96744 | |
| 5437504 | EVANOFF TOM | 4192 W 229TH ST | | | | FAIRVIEW PARK | OH | | |
| 5610408 | EVANS ALETHA R | 417 S 38TH ST | | | | RICHMOND | CA | 94804 | |
| 5610409 | EVANS ALEXIS | 2430 E MADISON ST | | | | BALTIMORE | MD | 21205 | |
| 5610410 | EVANS ALICE | 25401 WALKERS LANDING CT | | | | PETERSBURG | VA | 23803 | |
| 5610411 | EVANS ALICIA | 100 NW 19TH STREET | | | | RICHMOND | IN | 47374 | |
| 5437508 | EVANS AMANDA | 1324 EAST GRAND AVENUE | | | | TOWER CITY | PA | | |
| 5610412 | EVANS AMANDA | 1324 EAST GRAND AVENUE | | | | TOWER CITY | PA | 17980 | |
| 5610413 | EVANS AMBER | 121 | | | | EVELETHMN | MN | 55792 | |
| 5610414 | EVANS AMY | 505 WILLIAMS ST LOT 136 | | | | CHEYENNE | WY | 82007 | |
| 5610415 | EVANS ANA | HC 08 BOX 46266 | | | | AGUADILLA | PR | 00060 | |
| 5610416 | EVANS ANDRANETTE | 906 BATTLE STREET | | | | INDIANOLA | MS | 38751 | |
| 5610417 | EVANS ANDREA | 2710 EXECUTIVE DR | | | | CHESTER | VA | 23831 | |
| 5437510 | EVANS ANDREW | 1132 PARKWAY DRIVE | | | | MOUNT PLEASANT | SC | | |
| 5610418 | EVANS ANGELA | 1801 S 125TH E AVE | | | | TULSA | OK | 74128 | |
| 5610419 | EVANS ANITA J | 9220 N 75TH ST | | | | MILWAUKEE | WI | 53216 | |
| 5610420 | EVANS ANN | 2334 VIRGINIA AVE APT 103 | | | | LANDOVER | MD | 20785 | |
| 5437512 | EVANS ANNE | 6604 SNOW HILL RD | | | | SNOW HILL | MD | | |
| 5610421 | EVANS ANNE | 6604 SNOW HILL RD | | | | SNOW HILL | MD | 21863 | |
| 5416254 | EVANS ANTHONY J | 3025978016 | | | | NEW CASTLE | DE | | |
| 5610422 | EVANS ANTOINETTE | 1208 WILDWOOD DR | | | | LITTLE ROCK | AR | 72209 | |
| 5437514 | EVANS ANTONIA | 10410 BARING CROSS ST | | | | LOS ANGELES | CA | | |
| 5610423 | EVANS APRIL | 406 BRANHAM DR | | | | DARLINGTON | SC | 29532 | |
| 5610424 | EVANS ASHLEY S | 10610 N 30TH ST APT 4A | | | | TAMPA | FL | 33612 | |
| 5610425 | EVANS BEATRICE | 4465 MILLENIUM VIEW CT | | | | SNELLVILLE | GA | 30039 | |
| 5610426 | EVANS BENITA B | 1315 OAKFIELD DRIVE UNIT 4506 | | | | TAMPA | FL | 33509 | |
| 5610427 | EVANS BERTHA | 114 GREEN VALLEY DR | | | | GOLDSBORO | NC | 27530 | |
| 5610428 | EVANS BETTY | 121 SHOFFSTALL | | | | NORTH | SC | 29112 | |
| 5437518 | EVANS BLAKE | 10 WATERSTONE CIRCLE | | | | SAVANNAH | GA | | |
| 5437520 | EVANS BRANDON | 611 W 135TH ST APT 42 | | | | NEW YORK | NY | | |
| 5610429 | EVANS BRANDON | 611 W 135TH ST APT 42 | | | | NEW YORK | NY | 60619 | |
| 5610430 | EVANS BRANDY | 305 SECOND ST | | | | LORINBURG | NC | 28342 | |
| 5610431 | EVANS BRENDA | 805 N HICKORY | | | | SEARCY | AR | 72143 | |
| 5610432 | EVANS BRITNEY | 507 ETTA LANE | | | | GREENVILLE | MS | 38701 | |
| 5610433 | EVANS BRITTANI | 266 PINE NEDDLE TL | | | | VILLA RICA | GA | 30180 | |
| 5610434 | EVANS BRITTANY | 2115 BLACKS CREEK CHURCH ROAD | | | | DANIELSVILLE | GA | 30633 | |
| 5610435 | EVANS CAITLIN | 10304 ROSEMOUNT DR | | | | TAMPA | FL | 33624 | |
| 5610436 | EVANS CAITLYN | 20 B DEXTER STREET | | | | DERRY | NH | 03038 | |
| 5610437 | EVANS CANDACE | 1106 HOLLY BROOK APTS | | | | LAUREL | DE | 19956 | |
| 5610439 | EVANS CARMELLA | 2027 CEDAR BARN WAY | | | | BALTIMORE | MD | 21244 | |
| 5437524 | EVANS CAROLYN | 1717 ASBURY ST | | | | INDIANAPOLIS | IN | | |
| 5610440 | EVANS CAROLYN | 1717 ASBURY ST | | | | INDIANAPOLIS | IN | 36205 | |
| 5610441 | EVANS CARRIE | 19310 SILVER SUMMIT | | | | RIVERSIDE | CA | 92505 | |
| 5610442 | EVANS CATHY | 1602 DEAN FOREST RD | | | | SAV | GA | 31408 | |
| 5610443 | EVANS CHANELL | 30 AZALEA DRIVE | | | | HAMPTON | VA | 23669 | |

In re: Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 1956 of 6863

Exhibit S

Class 4 GUC Ballot Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5437526 | EVANS CHARLES | 14032 W MUSTANG U4573 | | | | LUKE AIR FORCE BASE | AZ | | |
| 5610444 | EVANS CHARLETTE | 13341 RD 210 | | | | UNION | MS | 39365 | |
| 5610445 | EVANS CHARMAIN | 165 HEMSTEAD AVE | | | | BUFFALO | NY | 14215 | |
| 5610446 | EVANS CHERISE | 255 BALL PARK RD | | | | GASTON | SC | 29053 | |
| 5610447 | EVANS CHERYL | 702 C CIR | | | | DOUGLAS | GA | 31533 | |
| 5610448 | EVANS CHRISTINA | 204 JEFFERSON ST LOT 12 | | | | BROOKLYN | IA | 52211 | |
| 5610450 | EVANS CINDY | 200 NOTTINGHAM ST | | | | YORK | SC | 29745 | |
| 5437528 | EVANS CLARENCE | 4706 AVALON AVE | | | | CLARKSTON | MI | | |
| 5610451 | EVANS CONTINAER N | 130 17TH AVE S | | | | PHENIX CITY | AL | 36869 | |
| 5610452 | EVANS CORA | 2908 GASLIGHT LN W | | | | MOBILE | AL | 36695 | |
| 5610453 | EVANS CORNEILA | PLEASE ENTER YOUR STREET ADDRE | | | | ENTER CITY | PA | 19023 | |
| 5437530 | EVANS CORRIE | FOR NACAP | | | | BUFFALO | NY | | |
| 5610454 | EVANS CRAIG | 8211 ESSEX CT | | | | BAKERSFIELD | CA | 93311 | |
| 5437534 | EVANS CRYSTAL | 514 SUNNYSIDE CT | | | | BOX SPRINGS | GA | | |
| 5610455 | EVANS CRYSTAL | 514 SUNNYSIDE CT | | | | BOX SPRINGS | GA | 31801 | |
| 5437536 | EVANS CYNTHIA | 4067 N 48TH ST | | | | MILWAUKEE | WI | | |
| 5610456 | EVANS CYNTHIA | 4067 N 48TH ST | | | | MILWAUKEE | WI | 53216 | |
| 5437538 | EVANS DALE | 25 S COMMERCE ST APT 309 | | | | STOCKTON | CA | | |
| 5610457 | EVANS DAMIER | 316 CONSTITUTION AVE | | | | PORTSMOUTH | VA | 23702 | |
| 5610458 | EVANS DANIEL | 3829 TRUMAN AVE | | | | EL PASO | TX | 79930 | |
| 5610459 | EVANS DARREAN | 833 S MARKET ST | | | | ZANESVILLE | OH | 43701 | |
| 5610460 | EVANS DARRELL | 24444 W BRITT DAVID RD | | | | COLUMBUS | GA | 31909 | |
| 5437540 | EVANS DAVID | 3118 HOPI | | | | GLENDALE | AZ | | |
| 5610461 | EVANS DAVID | 3118 HOPI | | | | GLENDALE | AZ | 85307 | |
| 5610462 | EVANS DEANA | 7836 HANNA AVE NONE | | | | CANOGA PARK | CA | 91304 | |
| 5610463 | EVANS DEBBIE | 463 WOOSTER AVE E11 | | | | SAN JOSE | CA | 95116 | |
| 5610464 | EVANS DEBRA A | 1902 WARWOOD AVENUE | | | | WHEELING | WV | 26003 | |
| 5610465 | EVANS DEE | 1329 EAGLE CREST DRIVE | | | | MYRTLE BEACH | SC | 29579 | |
| 5610466 | EVANS DENICE | 425 GUILFORD COLLEGE RD | | | | GREENSBORO | NC | 27409 | |
| 5610467 | EVANS DERRICK | 317 QUEENS RD | | | | SANFORD | NC | 27330 | |
| 5610468 | EVANS DIAMOND | 1235 W JUNEA AVE | | | | MILWAUKEE | WI | 53233 | |
| 5437543 | EVANS DIAN | 921 WASHINGTON ST | | | | EASTON | PA | | |
| 5610469 | EVANS DIANNA | 1250 S 22ND ST | | | | COLUMBUS | OH | 43206 | |
| 5437547 | EVANS DONALD | 5509 N 29TH LN | | | | MCALLEN | TX | | |
| 5610470 | EVANS DONALD L | PO BOX 449 | | | | COROZAL | PR | 00783 | |
| 5610471 | EVANS DONNA | 12902 E 25TH PL | | | | TULSA | OK | 74134-2038 | |
| 5610473 | EVANS DONTRESSA | 3200 SHARE VIEW RD | | | | RALEIGH | NC | 27613 | |
| 5610474 | EVANS DORI | 5715 BLACK HAWK DR | | | | OXON HILL | MD | 20745 | |
| 5610475 | EVANS DOUGLAS | -161507 UAU RD | | | | MTN VIEW | HI | 96771 | |
| 5610476 | EVANS DWNINE | 2707 WESTFIELD AVE | | | | DAYTON | OH | 45420 | |
| 5610477 | EVANS EBONY | KMART | | | | NORTH AUGUSTA | SC | 29841 | |
| 5610478 | EVANS ELAINA | 27 42ND ST NE | | | | WASHINGTON | DC | 20019 | |
| 5610479 | EVANS ELEANOR | 5190 APPLE PIE RIDGE ROAD | | | | WELLSBURG | WV | 26070 | |
| 5610480 | EVANS ELIZABETH | 2156 WEST 103RD ST | | | | CLEVELAND | OH | 44102 | |
| 5610481 | EVANS ELTON | PO BOX 501 | | | | SAINT GABRIEL | LA | 70776 | |
| 5610482 | EVANS ERICA | 1706 LOCUST ST SE | | | | DECATUR | AL | 35601 | |
| 5610484 | EVANS EUGENA | 44685 ARBOR LN | | | | TEMECULA | CA | 92592 | |
| 5610486 | EVANS EVANS | 3745 POTOMAC AVE | | | | LOS ANGELES | CA | 90016 | |
| 5610487 | EVANS FAYE | 138 BUHL MORTON RD | | | | GALLIPOLIS | OH | 45631 | |
| 5610488 | EVANS FELICIO | PO BOX 1274 | | | | MILLEDGEVILLE | GA | 31059 | |
| 5437549 | EVANS FRANCES | 918 E CLEMENTS BRIDGE RD APT J | | | | RUNNEMEDE | NJ | | |
| 5610489 | EVANS FRANCES | 918 E CLEMENTS BRIDGE RD APT J | | | | RUNNEMEDE | NJ | 08078 | |
| 5610490 | EVANS FRANCINE | 105C HERMAN HILL | | | | CSTED | VI | 00820 | |

Exhibit S
Class 4 GUC Ballot Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5437552 | EVANS FRANK | 7445 VILLAGE GREEN TER | | | | HYATTSVILLE | MD | | |
| 5437553 | EVANS GACE | 39 GREEN POND RD APT 13 | | | | ROCKAWAY | NJ | | |
| 5437555 | EVANS GAGE | 2508 EDINBURGH ST | | | | ARLINGTON | TX | | |
| 5610491 | EVANS GENEVA | NO ADDRESS NEEDED | | | | SUMTER | SC | 29150 | |
| 5610492 | EVANS GLEN O | 1078 MARKS RD | | | | VALLEY CITY | OH | 44280 | |
| 5610493 | EVANS GLORIA | 1040 BUSAC DRIVE | | | | JACKSONVILLE | FL | 32205 | |
| 5610494 | EVANS GWENDOLYN | 2812 S CLEMENT AVE | | | | MILWAUKEE | WI | 53207 | |
| 5437557 | EVANS HAROLD | 7395 CREEK FRONT DR | | | | FOUNTAIN | CO | | |
| 5610495 | EVANS HEATHER | W281 N2298 BEACH PARK CIR | | | | PEWAUKEE | WI | 53072 | |
| 5610496 | EVANS HELLON | 6193 N 84TH ST APT 3 | | | | MILWAUKEE | WI | 53225 | |
| 5610497 | EVANS HOPE T | 121 DREW RD | | | | WMSBG | VA | 23185 | |
| 5610498 | EVANS IDA | 3419 CARIOCA COURT | | | | TAMPA | FL | 33605 | |
| 5610499 | EVANS ISEOLA | 3568 EAST 118TH ST | | | | CLEVELAND | OH | 44105 | |
| 5437559 | EVANS JACOB | 4903 BRITTON FARMS CT | | | | HILLIARD | OH | | |
| 5610501 | EVANS JACQUELINE | 1724 N LORRAINE | | | | WICHITA | KS | 67214 | |
| 5610502 | EVANS JACQUELINE L | 2007 WOLF ST | | | | FT WASHINGTON | MD | 20744 | |
| 5610503 | EVANS JACQUELYN D | 1305 MARTIN LUTHER KING | | | | WALNUT COVE | NC | 27052 | |
| 5610504 | EVANS JAMEICA | 865 SPENCE CIR | | | | VIRGINIA BEACH | VA | 23462 | |
| 5437561 | EVANS JAMES | 2967 PIERPOINT AVE | | | | COLUMBUS | GA | | |
| 5610505 | EVANS JAMES | 2967 PIERPOINT AVE | | | | COLUMBUS | GA | 31904 | |
| 5610506 | EVANS JAMIE | 9863 BROOKRIDGE CT | | | | GAITHERBSURG | MD | 20850 | |
| 5610507 | EVANS JANET | XXXXXXXXXXX | | | | MCDONOUGH | GA | 30252 | |
| 5610508 | EVANS JANICE | 4713 CHANDLER RIDGE CIR | | | | RALEIGH | NC | 27603 | |
| 5610509 | EVANS JASMINE | 10205 MCQUEEN ROAD | | | | LUSBY | MD | 20657 | |
| 5437563 | EVANS JASON | 2753 TIMOTHY WEINER DR | | | | SAN ANTONIO | TX | | |
| 5610510 | EVANS JASON | 2753 TIMOTHY WEINER DR | | | | SAN ANTONIO | TX | 78236 | |
| 5610511 | EVANS JAZZMA | 12200 OAK WOOD VIEW DRIVE | | | | RALEIGH | NC | 27614 | |
| 5610512 | EVANS JEAN | 1427 OATVILLE DR | | | | BARTLESVILLE | OK | 74003 | |
| 5610513 | EVANS JEANETT | 11010 ROAD 527 NONE | | | | PHILADELPHIA | MS | 39350 | |
| 5610514 | EVANS JENNIFER | | 1111111 | | | GAINESVILLE | FL | 32025 | |
| 5610515 | EVANS JERALD | 1402 A NO 16TH | | | | SAINT LOUIS | MO | 63106 | |
| 5610516 | EVANS JESSICA | 3035 66TH AVE N | | | | ST PETE | FL | 33702 | |
| 5610517 | EVANS JOE | 18298 EASTER FERRY RD | | | | ATHENS | AL | 35614 | |
| 5610518 | EVANS JOHN | 26102 19 N 16 RD | | | | UPPER LAKE | CA | 95485 | |
| 5610519 | EVANS JOHNESSA | 922 EAST BELMONT ST | | | | PENSACOLA | FL | 32501 | |
| 5610520 | EVANS JOLYNN | 1812 AUTUMN LANE | | | | TARBORO | NC | 27886 | |
| 5437567 | EVANS JOSHUA | 749 APPALACHIAN WAY | | | | BRUNSWICK | MD | | |
| 5437569 | EVANS JOYCE | 350 CONOCONNARA RD | | | | HALIFAX | NC | | |
| 5610521 | EVANS JUANITA | 5275 DELCASTLE DR | | | | FLORISSANT | MO | 63034 | |
| 5610522 | EVANS JUDDIEE | 76 HOLBROOK ST | | | | LAKAWANNNA | NY | 14218 | |
| 5610523 | EVANS JULIA | 1925 GRANT ST | | | | PORTSMOUTH | OH | 45662 | |
| 5610524 | EVANS JULIET | 676 E JACKSON ST | | | | RIALTO | CA | 92376 | |
| 5610525 | EVANS JUNE M | 5250 ORANGE BLOSSOM TR | | | | ORLANDO | FL | 32810 | |
| 5610526 | EVANS KAREN | 1282 CR 32 | | | | CHESAPEAKE | OH | 45619 | |
| 5610527 | EVANS KAREN J | 15220 OCASO H103 | | | | LA MIRADA | CA | 91791 | |
| 5610528 | EVANS KATARSHIK | XXXX | | | | N LITTLE ROCK | AR | 72117 | |
| 5610529 | EVANS KATHERINE L | 1212 N FRAZIER RD | | | | MEBANE | NC | 27302 | |
| 5437573 | EVANS KATHY | 128 TREASURE LN | | | | HILLSBORO | WV | | |
| 5437575 | EVANS KATRINA | 5904 CORAL RIDGE LN | | | | INDIAN TRAIL | NC | | |
| 5610530 | EVANS KATRINA | 5904 CORAL RIDGE LN | | | | INDIAN TRAIL | NC | 28079 | |
| 5610531 | EVANS KEELY | 176 50TH AVE PL | | | | GREELEY | CO | 80634 | |
| 5610533 | EVANS KELLIE | 407 SPRUCE ST | | | | KULPMONT | PA | 17834 | |
| 5610534 | EVANS KELLY | 161 NORTH LARRY DR | | | | PANAMA CITY | FL | 32404 | |

Exhibit S
Class 4 GUC Ballot Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5610535 | EVANS KELSI | 1100 E MCARUTHUR ROAD APT 308 | | | | WICHITA | KS | 67216 | |
| 5610536 | EVANS KENDALL | 903 S HAMPTON RD | | | | COLUMBUS | OH | 43227 | |
| 5610537 | EVANS KENDRA | 13405 YORK BLVD | | | | GARFIELD HTS | OH | 44125 | |
| 5610538 | EVANS KERCHELE | 1005 COMMONWEALTH PLACE | | | | VIRGINIA BEACH | VA | 23464 | |
| 5610539 | EVANS KEVIN | 1229 LICKING VALLEY RD | | | | NEWARK | OH | 43055 | |
| 5610540 | EVANS KEYONA | 231 KEY AVENUE | | | | BALTIMORE | MD | 21225 | |
| 5610541 | EVANS KIANA | 2044 SPADINA AVE | | | | CHESAPEAKE | VA | 23324 | |
| 5610543 | EVANS KIMBERLY | 5739 S ST ANDREWS PL | | | | LOS ANGELES | CA | 90062 | |
| 5610544 | EVANS KISHA | 5035 N CINCINNATI PL | | | | TULSA | OK | 74126 | |
| 5610545 | EVANS KISHIA | 1611 OLD TOWN TRCE NW | | | | BIRMINGHAM | AL | 35215 | |
| 5610546 | EVANS KRISTA | 1259 JORDAN RD | | | | LAKE CITY | SC | 29560 | |
| 5610547 | EVANS KRISTEN | 320 COTTONWOOD LN | | | | ORANGE PARK | FL | 32073 | |
| 5610548 | EVANS KRISTINA | 6455 ARGYLE FORREST BLVD | | | | JACKSONVILLE | FL | 32210 | |
| 5610549 | EVANS KRYSTAL | 880 CEDAR LAKE RD LOT 23 | | | | BILOXI | MS | 39532 | |
| 5610550 | EVANS KYRIA | 3282 GALLION CIR | | | | RIVERSIDE | CA | 92503 | |
| 5610551 | EVANS LACRESHA | 5409 CROWN AVE LOT D | | | | NORHT CHARLESTON | SC | 29406 | |
| 5437579 | EVANS LAIRD | 7801 PENINSULA EXPY APT 216 | | | | BALTIMORE | MD | | |
| 5437581 | EVANS LANCE | 5633-1 LOCKRIDGE LOOP | | | | FORT HOOD | TX | | |
| 5610552 | EVANS LARHONDA | 3853 W CERMAK RD | | | | CHICAGO | IL | 60623 | |
| 5610553 | EVANS LASHAY | 2164 NE 78TH ST | | | | OCALA | FL | 34479 | |
| 5610555 | EVANS LAURA | 885 N BINGHAM | | | | MEMPHIS | TN | 38108 | |
| 5437583 | EVANS LEON | 3318 VALLEY VIEW AVE NW | | | | ROANOKE | VA | | |
| 5610556 | EVANS LEON | 3318 VALLEY VIEW AVE NW | | | | ROANOKE | VA | 24012 | |
| 5610557 | EVANS LEQUISHA | 2955 S CLINTON AVE 2 | | | | HAMILTON | NJ | 08610 | |
| 5437584 | EVANS LESTER | 132 SMITH CORNER RD | | | | CAMDEN | NC | | |
| 5610559 | EVANS LILLIE L | 1247 IBIS RD | | | | JACKSONVILLE | FL | 32216 | |
| 5437586 | EVANS LINDA | 4222 W GWEN ST | | | | LAVEEN | AZ | | |
| 5610560 | EVANS LINDA | 4222 W GWEN ST | | | | LAVEEN | AZ | 59741 | |
| 5610561 | EVANS LISA | 6905 77TH STREET CT NW | | | | GIG HARBOR | WA | 98335 | |
| 5610562 | EVANS LISA J | 8 ELBA CT | | | | COLUMBUS | GA | 31903 | |
| 5610563 | EVANS LIZ | 123 HENRY ST | | | | CHESTER | SC | 29706 | |
| 5610564 | EVANS LORI | 6119 16TH STREET | | | | LUBBOCK | TX | 79416 | |
| 5610565 | EVANS LORRI | | 165785 | | | GAINESVILLE | GA | 30501 | |
| 5610566 | EVANS LYNN | PO BOX 1257 | | | | MAPLE FALLS | WA | 98266 | |
| 5610567 | EVANS M | 4629 MILLBROOK TER NONE | | | | FREMONT | CA | 94538 | |
| 5437589 | EVANS MALLORIE | 68 WHITE POND CT | | | | GALLOWAY | NJ | | |
| 5610568 | EVANS MARCIA | 129 SAVINA DR | | | | CRESCENT | GA | 31304 | |
| 5610569 | EVANS MARGARET D | 5343 N 62ND ST | | | | MILWAUKEE | WI | 53218 | |
| 5610570 | EVANS MARGARETTE | 219 REEVES AVE | | | | LORAIN | OH | 44052 | |
| 5610571 | EVANS MARIE L | 2631 CONNECTICUT AVE | | | | PITTSBURGH | PA | 15216 | |
| 5437591 | EVANS MARILYN | 103 S STERLING | | | | SUGAR CREEK | MO | | |
| 5610572 | EVANS MARJORIE | 514 ST NICHOLAS AVE | | | | DAYTON | OH | 45410 | |
| 5610573 | EVANS MARK | PO BOX 1285 | | | | IVA | SC | 29655 | |
| 5610574 | EVANS MARLENA | 2301 KILNORNE DR | | | | CHARLOTTE | NC | 28213 | |
| 5610575 | EVANS MARNIKA A | 2053 N 23RD ST | | | | MIL | WI | 53205 | |
| 5437595 | EVANS MARSHA | 11 GROVE ST APT 36 HARTFORD003 | | | | HARTFORD | CT | | |
| 5437597 | EVANS MARY | 10021 GREENBELT ROAD 102 | | | | LANHAM | MD | | |
| 5610576 | EVANS MARY | 10021 GREENBELT ROAD 102 | | | | LANHAM | MD | 20706 | |
| 5437599 | EVANS MATT | 5836 ORIOLE AVE | | | | GREENDALE | WI | | |
| 5610577 | EVANS MCARTHUR | 24 CHARLESTON CIRCLE | | | | COLUMBUS | MS | 39701 | |
| 5610578 | EVANS MEALISHA D | 231 PINECREST DR APT B | | | | LEXINGTON | NC | 27292 | |
| 5610579 | EVANS MEGAN | 12201 SW 62ND AVE NONE | | | | MIAMI | FL | 33156 | |
| 5610580 | EVANS MICHAEL | 8341 CLASSIC VILLA COURT | | | | LAS VEGAS | NV | 89128 | |

Exhibit S
Class 4 GUC Ballot Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5437603 | EVANS MICHELLE | 2250 S KEELER AVE | | | | CHICAGO | IL | | |
| 5610581 | EVANS MICHELLE | 2250 S KEELER AVE | | | | CHICAGO | IL | 18101 | |
| 5610582 | EVANS MIKA | PO BOX 588 | | | | PAHOA | HI | 96778 | |
| 5610583 | EVANS MIKE | 925 MILLER RD APT L7 | | | | SUMTER | SC | 29150 | |
| 5610584 | EVANS MONICA | 300 FOXRIDGE CRES APT 331 | | | | DURHAM | NC | 27703 | |
| 5610585 | EVANS MORT | 18121 MUIRWOODS CT | | | | FOUNTAIN VLY | CA | 92708 | |
| 4865134 | EVANS MOTORSPORTS & REPAIR LLC | 300 E WILLIAMS AVE | | | | FALLON | NV | 89406 | |
| 5437606 | EVANS NANCY | 3 CAPTAINS LANDING 206 | | | | CHATHAM | MA | | |
| 5610587 | EVANS NANCY D | 121 EVANS LN | | | | WARD | AR | 72176 | |
| 5437608 | EVANS NANNETTE | 3805 TORRE DR | | | | AMARILLO | TX | | |
| 5437610 | EVANS NATALIE | 171 NEWFIELD ST | | | | BUFFALO | NY | | |
| 5610588 | EVANS NEDRA | 1432 EAST RAILROAD | | | | GULFPORT | MS | 39501 | |
| 5610589 | EVANS NEKESHA | 311 W PECAN | | | | MARSTON | MO | 63866 | |
| 5610590 | EVANS NICHELLE Y | 8160 STONEBROOK DR APT B | | | | PENSACOLA | FL | 32514 | |
| 5610591 | EVANS NYJER | 2274 NW 87TH ST | | | | MIAMI | FL | 33147 | |
| 5610592 | EVANS ODESSA | 1200 WINDSAIL RD APT H | | | | BALTIMORE | MD | 21221 | |
| 5610593 | EVANS PAM | 1408 12TH ST W | | | | BILLINGS | MT | 59102 | |
| 5610594 | EVANS PAT | 1007 VALLEY STREAM | | | | NEWARK | DE | 19702 | |
| 5437612 | EVANS PATRICIA | 173 W 2ND ST | | | | MANSFIELD | OH | | |
| 5437615 | EVANS PAUL | 108 HYDRANGEA RD | | | | KINGSLAND | GA | | |
| 5437617 | EVANS PAULA | 4997 STATE HIGHWAY 23 | | | | NORWICH | NY | | |
| 5437619 | EVANS PAULINE | 1835 INGRAM RD | | | | ELMORE | AL | | |
| 5610595 | EVANS QIAJA | 1119 SUMMIT PL | | | | UTICA | NY | 13501 | |
| 5610596 | EVANS RACHEL | 4318 N 103RD AVE | | | | PHOENIX | AZ | 85037 | |
| 5437621 | EVANS RACHELLE | 8085 S 1475 E SALT LAKE035 | | | | SANDY | UT | | |
| 5610597 | EVANS RAEQUOIA | 928 FLETCHER LN | | | | HAYWARD | CA | 94544 | |
| 5610598 | EVANS RAINA | 84-1122 A LAHAINA ST | | | | WAIANAE | HI | 96792 | |
| 5610599 | EVANS REBECCA | 5220 WEAKLY LANE | | | | MOUNT JULIET | TN | 37122 | |
| 5610600 | EVANS REGINA | 2365 JONESBORO ROAD | | | | HAMPTON | GA | 30228 | |
| 5610601 | EVANS RENEA M | 537 SEENN ST | | | | WEST COLUMBIA | SC | 29169 | |
| 5610602 | EVANS RHONDA | 2906 SILVER PINES LANE | | | | SHREVEPORT | LA | 71108 | |
| 5437625 | EVANS RICKY | 218 UPPER SANDLICK RD | | | | BECKLEY | WV | | |
| 5610603 | EVANS RICKY B | 741 LINDA LN | | | | MIDDLEBURG | FL | 32068 | |
| 5610604 | EVANS RITA | 4158 HANGING MOSS CT | | | | JACKSONVILLE | FL | 32257 | |
| 5610605 | EVANS ROB | 6 PLATTE LN | | | | SIMPSONVILLE | SC | 29680 | |
| 5610606 | EVANS ROBERT | 202 B SEMURON RD | | | | BURNS FLAT | OK | 73624 | |
| 5610607 | EVANS ROBIN | 535 BROOKWOOD PT PLACE APT 238 | | | | SIMPSONVILLE | SC | 29681 | |
| 5610608 | EVANS ROCHELLE | 204 VITAL ROAD | | | | LOREEAUVILLE | LA | 70552 | |
| 5610609 | EVANS ROMONA | 106 CLERMONT RD | | | | BEAR | DE | 19701 | |
| 5437628 | EVANS RONALD | 7230 W MARINE DR | | | | MILWAUKEE | WI | | |
| 5610610 | EVANS ROSIE | 200 HULON ST 17 | | | | ELLISVILLE | MS | 39437 | |
| 5437630 | EVANS ROY | 8400 MONITOR DR NE | | | | ALBUQUERQUE | NM | | |
| 5610611 | EVANS RUTH | 1742 ROCKWOOD DRIVE | | | | CHESAPEAKE | VA | 23323 | |
| 5610612 | EVANS SADIE | 869 CAULEY COVE | | | | GREENVILLE | MS | 38703 | |
| 5610613 | EVANS SAKETHIA | 4239 VILLA DR 607 | | | | LITTLE RIVER | SC | 29566 | |
| 5437632 | EVANS SAM | 3307 Perrington Pointe | | | | Marietta | GA | 30066-8709 | |
| 5416262 | EVANS SAMMANTHA R | 718 WAUKEENA LAKE RD | | | | DANBURY | NH | | |
| 5610614 | EVANS SANDRA | 840 KERR STREET | | | | DANDRIDGE | TN | 37725 | |
| 5610615 | EVANS SANTRICE | 412 WHITAKER ST | | | | ENFIELD | NC | 27823 | |
| 5610616 | EVANS SARA | 210 SUTTON WAY APT 117 | | | | GRASS VALLEY | CA | 95945 | |
| 5610617 | EVANS SARA H | 4928 WINTHROP | | | | OXONHILL | MD | 20745 | |
| 5437634 | EVANS SATINA | 8722 SE YAMHILL | | | | PORTLAND | OR | | |
| 5610618 | EVANS SELES | 320 ISLEY ST | | | | BURLINGTON | NC | 27215 | |

Exhibit S

Class 4 GUC Ballot Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5610619 | EVANS SHABRICKA | 2031 NW 4TH ST APT2 | | | | OCALA | FL | 34475 | |
| 5610620 | EVANS SHAE | 2020 FAULKNER ROAD | | | | CLOVER | NC | 28054 | |
| 5610621 | EVANS SHAKERRA | 3513 47TH AVE N APT 3 | | | | BROOKLYN CENTER | MN | 55422 | |
| 5610622 | EVANS SHALONDA | 5515 W MARKET ST | | | | GREENSBORO | NC | 27409 | |
| 5610623 | EVANS SHAMIKA | 26241 LAKESHORE BLVD APT 171 | | | | EUCLID | OH | 44132 | |
| 5437638 | EVANS SHANE | 11983 GADWELL DR | | | | SPRINGDALE | OH | | |
| 5610624 | EVANS SHANNA | 1000 E CHERYLWOOD | | | | SUMTER | SC | 29153 | |
| 5610625 | EVANS SHANNEL | 2306 MAPLE ST APT A | | | | HOPEWELL | VA | 23860 | |
| 5610626 | EVANS SHANNEL M | 2306 MAPLE STREET APT A | | | | HOPEWELL | VA | 23860 | |
| 5610627 | EVANS SHARON | 12 ABC ST | | | | CHAS | SC | 29455 | |
| 5610628 | EVANS SHAVONNA | 530 WENDELL DRIVE APT I 55 | | | | WESTPOINT | MS | 39773 | |
| 5610629 | EVANS SHAWN | 45 HELEN DR | | | | RUTHERFORD | NJ | 07074 | |
| 5610630 | EVANS SHAWUNA | PLEASE ENTER ADDRESS | | | | GAFFNEY | SC | 29341 | |
| 5610631 | EVANS SHEILA | 24 PAISLEY ST | | | | BEAR | DE | 19701 | |
| 5610632 | EVANS SHELIA | 4205 GADWALL PLACE | | | | VIRGINIA BEACH | VA | 23462 | |
| 5610633 | EVANS SHEMECKIA | 823 ILLGES RD | | | | COLUMBUS | GA | 31906 | |
| 5610634 | EVANS SHERESSE T | 3423 ELLISON AVE | | | | OMAHA | NE | 68104 | |
| 5610635 | EVANS SHERRI | 925 MILLER RD APT L7 | | | | SUMTER | SC | 29150 | |
| 5610636 | EVANS SHERRI B | 925 MILLER RD APT L7 | | | | SUMTER | SC | 29150 | |
| 5610637 | EVANS SHIRLEY | 2104 WINNIE PL | | | | RALEIGH | NC | 27603 | |
| 5610638 | EVANS SHIRLEY M | 3521 BARKER DR | | | | HEPHZIBAH | GA | 30815 | |
| 5610639 | EVANS SHKEITHRA | 119 WILLOW | | | | HOMER | LA | 71040 | |
| 5610640 | EVANS SHONESHA | 1833 ROE AVE | | | | RACINE | WI | 53404 | |
| 5610641 | EVANS SIERRA | 1813 RAUSCHENBACH 1ST FLOOR | | | | ST LOUIS | MO | 63106 | |
| 5610642 | EVANS STACEY | 2842 HARRISON AVE APT 11 | | | | CINCINNATI | OH | 45211 | |
| 5610643 | EVANS STEPHANIE | 1626 CATHERINE STREET | | | | WILLIAMSPORT | PA | 17701 | |
| 5610644 | EVANS STEPHANIE J | 1917 CORRNER RD | | | | NEW ZION | SC | 29111 | |
| 5610645 | EVANS SUSAN | 2425 WASHINGTON ST W | | | | CHARLESTON | WV | 25312 | |
| 5610646 | EVANS TAKEYSHA | 226 LAWSON HOMES DR | | | | EATONTON | GA | 31024 | |
| 5610647 | EVANS TALISHA A | 9624 PEBBLE CREEK BLVD | | | | SUMMERVILLE | SC | 29485 | |
| 5437644 | EVANS TAMIKA | 826 12 CHERRY RD | | | | ROCK HILL | SC | | |
| 5610648 | EVANS TAMMI | 9197 W MARLBORO RD | | | | FARMVILLE | NC | 27828 | |
| 5610649 | EVANS TAMMY | 3544 BURKLAND DR | | | | CHARLOTTE | NC | 28216 | |
| 5610650 | EVANS TANYA | 14508 KEENELAND CIR | | | | NORTH POTOMAC | MD | 20878-3769 | |
| 5610651 | EVANS TARA | 3577 DALEFORD RD | | | | SHAKER HTS | OH | 44120 | |
| 5610652 | EVANS TARSHA | 531 WINDALE DR | | | | WEST POINT | MS | 39773 | |
| 5610653 | EVANS TERI | PO BOX 632 | | | | MADISON HEIGHTS | VA | 24572 | |
| 5610654 | EVANS TERRENA | PLEASE ENTER YOUR STREET ADDRE | | | | ENTER CITY | MS | 39532 | |
| 5437646 | EVANS TERRY | 1852 INDIAN CREEK RD | | | | CHESAPEAKE | VA | | |
| 5610655 | EVANS TERRY | 1852 INDIAN CREEK RD | | | | CHESAPEAKE | VA | 23322 | |
| 5610656 | EVANS THERESA | 7730 BERNADETTE LANE | | | | RALEIGH | NC | 27615 | |
| 5610657 | EVANS THOMAS | 1022 FAWN RIDGE DR | | | | O FALLON | MO | 63366 | |
| 5610658 | EVANS TIARA | 519 29TH ST EAST | | | | PALMETTO | FL | 34221 | |
| 5437648 | EVANS TIESHA | 828 W 7TH ST | | | | CHESTER | PA | | |
| 5610659 | EVANS TIFFANI | 10 MIDWOOD ST | | | | BROOKLYN | NY | 11225 | |
| 5610660 | EVANS TIFFANY | 1375 S CLINTON AVE | | | | TRENTON | NJ | 08611 | |
| 5610661 | EVANS TIFFANY J | 10540 ST MICHAEL LN | | | | ST ANN | MO | 63074 | |
| 5610662 | EVANS TIFFANY N | 404 RYBURN AVE APT A2 | | | | DAYTON | OH | 45405 | |
| 5437650 | EVANS TIKI | 241 GLADE ST | | | | HOT SPRINGS NATIONAL | AR | | |
| 5610663 | EVANS TIMOTHY | 2075 EAST WILLOW DRIVE | | | | MOHAVE VALLEY | AZ | 86440 | |
| 5610664 | EVANS TINA | 17813 CR 96 | | | | UPPER SANDUSKY | OH | 43351 | |
| 5610665 | EVANS TIWANDAY | 5372 N 16TH ST | | | | MILWAUKEE | WI | 53218 | |

Exhibit S
Class 4 GUC Ballot Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5610666 | EVANS TODD R | 21411 CHESTERFIELD AVE | | | | PETERSBURG | VA | 23803 | |
| 5610667 | EVANS TONI | 1955 BROADWAY | | | | OAKLAND | CA | 94612 | |
| 5437654 | EVANS TONY | 1929 182ND ST | | | | LANSING | IL | | |
| 5610668 | EVANS TONYA | 1525 PINTO LN APT 46 | | | | LAS VEGAS | NV | 89106 | |
| 5610669 | EVANS TORRIA | 1311 VAN BUREN DRIVE | | | | ANNAPOLIS | MD | 21403 | |
| 5437656 | EVANS TRACI | 2547 PEARLITE WAY | | | | ANTIOCH | CA | | |
| 5610670 | EVANS TRACI | 2547 PEARLITE WAY | | | | ANTIOCH | CA | 94531 | |
| 5437658 | EVANS TRACY | 1617 THETFORD RD | | | | TOWSON | MD | | |
| 5610671 | EVANS TRACY | 1617 THETFORD RD | | | | TOWSON | MD | 21286 | |
| 5610672 | EVANS TRAVIS | 554 N MAIN ST | | | | OBERLIN | OH | 44074 | |
| 5437660 | EVANS TRISTAN | 1052 MAIN ST WAYNE127 | | | | NEWFOUNDLAND | PA | | |
| 5610673 | EVANS TYRONE | 124 HOSPITAL ST S | | | | GREENWOOD | SC | 29646 | |
| 5610674 | EVANS UNIQUCA | 10839 N WAWAUTOSA RD | | | | MEQUON | WI | 53097 | |
| 5610676 | EVANS VICKI | ENTER ADDRESS | | | | SMITHFIELD | NC | 27577 | |
| 5610677 | EVANS VICTOR | 2205 | | | | OMAHA | NE | 68111 | |
| 5610678 | EVANS VICTORIA | 130 FIFTH ST SE APT 1316 | | | | BARBERTON | OH | 44203 | |
| 5610679 | EVANS VICTORIA T | 2308 OVERLOOK RD NONE | | | | AUGUSTA | GA | 30906 | |
| 5437664 | EVANS VIRGINIA | 3966 SNOWY EGRET DR | | | | MELBOURNE | MS | | |
| 5437666 | EVANS WANDA | 160 BRIDGES LANE | | | | ALBANY | GA | | |
| 5610681 | EVANS WENDY | 3696 VILABELLA DR | | | | SEBRING | FL | 33872 | |
| 5610682 | EVANS WENDY T | 21212 WARRIOR DR | | | | PETERSBURG | VA | 23803 | |
| 5437671 | EVANS WILL | 2200 ORBA AVENUE NE HUNTSVILLE ALABAMA | | | | HUNTSVILLE | AL | | |
| 5610683 | EVANS WILLA | 4237 HWY 49 NORTH | | | | BURLINGTON | NC | 27217 | |
| 5437673 | EVANS WILLIAM | 209 OMEGA DR | | | | LYNCHBURG | VA | | |
| 5610684 | EVANS WILLIAM | 209 OMEGA DR | | | | LYNCHBURG | VA | 24503 | |
| 5610685 | EVANS WILLIAM E | 5315 CLEWIS AVE LOT O | | | | TAMPA | FL | 33610 | |
| 5610686 | EVANS WILLIE | 1262 SW POLK | | | | TOPEKA | KS | 66612 | |
| 5610687 | EVANS WILLIE R | 1524 LOGAN ST NONE | | | | CANON CITY | CO | 81212 | |
| 5610688 | EVANS WUANS | 2944 SOUTH GREEN ST APT 4 | | | | TUPELO | MS | 38801 | |
| 5610689 | EVANS YAMEDA | PO BOX 1086 WHITAKERS | | | | WHITAKERS | NC | 27891 | |
| 5610690 | EVANS YANCY | 1500 11TH AVE | | | | PHENIX CITY | AL | 36867 | |
| 5610691 | EVANS YOLANDA M | 2333 WITHMAN AVE APT 602 | | | | SEBRING | FL | 33870 | |
| 5610692 | EVANS YOLUN | 4634 E 88TH ST | | | | GARFIELD HTS | OH | 44125 | |
| 4773388 | EVANS, CECELIA | Redacted | | | | | | | |
| 4892551 | Evans, Deborah L | Redacted | | | | | | | |
| 4570228 | EVANS, DEBORAH L | Redacted | | | | | | | |
| 4583800 | Evans, Deborah L | Redacted | | | | | | | |
| 5437675 | EVANSON SUSAN | 5800 ARLINGTON AVENUE APT 20H | | | | BRONX | NY | | |
| 5610693 | EVANSPARADA RAMON | 4420 BERKLY AVE | | | | LAS VEGAS | NV | 89110 | |
| 5610694 | EVANSPARKER LAMETRIUS K | 1910 SENECA ST | | | | BUFFALO | NY | 14210 | |
| 5610695 | EVANSSTRAKA JOANN | 2743 FONTENELLE BLVD | | | | OMAHA | NE | 68104 | |
| 5610696 | EVARISTA TORRES | 319 B S STATE ST | | | | BELVIDERE | IL | 61008 | |
| 5437677 | EVARISTO JUSTIN | 9690 FITZSIMMONS LOOP APT A | | | | WATERTOWN | NY | | |
| 5610697 | EVARISTO ROLANDO | 8333 NW 53RD ST | | | | MIAMI | FL | 33166 | |
| 5610698 | EVARO AMANDA | 1211 E SNYDER | | | | HOBBS | NM | 88240 | |
| 5437679 | EVATT BRIAN | PO BOX 621 | | | | STARR | SC | | |
| 5610699 | EVATT JASON K | 707 COVE CREEK ROAD | | | | PICKENS | SC | 29671 | |
| 5610700 | EVE BELL | PO BOX 255 | | | | FEDERAL WAY | WA | 98093 | |
| 5610701 | EVE BROCK | 3621 N 18TH ST | | | | MILWAUKEE | WI | 53206 | |
| 5610702 | EVE JAMES | 301 M5 NORTH PROGRESS AVE | | | | HARRISBURG | PA | 17109 | |
| 5610703 | EVE JEAN | 2F 6173 VERDA LANE | | | | SAN DIEGO | CA | 92130 | |
| 5437681 | EVE KIMBERLEY | 37617 RICHARDSON GAP RD | | | | SCIO | OR | | |
| 5610704 | EVE MILLER | 15810CLEARSPRING ROAD | | | | WILLIAMSPORT | MD | 21795 | |

Exhibit S
Class 4 GUC Ballot Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|-------|------|-----------|-----------|-----------|-----------|------|-------|-------------|---------|
| 5610705 | EVE MOORE | 2144 HEBRON AVE | | | | ZION | IL | 60099 | |
| 5610706 | EVE RAPACILO | PO BOX 155 | | | | ARCATA | CA | 95518 | |
| 5610707 | EVE RUNYON | 427 JEFFERSON ST NW | | | | WASHINGTON | DC | 20011 | |
| 5610708 | EVE SCHULZ | 1230 ELLICOTT AVE | | | | CHURCHTON | MD | 20733 | |
| 5610709 | EVE TIAKOH | 11550 STEWART LANE | | | | SILVER SPRING | MD | 20904 | |
| 5437683 | EVEATT AUBREY | 1314 CIMARRON | | | | LA JUNTA | CO | | |
| 5416266 | EVEE FASHION INC | 320 5TH AVE RM 1200 | | | | NEW YORK | NY | | |
| 5610711 | EVEHEART JOEY | 3345 OLD SALSBURY | | | | WINSTON SALEM | NC | 27127 | |
| 5610712 | EVEILMBOLANO EVEILBOLANO | 604 DELAWARE AV | | | | BURLIINGTON | NC | 27217 | |
| 5610713 | EVEITTE TRICE | 5677 CHEVROLET BLVD APT 4 | | | | PARMA | OH | 44130 | |
| 5610714 | EVEL COLON-QUINONEZ | RESDMANUEL A PEREZ EDFD | | | | SAN JUAN | PR | 00923 | |
| 5610715 | EVELAND SHERRY | 241 SMITH RD | | | | ELKTON | MD | 21911 | |
| 5437687 | EVELAND THAD | 92 CLAREN DRIVE | | | | HEATH | OH | | |
| 5610716 | EVELAND TIM | 1021 ALLEN DR | | | | WOOSTER | OH | 44691 | |
| 5610717 | EVELENA M LOYD | 1707 69TH AVE N APT 221 | | | | BROOKLYN CENTER | MN | 55430 | |
| 5610718 | EVELIA CHAVEZ | 201 E BUFFALO DR LOT 21 | | | | GARDEN CITY | KS | 67846 | |
| 5610719 | EVELIA HERNANDEZ | 1412 30TH EVE E | | | | BRAD | FL | 34208 | |
| 5610720 | EVELIA LOPEZ | XXX92571 | | | | PERRIS | CA | 92571 | |
| 5610721 | EVELIA PHILIPPI | 5353 W DESERT INN RD APT 1045 | | | | LAS VEGAS | NV | 89146 | |
| 5610722 | EVELIA SANDOVAL | 668 E 6TH ST | | | | DOUGLAS | AZ | 85607 | |
| 5610723 | EVELIA VASQUEZ | 324 ALLEN AVE | | | | GLENDALE | CA | 91201 | |
| 5610724 | EVELIM RIOS NIEVES | PO BOX 888 | | | | ELGIN | IL | 60121 | |
| 5610725 | EVELIN CALDIROL | 3003 N HOD STREET | | | | PHILADELPHIA | PA | 19133 | |
| 5610726 | EVELIN NEGRON COLLAZO | BARRIO VACAS SECMOGOTE | | | | VILLALBA | PR | 00766 | |
| 5610727 | EVELIN ORTEGA | 24608 WALNUT ST | | | | NEWHALL | CA | 91321 | |
| 5610728 | EVELIN RODRIGUEZ | BARRIO COLLORES HC 02 | | | | LAS PIEDRAS | PR | 00771 | |
| 5610729 | EVELIN SILVA | 154 N PALMETTO AVE APT 6 | | | | ONTARIO | CA | 91762 | |
| 5610730 | EVELIN VILLALOVOS | 8228 CONCORD ST | | | | FONTANA | CA | 92335 | |
| 5610731 | EVELINA C CARATING | 11142 WELBY WAY | | | | N HOLLYWOOD | CA | 91606 | |
| 5610732 | EVELINA RAMIREZ | 12048 BRAVEHEART | | | | EL PASO | TX | 79936 | |
| 5610734 | EVELINDA C CARATING | 11142 WELBY | | | | N HOLLYWOOD | CA | 91606 | |
| 5610735 | EVELINE JOSEPH | 6500 MALONEY AVE | | | | KEY WEST | FL | 33040 | |
| 5610736 | EVELINE WADDELL | 3485 CAROTHERS PARKWAY | | | | FRANKLIN | TN | 37064 | |
| 5610737 | EVELINGD EDGAR | 10022 219TH AVE COURT E | | | | BONEY LAKE | WA | 98087 | |
| 5610738 | EVELISHA ROSARIO | 82 WILSON ST | | | | SPRINGFIELD | MA | 01104 | |
| 5610739 | EVELISIS DAVIS | 3318 NORTH 2ND STREET | | | | PHILA | PA | 19140 | |
| 5610740 | EVELISSE CASIANO | PO BOX 2748 | | | | SAN GERMAN | PR | 00683 | |
| 5610741 | EVELY CEDENO RUTH | PMB 66 BOX 70644 | | | | SAN JUAN | PR | 00936 | |
| 5610742 | EVELYM HART | 1248 SEAMIST DR | | | | HOUSTON | TX | 77008 | |
| 5610743 | EVELYN A JOHNSON | 38 MADERA RD | | | | DE BARY | FL | 32713 | |
| 5610744 | EVELYN ABRUNA MONTANEZ | CALLE DIAGO SALSEDO 1877 | | | | SANJUAN | PR | 00926 | |
| 5610745 | EVELYN ACOBA | 1207 N ALEXANDRIA DR | | | | DINUBA | CA | 93618 | |
| 5610746 | EVELYN ALFONZO | PO BOX 779 | | | | MANATI | PR | 00674 | |
| 5610747 | EVELYN ALKEMAEVELYN | 7813 DOUGHERTY DR | | | | EAST STROUDSBURG | PA | 18302 | |
| 5610749 | EVELYN ANDINO | 15 DOBOIS ST | | | | WESTFIELD | MA | 01085 | |
| 5610750 | EVELYN ASANTE | 3375 TRENTSHIRE DR | | | | CANAL WINCHESTER | OH | | |
| 5610751 | EVELYN AYARZA | 32-52 88TH STREET | | | | EAST ELMHURST | NY | 11369 | |
| 5610752 | EVELYN BALLARD | 3218 17TH AVE N | | | | BIRMINGHAM | AL | 35234 | |
| 5610753 | EVELYN BASABE | KMART | | | | SAN JUAN | PR | 00915 | |
| 5610754 | EVELYN BECKER | 580 S SHALLOW BROOK | | | | SIERRA VISTA | AZ | 85635 | |
| 5610755 | EVELYN BENITEZ | NO ADDRESS | | | | NO CITY | MA | 02111 | |
| 5610756 | EVELYN BERNADE | PLEASE ENTER YOUR STREET ADDRESS | | | | PASSAIC | NJ | 07055 | |
| 5610757 | EVELYN BESTER | 7708 W PUEBLO | | | | PHOENIX | AZ | 85043 | |

Exhibit S
Class 4 GUC Ballot Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5610758 | EVELYN BETANCOURT | 575 BROADVIEW TER | | | | HARTFORD | CT | | |
| 5610759 | EVELYN BISHOP | 30 ROSSFIELD CV | | | | JACKSON | TN | 38305 | |
| 5610760 | EVELYN BLASSINGAME | XXX | | | | XXX | NY | 10606 | |
| 5610762 | EVELYN BOLERON | 750 MAPLEWOOD AVE | | | | BRIDGEPORT | CT | 06605 | |
| 5610763 | EVELYN BOWDEN | 7413 E 79TH ST | | | | TULSA | OK | 74133 | |
| 5610765 | EVELYN BUNDRICK | 613 VANDERBILT ST | | | | BROOKLYN | NY | | |
| 5610766 | EVELYN BURSH | 5072 N W 57 AVE | | | | MIAMI | FL | 33247 | |
| 5610767 | EVELYN CARMONA | 128 HIGH ST | | | | ENOLA | PA | 17025 | |
| 5610768 | EVELYN CARRASCO | 1113 SPRING MEADOW DR | | | | KISSIMMEE | FL | 34741 | |
| 5610769 | EVELYN CASAREZ | 899 S AVOCADO ST | | | | ANAHEIM | CA | 92805 | |
| 5610770 | EVELYN CENTENO | 83 BAYNES ST 2 | | | | BUFFALO | NY | 14213 | |
| 5610771 | EVELYN CEPEDA | HATILLO | | | | HATILLO | PR | 00659 | |
| 5610772 | EVELYN CLEMENTE | 149 EASTCHESTER RD | | | | NEW ROCHELLE | NY | 10801 | |
| 5610773 | EVELYN COLBERT | 10000 | | | | MANASSAS | VA | 20110 | |
| 5610774 | EVELYN COLEMAN | 2757 NORTH 33RD | | | | KANSAS CITY | KS | 66104 | |
| 5610776 | EVELYN CRUZ | CALLE FLORES 960 | | | | SABANA SECA | PR | 00952 | |
| 5610777 | EVELYN CULPEPPER | 934 SE PINECREST DR | | | | TOPEKA | KS | 66605-2718 | |
| 5610778 | EVELYN D CERUTI | 2402 N TATNALL ST | | | | WILMINGTON | DE | 19802 | |
| 5610779 | EVELYN DAIGLE | 4451 5TH AVENUE APT 146 | | | | LAKE CHARLES | LA | 70607 | |
| 5610780 | EVELYN DEJESUS | URB JARDINES DE PATILLAS CALLE JA | | | | PATILLAS | PR | 00723 | |
| 5610781 | EVELYN DELOACH | 254 BERGEN AVE APT 3B | | | | JERSEY CITY | NJ | 07305 | |
| 5610782 | EVELYN DIAZ | UR VILLAS DE PATILLAS CALLE RUBI16 | | | | PATILLAS | PR | 00723 | |
| 5416274 | EVELYN DOROTHY | 6550 DOUGLAS AVE | | | | DOUGLASVILLE | GA | | |
| 5610783 | EVELYN DOWNS | 2695 LANSING RD | | | | PALM BAY | FL | 32909 | |
| 5610785 | EVELYN DUPAS | 176 SEQUOIA DR | | | | PITTSBURG | CA | 94565 | |
| 5610786 | EVELYN FENRICH | 1647 LILAC RD | | | | RAMONA | CA | 92065 | |
| 5610787 | EVELYN FIGUEROA | 125 WARD ST | | | | CHICOPEE | MA | 01013 | |
| 5610788 | EVELYN FORD | 2249 EVERS CIR | | | | SARASOTA | FL | 34234 | |
| 5610789 | EVELYN FOSTER | 865 LAKEVIEW DR | | | | BRUNSWICK | OH | 44212 | |
| 5610790 | EVELYN FUENTES | URBCOUNTRY STATE CALLE 2 B 25 | | | | BAYAMON | PR | 00956 | |
| 5610791 | EVELYN G DAWSON | 390 JESSICA CIRCLE | | | | RICHMOND | KY | 40475 | |
| 5610792 | EVELYN GARAY | 9648 BASCOM STREET | | | | PICO RIVERA | CA | 90660 | |
| 5610793 | EVELYN GARCIA | 4033 GODFREY DR | | | | SALIDA | CA | 95368 | |
| 5610794 | EVELYN GARCIA DIAZ | URBSANTIAGO IGLESIA | | | | SAN JUAN | PR | 00921 | |
| 5610795 | EVELYN GINGRICH | 78650 MINA RD | | | | COVELO | CA | 95428 | |
| 5610796 | EVELYN GONZALEZ | RES FRANCISCO FIGUEROA | | | | ANASCO | PR | 00610 | |
| 5610797 | EVELYN GOODE | 7221 PILGRIM ROAD | | | | RALEIGH | NC | 27616 | |
| 5610798 | EVELYN GOODMAN | 3417 BOSWORTH RD 3 | | | | CLEVELAND | OH | 44111 | |
| 5610799 | EVELYN GRAY | 802 B ST | | | | CHESAPEAKE | VA | | |
| 5610800 | EVELYN GUESS | 1715 E 85TH STREET | | | | CHICAGO | IL | 60617 | |
| 5610801 | EVELYN GUZMAN | 5413 S RICHMOND | | | | CHICAGO | IL | 60632 | |
| 5610802 | EVELYN H WALLACE | 2503 RICHARD STREET | | | | HOPKINSVILLE | KY | 42240 | |
| 5610803 | EVELYN HARRIS | 141-26 253 ST | | | | JAMAICA | NY | 11422 | |
| 5610804 | EVELYN HATTEN | 10 POMONA SOUTH APT 11 | | | | BALTIMORE | MD | 21244 | |
| 5610805 | EVELYN HAUS | 120 MARY KAY CT | | | | BRANDON | FL | 33511 | |
| 5610806 | EVELYN HAYNES | 4365 FM 1293 | | | | KOUNTZE | TX | 77625 | |
| 5610807 | EVELYN HOLOMAN | 4929 W RICE ST | | | | CHICAGO | IL | 60651 | |
| 5610808 | EVELYN HUIPIO | 1765 HOME AVE | | | | SAN BERNARDINO | CA | 92411 | |
| 4909169 | Evelyn Huisman and James R. Huisman (her Husband) | Law Offices of Michael B. Brehne, P.A. | 230 North Westmonte Drive | Unit 1000 | | Altamonte Springs | FL | 32714 | |
| 5610809 | EVELYN HYLTON | 1390 BRISTOW ST 3 | | | | BRONX | NY | 10459 | |
| 5610810 | EVELYN I MORALES CARRASQUILL | BO CARRUZO LAS FILIPINAS | | | | CAROLINA | PR | 00986 | |
| 5610812 | EVELYN JACKSON | 747 MOON ST | | | | AKRON | OH | 44313 | |

Exhibit S
Class 4 GUC Ballot Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5610813 | EVELYN JOHNSON | 4751 LANDSEND DR | | | | MEMPHIS | TN | 38128 | |
| 5610814 | EVELYN KIRKLAND | 4863 ST BARNABAS RD | | | | TEMPLE HILLS | MD | 20748 | |
| 5416280 | EVELYN L MCGUE | | | | | | | | |
| 5610815 | EVELYN LAGUER | RES AGUSTIN ESTHAL ED 51 APT 219 | | | | AGUADILLA | PR | 00603 | |
| 5610816 | EVELYN LANTIJUA | 28 HENRY ST FL1 | | | | BLOOMFIELD | NJ | 07003 | |
| 5610818 | EVELYN LORENONI | 163 WATSON RD | | | | TRAVELERS REST | SC | 29690 | |
| 5610819 | EVELYN LOZADA | 101 | | | | JUANA DIAZ | PR | 00795 | |
| 5610820 | EVELYN LUGO | 3682 VERMONT ST | | | | SAN BERNARDINO | CA | 92407 | |
| 5610821 | EVELYN M WILLIAMS | 3932 NECCO AVE | | | | DAYTON | OH | 45406 | |
| 5610822 | EVELYN MAHONE | 4644 W WELDON AVE | | | | FRESNO | CA | 93722 | |
| 5610823 | EVELYN MAITLAND | 15094 100TH AVENUE | | | | LEROY | MI | 49655 | |
| 5610824 | EVELYN MARCHESE | 6819 W COOLIDGE ST | | | | PHOENIX | AZ | 85033 | |
| 5610825 | EVELYN MARTIN | 779 11TH AVE APT 18 | | | | PATERSON | NJ | 07514-1030 | |
| 5610826 | EVELYN MARTINEZ | 149 LINDEN AVE | | | | MELROSE PARK | IL | 60160 | |
| 5610827 | EVELYN MCDOUGLE | 7363 SIMSBURY DR | | | | W BLOOMFIELD | MI | 48322 | |
| 5610828 | EVELYN MEEKS | 13 LOUISE LANE | | | | CAHOKIA | IL | 62206 | |
| 5610829 | EVELYN MEJIA | ADDRESS | | | | READING | PA | 19602 | |
| 5610830 | EVELYN MENDEZ | URB ALTAMESA CALLE SAN GREGORIO | | | | SAN JUAN | PR | 00921 | |
| 5610831 | EVELYN MICHAEL | 2811 ROTH ST APT D | | | | GONZALES | LA | 70737 | |
| 5610832 | EVELYN MILLER | 200 BARKER AVE | | | | SHARON HILL | PA | 19079 | |
| 5610833 | EVELYN MIRANDA | 119 PATERSON ST | | | | HARRISON | NJ | 07029 | |
| 5610834 | EVELYN MITCHELL | 812 BIRNEY LN | | | | NEW RICHMOND | OH | 45157 | |
| 5610835 | EVELYN MONTESERRATO | 30 VALLEY RD | | | | PATCHOGUE | NY | 11772 | |
| 5610836 | EVELYN MONTOYA | 11586 4TH PL | | | | HANFORD | CA | 93230 | |
| 5610837 | EVELYN N FIGUEROA | FLORIDA | | | | FLORIDA | PR | 00650 | |
| 5610838 | EVELYN NAVARRO | HC 60 BOX 42606 | | | | SAN LORENZO | PR | 00754 | |
| 5610839 | EVELYN NIEVES | MUNEQUI 2 BZN 37 | | | | AGUADILLA | PR | 00603 | |
| 5610840 | EVELYN OLIVAS | 3007 FLORES ST | | | | SN BERNRDNO | CA | 92407 | |
| 5610841 | EVELYN ORTIZ | 50200 | | | | MOVAL | CA | 92551 | |
| 5610842 | EVELYN PAGAN | 13 MARYELLA DR APT 11 | | | | WILMINGTON | DE | 19805 | |
| 5610843 | EVELYN PEACHEY | PLEASE ENTER YOUR STREET ADDRE | | | | ENTER CITY | OH | 43920 | |
| 5610844 | EVELYN PERKINS | 6905BREAM ST | | | | TAMPA | FL | 33617 | |
| 5610846 | EVELYN PLAZA | 324 DUNN ST | | | | ROCHESTER | NY | 14621 | |
| 5610847 | EVELYN POLK | 12187 MIZELL LOOP 000 | | | | BOGALUSA | LA | 70427 | |
| 5610848 | EVELYN POWERS | 9550 CAMPO ROAD APARTMENT 31 | | | | SPRING VALLEY | CA | 91977 | |
| 5610849 | EVELYN QUINONES | VILLA CAROLINA | | | | CAROLINA | PR | 00985 | |
| 5610851 | EVELYN RAMIREZ | 774 BANYAN DIVE | | | | WEST PALM BCH | FL | 33415 | |
| 5610852 | EVELYN RAMOS | HC 01 BOX 72234 | | | | GURABO | PR | 00778 | |
| 5610854 | EVELYN RIVERA | 181 S G STREET | | | | WESTMORLAND | CA | 92281 | |
| 5610855 | EVELYN RIVERA MARTINEZ | HC 1 BOX 6680 | | | | AGUAS BUENAS | PR | 00703 | |
| 5610856 | EVELYN RIVERA ORTIZ | HC 43 BOX 10965 | | | | CAYEY | PR | 00736 | |
| 5610857 | EVELYN RODRIGUEZ | 1610 W CARROLL ST APT 73 | | | | KISSIMMEE | FL | 34741 | |
| 5610858 | EVELYN ROMAN | PO BOX 9827 | | | | CAROLINA | PR | 00988 | |
| 5610859 | EVELYN ROMINE | 808 BELLE VISTA AVE NONE | | | | CHATTANOOGA | TN | 37411 | |
| 5610860 | EVELYN ROSADO | CANDELARIA ARENAS C AZUCENA CC9 | | | | TOA BAJA | PR | 00959 | |
| 5610861 | EVELYN ROSENTHAL | 46 COVERT PLACE | | | | GARDEN CITY | NY | 11530 | |
| 5610862 | EVELYN RUIZ | 52 STUYVESANT STREET | | | | HUNTINGTON | NY | 11743 | |
| 5610863 | EVELYN RUTELL | PO BOX 4961 SUITE 304 | | | | CAGUAS | PR | 00726 | |
| 5610864 | EVELYN S RAGA | 8451 W DEMPSTER ST | | | | NILES | IL | 60714 | |
| 5610865 | EVELYN SANDERS | 80487 N HWY 395 | | | | HERMISTON | OR | 97838 | |
| 5610866 | EVELYN SANDT | 53 SUMMIT AVE | | | | PHILLISBURG | NJ | 08865 | |
| 5610867 | EVELYN SANTIAGO | URB VILLA ALBA | | | | SABANA GRANDE | PR | 00637 | |
| 5610868 | EVELYN SEARCY | 4253 DEBBIE ST APT B | | | | COLUMBUS | GA | 31907 | |

Exhibit S
Class 4 GUC Ballot Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5610869 | EVELYN SKEETERS | 168-14 127 AVE APT 13E | | | | JAMAICA | NY | 11434 | |
| 5610870 | EVELYN SMITH | 118 HARRISON AVE | | | | JERSEY CITY | NJ | 07304 | |
| 5610871 | EVELYN SPIVEY | 9901 UNION AVENUE APT 2 | | | | CLEVELAND | OH | 44105 | |
| 5610873 | EVELYN TALLEY | 7668 GA HIGHWAY 116 | | | | HAMILTON | GA | 31811 | |
| 5610874 | EVELYN TANNER | P O BOX 234 | | | | LUCEDAL | MS | 39452 | |
| 5610875 | EVELYN THOMAS | 109 S SOUTH AVE | | | | SUPERIOR | AZ | 85173 | |
| 5610877 | EVELYN TONY SALAZAR | 18990 PASOFINO ST | | | | BLOOMINGTON | CA | 92316 | |
| 5610878 | EVELYN TORRES | 1420 TRAVIS BLVD | | | | FAIRFIELD | CA | 94533 | |
| 5610881 | EVELYN W CALVIN | 5927 FISHER RD APT 11 | | | | TEMPLE HILLS | MD | 20748 | |
| 5610882 | EVELYN WARD | 4011 STARBROOK RD | | | | RANDALLSTOWN | MD | 21133 | |
| 5610883 | EVELYN WATTS | 42 GAYRIDG ST | | | | WATERBURY | CT | 06705 | |
| 5610884 | EVELYN WHITTINGTON | 203 BUCKLER RD | | | | HUNTINGTOWN | MD | 20639 | |
| 5610885 | EVELYN WICKS | 2565 COURTHOUSE ROAD | | | | GUYTON | GA | 31312 | |
| 5610886 | EVELYN WILLIAMS | 11002 ANNAPOLIS RD | | | | BOWIE | MD | 20720 | |
| 5610887 | EVELYN WILSON | 23261 ROEOAKE | | | | OAK PARK | MI | 48237 | |
| 5610888 | EVELYN WOFFORD | 8162 PALISADES DR | | | | STOCKTON | CA | 95210 | |
| 5610889 | EVELYN XAVIER | 20-21 SMITH BAY | | | | ST THOMAS | VI | 00802 | |
| 5610890 | EVELYN YAMAMOTO | 1220 WOOD RD | | | | OXNARD | CA | 93033 | |
| 5610891 | EVELYNDANIE D CERUTI | 2402 N TATNALL ST | | | | WILMINGTON | DE | 19802 | |
| 5610892 | EVELYNE MATHURIAN | 7 WEBSTER ST | | | | HYDE PARK | MA | 02136 | |
| 5610893 | EVELYNN MCCCORD | 19 HIDDEN LN | | | | BATTLE CREEK | MI | 49017 | |
| 5610894 | EVELYNN PHILLIPS | 5759 PINELAND DR | | | | DALLAS | TX | 75231 | |
| 5416301 | EVENFLO FEEDING INC | 7411 SOLUTION CENTER | | | | CHICAGO | IL | | |
| 4870466 | EVENFLO FEEDING INC | 7411 SOLUTION CENTER | | | | CHICAGO | IL | 60677 | |
| 5610895 | EVENGALINE LANE | 115 UPPER AUBURN HEIGHTS | | | | AUBURN | CA | 95603 | |
| 5610896 | EVENI TOOTOO | 87-225 MAALOA STREET | | | | WAIANAE | HI | 96792 | |
| 5610897 | EVENING LEADER | 102 SPRING ST E | | | | ST MARYS | OH | 45885 | |
| 5610898 | EVENING NEWS | 109 ARLINGTON | | | | SAULT STE MARIE | MI | 49783 | |
| 5610899 | EVENING TRIBUNE | 85 CANISTEO ST | | | | HORNELL | NY | 14843 | |
| 5848753 | Eveningstar, Jayden | Redacted | | | | | | | |
| 5610900 | EVENS BERNADINE | 1011 W 18TH ST APT 29 | | | | LAKE CHARLES | LA | 70601 | |
| 5610901 | EVENS BRITTNEY | 6908 CASTLEGATE DR | | | | TAMPA | FL | 33617 | |
| 5610902 | EVENS GENE JR | P O BOX 9354 | | | | CEDAR RAPIDS | IA | 52409 | |
| 5437689 | EVENS LANNA | 10915 SE 287TH ST | | | | AUBURN | WA | | |
| 5610903 | EVENS LINETTE | 4607 N ASHLAND | | | | CHICAGO | IL | 60640 | |
| 5437691 | EVENSEN CINDY | 814 87TH LN NW ANOKA 003 | | | | COON RAPIDS | MN | | |
| 5610904 | EVENSHARDY ANTHONYTOYA | 40 ADAMS DRIVE | | | | NEWPORT NEWS | VA | 23601 | |
| 5610905 | EVER MOORE | 3276 MID WAY ROAD | | | | CASPER | WY | 82601 | |
| 5416303 | EVER PRETTY GARMENT INC | 1881 KETTERING | | | | IRVINE | CA | | |
| 5610906 | EVER QUILES | PO BOX 888 | | | | ELGIN | IL | 60121 | |
| 5610907 | EVERADO PERAL | 1118 N 4TH ST | | | | YAKIMA | WA | 98901 | |
| 5610908 | EVERAGE DAVINA | 406 CHAPARRALL CREEK 2332 | | | | HAZELWOOD | MO | 63042 | |
| 5610909 | EVERAGE SHARON | 2026 PERTH ST | | | | TOLEDO | OH | 43607 | |
| 5610910 | EVERAGEJOHNSON MALACHI | 215 CUTLER AVE ALB | | | | ALB | NM | 87107 | |
| 4862807 | EVERBLOOM GROWERS INC SBT | 20450 SW 248 ST | | | | HOMESTEAD | FL | 33031 | |
| 4845324 | EVERDEAN HOLDINGS LLC | 2004 KIRKLAND LAKE DR | | | | AUBURNDALE | FL | 33823 | |
| 5416305 | EVEREST GROUP USA INC | 3778 MILLIKEN AVE UNIT B | | | | MIRA LOMA | CA | | |
| 4866544 | EVEREST GROUP USA INC | 3778 MILLIKEN AVE UNIT B | | | | MIRA LOMA | CA | 91752 | |
| 4131778 | Everest Group USA Inc. | 1885 S. Vineyard Ave., #3 | | | | Ontario | CA | 91761 | |
| 4132618 | Everest Group USA Inc. | 1885 S. Vineyard Ave., #3 | | | | Ontario | CA | 91761 | |
| 4131787 | Everest Group USA Inc. | 1885 S. Vineyard Ave., #3 | | | | Ontario | CA | 91761 | |
| 4131825 | Everest Group USA Inc. | 1885 S. Vineyard Ave., #3 | | | | Ontario | CA | 91761 | |
| 4132453 | Everest Group USA Inc. | 1885 S. Vineyard Ave., #3 | | | | Ontario | CA | 91761 | |

Exhibit S
Class 4 GUC Ballot Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4132532 | Everest Group USA Inc. | 1885 S. Vineyard Ave., #3 | | | | Ontario | CA | 91761 | |
| 5610912 | EVERETT A WALTERS | 6576 W 91ST ST APT 189 | | | | SHAWNEE MSN | KS | 66212 | |
| 5610913 | EVERETT ALEISHA | 13454SW167TH AVE | | | | MIAMI | FL | 33157 | |
| 5610914 | EVERETT ANGIE | 668 SYCAMORE DR | | | | BURGAW | NC | 28425 | |
| 5610915 | EVERETT BETTY J | 4402 FAIRVIEW AVE | | | | BALTIMORE | MD | 21216 | |
| 5610916 | EVERETT BEVERLY | 296 N ST RT 2 LOT96 W | | | | NEW MARTINSVILLE | WV | 26155 | |
| 5610917 | EVERETT BRENDA | 2000 33RD AVE | | | | GULFPORT | MS | 39501 | |
| 5610918 | EVERETT CAMPBELL | 73 KENWOOD PL NONE | | | | EAST ORANGE | NJ | 07018 | |
| 5610919 | EVERETT CARLY | 207 SMITH | | | | MISHAWAKA | IN | 46544 | |
| 5610920 | EVERETT CHERISH | 113-B CEDAR GROVE DR | | | | N CHARLESTON | SC | 29420 | |
| 5610921 | EVERETT CIARA | 13442 WATERS EDGE | | | | CARROLLTON | VA | 23314 | |
| 5610922 | EVERETT CORA | 4731 HANDLEY LOOP W | | | | PINEVILLE | LA | 71360 | |
| 5610923 | EVERETT CULVER | 17121 KESWICK DAM RD | | | | REDDING | CA | 96003 | |
| 5610924 | EVERETT DONNA | 3989 FOREST PKWY | | | | ROSLINDALE | MA | 02131 | |
| 5610925 | EVERETT ETON | 4352 BONA CT | | | | RALEIGH | NC | 27604 | |
| 5610926 | EVERETT GRANGER | 72 FENO CT | | | | SOMERSET | MA | 02726 | |
| 5610927 | EVERETT GREG | 4555 FLOYD SPRINGS RD NE NON | | | | ARMUCHEE | GA | 30105 | |
| 5610929 | EVERETT HERIMONE | 1038 NE 12 AVE | | | | FT LAUDERDALE | FL | 33313 | |
| 5610930 | EVERETT HOLLAND | 4841 ST LOUIS | | | | ST LOUIS | MO | 63115 | |
| 5610931 | EVERETT IVY | 315 IDAHO DRIVE | | | | JACKSONVILLE | NC | 28546 | |
| 5610932 | EVERETT JEWETT | 2943 BASS ST | | | | ANCHORAGE | AK | 99507 | |
| 5610935 | EVERETT KAREN | 1118 LAUREN PL | | | | NEWARK | DE | 19702 | |
| 5437693 | EVERETT KASAUNDRA | 5463-2 HUGHES ST | | | | FORT HOOD | TX | | |
| 5610936 | EVERETT KERI | 5605 DEVON DRIVE | | | | HARRISBURG | PA | 17112 | |
| 5610937 | EVERETT KERRY | 12634 COUNTY ROAD 1538 | | | | ADA | OK | 74820 | |
| 5610938 | EVERETT KEVIN | 2429 FENTON AVE | | | | BRONX | NY | 10467 | |
| 5610939 | EVERETT LAREESA | 4909 FITCH PL | | | | WASHINGTON | DC | 20019 | |
| 5610940 | EVERETT LONNIE | 701 E GREEN DRIVE | | | | HIGH POINT | NC | 27260 | |
| 5437695 | EVERETT LYNNE | 1707 CARVER SQUARE | | | | SALISBURY | MD | | |
| 5610941 | EVERETT MARY | 4410 HAZEL DRIVE | | | | IMPERIAL | MO | 63052 | |
| 5610942 | EVERETT MARY A | 232 SWEET GUM ST | | | | KINGSLAND | GA | 31548 | |
| 5610943 | EVERETT MCGLOTTEN | 307 OLD OCEAN CITY RD | | | | SALISBURY | MD | 21804 | |
| 5610944 | EVERETT MEGAN | 115 NEW IRELAND ST | | | | NEWTON | MS | 39345 | |
| 5610945 | EVERETT MICHAEL | 4812 COX ROAD | | | | WILSONS | VA | 23894 | |
| 5437697 | EVERETT MICHELE | 3026 WEIDASVILLE ROAD N | | | | OREFIELD | PA | | |
| 5610946 | EVERETT MILLS | 7740 NW 14TH CT | | | | MIAMI | FL | 33147 | |
| 5610947 | EVERETT MONIQUE | 3530 N BIRCH BEND RD | | | | MEMPHIS | TN | 38116 | |
| 5610948 | EVERETT NADINE | 44 COURT HOUSE PL | | | | JERSEY CITY | NJ | 07304 | |
| 5610949 | EVERETT NEKISHA | 126 SUSAN RD | | | | HAMELET | NC | 28345 | |
| 5610950 | EVERETT QUASANDRA I | 276 B SAWMILL RD | | | | BRICK | NJ | 08724 | |
| 5610951 | EVERETT RENFRO | 6540 HWY DD | | | | SENECA | MO | 64865 | |
| 5610952 | EVERETT SANDRA | 210 ELM ST | | | | WHITESBORO | TX | 76273 | |
| 5437699 | EVERETT SHALENA | 3304 WHITTED CIR | | | | CASTLE HAYNE | NC | | |
| 5610953 | EVERETT SHARP | 2476 GARLIC CREEK DR | | | | BUDA | TX | 78610 | |
| 5610954 | EVERETT SHEMEKIA | 1000 LYNHURST DR SW | | | | ATLANTA | GA | 30311 | |
| 5610955 | EVERETT SIMMONS | 1317 HUNDRED AVENUE | | | | OAKLAND | CA | 94603 | |
| 5610956 | EVERETT TANYA | 220 HONEYTON RD | | | | BPT | CT | 06608 | |
| 5610957 | EVERETT TONICA | 1050 E 5TH ST | | | | ERIE | PA | 16507 | |
| 5610958 | EVERETT TRACIA | 1422 E 260 TH STREET | | | | EUCLID | OH | 44132 | |
| 5610959 | EVERETT TRIANNA M | 953 CARROLLWOOD VILLAGE DR | | | | GRETNA | LA | 70056 | |
| 5610960 | EVERETT VANESSA | ENTER ADDRESS | | | | GREENVILLE | NC | 27834 | |
| 5610962 | EVERETTE ALDIN | 2380 NW 97 STREET | | | | MIAMI | FL | 33147 | |
| 5610963 | EVERETTE ALETHA | 133323 E 8TH AVE | | | | SPOKANE VALLEY | WA | 99216 | |

Exhibit S
Class 4 GUC Ballot Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5610965 | EVERETTE DERRICK | 112 HOWARD RD | | | | FUQUAY VARINA | NC | 27526 | |
| 5610966 | EVERETTE DONYE | 27811 SANDY DRIVE | | | | MILLSBORO | DE | 19966 | |
| 5610967 | EVERETTE DOROTHY | 3217 A MOSLEY DRIVE | | | | GREENVILLE | NC | 27858 | |
| 5610968 | EVERETTE JAMES | 865 MAGNOLIA RD | | | | LUMBERTON | MS | 39455 | |
| 5437701 | EVERETTE JOHN | 3417A DALY ST | | | | TWENTYNINE PALMS | CA | | |
| 5610969 | EVERETTE TONI | 625 WILLOW OAKS BLVD | | | | HAMPTON | VA | 23669 | |
| 5610970 | EVERETTE TONIE | 2909 PARKSIDE DR | | | | CHESAPEAKE | VA | 23324 | |
| 5610971 | EVERETTS REBECCA M | 1538 PERSHING BLVD | | | | DAYTON | OH | 45410 | |
| 5610972 | EVERGREEN LANDSCAPING AND MAIN | | | | | | | | |
| 4135861 | Evergreen Landscaping and Maintenance LLC | 1636 Mahani Loop | | | | Honolulu | HI | 96819 | |
| 5610973 | EVERHART CASSIE | 1500DEDEMLN APPT7N | | | | BECKLEY | WV | 25801 | |
| 5437705 | EVERHART DAISY | 735 ESPOLON DR | | | | EL PASO | TX | | |
| 5610974 | EVERHART MARIA | 220 N 14TH ST | | | | MUSKOGEE | OK | 74401 | |
| 5416309 | EVERHART MIKE K | 3644 LAUREL BLUFF CIR | | | | HIGH POINT | NC | | |
| 5437707 | EVERHART PATRICIA | 4909 SHANNON AVE | | | | SPRINGFIELD | OH | | |
| 5437709 | EVERHART RICHARD | 5127 FOXVILLE GARDENS | | | | SABILLASVILLE | MD | | |
| 5826727 | Everhart, Cheyanne M. | Redacted | | | | | | | |
| 5610975 | EVERIDGE JENNIFER | 12800 MEADOW CREEK LN APT207 | | | | PINEVILLE | NC | 28134 | |
| 5610976 | EVERITTW FAITH | 742 ORCHARD ST | | | | HOPE MILLS | NC | 28348 | |
| 5416311 | EVERLAST SPORTS MFG CORP | DEPT CH 14179 | | | | PALATINE | IL | | |
| 5610977 | EVERLAST WORLDS BOXING CORP AC | | | | | | | | |
| 5610978 | EVERLAST WORLDS BOXING CORP RO | | | | | | | | |
| 4910872 | Everlast World's Boxing Headquarters Corp | c/o Sheppard Mullin Richter & Hampton LLP | Attn: Theodore A. Cohen, Esq. | 333 South Hope Street, 43rd Floor | | Los Angeles | CA | 90071 | |
| 4910872 | Everlast World's Boxing Headquarters Corp | c/o Sheppard Mullin Richter & Hampton LLP | Attn: Theodore A. Cohen, Esq. | 333 South Hope Street, 43rd Floor | | Los Angeles | CA | 90071 | |
| 4860196 | EVERLAST WORLDWIDE INC | 1350 BROADWAY STE 2300 | | | | NEW YORK | NY | 10018 | |
| 5404383 | EVERLASTING SURFACES INC | 4378 CONTRACTORS CMN STE A | | | | LIVERMORE | CA | 94551 | |
| 4847087 | Everlasting Surfaces Inc. | 4378 Contractors Pl, Suite A | | | | Livermore | CA | 94551 | |
| 5610979 | EVERLENA SANDERS | 528 HIGHLAND OAKS DRIVE | | | | TUSCALOOSA | AL | 35405 | |
| 5610980 | EVERLY AMY | 73302 OLD TWENTY ONE RD | | | | KIMBOLTON | OH | 43749-9114 | |
| 5610981 | EVERLY BRIDGETTE A | 31 NUTT AVE APT 13 | | | | UNIONTOWN | PA | 15401 | |
| 5610982 | EVERLY GEORGE | 9943 BETHEL ROAD | | | | FREDERICK | MD | 21702 | |
| 5610983 | EVERLY SHARENE | 581 31ST SW APT 3A | | | | BARBERTON | OH | 44203 | |
| 4860807 | EVERNEX USA INC | 147 PRINCE ST | | | | BROOKLYN | NY | 11201 | |
| 5437714 | EVERS DANIELLE | 301 10TH ST | | | | GROTTOES | VA | | |
| 5610984 | EVERS DAWANA | 4652 ST FERDINAND | | | | ST LOUIS | MO | 63113 | |
| 5610985 | EVERS JESSICA | 520 ALLISON | | | | BLANDENBORO | NC | 28320 | |
| 5437716 | EVERS KRISTIE | 7 FERN RD | | | | MAHOPAC | NY | | |
| 5610986 | EVERS STACY | PO BOX 622 | | | | INGLIS | FL | 34449 | |
| 5803338 | Eversheds Sutherland (US) LLP | Dennis L Allen | 700 6th Street, NW | Suite 700 | | Washington | DC | 20001 | |
| 4872047 | EVERSHEDS SUTHERLAND US LLP | 999 PEACHTREE ST NE STE 2300 | | | | ATLANTA | GA | 30309 | |
| 5610988 | EVERSOLE BERLIN | 10440 BELLEFONTAINE ST | | | | INDIANAPOLIS | IN | 46280 | |
| 5610989 | EVERSOLE DEBRA | 2515 SWAN SEA DR | | | | INDLPS | IN | 46239 | |
| 5610990 | EVERSOLE JOE E | 1136 A SR850 | | | | BIDWELL | OH | 45614 | |
| 5610991 | EVERSOLE MARGARET | 214 FARN VIEW RD | | | | FRONT ROYAL | VA | 22630 | |
| 5610992 | EVERSOLE SUMMER | 2347 HEMLOCK RD | | | | MORGANTON | NC | 28655 | |
| 5610993 | EVERSOLE ZACH | 4971 TOM CAT TRL | | | | LONDON | KY | 40741 | |
| 5610994 | EVERSON KIMBERLY A | 1268 NORTH AND SOUTH RD | | | | ST LOUIS | MO | 63130 | |
| 5610995 | EVERSON LAKISHA | 4080 E 108TH STREET | | | | CLEVELAND | OH | 44105 | |
| 5610996 | EVERSON SOMMER | 714 LONGFELLOW DR NE | | | | LEESBURG | VA | 20176 | |
| 5416315 | EVERSOURCE ENERGY56002 | PO BOX 56002 | | | | BOSTON | MA | | |
| 5610997 | EVERSOURCE ENERGY56002 | PO BOX 56002 | | | | BOSTON | MA | 02205-6002 | |

In re: Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 1968 of 6863

Exhibit S
Class 4 GUC Ballot Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5416317 | EVERSOURCE ENERGYS6003 | PO BOX 56003 | | | | BOSTON | MA | | |
| 5610998 | EVERSOURCE ENERGYS6003 | PO BOX 56003 | | | | BOSTON | MA | 02205-6003 | |
| 5416319 | EVERSOURCE ENERGYS6004 | PO BOX 56004 | | | | BOSTON | MA | | |
| 5416321 | EVERSOURCE ENERGYS6005 | PO BOX 56005 | | | | BOSTON | MA | | |
| 5610999 | EVERSOURCE ENERGYS6005 | PO BOX 56005 | | | | BOSTON | MA | 02205-6005 | |
| 5416323 | EVERSOURCE ENERGYS6007 | PO BOX 56007 | | | | BOSTON | MA | | |
| 5611000 | EVERSOURCE ENERGYS6007 | PO BOX 56007 | | | | BOSTON | MA | 02205-6007 | |
| 5611001 | EVERSPAUGH ELIZABETH | 331 SHADOW LAKE | | | | MASON | OH | 45040 | |
| 5611002 | EVERSTON TANYA | 2200 IDAHO AVE | | | | KENNER | LA | 70062 | |
| 4904645 | Everstz, Helen M. | Redacted | | | | | | | |
| 4905291 | Everstz, Helen M. | Redacted | | | | | | | |
| 5437720 | EVERSUM AARON | BRKS 1635 RM D16 | | | | MCBH KANEOHE BAY | HI | | |
| 5437722 | EVERT ROCHELLE | 819 16TH ST N | | | | MOORHEAD | MN | | |
| 5611004 | EVERTON KATRINA | 12613 SAUTERNE DR A | | | | STL | MO | 63146 | |
| 5611006 | EVERTS CHERYL | PO BOX 3675 | | | | COUER D ALENE | ID | 83816 | |
| 5611007 | EVERTS LISA | 7577 SUMMIT PEAK DR | | | | MIDVALE | UT | 84047 | |
| 5611008 | EVERTSEN AMBROSIA | 1950 W ASTER DR APT C5 | | | | PHOENIX | AZ | 85029 | |
| 5611009 | EVERTTE S KETTLE | 106 S BERKLEY ST | | | | KALAMAZOO | MI | 49006 | |
| 5611010 | EVERWINE SHARON | 418 ATLANTIC AVE | | | | OCEAN CITY | NJ | 08226 | |
| 4882521 | EVERY GREEN CARE INC | P O BOX 620031 | | | | ORLANDO | FL | 32862 | |
| 5611011 | EVERYDAY CATHOLIC SUPPLY | 26 WINTERBERRY LN | | | | WEARE | NH | 03281 | |
| 5611012 | EVERYDITH CONDE | PO BOX 615 | | | | CAROLINA | PR | 00986 | |
| 5611013 | EVERYLEE A EDWARDS | 19968 FAUST | | | | DETROIT | MI | 48219 | |
| 5611014 | EVERYN GARCIA | URB ALBOLADA CALLE CEIBA | | | | CAGUAS | PR | 00725 | |
| 4859872 | EVERYTHING GUAM LLC | 1296 PALE SAN VITORES ROAD | | | | TUMON | GU | 96913 | |
| 5611015 | EVETT BLANKENSHIP | 1024 FAIRGROUND DRIVE | | | | SALISBURYMD | MD | 21801 | |
| 5611016 | EVETT WILEY | 3622 HERMANSAU DR APT 1 | | | | SAGINAW | MI | 48603 | |
| 5611017 | EVETTA MCCLAIN | 1934 LUFBERRY ST 1ST FL | | | | RAHWAY | NJ | 07065 | |
| 5611018 | EVETTA PUREFIED-WOODS | 470 WARREN ST | | | | DORCHESTER | MA | 02121 | |
| 5611019 | EVETTA WILLIAMS | 1034 NORTH BROODFILED ST | | | | SOUTH BEND | IN | 46628 | |
| 5611020 | EVETTE ANNTWYNNETTE | 4592 GARDEN HILL DR | | | | STONE MTN | GA | 30083 | |
| 5611022 | EVETTE GRAY | 226 JOHNSON ST | | | | BUFFALO | NY | 14211 | |
| 5611023 | EVETTE HARRIS | 65 HARVEY AVE | | | | COVINGTON | GA | 30016 | |
| 5611024 | EVETTE HOWARD | 1422 DARLEY AVE | | | | CLEVELAND | OH | 44110 | |
| 5611025 | EVETTE N BROWN | 2662 N MAIN ST | | | | DAYTON | OH | 45405 | |
| 5611026 | EVETTE NELSON | 11737 SPRING LAUREL | | | | CHARLOTTE | NC | 28215 | |
| 5611027 | EVETTE NIEVES | BO CALVACHE CALLE HOSTOS 123 | | | | RINCON | PR | 00677 | |
| 5611028 | EVETTE NULL | 620 N 1ST AVE APT B | | | | LAKE CHARLES | LA | 70601 | |
| 5611029 | EVETTE RICHARDSON | 2017 218TH PL | | | | SAUK VILLAGE | IL | 60411 | |
| 5611030 | EVETTE ROBOTHAM | 8031 SOUTHGATE BLD APT K9 | | | | NORTH LAUDERDALE | FL | 33068 | |
| 5611031 | EVETTE RODRIGUEZ | 28 MINOT ST | | | | DORCHESTR CTR | MA | 02124 | |
| 5611032 | EVETTE S LOYD | 7933 S WOODLAWN AVE | | | | CHICAGO | IL | 60619 | |
| 5611033 | EVETTE SCOTT | 945 CRESTMARK BIVD | | | | MOBILE | AL | 30122 | |
| 5611034 | EVETTE TARVER | 706 6TH AVE | | | | COLUMBUS | GA | 31903 | |
| 5611035 | EVETTE TOLLIVER | 4620 WETZEL AVENUE | | | | CLEVELAND | OH | 44109 | |
| 5611036 | EVEYLN GOLVER | XXX | | | | XXX | NY | 10705 | |
| 5611037 | EVEYN RIVERA | 209 CALLE SANTA FE | | | | GUAYANILLA | PR | 00656 | |
| 5611038 | EVIAN SANCHEZ | HC 1 BOX 20825 | | | | CAGUAS | PR | 00725 | |
| 5611039 | EVIE GAILLAR | 912 E BROADWAY ST | | | | KOKOMO | IN | 46901 | |
| 5611040 | EVIE MATTHEWS | 152 CANNON FARM RD SW | | | | OXFORD | GA | 30054 | |
| 5611041 | EVIE MCNEESE | 1555 21ST AVE | | | | COVINGTON | LA | 70433 | |
| 5437724 | EVIL DEBORAH | 8365 GARDENIA CIR | | | | PENSACOLA | FL | | |
| 5611042 | EVILA MAHORNEY | 3408 WHISKY DR | | | | PHARR | TX | 78577 | |

Exhibit S

Class 4 GUC Ballot Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5611043 | EVIN CORIOSO | 16007 2ND AVE CT E | | | | TACOMA | WA | 98445 | |
| 5611044 | EVIN GOSDEN | 13902 CASTLE BLVD APT 104 | | | | SILVER SPRING | MD | 20904 | |
| 5611045 | EVIN RIVERA BENITEZ | BALLOLA APT 1447 APT B C ESTRELLA | | | | SAN JUAN | PR | 00907 | |
| 5416325 | EVINE LIVE INC | 6740 SHADY OAK ROAD | | | | EDEN PRAIRIE | MN | | |
| 5611046 | EVINS CAROLYN | 3805 PLYMOUTH DR | | | | RICHMOND | VA | 23223 | |
| 5611047 | EVINS LEONA | 1182 LEONARD ST | | | | ALCOLU | SC | 29001 | |
| 5611048 | EVINS SHARETTA | 3048A N 25TH | | | | MILWAUKEE | WI | 53206 | |
| 5611049 | EVINS SHEILA L | 30 JAGGERS PLAZA | | | | COLUMBIA | SC | 29204 | |
| 5611050 | EVINS TARNIKA | 4232 CHERRYSTONE CIR | | | | TUSCALOOSA | AL | 35401 | |
| 5611051 | EVIS MISSICK | 3333 BEVERLY ROAD | | | | HOFFMAN ESTAT | IL | 60179 | |
| 5611052 | EVITA BROWN | 3469 WHITTAKER | | | | CLINTON TWP | MI | 48035 | |
| 5611053 | EVITA GONZALES | 1336 PALM AVE | | | | MARTINEZ | CA | 94553 | |
| 4124357 | Evitex Apparels Limited | Shirir Chala, Joydevpur | | | | Gazipur | | 1704 | Bangladesh |
| 5416327 | EVITEX APPARELS LIMITED | SHIRIRCHALA BHABANIPUR | JOYDEVPUR | | | GAZIPUR | | | |
| 5611054 | EVITT BREANNA | 711 N LEONARD ST | | | | SAPULPA | OK | 74066 | |
| 5611055 | EVLIN EDWARDS | 323 MAIN ST | | | | READFIELD | ME | 04355 | |
| 5611056 | EVLIN KERANY | 11278 LEMONT DR | | | | MEADVILLE | PA | 16335 | |
| 5611057 | EVLING PATTIE | 6810 WASHINGTON ST | | | | ST JOSEPH | MO | 64505 | |
| 5611058 | EVODIE DELGARDO | 615 WILLOWVIEW DR | | | | LA VERGNE | TN | 37086 | |
| 5611059 | EVOLIA DEE | 795 LAUREL HILL CIR | | | | RICHMOND HILL | GA | 31324 | |
| 5416329 | EVOLIVE LLC | | | | | | | | |
| 5611060 | EVON AYOUB | 927 HARBOR ST | | | | CORONA | CA | 92882 | |
| 5611061 | EVON DANSHELL | 8320 WARREN DR | | | | LA PLATA | MD | 20646 | |
| 5611062 | EVON DIANNE | 271 W 900 S | | | | SALT LAKE CITY | UT | 84101 | |
| 5611063 | EVON F LUCERO-HILL | 255 CAMINO ALIRE | | | | SANTA FE | NM | 87501 | |
| 5611064 | EVON MCLEOD | 160 ARNETT BLVD | | | | DANVILLE | VA | 24540 | |
| 5611065 | EVON O MOORE | 1009 KENNEBEC ST APT 4C | | | | OXON HILL | MD | 20745 | |
| 5611066 | EVONA D PARKER | 100 WINDY HILL DR | | | | HOPKINSVILLE | KY | 42240 | |
| 5611067 | EVONE LONG | 4972 FONTAINE BLVD APT 1 | | | | SAGINAW | MI | 48603 | |
| 5611068 | EVONNE BAKER | 1931 HWY 16E | | | | FLOVILLA | GA | 30216 | |
| 5611069 | EVONNE GOMEZ | 835 W DAKOTA | | | | FRESNO | CA | 93705 | |
| 5611070 | EVONNE LUCENA | 19 AVON PL | | | | SPRINGFIELD | MA | 01105 | |
| 5611072 | EVONNE WOOD | LA TIERRA ST | | | | PASADENA | CA | 91107 | |
| 5611073 | EVONNE WOODARD | 10000 | | | | LAS VEGAS | NV | 89178 | |
| 5611074 | EVRARD JEANA | 350 EAST LIBERTY APT 109 | | | | ADAMS | WI | 53910 | |
| 5611075 | EVREN MARK | 2949 LAKESIDE COMMONS DR | | | | TAMPA | FL | 33613 | |
| 4861103 | EVRIHOLDER PRODUCTS LLC SBT | 1530 SOUTH LEWIS STREET | | | | ANAHEIM | CA | 92805 | |
| 5611076 | EVSE ANTHONY | 9103 TERRACE PARK DR | | | | MENTOR | OH | 44060 | |
| 5611077 | EVUKA GLORY | 5250 SANDY DR | | | | RALEIGH | NC | 27616 | |
| 5437728 | EVULUKWU COLLINS | 5060 ADDISON CIRCLE RD 3833 | | | | ADDISON | TX | | |
| 5611079 | EWA KOHLER | 5 RADNOR TER | | | | WEST CHESTER | PA | 19380 | |
| 5611080 | EWA OPOLSKI | 7942 NAGLE | | | | OAK LAWN | IL | 60459 | |
| 5611081 | EWA YARBROUGH | 17 HARRISON ST | | | | STONEHAM | MA | 02180 | |
| 5437730 | EWALD BRAD | 23343 DIANTHUS WAY | | | | CALIFORNIA | MD | | |
| 5437732 | EWALD ERIKA | 10593 SW STRATTON | | | | PORT SAINT LUCIE | FL | | |
| 5611082 | EWALD KAITLIN | HC 81 BOX 40 | | | | SENECA ROCKS | WV | 26884 | |
| 5611083 | EWALD KAREN | 401 KENT WAY | | | | STEVENSVILLE | MD | 21666 | |
| 5437734 | EWALD KIRSTEY | 807 5TH ST NW APT 3A | | | | WAVERLY | IA | | |
| 5611084 | EWAN LIONEL | 101 NW 27TH TERR | | | | MIAMI | FL | 33147 | |
| 5611085 | EWARDS ROBERT | 5636 CHET DR | | | | ORLANDO | FL | 32818 | |
| 5611086 | EWDUARDO ALMODOVAL | BARRIO ABRAS CALLE 331 | | | | GUANICA | PR | 00653 | |
| 5611087 | EWELL BETTY | 234 W BURGESS ST | | | | PITTSBURGH | PA | 15214 | |
| 5611088 | EWELL DAVID | 10164 PORTSMOUTH RD | | | | MANASSAS | VA | 20109 | |

Exhibit S

Class 4 GUC Ballot Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5611089 | EWELL LASHAWNA | 3400 8TH AVE | | | | COLUMBUS | GA | 31904 | |
| 5611090 | EWELL MARK | 705 WODENIA DR | | | | SALISBURY | MD | 21804 | |
| 5611091 | EWELL PHYLLIS | 954 NOLAND DRIVE | | | | HAGERSTOWN | MD | 21740 | |
| 5611092 | EWERF SANDRA | 5208 N LEAD AVE | | | | FRESNO | CA | 93711 | |
| 5611093 | EWERS CHARLS | 5939 SUTTER AVE | | | | CARMICHAEL | CA | 95608 | |
| 5611094 | EWERS CINDY | 4400 W MISSOURI AVE LOT 220 | | | | GLENDALE | AZ | 85301 | |
| 5611095 | EWERS NICOLE | 840 ELDER ST | | | | SPRINGFIELD | OH | 45505 | |
| 5611096 | EWHRUDJAKPOR OKE | 5629 80TH AVE N | | | | BROOKLYN PARK | MN | 55443 | |
| 5611097 | EWIEN ALIC | 604 6TH ST NE | | | | FORT MEADE | FL | 33841 | |
| 5611098 | EWING ANDREA M | 1631 S 5TH STREET | | | | MILWAUKEE | WI | 53204 | |
| 5611099 | EWING BILLIEJO | 129 E CHAMBRIGE AVE | | | | VISALIA | CA | 93292 | |
| 5437742 | EWING CONSTANCE | 4502 OAK GROVE CT | | | | SAN ANGELO | TX | | |
| 5611100 | EWING CRYSTAL | 3209 75TH AVENUE | | | | LANDOVER | MD | 20785 | |
| 5611101 | EWING CYNTHIA | 10570 ADAMS CIR | | | | NORTHGLENN | CO | 80233 | |
| 5611102 | EWING FELECIA | 1117 MCCONNIE ST | | | | JAX | FL | 32209 | |
| 5437744 | EWING GEORGE | 27 MAGNOLIA DRIVE | | | | ST LOUIS | MO | | |
| 5416331 | EWING KEVIN D | 15013 CUSTER ST | | | | OCEAN SPRINGS | MS | | |
| 5611103 | EWING LANCE | 13896 EDWARDS ST | | | | WESTMINSTER | CA | 92683 | |
| 5611104 | EWING MARGARET | 683 DALE ST | | | | KPT | TN | 37660 | |
| 5437746 | EWING MICHAEL | 913 PINVIEW STREET SE | | | | NORTH CANTON | OH | | |
| 5611105 | EWING MICHELLE | 106 OAKVIEW LN | | | | BECKLEY | WV | 25801 | |
| 5611106 | EWING PORSHA | 1311 EAST MAINE STAPT 26 | | | | WESTPOINT | MS | 39773 | |
| 5611107 | EWING RENA | 3900 EAST SUNSET RD 1048 | | | | LAS VEGAS | NV | 89120 | |
| 5611108 | EWING RITA | PO BOX 3445 | | | | TUPELO | MS | 38803 | |
| 5437748 | EWING ROBERT | 1527 REALE DR SHIPPING NAME:ROBERT EWING | | | | NORTH COUNTY | MO | | |
| 5611111 | EWING SAUNDRA R | 5440 BLUE RIDGE CTOF610 | | | | KC | MO | 64133 | |
| 5437752 | EWING SHARON | 2132 JASMINE RD | | | | BALTIMORE | MD | | |
| 5611113 | EWING TERRENCE | 200 MOLLEY LP | | | | COLUMBUS | MS | 39702 | |
| 5611114 | EWING THERSA | 186 BIRCH | | | | HAZEL CREST | IL | 60429 | |
| 5611115 | EWING TIM | 301 EAST 214TH ST | | | | CLEVELAND | OH | 44123 | |
| 5611116 | EWING TINA | 3130 OLD COLUMBUS ROAD | | | | LANCASTER | OH | 43130 | |
| 5611117 | EWING UNIQUA | 3314 KENSINGTON | | | | KANSAS CITY | MO | 64128 | |
| 5611118 | EWING YAKITA M | 4693 FARABEE LANE | | | | WAHIAWA | HI | 96786 | |
| 5825246 | Ewing, Bryan | Redacted | | | | | | | |
| 5611119 | EWINGNETTLES CRYTSTAL | 14563 E 11TH AVE | | | | AURORA | CO | 80011 | |
| 5437756 | EWINGS BARBARA | 5301 47TH AVE | | | | KENOSHA | WI | | |
| 5611120 | EWINGS ELLEN | 1089 TOMPKINS AVE | | | | STATEN ISLAND | NY | 10305 | |
| 5611121 | EWINGS SOPHIA | 1540 DORSEY | | | | LELAND | NC | 46319 | |
| 5611122 | EWINGTON ANGELIA | 107 NEWTOWN RD NE | | | | CALHOUN | GA | 30701 | |
| 5611123 | EWRY MISTY | 529 BETHEL ROAD | | | | CHILLICOTHE | OH | 45601 | |
| 5611124 | EX CELL HOME FASHIONS INC | P O BOX 602294 | | | | CHARLOTTE | NC | 28260 | |
| 4129859 | Exacme | Newacme LLC | 2808 Vail Ave | | | Commerce | CA | 90040 | |
| 4129859 | Exacme | Newacme LLC | 2808 Vail Ave | | | Commerce | CA | 90040 | |
| 5611125 | EXACTEC | P O BOX 46490 | | | | EDEN PRAIRIE | MN | 55344 | |
| 5847384 | Exactec Inc | 1200 Lakeview Drive | | | | Chaska | MN | 55318 | |
| 5611126 | EXANIA216 HO MORALES | 512 HOWER ST | | | | BETHLEHEM | PA | 18015 | |
| 5611127 | EXARHOULEAS KALLY | 21-10 31ST AVE | | | | LONG IS CY | NY | 11106 | |
| 5437762 | EXAUS EUNICE | 21300 SAN SIMEON WAY | | | | MIAMI | FL | | |
| 5611128 | EXAVIA TYREE | 815 ASPEN DR | | | | WASHINGTON CH | OH | 43160 | |
| 5416339 | EXCALIBUR PRODUCTS INC | 6083 POWER INN ROAD | | | | SACRAMENTO | CA | | |
| 5611129 | EXCALIBUR PRODUCTS INC | 6083 POWER INN ROAD | | | | SACRAMENTO | CA | 95824 | |
| 5611130 | EXCEL BUILDING SERVICES LLC | 1061 SERPENTINE LANE H | | | | PLEASANTON | CA | 94566 | |

Exhibit S
Class 4 GUC Ballot Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4858574 | EXCEL BUILDING SERVICES, LLC | 1061 SERPENTINE LN, SUITE H | | | | PLEASANTON | CA | 94566 | |
| 5830135 | EXCEL OWNER PROMENADE LLC | LINDA MADWAY, ESQ. | SENIOR VICE PRESIDENT & GENERAL COUNSEL | SHOPCORE PROPERTIES | TWO LIBERTY PLACE - 50 S. 16th STREET, SUITE 3325 | PHILADELPHIA | PA | 19102 | |
| 5611131 | EXCHANGE COAST G | 510 INDEPENDENCE PKY STE 500 | | | | CHESAPEAKE | VA | 23320 | |
| 4867027 | EXCHANGE INC | 408 SOUTH MAIN PO BOX 490 | | | | FAYETTEVILLE | TN | 37334 | |
| 5611132 | EXCLUSIVE ARTIST MANAGEMENT IN | | | | | | | | |
| 4870671 | EXCLUSIVE ARTIST MANAGEMENT INC | 7700 SUNSET BOULEVARD STE 205 | | | | LOS ANGELES | CA | 90046 | |
| 5832857 | EXCLUSIVE ARTISTS MANAGEMENT | 7700 SUNSET BLVD STE #205 | | | | LOS ANGELES | CA | 90046 | |
| 4142496 | Exclusive Merchandise Corp | Simon Bender, President | 1572 61st Street | | | Brooklyn | NY | 11219 | |
| 5611133 | EXCLUSIVE SHOPPING ONLINE PTY LTD | 3333 BEVERLY ROAD | | | | HOFFMAN ESTATES | IL | 60179 | |
| 5437766 | EXCONDE RITA | 306 CAMBRIDGE ROAD | | | | CHERRY HILL | NJ | | |
| 5416341 | EXECUTIVE PERSONAL COMPUTERS I | | | | | | | | |
| 4886851 | EXECUTIVE PROPERTY SOLUTIONS INC | 1443 SUNDALE ROAD | | | | EL CAJON | CA | 92019 | |
| 5804567 | Executive Property Solutions, Inc. | 1443 Sundale Rd. | | | | El Cajon | CA | 92019 | |
| 5611134 | EXENDINE GINA | 5624 READ STREET | | | | NORTH CHARLESTON | SC | 29406 | |
| 5611135 | EXENDINE GINA B | 5721A DEMPESEY ST | | | | NORTH CHARLESTON | SC | 29406 | |
| 5611136 | EXENDINE TRICA | 2001 FALL CT UNIT 8 | | | | CLAREMORE | OK | 74017 | |
| 5416343 | EXEO ENTERTAINMENT INC | 4478 WAGON TRAIL AVE | | | | LAS VEGAS | NV | | |
| 5416345 | EXERICSE EQUIPMENT SERVICE | | | | | | | | |
| 5851748 | Exeter 400 First, LLC | c/o Cole Schotz P.C. | Attn:  Ryan T. Jareck, Esq. | Court Plaza North | 25 Main Street | Hackensack | NJ | 07601 | |
| 5848396 | Exeter 400 First, LLC | Cole Schotz P.C. | Attn:  Ryan T. Jareck, Esq. | Court Plaza North | 25 Main Street | Hackensack | NJ | 07601 | |
| 5611137 | EXETER DOUGLAS | 62310 WAGNER HILL | | | | SUMMERVILLE | OR | 97876 | |
| 5437768 | EXFORD MICHAEL | 3105 MAIN ST APT 2 | | | | CALEDONIA | NY | | |
| 5611138 | EXIDE TECHNOLOGIES | PO BOX 743707 | | | | ATLANTA | GA | 30374 | |
| 4861501 | EXIST INC | 1650 NORTH WEST 23RD AVE | | | | FT LAUDERDALE | FL | 33311 | |
| 4904709 | EXL Trumbull | Claim for CPT MICHAEL KARNATH | 20 Church Street, Suite 1600 | | | Hartford | CT | 06103 | |
| 5611139 | EXMART INTERNATIONAL PVT LTD | D 21& 22E P I P KASNA | | | | GREATER NOIDA | | 201310 | INDIA |
| 4129124 | EXMART INTERNATIONAL PVT LTD | 268 SANT NAGAR EAST OF KAILASH | | | | NEW DELHI | | 110065 | INDIA |
| 4129471 | Exmart International Pvt. Ltd | 268 Sant Nagar East of Kailash | | | | New Delhi | DE | 11065 | INDIA |
| 5416346 | EXOTIC INDIA COLLECTION | MOGULINTERIOR | | | | FORT MYERS | FL | | |
| 5416348 | EXPECTING FAN LLC | 1104 ALDRIDGE WAY | | | | LEXINGTON | KY | | |
| 5611140 | EXPEDITE PLATINUM | 5331 OAKCREST CT | | | | MILFORD | OH | 45150 | |
| 5611141 | EXPERIAN | DEPT 1971 | | | | LOS ANGELES | CA | 90088 | |
| 4911169 | Experian Information Solutions, Inc. | c/o FrankGecker LLP | Joseph D. Frank | 1327 W. Washington Blvd., Ste. 5G/H | | Chicago | IL | 60607 | |
| 4911169 | Experian Information Solutions, Inc. | c/o FrankGecker LLP | Joseph D. Frank | 1327 W. Washington Blvd., Ste. 5G/H | | Chicago | IL | 60607 | |
| 4911169 | Experian Information Solutions, Inc. | c/o FrankGecker LLP | Joseph D. Frank | 1327 W. Washington Blvd., Ste. 5G/H | | Chicago | IL | 60607 | |
| 4911169 | Experian Information Solutions, Inc. | c/o FrankGecker LLP | Joseph D. Frank | 1327 W. Washington Blvd., Ste. 5G/H | | Chicago | IL | 60607 | |
| 5404384 | Expert Mechanical Services Inc | PO Box 1256 | | | | Ronkonkoma | NY | 11779 | |
| 4127702 | Expert Mechanical Services, Inc. | 542 Biddle Ave | | | | Wyandotte | MI | 48192 | |
| 5416350 | EXPLORE SCIENTIFIC LLC | 621 MADISON STREET | | | | SPRINGDALE | AR | | |
| 5611142 | EXPO COMMUNICATIONS INC | 15 W 18TH ST 10TH FL | | | | NEW YORK | NY | 10011 | |
| 4133608 | Expo Communications, Inc | 15 W 18th Street | 10th Floor | | | New York | NY | 10011 | |
| 5416352 | EXPONENTIAL MARKETING LLC | 881 WEST STATE STREET 140-321 | | | | PLEASANT GROVE | UT | | |
| 5611143 | EXPRESS ACE C | 835 BENTON RD | | | | BOSSIER CITY | LA | 71111 | |
| 5416354 | EXPRESS COLLECTIONS INC | EXPRESS COLLECTIONS INC PO BOX 9307 | | | | RAPID | SD | | |
| 5404385 | EXPRESS EMPLOYMENT PROFESSIONALS | PO BOX 535434 | | | | ATLANTA | GA | 30353 | |
| 4543888 | Express Employment Professionals | 265 Stebbings Court, Suite 2 | | | | Bradley | IL | 60915 | |
| 4891207 | Express Employment Professionals | 265 Stebbings Court | Suite 2 | | | Bradley | IL | 60915 | |
| 4891203 | Express Employment Professionals | 265 Stebbings Court | Suite 2 | | | Bradley | IL | 60915 | |

Exhibit S
Class 4 GUC Ballot Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4583424 | Express Employment Professionals | 265 Stebbings Court, Suite 2 | | | | Bradley | IL | 60925 | |
| 4891269 | Express Employment Professionals | 265 Stebbings Court | Suite 2 | | | Bradley | IL | 60915 | |
| 5611144 | EXPRESS NEWS | | | | | | | | |
| 5437770 | EXPRESS REPAIR | 5095 W EAU GALLIE BLVD | | | | MELBOURNE | FL | | |
| 4880964 | EXPRESS SERVICES INC | P O BOX 203901 | | | | DALLAS | TX | 75320 | |
| 4866182 | EXQUISITE APPAREL CORP | 350 5TH AVE | | | | NEW YORK | NY | 10018 | |
| 4129136 | Exquisite Apparel Corp. | 230 W 38th Street, Floor 2 | | | | New York | NY | 10018 | |
| 4129140 | Exquisite Apparel Corp. | 230 W 38th Street, Floor 2 | | | | New York | NY | 10018 | |
| 5437772 | EXSTED SCOTT | 11767 HWY 22 | | | | GLENCOE | MN | | |
| 5611145 | EXT ANETTE S | URB EXT DEL CARMEN C6 D7 | | | | JUANA DIAZ | PR | 00795 | |
| 5437774 | EXTERKAMP ANNE | 296 RANCH HOUSE RD | | | | CARRIZOZO | NM | | |
| 4875199 | EXTREME NETWORKS INC | DEPT LA21921 | | | | PASADENA | CA | 91185 | |
| 5804924 | Extreme Networks, Inc. | Attn: Adam DeMarco & Tara Flanagan | 2121 RDU Center Drive, Suite 300 | | | Morrisville | NC | 27560 | |
| 4870549 | EXTREME REACH INC | 75 SECOND AVE STE 360 | | | | NEEDHAM | MA | 02494 | |
| 5416356 | EXTREME SPORTS INC | 405 W WESMARK BLVD | | | | SUMTER | SC | | |
| 5611146 | EXUM BRENA | 3109 CAMELOT BLVD | | | | CHESAPEAKE | VA | 23323 | |
| 5611147 | EXUM JOHN | 355 WOOLF AVE | | | | AKRON | OH | 44312 | |
| 5437776 | EXUM MARY | PO BOX 971 | | | | TIFTON | GA | | |
| 5611148 | EXUM TIERA | 21 BROOKEDGE CT | | | | NEWARK | DE | 19702 | |
| 5437778 | EXUMSANTOS RHONDA | 38 STURTEVANT ST | | | | NORWICH | CT | | |
| 5416360 | EXXEL OUTDOORS INC | PO BOX 52572 | | | | PHOENIX | AZ | | |
| 4884970 | EXXEL OUTDOORS INC | PO BOX 52572 | | | | PHOENIX | AZ | 85072 | |
| 5827804 | Exxel Outdoors LLC | 6534 Independence Street | | | | Boulder | CO | 80501 | |
| 5611149 | EXZAVIER D JONES | 841 S 49TH ST | | | | RICHMOND | CA | 94804 | |
| 5611150 | EYADIRA MORENO | 18043 N PARKER RD | | | | SANTA ROSA | TX | 78593 | |
| 5611151 | EYDA SANCHEZ DE REYES | 17721 TOPFIELD DR | | | | GAITHERSBURG | MD | 20877 | |
| 5611152 | EYE OF THE NEEDLE | 2927 FALLS AVE STE 3 | | | | WATERLOO | IA | 50701-5735 | |
| 5611153 | EYE WARES | 2000 SW RAILROAD AVENUE | | | | HAMMOND | LA | 70403 | |
| 5416362 | EYEKEPPER GLOBAL INC | 115 LAKEVIEW DR | | | | MOUNTAIN TOP | PA | | |
| 5611154 | EYEMAX INC | 3340 MALL LOOP | | | | JOLIET | IL | 60431 | |
| 4908479 | Eyemax Inc. (President: Michelle Aung-Kunimura) | 2712 High Meadow Rd. | | | | Naperville | IL | 60564 | |
| 5611155 | EYERLY JEN | 13124 39TH AVE | | | | CHIPPEWA FALLS | WI | 54729 | |
| 5437782 | EYERLY JIM | 4708 W LAUREL LN | | | | GLENDALE | AZ | | |
| 5611156 | EYERMAN KELLI | 4800 DUVALL RD LOT 203 | | | | ASHVILLE | OH | 43103 | |
| 5611157 | EYERUSALEN HAILU | 3456 BRINKLEY RD APT301 | | | | TEMPLE HILL | MD | 20748 | |
| 5611158 | EYESHA GIMENEZ | 309 STATE ST | | | | BETHLEHEM | PA | 18015 | |
| 5611159 | EYESTONE TIFFANY | 180 PENUNSULA RD | | | | CAMARILLO | CA | 93035 | |
| 5611160 | EYIDE SIERRA | 2314 JOHNSON ST APT 3 | | | | HOLLYWOOD | FL | 33020 | |
| 5611161 | EYIDE STEFANY | 2310 RUTLAND STREET | | | | OPA LOCKA | FL | 33054 | |
| 5611162 | EYIDE STEPHANIE | 2840 FILLMORE ST APT 6 | | | | HOLLYWOOD | FL | 33020 | |
| 5611163 | EYINAGHO CORDELIA | 1505 NOVEMBER CIR APT 401 | | | | SILVER SPRING | MD | 20904 | |
| 5611164 | EYLA GRAU | APT 16 C COMDOMINIO | | | | BAYAMON | PR | 00959 | |
| 5437786 | EYLER ARMAND | 837 N RIVERVIEW DR | | | | JEKYLL ISLAND | GA | | |
| 5611167 | EYLER DAWN | 113 PIERCE ST | | | | DAYTON | OH | 45410 | |
| 5437788 | EYLER MARVA | 7128 WEST NORTH LN | | | | PEORIA | AZ | | |
| 5611168 | EYM TECHNOLOGY LOCKS | CIUDAD JADRIN PASEO DORADO 449 | | | | CANOVANAS | PR | 00729 | |
| 5611169 | EYMAN KELLY | 218 WEST RANDOLPH | | | | VANDALIA | IL | 62471 | |
| 5611170 | EYRE DEAN | 14872 US 50 APRT 4 | | | | DILLSBORO | IN | 47018 | |
| 5611172 | EYRES KELLY | 2143 ARCHES PARK CT | | | | ALLEN | TX | 75013 | |
| 5611173 | EYRICH DOROTHY | 1508 11TH ST | | | | STATESVILLE | NC | 28677 | |
| 5437790 | EYRICH LINDA | 9734 CASABA AVE LOS ANGELES037 | | | | CHATSWORTH | CA | | |
| 5611174 | EYVETTE TIFFANY | 1508 ALICE ST | | | | POPLAR BLUFF | MO | 63901 | |

Exhibit S
Class 4 GUC Ballot Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5611175 | EYVONE WEBSTER | 948 W EUREKA ST | | | | LIMA | OH | 45801 | |
| 5611176 | EYVONNE PITTS | 4806 RAINBOW CIRCLE APT B | | | | KILLEEN | TX | 76543 | |
| 5611177 | EYVONNEDORA WIGLEY | PO BOX 2012 | | | | F STED | VI | 00841 | |
| 5611178 | EZ COM | 2254 BESSEMER RD | | | | BIRMINGHAM | AL | 35208 | |
| 5611179 | EZ EYECARE INC | 402 WATER ST SUSAN O SHEA | | | | FRAMINGHAM | MA | 01701 | |
| 5611180 | EZ FLO INTERNATIONAL INC | 2750 EAST MISSION BLVD | | | | ONTARIO | CA | 91761 | |
| 4885022 | EZ MAINTENANCE SERVICES LLC | PO BOX 591 | | | | DANIELSON | CT | 06239 | |
| 4127323 | EZ Maintenance Services, LLC | 958 FIGWOOD LOOP | | | | THE VILLAGES | FL | 32163-2793 | |
| 4126366 | EZ Products of South Florida, LLC | 95 South Federal Highway, Suite 203 | | | | Boca Raton | FL | 33432 | |
| 4126366 | EZ Products of South Florida, LLC | 95 South Federal Highway, Suite 203 | | | | Boca Raton | FL | 33432 | |
| 5611181 | EZADYS RODRIGUEZ | URB SANTA MARTA A-20 | | | | SAN GERMAN | PR | 00683 | |
| 4135077 | Ezah, Sylvia | Redacted | | | | | | | |
| 5611182 | EZCOMM EZCOMM | 2254 BESSEMER RD STE 102 | | | | BIRMINGHAM | AL | 35208 | |
| 5437791 | EZE CHINONYE | 352 MARION ST | | | | BROOKLYN | NY | | |
| 5437792 | EZE CHINYERE | 7303 ALBATROSS CT | | | | BOWIE | MD | | |
| 5611183 | EZE SUBRINA | PO BOX 903 | | | | CUSSETA | GA | 31805 | |
| 5611184 | EZEFF SHANNON | 37140 ANDERSON RD | | | | GEISMAE | LA | 70734 | |
| 4133581 | Ezeh, Sylvia | Redacted | | | | | | | |
| 5437794 | EZEIRUAKU SONYX | TARGET INTERNATIONAL 1065 EDWARD ST | | | | LINDEN | NJ | | |
| 5611185 | EZEKIEL DENISE | 629 WASHINGTON ACE | | | | BPT | CT | 06604 | |
| 5611186 | EZEKIEL NEWTON | 432 ORCHARD ST | | | | NEW HAVEN | CT | 06511 | |
| 5611187 | EZEKIEL RIVERA | 1223 VIRGINIA AVE | | | | BRONX | NY | 10472 | |
| 5611188 | EZEKIEL SAUCEDA | 234 E DURIAN AVE | | | | COALINGA | CA | 93210 | |
| 5611189 | EZELL ALICIA | 197 DUMMYLINE RD | | | | JAYESS | MS | 39641 | |
| 5611190 | EZELL BREANA | 3815 N 15TH ST | | | | MILWAUKEE | WI | 53206 | |
| 5611191 | EZELL CAROLYN | 6382 TIVOLI PL B | | | | NEWPORT NEWS | VA | 23605 | |
| 5437796 | EZELL CHRISTINA | 2103 OAK PARK AVE APT 203 | | | | BERWYN | IL | | |
| 5611192 | EZELL DAVIS | 4854 RUSTYNAIL POINTE | | | | COLORADO SPRINGS | CO | 80916 | |
| 5611193 | EZELL DENNIS | 352 E HINMAN AVE | | | | COLUMBUS | OH | 43207 | |
| 5611194 | EZELL FATIMA | 1700 VICTOR HUGO LANE | | | | LAS VEGAS | NV | 89115 | |
| 5611195 | EZELL GIGI | 1761 COMMONS NORTH LOOP UNIT 1201 | | | | TUSCALOOSA | AL | 35406-3581 | |
| 5611196 | EZELL GLADYS | 10230 SW 177ND ST | | | | MIAMI | FL | 33157 | |
| 5611198 | EZELL JACQUICE | 3024 N POWERS DR APT 277 | | | | ORLANDO | FL | 32818 | |
| 5611199 | EZELL JUNE | 7521 CANTON AVE | | | | CLEVELAND | OH | 44105 | |
| 5611200 | EZELL KENDRA | 125 W POINT DR | | | | JACKSON | AL | 36545 | |
| 5611201 | EZELL KENNETH | 3169 N 25TH ST | | | | MILWAUKEE | WI | 53206 | |
| 5611202 | EZELL LORI M | 9135 ANGIA RD | | | | PC | FL | 32404 | |
| 5611203 | EZELL MARY | 7042 COLITA | | | | INDPLS | IN | 46254 | |
| 5611204 | EZELL NAQUELLA | 1564 SW 4TH ST APT 108 | | | | HOMESTEAD | FL | 33030 | |
| 5611205 | EZELL ROBINSON | 754B 24TH AVE N | | | | NASHVILLE | TN | 37208 | |
| 5611206 | EZELL SAMANTHA | 20035 | | | | ABERDEEN | MS | 39730 | |
| 5611207 | EZELL WILLEY | 112 SUANNA LANE | | | | CHATHAM | LA | 71226 | |
| 5611208 | EZELL YOLONDA | 6501 W CUSTER AVE | | | | MILWAUKEE | WI | 53218 | |
| 5437798 | EZENWAJIAKU THERESA | 809 AVIS DR | | | | UPPER MARLBORO | MD | | |
| 5611209 | EZENWEKWE SABRINA | 158 MCNAUGHTON | | | | CUSSETTA | GA | 31906 | |
| 5611210 | EZENWEKWE SUBRINA | PO BOX 903 | | | | CUSSETA | GA | 31805 | |
| 5611211 | EZEQUIEL DOMINGUEZ | 1015 E FROST ST APT 3 | | | | LAREDO | TX | 78046 | |
| 5611212 | EZEQUIEL ESPARZA | 613 KERN ST | | | | TAFT | CA | 93268 | |
| 5611213 | EZEQUIEL FLORES | 4133 N ELLEN DR | | | | COVINA | CA | 91722 | |
| 5611214 | EZEQUIEL MARRERO | 2026 VINE ST | | | | ALLETNOWN | PA | 18102 | |
| 5611215 | EZEQUIEL RODRIGUEZ | HC74 BOX 27103 | | | | CAYEY | PR | 00736 | |
| 5611216 | EZEQUIEL RODRIGUEZ ACEVEDO | PO BOX 322 | | | | AGUAS BUENAS | PR | 00703 | |
| 5611217 | EZEQUIEL TRUJILLO | 2557 THOMAS ST | | | | FLINT | MI | 48504 | |

Exhibit S
Class 4 GUC Ballot Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5611218 | EZERNACK OLIVIA M | 8500 JACKSON SQUARE | | | | SHREVEPORT | LA | 71115 | |
| 5611219 | EZERSKY BRITTANY M | 725 CHERRY RD | | | | WPB | FL | 33409 | |
| 5416364 | EZEUZOH JIDEOFOR | 203 SULKY CIRCLE | | | | WILMINGTON | DE | | |
| 4806302 | EZ-FLO International | 2750 East Mission Blvd | | | | Ontario | CA | 91761 | |
| 5611221 | EZIDORE KENMEISHA | 2448 LIONEL WASHINGTON APT A | | | | LUTCHRT | LA | 70052 | |
| 5611222 | EZQUEDA ZOBEIDA | 18150 SW 153 CT | | | | MIAMI | FL | 33126 | |
| 5611223 | EZQUIEL ARIAS | 901 PALMBROOK DR APT 10 | | | | REDLANDS | CA | 92374 | |
| 5611224 | EZRA MOORE | 420 SOUTH DURKIN DRIVE | | | | SPRINGFIELD | IL | 62704 | |
| 5015997 | Ezrasons Inc | 37 W. 37th Street | 10 Fl | | | New York | NY | 10018 | |
| 4866448 | EZRASONS INC | 37 WEST 37TH STREET 10 FLOOR | | | | NEW YORK | NY | 10018 | |
| 5801287 | Ezviz Inc | Dennis Kan | 18639 Railroad Street | | | City of Industry | CA | 91748 | |
| 5416366 | EZVIZ INC | 908 CANADA COURT | | | | CITY OF INDUSTRY | CA | | |
| 5611225 | EZZEDDINE MOHAMAD | 4521 S FINDLAY ST | | | | SEATTLE | WA | 98118 | |
| 5611226 | EZZELL ASHLEY | PO BOX 1105 | | | | SILVER CREEK | GA | 30173 | |
| 5611227 | EZZELL DONNA | 453 HORSESHOE RD | | | | AUTRYVILLE | NC | 28318 | |
| 5437800 | EZZELL GALEN | 4305 TALCOTT DR | | | | DURHAM | NC | | |
| 5611229 | EZZELLE SARAH | 12073 W OLD SPRING HOPE RD | | | | SPRING HOPE | NC | 27882 | |
| 4870422 | F & F CONSTRUCTION INC | 7377 OLD ALEXANDRIA FERRY RD | | | | CLINTON | MD | 20735 | |
| 4124966 | F & F Construction, Inc. | 7377 Old Alexandria Ferry Road | | | | Clinton | MD | 20735 | |
| 5416368 | F & L AUTO SALES | 4009 S DUPONT HWY | | | | DOVER | DE | | |
| 5611230 | F & P MECHANICAL | 2559 SEYMOUR AVE | | | | BRONX | NY | 10469 | |
| 5611231 | F A SCHULZ | 68 LIMEWOOD DR | | | | TRENTON | NJ | 08690 | |
| 5611232 | F A T E D U N S T O N | 619 KIMBERWOOD CT | | | | GARNER | NC | 27529 | |
| 4882883 | F C L GRAPHICS INC | P O BOX 7170 BOX 082 | | | | LIBERTYVILLE | IL | 60048 | |
| 5611233 | F HUNTLEY | 391 HOMEWOOD RD | | | | GRANTS PASS | OR | 97527 | |
| 5611234 | F L VELAZQUEZ | 838 JARNAZ DR | | | | KISSIMMEE | FL | 34759 | |
| 5437802 | F MARCOS V | 11407 SW AMU ST SUITE 27948 | | | | TUALATIN | OR | | |
| 5611235 | F ORTEGA | 830 W HEBER ST NONE | | | | GLENDORA | CA | 91741 | |
| 5611236 | F SAM T | 3 BARFOOT CIR | | | | HAMPTON | VA | 23664 | |
| 5611237 | F SHANE | PO BOX 13 | | | | HAUULA | HI | 96717 | |
| 5611238 | F W WEBB COMPANY | 160 MIDDLESEX TURNPIKE | | | | BEDFORD | MA | 01730 | |
| 4867589 | F WEBER PRINTING CO | 450 NORTH LOCUST ST RT 50 | | | | MANTENO | IL | 60950 | |
| 4125036 | F&F Construction, Inc | 7377 Old Alexandria Ferry Road | | | | Clinton | MD | 20735 | |
| 4125131 | F&F Construction, Inc. | 7377 Old Alexandria Ferry Road | | | | Clinton | MD | 20735 | |
| 4125141 | F&F Construction, Inc. | 7377 Old Alexandria Ferry Road | | | | Clinton | MD | 20735 | |
| 4125113 | F&F Construction, Inc. | 7377 Old Alexandria Ferry Road | | | | Clinton | MD | 20735 | |
| 4125113 | F&F Construction, Inc. | 7377 Old Alexandria Ferry Road | | | | Clinton | MD | 20735 | |
| 4130092 | F&P MECHANICAL CONTRACTING & MAINTENANCE | 2559 SEYMOUR AVE | | | | BRONX | NY | 10469 | |
| 5860424 | F.F.T. International (H.K.) LTD. as Transferee of BST International Fashion LTD | c/o Edward L. Schnitzer | CKR Law LLP | 1330 Avenue of the Americas, 14th Floor | | New York | NY | 10019 | |
| 5860424 | F.F.T. International (H.K.) LTD. as Transferee of BST International Fashion LTD | c/o Edward L. Schnitzer | CKR Law LLP | 1330 Avenue of the Americas, 14th Floor | | New York | NY | 10019 | |
| 4861286 | F.W. WEBB COMPANY | 160 MIDDLESEX TURNPIKE | | | | BEDFORD | MA | 01730 | |
| 5611239 | FAAFETAI TUA | 2001 E 64TH ST | | | | TACOMA | WA | 98404 | |
| 5611240 | FAAFEUMALO E GUTHRIE | 62 GREENVIEW LN | | | | EL SOBRANTE | CA | | |
| 5611241 | FAAFUA NANAI | 1500 KAREN AVE | | | | LAS VEGAS | NV | 89169 | |
| 5611242 | FAAGAU SULESA | 4285 LAWEHANA STREETB8 | | | | HONOLULU | HI | 96818 | |
| 5611244 | FAAMATAU ROSEY | 2504 SW JEFFERSON AVE | | | | LAWTON | OK | 73505 | |
| 5611245 | FAAPAIA KAPETAUA | 1410 SW 116TH ST | | | | BURIEN | WA | 98146 | |
| 5611246 | FAASAVALU SABRINA | 3750 S CARLISLE PRK PLC APT1 | | | | SALT LAKE CITY | UT | 84119 | |
| 5611247 | FAATIMAT ANDREWS | 1523 E 256TH ST | | | | EUCLID | OH | 44132 | |
| 5611248 | FAAULI TEUILA | 2294 B S JASPER WY | | | | AURORA | CO | 80013 | |

In re:  Sears Holdings Corporation, *et al.*
Case No. 18-23538 (RDD)

Exhibit S
Class 4 GUC Ballot Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5437806 | FAAULRING JAMIE | 3290 NIAGARA FALLS BLVD | | | | NORTH TONAWANDA | NY | | |
| 5611249 | FABAIN A SEYMOUR | 208 COLES SREEK RD | | | | CARENCRO | LA | 70520 | |
| 5611250 | FABELA ANGELINA | 5672 NEWTON ST | | | | RIVERSIDE | CA | 92509 | |
| 5611251 | FABELA IRMA | 8356 VERDELAND | | | | LAS VEGAS | NV | 89103 | |
| 5437808 | FABELA JESUS | 2800 COAL OIL DR | | | | KILLEEN | TX | | |
| 5611252 | FABELA MALISSA | 3660 EXEL ROAD | | | | MANHATTAN | KS | 66505 | |
| 5611253 | FABELA MARCELA | 5228 E 8TH ST | | | | KANSAS CITY | MO | 64124 | |
| 5611254 | FABELA ROBERT | PO BOX 1974 | | | | MANHATTAN | KS | 66505 | |
| 5611255 | FABELA THERESA | 3533 NE INDEPENDENCE AVE | | | | LEES SUMMIT | MO | 64064 | |
| 5416370 | FABER & BRANDLLC | ATTN:- JOY N JACKSON PO BOX 10110 | | | | COLUMBIA | MO | | |
| 5416372 | FABER &BRAND LLC | 3901 SOUTH PROVIDENCE SUIT D-220 | | | | COLUMBIA | MO | | |
| 5611256 | FABER CARMEN | 17606 HARPERS FERRY DR | | | | DUMFRIES | VA | 22025 | |
| 5611257 | FABER LORIANN | 3084 COUNTY ROAD E | | | | OMRO | WI | 54963 | |
| 5437812 | FABER MIKE | 1330 E BROADWAY ST | | | | BRADLEY | IL | | |
| 5611258 | FABIA AZOY | 7260 SW 4th St | | | | Miami | FL | 33144-2608 | |
| 5611259 | FABIAN A CLAUDIO | CALLE 17 T16 17 ST VILLAS DECASTRO | | | | CAGUAS | PR | 00725 | |
| 5611260 | FABIAN AGUERO | 108 S VALLEY | | | | RIDGGECREST | CA | 93555 | |
| 5611261 | FABIAN ANASTACIA N | 500 N 30TH ST J15 | | | | CAMDEN | NJ | 08105 | |
| 5611262 | FABIAN AVALOS | 6720 IDAHO AVE | | | | HANFORD | CA | 93230 | |
| 5611263 | FABIAN BARCOROSAS | XXXXX | | | | MONTEBELLO | CA | 90640 | |
| 5416374 | FABIAN BUZON | 1670 NW 82 AVENUE | | | | MIAMI | FL | | |
| 5611264 | FABIAN CASTRO | 3 CALLE G 8 | | | | TRUJILLO ALTO | PR | 00976 | |
| 5437814 | FABIAN CHRISTOPHER | 4371 OLD WYNDOHAM COURT | | | | GAINESVILLE | GA | | |
| 5611265 | FABIAN CLARK | 1802 MARKET ST | | | | E SAINT LOUIS | IL | 62205 | |
| 5611266 | FABIAN DIANE | 1 CEDAR CT | | | | MANCHESTER | NH | 03103 | |
| 5611267 | FABIAN GONZALEZ | 1330 JUDSON WAY | | | | CHULA VISTA | CA | 91911 | |
| 5437817 | FABIAN JOEL | 17516 MATANY RD | | | | JUSTIN | TX | | |
| 5611268 | FABIAN M CARRILLO | 4608 W MARYLAND | | | | GLENDALE | AZ | 85301 | |
| 5611269 | FABIAN MARCELINO | 142 SUMMER STREET | | | | LAWRENCE | MA | 01841 | |
| 5611270 | FABIAN MARINO | 612 CENTRAL AVE | | | | SALINAS | CA | 93901 | |
| 5611271 | FABIAN MARTINA | 531 MARIPOSA | | | | LOS ANGELES | CA | 90020 | |
| 5611272 | FABIAN QUINTANA | 5841 S KILBOURN | | | | CHICAGO | IL | 60629 | |
| 5611273 | FABIAN ROSE | 203 E 11 RD | | | | BROOKLYN | NY | 11238 | |
| 5437819 | FABIAN SANDOR | 18399 W RAE LN | | | | GURNEE | IL | | |
| 4882053 | FABIANO BROTHERS | P O BOX 469 | | | | MT PLEASANT | MI | 48804 | |
| 5437821 | FABIANO TRACY | 2 DESIDERIO WAY | | | | MCKEES ROCKS | PA | | |
| 5611274 | FABIENE YOUNG | 1832 W 86TH AVE APT T585 | | | | MERRILLVILLE | IN | 46410 | |
| 5611276 | FABIENNE NOEL | 2120 SE SHELTER DR | | | | PORT ST LUCIE | FL | 34952 | |
| 5611277 | FABIITTI MICHAEL | 144 VANBUREN ST | | | | MASTIC | NY | 11950 | |
| 5611278 | FABILA LUPE A | 2401 N ST | | | | OMAHA | NE | 68107 | |
| 5611279 | FABIO COLON | C FINISTEROL 452 | | | | SAN JUAN | PR | 00923 | |
| 5437823 | FABIO MARINELLI | 570 MERWIN AVE NEW HAVEN009 | | | | MILFORD | CT | | |
| 5611281 | FABIOLA ALVARADO | 2230 DONA ANA RD | | | | LAS CRUCES | NM | 88007 | |
| 5611282 | FABIOLA BAUTISTA | 6266 DOWNEY ST | | | | RIVERSIDE | CA | 92509 | |
| 5611283 | FABIOLA BIRRUETA | 2291 MIDVALE RD | | | | MABTON | WA | | |
| 5611284 | FABIOLA BONILLA | CALLEJON GARCIA NARANJO 11234 | | | | TIJUANA | | 22000 | MEXICO |
| 5611285 | FABIOLA FILIAS | 3807 MAIDENCAIN ST | | | | CLERMONT | FL | 34714 | |
| 5611286 | FABIOLA FLOR | 2815 W BILLING ST | | | | COMPTON | CA | 90220 | |
| 5611287 | FABIOLA FRAMBILA | NA | | | | LOS ANGELES | CA | 90023 | |
| 5611288 | FABIOLA GONZALEZ | 8631 CERITOS AV STANTON | | | | STANTON | CA | 90680 | |
| 5611290 | FABIOLA KERNIZAN | 146-32 243RD STREET | | | | JAMAICA | NY | 11422 | |
| 5611291 | FABIOLA MENDOZA | 337 SAMSONITE CRT | | | | PERRIS | CA | 92570 | |
| 5611292 | FABIOLA NINO | 4015 REED ST | | | | FORT WAYNE | IN | 46806 | |

In re: Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 1976 of 6863

Exhibit S
Class 4 GUC Ballot Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5611293 | FABIOLA ORTEGA | 15525 MOUNTIAN VIEW RD | | | | DESERT HOT SPRIN | CA | 92240 | |
| 5611294 | FABIOLA RAMOS | 369 W 10ST | | | | SN BERNARDINO | CA | 92410 | |
| 5611295 | FABIOLA RANCO | 1430 WINONA ST | | | | SALINA | KS | 67401 | |
| 5611296 | FABIOLA ROBLES | 314 WEST 14TH ST | | | | SOUTH SIOUX CITY | NE | 68776 | |
| 5437825 | FABLING SUSAN | 10200 PARK MEADOWS DR 1418 UNKNOWN | | | | LONE TREE | CO | | |
| 5611297 | FABOZZI KARLENE | 648 SANTA FE MEADOWS DRIV | | | | RIO RANCHO | NM | 87144 | |
| 5611298 | FABRE ALICE I | P O BOX 338 | | | | AGUIRRE | PR | 00704 | |
| 4899781 | Fabre, Fabio Antonio | Redacted | | | | | | | |
| 4864168 | FABRICATION ENTERPRISES INC | 250 CLEARBROOK RD SUITE 240 | | | | ELMSFORD | NY | 10523 | |
| 5611299 | FABRINA RUIZ | CALLE LAS FLORES 363 | | | | SAN JUAN | PR | 00915 | |
| 5437827 | FABRIZI MARK | 60 DELAWARE DRIVE FAIRFIELD001 | | | | BRIDGEPORT | CT | | |
| 5437829 | FABRY JENNIFER | 241 BEACH 122ND STREET 3RD FLOOR | | | | ROCKAWAY PARK | NY | | |
| 5611301 | FABRY JESSICA | 2576 S 31ST S APT415 | | | | WICHITA | KS | 67217 | |
| 5611302 | FABRY JOHN | 6732 COUNTY ROAD K | | | | GREEN BAY | WI | 54304 | |
| 5437831 | FACAS GAIL | 11 EDGEWOOD AVE NEW LONDON011 | | | | WATERFORD | CT | | |
| 5611303 | FACCHIANO MICHAEL J | 108 RAYNOR ST | | | | WEST BABYLON | NY | 11704 | |
| 5437832 | FACCHINI MONICA | 2001 VILLA DRIVE APT 312 CONTRA COSTA013 | | | | PITTSBURG | CA | | |
| 5611304 | FACE CHRIS | 1408 COLUMBIA DR | | | | NORWICH | NY | 13815 | |
| 4861052 | FACEBOOK INC | 15161 COLLECTIONS CENTER DRIVE | | | | CHICAGO | IL | 60693 | |
| 5825675 | Facebook, Inc. | c/o McMahon Serepca LLP | Attn: David Serepca | 985 Industrial Road, Suite 201 | | San Carlos | CA | 94070 | |
| 5825675 | Facebook, Inc. | c/o McMahon Serepca LLP | Attn: David Serepca | 985 Industrial Road, Suite 201 | | San Carlos | CA | 94070 | |
| 4142987 | Facebook,Inc | Redacted | | | | | | | |
| 5611305 | FACELYS ALVAREZ | CALLE 42 BN2 | | | | BAYAMON | PR | 00959 | |
| 5437833 | FACEY ARLEN | 116 COLORADO ST | | | | BATTLE CREEK | MI | | |
| 5437834 | FACEY HERBERT | 145-38 220TH ST | | | | QUEENS | NY | | |
| 5437835 | FACEY MICHEAL | 2560 GOLDEN EAGLE DR | | | | PLACERVILLE | CA | | |
| 5611307 | FACHANN DAVIS | 1 WEST 37 ST | | | | NEW YORK CITY | NY | 10037 | |
| 5611308 | FACHEL ECHEVARRIA | RES CUESTA VIEJA ED 10 APT 96 | | | | AGUADILLA | PR | 00603 | |
| 5611309 | FACHKO VIRGINIA | 108 CALUSEN ROAD | | | | BELLE CHASE | LA | 70037 | |
| 5611310 | FACIL YVONNE | 2214 S SLATE | | | | DEMING | NM | 88030 | |
| 5611311 | FACILITY PRODUCTS AND SERVICES | | | | | | | | |
| 5611312 | FACILITY SERVICES OF AMERICA I | | | | | | | | |
| 5611313 | FACIO LUPE | 2320 S 8 TH ST | | | | NM | NM | 88030 | |
| 5611314 | FACISON JESSICA N | 806 NW 9TH AVE APT 2 | | | | FORT LAUDERDALE | FL | 33311 | |
| 5846179 | Fackeldey-Nurenberg, Lynda | Redacted | | | | | | | |
| 5845331 | Fackeldey-Nurenberg, Lynda | Redacted | | | | | | | |
| 5845445 | Fackeldey-Nurenberg, Lynda | Redacted | | | | | | | |
| 5845146 | Fackeldy-Nurenberg, Lynda | Redacted | | | | | | | |
| 5437837 | FACKLAM ANDY | 13-3633 KUMAKAHI ST | | | | PAHOA | HI | | |
| 5611315 | FACT AUTOMATED ENTRANCES | 1819 E LAMONA | | | | FRESNO | CA | 93703 | |
| 5611316 | FACTIVA INC | P O BOX 30994 | | | | NEW YORK | NY | 10087 | |
| 4901833 | Factiva Inc a Dow Jones Company | PO Box 300 | | | | Princeton | NJ | 08543 | |
| 5437838 | FACTOR REBECCA | 6175 MISTOVER LN | | | | CANAL WINCHESTER | OH | | |
| 5611317 | FACTORIAL DIGITAL INC | 117 COOKMAN AVE | | | | OCEAN GROVE | NJ | 07756 | |
| 5416376 | FACTORY BUYS DIRECTCOM | 500 BROWN INDUSTRIAL PARKWAY | | | | CANTON | GA | | |
| 5416378 | FACTORY OUTLET STORE | 1407 BROADWAY SUITE 700 7TH FLOOR | | | | NYC | NY | | |
| 4135141 | Factory Outlet Stores LLC | Tido Meyerhoff, Chief Financial Officer | 1407 Broadway - Suite 700 | | | New York | NY | 10018 | |
| 5416380 | FACTORYBUY LLC | 1668 COOL SPRING RD | | | | CHARLOTTESVILLE | VA | | |
| 5611318 | FACUNDO GALAZARA | 500 THUNDER VALLEY TRL | | | | CAPRON | IL | 60013 | |
| 5611319 | FACUNDO MARY | 980 BRAVER DR APT A | | | | CHRISTIANSBURG | VA | 24073 | |
| 5611320 | FACUNDO SALVADOR ROSALES | 1618 MARION ROAD SE LOT 23 | | | | ROCHESTER | MN | 55904 | |

Exhibit S

Class 4 GUC Ballot Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5611321 | FACYSON TONI | 257 EAST BROAD ST | | | | EAST STROUDSB | PA | 18301 | |
| 5611322 | FAD KO | 4632 REGIS DR | | | | TRACY | CA | 95377 | |
| 5611323 | FADAYEL VICTOR | 651 ASH AVE | | | | S SAN FRAN | CA | 94080 | |
| 5611324 | FADDA SUSAN | 20617 GOPHER DRIVER | | | | SONORA | CA | 95370 | |
| 5437842 | FADEL CAROL | 8 A PINEVIEW DRIVE | | | | BRANFORD | CT | | |
| 5611325 | FADELL PATRICIA A | 279 SW 9TH STREET | | | | DANIA BEACH | FL | 33004 | |
| 5611326 | FADELY REBECCA | 505 CHESTNECK CT | | | | TANAYTOWN | MD | 21787 | |
| 5437843 | FADER BETTY | PO BOX 13956 | | | | SCOTTSDALE | AZ | | |
| 5437844 | FADIL ARIANE | 22 LINCOLN PLACE | | | | CLIFTON | NJ | | |
| 5611327 | FADIS TONYA | 44444 | | | | CLINTON | MD | 20735 | |
| 5847839 | Fadlon, Carmela | Redacted | | | | | | | |
| 5611328 | FADUMA AHMED | 13800 PARKCENTER LN APT 4 | | | | TUSTIN | CA | 92782 | |
| 5611330 | FADY GOHBRIAL | 2266 HOOPER AVE | | | | BRICK | NJ | 08723 | |
| 5611331 | FAE LUMAUAG | 6184 ELEVATOR ROAD | | | | ROSCOE | IL | 61073 | |
| 5611332 | FAFOUNE ALEXIS | 532 NW 11TH AVENUE | | | | BOYNTON BEACH | FL | 33435 | |
| 5611333 | FAGA POU | 2111 E AHE ST | | | | HONOLULU | HI | 96816 | |
| 5611334 | FAGAIN MONIQUE | 2944ELIVINGSTON AVE | | | | COLUMBUS | OH | 43209 | |
| 5611335 | FAGAN BETTYE | 133 HWY 565 | | | | JONESVILLE | LA | 71343 | |
| 5437846 | FAGAN CHRISTOPHER | 8484 16TH ST APT 107 | | | | SILVER SPRING | MD | | |
| 5611336 | FAGAN EMMA | 615 WEST MAGNOLIA ST | | | | LAKELAND | FL | 33815 | |
| 5611337 | FAGAN MARCIA | 8627 MAJESTIC MAGNOLIA PL | | | | RIVERVIEW | FL | 33578 | |
| 5437848 | FAGAN MELISSA | 6537 E 6TH ST | | | | TULSA | OK | | |
| 5611339 | FAGAN SYRETTA B | 1638 BUDD ST | | | | PRENTISS | MS | 39474 | |
| 5611340 | FAGAN VALENCIA | 612 CIMARRON DR | | | | DE SOTO | TX | 75115 | |
| 5611341 | FAGANS MARGARET | 230 PRATER LAKE RD NE | | | | CALHOUN | GA | 30701 | |
| 5611342 | FAGBO SAYEEDAH | 605 WATERCHASE DR | | | | FORT WORTH | TX | 76120 | |
| 5611343 | FAGE FRANK | 203 20TH AVE N | | | | ST PETERSBURG | FL | 33704 | |
| 5611344 | FAGELBAUM SONYA | 8395 LOGIA CIR | | | | BOYNTON BEACH | FL | 33472 | |
| 5437850 | FAGG GARY | 2265 GUERRANT SPRINGS RD | | | | RUFFIN | NC | | |
| 5437852 | FAGGARD RACHEL | 5107 MAPLE ST | | | | MOSS POINT | MS | | |
| 5611345 | FAGGART JAMIE | 307 SALEM STREET | | | | CONCORD | NC | 28025 | |
| 5611346 | FAGIN DARLENE | 216B STREET | | | | BROOKSVILLE | FL | 34601 | |
| 5611347 | FAGIN DORIS | 56 ALMA DRIVE | | | | WAYNESVILLE | NC | 28785 | |
| 5437854 | FAGLEY KIM | 114 2ND AVENUE N | | | | BURNHAM | PA | | |
| 5437856 | FAGLEY LISA | 2021 HARBOUR DR BURLINGTON005 | | | | PALMYRA | NJ | | |
| 5611348 | FAGON GLORIA | 12841 LANE STREET | | | | LAS VEGAS | NV | 89101 | |
| 5611349 | FAGOT CHAD | 105 SOUTH RIVERVIEW | | | | MILLS | WY | 82644 | |
| 5611350 | FAGUNDES ALLISON | NA | | | | MERCED | CA | 95340 | |
| 5611351 | FAHEY JEANNIE | PO BOX 906 | | | | JACKSONVILLE | NC | 28541 | |
| 5611352 | FAHEY JOHN | 64 STOWE AVE | | | | RIVERSIDE | RI | 02915 | |
| 5611353 | FAHIE MARY | 10504 NI RIVER DR | | | | SPOTSYLVANIA | VA | 22553 | |
| 5611355 | FAHN MICHELLE | 1805 LAKE ELMO DRIVE | | | | BILLINGS | MT | 59105 | |
| 5611356 | FAHNER CLAY | 8159 STATE RT 43 | | | | E SPRINGFIELD | OH | 43925 | |
| 5611357 | FAHRENBRUCK EDIE | 731 S WALSH DR APT 203A | | | | CASPER | WY | 82609 | |
| 5611358 | FAHSHOLTZ ANNA | 6102 W CHESTNUT APT 040 | | | | ENID | OK | 73703 | |
| 5611359 | FAICHA SANCHEZ | RES LAS CASAS EDIF 30 | | | | SAN JUAN | PR | 00915 | |
| 5437862 | FAIELLA ERNESTO | 1114 HACKBERRY DR | | | | ORLANDO | FL | | |
| 5437864 | FAIFE MILDRED | 10703 2ND AVENUE GULF | | | | MARATHON | FL | | |
| 5437866 | FAIGA RACHEL | 95 FAIRLAND DRIVE | | | | FAIRFIELD | CT | | |
| 5611360 | FAIIVAE HANNAH | 2177 WALKER SALOMON WAY | | | | COLUMBIA | SC | 29204 | |
| 5611362 | FAILLA JOSEPH | 28699 ROSS TRL | | | | ALBANY | LA | 70711 | |
| 5437870 | FAIN CHARLES | 8046 N 19TH DR APT 106 | | | | PHOENIX | AZ | | |
| 5437872 | FAIN CHARLOTTE | 300 MEADOW ROT | | | | GOLDSBORO | NC | | |

In re: Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 1978 of 6863

Exhibit S
Class 4 GUC Ballot Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5611364 | FAIN CHARLOTTE | 300 MEADOW ROT | | | | GOLDSBORO | NC | 27534 | |
| 5611365 | FAIN ELIZABETH | 204 N GRANITE AVE | | | | TITUSVILLE | FL | 32796 | |
| 5611366 | FAIN JASON | 2312 WASHINGTON ST | | | | BLUEFIELD | WV | 24701 | |
| 5611367 | FAIN LATESHIA | 450 SOUTH CORNELL | | | | GREENVILLE | MS | 38701 | |
| 5611368 | FAIN LAURA | 4601 ALIBI TERRACE | | | | NORTH PORT | FL | 34286 | |
| 5437874 | FAIN MARY | 1460 MEREDITH DR | | | | CINCINNATI | OH | | |
| 5611369 | FAINT DEBRY A | 107 WIGGINGTON DRIVE | | | | INDIANOLA | MS | 38751 | |
| 5611370 | FAINT LAKRISHA D | 107 WHITTINGTON | | | | INDIANOLA | MS | 38751 | |
| 5437876 | FAIR ALAN | 13900 SE HIGHWAY 212 UNIT 112 | | | | CLACKAMAS | OR | | |
| 5611371 | FAIR BRIA K | 1420 LINCOLNWOODS DR | | | | CATONSVILLE BA | MD | 21228 | |
| 5611372 | FAIR CORRI J | 273 E 3RD AVE | | | | ROSELLE | NJ | 07203 | |
| 5437878 | FAIR DENIESHA | 1722 BURSTOCK CT APT B | | | | COLUMBUS | OH | | |
| 5611373 | FAIR EBONY | 715 HALL ST | | | | SALISBURY | NC | 28144 | |
| 5611374 | FAIR ERNESTINE | 862 WEST FAIRMOUNT AVE | | | | BALTIMORE | MD | 21201 | |
| 5611375 | FAIR HEATHER | 10461 HAYWOOD DR | | | | LAS VEGAS | NV | 89135 | |
| 5437880 | FAIR JOCELYN | 1500 BOWMAN ST APT 5 | | | | CLERMONT | FL | | |
| 5611376 | FAIR JONATHAN | 5921 N 23RD ST | | | | LINCOLN | NE | 68521 | |
| 5611377 | FAIR KAREN | 452 NORTHDOWN DR | | | | DOVER | DE | 19904 | |
| 5611378 | FAIR KAREN E | 4619A MAINE DR | | | | DOVER | DE | 19901 | |
| 5611379 | FAIR KRYSTAL | 310 ROSS ROAD APT 12C | | | | COLUMBIA | SC | 29223 | |
| 5611380 | FAIR LORIA | 1217 20TH ST W | | | | BRADENTON | FL | 34205 | |
| 5611381 | FAIR MAKESHA | 716 ZIMMELCREST DR | | | | COLUMBIA | SC | 29210 | |
| 5611382 | FAIR MAURA | 428 N LAURA ST | | | | WICHITA | KS | 67212 | |
| 5611383 | FAIR MELISSA | 26641 STIRRUP WAY | | | | TEHACHAPI | CA | 93561 | |
| 5611384 | FAIR MICHELLE | 156 BROAD RIVER BLV | | | | BEAUFORT | SC | 29906 | |
| 5611385 | FAIR NATHAN | N85W27800 HAWKSVIEW CT | | | | HARTLAND | WI | 53029 | |
| 5437882 | FAIR PERCY | 140 CENTER ST | | | | FREEHOLD | NJ | | |
| 5611386 | FAIR ROBERT | 65 OAKGROVE RD NW | | | | ADAIRSVILLE | GA | 30103 | |
| 5611387 | FAIR SHARON | 1800 EASTWIND RD APT I66 | | | | VALDOSTA | GA | 31602 | |
| 5611388 | FAIR TOMEAKA D | 2600 BROOKSIDE DR APT 143 | | | | BAKERSFIELD | CA | 93311 | |
| 5611389 | FAIR VIOLET | 4985 BILLMAN AVE | | | | LAS VEGAS | NV | 89121 | |
| 5611390 | FAIR WEDNESDAY | 5715 LEAKE ST APT 16 | | | | CHARLOTTE | NC | 28208 | |
| 5437884 | FAIRBANK JOHN | 439 COUNTRYSIDE CIRCLE | | | | SANTA ROSA | CA | | |
| 5611391 | FAIRBANKS CURTIS E | 1143 TOWANDA TER | | | | CINCINNATI | OH | 45216 | |
| 5611392 | FAIRBANKS DAILY NEWS MINER INC | P O BOX 70710 | | | | FAIRBANKS | AK | 99707 | |
| 5437886 | FAIRBANKS DIANNA | 632 COUNTY ROAD 20 | | | | SMYRNA | NY | | |
| 5611393 | FAIRBANKS JEANNE | 1202 AFTON CT | | | | DOVER | DE | 19904 | |
| 5611394 | FAIRBANKS TIA M | 52 SAVILLE ROW | | | | CINCINNATI | OH | 45246 | |
| 5802477 | Fairborn Equipment of Midatlantic | 2201 Green Lane Unit 6 | | | | Levitown | PA | 19057 | |
| 5611395 | FAIRBORN MID ATLANTIC | 1411 FORD RD | | | | BENSALEM | PA | 19020 | |
| 5611396 | FAIRBURY JOURNAL NEWS | 510 C STREET P O BOX 415 | | | | FAIRBURY | NE | 68352 | |
| 5611397 | FAIRCHILD AUTUMN | 4316 E TROPICANA AVE | | | | LAS VEGAS | NV | 89121 | |
| 5611398 | FAIRCHILD CANDICE | 7913 VERNON AVE | | | | NOTTINGHAM | MD | 21236 | |
| 5437887 | FAIRCHILD JODY | PO BOX 432 | | | | CREEDE | CO | | |
| 5611399 | FAIRCHILD JOHN W | 58527 DEER RUN | | | | JEFFERSON CY | MO | 65108 | |
| 5611400 | FAIRCHILD KANDY | 333 N BENTWOOD | | | | ROSE HILL | KS | 67133 | |
| 5437889 | FAIRCHILD KIMBERLY | 1956 N LIGHTVILLE RD | | | | SALINA | KS | | |
| 5611401 | FAIRCHILD STEPHANIE | PO BOX 298 | | | | LOWMANSVILLE | KY | 41232 | |
| 5611402 | FAIRCHILD TANYA | 15752 OLMSTED PL | | | | DENVER | CO | 80239 | |
| 5611403 | FAIRCHILDLOWE SAVANNAH | 2020 EAST MISSION RD | | | | SALEM | IN | 47167 | |
| 5611404 | FAIRCLOTH BRANDON | 241 ED RICKARD RD | | | | LEXINGTON | NC | 27295 | |
| 5611405 | FAIRCLOTH DONNA | 5808 US 221 N | | | | PERRY | FL | 32347 | |
| 5611406 | FAIRCLOTH LINDA | 1111 | | | | GAINESVILLE | FL | 32601 | |

Exhibit S
Class 4 GUC Ballot Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5611407 | FAIRCLOTH MAKENZIE | 40681 S 181ST ST S | | | | PORTER | OK | 74454 | |
| 5611408 | FAIRCLOTH MISTY | 1296 MAGNOLIA RDGE LOT13 | | | | MONROE | GA | 30655 | |
| 5611409 | FAIRCLOTH TAMMY | 1186 OLD HAPPY RD | | | | BROOKLET | GA | 30415 | |
| 5611410 | FAIRCONETURE VICKIE G | 4118 ROBBINS AVE | | | | ORLANDO | FL | 32808 | |
| 5437891 | FAIRCOTH KATIE | 118 DEERFIELD DR | | | | BRUNSWICK | GA | | |
| 5437893 | FAIREY SALLY | 821 ROBERT E LEE BLVD | | | | CHARLESTON | SC | | |
| 5437897 | FAIRFAX CHANEY | 1114 BRADDISH AVE | | | | BALTIMORE | MD | | |
| 5835709 | FAIRFAX COMPANY OF VIRGINIA L.L.C. | THE TAUBMAN COMPANY | C/O ANDREW S. CONWAY, ESQ. | 200 EAST LONG LAKE ROAD | SUITE 300 | BLOOMFIELD HILLS | MI | 48304 | |
| 5611411 | FAIRFAX SANDRA | 3652 CARVER SCHOOL RD | | | | WINSTON SALEM | NC | 27105 | |
| 5437899 | FAIRFAX SASHA | 4903 55TH PL | | | | HYATTSVILLE | MD | | |
| 4784552 | Fairfax Water - VA | PO BOX 71076 | | | | CHARLOTTE | NC | 28272-1076 | |
| 5611412 | FAIRFIELD COUNTRY DIAMONDS INC | 1735 POST RD | | | | FAIRFIELD | CT | 06824 | |
| 5611413 | FAIRFIELD FLAGSTAFF | 5700 OLD WALNUT CANYON | | | | FLAGSTAFF | AZ | 86004 | |
| 5611414 | FAIRFIELD LEDGER | P O BOX 171 | | | | FAIRFIELD | IA | 52556 | |
| 4858224 | FAIRFIELD RECORDER | 101 E COMMERCE STREET | | | | FAIRFIELD | TX | 75840 | |
| 5855207 | Fairholme Holdings, LLC | c/o Fairholme Capital Management, LLC | 2601 NE 2nd Avenue | | | Miami | FL | 33137 | |
| 5852734 | Fairholme Holdings, LLC | c/o Fairholme Capital Management, LLC | 2601 NE 2nd Avenue | | | Miami | FL | 33137 | |
| 5852962 | Fairholme Holdings, LLC | c\o Fairholme Captial Management, LLC | 2601 NE 2nd Avenue | | | Miami | FL | 33137 | |
| 5416384 | FAIRLANE CREDIT LLC | ALEXANDRIA GEN DIST CT 520 K | | | | ALEXANDRIA | VA | | |
| 5611415 | FAIRLEE ELIZABETH | 49 BRANDON DR | | | | SPRINGFIELD | IL | 62703 | |
| 5611416 | FAIRLEY CRYSTAL | 120 CLEAR LAKE RD | | | | PERKINSTON | MS | 39573 | |
| 5611417 | FAIRLEY DORETHIA | 6600 CHESAPEAKE BLVD | | | | NORFOLK | VA | 23513 | |
| 5611418 | FAIRLEY GAIL | 245 LEAMUE ST | | | | BILOXI | MS | 39530 | |
| 5437903 | FAIRLEY GLORIA | 1609 LIMA ST | | | | GAUTIER | MS | | |
| 5611419 | FAIRLEY JAMES | 588 COUNTRY HOME RD | | | | ROCKINGHAM | NC | 28379 | |
| 5611420 | FAIRLEY KRISTENA | 6571 BEVERLY DR | | | | PARMA HEIGHTS | OH | 44130 | |
| 5611421 | FAIRLEY MARCUS | 16801 MAE EDNA DR | | | | MOSSPOINT | MS | 39562 | |
| 5611422 | FAIRLEY RASHIDA | 301 AVIAN DR APT K12 | | | | VALLEJO | CA | 94591 | |
| 5437904 | FAIRLEY ROCKY | 6920 OAKHURST DR | | | | OCEAN SPRINGS | MS | | |
| 5611423 | FAIRLEY SANDRA | ENTER | | | | ENTER | MS | 39466 | |
| 5611424 | FAIRLEY SHAWN | 5110 EL CAMINO AVENUE | | | | CARMICHAEL | CA | 95608 | |
| 5611425 | FAIRLEY TASHA | 1532 FILLMORE AVE | | | | LORAIN | OH | 44052 | |
| 5437905 | FAIRLEY TERRI | 11817 AUTUMN SUNSET WAY | | | | RANCHO CORDOVA | CA | | |
| 5611426 | FAIRLEYDAVIS ERIKAJERRY | 536 D BRAVERY LN | | | | FAYETTEVILLE | NC | 28301 | |
| 5611427 | FAIRMAN NATHON | 151 RICHMOND STREET | | | | PAINESVILLE | OH | 44077 | |
| 5437908 | FAIRMAN STEPHEN | 131 RIVER BIRCH DR | | | | FORT STEWART | GA | | |
| 5611428 | FAIRMONT TIMES WEST VIRGINIA | P O BOX 2530 | | | | FAIRMONT | WV | 26555 | |
| 5611429 | FAIROW AMY | 308 COLUMBIA | | | | TOLEDO | OH | 43607 | |
| 5611430 | FAIRPOINT COMMUNICATIONS 66 | | | | | | | | |
| 4880269 | FAIRPOINT COMMUNICATIONS INC | P O BOX 11021 | | | | LEWISTON | ME | 04243 | |
| 5611432 | FAIRROW TRINA | 3824 38TH CIR S | | | | ST PETERSBURG | FL | 33711 | |
| 5848286 | Fairsan Company LLC | Blank Rome LLP | Jeffrey Rhodes, Esq. | 1825 Eye Street NW | | Washington | DC | 20006 | |
| 5611433 | FAIRTEN CARLA | 804 MAPLE AVE | | | | BURLINGTON | NC | 27215 | |
| 5437910 | FAIRWEATHER KRISTY | 22 WALLOON STREET | | | | STATEN ISLAND | NY | | |
| 5611434 | FAIRWEATHER NICOLE | 1438 MARYLAND | | | | WOODBRIDGE | VA | 22191 | |
| 5611436 | FAISAL MEHADI | 8567 66 RD | | | | REGO PARK | NY | 11374 | |
| 5437912 | FAISCA KATHERINE | 87-867 A EHU STREET | | | | WAIANAE | HI | | |
| 5611437 | FAISON ALA | 1135 MELVYN LN | | | | ELYRIA | OH | 44035 | |
| 5611438 | FAISON BERNARD | 2280 PINELAND AVE | | | | NAPLES | FL | 34112 | |
| 5611439 | FAISON CATYRA | 105 ANDREWS CR | | | | MT OLIVE | NC | 28365 | |
| 5611440 | FAISON CHARLIE | 107 KENDALL LANE | | | | GOLDSBORO | NC | 27534 | |
| 5611441 | FAISON DEBORAH | 1703 LICOLN ST | | | | GREENSBORO | NC | 27401 | |

Exhibit S
Class 4 GUC Ballot Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5611442 | FAISON DOMINIQUE | 4774 MALPASS CORNER RD | | | | BURGAW | NC | 28425 | |
| 5611443 | FAISON ELAVORA | 5652 KAVON AVE | | | | BALTIMORE | MD | 21215 | |
| 5611444 | FAISON EVELYN | 16821 SW 109 AVE | | | | MIAMI | FL | 33157 | |
| 5611445 | FAISON HEATHER | 215 BEAR CREEK RD | | | | HUBERT | NC | 28539 | |
| 5611447 | FAISON LORA | 1319 W 4TH STREET | | | | WILMINGTON | DE | 19805 | |
| 5437916 | FAISON MARY | 584 CHALMERS ST | | | | DETROIT | MI | | |
| 5611448 | FAISON NIJA | 998 ST ANDREWS DR APT 102 | | | | WILMINGTON | NC | 28412 | |
| 5611449 | FAISON OTHELLO | 1823 S TAYLOR ST NONE | | | | LITTLE ROCK | AR | 72204 | |
| 5611450 | FAISON SARAH | 17420 93RD AVE CT EAST | | | | PUYALUP | WA | 98375 | |
| 5611451 | FAISON STACY A | 190 SMITH WAY LN | | | | TURKEY | NC | 28393 | |
| 5611452 | FAISON SYREETA | 900 GREYSTONE CT APT 302 | | | | FREDERICKSBURG | VA | 22401 | |
| 5437918 | FAISON TANISHA | 503 N SOUTH CAROLINA AVE APT A | | | | ATLANTIC CITY | NJ | | |
| 5611453 | FAISON YUWANDA E | 3176 N 30TH ST | | | | MILWAUKEE | WI | 53216 | |
| 5831947 | Faison, Yvonne | Redacted | | | | | | | |
| 5437920 | FAISST LOUIS | 60 BLUEJAY CT APT A | | | | SAINT MARYS | GA | | |
| 5611454 | FAIT STEVE | 707 NIOBRARA | | | | ALLIANCE | NE | 69301 | |
| 5611455 | FAITELSON ROBERT | 245 FOXRUN RD | | | | HORTON | AL | 35980 | |
| 5611456 | FAITH A STOVER | 2802 DOUGLASS PL SE | | | | WASHINGTON | DC | 20020 | |
| 5611457 | FAITH ATCOSTA | 465 NORTH MAIN ST | | | | BARNEGAT | NJ | 08005 | |
| 5611458 | FAITH ATWELL | 106 CHEST GROVE RD | | | | STATESVILLE | NC | 28625 | |
| 5611461 | FAITH BELL | 700 E MARSHALL ST | | | | WEST CHESTER PA | PA | 19380 | |
| 5611462 | FAITH BIELL | 3905 BROADVIEW DRIVE | | | | ANACORTES | WA | 98221 | |
| 5611463 | FAITH BOWEN | 2039 COUNTY ROAD 637 | | | | ROANOKE | AL | 36274 | |
| 5611464 | FAITH BRASWELL | 109 QUEENS CIR | | | | LAURENS | SC | 29360-3832 | |
| 5611465 | FAITH BRENDA | 14203 ELTON DR RD | | | | CUMBERLAND | MD | 21502 | |
| 5611466 | FAITH BUTLER | 320 E HECTOR ST | | | | CONSHOCKEN | PA | 19428 | |
| 5611467 | FAITH CARPENTER | 513 TEAKWOOD CIRCLE | | | | MANDEVILLE | LA | 70448 | |
| 5611468 | FAITH DANIELS | 22126 BIRCHWOOD AVE | | | | EASTPOINTE | MI | 48021 | |
| 5611469 | FAITH DIXON | 9 LENA LANE | | | | ASHEVILLE | NC | 28806 | |
| 5611470 | FAITH DOMBROWSKI | 305 TOMPKINS | | | | OLEAN | NY | 14760 | |
| 5611471 | FAITH FAULKNER | ADDRESS | | | | EAST MOLINE | IL | 61244 | |
| 5611472 | FAITH FAYERWEATHER | 18204 VARDEN DR | | | | MADERA | CA | 93638-2753 | |
| 5611473 | FAITH FLANLDER | 132 MIDDLE MNT ROAD | | | | STANDARDSVILLE | VA | 22973 | |
| 5611474 | FAITH FRANCIS | 300 PARK AVENUE FL PK8 | | | | NEW YORK | NY | | |
| 5611475 | FAITH GINGER | 22529 SW 66TH AVE | | | | BOCA RATON | FL | 33428 | |
| 5611476 | FAITH GREENWOOD | 1 REPOSE LN | | | | WAREHAM | MA | 02538 | |
| 5611477 | FAITH HARKNESS | 205 SAINT MARK WAY | | | | WESTMINSTER | MD | 21158 | |
| 5611478 | FAITH J GILMORE | PO BOX 1594 | | | | KIRTLAND | NM | 87417 | |
| 5611479 | FAITH JENKINS | 444 AVON CT | | | | GASTON | SC | 29053 | |
| 5611481 | FAITH LEE | 130 LENOX AVE | | | | NEW YORK | NY | 10026 | |
| 5611482 | FAITH LINDA | 1632 URSA MAJOR DR | | | | SURFSIDE BEACH | SC | 29575 | |
| 5611483 | FAITH LISA ROGERS VINCENT | 3806 CAUSEY ST | | | | GREENSBORO | NC | | |
| 5611484 | FAITH MARLEY | 31 NORTH LEE STREET | | | | HELLAM | PA | 17406 | |
| 5611485 | FAITH MARQUEZ | 394 KIMBALL ST | | | | FITCHBURG | MA | 01420 | |
| 5611486 | FAITH MARSHALL | 2436 KIMBARK WOODS CV | | | | MEMPHIS | TN | 38134 | |
| 5611487 | FAITH MARY | 225 25TH ST NQ | | | | CINCINNATI | OH | 45225 | |
| 5611488 | FAITH MCGEE | 2284 CONNECTICUT | | | | GARY | IN | 46407 | |
| 5611489 | FAITH MCGEHEE | 10428 CENTENNIAL AVE | | | | HUNTLEY | IL | 60142 | |
| 5611490 | FAITH MCNABB | 69 BRIARDALE DR | | | | JESUP | GA | | |
| 5611491 | FAITH MOGABALANE | 5103 CUMBERLAND STREET | | | | CAPITOL HGT | MD | 20743 | |
| 5611492 | FAITH MULBAH | 10611 PARRISH LANE | | | | BOWIE | MD | 20721 | |
| 5611493 | FAITH RACCA | 2231 TUNA LANE | | | | LAKE CHARLES | LA | 70607 | |
| 5611494 | FAITH SARGENT | 1604 HARMEN ST | | | | MEMPHIS | TN | 38108 | |

In re: Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 1981 of 6863

Exhibit S
Class 4 GUC Ballot Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5611495 | FAITH SHAFFER | 3453 HEBER | | | | GOLDEN VALLEY | AZ | 86413 | |
| 5611496 | FAITH SMITH | 1260 LLOYD CTR | | | | PORTLAND | OR | 97232 | |
| 5611497 | FAITH SNIPES | PLEASE ENTER YOUR STREET | | | | COLUMBUS | GA | 31906 | |
| 5611498 | FAITH SWARTZ | 1756 N LOS ROBLES AVE | | | | PASADENA | CA | 91104 | |
| 5611499 | FAITH TIMMONS | 1007 JOHN STREET | | | | SALISBURY | MD | 21801 | |
| 5611500 | FAITH YOUNG | 942 HENRY AVE | | | | WAYNE | PA | 19087 | |
| 5611501 | FAITHLYN MITCHELL | 19 JACKSON ST | | | | MERIDEN | CT | 06450 | |
| 5611502 | FAIVOR SUZANNE | STE 115 MANLY MILES BLDG | | | | CHANDLER | AZ | 85226 | |
| 5611503 | FAIZA BAYER | 2530 12TH AVE S | | | | MINNEAPOLIS | MN | 55404 | |
| 5611504 | FAJARDO ANGELO | 874 WEST ALEMEADA ROAD | | | | POCATELLO | ID | 83201 | |
| 5611505 | FAJARDO GLORIA | 5502 NW 79 AVE | | | | MIAMI | FL | 33166 | |
| 5611506 | FAJARDO HENRY | 657 RONSON DR | | | | KENNER | LA | 70065 | |
| 5611507 | FAJARDO JUSTO | 13239 SW 87TH TER | | | | MIAMI | FL | 33183 | |
| 5611508 | FAJARDO MARY | 6515 PARMELEE AVE | | | | LOS ANGELES | CA | 90001 | |
| 5437924 | FAJARDO MELVIN | 730 QUINCY ST NW | | | | WASHINGTON | DC | | |
| 5611509 | FAJARDO SARA L | 2107 LIPAN RD | | | | ROSWELL | NM | 88203 | |
| 5416392 | FAJARDO VANESSA | 1526 N KEATING | | | | CHICAGO | IL | | |
| 5611510 | FAJARDO VANESSA | 1526 N KEATING | | | | CHICAGO | IL | 60651 | |
| 5611511 | FAJARDO XIOMARA | PO BOX 342 | | | | AGUIRRE | PR | 00704 | |
| 4142576 | Fajardo, Lewis | Redacted | | | | | | | |
| 5611512 | FAJIAN ZHANG | 9378 S MASON MONTGOMERY | | | | MASON | OH | 45040 | |
| 5611513 | FAJNWAKS PATRICIO | 136 BEACH LAKE RD SW | | | | ROCHESTER | MN | 55902 | |
| 5611514 | FAKESHIA PARKER | 9140 CADIEUX RD | | | | DETROIT | MI | 48224 | |
| 5611515 | FAKHOURY MARWAN | 10345 SHOWBOAT LN | | | | WEST PALM BEA | FL | 33411 | |
| 5611516 | FAKHRY BASSEM | 1620 WORCESTER RD | | | | FRAMINGHAM | MA | 01702 | |
| 5437928 | FAKUAJO MORUFA | 964 MORRIS AVE APT 3D | | | | BRONX | NY | | |
| 5437930 | FAKUNLE OLAYINKA | 1210 WINDSAIL RD APT F | | | | ESSEX | MD | | |
| 5611517 | FALAKESI TONGA | 91849 POHAKUPUNA | | | | EWA BEACH | HI | 96706 | |
| 5611518 | FALANA SCOTT | 1770 WEST 4100 SOUTH | | | | WEST VALLEY | UT | 84119 | |
| 5611519 | FALANAI DARNELL | 1545 LINAPUNI | | | | HON | HI | 96819 | |
| 5611520 | FALANDIA YOUNGER | 1841 PALOS VERDES DR | | | | LOMITA | CA | 90717 | |
| 5611521 | FALANGA KATHLEEN | 2602 WINDSOR RIDGE DR | | | | WESTBORO | MA | 01581 | |
| 5611522 | FALARDO DIANA C | 308 MADISON AVE D | | | | FT EUSTIS | VA | 23604 | |
| 5416394 | FALARI INC | 5916 56TH STREET | | | | MASPETH | NY | | |
| 5437931 | FALBE JAMES | 2116 CIMMARON DR | | | | KILLEEN | TX | | |
| 5611523 | FALBY ALISON | 4000 NW 44TH AVE | | | | LAUDERDALE LAKES | FL | 33319 | |
| 5437932 | FALCI LUCIANA | 9 WHITLOCK ST | | | | DANBURY | CT | | |
| 5611524 | FALCOM MEREDITH C | CALLE 10 613 | | | | SAN JUAN | PR | 00917 | |
| 5437933 | FALCON ANDRE | 3806 HALF TURN ROAD | | | | COLORADO SPRINGS | CO | | |
| 5437934 | FALCON ANGELA | 1201 FANNIN ST | | | | HOUSTON | TX | | |
| 5611525 | FALCON CLARE | 2203 FALCON KNOLL LN | | | | KATY | TX | 77494 | |
| 5611526 | FALCON CLARIMAR B | VILLA DE CAMBALECHE 2 | | | | RIO GRANDE | PR | 00745 | |
| 5611527 | FALCON DELIA P | VILLA DEL CARMEN AVE CONSTANCI | | | | PONCE | PR | 00716 | |
| 5611528 | FALCON GABRIELA | CALLE GEORGETTI 17 | | | | COMERIO | PR | 00782 | |
| 5611529 | FALCON GENESIS | RES BRISAS DE CAYEY M119 | | | | CAYEY | PR | 00736 | |
| 5611530 | FALCON ILEANA | XXXX | | | | XXXXX | PR | 00965 | |
| 5611531 | FALCON JESSE M | 5433A N SILVERTON ST | | | | JACKSON | SC | 29831 | |
| 5611532 | FALCON JOSE | BARRIO PALOMAS ABAJO | | | | COMERIO | PR | 00782 | |
| 5611533 | FALCON JOSEI | COMERIO | | | | COMERIO | PR | 00782 | |
| 5611534 | FALCON MALIRI | HC 4 BOX 10969 | | | | RIO GRANDE | PR | 00745 | |
| 5611535 | FALCON MARIA | URB JACAWAX CALLE 49 | | | | JUANA DIAZ | PR | 00795 | |
| 5611536 | FALCON MARIA L | 524S CANYON RING CT | | | | SPARKS | NV | 89436 | |
| 5611537 | FALCON NANCY S | URB MONTE FIORI CALLE | | | | CAGUAS | PR | 00725 | |

Exhibit S

Class 4 GUC Ballot Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5416396 | FALCON RIVERA N | 222 STREET HD41 COUNTRY CLUB | | | | CAROLINA | PR | | |
| 5611538 | FALCON RODRIGUEZ SONIA | CALLE 13 2B-17 LA PROVIDENCIA | | | | TOA ALTA | PR | 00953 | |
| 5437935 | FALCON ROGELIO | 1013 PEREGRIN DR | | | | EDINBURG | TX | | |
| 5611539 | FALCON ROJA JOSE | URB BO OBRERO | | | | SANTURCE | PR | 00915 | |
| 5611540 | FALCON SAMUEL | URB OLIMPIC VILLE CALLE ESTOCO | | | | LAS PIEDRAS | PR | 00791 | |
| 5611541 | FALCON WILLMARIE | 4412 BLEEKER CT | | | | RALEIGH | NC | 27606 | |
| 5611542 | FALCON YAHAIRA | BO BUENA VISTA CALLE F 211 | | | | HATO REY | PR | 00917 | |
| 5437936 | FALCON YARIMAR | HC 5 BOX 6640 | | | | AGUAS BUENAS | PR | | |
| 5611543 | FALCON YOCASTA P | CALLE MONFORTE A-8 VILLA | | | | ANDALUCIA SJ | PR | 00926 | |
| 5437937 | FALCON ZULEIKA | 46 LONG FERRY RD | | | | PERTH AMBOY | NJ | | |
| 5611544 | FALCONE MATTHEW | 35 LAMBERT STREET | | | | CRANSTON | RI | 02910 | |
| 5611545 | FALCONE PATRICIA | 43 COLUMBIA ROAD | | | | ARLINGTON | MA | 02474 | |
| 5611546 | FALCONE ROBERT | 12801 SSHUTTLE PL | | | | UPPER MARLBORO | MD | 20772 | |
| 5611547 | FALCONEDESANTIS JOELINDA | P O BOX 248 | | | | BERGEN | NY | 14416 | |
| 5611548 | FALCONER MALKRESHA | 702 BAYVIEW DR | | | | GEORGETOWN | SC | 29440 | |
| 5611549 | FALCONER REPAIR SERVICES | 3737 FALCONER KIMBALLSTAND RD | | | | FALCONER | NY | 14733 | |
| 5611550 | FALCONER SHEMETRICIA | 1501 E REED RD | | | | GREENVILLE | MS | 38701 | |
| 5611551 | FALCONIERI JULIET | 491 GREYBACK RD | | | | SUMMERVILLE | SC | 29483 | |
| 5437938 | FALCOSKY PHIL | 5940 S DORSEY LN | | | | TEMPE | AZ | | |
| 4868832 | FALCUM SERVICE | 550 RT 110 BROADWAY | | | | AMITYVILLE | NY | 11701 | |
| 5611553 | FALDEZ MERCADES | 7011 NOAH DR | | | | CALDWELL | ID | 83607 | |
| 5611554 | FALELAULII MARIA | ADDRESS | | | | TACOMA | WA | 98404 | |
| 5437939 | FALERO FELIX | PO BOX 164 PUEBLO STATION | | | | CAROLINA | PR | | |
| 5611555 | FALERO LISA | 108 JONES ST | | | | BAKERSFIELD | CA | 93309 | |
| 5611556 | FALERO MARIA | 510 ORANGE AVE | | | | ST CLOUD | FL | 34769 | |
| 5611557 | FALES JOSEPH | 920 QUANTRIL WAY | | | | BALTIMORE | MD | 21205 | |
| 5611558 | FALES ZACK | 729 S CUSTER | | | | WICHITA | KS | 67213 | |
| 5611559 | FALESIA JONES | 10803 ANNAPOLIS RD | | | | BOWIE | MD | 20720 | |
| 5611560 | FALETTE VANESSA | 1120CLAY AVE APT 4E | | | | BRONX | NY | 10456 | |
| 5611561 | FALGOUT ANGEL | 216 HIDDEN ACRES ST | | | | HOUMA | LA | 70364 | |
| 5611562 | FALGOUT JEAN | 2248 GRAND CAILLOU RD | | | | HOUMA | LA | 70363 | |
| 5611563 | FALGOUT KAREN | 1637 42ND ST APTD | | | | KENNER | LA | 70065 | |
| 5611564 | FALGOUT MIKE | 413 DANDELION DR | | | | WESTWEGO | LA | 70094 | |
| 5611565 | FALGOUT NETTIE | 169 LE VILLAGE DR | | | | LAROSE | LA | 70373 | |
| 5611566 | FALGOUT NETTIE C | 169 LEVILLAGE DR | | | | LAROSE | LA | 70373 | |
| 5611567 | FALISA COLEMAN | 1261 W ROSEDALE AVE APT 1 | | | | CHICAGO | IL | 60660 | |
| 5611568 | FALISHA PERRY | 127 COUNTRY VILLAGE LANE APT 105 | | | | MADISON HEIGHTS | VA | 24572 | |
| 5611569 | FALISHA POOSER | 2832 LUMPKIN RD | | | | AUGUSTA | GA | 30906 | |
| 5611570 | FALISHA REAVES | 132 LOMA VISTA | | | | TAFT | CA | 93268 | |
| 5437940 | FALK BRIAN | 5933 HICKAM DRIVE | | | | DAYTON | OH | | |
| 5437941 | FALK CODY | 278 BENNETT ST UNIT 101 | | | | WAHIAWA | HI | | |
| 5437943 | FALK DUSTY | 736 BADER DRIVE DUSTY FALK | | | | BELLVILLE | TX | | |
| 5611571 | FALK FRED P | 314 LANGSDORF ST | | | | WAUSAU | WI | 54403 | |
| 5437944 | FALK JACK | 1733 W LAS OLAS BLVD | | | | FORT LAUDERDA | FL | | |
| 5611572 | FALK JACK | 1733 W LAS OLAS BLVD | | | | FORT LAUDERDA | FL | 33312 | |
| 5437945 | FALK JACK III | 1733 W LAS OLAS BLVD BROWARD011 | | | | FORT LAUDERDALE | FL | | |
| 5611573 | FALK LISA | 2854 FOLTZ ST | | | | INDIANAPOLIS | IN | 46241 | |
| 5437946 | FALKER JERRY | 1442 ARABIAN RD E | | | | WEST PALM BEACH | FL | | |
| 5611574 | FALKNER JERRINN | 5 WILKINS AVE | | | | ALBANY | NY | 12206 | |
| 5611575 | FALKNER LINDA | 3151 STONE AVE | | | | OMAHA | NE | 68111 | |
| 5611576 | FALKNER SHEANTE | 13018 LEFLOSS AVE | | | | NORWALK | CA | 90650 | |
| 5611577 | FALKNER TAMESA | 12458 S HARVARD | | | | CHICAGO | IL | 60628 | |
| 5611578 | FALL ADAMA | 8137 WOODWARD ST | | | | SAVAGE | MD | 20763 | |

In re: Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 1983 of 6863

Exhibit S
Class 4 GUC Ballot Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5611579 | FALL ARLITE | PO BOX 1059 | | | | FORT APACHE | AZ | 85926 | |
| 5437947 | FALL CHEIKH | 11355 WOODGLEN DR | | | | ROCKVILLE | MD | | |
| 5437948 | FALL HELENE | 240 THE CRESCENT | | | | EAST MARION | NY | | |
| 5611580 | FALL IMRMALIN | PO BOX 83 | | | | WHITERIVER | AZ | 85941 | |
| 5611581 | FALL LORI | 2780 W YOSEMITE AVE | | | | MANTECA | CA | 95337 | |
| 5611582 | FALL MARY | 565 HIGH ST | | | | CANDIA | NH | 03034 | |
| 5437949 | FALL PAPE | 70 PACIFIC ST APT484A | | | | CAMBRIDGE | MA | | |
| 5611583 | FALL SOLOMAN | LOCALDRIVE 1100 624 | | | | SANTA MONICA | CA | 90402 | |
| 5611584 | FALLA CRISTINA | 2824 22ND AVE A8 | | | | FOREST GROVE | OR | 97116 | |
| 5611585 | FALLARIA PEDO | 2495 S 273RD PL | | | | FEDERAL WAY | WA | 98003 | |
| 5611586 | FALLAS LAUREN | 429 LUCK RD | | | | DEERFIELD BCH | FL | 33442 | |
| 5611587 | FALLEN AMANDA | 1654 FLOWER MOUND LN APT1 | | | | COCOA | FL | 32922 | |
| 5611588 | FALLEN COMOSTRISHA | 1911 SHEPPARD RD NW | | | | CONYERS | GA | 30012 | |
| 5611589 | FALLEN CORTNEY | 1911 SHEPPARD RD NW | | | | CONYERS | GA | 30012 | |
| 5611590 | FALLEN LAKIESHA | 130 POPLAR CREEK STREET | | | | SOUTH BOSTON | VA | 24540 | |
| 5611591 | FALLEN SANDERS | 538 GLIDE ST | | | | ROCHESTER | NY | 14606 | |
| 5611592 | FALLEN WAVERLY | PLEASE ENTER ADDRESS | | | | ENFIELD | NC | 92037 | |
| 5611593 | FALLENTINE HIDI | 2011 LINCOLN ST | | | | CALDWELL | ID | 83605 | |
| 5611594 | FALLER GARREY | 101 STRATFORD ROAD | | | | BOSTON | MA | 02176 | |
| 5437951 | FALLER JACOB | 2103 LAZY RIDGE DR | | | | KILLEEN | TX | | |
| 5611595 | FALLER SAMANTHA | 108 SUMMIT DRIVE | | | | HONESDALE | PA | 18431 | |
| 5437952 | FALLETTA ROBIN | 8251 15TH ST E UNIT D | | | | SARASOTA | FL | | |
| 5437953 | FALLETTI KATHLEEN | 28 SACKVILLE ST | | | | CHARLESTOWN | MA | | |
| 5416398 | FALLEYS INC | BUTLER & ASSOCIATES 06 S TOPEKA BLVD | | | | TOPEKA | KS | | |
| 5437954 | FALLIN ED | 1910 BROKEN ARROW TRL N | | | | LAKELAND | FL | | |
| 5611597 | FALLIN MELODIE | P O BOX 84 | | | | WICOMICO CHURCH | VA | 22579 | |
| 5611598 | FALLIN PAMELA | 494 CROSSINGS CT | | | | NEWPORT NEWS | VA | 23608 | |
| 4859028 | FALLING STAR LANDSCAPE INC | 1132 E FALLING STAR DRIVE | | | | PHOENIX | AZ | 85086 | |
| 5611599 | FALLIS SANDY | 1050 E 5650 S | | | | SLC | UT | 84121 | |
| 5611600 | FALLON BIANCA | 1358 TRAILMORE DR | | | | CHAS | SC | 29407 | |
| 5611601 | FALLON BRIAN | | | | | | | | |
| 5611602 | FALLON JAMES | 1135 SOUTHVIEW DR APT 202 | | | | OXON HILL | MD | 20745 | |
| 5611603 | FALLON JANET | 117 STORRS ST | | | | TAYLOR | PA | 18517 | |
| 5437956 | FALLON JEFFREY | 337 OAKRIDGE ROAD | | | | SAINT MARYS | GA | | |
| 5611604 | FALLON KATHY | 7750 WEST GRANGE AVE | | | | GREENDALE | WI | 53129 | |
| 5437958 | FALLON ROB | 290 PERKINS RD | | | | SOUTHBURY | CT | | |
| 5611605 | FALLON ROCHE | 1415 BENTON ST | | | | NEW ORLEANS | LA | 70117 | |
| 5437960 | FALLON RUTH | 42 FIRST ST | | | | NORWALK | CT | | |
| 5611606 | FALLS BRUCE | 3648 JOHN F KENNEDY BLVD | | | | JACKSON | MS | 39213 | |
| 5611607 | FALLS CINDY | 4400 ACORN LANE | | | | QUINTON | VA | 23141 | |
| 5611608 | FALLS KARA | 14 SCARLET LN | | | | GOSHEN | VA | 24439 | |
| 5611609 | FALLS KIMBERLY | 2131 KARA DR | | | | CONWAY | SC | 29526 | |
| 5437962 | FALLS MICHAEL | 2523 MUGHO DRIVE | | | | HARKER HEIGHTS | TX | | |
| 5611610 | FALLYN POZEGA | 10216 WHIPPOORWILL RD | | | | NEWTON FALLS | OH | 44444 | |
| 5611611 | FALODUN LASHAUN | 3253 HUMBOLDT AVE N | | | | MPLS | MN | 55412 | |
| 5611612 | FALON NESTLE | 175 SEEBERS LANE | | | | CANAJOHARIE | NY | 13317 | |
| 5611613 | FALONDA WOOD | 352 EAST ST | | | | BUFFALO | NY | 14207 | |
| 5437964 | FALSO DOMINICK | 2205 BAY AVE | | | | HAMPTON | VA | 23661-2906 | |
| 5611614 | FALSTAD KEVIN | 1395 19 14 ST | | | | RICE LAKE | WI | 54868 | |
| 5437966 | FALTEISEK JEAN | 21 STONEGATE DRIVE N | | | | EAST STROUDSBURG | PA | | |
| 5437968 | FALTER BRENDA | 610 N WEST ST | | | | RAYMOND | IL | | |
| 5611615 | FALU JENNIFER | RESLOS LIRIOS E 7 A 83 | | | | SAN JUAN | PR | 00926 | |
| 5611616 | FALU NORMA | BOX 1012 | | | | TOA ALTA | PR | 00954 | |

Exhibit S
Class 4 GUC Ballot Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5611617 | FALU OSVALDO L | CALLE E CC 100 LUQUILLO | | | | LUQUILLO | PR | 00773 | |
| 5611618 | FALUSA GLENDA | 862 N MARYLAND AVE | | | | ATLANTIC CITY | NJ | 08401 | |
| 5611619 | FALYN HARPER | 802 E 41ST STREET | | | | CHICAGO | IL | 60653 | |
| 5611620 | FALZONE JACQUE | 2424 LANK RD | | | | MOLINO | FL | 32577 | |
| 5611621 | FALZONE LINDSEY | 9009 UNIVERSITY PARKWAY | | | | PENSACOLA | FL | 32514 | |
| 5611622 | FAM BIZ | 1700 W INTERNATIONAL | | | | DAYTONA BEACH | FL | 32114 | |
| 5437972 | FAMA ANTHONY | 3701 HARBOR RIDGE TRAIL ERIE049 | | | | ERIE | PA | | |
| 5437974 | FAMANIA GASTON | 10940 TED WILLIAMS | | | | EL PASO | TX | | |
| 5611623 | FAMANIA LESLY | PO BOX 448 | | | | SANTA ISABEL | PR | 00757 | |
| 5611624 | FAMBRO GEORGIA | 4267 CARLIN AVE APT 12 | | | | LYNWOOD | CA | 90262 | |
| 5611625 | FAMBRO PERRY | 812 GRIFFON DRIVE APT 4 | | | | MANHATTAN | KS | 66502 | |
| 5837612 | Famiglietti, Diane | Redacted | | | | | | | |
| 6016569 | Famiglietti, Diane | Redacted | | | | | | | |
| 5611626 | FAMILARA MARY A | 20509 WAHINGTON | | | | DETROIT | MI | 48225 | |
| 5611627 | FAMILIA MARIA | URB BALENCIA 552 | | | | SAN JUAN | PR | 00923 | |
| 5416400 | FAMILY DIVISION | FAMILY DIVISION-37TH JUDICIAL CALHOUN COUNTY JUSTICE CENTER | | | | BATTLE CREEK | MI | | |
| 5416402 | FAMILY FINANCE COMPANY | P O BOX 1306 | | | | HAGATNA | GU | | |
| 5611628 | FAMILY FIRST PHARMACEUTICALS I | | | | | | | | |
| 5437978 | FAMILY SERVICE | 790 PARK AVE ATTENTION DIANNE | | | | HUNTINGTON | NY | | |
| 5437980 | FAMILY SERVICE FAMILY SERVICE | 790 PARK AVE ATTENTION DIANNE | | | | HUNTINGTON | NY | | |
| 5437982 | FAMILY SERVICE LEAGUE BERNICE SELIG | 790 PARK AVENUE | | | | HUNTINGTON | NY | | |
| 5437985 | FAMILY SERVICES | 790 PARK AVE ATTENTION DIANNE BERECHE | | | | HUNTINGTON | NY | | |
| 5437987 | FAMILY SERVICES WEEKLY | 790 PARK AVE ATTENTION DIANNE | | | | HUNTINGTON | NY | | |
| 5611629 | FAMILY SSOFYONKERS | PO BOX 437 | | | | YONKERS | NY | 10703 | |
| 5416404 | FAMILY SUPPORT REGISTRY | P O BOX 2171 | | | | DENVER | CO | | |
| 5416407 | FAMIS CORP | PO BOX 3655 | | | | LA HABRA | CA | | |
| 5416409 | FAMOSA NORTH AMERICA INC | 3000 ATRIUM WAY SUITE 101 | | | | MT LAUREL | NJ | | |
| 4865175 | FAMOSA NORTH AMERICA INC | 3000 ATRIUM WAY SUITE 101 | | | | MT LAUREL | NJ | 08054 | |
| 4907903 | Famosa North America, Inc. | Atradius Collections, Inc. | 3500 Lacey Road, Suite 220 | | | Downers Grove | IL | 60515 | |
| 5416411 | FAMOUS MAN CAVE | 2801 MEMORIAL PARKWAY SW | | | | HUNTSVILLE | AL | | |
| 5437988 | FAN BING | 1308 WELDON AVE | | | | BALTIMORE | MD | | |
| 5437989 | FAN GUOQING | 3011 CALISTOGA DRIVE | | | | CHICO | CA | | |
| 5611630 | FAN YANG | 8975 N BAYSHORE DR 13 | | | | ELK RAPIDS | MI | 49629 | |
| 5846288 | Fan, Xiaobing | Redacted | | | | | | | |
| 5416413 | FANATICS INC OPERATING ACCOUNT | | | | | | | | |
| 5834694 | Fanatics Licensed Sports Group, LLC f/k/a VF Licensed Sports Group, LLC | Attn: Associate General Counsel | 224 Washington Street 3rd Floor | | | Conshohocken | PA | 19428 | |
| 5836801 | Fanatics Licensed Sports Group, LLC f/k/a VF Licensed Sports Group, LLC | Attn: Anita K. Hagelin, Associate General Counsel | 224 Washington Street, 3rd Floor | | | Conshohocken | PA | 19428 | |
| 5836639 | FANATICS LICENSED SPORTS GROUP, LLC F/K/A VF LICENSED SPORTS GROUP, LLC | ANITA K. HAGELIN | ASSOCIATE GENERAL COUNSEL | 224 WASHINGTON STREET, 3RD FLOOR | | CONSHOHOCKEN | PA | 19428 | |
| 5611632 | FANBURG MARTIN | 1809 TY TY CT | | | | TALLAHASSEE | FL | 32308-6188 | |
| 5611633 | FANCES MILES | 1410 N UNION ST | | | | FOSTORIA | OH | 44830 | |
| 5611634 | FANCES SMITH | 2654 SHELLY DR | | | | COL | OH | 43207 | |
| 5611635 | FANCHER DORIAN | 4821 ROSETTA STREET | | | | PITTSBURGH | PA | 15224 | |
| 5437992 | FANCHER JIMMY | 106 WEST SHANDS | | | | FORNEY | TX | | |
| 5611636 | FANCHON THOMPSON | 3536 E CAMBRIDGE AVE | | | | PHOENIX | AZ | 85008 | |
| 5611637 | FANCISCO KENNEDY | 750 E IRVINGTON APT 1208 | | | | TUCSON | AZ | 85714 | |
| 5437993 | FANCON RICK | 2731 E GRASSLAKE RD CLARE035 | | | | CLARE | MI | | |
| 5611638 | FANDAL FELICIA F | PO BOX 2087 | | | | SLIDELL | LA | 70459 | |
| 4891751 | FANDAZZIE LIMITED | 1007 WYNDEMERE CIR | | | | LONGMONT | CO | 80504 | |
| 5611639 | FANDI KATIZA | 9306 ADELPHI RD APT 203 | | | | HYATTSVILLE | MD | 20783 | |
| 5611640 | FANDUIZ ANDREA | COND SAN JUAN PARK1 ED L AP L9 | | | | SAN JUAN | PR | 00909 | |

In re: Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 1985 of 6863

Exhibit S
Class 4 GUC Ballot Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5611641 | FANE HATTIE M | 3608 TULANE RD | | | | NESBIT | MS | 38651 | |
| 5611642 | FANE IDZAIDA | CALLE F6 3 VILLA CAROLINA | | | | CAROLINA | PR | 00987 | |
| 5611643 | FANELLA WILSON | PLEASE ENTER YOUR STREET ADDRESS | | | | ENTER CITY | FL | 32609 | |
| 5611644 | FANELLI BRONWEN | 1230 18TH AVE | | | | ALTOONA | PA | 16601 | |
| 5437994 | FANELLI MELISSA | 42 MAPLE AVENUE | | | | GERMANTOWN | NY | | |
| 5611645 | FANETTA MCCAIN | 3914 JUNIPER STREET | | | | CHATTANOOGA | TN | 37421 | |
| 5416419 | FANFAN JEFF | 13925 182ND STREET | | | | SPRINGFIELD GARDENS | NY | | |
| 5611646 | FANFAN YAMILLE | RES VILLA FAJARDO1 ED F A | | | | FAJARDO | PR | 00738 | |
| 5611647 | FANFELLE ROGER | 5168 BODEGA AVE | | | | PETALUMA | CA | 94952 | |
| 5611648 | FANG CLARE | 9912 PRINGLE AVE | | | | LEESBURG | FL | 34788 | |
| 5437995 | FANG JIAN | 260 QUIGLEY BLVD NEW CASTLE003 | | | | NEW CASTLE | DE | | |
| 5437996 | FANG JOSEPH | P O BOX 8246 TAMUNING GUAM | | | | TAMUNING | GU | | |
| 5611649 | FANG QIANG | 1F VAN HORN CIR | | | | BEACON | NY | 12508 | |
| 5611650 | FANGMAN WADE | 3126 DEER RUN | | | | CORPUS CHRSTI | TX | 78410 | |
| 5437999 | FANIA FRANK | 1961 HILLTOP TER | | | | BETHLEHEM | PA | | |
| 5611651 | FANIEL QUINTASHA | 32 EDGEWOOD ST | | | | HARTFORD | CT | 06112 | |
| 5611652 | FANIKA MAHONE | 2257 WEST 121ST | | | | BLUE ISLAND | IL | 60406 | |
| 5611653 | FANINA MUNIZ | RANCHO GUAYAMA | | | | SALINAS | PR | 00751 | |
| 5438001 | FANION RICHARD | 281 NOHO PLACE UNIT 101 | | | | WAHIAWA | HI | | |
| 5611654 | FANIZA GOFF | 823 COLFAX DR | | | | NASHVILLE | TN | 37714 | |
| 5611655 | FANLI LEE | 37 CLOCKTOWER | | | | IRVINE | CA | 92620 | |
| 5611657 | FANN DENNIS L | 7564 PLANTATION RD APT 6 | | | | NORTH CHARLESTON | SC | 29420 | |
| 5611658 | FANN JOHANNA | 5604 FLETCHER ST | | | | HOLLYWOOD | FL | 33023 | |
| 5416421 | FANNER TECH USA CORP | 667 BREA CANYON RD SUITE 21 | | | | WALNUT | CA | | |
| 4909215 | Fanner Tech USA Corp. | 667 Brea Canyon Road | Suite# 21 | | | Walnut | CA | 91789 | |
| 5611660 | FANNIA WILLIAMS | 2324 OHIO ST APT 5 | | | | PADUCAH | KY | 42003 | |
| 5611663 | FANNIE EVANS | 200 PARK AVENUE | | | | HATTIESBURG | MS | 39401 | |
| 5611664 | FANNIE GARCIA | 1908 LAWNDALE ST | | | | SAN DIEGO | CA | 92154 | |
| 5611665 | FANNIE LOCKHART | 14600 ROSEMARY BLVD | | | | DETROIT | MI | 48237 | |
| 5611666 | FANNIE PALMER | | | | | | | | |
| 5611667 | FANNIE PRIVETTE | 678 WINSTON ST | | | | FRANKLINTON | NC | 27525 | |
| 5611668 | FANNIE ROBINSON | 1836 STETSON RD | | | | COLUMBUS | OH | 43232 | |
| 5611669 | FANNIE STOUDMIRD | 5 MACGRAFF STREET APT D | | | | FORT WALTON BEAC | FL | 32548 | |
| 5611670 | FANNIN BRITTANY | 525 LEWIS STREET | | | | WASHINGTON CH | OH | 43160 | |
| 5438003 | FANNIN WILL | PSC 473 BOX 2732 ARMED FORCES601 | | | | FPO | AP | | |
| 5611671 | FANNING BOBBI | 1711 SO D ST | | | | ELWOOD | IN | 46036 | |
| 5611672 | FANNING CATHERINE | PO BOX 52 | | | | ST JOSEPH | MO | 64507 | |
| 5611673 | FANNING KATHRINE | 835 S 18TH | | | | ST JOE | MO | 64507 | |
| 5611674 | FANNON DARRELL E | 5127 BACKVALLEY RD | | | | BIG STONE GAP | VA | 24216 | |
| 5611675 | FANNY CALDERON | 88 MURDOCK RD | | | | FAIRFILED | CT | 06824 | |
| 5611676 | FANNY CRUZ | XXX | | | | SAN JOSE | CA | 95111 | |
| 5611677 | FANNY KEYES | 904 W ALDER ST | | | | WALLA WALLA | WA | 99362 | |
| 5611678 | FANNY MARTINEZ | PLEASE ENTER YOUR STREET ADDRESS | | | | ENTER CITY | FL | 32609 | |
| 5611679 | FANNY MORALES | HC 01 BOX 5322 | | | | HATILLO | PR | 00659 | |
| 5611680 | FANNY NAOUMOVITCH | 1618 WATERLOO ST | | | | LOS ANGELES | CA | 90026 | |
| 5611681 | FANNY RAMIREZ | 954 LAMBERTON ST APT 2 | | | | TRENTON | NJ | 08638 | |
| 5611682 | FANNY SETO | 111 JOHN STREET | | | | NEW YORK | NY | 10038 | |
| 5611683 | FANNY VIDAL | 1230 WINCHESTER CT | | | | MYRTLE BEACH | SC | 29577 | |
| 5438005 | FANOK MICHAEL | 2650 FAIRGREEN DRIVE | | | | PITTSBURGH | PA | | |
| 5611684 | FANROY ANISHA J | 4608 N 39TH | | | | MILWAUKEE | WI | 53209 | |
| 5611685 | FANSKA ANITA | 5546 N W MOONLIGHT MEADOW | | | | LEES SUMMIT | MO | 64064 | |
| 5438007 | FANSLER JOHN | 110 NEWGATE RD | | | | OXFORD | CT | | |

In re: Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 1986 of 6863

Exhibit S
Class 4 GUC Ballot Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5611686 | FANSY CALVIN | 174 S PICACHO HEIGHTS RD | | | | ELOY | AZ | 85131 | |
| 5611687 | FANT AARON | 12115 ST AVE APPT N151 | | | | MARYSVILLE | WA | 98271 | |
| 5438008 | FANT ANN | 691 NE 142ND AVE | | | | SILVER SPRINGS | FL | | |
| 5611688 | FANT ASHLEE | 81 BERGEN AVE | | | | JC | NJ | 07305 | |
| 5611689 | FANT CASSANDRA | 1322 DETROIT AVE | | | | YOUNGSTOWN | OH | 44502 | |
| 5611690 | FANT NATALIE | 633 HAYES BLACKMAN LOOP RD | | | | ANTIOCH | TN | 37013 | |
| 5611691 | FANT SAMARA | 364 E JUDSON | | | | YOUNGSTOWN | OH | 44511 | |
| 5611692 | FANT SHAMEIKA | 5926 N 99TH PLAZA APT11 | | | | OMAHA | NE | 68134 | |
| 5611693 | FANTA COSTELLO | 611 WEST 81ST ST APT 9 | | | | LA | CA | 90044 | |
| 5611694 | FANTA EVERETT | 371 BRUSH CREEK CT | | | | PITTSBURG | CA | 94565 | |
| 5611695 | FANTA KOUYATE | 5240 KINGSFIELD DR | | | | BLOOMFIELD | MI | 48322 | |
| 5611696 | FANTASHIA HAMPTON | 517 W ALSFORF RD | | | | ELOY | AZ | 85131 | |
| 5611697 | FANTASHIA JOHNSON | 3180 WILLOW CREEK DR | | | | WAKE FOREST | NC | 27587 | |
| 4865427 | FANTASIA ACCESSORIES LTD | 31 WEST 34TH ST | | | | NEW YORK | NY | 10001 | |
| 5611698 | FANTASIA L CALHOUN | 9018 BOWMAN AVE | | | | PENSACOLA | FL | 32534 | |
| 5611699 | FANTASIA LEWIS | 482 BEACH 44TH STREET 1ST FL | | | | FAR ROCKAWAY | NY | 11691 | |
| 5611700 | FANTASIA LLOYD | 500 BENSON DR | | | | TARBORO | NC | 27886 | |
| 5611701 | FANTASIA TONI | POBOX 105 | | | | NEWBURY | NH | 03255 | |
| 5611702 | FANTASMA TOYS INC | 421 7TH AVENUE 2ND FLOOR | | | | NEW YORK | NY | 10001 | |
| 4903940 | Fantasma Toys Inc. | The Hedaya Capital Group | 240 West 35th St. Suite 401 | | | New York | NY | 10001 | |
| 5611703 | FANTASTIC SALES | 580 WYTHE AVE 4-B | | | | BROOKLYN | NY | 11249 | |
| 5611704 | FANTASY GREEN | 403 LORD ST | | | | MARIETTA | OH | 45750 | |
| 5611705 | FANTAUZZI KATHI P | 810 SOUTHSIDE AVE | | | | WEST ISLIP | NY | 11795 | |
| 5611706 | FANTAUZZY JESICA | BO CUCHILLA SECTOR PARADA | | | | MOCA | PR | 00676 | |
| 5611707 | FANTE SARAH | 4505 CARR ST | | | | WHEAT RIDGE | CO | 80033 | |
| 5611708 | FANTHASIA STOKES | 2104 W EDNA CT | | | | PEORIA | IL | 61604 | |
| 5611709 | FANTROY DIANNA | 1134 WAVERLY | | | | KANSAS CITY | KS | 66104 | |
| 5611710 | FANY AVERGO | 700 WEBSTER PLACE | | | | PLAINFIELD | NJ | 07060 | |
| 5611711 | FANY RAMIREZ | 223 E STREET | | | | TAFT | CA | 93268 | |
| 5438009 | FANZ ASHLEY | 4123 BEETHOVEN AVE | | | | ST LOUIS | MO | | |
| 5611712 | FAO STARCIA | 87-284 HELEUMA ST | | | | WAIANAE | HI | 96792 | |
| 5849122 | FAOURI, HANI A | Redacted | | | | | | | |
| 5611713 | FAPUA VANESSA | 9415 AGAVE DR | | | | HESPERIA | CA | 92344 | |
| 5611714 | FAR EAST WATCHCASES USA LTD | 120 NEWKIRK RD UNIT 6 | | | | RICHMOND HILL | | | |
| 4136842 | FAR OUT TOYS (HK) CO LTD | JUDY ZHU | INTER-CONTINENTAL PLAZA | 94 GRANVILLE ROAD, 8TH FLOOR, SUITE 805 | TSIM SHA TSUI EAST | KOWLOON | | | HONG KONG |
| 4136842 | FAR OUT TOYS (HK) CO LTD | JUDY ZHU | INTER-CONTINENTAL PLAZA | 94 GRANVILLE ROAD, 8TH FLOOR, SUITE 805 | TSIM SHA TSUI EAST | KOWLOON | | | HONG KONG |
| 5611715 | FAR OUT TOYS HK CO LIMITED | UNIT 805 8F INTER-CONTINENTAL | PLAZA 94 GRANVILLE RD | | | TSIM SHA TSUI | KOWLOON | | HONG KONG |
| 5611716 | FARA DIAZ | 5527 SW 4 ST | | | | MIAMI | FL | 33134 | |
| 5438011 | FARA NANCY | 16 GREENACRES N | | | | LAPORTE | IN | | |
| 5438012 | FARABAUGH MARILYN | 1629 LOGAN AVE 1 | | | | ALTOONA | PA | | |
| 5611717 | FARACI JOSEPH L | 99 WALNUT ST. APT 3 | | | | BINGHAMTON | NY | 13905 | |
| 5611718 | FARADNA ISMAIL | 908 BRIARCLIFF RD | | | | BROWNSVILLE | TN | 38012 | |
| 5438013 | FARADY SUSAN | 77 PROSPECT STREET BRISTOL001 | | | | BARRINGTON | RI | | |
| 5438014 | FARAG KHALED | 733 WESTON PARK DRIVE DELAWARE041 | | | | POWELL | OH | | |
| 5438015 | FARAG YASMINE | 311 W SUPERIOR ST STE 504 COOK031 | | | | CHICAGO | IL | | |
| 5438016 | FARAGINI DIANE | 1006 SEALANE DR | | | | CORPUS CHRISTI | TX | | |
| 5611719 | FARAH AHMED | 10000 | | | | TROY | MI | 48084 | |
| 5611720 | FARAH ANWAR | 253 JERUSALEM AVE | | | | LEVITTOWN | NY | 11756 | |
| 5611721 | FARAH ARASH | 1893 GILBERT ST | | | | CLEARWATER | FL | 33765 | |
| 5611722 | FARAH BALAGHI | 976 GALOPAGO ST | | | | VISTA | CA | 92084 | |
| 5611723 | FARAH BASHIR | 21 OCALLAGHAN WAY | | | | SOUTH BOSTON | MA | 02127 | |

Exhibit S
Class 4 GUC Ballot Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5611724 | FARAH DIANNA | 610 CLARADAY ST | | | | GLENDORA | CA | 91740 | |
| 5416427 | FARAH FARHIYA | 13445 MLK JR WAY S APT B206 | | | | SEATTLE | WA | | |
| 5438017 | FARAH MIRNA | 9952 SW 8TH ST APT 236 | | | | MIAMI | FL | | |
| 5611726 | FARAH MOHAMED | 1807 MARKET BLVD APT 123 | | | | HASTINGS | MN | 55038 | |
| 5611727 | FARAH NAJAMUDDIN | 10417 VICTORIA COURT | | | | MUNSTER | IN | 46321 | |
| 5438018 | FARAH OMAR | 8506 BONNIVET | | | | NEW YORK | NY | | |
| 5611728 | FARAH RAMONA | 15 GLENWOOD AVE APT D | | | | POUGHKEEPSIE | NY | 12603 | |
| 5438019 | FARAJI HOJJATALLAH | PO BOX 71783 | | | | PHOENIX | AZ | | |
| 5611729 | FARAMARZ YAGHOOBIAN | 1272 WEST ARROW HWY | | | | UPLAND | CA | 91786 | |
| 5611730 | FARANDA RONALD | 1301 AIRLIE WAY APT J | | | | BALTO | MD | 21239 | |
| 5611731 | FARANI PATELESIO | XXX | | | | TACOMA | WA | 98404 | |
| 5611732 | FARAR TRACY D | P O BOX 507 | | | | OKAY | OK | 74446 | |
| 5416429 | FARAZ MUHAMMAD | 6061 BELLVIEW DRIVE 202 | | | | FALLS CHURCH | VA | | |
| 5438020 | FARBER DARCIE | 30 OLD WALES RD 30 OLD WALES RD | | | | MONSON | MA | | |
| 5611733 | FARCOA PABLO | 825 SEAE RD | | | | PC | AL | 36867 | |
| 5611734 | FARDINK MELISSA | 16 ACORNST | | | | KENNEDY | NY | 14747 | |
| 5438021 | FARDO KAREN | 3991 COUNTY ROUTE 17 | | | | WILLIAMSTOWN | NY | | |
| 5416431 | FARDONK MALDONADO J | URB LA PROVIDENCIA CALLE 12 2B | | | | TOA ALTA | PR | | |
| 5611735 | FARDOUS EL HALAQ | 6322 ROWENA LN | | | | HOUSTON | TX | 77041 | |
| 5611736 | FAREAS KRYSTLE | 10 LAFRANCE | | | | NEW BEDFORD | MA | 02740 | |
| 5611737 | FAREED DAVIDSON | 18800 ST AUBIN | | | | DETROIT | MI | 48234 | |
| 5438022 | FAREED MUHAMMAD | 5 WHITE ST | | | | VERNON ROCKVILLE | CT | | |
| 5438023 | FAREIRA VALARIE | 4747 E ELLIOT ROAD 29-217 | | | | PHOENIX | AZ | | |
| 5438024 | FARELLI JOSEPH | 122 MCCRACKEN DR | | | | MONACA | PA | | |
| 5438026 | FARESE MARIA | 188 CYPRESS DRIVE | | | | COLONIA | NJ | | |
| 5611738 | FAREVESA TEMPLE | 20358 -B EGYPT RD | | | | ABERDEEN | MS | 39730 | |
| 5611739 | FAREWELL STUART | 620 ISLAND ST | | | | PRINCETON | WV | 24740 | |
| 5611740 | FARFAN DIANA | 126 LANDIS AVE | | | | FREEDOM | CA | 95019 | |
| 5611741 | FARFAN JASLYN | 415 S CHERRY STREET | | | | GRAND ISLAND | NE | 68801 | |
| 5438027 | FARFAN JUAN J | 11583 DAWN LN | | | | HANFORD | CA | | |
| 5611742 | FARFAN LINDA | 623 ANDALUCIA DR | | | | SOLEDAD | CA | 93960 | |
| 5416433 | FARFAN VERONICA | 621 SERENADE WAY | | | | SAN JOSE | CA | | |
| 5611743 | FARG AMY | 1413 ROYAL DR | | | | SLIDELL | LA | 70458 | |
| 5611744 | FARGAS MERCEDES | EDIF 45 907 RES LUIS LLORENS T | | | | SAN JUAN | PR | 00913 | |
| 5611745 | FARGEN RAY | 3600 W ALEMEDA | | | | DENVER | CO | 80219 | |
| 5438028 | FARGIONE MARIA | 600 W 5TH STREET N | | | | KILL DEVIL HILLS | NC | | |
| 5611746 | FARGO AARON M | 231 GRANT ST | | | | RAVENNA | OH | 44266 | |
| 5611748 | FARHAD RAHIMI | 1800 WEST SAN CARLOS ST | | | | SAN JOSE | CA | 95128 | |
| 5611749 | FARHAD SHALVIRI | 16817 GOING MY WAY | | | | SAN DIEGO | CA | 92127 | |
| 5611750 | FARHAN SAEED | 2302 PONSIDE TERRACE | | | | SILVER SPRING | MD | 20906 | |
| 5611751 | FARHAN SIDDIQUI | PO BOX 280102 | | | | QUEENS VILLAG | NY | 11428 | |
| 5611752 | FARHANA DEWAN | APT K1033 | | | | REDMOND | WA | 98052 | |
| 5611753 | FARHAT KHAN | 10349 BARCAN CIR NONE | | | | COLUMBIA | MD | 21044 | |
| 5438029 | FARIA DIANE | 11314 SE 313TH PL CO MICHAEL GARRISON | | | | AUBURN | WA | | |
| 5611754 | FARIA NASEEM | 19608 PRUNERIDGE AVE | | | | CUPERTINO | CA | 95014 | |
| 5611755 | FARIA NEREIDA | PONCE | | | | PONCE | PR | 00730 | |
| 5611756 | FARIA NICOLE | C ELEUTERIO GARCIA | | | | BAJADERO | PR | 00616 | |
| 5438030 | FARIA PEDRO | 7941 LANGDON ST APT 1 | | | | PHILADELPHIA | PA | | |
| 5611757 | FARIA WALTER | PO BOX 752324 | | | | LAS VEGAS | NV | 89136 | |
| 5611758 | FARIAS ALEX | 8911 SW 142 AVE | | | | MIAMI | FL | 33178 | |
| 5611759 | FARIAS ANGELA | 1255 CROSSLEY RD | | | | KAPAA | HI | 96746 | |
| 5611760 | FARIAS BALDEMAR | 5111 65TH DR NE | | | | MONROE | WA | 98272 | |
| 5438032 | FARIAS DIANA | 20572 N DAVIS RD | | | | LODI | CA | | |

Exhibit S
Class 4 GUC Ballot Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5438033 | FARIAS EDUARDO | 5134 1ST AVE S | | | | ST PETERSBURG | FL | | |
| 5611761 | FARIAS ESTHELA | 803 WOLF CREEK | | | | LAREDO | TX | 78045 | |
| 5438034 | FARIAS JOHN | 47 MULBERRY ST | | | | FALL RIVER | MA | | |
| 5611762 | FARIAS SYLVIA | 12919 S EXCHANGE AVE | | | | CHICAGO | IL | 60633 | |
| 5611763 | FARICINO FNORESCA | NONE | | | | PANAROMA CITY | CA | 91402 | |
| 5416435 | FARIDA SHOES PVT LTD | 18858 DARTER DR | | | | CANYON COUNTR | CA | | |
| 5611764 | FARIDA SHOES PVT LTD | 18858 DARTER DR | | | | CANYON COUNTR | CA | 91351 | |
| 4128243 | FARIDA SHOES PVT. LTD | 17 JALAL ROAD | | | | AMBUR | Tamil Nadu | 635802 | INDIA |
| 4126384 | FARIDA SHOES PVT. LTD | 17 JALAL ROAD | | | | AMBUR | Tamil Nadu | 635802 | INDIA |
| 4125834 | FARIDA SHOES PVT. LTD | 17 JALAL ROAD | | | | AMBUR | Tamil Nadu | 635802 | INDIA |
| 4125834 | FARIDA SHOES PVT. LTD | 17 JALAL ROAD | | | | AMBUR | Tamil Nadu | 635802 | INDIA |
| 4125834 | FARIDA SHOES PVT. LTD | 17 JALAL ROAD | | | | AMBUR | Tamil Nadu | 635802 | INDIA |
| 4130489 | Farida Shoes PVT.Ltd | 17 Jalal Road | | | | Ambur | Tamil Nadu | 635802 | INDIA |
| 5438035 | FARIES MARY | 1553 EARLY SPRING DR | | | | LANCASTER | OH | | |
| 5611766 | FARIES TADROS | 868 S PARKCREST ST | | | | GILBERT | AZ | 85296 | |
| 4124510 | Fariha Knit Tex LTD | Baroybogh, West Masdair, Enayet Nagar | Kislay Shukla | DGM | | Fatullah | Narayangan j | 1400 | Bangladesh |
| 4125356 | FARIHA KNIT TEX LTD. | KISLAY SHUKLA | BAROYBOGH, WEST MASDAIR | ENAYET NAGAR FATULLAH | | NARAYANGANJ | | 1400 | BANGLADESH |
| 4125374 | FARIHA KNIT TEX LTD. | BAROYBOGH, WEST MASDAIR, ENAYET NAGAR | FATULLAH | | | NARAYANGANJ | | 1400 | BANGLADESH |
| 4124715 | Fariha Knit Tex Ltd. | Baroybogh, West Masdair | Enayet Nagar | Fatullah | | Narayanganj | | 1400 | Bangladesh |
| 4124715 | Fariha Knit Tex Ltd. | Baroybogh, West Masdair | Enayet Nagar | Fatullah | | Narayanganj | | 1400 | Bangladesh |
| 4124744 | FARIHA KNIT TEX LTD. | KISLAY SHUKLA | BAROYBOGH, WEST MASDAIR | ENAYET NAGAR FATULLAH | | NARAYANGANJ | | 1400 | BANGLADESH |
| 4124698 | Fariha Knit Tex Ltd. | Baroybogh | West Masdair | Enayet Nagar Fatullah | | Narayanganj | | 1400 | Bangladesh |
| 4125407 | FARIHA KNIT TEX LTD. | BAROYBOGH, WEST MASDAIR | ENAYET NAGAR FATULLAH | | | NARAYANGANJ | | 1400 | BANGLADESH |
| 4125416 | FARIHA KNIT TEX LTD. | BAROYBOGH, WEST MASDAIR | ENAYET NAGAR FATULLAH | | | NARAYANGANJ | | 1400 | BANGLADESH |
| 4125034 | Fariha Knit Tex Ltd. | Baroybogh, West Masdair | Enayet Nagar Fatullah | | | Narayanganj | | 1400 | Bangladesh |
| 4125374 | FARIHA KNIT TEX LTD. | BAROYBOGH, WEST MASDAIR, ENAYET NAGAR | FATULLAH | | | NARAYANGANJ | | 1400 | BANGLADESH |
| 4124884 | FARIHA KNIT TEX LTD. | BAROYBOGH, WEST MASDAIR, ENAYET NAGAR | FATULLAH | | | NARAYANGANJ | | 1400 | BANGLADESH |
| 4124728 | Fariha Knit Tex Ltd. | Baroybogh, West Masdair | Enayet Nagar | Fatullah | | Narayanganj | | 1400 | Bangladesh |
| 5611767 | FARIHA WAJID | 15505 PORSCHE CT | | | | MITCHELLVILLE | MD | 20716 | |
| 5611768 | FARILY CRYSTAL | 4026 N FRUIT AVE APT 117 | | | | FRESNO | CA | 93705 | |
| 5438036 | FARINA ANTHONY | 265 FERNDALE CT | | | | COPIAGUE | NY | | |
| 5438038 | FARINACCI JORGE | 355 CALLE GALILEO APT 4I | | | | RIO PIEDRAS | PR | | |
| 5438039 | FARINAS ANNABELL | 84-551 NUKEA ST | | | | WAIANAE | HI | | |
| 5611769 | FARINAS CHRISTOPHER | 11971 S W 192 TERR | | | | HOMESTEAD | FL | 33177 | |
| 5611770 | FARINHA TIFFANY | 35 PULASKI ST | | | | BINGHAMTON | NY | 13905 | |
| 5611772 | FARIS FRANCES S | 1706 NW 27TH TER | | | | GAINESVILLE | FL | 32605 | |
| 5611773 | FARIS PAM | PLEASE ENTER YOUR STREET ADDRE | | | | ENTER CITY | OH | 44052 | |
| 5611774 | FARIS STEPHANIE | PO BOX 3762 | | | | ANDERSON | SC | 29622 | |
| 5611775 | FARIS THERESA | 806 NTH WEIGLY | | | | WATONGA | OK | 73772 | |
| 5611776 | FARITTA DANIEL | 235 N BERNARD | | | | POWELL | WY | 82435 | |
| 5438041 | FARKASH JOHN | 198 HIGH ST | | | | WALLINGFORD | CT | | |
| 5611777 | FARKASH MARY | 46-3885 PUAONO ROAD | | | | HONOKAA | HI | 96727 | |
| 5611778 | FARLAND MARTHA MD | 1144 S EMRY | | | | KOKOMO | IN | 46902 | |
| 5611779 | FARLAND TAKEVIA L | 4308 GALLATREE LN | | | | RALEIGH | NC | 27616 | |
| 5611780 | FARLAY SANDRA | 1314 EVINPORT RD | | | | ROCK HILL | SC | 29732 | |
| 5611781 | FARLEY ANDREA | 6237 CAMPBELL AVE | | | | OMAHA | NE | 68107 | |
| 5611782 | FARLEY ANDREA K | 1606 ELM ST | | | | OMAHA | NE | 68108 | |
| 5438042 | FARLEY ANGELA | 5223 ARROWOOD CT | | | | COLUMBUS | OH | | |
| 5611783 | FARLEY APRIL | 746 SHERWOOD DR | | | | WINTER SPRINGS | FL | 32708 | |
| 5611784 | FARLEY BEVERLY | NONE | | | | NONE | WV | 25801 | |
| 5611785 | FARLEY BRITTANY | 10757 W RIDGE RD | | | | ELYRIA | OH | 44035 | |
| 5611786 | FARLEY COURTNEY | 1907 GOOD HOPE RD | | | | WASHINGTON | DC | 20020 | |

Exhibit S
Class 4 GUC Ballot Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5611787 | FARLEY DANIELLE | 766 GREENFOREST DR | | | | AMHERST | OH | 44001 | |
| 5611788 | FARLEY DEBBIE | 14 GUE HOLLOW | | | | W HAMLIN | WV | 25571 | |
| 5611789 | FARLEY DEBRA | 1151 PINEHURST PL WEST | | | | GULFPORT | MS | 39503 | |
| 5438043 | FARLEY FELICIA | 10021 RAILROAD DR APT 202 | | | | EL PASO | TX | | |
| 5611790 | FARLEY KATASHA | 494 THIGPEN TRL | | | | DOERUN | GA | 31744 | |
| 5438044 | FARLEY KIEL | 110 PINE BLUFF BLVD W | | | | KINGSLAND | GA | | |
| 5611791 | FARLEY LONDON III | 570 E 48TH PLACE NORTH | | | | TULSA | OK | 74126 | |
| 5611792 | FARLEY MADILLIA | 950 SW 4 ST | | | | WARSAW | IN | 46580 | |
| 5611793 | FARLEY MEGAN | 330 RIVIERA DRIVE | | | | FORKED RIVER | NJ | 08731 | |
| 5611794 | FARLEY MEYHEA | 3213 TAMMYE LANE | | | | BOSSIER CITY | LA | 71111 | |
| 5611795 | FARLEY MICHELLE | 350 TERRY HILL DR | | | | TAZEWELL | VA | 24651 | |
| 5611796 | FARLEY MONA | 303 MARTIN LUTHER DRIVE | | | | MILLEDGEVILLE | GA | 31061 | |
| 5611797 | FARLEY RICHARD | 1134 GULF FORK ROAD | | | | PINEVILLE | WV | 24874 | |
| 5611798 | FARLEY ROBIN | 2295 CHARLESTON RD | | | | POINT PLEASANT | WV | 45686 | |
| 5611799 | FARLEY ROXANNE | 100 LOCHLYN PL APT 1001 | | | | BONAIRE | GA | 31005 | |
| 5438045 | FARLEY SHANNON | 1089 E MADERA GROVE LANE | | | | SAHUARITA | AZ | | |
| 5611800 | FARLEY SONJA A | 1300 PEARL ST | | | | NAPA | CA | 94559 | |
| 5611801 | FARLEY STEPHEN | 1454 SUGAR RIDGE RD | | | | MORRIS | AL | 35116 | |
| 5611802 | FARLEY TAMYRA | 555 NORTH WEST 9TH AVE | | | | BOYNTON BEACH | FL | 33435 | |
| 5438046 | FARLEY TIFFANY | 5170 CENTREVILLE | | | | GRAND BLANC | MI | | |
| 5611803 | FARLEY TIKKA | 257 SINCLAIR MARINER RD | | | | MILLEDGEVILLE | GA | 31061 | |
| 5438047 | FARLEY WENDY | 99 DEVYNWOOD LN | | | | DALLAS | GA | | |
| 5611804 | FARLOUGH HERMAN | 2295 W LEBRAY ST | | | | LUTCHER | LA | 70071 | |
| 5611805 | FARLOUGH NEOCHA | 225 E 12TH ST EXT | | | | RESERVE | LA | 70084 | |
| 5438048 | FARM ADELPHI B | 10753 STATE ROUTE 180 | | | | LAURELVILLE | OH | | |
| 5438049 | FARMAN JAKE | 18317 N BOONE AVE N | | | | GREENACRES | WA | | |
| 5416439 | FARMEN DANIELLE | 745 N FOWLER APT225 | | | | CLOVIS | CA | | |
| 5611806 | FARMER | 1360 CH MATHIS APT 607 | | | | SEGUIN | TX | 78155 | |
| 5611808 | FARMER ALBERT JR | 109 KIMBERLY | | | | HAMPTON | VA | 23663 | |
| 5611809 | FARMER AMANDA | 145 MARIETTA CIRCLE | | | | OAK RIDGE | TN | 37830 | |
| 5611810 | FARMER ANGELA | 860 HALF WASHINGTON ST | | | | CHARLES TOWN | WV | 25414 | |
| 5611811 | FARMER ASHLEY | 0051 W 857 | | | | UNION MILLS | IN | 46382 | |
| 5611812 | FARMER ASHLEY M | 21 LEANDER DR | | | | TOLEDO | OH | 43615 | |
| 5611813 | FARMER BARBARA | 416 4TH ST | | | | LEBANON | PA | 17046 | |
| 5611815 | FARMER BRANDOLYN | PLACE | | | | SUMTER | SC | 29150 | |
| 5611816 | FARMER BROS CO | | | | | | | | |
| 5825809 | Farmer Bros. Co. | Attn: Eric M. Sagehorn | 1912 Farmer Brothers Drive | | | Northlake | TX | 76262 | |
| 5611817 | FARMER CASEY | 15 BLACK ST | | | | WILLIAMSTON | SC | 29697 | |
| 5611818 | FARMER CHARLENE | PO BOX 140411 | | | | BROKEN ARROW | OK | 74014 | |
| 5438051 | FARMER CHRIS | 2312 N PLEASANT DR N | | | | CHANDLER | AZ | | |
| 5438052 | FARMER CHRISTOPHER | 600 6TH AVE | | | | MARION | IA | | |
| 5611820 | FARMER CHRISTOPHER | 600 6TH AVE | | | | MARION | IA | 52302 | |
| 5611821 | FARMER COURTNEY | 194 BASKET RD | | | | LASHMEET | WV | 24733 | |
| 5611822 | FARMER DELORA B | 3520 N ZURICH ST | | | | FLAGSTAFF | AZ | 86004 | |
| 5611823 | FARMER DERIC | 733 WEN LE DR | | | | SUMTER | SC | 29150 | |
| 5611824 | FARMER DESIREE | 990 N MATTIE RD | | | | SYCAMORE | GA | 31790 | |
| 5611825 | FARMER DIANE | 3589 HWY NC 30 | | | | STOKES | NC | 27884 | |
| 5438053 | FARMER DONNA | 120 TAYLOR SPC 3 | | | | TAFT | CA | | |
| 5611826 | FARMER EDWARD | 623 JEWELL RIDGE | | | | JEWELL RIDGE | VA | 24622 | |
| 5438054 | FARMER GEORGE | 3158 ROCKVIEW DR | | | | LITHONIA | GA | | |
| 5611827 | FARMER JEAN | 1102 MILLS AVE | | | | PENSACOLA | FL | 32507 | |
| 5611828 | FARMER JOEY M | 708 I ST B | | | | ANTIOCH | CA | 94509 | |
| 5611829 | FARMER JOHN | 4815 GREENBRIAR RD | | | | LAKELAND | FL | 33810 | |

Exhibit S
Class 4 GUC Ballot Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5438056 | FARMER JOHNNY | 7199 S PROSPECTOR PEAK DR | | | | TUCSON | AZ | | |
| 5438057 | FARMER KATHERINE | 2555 S CALIFORNIA ST | | | | INDIANAPOLIS | IN | | |
| 5611830 | FARMER KELLY | 6466 E STATE ROAD 56 | | | | WINSLOW | IN | 47598 | |
| 5611831 | FARMER KIMBERLY | 8006 WOODLAKE DR | | | | RIVERDALE | GA | 30274 | |
| 5611832 | FARMER KRISTEN | 308 TATMANCOE RD | | | | MCDERMOTT | OH | 45652 | |
| 5611833 | FARMER LASHANNA | 1274 N A ST | | | | PERRIS | CA | 92570 | |
| 5611834 | FARMER LEANNA | 407 12TH STREET | | | | ALBUQUERQUE | NM | 87102 | |
| 5611835 | FARMER LISA | 656 PERRY RD | | | | EAST STROUDSBURG | PA | 18302 | |
| 5611836 | FARMER MARCIA F | 0 833333333 | | | | MCRAE | GA | 31055 | |
| 5611837 | FARMER MARCUS | 11602 INDIANA | | | | TOLEDO | OH | 43607 | |
| 5611838 | FARMER MARTINA | 125 DEER MEADOW DR | | | | GOLDSBORO | NC | 27534 | |
| 5438058 | FARMER MELISSA | 521 CREEK CT | | | | FLOWER MOUND | TX | | |
| 5611839 | FARMER MICHAEL | 1447 BARRAS ST | | | | ALVIN | TX | 77511 | |
| 5611840 | FARMER NORSHA F | 4110 GREENWOOD DR | | | | PORTHMOUTH | VA | 23701 | |
| 5611841 | FARMER OSCAR | 1116 DAMASCUS DR | | | | WENDELL | NC | 27591 | |
| 5611842 | FARMER PAMELA | 1111 AMHERST SE A-37 | | | | ABQ | NM | 87103 | |
| 5611843 | FARMER PATRICIA | 1125 GLENLOCK DR | | | | IRVING | TX | 75062 | |
| 5438059 | FARMER PENNY | 2010 STATE ROUTE 162 W N | | | | NORTH FAIRFIELD | OH | | |
| 5611844 | FARMER RANADA L | 1399 WESTPOINTE DR | | | | GREENVILLE | NC | 27834 | |
| 5611846 | FARMER RONYIELL | 1815 CENTRAL PARK ROAD | | | | CHARLESTON | SC | 29412 | |
| 5611848 | FARMER SARAH | 7022 NW KERNS RD | | | | PARKVILLE | MO | 64152 | |
| 5611849 | FARMER SHALONDA | 6306 WOODBEND DR APT M | | | | CHARLOTTE | NC | 28134 | |
| 5438060 | FARMER SHEENA | 16719 E 13TH AVE | | | | AURORA | CO | | |
| 5611850 | FARMER SHEILA | 506 HUNTINGTON RD | | | | TARBORO | NC | 27886 | |
| 5611851 | FARMER SONYA | 870 WHATLEY ST | | | | SUMTER | SC | 29154 | |
| 5611852 | FARMER TABITHA | 744 GLEN ATHOLROAD | | | | WARRENSBURG | NY | 12885 | |
| 5611853 | FARMER TINA | 311 ANSELL AVE | | | | PORTSMOUTH | VA | 23704 | |
| 5611854 | FARMER TONYA | 415 FEDERAL ST APT 1110 | | | | BLUEFIELD | WV | 24701 | |
| 5611855 | FARMER TRACY | 911 W BESSEMER AVE | | | | GREENSBORO | NC | 27408 | |
| 5611856 | FARMER VALERIE | 2813 BENNINGTON DR2813 BE | | | | HEPHZIBAH | GA | 30815 | |
| 5438061 | FARMERHUDSON KRISTI | 5190 BISCAY CT | | | | DENVER | CO | | |
| 5416443 | FARMERS & MERCHANTS BANK | PO BOX 270 | | | | BERLIN | WI | | |
| 5836388 | Farmers Alliance Insurance | ATTN: Claim 40002HP721482 | | PO Box 1401 | | McPherson | KS | 67460 | |
| 5834435 | Farmers Insurance | Attn: Claim 5006663131 | PO Box 268994 | | | Oklahoma City | OK | 731216 | |
| 5802660 | Farmers Insurance Company of Arizona a/s/o Teresa Slater | Williams and Associates, PC | 711 Mall Ring Circle | | | Henderson | NV | 89014 | |
| 5835923 | Farmers Insurance Company, Inc A/S/O Karen Benton | Redacted | | | | | | | |
| 5806742 | Farmers Insurance Exchange | c/o Hartsuyker, Stratman & Williams-Abrego | Attn: David Leeds, Esq. | PO Box 248916 | | Oklahoma City | OK | 73124-8916 | |
| 5806742 | Farmers Insurance Exchange | c/o Hartsuyker, Stratman & Williams-Abrego | Attn: David Leeds, Esq. | PO Box 248916 | | Oklahoma City | OK | 73124-8916 | |
| 5834322 | Farmers Insurance Exchange A/S/O Barry and Delcy Tibbetts | Attn: 3012047789-1-2 | P.O. Box 268994 | | | Oklahoma City | OK | 73126 | |
| 5842265 | Farmers Insurance Exchange a/s/o Clayton Lofgren | Williams and Associates, PC | 711 Mall Ring Circle | | | Henderson | NV | 89014 | |
| 5833408 | Farmers Insurance Exchange A/S/O Desmond White | Redacted | | | | | | | |
| 5833280 | Farmers Insurance Exchange A/S/O William Thompson | Redacted | | | | | | | |
| 4885231 | FARMERS TELEPHONE COOP | PO BOX 743076 | | | | ATLANTA | GA | 30374 | |
| 5611857 | FARMHAND SU | 1108 SAINT FRANCIS ST | | | | KENNETT | MO | 63857 | |
| 5438062 | FARMIENTO ROBERTO | 2214 W REEVE ST | | | | COMPTON | CA | | |
| 5438063 | FARMS BURSON | PO BOX 5754 | | | | TEXARKANA | TX | | |
| 5611858 | FARNAN KEISHA M | 9581 LITTLE ROCK ST | | | | PORT CHARLOTTEN | FL | 33981 | |
| 5611859 | FARNCH RETHA | 1040 ORVILLE | | | | KANSAS CITY | KS | 66102 | |

Exhibit S
Class 4 GUC Ballot Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5611860 | FARNER DIANE | 687 ORIOLE AVE | | | | LIVERMORE | CA | 94551 | |
| 5438064 | FARNES BRANDI | 1010 WHITAKER DR | | | | MISSOULA | MT | | |
| 5438065 | FARNEY LORRAINE | 408 NARRAGANSETT VILLAS DR | | | | LINDENHURST | NY | | |
| 5438066 | FARNEY YANCE | 11101 W GREENSPOINT ST N | | | | WICHITA | KS | | |
| 5611861 | FARNHAM CHERI | 10315 FROG POND DR | | | | RIVERVIEW | FL | 33569 | |
| 5438067 | FARNHAM JUDITH | 24622 S STONEY PATH DR | | | | SUN LAKES | AZ | | |
| 5611862 | FARNHAM KATHY | 70 WENDELTON RD | | | | TROY | MI | 48084-1725 | |
| 5438068 | FARNINGHAM SHERYLL L | 20914 FOX SWIFT CT | | | | HUMBLE | TX | | |
| 5611863 | FARNSTROM STEVEN | 1457 E LAKE PARK LANE | | | | MUSTANG | OK | 73064 | |
| 5611864 | FARNSWORTH & TAYLER REPORTING | PO BOX 333 | | | | ROCKVILLE | VA | 23146 | |
| 5611865 | FARNSWORTH HEATHER L | PO BOX 344 | | | | PARK CITY | MT | 59063 | |
| 5438069 | FARNSWORTH JOHN | 1035 W SOUTHERN AVE | | | | SOUTH WILLIAMSPORT | PA | | |
| 5611866 | FARNSWORTH MINDY | 402 W ANDRUS RD APT 2 | | | | NORTHWOOD | OH | 43619 | |
| 5611867 | FARNSWORTHMACLEOD DAWNJENEA | 1710 GENESEE ST | | | | CORFU | NY | 14036 | |
| 5438070 | FARNUM JOHN | 972 N MANSION RD | | | | DUANESBURG | NY | | |
| 5611868 | FAROOK MUNIR | 13116 MISTY GLEN LN | | | | FAIRFAX | VA | 22033 | |
| 5438072 | FAROOQI KASHIF | 4691 S NEWPORT ST | | | | CHANDLER | AZ | | |
| 5438074 | FAROOQI MAHMOOD | 34648 FONTANA DR | | | | STERLING HEIGHTS | MI | | |
| 5438076 | FAROOQI ZAIN | 7141 LONG VIEW RD HOWARD027 | | | | COLUMBIA | MD | | |
| 4135210 | Farooquee, Asif | Redacted | | | | | | | |
| 5611869 | FARQUER HEATHER | 2001 S 55TH ST | | | | TEMPLE | TX | 76504 | |
| 5611870 | FARQUHAR GABRIELLE J | 2776 N 49TH ST | | | | MILWAUKEE | WI | 53210 | |
| 5611872 | FARQUHARSON EDEEN | 1007 PENNSYLVANIA | | | | FORT PIERCE | FL | 34950 | |
| 5611873 | FARR ADA | PO BOX647 | | | | LILBURN | MO | 63862 | |
| 5611874 | FARR ANGEL | 1564 HERRINGTON ROAD | | | | LAWRENCEVILLE | GA | 30043 | |
| 5611875 | FARR CAROLINE | 18002 230TH AVE NE | | | | WOODINVILLE | WA | 98077 | |
| 5438078 | FARR DON | 8601 N FOREST ST BLVD | | | | SPOKANE | WA | | |
| 5438080 | FARR JONATHAN | 4942 HAYDEN DR | | | | FORT MEADE | MD | | |
| 5611876 | FARR KENANA | 17 WATSON AVE | | | | GREENVILLE | SC | 29601 | |
| 5438082 | FARR KENTON | 6326 TAMAR DR | | | | PASADENA | TX | | |
| 5611877 | FARR LAMAR | 9514 CUMBERLAND GLEN | | | | SMYRNA | GA | 30080 | |
| 5438084 | FARR MICHAEL | 229 W 36TH STREET | | | | NEW YORK | NY | | |
| 5611878 | FARR MITCHELL | 363 COYOTE TRAIL | | | | LUSBY | MD | 20657 | |
| 5611879 | FARR PATRICA | PLEASE ENTER YOUR STREET ADDRE | | | | ENTER CITY | MD | 21740 | |
| 5611880 | FARR RANA | 511 RIDGEWOOD DR | | | | GREENVILLE | SC | 29607 | |
| 5611881 | FARR SHANIQUA | 526 BOXWOOD APT D | | | | CAPE GIRARDEAU | MO | 63701 | |
| 5611882 | FARR STEVEN | 1537 E 61ST ST | | | | TULSA | OK | 74136 | |
| 5611883 | FARR TAMARA | 741 LAKEVIEW AVE | | | | SOUTH LAKE TAHOE | CA | 96150 | |
| 5611884 | FARRAH J NAVARRO | PO BOX 4607 | | | | KINGSHILL | VI | 00851 | |
| 5611885 | FARRAH LAWSON | 320 NW 3RD CT | | | | HALLANDALE BEACH | FL | 33009 | |
| 5611886 | FARRAH PINCKNEYSEMERE | 10013 PALACE CT APT A | | | | RICHMOND | VA | 23238 | |
| 5611887 | FARRAH SHAW HEWLETT | 3530 STARWICK DR | | | | CANFIELD | OH | 44406 | |
| 5438086 | FARRAJ FATIMA | 1861 SCHIEFFELIN PL APT 4B | | | | BRONX | NY | | |
| 5611890 | FARRAN PATRICIA | 8481 W UNION AVE | | | | LITTLETON | CO | 80123 | |
| 5611891 | FARRAND BRUCE | 4283 EXPRESS LN | | | | SARASOTA | FL | 34249 | |
| 5438088 | FARRAND CHRISTOPHER | 110 E 291ST ST | | | | WILLOWICK | OH | | |
| 5611892 | FARRAR DANIEL T | 199 AUGUSTA PLANTATION DR | | | | MYRTLE BEACH | SC | 29579 | |
| 5438090 | FARRAR DAVID | 10452 BORREGO CREEK DR NW | | | | ALBUQUERQUE | NM | | |
| 5438092 | FARRAR JAMES | 13024 ENRIQUE GOMEZ LN | | | | EL PASO | TX | | |
| 5611894 | FARRAR JUANEZ | 440 EAST DR LML ROSEMAND LANE | | | | GAFFNEY | SC | 29340 | |
| 5611895 | FARRAR JULIE M | 1170 OAKHILL RD | | | | CUBA | MO | 65453 | |
| 5438094 | FARRAR LAURA | 14947 FOREST MIST WAY | | | | CHARLOTTE | NC | | |

Exhibit S

Class 4 GUC Ballot Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5611896 | FARRAR SHERLY | 69 E HIGHTOWER | | | | SOCIAL CIRCLE | GA | 30025 | |
| 5611897 | FARRARETHOMAS ALLYNN | 1230 MELONTREE CT | | | | CLAYMONT | DE | 19703 | |
| 5611898 | FARREL AMANDA | 1048 MOORE ST | | | | BELOIT | WI | 53511 | |
| 5416447 | FARRELL & SELDIN | 7807 E PEAKVIEW AVE STE 410 | | | | CENTENNIAL | CO | | |
| 5416450 | FARRELL & SELDON | P O BOX 31066 | | | | ALBUQUERQUE | NM | | |
| 5611899 | FARRELL AMANDA | 1512 ST LAWRENCE | | | | BELOIT | WI | 53511 | |
| 5611900 | FARRELL ANGELA | 771 EAST BUTLER RD | | | | MAULDIN | SC | 29662 | |
| 5611901 | FARRELL ANNETTE C | 94 TUTTLE ST APT | | | | FALL RIVER | MA | 02724 | |
| 5611902 | FARRELL BARBARA | 8542 WEST BERGEN RD | | | | LE ROY | NY | 14482 | |
| 5611903 | FARRELL BERKLEY | 1100 RUATAN ST | | | | SILVER SPRING | MD | 20903 | |
| 5611904 | FARRELL CATHY | 5504 46TH AVE CT E | | | | TACOMA | WA | 98443 | |
| 5611905 | FARRELL CHRISTINA N | 15424 MILTON HALL PL | | | | MANASSAS | VA | 20112 | |
| 5611906 | FARRELL DORIS | 887 W 230 N | | | | OREM | UT | 84057 | |
| 5611907 | FARRELL GEOFFREY | 651 MONTMORENCY DRIVE | | | | BUNKER HILL | WV | 25413 | |
| 5438098 | FARRELL JAMES | 5720 MEYERFIELD CT | | | | SYKESVILLE | MD | | |
| 5611909 | FARRELL JANINE | 561 WILD STALLION DR | | | | OAKDALE | CA | 95361 | |
| 5438100 | FARRELL JASON | 10 ABORN AVENUE | | | | WAKEFIELD | MA | | |
| 5611910 | FARRELL JOANNE A | P O BOX 7726 | | | | C STED | VI | 00823 | |
| 5438102 | FARRELL JOSHUA | 9300 VISCOUNT BLVD APT 21 | | | | EL PASO | CT | | |
| 5611911 | FARRELL KATHY J | 73 EAGLE DR | | | | REEDS SPRING | MO | 65737 | |
| 5611912 | FARRELL KEVIN | 4310 WINCHESTER AVE APT C | | | | INWOOD | WV | 25405 | |
| 5611913 | FARRELL LACCARA | 228 OXFORD CT | | | | MEMPHIS | TN | 38108 | |
| 5438104 | FARRELL LUZ | 10902 N 88TH | | | | PEORIA | AZ | | |
| 5438106 | FARRELL MELISSA | 5310 PINEVIEW WAY | | | | APOPKA | FL | | |
| 5438108 | FARRELL MICHAEL | 2654 DALO CT | | | | OCEANSIDE | NY | | |
| 5611914 | FARRELL MICHAEL | 2654 DALO CT | | | | OCEANSIDE | NY | 11572 | |
| 5611915 | FARRELL MIRIAM | 18589 SW 97TH PL | | | | MIAMI | FL | 33157 | |
| 5611916 | FARRELL MITCHELL | 2209 KIRKWOOD RD | | | | ALBANY | GA | 31721 | |
| 5611917 | FARRELL NICOLE | 116 JOINER STREET | | | | SCREVEN | GA | 31560 | |
| 5438110 | FARRELL PEGGY | 270 BOXWOOD LN | | | | BRIDGEWATER | MA | | |
| 5438112 | FARRELL POKEY | 87 LOVE RD | | | | MEHERRIN | VA | | |
| 5438114 | FARRELL WILLIAM | 788 E CALIFORNIA BL APT 2 | | | | PASADENA | CA | | |
| 5611918 | FARRELLI SUNKIST | 328 25 S STREET | | | | VIRGINIA BEACH | VA | 23452 | |
| 5611919 | FARREN LARRY | PO BOX 4475 | | | | CAVE CREEK | AZ | 85327 | |
| 5438118 | FARRIEN JOSEPH | 97 FALCONER ST | | | | JAMESTOWN | NY | | |
| 5438120 | FARRIMOND ASHLEY | 11903 SANDBAR HILL N | | | | SAN ANTONIO | TX | | |
| 5611920 | FARRIN HEATHER | 1516 BERRIEDALE DR | | | | FAYETTEVILLE | NC | 28304 | |
| 5611921 | FARRIN MIA | 718 BRISTOL ROAD | | | | BRISTOL | ME | 04539 | |
| 5611922 | FARRIN POPE | 2836 SE MASSACHUSETTS | | | | TOPEKA | KS | 66605 | |
| 5611923 | FARRINGTON ALEX | 1221 NJEFFERSON | | | | SEMINOLE | OK | 74868 | |
| 5611924 | FARRINGTON CARLA | 508 S MEBANE ST | | | | BURLINGTON | NC | 27215 | |
| 5611925 | FARRINGTON FREDERICK | 1030 MORELAND AVE | | | | DURHAM | NC | 27707 | |
| 5611926 | FARRINGTON GERALDINE | 1109 BROADWAY SE | | | | ALBQ | NM | 87102 | |
| 5611927 | FARRINGTON KALISA | XXXXXXXX | | | | MAMI | FL | 33147 | |
| 5611928 | FARRINGTON KRISTINE | 15 TANGLEWOOD WAY | | | | MERRIMACK | NH | 03054 | |
| 5611929 | FARRINGTON MELINDA S | 195 RICEGATE DR | | | | RICHMOND HILL | GA | 31324 | |
| 5611930 | FARRINGTON NEWTON | 2420 VIENNA DOZIER RD | | | | PFAFFTOWN | NC | 27040 | |
| 5611931 | FARRINGTON SHAWN M | 120 HUNTER POINT DR | | | | ROCKWELL | NC | 28138 | |
| 5611932 | FARRINGTON TOMISHA | 1661 SE 28TH ST UNIT 108 | | | | ELLENBORO | NC | 28040 | |
| 5611933 | FARRIOR CORDELIFARR | 1720 S NC HWY 41 | | | | BEULAVILLE | NC | 28518 | |
| 5611934 | FARRIOR SHEILA | 111 4TH AVE | | | | FT WALTON BCH | FL | 32548 | |
| 5438122 | FARRIS ANNELL | 2021 S MONACHE ST MERCED047 | | | | LE GRAND | CA | | |
| 5611935 | FARRIS BELINDA | 3901 STRICKLAND MNR | | | | LAKELAND | FL | 33812 | |

Exhibit S
Class 4 GUC Ballot Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5438124 | FARRIS BETH | PO BOX 93 | | | | THE PLAINS | OH | | |
| 5611936 | FARRIS DANTREAL | 3398 BANKS CREEK CHURCH R | | | | PORTAL | GA | 30450 | |
| 5611938 | FARRIS GINA | 5201 BIXFORD AVE | | | | CANAL WNCHSTR | OH | 43110 | |
| 5438126 | FARRIS GREGORY L | 2015 VALENCIA DR | | | | FLORISSANT | MO | | |
| 5611939 | FARRIS JAMI | ROUTE 6 BOX 63 | | | | POCATELLO | ID | 83202 | |
| 5611940 | FARRIS JEFFFRY | 1426 HICKORY AVENUE | | | | NICEVILLE | FL | 32548 | |
| 5611941 | FARRIS JOSIE | PO BOX 2257 | | | | JENA | LA | 71342 | |
| 5611942 | FARRIS KAREN | 2401 DICKEY RD | | | | AUGUSTA | GA | 30906 | |
| 5611943 | FARRIS KATIE | 104 ROCKING HORSE LANE | | | | SUMMERVILLE | SC | 29483 | |
| 5611944 | FARRIS MELISSA | 196 EVERGREEN ROAD | | | | CARROLLTON | GA | 30117 | |
| 5611945 | FARRIS NAKOSHA | 2203 CAMP ST | | | | SANDUSKY | OH | 44870 | |
| 5611946 | FARRIS ODETRICK | 709 E DIVISION | | | | HOPE | AR | 71801 | |
| 5611947 | FARRIS RALPH | 13379 RESTINA RD | | | | BRISTOL | VA | 24201 | |
| 5611948 | FARRIS TEARRA | 723 ALLIANCE AVE | | | | ROCKFORD | IL | 61101 | |
| 5438128 | FARRIS TIFFANY | PO BOX 1417 | | | | INGLESIDE | TX | | |
| 5611949 | FARRISH HAROLYN | 50 WEST LEE GOLDSTON RD | | | | PITSBORO | NC | 27312 | |
| 5611950 | FARRISH LARRY | 800 SOUTH 4TH STREET | | | | LOUISVILLE | KY | 40202 | |
| 5611951 | FARRON KIM | 23 SMCKY AVEN | | | | GILLETTE | WY | 82727 | |
| 5438130 | FARROU IRIDA | 4665 CHEROKEE AVENUE APT 1 | | | | SAN DIEGO | CA | | |
| 5438134 | FARROW ALAN | 221 TECOMA LN | | | | JACKSON | MO | | |
| 5611952 | FARROW ASHLEY | 3440 E FAIR MEADOW DR | | | | LANCASTER | SC | 29720 | |
| 5611953 | FARROW BARBARA | 300 MARYLAND AVE APT A | | | | CAMBRIDGE | MD | 21613 | |
| 5438136 | FARROW CARLISS | 610 LILAC DR | | | | ROUND ROCK | TX | | |
| 5611954 | FARROW DEBORAH | 3160 RANGELINE ROAD | | | | MEMPHIS | TN | 38127 | |
| 5438138 | FARROW DENNIS | 719 BIRD ST | | | | FAIRMONT | MN | | |
| 5611955 | FARROW JANELLE | 200 GOSHEN RD | | | | CAPE MAY COURT H | NJ | 08210 | |
| 5611956 | FARROW KENDRA | 111 SALUDA ST AOT 2A | | | | CHESTER | SC | 29720 | |
| 5611957 | FARROW LINDA | 133 LIMESTONE RD | | | | COCHRAN | GA | 31014 | |
| 5611958 | FARROW PAMELA | 45206 GAIL RD | | | | CALLAHAN | FL | 32011 | |
| 5438142 | FARROW STANELY | 8611 W TRAILS WEST DR | | | | COLUMBIA | MO | | |
| 5611959 | FARROW TYKE L | 802 N EUGENE ST | | | | GREENSBORO | NC | 27401 | |
| 5611960 | FARRRELLY YESENIA N | 2900 NW 56TH AVE APT D107 | | | | LAUDERHILL | FL | 33313 | |
| 5611961 | FARRROW EBONY | 8 KENSTONE COURRT | | | | ST LOUIS | MO | 63033 | |
| 5611962 | FARRUGIA TRILCE | 425 CALIFORNIA STREET | | | | SAN FRANCISCO | CA | 94104 | |
| 5438144 | FARSHT KIMBERLY | 522 S MAIN ST APT 4 | | | | LIMA | OH | | |
| 5611964 | FARTSI TREENA | 6527 WATCHRUN COURT | | | | RICHMOND | VA | 23234 | |
| 5438148 | FARWICK GWEN | 1716 CLOUGH PIKE | | | | BATAVIA | OH | | |
| 5611965 | FARYNIARZ KATHLEEN J | 116 SCOFIELD AVE | | | | BRIDGEPORT | CT | 06605 | |
| 5438150 | FASANO IONA | 1 OAKDALE DR APT 3K | | | | MIDDLETOWN | NJ | | |
| 5611966 | FASCE SHARON | 213 EAGLE POINT CIRCLE | | | | BHAM | AL | 35215 | |
| 5611967 | FASCHINGBAUER LARRY J | 8772 190TH AVE | | | | BLOOMER | WI | 54724 | |
| 5438152 | FASCHINGBAUER THOMAS | 2033 ALBANS RD | | | | HOUSTON | TX | | |
| 5416458 | FASHION 2 LOVE INC | 2560 8TH AVE SE | | | | NAPLES | FL | | |
| 4125515 | Fashion Accents LLC | 100 Nashua Street | | | | Providence | RI | 02904 | |
| 4858076 | FASHION ACCENTS LLC | 100 NASHUA ST | | | | PROVIDENCE | RI | 02940 | |
| 4137248 | FASHION ELITE LIMITED | 166 YANKEE GIRL CT | | | | DURANGO | CO | 81301 | |
| 5416460 | FASHION ELITE LIMITED | 166 YANKEE GIRL CT | | | | DURANGO | CO | | |
| 5416462 | FASHION M INC | 906 E PICO BLVD | | | | LOS ANGELES | CA | | |
| 4137460 | FASHION M, INC | THEMOGAN | 906 E PICO BLVD | | | LOS ANGELES | CA | 90021 | |
| 5416464 | FASHION REPUBLIC INC | 560 SE 4TH AVE STE 850 | | | | HILLSBORO | OR | | |
| 5843925 | FASHION REPUBLIC INC. | Redacted | | | | | | | |
| 5416466 | FASHION SECRETS LLC | 517 POPLAR AVE | | | | POMPTON LAKES | NJ | | |
| 4127975 | FASHION WATCH LIMITED | 1363/A & 1364 , ASKARABAD , D.T ROAD | DOUBLE MOORING | | | CHITTAGONG | | 4000 | BANGLADESH |

In re: Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 1994 of 6863

Exhibit S
Class 4 GUC Ballot Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4126873 | FASHION WATCH LIMITED | 1363/A & 1364, ASKARABAD, D.T ROAD | DOUBLE MOORING | | | CHITTAGONG | | 4000 | BANGLADESH |
| 4140025 | FASHION WATCH LIMITED | 1363/A & 1364, ASKARABAD | D.T. ROAD | DOUBLE MOORING | | CHITTAGONG | | 4000 | BANGLADESH |
| 4126873 | FASHION WATCH LIMITED | 1363/A & 1364, ASKARABAD, D.T ROAD | DOUBLE MOORING | | | CHITTAGONG | | 4000 | BANGLADESH |
| 4126873 | FASHION WATCH LIMITED | 1363/A & 1364, ASKARABAD, D.T ROAD | DOUBLE MOORING | | | CHITTAGONG | | 4000 | BANGLADESH |
| 4127292 | Fashion Watch Limited | 1363/A & 1364 | Askarabad | D.T. Road | Double Mooring | Chittagong | | | Bangladesh |
| 4130403 | Fashion2love Inc | 4110 Enterprise Ave | Ste 108 | | | Naples | FL | 34104 | |
| 4130957 | Fashion2love Inc | 4110 Enterprise Ave | Ste 108 | | | Naples | FL | 34104 | |
| 5611968 | FASIA LAWRENCE | 2339 S BUCKNELL ST | | | | PHILADELPHIA | PA | 19145 | |
| 5438154 | FASK DAVID | 7 N COLUMBUS BLVD APT 105 | | | | PHILADELPHIA | PA | | |
| 5611969 | FASNACHT LUTHER | 151 TRIPETTE LANE LOT 14 | | | | CROSS | SC | 29436 | |
| 5611970 | FASON CATINA | 59 ALTAMONT DRIVE | | | | JACKSON | TN | 38301 | |
| 4793420 | Fasone, Lucia | Redacted | | | | | | | |
| 5611972 | FASSETT JESSICA | 110 OAKLAND TER | | | | WILLIAMSTON | SC | 29697 | |
| 5611973 | FASSETT JOANNE | 5766 SIMONA PL | | | | FAYETTEVILLE | NC | 28314 | |
| 5611974 | FASSLER MELISSA | 4700 W IRLO BRONSON MEM HWY | | | | KISSIMMEE | FL | 34746 | |
| 5611975 | FASSOULAS WENDY R | 324 SMITH ST | | | | NILES | OH | 44446 | |
| 5416470 | FAST CARPET SERVICE | 595 LENDL LN | | | | LAWRENCEVILLE | GA | | |
| 5416472 | FAST CASH ADVANCE INC | PO BOX 849729 | | | | DALLAS | TX | | |
| 4883082 | FAST FINGER LIFT SERVICE | P O BOX 7786 | | | | CAGUAS | PR | 00726 | |
| 5840373 | FAST FORWARD LLC | 10 WEST 33RD ST SUITE 705 | | | | NEW YORK | NY | 10001 | |
| 4858017 | FAST FORWARD LLC | 10 WEST 33RD STREET SUITE 705 | | | | NEW YORK | NY | 10001 | |
| 4131907 | Fast Furnishings | 6043 De La Rosa Ln | | | | Oceanside | CA | 92057 | |
| 4130250 | Fast Furnishings | 6043 De La Rosa Ln | | | | Oceanside | CA | 92057 | |
| 5611976 | FAST STACY R | P O BOX 1232 | | | | WARM SPRINGS | OR | 97761 | |
| 5795944 | FASTENAL COMPANY | ATTN: Legal Dept. | 2001 THEURER BLVD | | | WINONA | MN | 55987 | |
| 5825971 | Fastenal Company | Attn: Legal Dept. | 2001 Theurer Blvd. | | | Winona | MN | 55987 | |
| 4883748 | FASTENAL COMPANY | P O BOX 978 | | | | WINONA | MN | 55987 | |
| 5795944 | FASTENAL COMPANY | ATTN: Legal Dept. | 2001 THEURER BLVD | | | WINONA | MN | 55987 | |
| 5795944 | FASTENAL COMPANY | ATTN: Legal Dept. | 2001 THEURER BLVD | | | WINONA | MN | 55987 | |
| 5611977 | FASTHORSE MARINA | PO BOX 194 | | | | BLACKFOOT | ID | 83221 | |
| 5611978 | FASTHORSE TASHINA | PO BOX 561 | | | | FORT HALL | ID | 83203 | |
| 5438158 | FASTNER MICHAEL | 19 MISSION WOOD WAY | | | | REISTERSTOWN | MD | | |
| 5416474 | FASTOOL INC | 1197 ELECTRIC AVE | | | | WAYLAND | MI | 49348 | |
| 5611979 | FASTSIGNS | 1515 5TH AVE | | | | SEATTLE | WA | 98101 | |
| 5611980 | FASTSIGNS OF KANKAKEE | 601 N FIFTH AVENUE STE A | | | | KANKAKEE | IL | 60901 | |
| 5611981 | FATA YVONNE | 208 SCARBOROUGH ST APT B | | | | SPRING LAKE | NC | 28390 | |
| 5611984 | FATAUZZI JOSE | HC 04 248166 | | | | AGUADILLA | PR | 00603 | |
| 5611985 | FATE CANDACE | 955 TUMBLINKLING ROAD | | | | FT PIERCE | FL | 34982 | |
| 5611986 | FATE EARLINDA | 205 GORDAN | | | | GLENNVILLE | GA | 30427 | |
| 5611987 | FATEMA ALI | 2626 HYLAN BLVD | | | | STATEN ISLAND | NY | 10306 | |
| 5611988 | FATEMA NESA | 601 WINDGROVE LANE | | | | SUWANEE | GA | 30024 | |
| 5611989 | FATEMH QENDAH | 7274 S BARRENS RD | | | | ROANOKE | VA | 24019 | |
| 5611990 | FATEN JAYYUSI | 8920 W 99TH ST | | | | PALOS HILLS | IL | | |
| 5611991 | FATH JESSICA F | 1130 CO RD 4283 | | | | SALEM | MO | 65560 | |
| 5611992 | FATH SERRANA | 1307 GARBER ST | | | | RICHMOND | VA | 23231 | |
| 4674879 | FATH, MARION | Redacted | | | | | | | |
| 5611993 | FATHI HASAN | 590 BLACKBERRY CIRCLE | | | | BRUNSWICK | OH | 44212 | |
| 5611994 | FATHIA SMADI | P OBOX 16483 | | | | HUMACAO | PR | 00791 | |
| 5611995 | FATHIA WARSAME | 522 HUSET PKWY NE | | | | COLUMBIA HTS | MN | 55421 | |
| 5438162 | FATICA LYNN | 4478 W STREETSBORO RD SUMMIT153 | | | | RICHFIELD | OH | | |
| 5438164 | FATILUA ROBBIN | 9667E DAYTON LOOP | | | | FORT DRUM | NY | | |
| 5611996 | FATIMA A GANI | 2030 BRANDON CROSSING CIR | | | | BRANDON | FL | 33511 | |
| 5611997 | FATIMA AYALA | 4917 S SAINT ANDREWS PL | | | | LOS ANGELES | CA | 90062 | |

In re: Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 1995 of 6863

Exhibit S
Class 4 GUC Ballot Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5611999 | FATIMA BRAND | 4910 WYALUSING AVE | | | | PHILADELPHIA | PA | 19131 | |
| 5612000 | FATIMA CHAREF | 1265 MONUMENT BLVD APT 63 | | | | CONCORD | CA | 94520 | |
| 5612002 | FATIMA HASAN | 1611 KNOX ST | | | | LINCOLN | NE | 68521 | |
| 5612003 | FATIMA IDREES | 1611 BECONTREE LANE APT 2C | | | | RESTON | VA | | |
| 5612004 | FATIMA IRVIN | 491 LORETTO | | | | ELIZABETHTOWN | KY | 42701 | |
| 5612005 | FATIMA J THOMAS | 8 BEECH ST APT J-19 | | | | EDWARDSVILLE | PA | 18704 | |
| 5612006 | FATIMA KHALIL | 10825 SE KENT KANGLEY RD | | | | KENT | WA | 98030 | |
| 5612007 | FATIMA LAIQAT | 142 BRISTOL DRIVE | | | | WOODBURY | NY | 11797 | |
| 5612008 | FATIMA LINDSEY | 2500 WINGED FOOT RD | | | | BRENTWOOD | CA | 94513 | |
| 5612009 | FATIMA MENDEZ | 1115 ISLAND AVE | | | | ROCKFORD | IL | 61102 | |
| 5612010 | FATIMA MIER ROKO | 11503 | | | | ALBUQUERQUE | NM | 87121 | |
| 5612011 | FATIMA RAHMAN | 430 FIELDWOOD DRIVE | | | | RICHARDSON | TX | 75081 | |
| 5612012 | FATIMA RAMIREZ | 2341 E 9TH STREET | | | | STOCKTON | CA | 95206 | |
| 5612013 | FATIMA S GILLARD | 612 OATS ST | | | | JOHNSONVILLE | SC | 29555 | |
| 5612014 | FATIMA SMITH | 330 W 46TH ST | | | | LOS ANGELES | CA | 90030 | |
| 5612015 | FATIMA TAYLOR | 3247 ELM ST | | | | TOLEDO | OH | 43610 | |
| 5612017 | FATIMA WALKER | 60 HENDERSON ST | | | | PONTIAC | MI | 48341 | |
| 5612018 | FATIMA WALTON | 116 N ALLISON ST | | | | PHILA | PA | 19139 | |
| 5612019 | FATIMA WILLIAMS | 3452 BRINKLEY RD APT 203 | | | | TEMPLE HILLS | MD | 20748 | |
| 5612020 | FATIMA ZOUINE | 17010 HOSKINS WAY | | | | DUMFRIES | VA | 22026 | |
| 5612021 | FATIMAH A KITCHENS | 17204 SUMMERWOOD LN | | | | ACCOKEEK | MD | 20607 | |
| 5612022 | FATIMAH JOHNS | 2150 NATRONA STREET | | | | PHILADELPHIA | PA | 19121 | |
| 5612024 | FATIMAH SMITH | 1725 BIG RIDGE | | | | EAST STROUDSBURG | PA | 18302 | |
| 5612025 | FATIMAH WILSON | 508 PENNSALVANIA AVE | | | | RICHMOND | CA | 94801 | |
| 5612026 | FATIMAN SAHARI | 123 KING DR | | | | MINNEAPOLIS | MN | 55425 | |
| 5612027 | FATIME MOLINA | 4012 HARBOR AVE | | | | METAIRIE | LA | 70006 | |
| 5612028 | FATJO CHRIS | 616 N 10TH STREET | | | | FREDERICK | OK | 73542 | |
| 5612029 | FATMA AMRAOUI | 4364 CORNEII RD | | | | BLUE ASH | OH | 45241 | |
| 5612030 | FATMA AWADALLAH | PO BOX 306228 | | | | ST THOMAS | VI | 00802 | |
| 5612031 | FATMATA JALLOH | 9900 BROOKRIDGE CT | | | | MONTGOMERY VL | MD | 20886 | |
| 5612032 | FATONY TERRIE L | 1937 TURKEY CREEK RD NONE | | | | BRENTON | WV | 24818 | |
| 5612033 | FATOU JOBE | 365 BEL PRE RD | | | | SS | MD | 20906 | |
| 5612035 | FATOUMATA CONTE | 10206 HICKORY RIDGE RD | | | | COLUMBIA | MD | 21044 | |
| 5612036 | FATRICE GILKEY | 19178 COLE AVE | | | | PERRIS | CA | 92570 | |
| 5612037 | FATTIG TIM | 118 N FOURTH ST | | | | TOMBSTONE | AZ | 85638 | |
| 5438166 | FATUBARO BANKOLE | 269 SHEFFIELD STREET SUITE 7-510Z UNION039 | | | | MOUNTAINSIDE | NJ | | |
| 5612038 | FATULA KATHLEEN | 3923 WINCHESTER LN | | | | BOWIE | MD | 20715 | |
| 5612040 | FATZINGER DENISE | 455 FRONT ST | | | | NORTHUMBERLAND | PA | 17857 | |
| 5612041 | FAUBER BOBBIE D | 106 INDIDAN ROCK COURT | | | | COLONIAL HGTS | VA | 23834 | |
| 5438170 | FAUBERT CAROLE | 34251 RIDGE ROAD 201 | | | | WILLOUGHBY | OH | | |
| 5416482 | FAUCET TOWN USA | 6671 W INDIANTOWN RD | | | | JUPITER | FL | | |
| 5612043 | FAUCETTE GAYLE P | 1707 ERWIN AVE | | | | BURLINGTON | NC | 27217 | |
| 5612044 | FAUCETTE GWENDOLYN | 2562 ALBERT JEFFERIES RD | | | | BURLINGTON | NC | 27217 | |
| 5612045 | FAUCETTE KINA | 506 PARKER STREET APT 50 | | | | GRAHAM | NC | 27217 | |
| 5612046 | FAUCETTE TIFFANY | 1446 HUNTER STREET | | | | ROCKY MOUNT | NC | 27801 | |
| 5612047 | FAUCHER JEAN | URB SULTANA | | | | MAYAGUEZ | PR | 00680 | |
| 5612048 | FAUCI MADISON | 581 PATTON AVENUE APT 59 | | | | LONG BRANCH | NJ | 07740 | |
| 5612049 | FAUDOA CHRISTINA | 4260 SAMOSET AVE NONE | | | | ANTELOPE | CA | 95843 | |
| 5612050 | FAUEDRA LOUIS | 83 HARRINGTON CIRCLE | | | | WILLINGBORO | NJ | 08046 | |
| 5438172 | FAUGHN BETHANY | 38 48TH STREET | | | | PITTSBURGH | PA | | |
| 5438174 | FAUGHNER LISA | 4 SUDLEY GREEN CT | | | | CHERRY HILL | NJ | | |
| 5612051 | FAUGHT JOANNE | 529 MCCOOL RD | | | | VALPARAISO | IN | 46385 | |

Exhibit S
Class 4 GUC Ballot Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5612052 | FAULCON CANDICE | XXXXXX | | | | ROCKY MOUNT | NC | 27850 | |
| 5438176 | FAULDS DAVE | 2544 N CROSSGATE ST | | | | ORANGE | CA | | |
| 5612054 | FAULHAMMER SHAUN | P O BOX 24 | | | | ELKVIEW | WV | 25071 | |
| 5612055 | FAULK ALISON J | 1945 SOUTH BAYVIEW DR | | | | LKSID MARBLHD | OH | 43440 | |
| 5612056 | FAULK ERICA | 218 CEDAR ST | | | | SUFFOLK | VA | 23434 | |
| 5612057 | FAULK IDA | 1430 HELON ST | | | | MACON | GA | 31204 | |
| 5612058 | FAULK JENNY L | 8922 ORBY CANTRELL HWY | | | | POUND | VA | 24279 | |
| 5438178 | FAULK KIMBERLY | 27322 N SADDLE CREEK LANE FORT BEND157 | | | | FULSHEAR | TX | | |
| 5612059 | FAULK LINDA | 1110 ANN ST APT E | | | | PORTSMOUTH | VA | 23703 | |
| 5438180 | FAULK PHILIP | 110 DUNBAR ESTATES DR APT 2102 | | | | FRIENDSWOOD | TX | | |
| 5612060 | FAULK SHARON | 8276 WILLIAMS RD | | | | GRESHAM | SC | 29546 | |
| 5612061 | FAULK SHARONOA M | 84 TIMBER HAVEN DRIVE | | | | ETOWN | NC | 28337 | |
| 5612062 | FAULKENBERRY LOLITA | 157 MARY CIR | | | | CONCORD | NC | 28025 | |
| 5612063 | FAULKNER ASHANDRA | 10018 LILAC AVE | | | | STL | MO | 63137 | |
| 5612064 | FAULKNER BRENDA E | 1616 MLK DRIVE | | | | PADUCAH | KY | 42001 | |
| 5612065 | FAULKNER CARA | 3138 ORCHARD ST APT 1 | | | | WEIRTON | WV | 26062 | |
| 5612066 | FAULKNER CATHY | 1003 BRUCEMENT DR | | | | GARNER | NC | 27529 | |
| 5612067 | FAULKNER CECILIA | 8802 FLORA | | | | KC | MO | 64131 | |
| 5612068 | FAULKNER DEBRA | 4281 WOODFORD RD | | | | CHARLOTTE | VA | 23923 | |
| 5612069 | FAULKNER EBONY | 467 OCTONIA RD | | | | STANDARDSVILLE | VA | 22973 | |
| 5438182 | FAULKNER FREDERICK | 2445 TIMBER SPRINGS DR WILL197 | | | | JOLIET | IL | | |
| 5612070 | FAULKNER GRACE | 5818 ASHRIDGE | | | | MEMPHIS | TN | 38141 | |
| 5438184 | FAULKNER HUNTER | 4524 CHESAPEAKE BAY DRIVE | | | | FORT WORTH | TX | | |
| 5438186 | FAULKNER IVON | 7683 ANTIGUA DR | | | | MEMPHIS | TN | | |
| 5612071 | FAULKNER JAMIE | 1010 CHARLIES CK RD | | | | CULLODEN | WV | 25510 | |
| 5612072 | FAULKNER JEFF | 341 CO RD 177 | | | | TROY | AL | 36079 | |
| 5612073 | FAULKNER KANITHA | 712 ENGLEWOOD DR | | | | LAWTON | OK | 73505 | |
| 5612074 | FAULKNER KAREN | 97 20 57 AVE | | | | CORONA | NY | 11368 | |
| 5612075 | FAULKNER KIESHA | 12 MATTHEW ST | | | | ROANOKE RAPIDS | NC | 27870 | |
| 5612076 | FAULKNER LAKEESHA | 2209 DR ANDREW J BROWN | | | | INDIANAPOLIS | IN | 46205 | |
| 5612077 | FAULKNER LATISHA M | 2958 2ND ST SE 34 | | | | WASHINGTON | DC | 20032 | |
| 5612078 | FAULKNER LESLEY | 255 E 76TH ST | | | | SHREVEPORT | LA | 71106 | |
| 5438188 | FAULKNER LINDA | 6 ARNOLD DRIVE | | | | WOODSTOCK | NY | | |
| 5612079 | FAULKNER LYNN M | 4332 SILVERBERRY AVE | | | | HUBER HEIGHTS | OH | 45424 | |
| 5612080 | FAULKNER MAEQUEE | 520 MERINO STREET | | | | LEX | KY | 40508 | |
| 5438190 | FAULKNER MARTIN | 436 NEWCOMBE DRIVE | | | | MOUNT HOLLY | NJ | | |
| 5612081 | FAULKNER MARY D | W UNION ST | | | | MEMPHIS | TN | 38127 | |
| 5438192 | FAULKNER MICHAEL | 1101 MORNINGWOOD DRIVE | | | | SAN MARCOS | TX | | |
| 5612082 | FAULKNER MONICA | 4138 RUSH BLVD | | | | YOUNGSTOWN | OH | 44512 | |
| 5612083 | FAULKNER NATASHA | 315 S BARIDON ST | | | | CONWAY | AR | 72034 | |
| 5612084 | FAULKNER RICOSHELLE | 60 EAST 102ND STREET | | | | CHICAGO | IL | 60628 | |
| 5612086 | FAULKNER SHALON | ENTER ADDRESS | | | | LEXINGTON | KY | 40508 | |
| 5612087 | FAULKNER SHARDONDA L | 2606 N 53RD ST | | | | MILWAUKEE | WI | 53210 | |
| 5612088 | FAULKNER SHAWNA R | 2024 DAVIDSON AV 3C | | | | BRONX | NY | 10453 | |
| 5612090 | FAULKNER WAYLAND | 2020 CARDINAL LN | | | | BLANCHARD | OK | 73010 | |
| 5612091 | FAULKNER WILLIE L | 507 ELLIS ST | | | | KANNAPOLIS | NC | 28083 | |
| 5612092 | FAULKS BRANDI C | 1785 ROCKY CREEK RD | | | | MACON | GA | 31026 | |
| 5612093 | FAULKS MICHELLE | 4049 HOLLYCOVE DR | | | | CHESAPEAKE | VA | 23321 | |
| 5612094 | FAULL LISA | 2113 S IINDIANA AVE | | | | CALDWELL | ID | 83605 | |
| 5438196 | FAULTER MARY | 102 ROXBORO CIR APT 1 | | | | MATTYDALE | NY | | |
| 4883382 | FAULTLESS STARCH BON AMI CO | P O BOX 872460 | | | | KANSAS CITY | MO | 64187 | |
| 5612095 | FAUNTLEROY BROOK | 2790 RODEO RD | | | | ABBEVILLE | LA | 70510 | |
| 5612096 | FAUNTLEROY CECELIA | 1991 STATE ROUTE 300 | | | | WALLKILL | NY | 12589 | |

In re: Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 1997 of 6863

Exhibit S
Class 4 GUC Ballot Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5612097 | FAUNTLEROY LAKEISHA | 24090 KING WILLIAM RD | | | | WEST POINT | VA | 23223 | |
| 5612098 | FAUNTLEROY LATIFA S | 3110 CREST RIDGE CIR | | | | AUSTELL | GA | 30168 | |
| 5612099 | FAUNTLEROY RALPH | 252 W BUCK ST | | | | PAULSBORO | NJ | 08066 | |
| 5612100 | FAUNTLEROY SABRINA | PLEASE ENTER YOUR STREET ADDRE | | | | ENTER CITY | VA | 23666 | |
| 5612101 | FAUNTLEROY SHIKARRI C | 4TARACRT | | | | WMSBURG | VA | 23188 | |
| 5612102 | FAUNTLEROY THERSA | 1107 BETHEL ROAD | | | | CHESAPEAKE | VA | 23324 | |
| 5612103 | FAUPEL HELENA | 60 STIRLING AVE | | | | BARBERTON | OH | 44203 | |
| 5612104 | FAUPULA ANA S | 8 HILLSDALE PLACE | | | | SAN MATEO | CA | 94403 | |
| 5612105 | FAUQUET BRANDON | 5803 LA VISTA DR | | | | ALEXANDRIA | VA | 22310 | |
| 5612106 | FAUSE BARBARA | 731 BROOKS AVE | | | | WEST COLUMBIA | SC | 29169 | |
| 5612107 | FAUSETT NED G | 2090 TUWEAP DR | | | | ST GEORGE | UT | 84770 | |
| 5612108 | FAUSNETT HOLLY | 1824 REMER REAGAN RD | | | | THOMASVILLE | NC | 27262 | |
| 5612109 | FAUST ARNEATTER | 41037 S RANGE RD | | | | PONCHATOULA | LA | 70454 | |
| 5612110 | FAUST BARBARA | 731 BROOKS AVE | | | | WEST COLUMBIA | SC | 29169 | |
| 5612111 | FAUST BODIL | 4780 LANES BRIDGE RD | | | | JESUP | GA | 31545 | |
| 5438203 | FAUST EDITH | 1076 E BEECH CIR | | | | COTTONWOOD | AZ | | |
| 5438204 | FAUST ELIJAH | 1245 COTTAGE COURT DR | | | | FAIRBORN | OH | | |
| 5612112 | FAUST IVY | 308 BROAD AVE REAR | | | | ALTOONA | PA | 16601 | |
| 5612113 | FAUST KATHLEEN | 289 MISTY MORNING CIR | | | | GATE CITY | VA | 24251 | |
| 5438206 | FAUST KURT | 10355 ILAH RD | | | | JACKSONVILLE | FL | | |
| 5612114 | FAUST KYLE | 1300 SYLVIA AVE | | | | SPRING HILL | FL | 34606 | |
| 5612115 | FAUST LAQUETTA | 2201 48TH ST E APT 1801 | | | | TUSCALOOSA | AL | 35405 | |
| 5612116 | FAUST MELVIN | 82 SYCAMORE ST | | | | ALBANY | NY | 12208 | |
| 5438208 | FAUST PETER | 674 SUMMIT DR | | | | LANCASTER | PA | | |
| 5612117 | FAUST TIHYYA | 2003 BUTOR RD | | | | HOPEWELL | VA | 23860 | |
| 5416489 | FAUSTIN CARL E | 226-04 141ST AVENUE | | | | QUEENS | NY | | |
| 5438212 | FAUSTIN EVANS | 3902 TYNEWICK DR | | | | SILVER SPRING | MD | | |
| 5612118 | FAUSTINA FLOYD | 1213 E 53RD ST | | | | LOS ANGELES | CA | 90011 | |
| 5612120 | FAUSTINI MARIO | 84 TUCKAHOE AVE | | | | EASTCHESTER | NY | 10709 | |
| 5612121 | FAUSTINO ALCANTAR | 101 RIVER DR | | | | KING CITY | CA | 93930 | |
| 5612122 | FAUSTINO DIANA | 1111 CANYON ST | | | | BAYARD | NM | 88023 | |
| 5612123 | FAUSTINO RODRIGUEZ | 15430 BELLOM WAY | | | | MORENO VALLEY | CA | 92555 | |
| 5612124 | FAUSTINO VASQUEZ | 616 S RANDA | | | | PASADENA | TX | 77506 | |
| 5612125 | FAUSTO ADEMIR | 1203 PINETREE DR APT 1 | | | | CA | CA | 95203 | |
| 5612126 | FAUSTO BAYONET | 2 MUSTANG HILL COURT | | | | NORTH POTOMAC | MD | | |
| 5612127 | FAUSTO HERNANDEZ | PLEASE ENTER YOUR STREET ADDRESS | | | | ENTER CITY | KY | 42301 | |
| 5612128 | FAUSTO SOUZA | 1216 E ATLANTIC BLVD STE 4 | | | | POMPANO BEACH | FL | 33060-7465 | |
| 5438214 | FAUTEUX MATTHEW | 601 REDDING RD | | | | REDDING | CT | | |
| 5612129 | FAUVER DARRELL | 717 WOODSTOCK LANE | | | | WINCHESTER | VA | 22602 | |
| 5612130 | FAUVIE RAYMOND | 1664 PHEASANT ST | | | | NILES | OH | 44446 | |
| 5612131 | FAUZIA ALI | 39385 MAIPOSAL WAY | | | | FREMONT | CA | 94538 | |
| 5612132 | FAUZIYA FAUZIYA | ALUMNI QUAD ALDEN HALL 51 | | | | ALBANY | NY | 12222 | |
| 5438218 | FAVA ARNALDO | 24000 2ND ST APT 311 | | | | HAYWARD | CA | | |
| 5612133 | FAVA EDGAR | 7005 MILL GLEN FOREST CT | | | | BAKERSFIELD | CA | 93313 | |
| 5612134 | FAVA LINDSAY | 20084 TOENAIL TRL | | | | CHRISTOVAL | TX | 76935 | |
| 5612135 | FAVARO JOHN M | 12270 SW CENTER ST APT 76 | | | | BEAVERTON | OR | 97005 | |
| 5612136 | FAVAROTH ALAYCIEA | 6245 SO JUDAH DRIVE | | | | MARRERO | LA | 70072 | |
| 5438222 | FAVATA RHONDA | 3710 N MERIDAN AVE OKLAHOMA109 | | | | OKLAHOMA CITY | OK | | |
| 5612137 | FAVELA JAMIE | 30 JEFFERSON LANE APT 16208 | | | | NAPLES | FL | 34116 | |
| 5612138 | FAVELA JOCELYITZEL | 7448 LINEL ST | | | | PARAMOUNT | CA | 90723 | |
| 5612139 | FAVELA LORETHA | 100 DENNISSTATION RD | | | | EATONTON | GA | 31061 | |
| 5612140 | FAVELA MARTHA | RANCHO RETIRO 7234 | | | | JUAREZ | TX | 32618 | |
| 5438224 | FAVELA PETER | 5661 N NEVA AVE | | | | CHICAGO | IL | | |

Exhibit S
Class 4 GUC Ballot Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5612141 | FAVELA SHELVIA | 745 N FOWLER AVE | | | | FRESNO | CA | 93737 | |
| 5612142 | FAVERDIEU MARY T | 27 COLUMBUS ST APT 1 | | | | MANCHESTER | NH | 03102 | |
| 4399086 | FAVIA, ROSA | Redacted | | | | | | | |
| 5612143 | FAVIAN TERRY | 529 PRARIE LANE | | | | DEERLODGE | MT | 59701 | |
| 5612144 | FAVICHIA JAVIN | 437 HAWK HAVEN COVE RD | | | | WAYNESVILLE | NC | 28786 | |
| 5612145 | FAVILA BRISIA | XXX | | | | HIGHLAND | CA | 92346 | |
| 5612146 | FAVILA EVA | 832 SE 26 ST | | | | OKLAHOMA CITY | OK | 73129 | |
| 5612147 | FAVILA MARTHA | 25212 STOCKPORT ST | | | | LAGUNA HILLS | CA | 92653 | |
| 5612149 | FAVLEY MIRANDA | 1955 BELLS FERRY RD | | | | MARIETTA | GA | 30066 | |
| 5612150 | FAVOR BRANDY | 133 FURTICK RD | | | | SWANSEA | SC | 29160 | |
| 5612151 | FAVOR KIESHA | 855 AUTUMN RIDGE ROAD | | | | MONTGOMERY | AL | 36117 | |
| 5612152 | FAVOR LEA | 3940 ARDISPOND RD | | | | DALZELL | SC | 29040 | |
| 5612154 | FAVOR RHONDA | PO BOX 8768 | | | | COLUMBIA | SC | 29202 | |
| 5413997 | FAVORIT, DEBRA | Redacted | | | | | | | |
| 5809692 | Favorit, Debra Lynn | 213 Franklin Ave NW | | | | Watertown | MN | 55388 | |
| 5809692 | Favorit, Debra Lynn | 213 Franklin Ave NW | | | | Watertown | MN | 55388 | |
| 5612155 | FAVORITE TAMMY | 4109 TRENTON ST | | | | METAIRIE | LA | 70002 | |
| 5438226 | FAVORITO CHRIS | 42 BRADFORD BOULEVARD WESTCHESTER124 | | | | YONKERS | NY | | |
| 5612156 | FAVORS BOBBY | 330 HIGH ST APTA | | | | FAIRPORT HARBOR | OH | 44077 | |
| 5612157 | FAVORS JENNIT | JIMMIE LEE DAVIS | | | | PHENIX CITY | AL | 36869 | |
| 5612158 | FAVORS LITRICIA | 6373 CATOMA ST | | | | JAX | FL | 32244 | |
| 5612159 | FAVORS MARK | 4913 COLLINGWOOD DR | | | | GARLAND | TX | 75043 | |
| 5612160 | FAVORS SABRINA | 312 YELLOWSTONE DR | | | | POWDER SPGS | GA | 30127 | |
| 5612161 | FAVORS SHONDA R | 2505 BETTYS DR | | | | ALBANY | GA | 31705 | |
| 5612162 | FAVORS STEPHANIE | 6208 REICHMAN | | | | ST LOUIS | MO | 63121 | |
| 5612163 | FAVORS WILLIE L JR | 1704 BREWER BLUD SW | | | | ATLANTA | GA | 30310 | |
| 5438228 | FAVRE RAYMOND | 1716 22ND ST | | | | GULFPORT | MS | | |
| 5438230 | FAVREAU JOHN | 2191 SUMTER LAKE DRIVE | | | | MARIETTA | GA | | |
| 5612164 | FAVREAU NEILE | 1627 FLAGG CT APT 3 | | | | KEY WEST | FL | 33040 | |
| 5438232 | FAVRO CELINA | 1355 WILLOW WAY SUITE 105 SUITE 105 | | | | CONCORD | CA | | |
| 5612165 | FAVRON ANTHONY | 3928 CLEVELAND | | | | SAINT LOUIS | MO | 63110 | |
| 5612166 | FAW ALEXIA | 8120 FAIRMONT DR NW | | | | ALBUQUERQUE | NM | 87120 | |
| 5416491 | FAW INVESTMENTS INC DBA COLLEC | | | | | | | | |
| 5438234 | FAW SANDY | 2113 DRESDEN RD | | | | HENRICO | VA | | |
| 5438236 | FAWAZ COURTNEY | 831 ALM REAL ST | | | | PACIFIC PALISADES | CA | | |
| 5612167 | FAWBER RONETTE | 26240 BALDY PEAK DR | | | | SUN CITY | CA | 92586 | |
| 5612168 | FAWCETT KENDRA | 41 SUNSET CIRCLE | | | | LAKE ALFRED | FL | 33850 | |
| 5438238 | FAWCETT ROBERT | 1190 E 1150 S | | | | CLEARFIELD | UT | | |
| 5612169 | FAWKES BRENDA L | P O BOX 2146 | | | | F STED | VI | 00841 | |
| 5438241 | FAWKEX MARIAN | 3 HEATHER DR | | | | FRAMINGHAM | MA | | |
| 5612170 | FAWLER STACEY | 1169 EAST BERRIEN ST | | | | GALESBURG | IL | 61401 | |
| 5612171 | FAWLEY KRISTI | 10137 BALTIMORE NATIONAL PK | | | | MYERSVILLE | MD | 21773 | |
| 5612172 | FAWN BENNETT | 3602 RONALD RD | | | | COUNCIL BLFS | IA | 51501 | |
| 5612173 | FAWN BRIDGES | 1685 HONODLE AVE | | | | AKRON | OH | 44305 | |
| 5612174 | FAWN BROOKS MERRITT | 118 GLENDALE CT | | | | ELYRIA | OH | 44035 | |
| 5612175 | FAWN KIMMEL | 12651 ENZIAN RD | | | | PLAINWELL | MI | 49080 | |
| 5612176 | FAWN PANELLA | 1014 VALLADO DR | | | | LAKE ISABELLA | MI | 48893 | |
| 5612177 | FAWN THOMPSON | 94 MOUNT VERNON AVE | | | | AUGUSTA | ME | 04330 | |
| 5612179 | FAWNASHA PRATER | 5578 TINLEY PARK | | | | COLUMBUS | OH | 43232 | |
| 5612180 | FAWRA SHERELLE | 35 RYAN AVE | | | | NEW CASTLE | DE | 19720 | |
| 5612181 | FAWZIA AMRI | LAFEUILLE CIRLE 2718 APT | | | | CINCINNATI | OH | 45211 | |
| 5612182 | FAWZIA ZAWAHIR | 91 KNICKERBOCKER RD | | | | TENAFLY | NJ | 07670 | |
| 5438245 | FAXON LUCY | 3390 HIGHGATE HILLS DRIVE | | | | DULUTH | GA | | |

Exhibit S
Class 4 GUC Ballot Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5612183 | FAY ALLEN | 4000 ST JAMES CHURCH ROAD | | | | RALEIGH | NC | 27604 | |
| 5612184 | FAY BARTLING | 12 MIDDLE STREET | | | | FAIRHAVEN | MA | 02719 | |
| 5438247 | FAY BRIAN | 5768A PEDEN RD | | | | FORT SILL | OK | | |
| 5416493 | FAY BRITTANY F | 109 FISHER STREET | | | | MILLVILLE | MA | | |
| 5438249 | FAY CONNIE | 1335 ELMWOOD CIR | | | | PIQUA | OH | | |
| 5612185 | FAY FULWIDER | 14621 CRAMER RD | | | | RED BLUFF | CA | 96080 | |
| 5612186 | FAY GERALDINE | 3828 LUKE LN | | | | ELSMERE | KY | 41018 | |
| 5612187 | FAY GILLIARD | 236 GUILFORD ROAD | | | | LANSDOWNE | PA | 19050 | |
| 5612188 | FAY JACK | 12816 AUBURN RD | | | | CHARDON | OH | 44024 | |
| 5612189 | FAY JANA | 3201 RIFLE RANGE ROAD LOT 8 | | | | KNOXVILLE | TN | 37918 | |
| 5612190 | FAY KAY | 3150 NE 36TH AVE | | | | OCALA | FL | 34470 | |
| 5612191 | FAY KENNELYNN | 1929 BRANDYWOODS TRAIL | | | | CONYERS | GA | 30013 | |
| 5438251 | FAY KRISTIE | 8443 US HIGHWAY 68 | | | | KENTON | OH | | |
| 5612192 | FAY LINDA | 256 COUNTY ROAD P | | | | OXFORD | WI | 53952 | |
| 5612193 | FAY M WILLETO | PO BOX A084 | | | | TSAILE | AZ | 86556 | |
| 5438253 | FAY MEREDITH | 720 WOODLAWN ST | | | | HOFFMAN ESTATES | IL | | |
| 5612194 | FAY MURIMA | 23 EGRET COURT | | | | NEWARK | DE | 19702 | |
| 5438255 | FAY RAYMOND | 46 EATON ST | | | | LAWRENCE | MA | | |
| 5612195 | FAY ROLLINS | PLEASE ENTER YOUR STREET ADDRESS | | | | ENTER CITY | IL | 62203 | |
| 5612196 | FAY SAGE | 2136 UNION VALLEY RD LOT | | | | OLEAN | NY | 14760 | |
| 5438257 | FAY SHAWN | 2713 MATHESON WAY | | | | SACRAMENTO | CA | | |
| 5612197 | FAY SISK | 2406 GRANADA CIR | | | | COLORADO SPG | CO | 80910 | |
| 5612198 | FAY SNELL | 10 JUNE COURT | | | | WAYNESBORO | VA | 22980 | |
| 5612199 | FAY WANDA | 1807 W 2ND ST | | | | LAKELAND | FL | 33805 | |
| 5612200 | FAY WASHINGTON | 640 SENECA STREET | | | | HARRISBURG | PA | 17110 | |
| 5612201 | FAYALL MICHAEL | 15991 SE 30TH ST | | | | MORRISTON | FL | 32668 | |
| 5612202 | FAYARD JENNIFERE | 108050 CHIGGER RIDGE RD | | | | BROOKWOOD | AL | 35444 | |
| 5612203 | FAYAZ SOOMRO | 20 BISHOP HOLLOW RD | | | | NEWTOWN SQ | PA | 19073 | |
| 5612204 | FAYDEST MALBROUGH | 2026 ALDSWORTH DR | | | | HOUSTON | TX | 77088 | |
| 5612205 | FAYE BROWN | 1412 SECOND STREET | | | | ATHENS | AL | 35611 | |
| 5612206 | FAYE BUCHANAN | 1832 NORTHFOREST CT APT A | | | | CROFTON | MD | 21114 | |
| 5612207 | FAYE CARTER | 2682 LAFUELLE CIR | | | | CINCINNATI | OH | 45211 | |
| 5612208 | FAYE COLE | 602 HIGH WAY 43 SOUTH | | | | TUSCUMBIA | AL | 35674 | |
| 5612209 | FAYE DAVIS | 1062 BRITTAIN RD | | | | AKRON | OH | 44305 | |
| 5612210 | FAYE DELANEY | 6700 E 138TH TERR | | | | GRANDVIEW | MO | 64030 | |
| 5612211 | FAYE ELHADJI | 12510 WINEXBURG MANOR DRI | | | | SILVER SPRING | MD | 20906 | |
| 5612212 | FAYE FREYER | 2800 ORCHARD LANE | | | | HIGHLAND HEIGHTS | KY | 41076 | |
| 5612213 | FAYE GORHAM | 834 N GROSVENOR CT | | | | VIRGINIA BCH | VA | 23462 | |
| 5612214 | FAYE H HOGGARD | 1309 ANNE AVE | | | | CHESAPEAKE | VA | 23324 | |
| 5612215 | FAYE HACKABEE | 12700 LINCOLN CIRCLE | | | | DUNCANVILLE | AL | 35456 | |
| 5612216 | FAYE HARRIS | 60 E PEACH RD | | | | WINNSBORO | SC | 29180 | |
| 5612217 | FAYE HAWES | 3951 QUAIL AVE N | | | | ROBBINSDALE | MN | 55422 | |
| 5612218 | FAYE JOHNSON | 2400 BURTON ST | | | | RICHMOND | VA | 23223 | |
| 5612219 | FAYE JONES | 982 W HWY 92 | | | | STERNS | KY | 42647 | |
| 5612220 | FAYE KERSEY | XXXX | | | | FAY | NC | 28314 | |
| 5612221 | FAYE LAWANA | 3740 GRAVIOS | | | | ST LOUIS | MO | 63118 | |
| 5612222 | FAYE LINDSEY | 120 E 39TH ST | | | | HOUSTON | TX | 77018 | |
| 5612223 | FAYE M EARNEY | W6419 CEMETERY RD | | | | BAY CITY | WI | | |
| 5612224 | FAYE M WILSON | 223 NORTH 11TH STREET | | | | THIBODAUX | LA | 70301 | |
| 5612225 | FAYE MABINS | 103C SKYVUE DR | | | | RAYMORE | MO | 64083 | |
| 5612227 | FAYE ROBERTS | 1011 MOUNT VER NONON RD | | | | TUNNEL HILL | GA | 30755 | |
| 5612228 | FAYE RUMBROUGH | 1617 HAKESLEY PLACE | | | | BALTIMORE | MD | 21213 | |
| 5612229 | FAYE SELDON | 738 BROOKSIDE DRIVE APT 203 | | | | NEWPORT NEWS | VA | 23602 | |

Exhibit S
Class 4 GUC Ballot Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5612230 | FAYE SIMPSON | 208 COACHMAN DR | | | | LEXINGTON | SC | 29072 | |
| 5612231 | FAYE SINGER | PO BOX 64281 | | | | TUCSON | AZ | 85728 | |
| 5612232 | FAYE TREADWAY | STREET | | | | MARIETTA | OH | 45750 | |
| 5612233 | FAYE TURNER | 2426 LINKS | | | | SARASOTA | FL | 34234 | |
| 5612235 | FAYE WEST | 10505 BARON DR | | | | ST LOUIS | MO | 63136 | |
| 5612237 | FAYE WILLIAMS | 4715 30TH AVE | | | | VERO BEACH | FL | 32967 | |
| 5612238 | FAYEBANKS JAIME | 1 2ND STREET | | | | POCOMOKE CITY | MD | 21851 | |
| 5438259 | FAYED AHMED | 874 YORKCHESTER DRIVE APT 201 | | | | HOUSTON | TX | | |
| 5612239 | FAYEE BUCHANAN | 1832 NORTHFOREST CT APT | | | | CROFTON | MD | 21114 | |
| 4884827 | FAYETTE COUNTY RECORD INC | PO BOX 400 | | | | LAGRANGE | TX | 78945 | |
| 5612240 | FAYETTE ROBERT | 8961 NE 151ST AVE | | | | SILVER SPRINGS | FL | 34488 | |
| 4874822 | FAYETTEVILLE OBSERVER | DB NORTH CAROLINA HOLDINGS INC | PO BOX 849 | | | FAYETTEVILLE | NC | 28302 | |
| 5612241 | FAYETTEVILLE OBSERVER | PO BOX 849 | | | | FAYETTEVILLE | NC | 28302 | |
| 5612242 | FAYLENE THIBODEAU | 401 NORTH BUCKFIELD RD | | | | BUCKFIELD | ME | 04220 | |
| 5612243 | FAYMASON ROMY | 9535 HIKER HILL RD | | | | SAN DIEGO | CA | 92129 | |
| 5612244 | FAYNE BERNARD | 2005 BLACKFOOT TRAIL | | | | SAINT CLOUD | FL | 34771 | |
| 5612245 | FAYNE DENISE | 6912 WEDDIGEN WAY | | | | NORTH HIGLLLANDS | CA | 95660 | |
| 5612246 | FAYNE SHAQUAIL | 7140 W CHAMBERS CT | | | | MILWAUKEE | WI | 53210 | |
| 5612248 | FAYNETTE LATONYA | 3833SYERN DR | | | | CONWAY | SC | 29526 | |
| 5438261 | FAYNIK MARTIN | 7717 COVEDALE DR | | | | ORLANDO | FL | | |
| 5612249 | FAYO AMY | 1111 | | | | KEYSTONE HEIGHTS | FL | 32656 | |
| 5612250 | FAYOLA JOHNSON | 494 STAMBAUGH | | | | SHARON | PA | 16146 | |
| 5612251 | FAYRENE WILLIAMS | BOX 486 | | | | WHITERIVER | AZ | 85941 | |
| 5612252 | FAYSHAWNDA SWINGLER | 100 RIDGE | | | | CHARLOTTSVILLE | VA | 22902 | |
| 5612253 | FAYZA MANSOUR | 316 BENNER RD | | | | ALLENTOWN | PA | 18104 | |
| 5612254 | FAZ VERONICA | 2144 DIVISION ST | | | | EAST TROY | WI | 53120 | |
| 5612255 | FAZEKAS DAVID | 13025 BLUFF RD | | | | ETHEL | LA | 70730 | |
| 5612256 | FAZENAKER TAMMY | 1009 LINWOOD RD | | | | HAGERSTOWN | MD | 21740 | |
| 5612257 | FAZENBAKER RALPH | 117 JUMONVILLE RD | | | | LEMONT FURNACE | PA | 15456 | |
| 5612258 | FAZIER ASHLEY | 4209 50 ST | | | | KENOSHA | WI | 53143 | |
| 5438263 | FAZIO APRIL | 18640 COLLINS ST 209 | | | | TARZANA | CA | | |
| 5612259 | FAZIO LICHEN | 3800 S DECATUR BLVD SP201 | | | | LAS VEGAS | NV | 89103 | |
| 5849290 | FAZLIU, REXHEP | Redacted | | | | | | | |
| 5438265 | FAZZIOLA LISA | 3 LYNWOOD AVE | | | | FARMINGVILLE | NY | | |
| 5850992 | FB Billerica Realty Investors LLC | Redacted | | | | | | | |
| 5612260 | FBA IN AND EYAL CHEN | 1201 EAST CHESTNUT AVE | | | | SANTA ANA | CA | 92701 | |
| 5612261 | FBI FBI | 1300 SUMMIT ST | | | | KANSAS CITY | MO | 64105 | |
| 4891468 | FC Acquisition, Inc. | Sam Leffell | 450 Lexington Avenue, 4th Floor | | | New York | NY | 10017 | |
| 5612262 | FCC LLC | DEPT 1931 | | | | DENVER | CO | 80291 | |
| 5612263 | FCCOY KEVIN | PO BOX 111351 | | | | OMAHA | NE | 68111 | |
| 4140786 | FCL Graphics, Inc. | 4600 N Olcott Ave. | | | | Hardwood Hts | IL | 60706 | |
| 5416499 | FD DESIGNS INC | 328 S ABBOTT AVE | | | | MILPITAS | CA | | |
| 5612264 | FE MORAN INC | 3001 RESEARCH ROAD STE A | | | | CHAMPAIGN | IL | 61822 | |
| 5438267 | FEAGAIN KARI | 22182 HOMESTEAD DR | | | | MOUNT CLEMENS | MI | | |
| 5612265 | FEAGIN ANGELA | ADD ADDRESS | | | | CITY | GA | 30341 | |
| 5612266 | FEAGIN CYNTHA | 1630 OLANTA HWY | | | | SCRANTON | SC | 29591 | |
| 5612267 | FEAGIN JAVATEONA | 5320 GREAT OAK WAY APT I | | | | COLUMBUS | OH | 43213 | |
| 5612268 | FEAGIN KIA | 2050 GLORY RD LOOP | | | | FORT POLK | LA | 71459 | |
| 5612269 | FEAGIN TONIA | PLEASE ENTER | | | | ENTER | FL | 32548 | |
| 5438269 | FEAGLE CAROLYN | 1310 E CRESTHAVEN AVE | | | | PORTER | OK | | |
| 5612270 | FEAH VALENTINNE | 1780 PETREE DR | | | | VIRGINIA BEACH | VA | 23456 | |
| 5612271 | FEAHR RACHEL | 1420 LIBERTY ST APT A | | | | JEFFERSON | LA | 70121 | |

Exhibit S
Class 4 GUC Ballot Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5416501 | FEAL MIGUEL | 7445 SW 118TH CT | | | | MIAMI | FL | | |
| 5612272 | FEAMSTER EBONI | 322 FOSTER LN | | | | SALISBURY | NC | 28146 | |
| 5438271 | FEAOMOEATA TAHOA | 625 W LAUREL ST | | | | COLTON | CA | | |
| 5612273 | FEARA JOHNSON | 2074 FOREST HILL RD | | | | MACON | GA | 31210 | |
| 5438273 | FEARDAY PAUL | 11161 E MELROSE AVE | | | | EFFINGHAM | IL | | |
| 5612274 | FEARGUS MCTEGGART | 1448 N RICHMAN KNLS | | | | FULLERTON | CA | 92835 | |
| 5612275 | FEARING TERESA A | 3041SUNNY POINT RD | | | | FLORENCE | SC | 29501 | |
| 5612276 | FEARNLEY SUSAN E | 2S131 DEERFIELD LN | | | | WARRENVILLE | IL | 60555 | |
| 5438277 | FEARON KEVIN | 717 SUNRIDGE RD | | | | FAIRLAWN | OH | | |
| 5612277 | FEARRINGTON DIANA Y | 3981 NORTHHAMPTON DRIVE | | | | WINSTON SALEM | NC | 27105 | |
| 5612278 | FEARS JANNETTE | 1075 GREAT OAK DR APT E | | | | WHITEHALL | OH | 43213 | |
| 5612279 | FEASEL CARY | 2257 S TWP RD 159 | | | | TIFFIN | OH | 44883 | |
| 5612280 | FEASTER ALYSON | 243 ROSEBOROUGH RD | | | | GROVER | NC | 28073 | |
| 5612282 | FEASTER CHIQUITAN | 1410 N POTOMICST | | | | BALTIMORE | MD | 21213 | |
| 5612283 | FEASTER LAVERNE | 3621 EAST 124TH STREET | | | | MILW | WI | 53214 | |
| 5612284 | FEASTER MELISSA | 203 CALLADAN RD | | | | CASTLE HAYNE | NC | 28429 | |
| 5612285 | FEASTER MODEDRAH | 801 SHILOH RD | | | | DOYLINE | LA | 71023 | |
| 5612286 | FEASTER NICHOLE B | 3005 STROUPE RD | | | | LAWNDALE | NC | 28090 | |
| 5612287 | FEASTER ROBERT | 3909 KINGMAN AVE | | | | PORTSMOUTH | VA | 23701 | |
| 5612288 | FEASTER SHANTA | 108 STERLING ST | | | | CHESTER | SC | 29706 | |
| 5612289 | FEASTER TIFFANY | 321 BARNES ST | | | | ROCK HILL | SC | 29730 | |
| 5612290 | FEASTER TONY L | 1510 HAWTHORNE LN | | | | CHARLOTTE | NC | 28205 | |
| 5612291 | FEASTER WAKENA S | 230 NATUREWOOD RD | | | | MCCONNELLS | SC | 29726 | |
| 5612292 | FEATERSTONE SANDRAN | PLEASE ENTER YOUR STREET ADDRE | | | | ENTER CITY | VA | 23663 | |
| 5612293 | FEATHER CURTIS | 6325 EAGLE RIDGE LANE | | | | ALEXANDRIA | VA | 22312 | |
| 5612294 | FEATHER DEBBIE | 324 GLENN AVE | | | | SALISBURY | MD | 21804 | |
| 5612295 | FEATHER MARJORIE R | 3029 W ST LOUIS ST APT 2 | | | | RAPID CITY | SD | 57702 | |
| 4883792 | FEATHER PUBLISHING | P O BOX B | | | | QUINCY | CA | 95971 | |
| 5612296 | FEATHER SHARON | 7156 HWY 57 | | | | FORT TOTTEN | ND | 58335 | |
| 5612297 | FEATHERHAT ALINDA | PO BOX 2326 | | | | DENNEHOTSO | NM | 86535 | |
| 5612298 | FEATHERS PATRICIA | 820 BRUBAKER RD | | | | ROARING SPRIN | PA | 16673 | |
| 5612299 | FEATHERSTON ALICE J | 102 DAHLGREN AVE | | | | PORTSMOUTH | VA | 23702 | |
| 5612300 | FEATHERSTONE BARBARA | 6314 ROBERT HASTING RD | | | | MURFREESBORO | TN | 37129 | |
| 5612301 | FEATHERSTONE CHANTINA | 404 ALLGOOD ST | | | | ROXBORO | NC | 27573 | |
| 5438281 | FEATHERSTONE JANICE | 5819 CARL PLACE | | | | NASHVILLE | TN | | |
| 5612302 | FEATHERSTONE LEXIS | 634 S BUTLER AVE | | | | INDIANAPOLIS | IN | 46219 | |
| 5612304 | FEAZELL SHANAE | 19 TAP BOOT ROAD | | | | REMBERT | SC | 29128 | |
| 5612305 | FEAZIER MICHAEL E | 2225 NE 7TH ST | | | | GAINESVILLE | FL | 32609 | |
| 5438283 | FEBBI AARON | 10 POND RD | | | | WESTFORD | MA | | |
| 5416505 | FEBEST PANAMERICA LLC | 1725 NW 33RD ST | | | | POMPANO BEACH | FL | | |
| 5612306 | FEBLES ABUNDIO | 4011 NW 5TH ST NONE | | | | MIAMI | FL | 33126 | |
| 5612307 | FEBLES CARMEN | PONCE | | | | PONCE | PR | 00730 | |
| 5612308 | FEBLES CARMEN M | CALLE 14707 BARIO OBRERO | | | | SAN JUAN | PR | 00915 | |
| 5612309 | FEBO DEIMARIE | HC-04 BOX 12593 ZALZAR AR | | | | RIO GRANDE | PR | 00745 | |
| 5612310 | FEBRE NEREIDA | EDF20 APT225 RES JARDINE D CUP | | | | SJ | PR | 00926 | |
| 5612311 | FEBRES ALEXANDER | HC 02 BOX 15430 | | | | CAROLINA | PR | 00987 | |
| 5612312 | FEBRES ANA | 11361 MERTH LANE | | | | PORT RICHEY | FL | 34668 | |
| 5612313 | FEBRES HELEN | 1205 NYE STREET | | | | CAPITOL HTS | MD | 20743 | |
| 5612315 | FEBRES MARIA | URB MONTE VERDE CALLE 3G12 | | | | TOA ALTA | PR | 00953 | |
| 5612316 | FEBRES NEREIDA | JDS DE CUPEY ED20 APT225 | | | | SJ | PR | 00926 | |
| 5612317 | FEBRES SILVIA | HC4 11701 | | | | RIO GRANDE | PR | 00745 | |
| 5612318 | FEBRES TAMARA | 4 BALCONES DE MONTEREAL | | | | CAROLINA | PR | 00987 | |
| 5612319 | FEBU KARLOTA | URB LAS COLINAS CALLE 3 A10 | | | | TOA BAJA | PR | 00951 | |

Exhibit S
Class 4 GUC Ballot Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5612320 | FEBUS GILENID | PO BOX1320 | | | | COROZAL | PR | 00783 | |
| 5612322 | FEBUS JOHANNA | 6734 PPGA BLVD APT 416 | | | | ORLANDO | FL | 32801 | |
| 5612323 | FEBUS JOSELITO | 80 CURTIS ST | | | | PROVIDENCE | RI | 02909 | |
| 5612324 | FEBUS LUIS R | RES LAS DALIAS | | | | SAN JUAN | PR | 00924 | |
| 5612325 | FEBUS NANCY | 80 2ND AVE | | | | NEWARK | NJ | 07104 | |
| 5612326 | FEBUS SANTOS | RD 165 K2 H0 INTSECTOR | | | | NARANJITO | PR | 00719 | |
| 5612327 | FEBUS YANIS | CALLE F 100 APT 501 | | | | BAYAMON | PR | 00956 | |
| 5612328 | FEBUS YERIKA | PO BOX 1405 | | | | COROZAL | PR | 00783 | |
| 5612329 | FEBUS YOLANDA | PO BOX 1793 | | | | ARECIBO | PR | 00613 | |
| 5612330 | FEBUS YOMARIE | EDF 14 APT 274 RES NEME | | | | SAN JUAN | PR | 00918 | |
| 5438289 | FECENTESE MARIA | 1409 GRAND STREET APT 3 | | | | HOBOKEN | NJ | | |
| 5438291 | FECHT ALLEN | 1516 SHULTZ ST | | | | WATERLOO | IA | | |
| 5612331 | FECIACN DAWN | 2585 HOSTLER RD | | | | MOGADORE | OH | 44260 | |
| 5438293 | FECK JAMES | 41 INDIAN LADDER DRIVE | | | | ALTAMONT | NY | | |
| 5612332 | FECTEAU GABRIELLE | 317 HUCKINS RD | | | | FREEDOM | NH | 03836 | |
| 5612333 | FECTEAU MARAGRITA | 272 W LAWSON RD | | | | DALLAS | TX | 75253 | |
| 5612334 | FED EX | P O BOX 94515 | | | | PALATINE | IL | 60094 | |
| 5612335 | FEDAK MARLENA | 13904 E HOPPER RD | | | | SPOKANE | WA | 99217 | |
| 5612336 | FEDD KIERA | 925 W MERCER AVE | | | | ALBANY | GA | 31701 | |
| 5612337 | FEDD LAKISHA | 5496 REUBEN BROOKINS RD | | | | DONALDSONVILLE | GA | 39845 | |
| 5612338 | FEDD RACHEL | 812 S MAPLE ST | | | | ALBANY | GA | 31705 | |
| 5612339 | FEDD SYNTORRIA | 2641 ERICA CT APT 102 | | | | ALBANY | GA | 31707 | |
| 5612340 | FEDD VIVIAN | 12709MIRANDACT | | | | NN | VA | 23607 | |
| 5612341 | FEDDE CINDY | 765 CRANDON BLVD | | | | KEY BISCAYNE | FL | 33149 | |
| 5438295 | FEDDEMA EDWARD | 55 W COMMERCE ST CUMBERLAND011 | | | | BRIDGETON | NJ | | |
| 5612342 | FEDDER MARGARET | 16029 BATH RD NONE | | | | WOODFORD | VA | 22580 | |
| 5612343 | FEDDERMAN KAREN | 2726 MILLS STREET APT G | | | | WINTERVILLE | NC | 28590 | |
| 5612344 | FEDDERSEN RAYMUS C | 106 YORK ST | | | | CARY | NC | 27511 | |
| 5612345 | FEDDERSEN SUSAN | 418 BEL AIRE DR | | | | THIENSVILLE | WI | 53092 | |
| 5612346 | FEDDERSON CHRISTY | 317 OSPRY DRIVE | | | | GRANITE CITY | IL | 62040 | |
| 5612347 | FEDELE JOSIE | 49328 FEDELE ROAD | | | | TICKFAW | LA | 70466 | |
| 5612349 | FEDENCIO GARCIA | NOT GIVEN | | | | RIVERSIDE | CA | 91766 | |
| 5438297 | FEDER LINDA | 7564 E 108TH AVE | | | | CROWN POINT | IN | | |
| 4861470 | Federal Building Services, Inc. | 1641 Barclay Blvd. | | | | Buffalo Grove | IL | 60089 | |
| 4861470 | Federal Building Services, Inc. | 1641 Barclay Blvd. | | | | Buffalo Grove | IL | 60089 | |
| 5844833 | Federal Construction, Inc. | Morris, Nichols, Arsht & Tunnell LLP | Attn: Curtis S. Miller | 1201 N. Market St., 16th Floor | | Wilmington | DE | 19801 | |
| 4884515 | FEDERAL DISTRIBUTORS INC | PO BOX 2007 | | | | LEWISTON | ME | 04240 | |
| 5850181 | Federal Insurance company, on its own behalf and on behalf of all of the Chubb Companies | c/o Duane Morris LLP | Wendy M. Simkulak | 30 S. 17th Street | | Philadelphia | PA | 19103 | |
| 4870118 | FEDERAL WAGE & LABOR INSTITUTE | 7001 W 43RD STREET | | | | HOUSTON | TX | 77092 | |
| 5612350 | FEDERICI CHRISTINE | 236 MAFFET ST | | | | PLAINS | PA | 18705 | |
| 5438299 | FEDERICI JOE | 1009 TOLL GATE RD | | | | WARWICK | RI | | |
| 5612351 | FEDERICK JESSICA | 715 MHP LOT 206 | | | | BELLE GLADE | FL | 33430 | |
| 5612352 | FEDERICO ALFREDO | 1001 W GREENFILED AVE | | | | MILWAUKEE | WI | 53204 | |
| 5612353 | FEDERICO BROWN | POBOX 1433 | | | | F STED | VI | 00840 | |
| 5612354 | FEDERICO CASTILLO-MONTUFA | 1011 EAST 13TH AVE | | | | BOWLING GREEN | KY | 42101 | |
| 5612355 | FEDERICO HERNANDEZ | 417 CANTON RD | | | | WINTERSVILLE | OH | 43953 | |
| 5612356 | FEDERICO NIETO | 5300 SAN DARIO AVE | | | | LAREDO | TX | 78041 | |
| 5612357 | FEDERICO PALACIOS | 879 SOUTH CLUB HOUSE ROAD | | | | VIRGINIA BEACH | VA | 23452 | |
| 5612358 | FEDERICO PEREZ | 135 S OLEANDER AVE | | | | COMPTON | CA | 90222 | |
| 5612359 | FEDERICO RODRIGUEZ | 500 CARR 861 APT 20 | | | | BAYAMON | PR | | |
| 5612360 | FEDERICO TORRES | 691 SNIPES PUMP RD NONE | | | | SUNNYSIDE | WA | 98944 | |

Exhibit S
Class 4 GUC Ballot Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5612361 | FEDERICO VASQUEZ | 2627 FLOWER AVE | | | | SILVER SPRING | MD | 20911 | |
| 5612362 | FEDEWA LISA | 2959 THORNCREST DR | | | | ORANGE PARK | FL | 32065 | |
| 5612363 | FEDEX | PO BOX 371461 | | | | PITTSBURGH | PA | | |
| 4890089 | FedEx Corporate Services Inc. | As Assignee Offi FedEx Express/Ground/Frieght/Office | 3965 Airways Blvd, Module G, 3rd Floor | | | Memphis | TN | 38116-5017 | |
| 4902024 | FedEx Custom Critical Inc | Buchanan Ingersoll & Rooney PC | Terry Shulsky, Esq. | One Oxford Centre | 301 Grant Street, 20th Floor | Pittsburgh | PA | 15219-1410 | |
| 4881766 | FEDEX CUSTOMER CRITICAL | P O BOX 371461 | | | | PITTSBURGH | PA | 15250 | |
| 5612364 | FEDEX SUPPLY CHAIN | 700 CRANBERRY WOODS DRIVE | | | | CRANBERRY TOWNSHIP | PA | 16006 | |
| 5612365 | FEDEX SUPPLY CHAIN TRANSPORTAT | | | | | | | | |
| 4897089 | FedEx Supply Chain, Inc. | Redacted | | | | | | | |
| 5849136 | FedNat Insurance Company | Subro Pro LLC | O/B/O FedNat Insurance Company | 5485 7th Street | | Satsuma | AL | 36572 | |
| 5438303 | FEDOR HEATHER | 373 SHADY LANE | | | | TRENTON | NJ | | |
| 5612367 | FEDOR JAMES | 625 N Broad St Apt A | | | | Lancaster | OH | 43130-2686 | |
| 5438305 | FEDORCHAK RICHARD | 2710 WOODRIDGE CT | | | | WEST FRIENDSHIP | MD | | |
| 5612368 | FEDORCHUK VITALEY | 5825 LONERISE LN | | | | HILLIARD | OH | 43026 | |
| 5612369 | FEDOROFF SEAN | 605 EAST MAIN ST | | | | KIRBYVILLE | TX | 75956 | |
| 5612370 | FEDRA MORENO | 1220 STAR VIEW DR | | | | SANTA ROSA | CA | 95403 | |
| 5612371 | FEDRICK EUGENIA | 1413 E CHILKOOT AVE | | | | TAMPA | FL | 33612 | |
| 5612372 | FEDRICK KELLEY V | 8100 GARNERS FERRY RD | | | | COLUMBIA | SC | 29209 | |
| 5612373 | FEDRICK TRACI | PLEASE ENTER YOUR STREET ADDRE | | | | ENTER CITY | PA | 15412 | |
| 5438307 | FEE RANDY | 644 GREENLEAF AVE NE COOK 031 | | | | WARREN | OH | | |
| 5438309 | FEEBER BONNIE | 301 WILLOW RUN | | | | CLINTON | TN | | |
| 4867572 | FEEDVISOR INC | 45 HOWARD STREET | | | | NEW YORK | NY | 10013 | |
| 5612374 | FEEHAN CHERYL | 1933 15TH ST NW | | | | ROCHESTER | MN | 55901 | |
| 5612375 | FEEHLEY MARIE | 298 LOWELL RIDGERD | | | | PARKVILLE | MD | 21234 | |
| 5612376 | FEEMSTER JACQUELINE | 452 BUTTERFLY RD | | | | BOLINGBROOK | IL | 60490 | |
| 5438313 | FEENEY KATHERINE A | 301 SUMMIT AVE | | | | SYRACUSE | NY | | |
| 5612377 | FEENEY PAUL | 65 GALEN STREET | | | | BROCKTON | MA | 02302 | |
| 5612378 | FEENEY TOM | 822 SHADY OAK DR | | | | SANTA ROSA | CA | 95404 | |
| 5612379 | FEENLY SHARON | 729 NW 29CIRCLE | | | | FT LAUDERDALE | FL | 33331 | |
| 5438315 | FEESE DESIREE | 217 S 2ND ST | | | | SUNBURY | PA | | |
| 5612380 | FEESPERANZA ULLAH | 1842 WATSON AVE | | | | BRONX | NY | 10472 | |
| 5416511 | FEETPEOPLE | 2034 HICKORY BLVD SW | | | | LENOIR | NC | | |
| 5612381 | FEEZLE BETTY | PLEASE ENTER YOUR STREET ADDRE | | | | ENTER CITY | OH | 43920 | |
| 5612382 | FEGAIN CATHY | 202 ST JAMES AVE | | | | GOOSE CREEK | SC | 29445 | |
| 5612384 | FEGGINS SHADE | 461 EAST 35TH STREET | | | | PATERSON | NJ | 07504 | |
| 5612385 | FEGGINS SHANETTA Y | 830 MOCK ST APT 104 | | | | WINSTON SALEM | NC | 27127 | |
| 5438317 | FEGLEY KURT | 806 RICHMOND DR | | | | SICKLERVILLE | NJ | | |
| 5612386 | FEGURGUR JOSEPH | 2364 APACHE LN | | | | ALAMOGORDO | NM | 88310 | |
| 5612387 | FEHL TERRY | 33715 SOUTH LAKESHORE DR | | | | BURLINGTON | WI | 53105 | |
| 5612388 | FEHLAND CAMERON | 301 W KIEFFER RD | | | | MICHIGAN CITY | IN | 46360 | |
| 5438319 | FEHLINGER MICHAEL | 4371 RIVER RD | | | | BROOKVILLE | IN | | |
| 5612389 | FEHMINA QURESHI | 7709 BRIGHTFIELD CT | | | | LIBERTY TWP | OH | | |
| 5612391 | FEHR GUILLERMO | 8504 ROAD E | | | | HUGOTON | KS | 67951 | |
| 5438323 | FEI HUIYANG | 1800 W SWAN DR | | | | CHANDLER | AZ | | |
| 5438325 | FEI ZHIZHONG | 1701 PASTURE BROOK WAY | | | | ROCKVILLE | MD | | |
| 5612392 | FEICHKO JJANELL | 5915 S 830 E | | | | PRICE | UT | 84501 | |
| 5612393 | FEICHKO KITTE | 464 W 750 N | | | | PRICE | UT | 84501 | |
| 5612394 | FEICK EMILY | 1248 CHRISTIAN CT | | | | VIRGINIA BCH | VA | 23464 | |
| 5438327 | FEICK LISA | 2029 PREAKNESS PLACE | | | | MARYSVILLE | OH | | |
| 5612395 | FEIDOS ANTHONY | 7462 FRUITVILLE RD | | | | SARASOTA | FL | 34240 | |

Exhibit S

Class 4 GUC Ballot Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|-------|------|-----------|-----------|-----------|-----------|------|-------|-------------|---------|
| 5612396 | FEIEL TINOCO | 7940 BRENTWOOD BLVD | | | | BENICIA | CA | 94510 | |
| 5612397 | FEIFAI TAUFATOFUA | 3860 MADERA WAY | | | | SAN BRUNO | CA | 94066 | |
| 5438329 | FEIG JOSHUA | 4050 E TARO LN | | | | PHOENIX | AZ | | |
| 5438331 | FEIG MICHAEL | 117 ROPE LANE N | | | | LEVITTOWN | NY | | |
| 5612399 | FEIGHTNER JENNIFER | 1432 SEGSWORTH WAY APT 1 | | | | GRASS VALLEY | CA | 95945 | |
| 5438333 | FEIJOO SILVIA | 951 POPE ST NW | | | | PALM BAY | FL | | |
| 5438335 | FEILDEN EDMOND | 11745 SE 71ST TERRACE RD | | | | BELLEVIEW | FL | | |
| 5612400 | FEILDS MICHELLE | 2853 WESTPARK DR | | | | GAUTIER | MS | 39553 | |
| 5612401 | FEILDS ROBIN | 1215 BUTTONWOOD LN | | | | BALTIMORE | MD | 21220 | |
| 5612402 | FEILDS STACY | 1316 LONGVILLE CIR | | | | TAVARES | FL | 32778 | |
| 4586495 | FEILER, ELLEN | Redacted | | | | | | | |
| 5438337 | FEILNER PATRICIA | 29365 PIKE 240 | | | | CLARKSVILLE | MO | | |
| 5612403 | FEIMSTER ANDREA | 6520 18TH AVE | | | | KENOSHA | WI | 53143 | |
| 5612404 | FEIMSTER DASHANDAS | 414 SCENTER ST | | | | STATESVILLE | NC | 28677 | |
| 5612405 | FEIMSTER DEVONA | 922 LAKECREST AVE | | | | HIGH POINT | NC | 27265 | |
| 5612406 | FEIMSTER HEATHER | 947 RANCHER DR | | | | FOUNTAIN | CO | 80817 | |
| 5612407 | FEINBERG JIM | 410 PALM AVE | | | | CARPINTERIA | CA | 93013 | |
| 5438338 | FEINBERG JOSHUA | 3440 N LAKESHORE DR | | | | | | | |
| 5612408 | FEINBERG KENNETH C | 13010 CALVERT ST | | | | VAN NUYS | CA | 91401 | |
| 5612409 | FEINER RENEE | E5553 COUNTY RD WC | | | | MADISON | WI | 53719 | |
| 5612410 | FEINSILVER ALLEN | 3729 E 53RD ST | | | | CLEVELAND | OH | 44105 | |
| 5612411 | FEINSTEIN ROBERT | 3742 TORINO DR | | | | SANTA BARBARA | CA | 93105 | |
| 5612412 | FEIST CHARLESETTA | 4942 VIRGILIAN | | | | NEW ORLEANS | LA | 70126 | |
| 5612413 | FEIST DEVON | 312 GRANT AVE | | | | CARNEGIE | PA | 15106 | |
| 5612414 | FEISTNER CRAIG | 94 BUCKHORN TRAIL | | | | NEWCASTLE | WY | 82701 | |
| 5612415 | FEITNER LUKE | NO ADDRESS | | | | HAGERSTOWN | MD | 21740 | |
| 5612416 | FEITOZA ISVALDINA | 108 WATER OAK DR | | | | PINEVILLE | NC | 28134 | |
| 5416513 | FEIZY IMPORT & EXPORT | 1949 STEMMONS FRWY | | | | DALLAS | TX | | |
| 4892299 | Feizy Import and Export Company, Ltd. | 13800 Diplomat Drive | | | | Dallas | TX | 75234 | |
| 5612417 | FEJERAN JESSE M | P O BOX 22826 | | | | GMF BARRIGADA | GU | 96921 | |
| 5612418 | FEJZO ZORAN | 12206 TWEED LN | | | | LOS ANGELES | CA | 90049 | |
| 5438340 | FEJZULLAIL REDI | 14555 MADISON AVE APT 301 | | | | LAKEWOOD | OH | | |
| 5612419 | FEKECH JAMIE | 128 W RIDGEWOOD | | | | SHAWNEE | OK | 74801 | |
| 5612420 | FEKETE CAROLANN | 365 NEW HAVEN AVE | | | | MILFORD | CT | 06460 | |
| 5438341 | FEKKEN ROBERT | 75 ABIGAIL LN | | | | MAGNOLIA | DE | | |
| 5438342 | FELAN MARGARET | 2002 JOHANNA DR | | | | HOUSTON | TX | | |
| 5612421 | FELARCA SHERWIN I | 224 SANDERS LN | | | | HAVELOCK | NC | 28532 | |
| 5438343 | FELBER MATTHEW | 8312 DASSEL DRIVE | | | | FOUNTAIN | CO | | |
| 5612423 | FELD KAREN | 3407 W 187TH PL | | | | TORRANCE | CA | 90504 | |
| 5612424 | FELDER ALBERTGENNA | 117 NORTH VIRGINA AVE | | | | FAYETTEVILLE | NC | 28305 | |
| 5612425 | FELDER CHRISTINE | 2205 AVE I | | | | FORT PIERCE | FL | 34950 | |
| 5612426 | FELDER CLARISSA | 207 BEACONTREE RD | | | | BOWMAN | SC | 29018 | |
| 5612427 | FELDER CLYDE | 11115 MILES AVE | | | | CLEVELAND | OH | 44105 | |
| 5612428 | FELDER DONYETTA | 1401 BURHVILLE RD | | | | LENOIR | NC | 28645 | |
| 5612430 | FELDER IVY | 10350 HWY 2615 | | | | PINEWOOD | SC | 29125 | |
| 5612431 | FELDER JEANNETTE | PO BOX 964 | | | | EAST PALATKA | FL | 32131 | |
| 5612432 | FELDER JERIKAH | 3042 30TH AVE N | | | | BIRMINGHAM | AL | 35207 | |
| 5612433 | FELDER JOSEPH | 130 BROOKLAND CIR | | | | COLUMBIA | SC | 29204 | |
| 5438344 | FELDER KENNITH | 2300 W RIDGE RD | | | | GARY | IN | | |
| 5612434 | FELDER LAKETHIA | 636 MCCUTCHEON RD | | | | LAKE CUTY | SC | 29560 | |
| 5612435 | FELDER LASANDRA | 1014 COALPORT ST | | | | SAN PABLO | CA | 94806 | |
| 5612436 | FELDER LATOYA | 538 STILTON RD | | | | ORANGEBURG | SC | 29115 | |
| 5416515 | FELDER MARCELLA N | 4831 DR MLK BLVD | | | | MOSS POINT | MS | | |

Exhibit S
Class 4 GUC Ballot Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5612437 | FELDER MARIELA | 7081 NW 16TH | | | | PLANTATION | FL | 33313 | |
| 5612438 | FELDER MARK | 11732 SOUTH LAUREL DR | | | | LAUREL | MD | 20708 | |
| 5612439 | FELDER MIRANDA | 4207 CONFEDERATE PT RD APT 2 | | | | JACKSONVILLE | FL | 32210 | |
| 5612440 | FELDER PAMELA | 106 COUNTRY CLUB DRIVE | | | | NATCHEZ | MS | 39120 | |
| 5612442 | FELDER QIANA | 7191 RIGEL BEND SW | | | | ATLANTA | GA | 30331 | |
| 5612443 | FELDER RASON | 2901 FREDRICK AVE | | | | ST JOSEPH | MO | 64506 | |
| 5612444 | FELDER REBECCA | 131 CROSSING CIR | | | | ORANGEBURG | SC | 29115 | |
| 5612445 | FELDER RONAIR J | 141 RICKEY BLVD STE 524 | | | | BEAR | DE | 19701 | |
| 5612446 | FELDER ROSCOE | 115MIRANDA RD | | | | WESTCOLA | SC | 29172 | |
| 5612447 | FELDER SAKEENA | 5821 CRITTENDEN STREET | | | | PHILADELPHIA | PA | 19138 | |
| 5612448 | FELDER SHERYL | 110 BROBERTA DR | | | | SUMMERVILLE | SC | 29485 | |
| 5612449 | FELDER STAR | 1315 6TH ST | | | | CHARLESTON | WV | 25302 | |
| 5612451 | FELDER YOKEEYA P | 2374 NW 85TH ST | | | | MIAMI | FL | 33147 | |
| 5438345 | FELDERMAN LARRY | 3333 BEVERLY ROAD | | | | | | | |
| 5612452 | FELDEWERTH REBECCA | 2200 MISSOURI AVE | | | | ST LOUIS | MO | 63104 | |
| 5612453 | FELDMAN CLOUDINA | 12320 DALEWOOD DR | | | | SILVER SPRING | MD | 20902 | |
| 5438346 | FELDMAN IRV | 2009 NEWCASTLE A N | | | | BOCA RATON | FL | | |
| 5612454 | FELDMAN JAMIE | 4000 WARNER BLVD | | | | BURBANK | CA | 91522 | |
| 5438347 | FELDMAN LEE | 7 FIELDSTONE DRIVE 109 WESTCHESTER119 | | | | HARTSDALE | NY | | |
| 5612455 | FELDMAN MONIQUE | PO BOX 9386 | | | | ALBUQUERQUE | NM | 87119 | |
| 5612456 | FELDMAN SEBASTIAN | 53 12 PROSPECT AVE | | | | SAN FRANCISCO | CA | 94110 | |
| 5612457 | FELDMAN SHARON D | 640 KENNEBEC AVE | | | | TAKOMA PARK | MD | 20912 | |
| 4790555 | Feldman, Jessica | Redacted | | | | | | | |
| 5612458 | FELDMANN DAMON | 2558 OAK FOREST DR | | | | TROY | MO | 63379 | |
| 5438348 | FELDMANN LORI | 328 OAKLAWN DRIVE | | | | PITTSBURGH | PA | | |
| 5438349 | FELDMEYER R J | 151 LUKIA STREET HAWAII001 | | | | HILO | HI | | |
| 5438351 | FELDT BARBARA | 9949 HARRIET AVE S | | | | BLOOMINGTON | MN | | |
| 5612459 | FELECIA ALLEN | 10630 STEPHENSON LN | | | | OLIVE BRANCH | MS | 38654 | |
| 5612460 | FELECIA BERGER | PLEASE INSERT YOUR ADDRESS | | | | HUDDLESTON | VA | 24104 | |
| 5612461 | FELECIA BLACKMON | XXXXXXX | | | | GARNER | NC | 27529 | |
| 5612462 | FELECIA CHANDLER | 2693 E 106TH ST | | | | CLEVELAND | OH | 44105 | |
| 5612463 | FELECIA HOWSE | 33175 TEMECULA PKWY | | | | TEMECULA | CA | 92592 | |
| 5612464 | FELECIA I WRIGHT | 1715 LARGO CIR | | | | VALDOSTA | GA | 31602 | |
| 5612465 | FELECIA LEWIS | 25 W 37 ST | | | | WILMINGTON | DE | 19802 | |
| 5612466 | FELECIA PAYNE | 1379 S COOPER ST | | | | MEMPHIS | TN | 38116 | |
| 5612467 | FELECIA PHILLIPS | 2449 HAZELWOOD | | | | DETROIT | MI | 48206 | |
| 5612468 | FELECIA SAYEE | 6300 BOONE AVENUE NORTH | | | | MINNEAPOLIS | MN | 55428 | |
| 5612469 | FELECIA SIMPSON | 207 NE 119 ST | | | | CROSS CITY | FL | 32628 | |
| 5612470 | FELECIA THOMAS | PO BOX 166824 | | | | LITTLE ROCK | AR | 72216 | |
| 5612471 | FELEG ABRAHA | 4465 BEETHOVEN AVE | | | | SAINT LOUIS | MO | 63116 | |
| 5612472 | FELEITEAU LEWIS | 20276 REDFERN ST | | | | DETORIT | MI | 48219 | |
| 5612473 | FELELICA CARTER | 1214 MOCKINGBIRD LANE | | | | TEXARKANA | TX | 75501 | |
| 5612474 | FELEMI WINNIE M | 360EPLATTST | | | | LONG BEACH | CA | 90805 | |
| 5612475 | FELETHIA CROUCH | 1014 HARBISON DR | | | | COLUMBUS | GA | 31903 | |
| 5438355 | FELETOA MATEO | 286 N NEW STAR DR | | | | SALT LAKE CITY | UT | | |
| 5612476 | FELETON SHAWNA | 6197 WESTGATE DE APT 132 | | | | ORLANDO | FL | 32835 | |
| 4805473 | FELFAM LAKESIDE PLAZA LLC | 638 LINDERO CANYON RD #531 | | | | OAK PARK | CA | 91377 | |
| 5438357 | FELGAR JEFFREY | 3006 RENARD LANE N | | | | SAINT CHARLES | IL | | |
| 5438359 | FELGAR MELISSA | 650 KATY DR | | | | BOONVILLE | MO | | |
| 5612477 | FELGER RICHARD | 16407 CYPRESS MULCH CIR | | | | TAMPA | FL | 33624 | |
| 5612478 | FELIBERTO GUITERRZE | 3826 HIGH | | | | DETROIT | MI | 48229 | |
| 5612479 | FELIBERTO MELENDEZ | 813 FRONT ST | | | | READING | PA | 19601 | |
| 5438361 | FELIBERTY MARIA | PO BOX 5000 | | | | SAN GERMAN | PR | | |

Exhibit S

Class 4 GUC Ballot Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5416516 | FELIC JESSICA N | XX | | | | BAYAMON | PR | | |
| 5612480 | FELICA DAVIS | 59 REED ST | | | | BUFFALO | NY | 14212 | |
| 5612482 | FELICA HILT | 2709 CITICO AVE OFC | | | | CHATTANOOGA | TN | 37406 | |
| 5612483 | FELICA JACKSON | XXX | | | | MORENO VALLEY | CA | 92553 | |
| 5612484 | FELICA MALTBIE | 129 HIRSCHBECK ST | | | | BUFFALO | NY | 14212 | |
| 5612485 | FELICA RANSOM | 1204 HASTY RD | | | | CAMDEN | SC | 29020-3853 | |
| 5612486 | FELICA ROBERTS | 701 WASHINGTTON ST | | | | MIDDLETOWN | OH | 45042 | |
| 5612487 | FELICA ROBINSON | PO BOX 211 | | | | KALKASKA | MI | 49646 | |
| 5612488 | FELICAIANO ALEXANDER | 212 N 6TH ST | | | | ALLENTOWN | PA | 18102 | |
| 5612489 | FELICE JERROD | 2117 MILLSIDE DR | | | | LOUISVILLE | KY | 40223 | |
| 5612490 | FELICE JONES | ASK FOR ADRESS | | | | CHICAGO | IL | 61455 | |
| 5612492 | FELICE WRIGHT | 5917 79TH ST COURT W APT M201 | | | | LAKEWOOD | WA | 98499 | |
| 5612493 | FELICHA CANADA | 123 S REDLAND RD APT 107 | | | | HOMESTEAD | FL | 33030 | |
| 5612494 | FELICHA RENTERIA | PO BOX 148 | | | | LAS CRUCES | NM | 88004 | |
| 5612495 | FELICIA A CARBAJAL | 1702 COMANCHE RD | | | | PUEBLP | CO | 81001 | |
| 5612497 | FELICIA ADDISON | 1040 N DUPONT AVE APT 803 | | | | MADISON | TN | 37115 | |
| 5612498 | FELICIA ALI | 1303 TWIG TER | | | | SILVER SPRING | MD | 20901 | |
| 5612499 | FELICIA ANDE | 1010 PEBBLE CREEK DRIVE | | | | ELSMERE | KY | 41018 | |
| 5612500 | FELICIA ASTWOOD | NO ADD | | | | NO | PA | 18704 | |
| 5612501 | FELICIA ATKINSON | 2150 FOX ST | | | | SAVANNAH | GA | 31415 | |
| 5612502 | FELICIA B ROBINSON | 837 PENN LN | | | | GREENVILLE | MS | 38701 | |
| 5612503 | FELICIA BAKER | 121 S MOUNT VERNON AVE | | | | UNIONTOWN | PA | 15401 | |
| 5612504 | FELICIA BALLESTEROS | 2137 MANN AVE 2 | | | | UNION CITY | CA | 94587 | |
| 5612505 | FELICIA BANDA | 2137 MANN AVE APT 2 | | | | UNION CITY | CA | 94587 | |
| 5612506 | FELICIA BARBEE | 925 42 AVE NORTH | | | | MADISON | TN | 37209 | |
| 5612507 | FELICIA BARBOUR | 97 GARET WAY | | | | GLASGOW | KY | 42141 | |
| 5612509 | FELICIA BEGAY | CR 6204 APT 3C | | | | KIRTLAND | NM | 87417 | |
| 5612510 | FELICIA BEIHOFF | 317 SILVER SPRING ROAD | | | | MECHANICSBURG | PA | 17050 | |
| 5612511 | FELICIA BOATWRIGHT | 46 TAMERON PL | | | | BALTIMORE | MD | 21237 | |
| 5612512 | FELICIA BODNEY | 2122 N MINNEAPLOIS | | | | WICHITA | KS | 67214 | |
| 5612513 | FELICIA BOLING | 77 LOGANWOOD DR | | | | CENTERVILLE | OH | 45458 | |
| 5612514 | FELICIA BREWER | 42675 FOY CEMETERY RD | | | | PONCHATOULA | LA | 70454 | |
| 5612515 | FELICIA BROADUS | 16614 MARK TWAIN ST | | | | DETROIT | MI | 48235 | |
| 5844892 | Felicia Browell, Parent and Natural Guardian of Rhianna Browell | Paul J. Cordaro, Esq. | Campbell & Levine, LLC | 310 Grant Street, Suite 1700 | | Pittsburgh | PA | 15219 | |
| 5843681 | Felicia Browell, Parent and Natural Guardian of Rhianna Browell | Campbell and Levine, LLC | Paul J. Cordaro, Esq | 310 Grant Street, Suite 1700 | | Pittsburgh | PA | 15219 | |
| 5612516 | FELICIA BROWN | 20040 MARX ST | | | | DETROIT | MI | 48203 | |
| 5612517 | FELICIA BUICKUS | 1189 REDINGTON AVE | | | | TROY | PA | 16947 | |
| 5612518 | FELICIA CALE BONNER | 4823 PRATT ST | | | | OMAHA | NE | 68104 | |
| 5612519 | FELICIA CAMPBELL | 219 SOUTH ALABAMA AVE | | | | ARCADIA | FL | 34266 | |
| 5612520 | FELICIA CANADA | 3107 GLENOA | | | | RICHMOND | VA | 23222 | |
| 5612521 | FELICIA CARR | 5229 SPENCER CT | | | | COL | OH | 43228 | |
| 5612522 | FELICIA CARROLL | 915 GREAT FORT RD | | | | SUFFOLK | VA | 23438 | |
| 5612523 | FELICIA CHALMERS | 725 ELM STREET | | | | ABILENE | TX | 79602 | |
| 5612524 | FELICIA CHAMBERS | 882 S MAPLE RD | | | | ANN ARBOR | MI | 48103 | |
| 5612526 | FELICIA CLARK | 12119 H DR | | | | HAG | MD | 21740 | |
| 5612527 | FELICIA CORBIN | 751 APT D WEST RD | | | | SALISBURY | MD | 21801 | |
| 5612528 | FELICIA COY | 9436 S ELIZABETH | | | | CHICAGO | IL | 60620 | |
| 5612529 | FELICIA CREQUE | 141 HILLSIDE STREET | | | | ASHEVILLE | NC | 28801 | |
| 5612530 | FELICIA CUMMINGS | PO BOX 1016 | | | | MARTIN | SD | 57551 | |
| 5612531 | FELICIA CURTIS | 1721 WEST 1020 NORTH | | | | ST GEORGE | UT | 84770 | |
| 5612533 | FELICIA DAVIS | 1909 HILL ST | | | | KILLEEN | TX | 76543 | |

Exhibit S
Class 4 GUC Ballot Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5612534 | FELICIA DOUGLAS | 2167 TELEGRAPH RD | | | | DAVENPORT | IA | 52806 | |
| 5612535 | FELICIA DOZIER | 2119 SNELLING DR | | | | COLUMBUS | GA | 31907 | |
| 5612536 | FELICIA FELICIAMARIE | 16 BOSTONIAN DR | | | | COVENTRY | RI | 02816 | |
| 5612537 | FELICIA FORD | 50200 | | | | AVONDALES | LA | 70094 | |
| 5612538 | FELICIA FREDDIE | BARRIO GUARAGUA | | | | GUAYNABO | PR | 00971 | |
| 5612539 | FELICIA FRENCH | 3556 E 76TH ST | | | | CLEVELAND | OH | 44105 | |
| 5612540 | FELICIA FURR | 3387 HARTWOOD RD | | | | CLEVELAND | OH | 44112 | |
| 5612541 | FELICIA GAINES | 2609 ROSELAWN AVE | | | | BALTIMORE | MD | 21214 | |
| 5612542 | FELICIA GAINOR | 19 MARTIN LUTHER KING JR DR | | | | CARTTERSVILLE | GA | 30120 | |
| 5612543 | FELICIA GARL | 9916 SHORT DR | | | | WINDHAM | OH | 44288 | |
| 5612544 | FELICIA GARRISON | 2752 NIAGARA FALLS BLVD | | | | NIAGARA FALLS | NY | 14150 | |
| 5612545 | FELICIA GOATLEY | 5807 WOODFIELD DR | | | | LAS VEGAS | NV | 89142 | |
| 5612546 | FELICIA GOELLER | 1237 PUNJAB DR | | | | BALTIMORE | MD | 21221 | |
| 5612547 | FELICIA GRAHAM | 14 SUMMERDALE DRIVE | | | | TAYLORS | SC | 29687 | |
| 5612548 | FELICIA GUNNOE | 136 SHAROLD LN UNIT 1 | | | | FOSTER | WV | 25081 | |
| 5612549 | FELICIA HAMILTON | 5730 NINA WAY APT 9 | | | | SACRAMENTO | CA | | |
| 5612550 | FELICIA HARDEN | ENTER | | | | ENTER | CA | 93635 | |
| 5612551 | FELICIA HARER | 55 HAVEST MOON PRK | | | | LINDEN | PA | 17744 | |
| 5612552 | FELICIA HARRIS | 118 S 12TH AVE BF | | | | MOUNT VERNON | NY | 10550 | |
| 5612553 | FELICIA HAWKINS | 9800 SEPULVEDA | | | | SAN FERNANDO | CA | 91343 | |
| 5612554 | FELICIA HENDERSON | 6060 BROCKWORTH DR APT D | | | | INDIANAPOLIS | IN | 46203 | |
| 5612555 | FELICIA HOTSON | 7113 NORTH DF CATHAM AVE | | | | KANSAS CITY | MO | 64151 | |
| 5612556 | FELICIA HOWARD | 880 PROSPECT RD | | | | CHICKAMAUGA | GA | 30707 | |
| 5612557 | FELICIA JACKSON | 811 CENTER DR APT8 | | | | CRAWFORDSVILLE | IN | 47933 | |
| 5612558 | FELICIA JOHNSON | 24 HAYES DR | | | | NORTH AUGUSTA | SC | 29860 | |
| 5612559 | FELICIA KAMARA | 6832 RIDING TRIL DR | | | | CANAL WINCHESTER | OH | 43232 | |
| 5612560 | FELICIA KAPPES | 12350 DEL MAR OAKS | | | | SAN DIEGO | CA | 92130 | |
| 5612561 | FELICIA KENDRICK | 2613 FOX CREEK DR | | | | JACKSONVILLE | FL | 32221 | |
| 5612562 | FELICIA KING | 9344 E OUTER DR | | | | DETROIT | MI | 48213 | |
| 5612563 | FELICIA L CUMMINGS | 29075 HISLE RD | | | | MARTIN | SD | 57551 | |
| 5612564 | FELICIA L DURR | 311 JR MAGREE RD | | | | MENDENHALL | MS | 39114 | |
| 5612565 | FELICIA L WHEELER | 2 SHADOWBROOK LANE | | | | MILFORD | MA | 01757 | |
| 5612566 | FELICIA LAMONS | 359 ST JOES AVE | | | | TRENTON | NJ | 08638 | |
| 5612567 | FELICIA LATHAN | 1606 E EDWARDS | | | | SPRINGFIELD | IL | 62703 | |
| 5612568 | FELICIA LEE | 3304 E OSBRONE AVE | | | | TAMPA | FL | 33610 | |
| 5612569 | FELICIA LIZOTTE | 25 MERRIMAN RD | | | | GLENBURN | ME | 04401 | |
| 5612570 | FELICIA LOKETT | 15 WINDE SWEET COURT | | | | PHENIX CITY | AL | 36870 | |
| 5612571 | FELICIA LORFRGDO | 10515 SW 216 STREET | | | | MIAMI | FL | 33190 | |
| 5612572 | FELICIA M MONGES | 4305 DUNES COURT | | | | MODESTO | CA | 95356 | |
| 5612573 | FELICIA M REYNOLDS | 676 GREENWOOD | | | | AKRON | OH | 44320 | |
| 5612574 | FELICIA MAILAND | 517 NORTH INDEPENDENCE AVE | | | | ROCKFORD | IL | 61101 | |
| 5612575 | FELICIA MANSMAN | NA | | | | QUEENSBURY | NY | 12804 | |
| 5612576 | FELICIA MANUEL L | 4598 ARCADIO ESTRADA | | | | SAN SEBASTIAN | PR | 00685 | |
| 5612577 | FELICIA MARTIN | 3227 BEECHER RD | | | | FLINT | MI | 48507 | |
| 5612578 | FELICIA MATTHEWS | 13049 COUNTY SEAT HWY | | | | LAUREL | DE | 19956 | |
| 5612581 | FELICIA MCGINN | 3 N MAIN ST 3 | | | | LAYTON | UT | 84041 | |
| 5612582 | FELICIA MCGLORY | 5315 SW 15TH COURT APT 4 | | | | TOPEKA | KS | 66611 | |
| 5612583 | FELICIA MILLA | XXXXXXXXXXXXXXXXXXXXX | | | | XXXXXXXXXXXXXX | FL | 33411 | |
| 5612584 | FELICIA MIMICK | NEW ST | | | | WASHINGTON | DC | 20023 | |
| 5612585 | FELICIA MITCHELL | 25119 CURIE AVE APT D | | | | WARREN | MI | 48091 | |
| 5612586 | FELICIA MORGAN | 2057 MUNFORDVILLE RD | | | | GLASGOW | KY | 42141 | |
| 5612587 | FELICIA MORRIS | 5 HALE ST | | | | GADSDEN | GA | 30901 | |
| 5612588 | FELICIA MOSELEY | 14724 GRAND FOREST CT | | | | CHESTERFIELD | VA | 23834 | |

Exhibit S
Class 4 GUC Ballot Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5612589 | FELICIA NORRIS | 100 SHEMWOOD LN | | | | GREENVILLE | SC | 29605 | |
| 5612591 | FELICIA ORTIZ | 3602 JASPER ST | | | | PHILADELPHIA | PA | 19134 | |
| 5612592 | FELICIA OWENS | 1802 W HWY 378 | | | | GRESHAM | SC | 39546 | |
| 5612593 | FELICIA PATTERSON | 2828 R AVE | | | | OMAHA | NE | 68107 | |
| 5612594 | FELICIA PEGISH | 439 OAK ST | | | | TOLEDO | OH | 43605 | |
| 5612595 | FELICIA PERKINS | 20252 MCCORMICK | | | | DETROIT | MI | 48224 | |
| 4131059 | Felicia Pointer | 309 Marshall Ave | | | | Bellwood | IL | 60104 | |
| 5612596 | FELICIA PRYOR | 319 BLUEBELL AVE | | | | SUMMERVILLE | SC | 29483 | |
| 5612597 | FELICIA RAMIREZ | | | | | | | | |
| 5612598 | FELICIA RAMOND | 1408 FARNEM | | | | MOILNE | IL | 61265 | |
| 5612599 | FELICIA RAUSCH | 2733 CYANNE BLVD | | | | SIOUX CITY | IA | 51108 | |
| 5612600 | FELICIA REESE | 109 APPLE BLOSSOM LN | | | | AMERICUS | GA | 31719 | |
| 5612601 | FELICIA REYES | 1303 S 49 COURT | | | | CHICAGO | IL | 60647 | |
| 5612602 | FELICIA RICHARD | 1012 COLLEGE PARK RD | | | | SUMMERVILLE | SC | 29486 | |
| 5612605 | FELICIA RIVERA | PO BOX 59349 | | | | ORLANDO | FL | 32859 | |
| 5612606 | FELICIA ROBERSON | 6020 QUINCE RD | | | | MEMPHIS | TN | 38119 | |
| 5612607 | FELICIA S LACKSEN | 1051 RAMBLEWOOD PL | | | | WATKINSVILLE | GA | 30677 | |
| 5612608 | FELICIA SAMUEL | 13125 WILCOX RD APT 12 202 | | | | LARGO | FL | 33774 | |
| 5612609 | FELICIA SANDERS | 180 MABLE WILLIS BLVD | | | | WALTERBORO | SC | 29488 | |
| 5612610 | FELICIA SANDS | PO BOX EL 27569 | | | | FT LAUDERDALE | FL | 33312 | |
| 5612611 | FELICIA SIMPSON | 526 JONES HILL RD | | | | HAYNEVILLE | AL | 36040 | |
| 5612612 | FELICIA SMITH | 100 15TH ST | | | | BAYCITY | MI | 48708 | |
| 5612613 | FELICIA SOLOMON | 3300 GOSFORD RD APT C 20 | | | | BAKERSFIELD | CA | 93309 | |
| 5612614 | FELICIA SOUTHWARD | 108 W 5TH STREET | | | | DAVENPORT | IA | 52801 | |
| 5612615 | FELICIA SPENCER | 18780 E 10 MILE RD | | | | EAST DETROIT | MI | 48021 | |
| 5612617 | FELICIA TAYLOR | 12129 CASTILON AVE | | | | SAINT LOUIS | MO | 63138 | |
| 5612618 | FELICIA THOMAS | 403 S 13TH ST | | | | HARRISBURG | PA | 17104 | |
| 5612619 | FELICIA THOMPSON | 14111 MARY BOWIE PKWY | | | | MITCHELLVILLE | MD | 20716 | |
| 5612620 | FELICIA TOLIVER | XXX | | | | HAYWARD | CA | 94539 | |
| 5612621 | FELICIA WALKER | 824 SUTTESS CT | | | | EAST ST LOUIS | IL | 62203 | |
| 5612623 | FELICIA WALLACE | 2665 FAVOR RD SW | | | | MARIETTA | GA | 30060 | |
| 5612624 | FELICIA WIDEMAN | P O BOX 231 | | | | MCCORMICK | SC | 29835 | |
| 5612625 | FELICIA WILKINS | 17 MORRIS DR | | | | SICKLERVILLE | NJ | 08081 | |
| 5612626 | FELICIA WILLIAMS | 5330 REPUBLIC AVE | | | | FAYETTEVILLE | NC | 28314 | |
| 5612627 | FELICIA WILSON | 5625 IRONWOOD CT APT E | | | | COLUMBUS | OH | 43229 | |
| 5612628 | FELICIA WORKS | 3826 MLK ST S | | | | SAINT PETERSBURG | FL | 33775 | |
| 5612629 | FELICIA YOUNG | 10480 BOYNTON PLACE CIRCLE | | | | BOYNTON BEACH | FL | 33437 | |
| 5612630 | FELICIA-ARNO CHRISTIAN-ELAM | 134 LOCHVIEW | | | | NEWPORT NEWS | VA | 23602 | |
| 5612631 | FELICIADAVIS DAVIS | 59 REED STREET | | | | BUFFALO | NY | 14212 | |
| 5612632 | FELICIANA DEGUIA | 532 BRIARWOOD RD | | | | IMPERIAL BCH | CA | 91932 | |
| 5612633 | FELICIANO ABIMAEL | HC 1 866-3 FACTOR1 | | | | ARECIBO | PR | 00612 | |
| 5612634 | FELICIANO ALEX | HC58 BOX 14102 | | | | AGUADA | PR | 00602 | |
| 5612635 | FELICIANO ALEX X | PO BOX 502 | | | | AIBONITO | PR | 00705 | |
| 5612636 | FELICIANO ALEXANDER | SANTA TERESITA ST SAN ROG | | | | PONCE | PR | 00730 | |
| 5612637 | FELICIANO ANGEL | HC 74 BOX 5196 | | | | NARANJITO | PR | 00719 | |
| 5612638 | FELICIANO ARMIJO | 1026 OLD CHINQUAPIN RD | | | | BAYBORO | NC | 28515 | |
| 5438363 | FELICIANO BASILISA | 2423 S 11TH ST UPPR | | | | MILWAUKEE | WI | | |
| 5612639 | FELICIANO BETSY | 18 CRAWFORD DR | | | | CHARLES TOWN | WV | 25414 | |
| 5612640 | FELICIANO CARMEN | 4210 46TH ST | | | | KENOSHA | WI | 53144 | |
| 5612642 | FELICIANO CLARISSA | BZN 5114 | | | | MAYAGUEZ | PR | 00680 | |
| 5612643 | FELICIANO DANNY | 84740 KILI DRIVE 1128 | | | | WAIANAE | HI | 96792 | |
| 5438365 | FELICIANO DAVID | P O BOX 1141 | | | | HAMMONTON | NJ | | |
| 5612645 | FELICIANO EDGAR | COND HOROMAR EDF 1559 | | | | SAN JUAN | PR | 00911 | |

Exhibit S

Class 4 GUC Ballot Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|-------|------|-----------|-----------|-----------|-----------|------|-------|-------------|---------|
| 5612646 | FELICIANO ELIZABETH | C 12 PARC 261 BZN 1345 | | | | CANOVAVAS | PR | 00729 | |
| 5612647 | FELICIANO ELSI G | RR8 BOX 9533 | | | | BAYAMON | PR | 00956 | |
| 5612648 | FELICIANO ELSIE | RR 8 BOX 9533 | | | | SAN JUAN | PR | 00955 | |
| 5612649 | FELICIANO ENEIDA M | HC61 BOX43895 | | | | AGUADA | PR | 00602 | |
| 5612650 | FELICIANO ESTHER | PO BOX 3332 | | | | AGUADILLA | PR | 00605 | |
| 5612651 | FELICIANO EVELYN | 2555 | | | | TEMPLE TER | FL | 33617 | |
| 5612652 | FELICIANO FLORES | 1715 E 48TH ST | | | | LUBBOCK | TX | 79404 | |
| 5612653 | FELICIANO HEATHER | 17-524 IPUAIWAHA ST | | | | KEAAU | HI | 96749 | |
| 5612654 | FELICIANO HERNANDEZ | 54 NORTH HEBBRON AVE 3 | | | | SALINAS | CA | 93905 | |
| 5612655 | FELICIANO HILDA | HC 05 BOX 7329 | | | | YAUCO | PR | 00698 | |
| 5612656 | FELICIANO ILEANA | ARECIBO | | | | ARECIBO | PR | 00612 | |
| 5438367 | FELICIANO ISABEL | PO BOX 353 | | | | YAUCO | PR | | |
| 5612657 | FELICIANO ISAMAR | H C 01 BOX 4036 | | | | COROZAL | PR | 00783 | |
| 5612658 | FELICIANO JEANETTE | URB ESTANCIAS DE YAUCO CALLE R | | | | YAUCO | PR | 00698 | |
| 5438369 | FELICIANO JESSICA B | 366 S PAPA AVE | | | | KAHULUI | HI | | |
| 5612659 | FELICIANO JESUS | RES CUESTA VIEJA ED 11 APT 150 | | | | AGUADILLA | PR | 00603 | |
| 5612660 | FELICIANO JOHANA | HC 08 BOX 51603 | | | | HATILLO | PR | 00659 | |
| 5438371 | FELICIANO JOSE | HC 2 BOX 24067 | | | | MAYAGUEZ | PR | | |
| 5612661 | FELICIANO JOSEAN | REPARTO ESPERANZA C JUAN MOREL | | | | YAUCO | PR | 00698 | |
| 5612662 | FELICIANO KASSANDRA | 45 ABBOTSFORD AVE | | | | W HARTFORD | CT | 06110 | |
| 5612663 | FELICIANO KATHERINE | APRT VIRGEN DEL POSO 136 | | | | SABANA GRANDE | PR | 00698 | |
| 5612665 | FELICIANO KRIZIA | URB MONTE BRISAS CALLE T BLQ | | | | FAJARDO | PR | 00738 | |
| 5612666 | FELICIANO LERZILEE | 415 CANAL 94 | | | | ALAMOGORDO | NM | 88310 | |
| 5612667 | FELICIANO LESLIE | RES ANTULIO LOPEZ EDF 8 | | | | JUNCOS | PR | 00777 | |
| 5612668 | FELICIANO LEYDIANN M | URB QUINTAS DECAMPECHE 805 FLAMBOL | | | | CAROLINA | PR | 00987 | |
| 5612669 | FELICIANO LORENA | PO BOX800831 | | | | COTTOLAUREL | PR | 00780 | |
| 5612670 | FELICIANO LUZ | CALLE18BUZ343PARCELATERRA | | | | QUEBRADILLAS | PR | 00678 | |
| 5612671 | FELICIANO LYANNA | URB SANTA ELENA B16 | | | | SABANA GRANDE | PR | 00637 | |
| 5612672 | FELICIANO MARGARITA | ESTANCIAS DEL GOLF 603 | | | | PONCE | PR | 00730 | |
| 5612673 | FELICIANO MARIA | 37 WEST JAMES ST | | | | LANCASTER | PA | 17603 | |
| 5612674 | FELICIANO MARIA M | URB VISTAS DEL MAR CALLE CARAC | | | | RIO GRANDE | PR | 00745 | |
| 5612675 | FELICIANO MARILU | HC 04 BOX 41648 | | | | AGUADILLA | PR | 00603 | |
| 5612677 | FELICIANO MICHELLE | PMB 8066 PO BOX 3000 | | | | SABANA HOYOS | PR | 00688 | |
| 5612678 | FELICIANO MILDRED | HC-01 BOX 5903 | | | | JUNCOS | PR | 00777 | |
| 5612679 | FELICIANO MIZHRAIM | 1938 W 73RD ST DN | | | | CLEVELAND | OH | 44102 | |
| 5612680 | FELICIANO MONIQUE | 4628 FISK CT | | | | RALEIGH | NC | 27604 | |
| 5612681 | FELICIANO NATAINA | CALLE 32 A I 39 VILLA DE LOIZA | | | | CANOVANAS | PR | 00729 | |
| 5612682 | FELICIANO NORBERTO | 1217 CALLE SIERRA MORENO PMB 4 | | | | SAN JUAN | PR | 00926 | |
| 5612683 | FELICIANO ODEMARIS | HC01 BOX 2400 BAJADERO | | | | ARECIBO | PR | 00616 | |
| 5612684 | FELICIANO PEDRO | URB MARIA ANTONIA CALLE 1 | | | | GUANICA | PR | 00653 | |
| 5612685 | FELICIANO PEDROZA | 14 ARCADIA DR | | | | LUMBERTON | NC | 28360 | |
| 4899818 | FELICIANO PRAPS, MAGDA | Redacted | | | | | | | |
| 5612686 | FELICIANO REBECCA | 69 CAMPFIELD AVE | | | | HARTFORD | CT | 06114 | |
| 5612687 | FELICIANO RIOS III | 5486 COUNTY ROAD 40 | | | | BANQUETE | TX | 78339 | |
| 5612688 | FELICIANO RODRIGUEZ | 2540 JASPER ST | | | | PHILA | PA | 19125 | |
| 5612689 | FELICIANO RUTH | URB LAS | | | | VEGA BAJAPR | PR | 00650 | |
| 5612690 | FELICIANO SAMMUEL | 111 BRIDGE ST | | | | BROOKLYN | NY | 11201 | |
| 5612691 | FELICIANO SANTA | 402 ROBINSON ST | | | | WILMINGTON | DE | 19801 | |
| 4141054 | Feliciano Santiago, Ana A | Redacted | | | | | | | |
| 4141054 | Feliciano Santiago, Ana A | Redacted | | | | | | | |
| 5612692 | FELICIANO SANTOS M | CARR 348 KM 5 9 INT | | | | MAYAGUEZ | PR | 00680 | |
| 5612693 | FELICIANO SEGIO | BO CERRO GORDO CARR 419 | | | | AGUADA | PR | 00602 | |
| 5612694 | FELICIANO TAIRY | 126 OAKMONT DRIVE | | | | GREENVILLE | NC | 27858 | |

Exhibit S
Class 4 GUC Ballot Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5612695 | FELICIANO TAMARA | HC 06 BOX 8647 | | | | JUANA DIAZ | PR | 00795 | |
| 5612696 | FELICIANO TANEKA | 9745 S WENTWORTH AVE | | | | CHICAGO | IL | 60628 | |
| 5612697 | FELICIANO TOYENS | PO BOX 194191 | | | | SAN JUAN | PR | 00935 | |
| 5612698 | FELICIANO VALLEJO | 928 MURIEL AVE | | | | MODESTO | CA | 95351 | |
| 5612699 | FELICIANO VERUSHKA S | APT 155 | | | | MARICAO | PR | 00606 | |
| 5612700 | FELICIANO VIMARIE | VILLAS DEL CFETAL CALL 7 | | | | YAUCO | PR | 00698 | |
| 5612701 | FELICIANO YADIRA | HATILLO | | | | HATILLO | PR | 00659 | |
| 5612702 | FELICIANO YAIMAR | BARRIADA OBRERA 295 | | | | FAJARDO | PR | 00738 | |
| 5438376 | FELICIANO YARELIS | 1324 E HUNTING PARK AVE | | | | PHILADELPHIA | PA | | |
| 5612703 | FELICIANO YOLANDA | CALLE 14 C - 53URB BELLOMONTE | | | | GUAYNABO | PR | 00969 | |
| 5612704 | FELICIANO ZENAIDA | HC 02 BOX 16100 MYE BELLO | | | | RIO GRANDE | PR | 00745 | |
| 5612706 | FELICIANOTORRUELLA KELLYDAVID | 16717 LARCHWOOD | | | | CLEV | OH | 44135 | |
| 5612707 | FELICIEN JOHN | 410 WORK AND REST | | | | CHRISTIANSTED | VI | 00824 | |
| 5612708 | FELICITA ALVARADO | 103 SAUNDERS LANE | | | | ARANSAS PASS | TX | 78336 | |
| 5612709 | FELICITA AMILL | BO OBEN 1 | | | | PATILLAS | PR | 00723 | |
| 5612710 | FELICITA C TORRES | 285 CHURCH ST | | | | HARTFORD | CT | 06103 | |
| 5612711 | FELICITA CARTAGENA | D1 CALLE 5 | | | | FAJARDO | MD | 00738 | |
| 5612712 | FELICITA COSME | APT 906 | | | | TOA ALTA | PR | 00954 | |
| 5612713 | FELICITA DIAZ LOPEZ | OOOOOO | | | | BAYAMON | PR | 00958 | |
| 5612714 | FELICITA FLORES | NONE | | | | CEIBA | PR | 00735 | |
| 5612715 | FELICITA PAGAN | QUEBRADA LIMON CARRETERA 502 | | | | PONCE | PR | 00731 | |
| 5612716 | FELICITA PEMBERTON | PO BOX 3655 | | | | KINGSHILL | VI | 00851 | |
| 5612717 | FELICITA R DIAZ DIAZ | 38 SANDERSON ST | | | | SPRINGFIELD | MA | 01107 | |
| 5612718 | FELICITA REYES | CALLE 23 A I 4 REPATO TERESITA | | | | BAYAMON | PR | 00961 | |
| 5612719 | FELICITA RIVERA | 3538 LEMON AVE | | | | LONG BEACH | CA | 90805 | |
| 5612720 | FELICITA SANTIAGO | EDF A APT 62 RES SANTA ELENA | | | | SAN JUAN | PR | 00921 | |
| 5612721 | FELICITAS GOMEZ | PO BOX 1285 | | | | FRENCH CAMP | CA | 95231 | |
| 5612722 | FELICITAS GUZMAN | 24836 JOANNE ST | | | | HAYWARD | CA | 94544 | |
| 5612723 | FELICITAS ORDAZ | 407 HALF EAST BOONE STREET | | | | MARSHALLTOWN | IA | 50158 | |
| 5612724 | FELICITAS ROSADO | 1720 DEARBORN ST 2 | | | | CALDWELL | ID | 83605 | |
| 5612725 | FELICITE ANAIS | PMB 286 PO BOX 6011 | | | | CAROLINA | PR | 00984 | |
| 5612726 | FELICITO CURA | 23319 DATE AVE | | | | TORRANCE | CA | | |
| 5612727 | FELICITY BARRIENTOS | 44613 N FISHER | | | | FRESNO | CA | 93726 | |
| 5612728 | FELIDIA CONCEPCION | 192 ALTHEA STREET | | | | PROVIDENCE | RI | 02909 | |
| 5612729 | FELIPA CARRANZA | 77800 39TH AVE | | | | SACRAMENTO | CA | 95824 | |
| 5612730 | FELIPA CORRAL | PO BOX 344 | | | | GOSHEN | CA | 93227 | |
| 5612731 | FELIPA LOPEZ | 8113 EVERGREEN AVE | | | | SOUTH GATE | CA | 90280 | |
| 5612732 | FELIPA LOPEZ SANCHEZ | 2051 W CHRISTY TRAIL | | | | SAPPHIRE | NC | 28774 | |
| 5612733 | FELIPA OFELIA | 440 4TH ST N | | | | ST PETE | FL | 33701 | |
| 5612734 | FELIPE ALMODOVAR | PO BOX 888 | | | | ELGIN | IL | 60121 | |
| 5612735 | FELIPE CARLOS | 1095 DR MARTIN L KING JR BLVD | | | | BRONX | NY | 10452 | |
| 5612736 | FELIPE COLON | C28 T-1 16 TURABO GARDEN | | | | CAGUAS | PR | 00725 | |
| 5612737 | FELIPE DE JESUS | 9345 WESTERN AVE | | | | NILES | IL | 60714 | |
| 5612738 | FELIPE G GALVAN | 555 PALO VERDE DR | | | | BROWNSVILLE | TX | 78521 | |
| 5612739 | FELIPE GARCIA | 1841 S CALUMET AVE APT 81 | | | | CHICAGO | IL | 60616 | |
| 5612740 | FELIPE GUACACHE | 9595 SOUTHERN CHARM CIR | | | | BROOKSVILLE | FL | 34613 | |
| 5612741 | FELIPE HERNANDEZ | EJ EL SABINO | | | | RNCHS OF TAOS | NM | 87557 | |
| 5612742 | FELIPE JIMENEZ | JARDINES DE COUNTRY CLUB | | | | CAROLINA | PR | 00983 | |
| 5612743 | FELIPE MARTINEZ | 5285 S GRANT ST | | | | LITTLETON | CO | 80121 | |
| 5612744 | FELIPE NUNEZ | 2545 PINE ST | | | | MARTINEZ | CA | 94553 | |
| 5612745 | FELIPE ORTIZ | BO CEIBA NORTE 12 CARR 31 R935 KM | | | | JUNCOS | PR | 00777 | |
| 5612746 | FELIPE ORTIZ RODRIGUEZ | BOX 560044 | | | | GUAYANILLA | PR | 00656 | |
| 5612747 | FELIPE RESENDIZ | 6934 E BEN WHIT BLVD | | | | AUSTIN | TX | 78745 | |

In re: Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 2011 of 6863

Exhibit S
Class 4 GUC Ballot Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5612748 | FELIPE RODRIGUEZ | 9019 JASMINE AVE S | | | | COTTAGE GROVE | MN | 55016 | |
| 5438380 | FELIPE ROZIANE | 252 BLOY ST | | | | HILLSIDE | NJ | | |
| 5612749 | FELIPE SALCIDO | WER | | | | LOS ANGELES | CA | 90023 | |
| 5612750 | FELIPE SANCHEZ | 3310 ROSA AVE | | | | EL PASO | TX | 79905 | |
| 5612751 | FELIPE SOLIZ | PO BOX 363 | | | | TALMAGE | CA | 95481 | |
| 5612752 | FELIPE SOTO | ENTER | | | | WICHITA | KS | 67216 | |
| 5612753 | FELIPE VENTURA | 15445 COBALT ST | | | | SYLMAR | CA | 91342 | |
| 5612754 | FELIS DEBORA | CALLE EDUARDO ALVAREZ 107 PDA | | | | SAN JUAN | PR | 00907 | |
| 5612756 | FELISES EDUARDO | PO BOX 52281 | | | | SAN JUAN | PR | 00950 | |
| 5612757 | FELISHA ADDY | 3018 OAK MANOR DRIVE | | | | GLEN BURNIE | MD | 21061 | |
| 5612758 | FELISHA BEARD | 621 LASALLE AVE | | | | BUFFALO | NY | 14215 | |
| 5612759 | FELISHA CAROTHERS | OR MEAHRATE RUSH | | | | ABERDEEN | MS | 39730 | |
| 5612760 | FELISHA FRANCIS | 333 WEST STATE ST | | | | TRENTON | NJ | 08618 | |
| 5612761 | FELISHA JONES | 554 LITTLE CROFT RD | | | | UPPER DARBY | PA | 19082 | |
| 5612762 | FELISHA MACK | 8459 PIONEER DRIVE | | | | SEVERN | MD | 21144 | |
| 5612763 | FELISHA ROBERTSON | 625 MCCABE AVE | | | | BALTIMORE | MD | 21212 | |
| 5612764 | FELISHA ROGERS | 272 CARNEGIE AVE 145 | | | | CLAREMONT | CA | 91711 | |
| 5612765 | FELISHA WHITE | 423 W MARQUETTE RD | | | | CHICAGO | IL | 60628 | |
| 5612766 | FELISHA WILLIAMS | 3605 BALFOUR | | | | DETROIT | MI | 48224 | |
| 5612767 | FELISHIA TAYLOR | 5614 7TH AVE | | | | N FORT MYERS | FL | 33917 | |
| 5612768 | FELISI ROXANNE | 87 165 1 HELELUA ST | | | | WAIANAE | HI | 96792 | |
| 5612769 | FELISIA SHEPARD | 820 BOYNTON AVE | | | | YONKERS | NY | 10705 | |
| 5612770 | FELISSA L GONZALES | 705 JUNIPER ST | | | | PEACH SPRING | AZ | 86434 | |
| 5612771 | FELISSA LARA | 1252 STOKES ST | | | | LAS VEGAS | NV | 89110 | |
| 5612772 | FELITA ASHLEY | 4204 BOHN RD | | | | CLEVELAND | OH | 44104 | |
| 5612773 | FELITA NMAOGWUGWU | 1280 SYDNEY CT | | | | ALTAMONTE SPG | FL | 32714 | |
| 5612774 | FELIU LETZY | URB EL PRADO | | | | AGUADILLA | PR | 00603 | |
| 5612775 | FELIU LUZ | C BARCELONA 119 PARADA 17 | | | | SANTURCE | PR | 00907 | |
| 5416528 | FELIX A POCAIGUE | 590 S MARINE CORPS DR | | | | TAMUNING | GU | | |
| 5612776 | FELIX AGUEDA | HATILLO | | | | HATILLO | PR | 00659 | |
| 5612777 | FELIX AKINBUBOYE | | | | | | | | |
| 5612778 | FELIX ALDEA TORRES | PO BOX 20505 | | | | SAN JUAN | PR | 00928 | |
| 5612779 | FELIX ALFONSO | URB MARIOLGA CALLE SAN BERNARD | | | | CAGUAS | PR | 00725 | |
| 5612780 | FELIX ALVARADO | AVE BARBOSA 702 | | | | SAN JUAN | PR | 00915 | |
| 5612781 | FELIX ANDREA P | CAND MADRID PLAZA | | | | SAN JUAN | PR | 00924 | |
| 5612782 | FELIX ASHLYNN | 2612 N 13TH ST | | | | TERRE HAUTE | IN | 47804 | |
| 5612783 | FELIX B YAZZIE | 11450 S EMMA DR 132 | | | | PINETOP | AZ | 85935 | |
| 5612784 | FELIX BEATRIZ | 1150 RIVERSIDE RD | | | | LAS CRUCES | NM | 88007 | |
| 5612785 | FELIX BRITTNEY | 2515 SWITZER | | | | ST LOUIS1 | MO | 63136 | |
| 5612786 | FELIX BUTLER | 13992 GRANDMONT ST | | | | DETROIT | MI | 48227 | |
| 5612787 | FELIX CABRERA | | | | | | | | |
| 4846342 | FELIX CALLS LLC | 229 W 43rd St | | | | New York | NY | 10036 | |
| 4138272 | Felix Calls, LLC | Jill Labert, General Manager | 158 West 27th Street | 4th Floor | | New York | NY | 10065 | |
| 4143759 | Felix Calls, LLC | Jill Labert | General Manager | 158 West 27th Street | 4th Floor | New York | NY | 10065 | |
| 4138814 | FELIX CALLS, LLC | JILL LABERT, GENERAL MANAGER | 158 WEST 27TH STREET | 4TH FLOOR | | NEW YORK | NY | 10065 | |
| 4138272 | Felix Calls, LLC | Jill Labert, General Manager | 158 West 27th Street | 4th Floor | | New York | NY | 10065 | |
| 4139301 | Felix Calls, LLC | Jill Labert, General Manager | 158 West 27th Street | 4th Floor | | New York | NY | 10065 | |
| 5841817 | Felix Calls, LLC | Michael Best & Friedrich LLP | Jonathan L. Gold | 1000 Maine Avenue SW | Suite 400 | Washington | DC | 20024 | |
| 5612788 | FELIX CANINO | 131310 SW 5 ST | | | | MIAMI | FL | 33184 | |
| 5612789 | FELIX CAROLINA D | 3333 BEVERLY ROAD | | | | HOFFMAN ESTATES | IL | 60179 | |
| 5612790 | FELIX CARRASQUILLO | PO BOX 1033 | | | | GUAYAMA | PR | | |
| 5612791 | FELIX CESAR L | 516 WATERS ROAD | | | | JACKSONVILLE | NC | 28546 | |
| 5612792 | FELIX CHARLYN T | 94-1236 KAHUANUI STREET | | | | WAIPAHU | HI | 96797 | |

Exhibit S

Class 4 GUC Ballot Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5612794 | FELIX CHRRISTINE | 708 E GRANT | | | | SHAWNEE | OK | 74801 | |
| 5612795 | FELIX COLON | URB VILLAS DEL PRADO 861 VISCALLA | | | | JUANA DIAZ | PR | 00795 | |
| 5612796 | FELIX CRISSI | 3409 HALLIE LN | | | | EAU CLAIRE | WI | 54701 | |
| 5612797 | FELIX CURET | G13 | | | | BAYAMON | PR | 00961 | |
| 5612798 | FELIX DARLIE | 1069 INKBERRY | | | | ORLANDO | FL | 32811 | |
| 5438386 | FELIX DEBORAH | 46 BAY DR | | | | KEY WEST | FL | | |
| 5612799 | FELIX DEJESUS | 609 MARKOWSKY AVE | | | | HARLINGEN | TX | 78550 | |
| 5612800 | FELIX DELEON | 2245 SOLEDAD ST | | | | CORPUS CHRISTI | TX | 78411 | |
| 5612801 | FELIX DORCA | APARTADO 1243 | | | | CIDRA | PR | 00739 | |
| 5612802 | FELIX EDYSNARIE | PO BOX 1935 | | | | KINGSHILL | VI | 00851 | |
| 5612803 | FELIX ELENA | 201 LEE ST | | | | BLYTHE | CA | 92225 | |
| 5438388 | FELIX ERIK | 150 ROBERTS RD | | | | ATHENS | GA | | |
| 5612804 | FELIX FLOWER | 816 14TH STREET | | | | DEMING | NM | 88030 | |
| 5612805 | FELIX GILBERTO | SENIONAL MAIL STATION | | | | SAN JUAN | PR | 00926 | |
| 5612806 | FELIX GLORIMARIE | ARIZONA CALLE 7 ESQ 2 | | | | ARROYO | PR | 00714 | |
| 5612807 | FELIX GOMEZ | 10546 WOODHUE ST | | | | WHITTIER | CA | 90606 | |
| 5612808 | FELIX HAWKINS | 841 VICTORY LANE | | | | JUSTICE | IL | 60458 | |
| 5612809 | FELIX INGRID | BO RINCON SEC CANDELA CARR 171 | | | | CIDRA | PR | 00739 | |
| 5612810 | FELIX IRMARIE | NONE | | | | HUMACAO | PR | 00792 | |
| 5438396 | FELIX ISABEL | 6233 BUCHANAN ST REAR | | | | HOLLYWOOD | FL | | |
| 5612811 | FELIX JACKLYN | 1872 NE 161TH ST | | | | MIAMI BACH | FL | 33162 | |
| 5612812 | FELIX JAMES | 2628 ST CHARLES ST | | | | FT MYERS | FL | 33916 | |
| 5612813 | FELIX JELISA | 903 COMPASS WEST DR | | | | YO | OH | 44515 | |
| 5612814 | FELIX JINA | 181 NE 168TH ST | | | | NORTH MIAMI BEAC | FL | 33162 | |
| 5612815 | FELIX JIOVANNI | 903 COMPASS WEST DR | | | | YOUNGSTOWN | OH | 44515 | |
| 5612816 | FELIX JOAN | 119 WILLIAMS DELIGHT | | | | FSTED | VI | 00840 | |
| 5612817 | FELIX JUAN | 1855 AL HIGHWAY 68 | | | | COLLINSVILLE | AL | 35961 | |
| 5612818 | FELIX JULIO C | CALLE 31 F-9 INTERAMERIC | | | | TRUJILLO ALTO | PR | 00976 | |
| 5612819 | FELIX LARRY | 4183 BATH EDIE RD | | | | HEPHZIBAH | GA | 30815 | |
| 5612820 | FELIX LOPEZ | PO BOX 888 | | | | ELGIN | IL | 60121 | |
| 5438398 | FELIX LUCY | 6901 STATE ST | | | | HUNTINGTON PARK | CA | | |
| 5438400 | FELIX LUIS | 9945 60 AVE L1 QUEENS081 | | | | CORONA | NY | | |
| 5612821 | FELIX LUIS A | HC 63 BUZON3668 | | | | PATILLAS | PR | 00723 | |
| 5612822 | FELIX M DACLAN | 3558 FERN SPRINGS CT | | | | STOCKTON | CA | 95212 | |
| 5612823 | FELIX MARIA | HC 10 BOX 48980 | | | | CAGUAS | PR | 00725 | |
| 5612824 | FELIX MARLBEL | 6209 ALTA DR | | | | LAS VEGAS | NV | 89107 | |
| 5612825 | FELIX MELISSA | 21264 WYNYARD AVE | | | | PORT CHARLOTTE | FL | 33954 | |
| 5612826 | FELIX MILLAN SANCHEZ | CALLE ORIENTE 3 | | | | LUQUILLO | PR | 00773 | |
| 5612827 | FELIX MORAIMA | SECT BARTOLO ANDINO BOX 14 LAS | | | | TRUJILLO ALTO | PR | 00976 | |
| 5612828 | FELIX MUNDO | ANDREAS 370 | | | | TRUJILLO | PR | 00976 | |
| 5612829 | FELIX NATALIE | 5303 AVE 360 | | | | KINGSBURG | CA | 93631 | |
| 5612830 | FELIX NAVARRETE | 2427 BASSLER ST | | | | NORTH LAS VEGAS | NV | 89030 | |
| 5612831 | FELIX OLIVIA | 592 TULAGI PLACE | | | | TT | NC | 28543 | |
| 5612832 | FELIX ORLANDO | 1381 W PLEASANT | | | | TULARE | CA | 93274 | |
| 5612833 | FELIX ORTIZ | 10384 WEST LAKE RD | | | | ERIE | PA | 16423 | |
| 5612834 | FELIX PAREDEZ | 3724 LOUDON ST | | | | BAKERSFIELD | CA | 93313 | |
| 5612835 | FELIX PREZ | 407 RAYMOND RD | | | | CANDIA | NH | 03034 | |
| 5612836 | FELIX R MONTALVO | BO INDIOS BDA FERRER | | | | GUAYANILLA | PR | 00656 | |
| 5612837 | FELIX RAUL | 16730 WARDLAW DR | | | | PORTERVILLE | CA | 93257 | |
| 5612838 | FELIX RIOS III | 5486 COUNTY ROAD 40 | | | | BANQUETE | TX | 78339 | |
| 5612839 | FELIX RIVAS | CLL REINA NUM 25-A | | | | VEGA ALTA | PR | 00642 | |
| 5404386 | FELIX RIVERA | 112 12 E POPLAR WAY | | | | MONTEBELLO | CA | 90640 | |
| 5612840 | FELIX RIVERA | 112 12 E POPLAR WAY | | | | MONTEBELLO | CA | 90640 | |

Exhibit S
Class 4 GUC Ballot Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5612841 | FELIX RODRIGUEZ | BO PALO SECO CALL1 | | | | MAUNABO | PR | 00707 | |
| 5612842 | FELIX RUTH | 2015 EAST ARROW HWY | | | | COVINA | CA | 91724 | |
| 5612843 | FELIX SANTIAGO | HC 01 BOX 5805 | | | | HORMIGUEROS | PR | 00660 | |
| 5612844 | FELIX SARA | 228 SYCAMORE RD APT 11 | | | | SAN YSIDRO | CA | 92173 | |
| 5612845 | FELIX SHIRLEY | 771 TALLMAN CIR | | | | MIDWAY PARK | NC | 28544 | |
| 4809646 | FELIX STORCH INC DBA SUMMIT APPLIANCE | 770 GARRISON AVE | | | | BRONX | NY | 10474 | |
| 5612846 | FELIX T JARAMILLO | SR 110 HOUSE 19A | | | | EL RITO | NM | 87530 | |
| 5612847 | FELIX TERRI | 171 LAURESTON ST | | | | RANDOLPH | MA | 02368 | |
| 5612848 | FELIX TORRES | 210 CREATH PL | | | | SAN ANTONIO | TX | 78221 | |
| 5612849 | FELIX VAZQUEZ | HC 83 BOX 7464 | | | | VEGA ALTA | PR | 00693 | |
| 5612850 | FELIX WALESKA | PO BOX 277 | | | | HATILLO | PR | 00659 | |
| 5612851 | FELIX WOODLEY | 346 NEW YORK AVE | | | | PROVIDENCE | RI | 02905 | |
| 5612852 | FELIX ZAYAS | 11508 LOCKWOOD DR | | | | SILVER SPRING | MD | | |
| 5612853 | FELIZ BLANCA | 12401 W OKEECHOBEE RD 239 | | | | HIALEAH | FL | 33018 | |
| 5612854 | FELIZ DIORCA | CALLE COGIMAR 444 | | | | PUERTO NUEVO | PR | 00921 | |
| 5612855 | FELIZ DOMINGA | 99-11 57 AVE | | | | REGO PARK | NY | 11368 | |
| 5612856 | FELIZ JASLESSA R | 1959 E AMHERST DR | | | | AURORA | CO | 80013 | |
| 5612857 | FELIZ LOURDS | 7 WELD ST | | | | FRAMINGHAM | MA | 01702 | |
| 5612858 | FELIZ NIURKA | CALLO COLL 1008 | | | | SAN JUAN | PR | 00923 | |
| 5612859 | FELIZ ORLANDO V | CASILLAS NUM 7 SAN ISIDRO | | | | CANOVANAS | PR | 00729 | |
| 5612860 | FELIZ YELI | URB MIRADOR DE BAIROA CALLE 27 | | | | CAGUAS | PR | 00727 | |
| 5416538 | FELJI IMPORTS INC | 10153 12 RIVERSIDE DR 185 | | | | TOLUCA LAKE | CA | | |
| 5612861 | FELKEL JASON | 1231 W OLD CMDEN RD | | | | HARTSVILLE | SC | 29550 | |
| 5438406 | FELKEY JEFF | 202 450TH ST | | | | ARMSTRONG | IA | | |
| 5612863 | FELKINS ROSE | 1079 OAKLAND DR | | | | ELGIN | SC | 29045 | |
| 5438408 | FELL ALEXANDER | 410 OLD GALVESTON ROAD | | | | WEBSTER | TX | | |
| 5612864 | FELLDER DONYETTA | 501 ARLINGTON CIR NW | | | | LENOIR | NC | 28645 | |
| 5612865 | FELLE JUDY | 1131 DUNAD AVE | | | | OPA LOCKA | FL | 33054 | |
| 5612866 | FELLNER JILL | 408 KETTLE CREEK RD | | | | TOMS RIVER | NJ | 08741 | |
| 5612867 | FELLONICE TAYLOR | 11523 RUTHELEN AVE | | | | LOS ANGELES | CA | 90047 | |
| 5612868 | FELLOWS LARRY | 710 FOREST STREET | | | | RAEFORD | NC | 28376 | |
| 5438412 | FELLOWS ROBERT | 785 PRAIRIE DR | | | | GALLOWAY | OH | | |
| 5612869 | FELLOWS TIFFANY | 5427 OAK AVE | | | | PINEDALE | AZ | 85934 | |
| 5438413 | FELLS BARBARA | 4907 WEALDING WAY | | | | OXON HILL | MD | | |
| 5612870 | FELLS ELIZIBETH | 2891 HERITAGE DRIVE | | | | HARRISBURG | IL | 46901 | |
| 5612871 | FELLS GERALDINE | 1445 MAINSTREET | | | | FAYETTE | MS | 39069 | |
| 5612872 | FELLS TONYA | 100 LAKEVIEW DR APT 67 | | | | CHESTER | VA | 23831 | |
| 5612873 | FELMAN TOM | 909 CHESTNUT ST | | | | OSAWATOMIE | KS | 66064 | |
| 5612874 | FELMLEE BARB | 243 PINEHILL CHURCH RD | | | | KENNERDALE | PA | 16374 | |
| 5416540 | FELPS JENNIFER A | 8425B HWY 74 | | | | ST GABRIEL | LA | | |
| 5438415 | FELS JON | 610 SW 52ND ST APT 324 | | | | LAWTON | OK | | |
| 5438417 | FELTEN ANDREW | 7B NASH COURT | | | | FORT BENNING | GA | | |
| 5612875 | FELTER RAY D | 2925 PALO VERDE NE APT B | | | | ALBUQUERQUE | NM | 87112 | |
| 5438419 | FELTIS DEWANA | 2486 NORTH 100 EAST | | | | WINCHESTER | IN | | |
| 5612876 | FELTMAN DANIEL | 465 SKYVIEW LN | | | | TOCCOA | GA | 30577 | |
| 5612877 | FELTNER RONALD JR | 7417 ALLSTATE DR | | | | PETERSBURG | VA | 23805 | |
| 5612878 | FELTNER SUSANNA | 2268 RAYMOND PARK DR | | | | INDIANAPOLIS | IN | 46239 | |
| 5612879 | FELTON ANGELA | 590 LOWERLANDING RD APT43D | | | | BLACKWOOD | NJ | 08021 | |
| 5612880 | FELTON BEVERLY | 16954 MEADOW LAKE CIRCLE | | | | NEWALLA | OK | 74801 | |
| 5612881 | FELTON CAMESHA P | 3143 KEMET RD APT 202 | | | | CHESAPEAKE | VA | 23325 | |
| 5612882 | FELTON CARYN | 900EASTPRINCESSANNE112 | | | | NORFOLK | VA | 23504 | |
| 5612883 | FELTON CASSANDRA | 305 DEAN MATHEWS RD | | | | MOULTRIE | GA | 31788 | |
| 5612884 | FELTON CHASITY | PO BOX 3966 | | | | LAKELAND | FL | 33802 | |

Exhibit S

Class 4 GUC Ballot Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5612885 | FELTON CHRISTINA | 1108 LORETTA LANE | | | | VIRGINIA BEACH | VA | 23451 | |
| 5612886 | FELTON DANIELLE | 2712 HYACINTH ST NE | | | | SALEM | OR | 97301 | |
| 5438421 | FELTON ELIZABETH | 1335 DREIBELBIS ST APT 211 | | | | STATE COLLEGE | PA | | |
| 5612887 | FELTON GRANT | 20 LEE ROAD 517 | | | | PHENIX CITY | AL | 36870 | |
| 5612888 | FELTON HEATHER | 702 EASTMONT DRIVE | | | | GREENSBURG | PA | 15601 | |
| 5612889 | FELTON JALENE | 2439 PRATT ST | | | | OMAHA | NE | 68111 | |
| 5612890 | FELTON JAQUANA | 8203 N MARKS ST | | | | TAMPA | FL | 33604 | |
| 5612891 | FELTON JENNIFER | 813 BROOKS RD | | | | IDELE | GA | 31041 | |
| 5612892 | FELTON JOHN | 441 MT ELK RD | | | | BOZEMAN | MT | 59718 | |
| 5612893 | FELTON KATHRYN | 4331 HIBISCUS DR | | | | INDIAN LK EST | FL | 33855 | |
| 5612894 | FELTON KENNETH | 628 NW V14TH AVE | | | | FT LAUDERDALE | FL | 33311 | |
| 5612895 | FELTON MARIE | 3552 HILBERT ST | | | | VA BCH | VA | 23452 | |
| 5612898 | FELTON RECEDA | 205420 MIDWAY AVE | | | | CHESAPEAK | VA | 23324 | |
| 5612899 | FELTON SHERITA | PO BOX 463 | | | | OGLETHORPE | GA | 31068 | |
| 5612900 | FELTON SHERRY | 964 CULVER LN | | | | VIRGINIA BEACH | VA | 23454 | |
| 5612901 | FELTON TYEQUA | 1575 RICHMOND BLVD APT D40 | | | | DANVILLE | VA | 24540 | |
| 5438423 | FELTON VALERIE | 32 SEDGEWICK AVE | | | | STRATFORD | CT | | |
| 5837226 | Felton, Natasha | Redacted | | | | | | | |
| 5438425 | FELTS CINDY | 23 SIENNA DRIVE CHESTER029 | | | | LANDENBERG | PA | | |
| 5612902 | FELTS EDEN M | 522 LINDLEY RD | | | | GREENSBORO | NC | 27410 | |
| 5612903 | FELTS JESSICA | 9215 HUNTINGTON WOODS DR | | | | MECHANICSVL | VA | 23116 | |
| 5612904 | FELTS PAUL | 9215 HUNTINGTON WOODS DR | | | | MECHANICSVL | VA | 23116 | |
| 5612905 | FELTS TAMMY | 1244 NORTHVIEW EXT | | | | THOMSON | GA | 30824 | |
| 5612906 | FELTS THOMAS | 2018 OAKLAND RD | | | | BALIMORE | MD | 21222 | |
| 5612907 | FELTUS ASHLEY R | 7019 CROWDER BLVD | | | | NEW ORLEANS | LA | 70127 | |
| 5612908 | FELTY TANIS R | 141 10TH AV | | | | S CHARLESTON | WV | 25303 | |
| 5612909 | FELY SANCHEZ | 4438 MALUNIU AVE | | | | KAILUA | HI | 96734 | |
| 5612910 | FELYTS CHRISTPHER | 802 SHERMAN PARK | | | | RIDGECREST | CA | 93556 | |
| 5612911 | FEMALE STAPLES | 47 EAST BROAD ST | | | | EAST STROUDSBURG | PA | 18301 | |
| 5612912 | FEMIKO SMITH | 728 CHURCH STREET | | | | DONALDSONVILLE | LA | 70118 | |
| 5438429 | FEMTRESS PHYLLIS | 310 N ENGLISH ST | | | | LEITCHFIELD | KY | | |
| 5612913 | FEN ZHENG | 25611YELLOW PINE LINE | | | | SPRING | TX | 77380 | |
| 5612914 | FENASCI NICOLE | 3721 ST CLAUDE AVE | | | | NEW ORLEANS | LA | 70117 | |
| 5438431 | FENBY MOLLY | 1081 MIAMI DRIVE UNION159 | | | | MARYSVILLE | OH | | |
| 5612915 | FENCEROY JESSICA | 1608 SHARON RD WEST APT 46 | | | | CHARLOTTE | NC | 28210 | |
| 5416542 | FENCESMART INC | 12223 HIGHLAND AVE STE 106-727 | | | | RANCHO CUCAMONGA | CA | | |
| 5612916 | FENDER ALISSA | 283 BROOKSTONE WAY | | | | JACKSONVILLE | NC | 28546 | |
| 5612917 | FENDER BRANDON | 516 BOLLING COURT | | | | HOPEWELL | VA | 23860 | |
| 5612918 | FENDER FAYE | 128 MAPLE ST | | | | SPARTA | NC | 28675 | |
| 5438433 | FENDER LINETTA | 796 E CLARION DR | | | | PUEBLO | CO | | |
| 5612919 | FENDER LISA | 310 MARKET STREET | | | | BROOKEVILLE | MD | 20833 | |
| 5612920 | FENDERSON ANTONIO | 813 EAST LAWSON | | | | NEW SARPY | LA | 70078 | |
| 5438435 | FENDRICK CHARLES | 281 W COAL MINER DR | | | | DRIFTON | PA | | |
| 5612921 | FENECH PATRICIA | 758 SUPERIOR PKWY NONE | | | | WESTLAND | MI | 48185 | |
| 5612922 | FENERSON CLARISSA | PLEASE ENTER YOUR STREET ADDRE | | | | ENTER CITY | MO | 63138 | |
| 5612923 | FENETTA CASH | 3540 N HUALAPAI WAY | | | | LAS VEGAS | NV | 89129 | |
| 5416544 | FENG | 319 37TH STREET | | | | BROOKLYN | NY | | |
| 5438439 | FENG ANNE | 3660 PARSONS CT | | | | CASTRO VALLEY | CA | | |
| 5612924 | FENG CONG | 1211 PROSPECT DR | | | | WILMINGTON | DE | 19809 | |
| 5612925 | FENG LING WANG | 1521 DWIGHT PL | | | | BRONX | NY | 10465 | |
| 5438441 | FENG LIPING | 8809 POSTOAK ROAD | | | | POTOMAC | MD | | |
| 5612926 | FENG MIN | 441 DOUGLAS D ALLEY DR | | | | NEWARK | DE | 19713 | |

Exhibit S

Class 4 GUC Ballot Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5438443 | FENG SUIPING | 5717 73RD PL QUEENS081 | | | | MASPETH | NY | | |
| 5416546 | FENG TAI FOOTWEAR CO LTD | LAWS COMM PLAZA UNIT 1-2 30F | 788 CHEUNG SHA WAN ROAD | | | KOWLOON | | | HONG KONG |
| 5612927 | FENG TAI FOOTWEAR CO LTD | LAWS COMM PLAZA UNIT 1-2 30F | 788 CHEUNG SHA WAN ROAD | | | KOWLOON | | | HONG KONG |
| 4903355 | Feng Tai Footwear Company Limited | Lazarus & Lazarus, P.C. | Attn: Harlan M. Lazarus, Esq. | 240 Madison Avenue, 8th flr. | | New York | NY | 10016 | |
| 4903355 | Feng Tai Footwear Company Limited | Lazarus & Lazarus, P.C. | Attn: Harlan M. Lazarus, Esq. | 240 Madison Avenue, 8th flr. | | New York | NY | 10016 | |
| 4903359 | Feng Tai Footwear Company Limited | c/o Lazarus & Lazarus, P.C. | Attn: Harlan M. Lazarus, Esq. | 240 Madison Avenue, 8th Flr. | | New York | NY | 10016 | |
| 4903359 | Feng Tai Footwear Company Limited | c/o Lazarus & Lazarus, P.C. | Attn: Harlan M. Lazarus, Esq. | 240 Madison Avenue, 8th Flr. | | New York | NY | 10016 | |
| 5438445 | FENG YANG | 3 APPLE HILL DR | | | | NATICK | MA | | |
| 5438447 | FENG ZHE | 1103 BROOKS RANGE LANDING | | | | SAN JOSE | CA | | |
| 5612928 | FENGOLER TIFFNY | 3020 GILPAN ST UNIT E | | | | DENVER | CO | 80205 | |
| 5612929 | FENICAL ANDREA | 218 STEVENSON ST | | | | MEMPHIS | TN | 38016 | |
| 5612930 | FENICLE SAPPHIRE | 602 5TH AVE S | | | | GREAT FALLS | MT | 59405 | |
| 5438449 | FENIMORE MICHAEL | 27 W 9TH ST | | | | FT DIX | NJ | | |
| 5612931 | FENIMORE TANNER | 9629 SILVERBERRY CIR NONE | | | | HGHLNDS RANCH | CO | 80129 | |
| 5612932 | FENLEY MELANIE | 42769 HWY 27 LOT 52 | | | | DAVENPORT | FL | 33837 | |
| 5438451 | FENN ANDY | 4248 AUTUMN LN | | | | FREEPORT | IL | | |
| 5612933 | FENN GRETCHEN | 1301 SOUTH HERCULES AVE 16 | | | | CLEARWTER | FL | 33764 | |
| 5612934 | FENN MCFARLANE | 29 MARIGOLD ROAD | | | | WEST YARMOUTH | MA | 02673 | |
| 5438453 | FENN THOMAS | 26202 TOWNSHIP ROAD 1045 | | | | FRESNO | OH | | |
| 5402967 | Fenn, Clint | Redacted | | | | | | | |
| 5416548 | FENNCO STYLES INC | 2360 CORPORATE CIRCLE STE 400 | | | | HENDERSON | NV | | |
| 5612935 | FENNEL JEANETTE | 1103 PINELANE RD APT 308G | | | | COLUMBIA | SC | 29223 | |
| 5612936 | FENNELL AMANDA | 2429 WAX RD | | | | ARAGON | GA | 30144 | |
| 5612937 | FENNELL ANGIE | 810 E MARKET | | | | SAVANNAH | MO | 64485 | |
| 5612938 | FENNELL CASSANDRA | 385 REESE ROAD | | | | LAFAYETTE | GA | 30728 | |
| 5612939 | FENNELL CLAYTON C | 624 SEDGEFIELD DR | | | | NEWPORT NEWS | VA | 23605 | |
| 5438455 | FENNELL DANIEL | PO BOX 106 | | | | PERRINEVILLE | NJ | | |
| 5438457 | FENNELL HAROLD | 1553 MAIN STREET APT B | | | | GEORGETOWN | PA | | |
| 5612941 | FENNELL LYNEISHA | 619 W KELSO ST | | | | INGLEWOOD | CA | 90302 | |
| 5612942 | FENNELL PEGGY | 799 ASHTON LAKES BLVD | | | | PORT ORANGE | FL | 32128 | |
| 5612943 | FENNELL ROBIN | 1550 RIDGEWOOD AVE UPPR UNIT | | | | LAKEWOOD | OH | 44107 | |
| 5612944 | FENNELL SHAKEETA R | 3970 N 71 STREET | | | | MILWAUKEE | WI | 53216 | |
| 5838262 | Fennell, Louise | Redacted | | | | | | | |
| 5612945 | FENNER CAMELIA | 01 BURTON ST | | | | ROCKY MOUNT | NC | 27803 | |
| 5612946 | FENNER EVA | 3025 E RUSSELL RD | | | | LAS VEGAS | NV | 89120 | |
| 5612947 | FENNER MEKISA | 2405 CHAPMAN RD | | | | HYATTSVILLE | MD | 20783 | |
| 5438459 | FENNER ROBYN | 801 GAYLER ROAD | | | | MOUNTAIN VIEW | AR | | |
| 5612948 | FENNER TERRI | 5573 WHITBY RD | | | | BALTIMORE | MD | 21206 | |
| 5814406 | FENNER, DANIELLE | Redacted | | | | | | | |
| 4140780 | Fenner, Danielle | Redacted | | | | | | | |
| 5612949 | FENNING JOSEPH | 87-111 PELANAAKI ST | | | | WAIANAE | HI | 96792 | |
| 5438461 | FENNO BRYNETTE | 2232 LONG VIEW CIRCLE | | | | BROOKSVILLE | FL | | |
| 5612950 | FENNO ROBERT | 307 HEMLOCK ST | | | | MANHATTAN | MT | 59741 | |
| 5438463 | FENO VICTOR | 1954B MCALLISTER ST NONE SAN FRANCISCO075 | | | | SAN FRANCISCO | CA | | |
| 5612951 | FENORRIS DENNARD | 3408 SWEETBRIER RD | | | | ALBANY | GA | 31701 | |
| 5438465 | FENSLER BLAKE | 3832 N 55TH AVE | | | | PHOENIX | AZ | | |
| 5612952 | FENSTEMAKER BRENT L | 368 LASALLE ST | | | | BERWICK | PA | 18603 | |
| 5438467 | FENSTER MEIR | 14443 73RD AVE | | | | FLUSHING | NY | 11367-2412 | |
| 5438469 | FENSTERMACHER JERRY | 3814 MILLER ST | | | | SIERRA VISTA | AZ | | |

Exhibit S
Class 4 GUC Ballot Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5612953 | FENSTERMAKER JOANIE | 1911 W ALAMEDA AVE C | | | | BURBANK | CA | 91506 | |
| 5438473 | FENSTERMAKER RICK | 1959 BIANCO | | | | NILES | OH | | |
| 5612954 | FENSTERMAKER SCOTT | 313 EAST ABBOTT ST | | | | LANSFORD | PA | 18232 | |
| 5438475 | FENTERS VIRGIL | 856 THICKET CT | | | | ODENTON | MD | | |
| 5612955 | FENTO AMBER | 956 COLBERT AVENUE | | | | OIL CITY | PA | 16301 | |
| 5612956 | FENTO RICH A | 956 COLBERT AVE | | | | OIL CITY | PA | 16301 | |
| 5416550 | FENTON & MCGARVEY LAW FIRM P | 2401 STANLEY GAULT PKWY | | | | LOUISVILLE | KY | | |
| 5438477 | FENTON AL | 708 BROADWAY AVE | | | | BEDFORD | OH | | |
| 5438479 | FENTON ARDITH | 6200 E US HIGHWAY 95 | | | | YUMA | AZ | | |
| 5438481 | FENTON CHRISTINA | 1290 NORTH RIDGE BLVD 611 LAKE069 | | | | CLERMONT | FL | | |
| 5612957 | FENTON LARRY | 223 W BEND ST | | | | WINCHESTER | IN | 47394 | |
| 5416552 | FENTON MIRAMAR PORTFOLIO LLC | 7577 MISSION VALLEY ROAD STE 200 | | | | SAN DIEGO | CA | | |
| 5612958 | FENTON TARSHA | 4701 WHITETAIL COURT | | | | VIRGINIA BEACH | VA | 23464 | |
| 5612959 | FENTON VALERIE | 217 BARLOW ROAD | | | | WILLIAMSBURG | VA | 23188 | |
| 5765044 | FENTON, SAMANTHA | Redacted | | | | | | | |
| 5438483 | FENTRESS BARBARA | 65 ARCADIA PL | | | | VINELAND | NJ | | |
| 5438485 | FENTRESS CHARLES | 609 NORTH ST | | | | OIL CITY | PA | | |
| 5612960 | FENTRESS LUCERTIA | 10260 CHAUCER AVE | | | | SAINT LOUIS | MO | 62221 | |
| 5612961 | FENUMIAI TUILEISU | 87 1612B FARRINGTON HWY | | | | WAIANE | HI | 96792 | |
| 5612962 | FENWICK ALAN | 8876 LINCOLN ST | | | | SAVAGE | MD | 20763 | |
| 5612963 | FENWICK ANDREA | 1110 US HIGHWAY 150 WEST | | | | FREDRICKSBURG | IN | 47120 | |
| 5612964 | FENWICK CARLA | 18115 SALT RIVER RD | | | | EASTVIEW | KY | 42732 | |
| 5612968 | FERALO CHELSEA | 2405 STEPHENS AVE NW | | | | WARREN | OH | 44485 | |
| 5612969 | FERANDA HARRIS | 406 BRANCE STREET | | | | MORRILTON | AR | 72110 | |
| 5612970 | FERARY ANNETT | 7 MANOR COURT | | | | MONTCLAIR | NJ | 07042 | |
| 5612971 | FERATE MEGAN | 4702 WASHINGTON BLVD | | | | BALTIMORE | MD | 21227 | |
| 5612972 | FERBAL DANIEL | 4589 TERRACE DR | | | | SAN DIEGO | CA | 92116 | |
| 4792228 | Ferber, Patricia | Redacted | | | | | | | |
| 5612973 | FERCH BRITTANY M | 2523 W SCOTT ST | | | | MILWAUKEE | WI | 53204 | |
| 5612974 | FERCINTA P SMITH CRUMP | 897 WILLIAMS DELIGHT | | | | FSTED | VI | 00841 | |
| 5612975 | FERDELUS SAINT J | 885 TRIPP DR | | | | WPB | FL | 33413 | |
| 5612976 | FERDERAL LICENSE MANAGEMNT | 175 PINE ST SUITE 104 | | | | WILLIAMSPORT | PA | | |
| 5612977 | FERDINAND BERRY | 4512 FAIRFIELD ST | | | | METAIRIE | LA | 70006 | |
| 5612978 | FERDINAND CINDY | 2509 GOTHAM WAY | | | | NORTH PORT | FL | 33596 | |
| 5612979 | FERDINAND LILA | 3330 NORTHSIDE DR | | | | KEY WEST | FL | 33040 | |
| 5612980 | FERDINAND ROBERSON JR | 1507 FRANCE ST | | | | NEW ORLEANS | LA | | |
| 5612981 | FERDINAND ROSWALD | 10671 NW 12 AVE | | | | FT LAUDERDALE | FL | 33322 | |
| 5612982 | FERDINAND VARGAS | AVE FDZ JUNCOS PTA DE TIERRA | | | | SAN JUAN | PR | 00901 | |
| 5612983 | FERDINANDO LIANNE | 280 CONANT ST APT 3 | | | | MANCHESTER | NH | 03102 | |
| 5612984 | FERDINANDPARRILLA DELORES I | P O BOX 2965 KINGSHILL | | | | CHRISTIANSTED | VI | 00851 | |
| 5612985 | FERDNEIT BAILEY | PO BOX 521 | | | | LULING | LA | 70070 | |
| 5612986 | FERDY ESCOBAR | 160 VIOLA RD | | | | SUFFERN | NY | 10901 | |
| 5438491 | FEREBEE HELEN | 171 COUNTRY CLUB DRIVE UNIT 6 | | | | UNION | NJ | | |
| 5438493 | FEREBEE WILLIAM | 6543 N UBER ST | | | | PHILADELPHIA | PA | | |
| 5612987 | FEREEMAN ERIKA L | 1024 LONG RIDGE RD | | | | MASHILL | NC | 28754 | |
| 5612988 | FEREIRA BEATRIZ | CLUB KIDS | | | | SAN JUAN | PR | 00909 | |
| 5612989 | FEREIRA EILEEN | HC 02 BOX 9227 | | | | GUAYNABO | PR | 00970 | |
| 5416554 | FEREIRA JUANICO | 310 EASTMOOR AVE | | | | DALY CITY | CA | | |
| 5438495 | FERELLA ANTHONY | 22 EDEN ST | | | | BUFFALO | NY | | |
| 5438497 | FERENC DAVID | 9882 WHITE OAK ST | | | | LAUREL | DE | | |
| 5612990 | FERENVAUGH DANE | 6 E CHESTNUT ROAD | | | | MOUNT VERNON | OH | 43050 | |
| 5612991 | FERESHTEH FARZAD | 10 ASPINWALL RD | | | | BRIARCLIFF MA | NY | 10510 | |
| 5612992 | FERGASON MICKEALA | 1350 KING COLLEGE RD | | | | BRISTOL | TN | 37620 | |

Exhibit S

Class 4 GUC Ballot Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5612993 | FERGE KASSIE | 195 TIMBERWAY | | | | MEDON | TN | 38356 | |
| 5612994 | FERGER DANA | 1521 WISCONSIN AVE | | | | RACINE | WI | 53403 | |
| 5438499 | FERGER KARLA | 2444 KING FISHER LN | | | | NIAGARA FALLS | NY | | |
| 5612995 | FERGERON NOE | 12 | | | | PASCO | WA | 99301 | |
| 5612996 | FERGERSON KEVIN R | 629 PROSPECT PL | | | | CINCINNATI | OH | 45229 | |
| 5612997 | FERGERSON MELISSA | 621 LEE TER APT 3 | | | | MARTINSVILLE | VA | 24112 | |
| 5612998 | FERGESON PAMELA | 1247 COLLEGE PARK RD LOT 19 | | | | SUMMERVILLE | SC | 29483 | |
| 4871659 | FERGUS FALLS NEWSPAPERS | 914 E CHANNING AVE | | | | FERGUS FALLS | MN | 56537 | |
| 5612999 | FERGUS HELENA | 4003 NW 17TH TER | | | | GAINESVILLE | FL | 32608 | |
| 5613000 | FERGUS RONDA R | 3614 MANCHESTER AVE | | | | BALTIMORE | MD | 21215 | |
| 5613001 | FERGUSEN SHARON | 183 DODD ST | | | | EAST ORANGE | NJ | 07117 | |
| 5613002 | FERGUSON ALESIA | 3515 N LISTER | | | | KANSAS CITY | MO | 64117 | |
| 5438501 | FERGUSON ALICIA | 858 KING RICHARD DRIVE | | | | WARNER ROBINS | GA | | |
| 5438503 | FERGUSON AMBER | 9644 HEMINGWAY | | | | REDFORD | MI | | |
| 5613003 | FERGUSON AMERILYNN | 374 WAST 3RD | | | | ELMIRA | NY | 14901 | |
| 5613004 | FERGUSON ANDREW | 5780 MAGNOLIA ST | | | | NEW HAVEN | CT | 06513 | |
| 5613005 | FERGUSON ANGELA | 12259 RIDENOUR ROAD | | | | AKRON | OH | 44314 | |
| 5438505 | FERGUSON ANJALA | 4882 SILVER OAK STREET | | | | DAYTON | OH | | |
| 5613006 | FERGUSON ANTHONY | 1063 EAST HOME ROAD APT B | | | | SPRINGFIELD | OH | 45505 | |
| 5613007 | FERGUSON ARON | 756 BRHARD RD | | | | WHITEHALL | OH | 43213 | |
| 5613008 | FERGUSON AUDRA | 35155 LEWIS LP | | | | CARTHAGE | NY | 13619 | |
| 5613009 | FERGUSON AUDREY | 1109 SW LINCOLN | | | | TOPEKA | KS | 66604 | |
| 5613010 | FERGUSON BECKY | 736 RADCLIFF RUN ROAD | | | | MINERAL WELLS | WV | 26150 | |
| 5613011 | FERGUSON BENJAMIN | 1520 MURIFIELD DR | | | | STONE MTN | GA | 30088 | |
| 5438507 | FERGUSON BETTY | 4232 W HIGHLAND BLVD APT 110 | | | | MILWAUKEE | WI | | |
| 5613012 | FERGUSON BETTY | 4232 W HIGHLAND BLVD APT 110 | | | | MILWAUKEE | WI | 53208 | |
| 5613013 | FERGUSON BEVERLY | 3500 MAORI DRIVE | | | | CHESAPEKE | VA | 23321 | |
| 5613014 | FERGUSON BRITT Y | 1072 ELIZABETH | | | | COLUMBUS | OH | 43227 | |
| 5613015 | FERGUSON BRITTANY | 4340 OLD UNION RD | | | | RICHMOND | VA | 23223 | |
| 5613016 | FERGUSON BRUCE | 23COUNTY RT7A | | | | BRASELTON | GA | 30517 | |
| 5438509 | FERGUSON CALEB | 3014 MACADAMIA WAY | | | | DOVER | DE | | |
| 5613017 | FERGUSON CARL | 910 LINWOOD ST | | | | HYATTSVILLE | MD | 20783 | |
| 5613018 | FERGUSON CARLA | 5205 W BURNHAMST | | | | MILWAUKEE | WI | 53219 | |
| 5613019 | FERGUSON CARMEN | 18 LODGE RD | | | | POQUOSON | VA | 23662 | |
| 5613020 | FERGUSON CARRIE | 145 HOMESTEAD DR | | | | YOUNGSTOWN | OH | 44512 | |
| 5613021 | FERGUSON CELESTE | 1011 MARKS LANE | | | | NEWPORT NEWS | VA | 23608 | |
| 5613022 | FERGUSON CHANDRA | 705 W ALAPAHA ST | | | | FITZGERALD | GA | 31750 | |
| 5613023 | FERGUSON CHARLESE | 623 ARCHDALE DRIVE | | | | CHARLOTTE | NC | 28217 | |
| 5613024 | FERGUSON CHRISTINA | 300 24TH ST | | | | VIRGINIA BEACH | VA | 23451 | |
| 5438513 | FERGUSON CINDY | 951 EAST CT | | | | WAUPACA | WI | | |
| 5613025 | FERGUSON CINDY | 951 EAST CT | | | | WAUPACA | WI | 54981 | |
| 5613026 | FERGUSON CLINTON | 58 LOIS LANE | | | | FENTON | MO | 63026 | |
| 5613027 | FERGUSON COLIN | 325 VINTAGE HILL LANE | | | | HUNTERSVILLE | NC | 28078 | |
| 5613028 | FERGUSON DALE | 6361 N BOND ST | | | | FRESNO | CA | 93710 | |
| 5438515 | FERGUSON DAVID | 6706 TROWBRIDGE PLACE | | | | FORT WASHINGTON | MD | | |
| 5613029 | FERGUSON DEBBIE | 207 EIGHTH STREET | | | | CRYSTAL CITY | MO | 63019 | |
| 5416556 | FERGUSON DEBRA | 74472 S 338 WAY | | | | WAGONER | OK | | |
| 5613030 | FERGUSON DELTONIA | 2033 E 25TH | | | | KANSAS CITY | MO | 64127 | |
| 5613031 | FERGUSON DEMECRIS N | 2140 ALICE AVE APT 102 | | | | OXON HILL | MD | 20745 | |
| 5613032 | FERGUSON DESERAE | 11341 YOUNGSTOUN DRIVE | | | | HAGERSTOWN | MD | 21742 | |
| 5613033 | FERGUSON DESTINY | 2225 SHERWOOD ROAD | | | | KINGSPORT | TN | 37664 | |
| 5613034 | FERGUSON DIANE | 57-101 W KUILIMA LOOP | | | | KAHUKU | HI | 96731 | |
| 5613035 | FERGUSON DONNA | 2351 ST RD 25 W LOT 19 | | | | LAFAYETTE | IN | 47909 | |

Exhibit S
Class 4 GUC Ballot Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5613036 | FERGUSON DWENVA | 203 MINNICK ST | | | | FRANKLIN | OH | 45005 | |
| 5613037 | FERGUSON EBONY | 946 GREYTON RD | | | | CLEVELAND HTS | OH | 44112 | |
| 5438517 | FERGUSON ELIZABETH | 575 W 15 ST APT B | | | | SAN PEDRO | CA | | |
| 5613038 | FERGUSON ERICA | 239 SAINT JOSEPH | | | | DYERSBURG | TN | 38024 | |
| 5438519 | FERGUSON FARON | 3744 EAST AVENUE T-8 | | | | PALMDALE | CA | | |
| 5438521 | FERGUSON GEORGE C | 1128 STONEY CREEK DRIVE N | | | | CEDAR HILL | TX | | |
| 5613039 | FERGUSON GERICA | 2405 N 53RD | | | | MILWAUKEE | WI | 53210 | |
| 5613040 | FERGUSON GISELA | 1185 FLAT SHOALS RD | | | | COLLEGE PARK | GA | 30349 | |
| 5613041 | FERGUSON GRACE | 611 FRANKLIN STREET | | | | WATERTOWN | NY | 13601 | |
| 5438523 | FERGUSON HOLLY | 2723 E HOPI AVE | | | | MESA | AZ | | |
| 5438525 | FERGUSON HOWARD | 1186 E KIRKLIN BRICK RD | | | | FRANKFORT | IN | | |
| 5613042 | FERGUSON ISCAR I | 401 SOUTH JACKSON STREET | | | | WILMINGTON | DE | 19805 | |
| 5613044 | FERGUSON JAMES | 2548 HILL AVE | | | | ROANOKE | VA | 24014 | |
| 5613045 | FERGUSON JAN | 8322 OPAL WOOD LN | | | | HUMBLE | TX | 77338 | |
| 5613046 | FERGUSON JESSICA | 5330 BRAZOR DR | | | | INDIANAPOLIS | IN | 46237 | |
| 5613047 | FERGUSON JESSICA L | 2405 N 53RD ST | | | | MILWAUKEE | WI | 53210 | |
| 5613048 | FERGUSON JILL | 1230 WALTHER AVE | | | | BALTIMORE | MD | 21231 | |
| 5613049 | FERGUSON JONATHON | 26517 PARKWOOD DR | | | | DENHAM SPGS | LA | 70726 | |
| 5613050 | FERGUSON JUANITA | ---- | | | | GRANITE CITY | IL | 62040 | |
| 5438529 | FERGUSON KASHAWNA | 625 WEST PHILLIPS STREET | | | | DOUGLAS | GA | | |
| 5438531 | FERGUSON KATHERINE | 2622 CARRINGTON DR | | | | HEPHZIBAH | GA | | |
| 5613051 | FERGUSON KEISHA | 501 MAIN ST | | | | PATERSON | NJ | 07501 | |
| 5613052 | FERGUSON KEISHAF | 106 BOFF DR | | | | EASLEY | SC | 29640 | |
| 5438533 | FERGUSON KELLEN | 6160 SIJAN CT | | | | TUCSON | AZ | | |
| 5613053 | FERGUSON KENTASHA | 4822 HERN DRIVE | | | | S LOUIS | MO | 63134 | |
| 5613054 | FERGUSON KERRI | 668 N HAZELWOOD | | | | YO | OH | 44509 | |
| 5613056 | FERGUSON KISHA | 8908 BULL RD | | | | CHARLOTTE | NC | 28217 | |
| 5613058 | FERGUSON LACEY | 5292 STATE ROUTE 8 | | | | CHESTERTOWN | NY | 12817 | |
| 5613059 | FERGUSON LESA | 3900 RHODES AVE APT 202 | | | | PORTSMOUTH | OH | 45662 | |
| 5613060 | FERGUSON LINDA L | PO BOX 510197 | | | | MIAMI | FL | 33151 | |
| 5613061 | FERGUSON LINDSEY | 4264 TIMBER TRACE RD | | | | LOGANVILLE | GA | 30052 | |
| 5613062 | FERGUSON LORENE | 1712 RICHARD ST | | | | COLUMBUS | GA | 31906 | |
| 5613063 | FERGUSON LORETTA K | 2405 BOOKER AVE | | | | SARASOTA | FL | 34234 | |
| 5613064 | FERGUSON LORI | | 85736843 | | | OMAHA | NE | 68117 | |
| 5438536 | FERGUSON LOU | 93 W ENGLEWOOD AVE | | | | ENGLEWOOD | NJ | | |
| 5613065 | FERGUSON MAGGIE L | 106 RIDGEVIEW CT | | | | CENTREVILLE | MD | 21617 | |
| 5613066 | FERGUSON MANYA | 600 APPOMATTOX ST | | | | NORFOLK | VA | 23523 | |
| 5438538 | FERGUSON MARK | 151 MULBERRY DR | | | | MILFORD | PA | | |
| 5613067 | FERGUSON MARY | 3611 CEDAR AVE S 2 | | | | MPLS | MN | 55407 | |
| 5613068 | FERGUSON NATASHA | 2307 BENBOW COURT APT840 | | | | TAMPA | FL | 33612 | |
| 5613069 | FERGUSON PALYNN L | 3900 EAST SUNSET RD APT2027 | | | | LAS VEGAS | NV | 89120 | |
| 5613070 | FERGUSON PATRICIA | 136 CENTER AVE | | | | BLACK MTN | NC | 28711 | |
| 5438542 | FERGUSON RALPH | PO BOX 277 | | | | PALMER | TN | | |
| 5613071 | FERGUSON REGINA | 5761 FOREST LAWN CT | | | | RALEIGH | NC | 27612 | |
| 5613072 | FERGUSON RHONDA | PO BOX 505 | | | | BARTOW | FL | 33831 | |
| 5438544 | FERGUSON RIKA | 2574 W DAWN AVE | | | | POST FALLS | ID | | |
| 5613073 | FERGUSON ROBERT | 3738 SYVAN DR | | | | BALTIMORE | MD | 21207 | |
| 5613074 | FERGUSON ROBERT J | 2109 E STELLA ST | | | | PHILADELPHIA | PA | 19134 | |
| 5613075 | FERGUSON SAMUEL | 6981 RICHARD LN | | | | AUSTELL | GA | 30168 | |
| 5438546 | FERGUSON SANDY | 2718 LITTLE ELM TRL | | | | CEDAR PARK | TX | | |
| 5438548 | FERGUSON SCOTT | 4208 OAKWOOD AVE | | | | CINCINNATI | OH | | |
| 5613076 | FERGUSON SCOTT A | 2439 LOURDES DR W | | | | JACKSONVILLE | FL | 32210 | |
| 5438550 | FERGUSON SHANNON | 7141 SCOTT ST | | | | HOLLYWOOD | FL | | |

Exhibit S
Class 4 GUC Ballot Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5613078 | FERGUSON SHANTA | 125 NORTHHAMPTON BLVD | | | | STAFFORD | VA | 22554 | |
| 5613079 | FERGUSON SHARON | 247 HIGH ST | | | | ORANGE | NJ | 07050 | |
| 5416558 | FERGUSON SHAUN | 807 MAYFLOWER DR | | | | CHARLESTON | WV | | |
| 5613080 | FERGUSON SHAWN | 826 WALKERS BRANCH RD | | | | HUNTINGTON | WV | 25704-9543 | |
| 5613081 | FERGUSON SHAWNA | 3224 NOLANA CT | | | | ANTELOPE | CA | 95843 | |
| 5613082 | FERGUSON SHENNA | 2374 MILLVALE CT | | | | CINCINNATI | OH | 45225 | |
| 5613083 | FERGUSON STEPHEN | 3705 BARBER RD | | | | CEDARVILLE | OH | 45314 | |
| 5613084 | FERGUSON STUART | 1463 VANDERLYN CT | | | | FAIRBORN | OH | 45324 | |
| 5613085 | FERGUSON SUSAN | 48 AMHERST CT | | | | FLORENCE | KY | 41042 | |
| 5438553 | FERGUSON TAMEKA | 1624 ONTARIO AVE | | | | NIAGARA FALLS | NY | | |
| 5613086 | FERGUSON TAMMY R | 7069 6TH PL | | | | LAKEWOOD | CO | 80214 | |
| 5613087 | FERGUSON TANISHA | 1659 BRADYWINE RD | | | | SALINAS | CA | 93907 | |
| 5613088 | FERGUSON TEARRA | 4603 37TH AVE APT 1 | | | | KENOSHA | WI | 53144 | |
| 5613089 | FERGUSON TERESA | P O BOX 304 | | | | ALTO | TX | 75925 | |
| 5613090 | FERGUSON THEREAS | 1007 SOMERSET AVE | | | | DAYTON | OH | 45431 | |
| 5613092 | FERGUSON TOYA | 16 RUE DU BOIS | | | | BEAUFORT | SC | 29907 | |
| 5438555 | FERGUSON TRACI | 2004 GALWAY TRL S | | | | MADISON | IN | | |
| 5613093 | FERGUSON VICTORIA | 5086 SE 102ND PL | | | | BELLEVIEW | FL | 34488 | |
| 5613095 | FERGUSON WALLACE | 6803 16TH PL N APT 521 | | | | ST PETERSBURG | FL | 33710 | |
| 5613096 | FERGUSON WANDA | 512 COTTONHILL RD | | | | FORT GAINES | GA | 39851 | |
| 5613097 | FERGUSON WANDA A | 309 WALTERS STREET | | | | DANVILLE | VA | 24541 | |
| 5613098 | FERGUSON WIAKILA | 4180 HYW 373 | | | | COLUMBUS | MS | 39705 | |
| 5438557 | FERGUSON WILLIAM | 10715 ELIZABETH PARNUM PL | | | | UPPER MARLBORO | MD | | |
| 5613099 | FERGUSON YEVONDA | 315 ANSELL AVE APT G | | | | PORTSMOUTH | VA | 23702 | |
| 5613100 | FERGUSONIRIZARRY AMBERLUIS | 6625 DORCHESTER ROAD | | | | CHARLESTON | SC | 29418 | |
| 5613101 | FERGUSONN KIM | 464 HOLYBROOK RD | | | | VIRGINIA BEACH | VA | 23452 | |
| 5613102 | FERGUSOON ANGELA | 1259 EAST 103RD ST | | | | CLEVELAND | OH | 44112 | |
| 5438559 | FERHAT DOUDJEMA | 5015 W MONTROSE AVE | | | | CHICAGO | IL | | |
| 5613103 | FERIANI CORINA | 2910 SHORTRIDGE AVE NE | | | | CANTON | OH | 44705 | |
| 5613104 | FERIL SHARNELLE | 1588 ORANGEWOOD DR | | | | SAN JOSE | CA | 95121 | |
| 5438561 | FERINGTON STACEY | 206 SMITH AVE | | | | HOLBROOK | NY | | |
| 5613105 | FERION CAVIL | 2400 HICKMAN RD APT 77 | | | | DES MOINES | IA | 50310-6132 | |
| 5613107 | FERKIN MIKE | NA | | | | GURNEE | IL | 60031 | |
| 5613108 | FERKINS BRENDA | BOX35 | | | | BURNS FLAT | OK | 73624 | |
| 5613109 | FERLAND ROLAND | 61 CHARLOTTE ST | | | | N PROVIDENCE | RI | 02908 | |
| 5613110 | FERLAND SELENA | 26 MCCUSKER PLACE | | | | CLAREMONT | NH | 03743 | |
| 5613111 | FERLANDER GANGEL | 6475 FRENCHMEMS DR | | | | ALEXANDRIA | VA | 22312 | |
| 5613112 | FERLAVEAU EDWARD | 2641 WESTCHESTER PKWY SE 56 | | | | CONYERS | GA | 30013 | |
| 5438563 | FERLICKA JOSEPH | 99307A HICKORY DR | | | | FORT DRUM | NY | | |
| 5613113 | FERMAINT CARMEN | VALLE ARRIBA HEIHTS | | | | CAROLINA | PR | 00985 | |
| 5613114 | FERMAINT MARIA | URB JARDINES COUNTRY CLUB C12 | | | | CAROLINA | PR | 00983 | |
| 5613115 | FERMAIZ FERNANDO | CALLE SOL 605 SABANA SECA | | | | TOA BAJA | PR | 00952 | |
| 5613116 | FERMAN FRANKYN | 34 CONA COURT | | | | HALEDON | NJ | 07508 | |
| 5613117 | FERMAN RICARDO | 15936 MAPLEGROVE ST | | | | LA PUENTE | CA | 91744 | |
| 5613118 | FERMELIS HERNANDEZ | 155 COHARIE DR | | | | WENDELL | NC | 27591 | |
| 5613119 | FERMIN AMANDA | 721 SYLVAN LANE | | | | WICHITA | KS | 67218 | |
| 5613120 | FERMIN HERNANDEZ | 1282 NUTCRACKER AVE | | | | DINUBA | CA | 93618 | |
| 5613121 | FERMIN KIMBERLY A | 109 LIVE OAK DRIVE | | | | NEW IBERIA | LA | 70563 | |
| 5613122 | FERN BOLDEN | | 93003 | | | WASHINGTON | DC | 20010 | |
| 5613123 | FERN BOLEN | PLEASE ENTER YOUR STREET ADDRESS | | | | ENTER CITY | PA | 17201 | |
| 5613125 | FERN HOLLAND | 211 NORTH NEW STREET | | | | DOVER | DE | 19904 | |
| 5613126 | FERN HOLMES | 12855 GREENBORO RD | | | | VICTORVILLE | CA | 92395 | |
| 5613127 | FERN VINING | 12065 GLENVIEW DR | | | | PLYMOUTH | MI | 48170 | |

Exhibit S
Class 4 GUC Ballot Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5613128 | FERNADES MERCEDES | 784 MAPLE ST | | | | FALL RIVER | MA | 02720 | |
| 5613129 | FERNADEZ ANGELICA | CALLE VALENCIA | | | | SAN JUAN | PR | 00923 | |
| 5613130 | FERNADEZ CARMEN | CALLE REY SALOMON 111 | | | | RIO GRANDE STATE | PR | 00745 | |
| 5613131 | FERNADEZ JEREIDA | 10423 OLD CUTLER RD | | | | MIAMI | FL | 33190 | |
| 5613132 | FERNADEZ RUBEN | CALLE ASTURIAS 3A 14 | | | | CAGUAS | PR | 00725 | |
| 5613133 | FERNADEZ YRAIDA | 137 MORRIS PARK AVE | | | | BRONX | NY | 10452 | |
| 5613135 | FERNADO MEDINA | 240 N ORKNEY ST | | | | PHILA | PA | 19133 | |
| 5613136 | FERNADO ORTEGA | 2930 BRANDO DR | | | | SAN DIEGO | CA | 92154 | |
| 5613137 | FERNALD MELISSA | 97 HIGHLAND ST MIDDLEBORO | | | | MIDDLEBORO | MA | 02346 | |
| 5438565 | FERNAND EDGARDO M | PO BOX 296 | | | | CAROLINA | PR | | |
| 5613138 | FERNAND F THEOGENE | 118-36 244TH STREET | | | | ROSEDALE | NY | 11422 | |
| 5613139 | FERNANDA ADAMS | 1759 RINGE LN | | | | LAS VEGAS | NV | 89156 | |
| 5613140 | FERNANDA B PEREIRA | 5572 MEMORIAL DR | | | | ORLANDO | FL | 32821 | |
| 5613142 | FERNANDA LARA | 950 VILLA DEMATEL RD 143 | | | | HOUSTON | TX | 77023 | |
| 5613143 | FERNANDA MARTINEZ | 2700 W 24TH PLACE | | | | CHICAGO | IL | 60608 | |
| 5613144 | FERNANDA MOTA | 28 S 5TH ST | | | | HARRISON | NJ | 07029 | |
| 5613146 | FERNANDERS MENASHA | 1280 CARRIAGE HOUSE LN | | | | GASTONIA | NC | 28054 | |
| 5613147 | FERNANDES ANA | 250 CENTRAL AVE | | | | PAWTUCKET | RI | 02860 | |
| 5613148 | FERNANDES BLANCHE | 141 BOARDWALK ST | | | | LAPLACE | LA | 70068 | |
| 5613149 | FERNANDES DESIREE | 1051 SEASHELL CT | | | | ONTARIO | CA | 91762 | |
| 5613150 | FERNANDES ESTER | 50 POYMOUTH ST APT 2 | | | | EVERETT | MA | 02149 | |
| 5438569 | FERNANDES GEORGE | 157 7TH AVE SOUTH | | | | NEW YORK | NY | | |
| 5438571 | FERNANDES IONA | 20227 PLAZA DE MADRID CERRITOS LOS ANGELES037 | | | | CERRITOS | CA | | |
| 5613151 | FERNANDES JACQUELINE | 1061 AWANI DR | | | | LODI | CA | 95240 | |
| 5613152 | FERNANDES JANET | 1049 DRIFTWOOD DR | | | | FORT COLLINS | CO | 80525 | |
| 5613153 | FERNANDES KIMELKI | 63 PLEASANT STREET | | | | HYANNIS | MA | 02601 | |
| 5416562 | FERNANDES PEDRO | 71 CRESCENT ST APT 4 | | | | FALL RIVER | MA | | |
| 5613154 | FERNANDES RONALD | 9904 NE 188TH ST | | | | BATTLE GROUN | WA | 98604 | |
| 5613155 | FERNANDES ROTSANA | C-9 IP22TERRASAS DEL TOA | | | | TOA ALTA | PR | 00953 | |
| 5613156 | FERNANDES STACEY | 28 TERRY ST | | | | PROVIDENCE | RI | 02908 | |
| 5613157 | FERNANDES SUSANA | 35 BROOKDALE ST | | | | BANNING | CA | 92220 | |
| 5613158 | FERNANDEZ AIXA | CIUDAD UNIVERSITARIA SAVANERA | | | | GUAYAMA | PR | 00784 | |
| 5613159 | FERNANDEZ AL | 4IANS CROSSING | | | | BEDFORD | IN | 47421 | |
| 5613160 | FERNANDEZ ALICIA | 87-158 KIMO ST | | | | WAIANAE | HI | 96792 | |
| 5613161 | FERNANDEZ ALISHA | P O BOX 1042 | | | | ARECIBO | PR | 00652 | |
| 5438573 | FERNANDEZ AMIE | 9055 DANCY CIRCLE | | | | RIVERSIDE | CA | | |
| 5416564 | FERNANDEZ AMY I | URB LAS AGUILAS C1 CALLE 5 | | | | COAMO | PR | | |
| 5438575 | FERNANDEZ ANA L | 2522 S AVERS AVE APT 2 | | | | CHICAGO | IL | | |
| 5613162 | FERNANDEZ ANAIS | 101 SW 51 ST | | | | CORAL GABLES | FL | 33134 | |
| 5613163 | FERNANDEZ ANDRE | PO BOX 170865 | | | | MILWAUKEE | WI | 53217 | |
| 5613164 | FERNANDEZ ANGEL | 1156 GREYSTONE DR | | | | MORENO VALLEY | CA | 92556 | |
| 5438577 | FERNANDEZ ANTHONY JR | 657 KOMO PL | | | | KAHULUI | HI | | |
| 5438579 | FERNANDEZ ARELLIS | PO BOX 349 | | | | VILLALBA | PR | | |
| 5613165 | FERNANDEZ BEATRIZ | 3330 NORTH SIDE DR APT 4 | | | | KEY WEST | FL | 33040 | |
| 5613166 | FERNANDEZ BERNICE | URB HIPODROMO | | | | SAN JUAN | PR | 00909 | |
| 5613167 | FERNANDEZ BLANCA | 416 N 7TH ST | | | | SANTA PAULA | CA | 93036 | |
| 5613168 | FERNANDEZ CARLA | 15420 LIVINGSTON AVE | | | | LUTZ | FL | 33559 | |
| 5613169 | FERNANDEZ CARMEN | D15 CALLE 3 | | | | SAN JUAN | PR | 00921 | |
| 5613170 | FERNANDEZ CARRIE | 2110 HWY 308 SOUTH | | | | DONALDSONVILLE | LA | 70346 | |
| 5613171 | FERNANDEZ CHRISTINA | 1807 CANDLESTICK CT EAST | | | | FOLEY | AL | 36535 | |
| 5438581 | FERNANDEZ CONSUELO | 95 NORTH 100 EAST | | | | KAMAS | UT | | |
| 5613172 | FERNANDEZ CYNTHIA | 1367 EAST 5THST | | | | ONTARIO | CA | 91762 | |

Exhibit S
Class 4 GUC Ballot Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5613173 | FERNANDEZ DAISY | URB LOS FALORES | | | | BAYAMON | PR | 70956 | |
| 5438583 | FERNANDEZ DAMARIS | 530 W CEDAR ST | | | | ALLENTOWN | PA | | |
| 5613174 | FERNANDEZ DANIEL | RR36 BOX 8130 | | | | SAN JUAN | PR | 00926 | |
| 5613175 | FERNANDEZ DAVINA | PLEASE ENTER ADDRESS HERE | | | | MISHAWAKA | IN | 75852 | |
| 5416566 | FERNANDEZ DE ABREU ANYIRA M | 40-15 VERNON BLVD APT 5A | | | | LONG ISLAND CITY | NY | | |
| 5613176 | FERNANDEZ DEZARAE | 4587 LAUKONA ST | | | | LIHUE | HI | 96766 | |
| 5613177 | FERNANDEZ DIANA | 1702 E 10TH ST | | | | PUEBLO | CO | 81001 | |
| 5613178 | FERNANDEZ EDITH | 2916 WINNIPEG ST | | | | PUEBLO | CO | 81004 | |
| 5613179 | FERNANDEZ EDWARDO | 18717 8TH AVE | | | | MADILL | OK | 73446 | |
| 5438587 | FERNANDEZ ELIAS | 6714 HAWTHORNE PL | | | | HONOLULU | HI | | |
| 5613180 | FERNANDEZ ELIZABETH | 3612 MALDON WAY APT2 | | | | HIGH POINT | NC | 27260 | |
| 5438589 | FERNANDEZ ELLEN | 4487 POST PL APT 95 | | | | NASHVILLE | TN | | |
| 5613181 | FERNANDEZ ERICKA | KMART | | | | FLORENCE | SC | 29506 | |
| 5613182 | FERNANDEZ EUGENIA | 911 EAST PONCE DE LEON BL | | | | CORAL GABLES | FL | 33134 | |
| 5613184 | FERNANDEZ EVELIS | COLINAS MONTE CARLOS CALLE 42 | | | | ZANESVILLE | OH | 43701 | |
| 5438593 | FERNANDEZ EVELYN | 56 CASSIA ST | | | | PITTSBURG | CA | | |
| 5613185 | FERNANDEZ FERNANDO | 313 S HEMLOCK AVE | | | | ROSWELL | NM | 88203 | |
| 5613186 | FERNANDEZ FRANCES | URB QUIMTAS DE CABO ROJO | | | | CABO ROJO | PR | 00623 | |
| 5613187 | FERNANDEZ FRANCISCO | 6095 W 18TH AVE | | | | HIALEAH | FL | 33012 | |
| 5613188 | FERNANDEZ FRANK | 7950 BELLFORT ST APT 267 | | | | HOUSTON | TX | 77061 | |
| 5416568 | FERNANDEZ FRIDA | 817 CORDOVA AVE | | | | LOS ANGELES | CA | | |
| 5613189 | FERNANDEZ FRIEDA | P O BOX 329 | | | | DULCE | NM | 87528 | |
| 5613190 | FERNANDEZ GABBI | 556 OASIS | | | | CHAPARRAL | NM | 88081 | |
| 5613191 | FERNANDEZ GENARO | 5702 NEWLIN AVE | | | | WHITTIER | CA | 90601 | |
| 5613192 | FERNANDEZ GINA R | P O BOX 1705 | | | | MAYAGUEZ | PR | 00681 | |
| 5438598 | FERNANDEZ GLADYS | 344 LOOSEWIRE WAY | | | | SYLVA | NC | | |
| 5613193 | FERNANDEZ GLADYS | 344 LOOSEWIRE WAY | | | | SYLVA | NC | 28779 | |
| 5613194 | FERNANDEZ GLORIA | RR11 BOX 5990 BAYAMON | | | | BAYAMON | PR | 00956 | |
| 5613195 | FERNANDEZ GLORIA M | URB VILLA DEL 4TA SEC | | | | CAGUAS | PR | 00725 | |
| 5438599 | FERNANDEZ GONZALO | 808 LEDGEVIEW DRIVE | | | | ALLISON PARK | PA | | |
| 5613196 | FERNANDEZ GRETER | 13700 SW 62 ST | | | | MIAMI | FL | 33135 | |
| 5613197 | FERNANDEZ GUILLERMO | 506 NW 87 AVE | | | | MIAMI | FL | 33172 | |
| 5613198 | FERNANDEZ HECTOR B | BO CANOVANILLAS CARR 857 K53 | | | | CAROLINA | PR | 00987 | |
| 5438603 | FERNANDEZ IMELDA | 5000 ALLEN GENOA RD TRL 22 | | | | PASADENA | TX | | |
| 5613199 | FERNANDEZ IMELDA | 5000 ALLEN GENOA RD TRL 22 | | | | PASADENA | TX | 77504 | |
| 5613200 | FERNANDEZ ITSEL | CALLE 5 A23 LAGOS DE PLATA | | | | BAYAMON | PR | 00949 | |
| 5613201 | FERNANDEZ IVETTE | URB SANTA MARIA C- SANTA ELVIR | | | | TOA BAJA | PR | 00949 | |
| 5613202 | FERNANDEZ JACQUELINE | 11325 S GREVILLEA AVE | | | | INGLEWOOD | CA | 90304 | |
| 5438605 | FERNANDEZ JAEL | 61 UNION AVE ESSEX 013 | | | | NUTLEY | NJ | | |
| 5613203 | FERNANDEZ JAIMELL | COND MADRID PLAZA PISO6 608 | | | | SAN JUAN | PR | 00924 | |
| 5613204 | FERNANDEZ JAVIER G | ENSENADA | | | | BRIDGEWATER | VA | 22812 | |
| 5613205 | FERNANDEZ JENNIFER | CALLE PRINCIPAL 356 CALBACHE | | | | RINCON | PR | 00677 | |
| 5613206 | FERNANDEZ JESSICA | 38 JOYCE HAYES WAY APT 20 | | | | SOUTH BOSTON | MA | 02127 | |
| 5613207 | FERNANDEZ JESUS | 7441 WAYNE AVE | | | | MIAMI | FL | 33141 | |
| 5613208 | FERNANDEZ JOE | 1627 TRAVION CT | | | | FAIRFIELD | CA | 94533 | |
| 5416570 | FERNANDEZ JOIMADY | PARK VIEW TERRACE APT 202 EDF 1 | | | | CANOVANAS | PR | | |
| 5613209 | FERNANDEZ JONATHAN | URB BRISAS DE CANOVANAS | | | | CANOVANAS | PR | 00729 | |
| 5613210 | FERNANDEZ JOSE | 813 HERRADURA | | | | SAN ELIZARIO | TX | 79849 | |
| 5613211 | FERNANDEZ JOSEFINA J | PO BOX 377 | | | | AGUAS BUENAS | PR | 00703 | |
| 5613212 | FERNANDEZ JOSELITO | 8414 CRYSTALHAARBOUR DR 201 | | | | TAMPA | FL | 33615 | |
| 5613213 | FERNANDEZ JOSEPH | 145 NEWTON ST | | | | HAYWARD | CA | 94544 | |
| 5438611 | FERNANDEZ JUAN | 412 CASTLETON AVE | | | | STATEN ISLAND | NY | | |
| 5613214 | FERNANDEZ JUAN | 412 CASTLETON AVE | | | | STATEN ISLAND | NY | 10301 | |

In re: Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 2022 of 6863

Exhibit S

Class 4 GUC Ballot Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5613215 | FERNANDEZ JUAN M | 651 LAKE TIVOLI BLVD APT G | | | | KISSIMMEE | FL | 34741 | |
| 5438615 | FERNANDEZ KATRYNA | 723 CRAWFORD ST | | | | OXON HILL | MD | | |
| 5613216 | FERNANDEZ KEITH | | | | | HEMET | CA | 92545 | |
| 5613217 | FERNANDEZ KENNY | JARDINES DEL CARIBE CALLE 35 J | | | | PONCE | PR | 00728 | |
| 5613218 | FERNANDEZ LARRILYN | 221 ILIWAI DRIVE | | | | WAHIAWA | HI | 96786 | |
| 5438617 | FERNANDEZ LAURIE | 99 HILLSIDE AVE 99 | | | | SPRINGFIELD | NJ | | |
| 5613219 | FERNANDEZ LESLIE | BO NAVARRO CARR 181 R931 K2 | | | | GURABO | PR | 00778 | |
| 5613220 | FERNANDEZ LETI | 141 ANPARO | | | | CHAPARRAL | NM | 88083 | |
| 5613221 | FERNANDEZ LIDIA O | COND TORRES DEL PARQUE APT 709 | | | | BAYAMON | PR | 00956 | |
| 5438619 | FERNANDEZ LINDSAY | 23656 WELLESLEY CT | | | | LAGUNA NIGUEL | CA | | |
| 5613222 | FERNANDEZ LISA | 588 MERRICK RD 2F | | | | BALDWIN | NY | 11510 | |
| 5613223 | FERNANDEZ LISANDRA | COND TORRE DE LOS FRAILES 9D | | | | GUAYNABO | PR | 00969 | |
| 5613224 | FERNANDEZ LISSELOT | 2485 RESERVOIR | | | | HARRISONBURG | VA | 22801 | |
| 5613225 | FERNANDEZ LIZETTE | 980 E CHURCH ST APT B202 | | | | BARTOW | FL | 33830 | |
| 5613226 | FERNANDEZ LOUISA | 746 NW 55TH TER | | | | MIAMI | FL | 33127 | |
| 5613227 | FERNANDEZ LUISA | 12131 163RD ST NONE | | | | NORWALK | CA | 90650 | |
| 5613228 | FERNANDEZ LUZED | QUINTO CENTENARIO CALLE LA NIN | | | | MAYAGUEZ | PR | 00680 | |
| 5613229 | FERNANDEZ LYNN | 2936 NORTHGATE CIR UNIT 3 | | | | SACTO | CA | 95825 | |
| 5438621 | FERNANDEZ MARIA | HC 2 BOX 12575 | | | | AGUAS BUENAS | PR | | |
| 5613230 | FERNANDEZ MARIA | HC 2 BOX 12575 | | | | AGUAS BUENAS | PR | 00703 | |
| 5613231 | FERNANDEZ MARIA A | BO MONTELLANO CARR 173 | | | | CIDRA | PR | 00739 | |
| 5613232 | FERNANDEZ MARICELIS | 209 BAILEY ST | | | | LAWRENCE | MA | 01843 | |
| 5613233 | FERNANDEZ MARIELA | HC 6 BOX 61151 | | | | CAMUY | PR | 00627 | |
| 5613234 | FERNANDEZ MARIESLYN | URB SANTO TOMAS F-6 | | | | NAGUABO | PR | 00718 | |
| 5613235 | FERNANDEZ MARILU | 124 MADERA ST | | | | WATSONVILLE | CA | 95076 | |
| 5613236 | FERNANDEZ MARILUZ | 19 GRAND ST APT 3 | | | | WORCESTER | MA | 01610 | |
| 5613237 | FERNANDEZ MARILYN | 3034 SCEAN PLACE | | | | PHILADELPHIA | PA | 19020 | |
| 5613238 | FERNANDEZ MARIO | 1845 N HARDING | | | | CHICAGO | IL | 60647 | |
| 5613239 | FERNANDEZ MARITZA | 825 ISLAND CLUB SQUARE | | | | VERO BEACH | FL | 32963 | |
| 5613240 | FERNANDEZ MARY | COND IRLANDA APT 332 EDIF | | | | BAYAMON | PR | 00959 | |
| 5613241 | FERNANDEZ MAUREEN | 1931 BURGUNDY DR | | | | PAHRUMP | NV | 89048 | |
| 5613242 | FERNANDEZ MAURICO | C14 CALLE JOBOS | | | | CAGUAS | PR | 00727 | |
| 5613243 | FERNANDEZ MAYA | 340 PLANTATION DRIVE | | | | JEFFERSON | GA | 30549 | |
| 5613244 | FERNANDEZ MAYARA | 15633 STABLE RUN DR | | | | SPRING HILL | FL | 34610 | |
| 5613245 | FERNANDEZ MAYBELLINE | HACIENDACONCORDIA CALLE | | | | SANTAISABEL | PR | 00757 | |
| 5613246 | FERNANDEZ MAYRA | 30414 SW 154TH CT | | | | HOMESTEAD | FL | 33033 | |
| 5438624 | FERNANDEZ MELANIA | 3503 BENT WOOD DRIVE OSCEOLA097 | | | | KISSIMMEE | FL | | |
| 5613247 | FERNANDEZ MELBA | 8015SW 107TH AVE | | | | MIAMI | FL | 33173 | |
| 5613248 | FERNANDEZ MERIAM | 2 APPLE CIRCLE | | | | GOOSE CREEK | SC | 29445 | |
| 5613249 | FERNANDEZ MERILYN | RIO GRANDE ESTATES CALLE33 FF1 | | | | RIO GRANDE | PR | 00745 | |
| 5613250 | FERNANDEZ MICHELLE | 4519 RIVER CLOSE BLVD | | | | VALRICO | FL | 33596 | |
| 5438628 | FERNANDEZ MIGUEL | CARR 85 | | | | CANOVANAS | PR | | |
| 5613251 | FERNANDEZ MIGUEL | CARR 85 | | | | CANOVANAS | PR | 00729 | |
| 5613252 | FERNANDEZ NEHLISSA | C ESCAMBRON C ARENALES | | | | DORADO | PR | 00646 | |
| 5613253 | FERNANDEZ NORMA | 21043 S W 118 AVE | | | | MIAMI | FL | 33177 | |
| 5613254 | FERNANDEZ NORMA H | 8608 PINE CONE CT APT C | | | | TAMPA | FL | 33604 | |
| 5613255 | FERNANDEZ NYDIA | VILLA DEL RIO C 15 E 8 | | | | BAYAMON | PR | 00969 | |
| 5613256 | FERNANDEZ ONESIS | POBOXQYEBRADA | | | | SAN SEBASTIAN | PR | 00685 | |
| 5613257 | FERNANDEZ OSCAR | 2110 ECLEMENTINE ST | | | | PHILA | PA | 19133 | |
| 5613258 | FERNANDEZ OSCAR O | 6210 OAKDROVE DRIVE | | | | FREDERICKSBURG | VA | 22407 | |
| 5613259 | FERNANDEZ PATRICIA | 2803 W SLIGH AVE 506 | | | | TAMPA | FL | 33614 | |
| 5613260 | FERNANDEZ PHYLLIS | 1435 PEARL LP | | | | BOSQUE | NM | 87068 | |
| 5438630 | FERNANDEZ PRISCILLA | P O BOX 1966 | | | | ALLENTOWN | PA | | |

In re: Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 2023 of 6863

Exhibit S
Class 4 GUC Ballot Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5613261 | FERNANDEZ RALPH S | 608 MAVIS CT | | | | PLEASANTON | CA | 94566 | |
| 5613262 | FERNANDEZ RAMON | HC 1 BOX 7072 | | | | GURABO | PR | 00778 | |
| 5613263 | FERNANDEZ RAMON L | URB CUPEY GARDENS | | | | SAN JUAN | PR | 00926 | |
| 5613264 | FERNANDEZ RAMONA | 256 56TH ST | | | | WASHINGTON | DC | 20019 | |
| 5613265 | FERNANDEZ RAQUEL | CALLE 41 BLQ 46 13 | | | | CAROLINA | PR | 00985 | |
| 5613266 | FERNANDEZ REBECA | C D G-3 TORREMOLINOS | | | | GUAYNABO | PR | 00969 | |
| 5613267 | FERNANDEZ REBECCA | 112 S ORANGE AVE | | | | MONTEREY PARK | CA | 91755 | |
| 5613268 | FERNANDEZ RICHARD | 461 E CYPRESS ST | | | | WINTER GARDEN | FL | 34787 | |
| 5438632 | FERNANDEZ RONNA | 5021 N MONTICELLO AVE | | | | CHICAGO | IL | | |
| 5613269 | FERNANDEZ ROSA | 1820 W 53RD ST 109 | | | | HIALEAH | FL | 33012 | |
| 5438634 | FERNANDEZ ROSARIO | 1233 GELWOOD AVE | | | | ORLANDO | FL | | |
| 5613270 | FERNANDEZ ROSSANA | 22 OAK STREET | | | | PROVIDENCE | RI | 02907 | |
| 5613271 | FERNANDEZ ROY | PO BOX 844 | | | | LA FUENTE | CA | 91747-0844 | |
| 5613272 | FERNANDEZ SAMUAL | 4670 POHINA ST | | | | LIHUE | HI | 96766 | |
| 5438636 | FERNANDEZ SAMUEL | PO BOX 2005 | | | | CAGUAS | PR | | |
| 5613273 | FERNANDEZ SANDRA | 11450 SW 190TH DR | | | | MIAMI | FL | 33157 | |
| 5613274 | FERNANDEZ SANDRA I | URB VILLA CAROLINA | | | | CAROLINA | PR | 00985 | |
| 5613275 | FERNANDEZ SARA | 131 FOREST LANE | | | | MOCKSVILLE | NC | 27028 | |
| 5438638 | FERNANDEZ SENAIDA | 3800 PARK AVE APT 212 | | | | HIALEAH | FL | | |
| 5613276 | FERNANDEZ SOL E | 214 OCEANLINER DRIVE | | | | WINDER | GA | 30680 | |
| 5613277 | FERNANDEZ STACEY | 2038 GOUGH ST | | | | BALTIMORE | MD | 21231 | |
| 5613278 | FERNANDEZ STEPHANIE | 2769 6TH ST | | | | RIALTO | CA | 92376 | |
| 5613279 | FERNANDEZ SUANN | 1114 5TH AVE | | | | BELL FOURCHE | SD | 57717 | |
| 5613280 | FERNANDEZ SUSY | 3965 TIERRA IRIS | | | | EL PASO | TX | 79938 | |
| 5613281 | FERNANDEZ SYLVIA | 6011 HEMLOCK AVE NW | | | | ALB | NM | 87114 | |
| 5613282 | FERNANDEZ TAISHA | COND PORTALES DE CAROLIN | | | | CAROLINA | PR | 00986 | |
| 5613283 | FERNANDEZ TANAIKIA S | URB COLINAS DEL PLATA CALLE | | | | TOA BAJA | PR | 00949 | |
| 5438644 | FERNANDEZ TANIA | 3132 54TH LN SW COLLIER021 | | | | NAPLES | FL | | |
| 5613284 | FERNANDEZ TATIANA | 6365 W 24 AVE | | | | HIALEAH | FL | 33016 | |
| 5438646 | FERNANDEZ TERESA | 2710 W 43TH ST | | | | CHICAGO | IL | | |
| 5613285 | FERNANDEZ TERESA | 2710 W 43TH ST | | | | CHICAGO | IL | | |
| 5613286 | FERNANDEZ TRACI | 95-156 WAIKALANI DR | | | | MILILANI | HI | 96789 | |
| 5613287 | FERNANDEZ VICTOR | 349 DEERBERRY CT | | | | ASHEBORO | NC | 27205 | |
| 5613288 | FERNANDEZ VICTORIA | 27100 SW 95N CT | | | | MIAMI | FL | 33165 | |
| 5613289 | FERNANDEZ VIRGINIA | 1500 NASH RD 9 | | | | HOLLISTER | CA | 95023 | |
| 5613290 | FERNANDEZ WALTER | URB VILLA TABAIBA C TAINO | | | | PONCE | PR | 00716 | |
| 5613291 | FERNANDEZ WILLIAM | 420 E YUCCA ST | | | | OXNARD | CA | 93033 | |
| 5613292 | FERNANDEZ YANET R | C- CORTIJO 428 BARIO OBRERO | | | | SAN JUAN | PR | 00915 | |
| 5613293 | FERNANDEZ YARA | CALLE ORQUIDEA EQ-18 | | | | BAYAMON | PR | 00956 | |
| 5613294 | FERNANDEZ YEIDEE | CALLE 4 PASEO 7 CASA 93 | | | | BAYAMON | PR | 00956 | |
| 5613295 | FERNANDEZ YESSENIA | 12608 PERSIMMON TREE DR | | | | CHARLOTTE | NC | 28273 | |
| 5613296 | FERNANDEZ YOANA | 7006 ALMENDARIZ WAY | | | | TAMPA | FL | 33624 | |
| 5613297 | FERNANDEZ YOEL | 801 NW 47 AVE APT W307 | | | | HIALEAH | FL | 33012 | |
| 5613298 | FERNANDEZ YOLANDA | URB RIO CRISTAL 1120 | | | | MAYAGUEZ | PR | 00681 | |
| 5613299 | FERNANDEZ ZAIDA | 5615 MAJOR BLVD | | | | ORLANDO | FL | 32819 | |
| 5832860 | Fernandez, Maria Del Valle | Redacted | | | | | | | |
| 5438626 | FERNANDEZ, MELANIE | Redacted | | | | | | | |
| 4143535 | Fernandez, Roberto | Redacted | | | | | | | |
| 5613300 | FERNANDEZMEDINA KAITLYNKEND | 1613 PINE ST | | | | PUEBLO | CO | 81004 | |
| 5438653 | FERNANDINI MAYRA | 55 CALLE LA ROSA URB JARDINES | | | | ADJUNTAS | PR | | |
| 5613301 | FERNANDINI WANDA | HC 01 BOX 4199 | | | | ADJUNTAS | PR | 00601 | |
| 5438655 | FERNANDO AGUIRRE | 6901 OKEECHOBEE BLVD STE D5 | | | | WEST PALM BEACH | FL | | |
| 5613302 | FERNANDO ALEJO | 169 12024 ARTESIA ELAINE | | | | CERRITOS | CA | 90701 | |

In re: Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 2024 of 6863

Exhibit S
Class 4 GUC Ballot Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5613303 | FERNANDO ANGUIANO | PO BOX 1450 | | | | THERMAL | CA | 92274 | |
| 5613304 | FERNANDO BERNABE | 782 N 900 W APT 305 | | | | SALT LAKE CY | UT | 84116 | |
| 5613305 | FERNANDO BURNETTE | PO BOX 1356 | | | | WHITERIVER | AZ | 85941 | |
| 5613306 | FERNANDO BUSTAMANTE | 134 N FRENCH ST | | | | ALEXANDRIA | VA | 22304 | |
| 4881730 | FERNANDO C PUJALS & BROS INC | P O BOX 364245 | | | | SAN JUAN | PR | 00936 | |
| 4891920 | Fernando C. Pujals & Brois., Inc. | PO Box 364245 | | | | San Juan | PR | 00936-4245 | |
| 5613307 | FERNANDO CASTILLO | 1511 PARK LN | | | | PASADENA | TX | 77506 | |
| 5613308 | FERNANDO CHAVEZ | 10438 E LAGUNA AZUL AVE | | | | MESA | AZ | 85209 | |
| 5613309 | FERNANDO COLLAZO | URB LA FE CLLE1 A1 | | | | JUANA DIAZ | PR | 00795 | |
| 5613310 | FERNANDO CORREA | 22848 STERLING MANOR LOOP | | | | LUTZ | FL | 33549 | |
| 5613311 | FERNANDO D BARAJAS-TORRES | 820 N BARBARA ST | | | | SANTA MARIA | CA | 93458 | |
| 5613312 | FERNANDO DAIGLE | 949 CARLOS DR | | | | LINCOLN | NE | 68505 | |
| 5613313 | FERNANDO ESPINOZA | 31062 ALL VIEW DR 3315 | | | | RUNNING SPRINGS | CA | 92382 | |
| 5613314 | FERNANDO ESPONDA | 1114 13TH ST 23 | | | | IMPERIAL BEACH | CA | 91932 | |
| 5613315 | FERNANDO ESTRELLA | 2896 CLAY AVE | | | | SAN DIEGO | CA | 92113 | |
| 5613316 | FERNANDO FRAUSTO | ERICA RODRIGUEZ | | | | SELMA | CA | 93662 | |
| 5613317 | FERNANDO GALLEGOS | P O BOX 1007 | | | | BETHANY | OK | 73008 | |
| 5613318 | FERNANDO GARCIA | 2440 CABREDGE DR | | | | IRVING | TX | 75061 | |
| 5613319 | FERNANDO GAYTAN | 90 DOLORES ST | | | | WATSONVILLE | CA | 95076 | |
| 5613320 | FERNANDO GONZALES | 797 CHUALAR ST | | | | CHUALAR | CA | 93925 | |
| 5613321 | FERNANDO GUADARRAMA | PO BOX 2553 | | | | PASADENA | CA | 91102 | |
| 5613322 | FERNANDO HERNANDEZ | 2123 W 121ST STREET | | | | BLUE ISLAND | IL | 60406 | |
| 5613323 | FERNANDO HERRERA | PO BOX 1210 | | | | LAKEWOOD | NJ | 08701 | |
| 5613324 | FERNANDO HUERTA | 1150 N 200 29 | | | | PROVO | UT | 84601 | |
| 5438657 | FERNANDO JUAN | 532 OAK ST FL 1 | | | | PASSAIC | NJ | | |
| 5613325 | FERNANDO LARA | 175 W VALENCIA RD APT 559 | | | | TUCSON | AZ | 85706 | |
| 5613326 | FERNANDO LOPEZ | 1310 CONFEDERATE | | | | HOUSTON | TX | 77055 | |
| 5613327 | FERNANDO LOZOYA | 1605 TAYLOR RD | | | | BHC | AZ | 86442 | |
| 5613328 | FERNANDO MAGALLON | ROSEMARY | | | | SALINAS | CA | 95056 | |
| 5613329 | FERNANDO MARRUFO | SEARS TOA BAJA CARR2 | | | | TOA BAJA | PR | 00949 | |
| 5613330 | FERNANDO MEDRANO | 3251 PONY DR | | | | ONTARIO | CA | 91761 | |
| 5613331 | FERNANDO MONTESINO | PO BOX 682 BARRANQUITAS | | | | BARRANQUITAS | PR | 00794 | |
| 5613332 | FERNANDO MORALES | 1508 18TH PLACE NORTH | | | | BIRMINGHAM | AL | 35234 | |
| 5613333 | FERNANDO NIETO | 3333 BEVERLY ROAD | | | | HOFFMAN ESTAT | IL | 60179 | |
| 5416584 | FERNANDO NINO | 19456 GRANGEVILLE BVLD | | | | LEMOORE | CA | | |
| 5613334 | FERNANDO NINO | 19456 GRANGEVILLE BVLD | | | | LEMOORE | CA | 93245 | |
| 5613335 | FERNANDO OLMEDA | 603 EVERGREEN AVE | | | | PHARR | TX | 78577 | |
| 5613337 | FERNANDO ORTEGA | 3702 S CENTRAL AVE | | | | CICERO | IL | 60804 | |
| 5613338 | FERNANDO ORTIZ | 801 W PENNSYLVANIA | | | | TUCSON | AZ | 85714 | |
| 5613339 | FERNANDO PACHECO | 3522 EAST CENTER COURT | | | | VISALIA | CA | 93292 | |
| 5613340 | FERNANDO PAGAN | ZF | | | | CAROLINA | PR | 00987 | |
| 5613341 | FERNANDO PEREZ | 13013 PETUNIA | | | | SAN ELIZARIO | TX | 79849 | |
| 5613342 | FERNANDO PHUSHAR | 114 LUXURY PERFUME | | | | CONCORD | CA | 94520 | |
| 5613343 | FERNANDO QUINONES | 203 WINDSOR MILL RD | | | | GOOSE CREEK | SC | 29445 | |
| 5613344 | FERNANDO RAMIREZ | 3501 KELTNER APT 114 | | | | EL PASO | TX | 79904 | |
| 5613346 | FERNANDO REYES | 3506 CRESCENT DR | | | | KILLEEN | TX | 76543 | |
| 5613347 | FERNANDO RIVAS | 441 E MARIE | | | | RIALTO | CA | 92376 | |
| 5613348 | FERNANDO ROA | 1661 5TH ST APT 46 | | | | ELKO | NV | 89801 | |
| 5613350 | FERNANDO RODRIGUEZ | 12410 MARLA AVE | | | | BAKERSFIELD | CA | 93312 | |
| 5613351 | FERNANDO ROSADO | VILLA DEL CARMEN CALLE | | | | PONCE | PR | 00716 | |
| 5613352 | FERNANDO RUIZ | 1822 BEUSZH | | | | PASADENA | TX | 77502 | |
| 5416586 | FERNANDO RUWAN | CO DUX RAYMOND SY | | | | STERLING | VA | | |
| 5613353 | FERNANDO SOLIS VILLARREAL | 3333 BEVERLY ROAD | | | | HOFFMAN ESTAT | IL | 60179 | |

Exhibit S
Class 4 GUC Ballot Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5613354 | FERNANDO SOSA JR | 14070 OAKLEY DR | | | | RIVERSIDE | CA | 92503 | |
| 5613355 | FERNANDO TOLENTINO | 720 VICTORIA ST | | | | COSTA MESA | CA | 92627 | |
| 5613356 | FERNANDO TREJO | 901 N CHESTNUT LOT C | | | | MONTEREY | TN | 38574 | |
| 5613357 | FERNANDO TRUCKING SER | 19 CROWN BAY ST | | | | ST THOMAS | VI | 00802 | |
| 5613358 | FERNANDO VAQUIER LUCAS | 5534 DODSON ST | | | | NORTH CHARLESTON | SC | 29406 | |
| 5613359 | FERNANDO VARGAS | 4071 ELBERTSON STREET C9 | | | | FLUSHING | NY | 11373 | |
| 5613361 | FERNANDO VAZQUEZ | BO MAVILLA CARR 159 | | | | COROZAL | PR | 00783 | |
| 5438659 | FERNANDO VILLEGAS | 1133 DUNAWAY ST APT 3 | | | | MIAMISBURG | OH | | |
| 5613363 | FERNANDO-ANA CORREA | 2851 GREEN ACRES 2 | | | | LARGO | FL | 33771 | |
| 4868106 | FERNANDOS BAKERY INC | 5 SHERMAN STREET | | | | LINDEN | NJ | 07036 | |
| 5613364 | FERNANRO OALEANA | 4640 VEGAS VALLEY DR | | | | LAS VEGAS | NV | 89121 | |
| 5613365 | FERNELEPHE ANTRUM | 10 HEWITT LANE | | | | ST MATHEWS | SC | 29135 | |
| 5613366 | FERNENDEZ ELIZABETH | 95 RIVERDALE AVE APT B6 40 | | | | YONKERS | NY | 10701 | |
| 5613367 | FERNIN RODRIGUEZ | 155 LILLITA CT | | | | SAN ANTONIO | TX | 78237 | |
| 5613368 | FERNIUN CARKIS | 13651 LYNN ST | | | | WOODBRIDGE | VA | 22191 | |
| 5613369 | FERNUNDICH BEAU | 3779 SIERRA DR | | | | HONOLULU | HI | 96816 | |
| 5613370 | FEROCI ANTHONY | 257 MERRIAM AVE 3 | | | | LEOMINSTER | MA | 01453 | |
| 5613371 | FEROLA RALPH | 505 MAIN STREET | | | | STONEHAM | MA | 02180 | |
| 5438663 | FEROLINO NORBERTA | 41-1420 KUHIMANA ST | | | | WAIMANALO | HI | | |
| 4125439 | FEROZA GARMENTS LTD | 3, SUJAT NAGAR | SULTAN MANSION (2ND FLOOR), MIRPUR | | | DHAKA | | 1216 | BANGLADESH |
| 4126513 | Feroza Garments LTD | 3, Sujat Nagar | Sultan Mansion (2nd Floor) | Mirpur | | Dhaka | | 1216 | Bangladesh |
| 5416590 | FEROZA GARMENTS LTD | 3 SUJAT NAGAR | SULTAN MANSION 2ND FLOOR MIRPUR | | | DHAKA | | | BANGLADESH |
| 4142510 | FEROZA GARMENTS LTD | 3, SUJAT NAGAR | SULTAN MANSION (2ND FLOOR) | MIRPUR DHAKA Bangladesh 1216 | | DHAKA | BD | 1216 | Bangladesh |
| 4142367 | Feroza Garments Ltd | 3, Sujat Nagar | Sultan Mansion (2nd Floor) | Mirpur | | Dhaka | | 1216 | Bangladesh |
| 4124126 | Feroza Garments Ltd | Goshbag, Zirabo | | | | Dhaka | | | Bangladesh |
| 5613372 | FEROZA GARMENTS LTD | 3 SUJAT NAGAR | SULTAN MANSION 2ND FLOOR MIRPUR | | | DHAKA | | | BANGLADESH |
| 4128008 | FEROZA GARMENTS LTD | 3 SUJAT NAGAR | SULTAN MANSION (2ND FLOOR) | MIRPUR | | DHAKA | | 1216 | BANGLADESH |
| 4124758 | Feroza Garments Ltd | 3, Sujat Nagar | Sultan Mansion (2nd Floor) | | | Mirpur | Dhaka | 1216 | Bangladesh |
| 4124758 | Feroza Garments Ltd | 3, Sujat Nagar | Sultan Mansion (2nd Floor) | | | Mirpur | Dhaka | 1216 | Bangladesh |
| 4124200 | Feroza Garments Ltd | Goshbag, Zirabo, Savar | | | | Dhaka | | | Bangladesh |
| 4124200 | Feroza Garments Ltd | Goshbag, Zirabo, Savar | | | | Dhaka | | | Bangladesh |
| 4124200 | Feroza Garments Ltd | Goshbag, Zirabo, Savar | | | | Dhaka | | | Bangladesh |
| 4124200 | Feroza Garments Ltd | Goshbag, Zirabo, Savar | | | | Dhaka | | | Bangladesh |
| 4124200 | Feroza Garments Ltd | Goshbag, Zirabo, Savar | | | | Dhaka | | | Bangladesh |
| 4124200 | Feroza Garments Ltd | Goshbag, Zirabo, Savar | | | | Dhaka | | | Bangladesh |
| 4124200 | Feroza Garments Ltd | Goshbag, Zirabo, Savar | | | | Dhaka | | | Bangladesh |
| 4124200 | Feroza Garments Ltd | Goshbag, Zirabo, Savar | | | | Dhaka | | | Bangladesh |
| 4124200 | Feroza Garments Ltd | Goshbag, Zirabo, Savar | | | | Dhaka | | | Bangladesh |
| 4124200 | Feroza Garments Ltd | Goshbag, Zirabo, Savar | | | | Dhaka | | | Bangladesh |
| 4124200 | Feroza Garments Ltd | Goshbag, Zirabo, Savar | | | | Dhaka | | | Bangladesh |
| 4124156 | FEROZA GARMENTS LTD | GOSHBAG, ZIRABO, SAVAR | | | | DHAKA | | | BANGLADESH |
| 4124188 | Feroza Garments Ltd. | Goshbag, Zirabo, Savar | | | | Dhaka | | | Bangladesh |
| 4127173 | Feroza Garments Ltd. | Goshbag, Zirabo | | | | | Dhaka | | Bangladesh |
| 5438667 | FEROZALI AZIZ | 4708 W COLONIAL DR | | | | ORLANDO | FL | | |
| 5613373 | FERQUERON LINDSAY K | 873RD STREET | | | | GREENWOOD | SC | 29646 | |
| 5613374 | FERRA ELIEZER | SAN JUAN | | | | SAN JUAN | PR | 00921 | |
| 5613375 | FERRA JUAN | 1967 E BRIDGE ST | | | | PHILADELPHIA | PA | 19124 | |
| 5613376 | FERRACCI TABETHA | 104 JAYCREST RD | | | | DUCK | NC | 27949 | |
| 5837039 | Ferraiuolo, Steven | Redacted | | | | | | | |

Exhibit S
Class 4 GUC Ballot Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5438669 | FERRALLES ELIZABETH | 63 CALLE GATTY S | | | | GUAYAMA | PR | | |
| 5613377 | FERRAN MONICA | 2268 NW 7 ST APTO 9 | | | | MAIMI | FL | 33125 | |
| 5613378 | FERRANDO CARL | 9 TARA RD NONE | | | | MOULTONBORO | NH | 03254 | |
| 5438671 | FERRANO ANTHONY | 124 GREAT EAST NECK RD | | | | WEST BABYLON | NY | | |
| 5613379 | FERRANTE DESHAUNA | A6 EVERGREEN CIRCLE | | | | LIVERPOOL | NY | 13090 | |
| 5438673 | FERRANTE PETER | 7068 TEAL COVE | | | | CONCORD | OH | | |
| 5613380 | FERRANTE SANDRA J | 122 WYANDOTTE TRL SW | | | | HARTVILLE | OH | 44632 | |
| 5438675 | FERRARA FRANK | 1825 KINGS POINT DR S | | | | ADDISON | IL | | |
| 5613381 | FERRARA JASON | 2815 N FRANKFORD PL | | | | TULSA | OK | 74106 | |
| 5438677 | FERRARA LORI | 3102 WEST END AVE STE1000 | | | | NASHVILLE | TN | | |
| 5613382 | FERRARA MAUREEN | 6923 26TH ST | | | | BERWYN | IL | 60402 | |
| 5613383 | FERRARA TRACIE | 3000 ALOMA AVE | | | | WINTER PARK | FL | 32792 | |
| 5613384 | FERRARI CHECKNFORMINES | 2168 OAKDALE AVE | | | | ST LOUIS | MO | 63121 | |
| 5613385 | FERRARI FALESHA | 1912 E 26 TH AVE | | | | HUTCHINSON | KS | 67501 | |
| 5613386 | FERRARI GRIFFIN | 1718 MEADE VILLAGE CIR | | | | SEVERN | MD | 21227 | |
| 5613387 | FERRARI NIKA J | EST TUTU BLD 15 APT 275 | | | | ST THOMAS | VI | 00802 | |
| 5438682 | FERRARI SHARON | 3892 WYCKOFF RD | | | | SCIPIO CENTER | NY | | |
| 4811126 | FERRARIS CORELLA, RICARDO | Redacted | | | | | | | |
| 5438686 | FERRARO KATIE | 7 HANOVER SQUARE 18TH FLOOR | | | | NEW YORK | NY | | |
| 5613388 | FERRARO MARIA | 79 STONEGATE DRIVE | | | | STATEN ISLAND | NY | 10304 | |
| 5438688 | FERRARO MATT | 607 IRVING ST | | | | OLEAN | NY | | |
| 5613389 | FERRARO MICHELLE | 35 S VINE ST | | | | COLUMBIANA | OH | 44408 | |
| 5438690 | FERRARO RICHARD | 127 FERRARO LN | | | | BUTLER | PA | | |
| 5613390 | FERRARO ROBERTHA | 4273 NW 55TH PL | | | | COCONUT CREEK | FL | 33073 | |
| 5613391 | FERRARO SUSAN | 264 HIGHWAY 36 | | | | HIGHLANDSNJ | NJ | 07732 | |
| 5438692 | FERRAUILO MICHAEL | 1600 JAY ST | | | | ROCHESTER | NY | | |
| 5613393 | FERRAZ VANESSA | 77 CALUMET ST | | | | NEW BEDFORD | MA | 02744 | |
| 5613394 | FERREE PEGGY | 7150 COURTNEY LN | | | | THOMASVILLE | NC | 27360 | |
| 5613395 | FERREE PEGGY A | 7150 COURTNEY LANE | | | | THOMASVILLE | NC | 27360 | |
| 5613396 | FERREIDA DIANA | APT 3335 | | | | VA | PR | 00692 | |
| 5613397 | FERREIRA ALYSSA | PO BOX 523 | | | | KEAAU | HI | 96749 | |
| 5613398 | FERREIRA ANA | 456 HOPE ST | | | | FALL RIVER | MA | 02721 | |
| 5613399 | FERREIRA ARELIS | HC 02 BOX 9227 | | | | GUAYNABO | PR | 00971 | |
| 5613400 | FERREIRA CHAMILLE | 126 WINFEILD DR | | | | NEW BRITAIN | CT | 06053 | |
| 5613401 | FERREIRA CHRIS | 9 AGATE RD | | | | E BRUNSWICK | NJ | 08816 | |
| 5613402 | FERREIRA DIANN | 1080 DEAD INDIAN MEMORIAL RD | | | | ASHLAND | OR | 97520 | |
| 5613403 | FERREIRA ELIZABETH | 59 SONER ST | | | | PROVIDENCE | RI | 02907 | |
| 5613404 | FERREIRA FLORENCE | 21 SWIFT AVE | | | | SWANSEA | MA | 02777 | |
| 5613405 | FERREIRA MAGALY | RR 6 BOX 4000 | | | | SAN JUAN | PR | 00926 | |
| 5613406 | FERREIRA MARIA | ENTER ADDRESS | | | | LAS VEGAS | NV | 89121 | |
| 5613407 | FERREIRA MIRANDA | 259 N BROADWAY | | | | WIND GAP | PA | 18091 | |
| 5613408 | FERREIRA NELLY N | 45 ABINGTON LANE | | | | FALL RIVER | MA | 02721 | |
| 5438694 | FERREIRA NICOLE | 299 BROADWAY APT 2S | | | | FALL RIVER | MA | | |
| 5438696 | FERREIRA PEDRO | 1714 W 48TH ST APT 1 | | | | CHICAGO | IL | | |
| 5613409 | FERREIRA RENE H | 1201 N VIOLA | | | | NIXA | MO | 65714 | |
| 5613410 | FERREIRA RODRIGO | 654 SOUTH COLLEGE AVENUE | | | | NEWARK | DE | 19713 | |
| 5613411 | FERREIRA SARAH | 468 HIGHLAND ST | | | | STOUGHTON | MA | 02072 | |
| 5613412 | FERREIRA SELMA | 1401 W PALMETTO PK RD | | | | BOCA RATON | FL | 33486 | |
| 5613413 | FERREIRA SIMONE | 11274 JUSTIN OAKS DR N | | | | JACKSONVILLE | FL | 32221 | |
| 5613414 | FERREIRA VIVIAN | 17 DAKOTA STREET | | | | PASSAIC | NJ | 07055 | |
| 5438698 | FERREIRA XAVIER | 7021 W OREGON AVE | | | | GLENDALE | AZ | | |
| 5613415 | FERREIRA YARA | 3102 COTTMAN AVE | | | | PHILADELPHIA | PA | 19149 | |
| 5613416 | FERREIRA ZWINDA | 138 AVE WINSTON CHURCHILL | | | | TRUJILLO ALTO | PR | 00976 | |

Exhibit S
Class 4 GUC Ballot Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5613417 | FERREIRE MICAELA | 1 MAIN ST | | | | BROCKTON | MA | 02302 | |
| 5613418 | FERREIRO SARITA | 22488 ELLA AVE | | | | MORENO VALEY | CA | 92553 | |
| 5613419 | FERREL MARIA | 385 ALRIC DR | | | | SAN JOSE | CA | 95123 | |
| 5613420 | FERREL SANDRA D | 9656 W BRADLEY | | | | MILWAUKEE | WI | 53224 | |
| 5438702 | FERRELL AARON | 1530 NW CROSSROADS 1314 | | | | SAN ANTONIO | TX | | |
| 5613421 | FERRELL ANTONIO | 115 EDGEWOOD AVE | | | | LAGRANGE | GA | 30241 | |
| 5613422 | FERRELL AULISHA | 146 WREN DR | | | | RIDGEVILLE | SC | 29472 | |
| 5613423 | FERRELL BILAN | 126 SE LAND AVE | | | | MAYO | FL | 32066 | |
| 5438706 | FERRELL CHARLES | 2152 LAMORE DR | | | | COLUMBUS | GA | | |
| 5613424 | FERRELL CHASITY | 751 CAMDEN AVE | | | | WESTON | WV | 26452 | |
| 5613425 | FERRELL COREY | 2713 WEST 3RD STREET | | | | WILMINGTON | DE | 19805 | |
| 5613426 | FERRELL CYNDI | 10201 RIVERDALE RD | | | | DENVER | CO | 80229 | |
| 5613427 | FERRELL DAVID L | 10 PATTERSON CT | | | | PEEKSKILL | NY | 10566-6810 | |
| 5613428 | FERRELL DAVIS | 8312 NW 38TH ST | | | | BETHANY | OK | 73008 | |
| 5613429 | FERRELL DEBORAH | 1368 BARNS DR | | | | KENSINGTON | MD | 20895 | |
| 5613430 | FERRELL DEONTAE | 204 MOFFETT STREET | | | | DANVILLE | VA | 24540 | |
| 5613431 | FERRELL EDITH C | 5670 N 38TH ST | | | | MILWAUKEE | WI | 53209 | |
| 5613432 | FERRELL ERICA | 2643 GRAND AVE | | | | LOUISVILLE | KY | 40211 | |
| 5613433 | FERRELL JALEESA R | 11A EVERGREEN DRIVE | | | | PROVIDENCE | RI | 02909 | |
| 5613434 | FERRELL JAMMIE | ASHLEY SIMON | | | | YOUNGSTOWN | OH | 44505 | |
| 5613435 | FERRELL JEANETTE | 3059 WAVERLY ROAD | | | | WILLIAMSTON | WV | 26187 | |
| 5438708 | FERRELL JOHN | 91-6565 KAPOLEI PARKWAY | | | | EWA BEACH | HI | | |
| 5613436 | FERRELL JOHN | 91-6565 KAPOLEI PARKWAY | | | | EWA BEACH | HI | 96706 | |
| 5613437 | FERRELL JUDITH | 2181 PRINCETON AVE | | | | SAINT PAUL | MN | 55105 | |
| 5438710 | FERRELL KAREN | 12115 CARLSBAD DR | | | | AUSTIN | TX | | |
| 5613438 | FERRELL KENDRA | 210 HARRISON STREET | | | | LYNCHBURG | VA | 24504 | |
| 5438712 | FERRELL KENNETH | 18 RIVERS BEND DR | | | | SAVANNAH | GA | | |
| 5613439 | FERRELL LAURA | 311 DOOLEY LN | | | | NAMPA | ID | 83686 | |
| 5438713 | FERRELL MELISSA | 1394 EDGEFIELD CT | | | | PRATTVILLE | AL | | |
| 5438715 | FERRELL MICHAEL | 3486 E SECA LN | | | | YUMA | AZ | | |
| 5613440 | FERRELL MIKE E | 604 BIGUGLY CREEK | | | | HARTS | WV | 25524 | |
| 5613441 | FERRELL NORA | 13935 LEMOLI AVE APT 12 | | | | HAWTHORNE | CA | 90250 | |
| 5613442 | FERRELL PATTY | 609 TERRY LANE | | | | MABELTON | GA | 30126 | |
| 5613443 | FERRELL PHILLIP | 6220 LOWRIDGE DR | | | | CANAL WNCHSTR | OH | 43110 | |
| 5613444 | FERRELL REESE | 1144 E NC HWY 97 | | | | WILSON | NC | 27896 | |
| 5438718 | FERRELL RICHARD | 137 VAN SLYKE LN | | | | PETAL | MS | | |
| 5613445 | FERRELL RYAN | 460 CEDAR CREST DR | | | | TILLMAN | SC | 29943 | |
| 5438720 | FERRELL SHEENA | 4103 JANELLE COURT | | | | KILLEEN | TX | | |
| 5613446 | FERRELL SHIRLEY A | NONE | | | | FORT MYERS | FL | 33908 | |
| 5613447 | FERRELL STACY | 118 REAGAN ST | | | | PINEVILLE | LA | 71360 | |
| 5613448 | FERRELL THERSA | PO BOX 33 | | | | ORGAS | WV | 25148 | |
| 4891671 | Ferrell, Patrick John | Redacted | | | | | | | |
| 5818794 | Ferrell, Patrick John | Redacted | | | | | | | |
| 4882630 | FERRELLGAS | P O BOX 6455 | | | | CAROL STREAM | IL | 60197 | |
| 4907888 | Ferrellgas Inc | One Liberty Plaza MD 40 | | | | Liberty | MO | 64068 | |
| 4880744 | FERRELLGAS INDUSTRIAL | P O BOX 173940 | | | | DENVER | CO | 80217 | |
| 5438722 | FERRENS BARBARA | 201 N LEE ST APT 211 | | | | SALISBURY | NC | | |
| 5438724 | FERRER ALBERTO | 1317 W 62ND ST | | | | HIALEAH | FL | | |
| 5613449 | FERRER ALICIA | HC71 BOX 2746 | | | | NARANJITO | PR | 00719 | |
| 5613450 | FERRER BEATRIZ | 572 ALTER ST APT 2B | | | | HAZLETON | PA | 18201 | |
| 5613451 | FERRER BIANCA | 668 N GREEN ST R | | | | CHICAGO | IL | 60642 | |
| 5613452 | FERRER CARMEN | 160 PRUDENCE AVE | | | | PROVIDENCE | RI | 02909 | |
| 5613453 | FERRER CECILIA | 17720 PALLOWALLA RD | | | | BLYTHE | CA | 92225 | |

Exhibit S
Class 4 GUC Ballot Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|-------|------|-----------|-----------|-----------|-----------|------|-------|-------------|---------|
| 5613454 | FERRER CONSTANTINO | 2524 STRAWBERRY LN | | | | RANDLEMAN | NC | 27317 | |
| 5613455 | FERRER EDUARDO | 1362 AVE MAGDALENA | | | | SAN JUAN | PR | 00907 | |
| 5613456 | FERRER FRANCES | 99 11 57AVE | | | | FLUSHING | NY | 11368 | |
| 5613457 | FERRER FREDERICK | 328 E 236TH PL | | | | CARSON | CA | 90745 | |
| 5613458 | FERRER GLADYS | 1050 NW 127TH PL | | | | MIAMI | FL | 33182 | |
| 5613459 | FERRER HECTOR | BO COCO NUEVO SANTA ANA 3 CALL | | | | SALINAS | PR | 00751 | |
| 5438725 | FERRER HERMES | HC 3 BOX 22004 | | | | RIO GRANDE | PR | | |
| 5613460 | FERRER JOSE | NN16 CALLE 32 ALT DE FLAMBOYAN | | | | BAYAMON | PR | 00959 | |
| 5613461 | FERRER JUAN | 2055 E BROADWAY RD APT 1 | | | | PHOENIX | AZ | 85204 | |
| 5613462 | FERRER MARGARET | 4421 E JENSEN AVE | | | | FRESNO | CA | 93662 | |
| 5613463 | FERRER MARGUERITE | 20 ROOSEVELT | | | | DOVER | NH | 03820 | |
| 5613464 | FERRER MARIA | URB MIRAFLORES B11 19 | | | | BAYAMON | PR | 00957 | |
| 5613465 | FERRER MARITZA | CALLE PALMER 63 SUR | | | | GUAYAMA | PR | 00784 | |
| 5613466 | FERRER MAURA | 599 SW 57TH AVE APT | | | | HIALEAH | FL | 33144 | |
| 5613467 | FERRER MAYRA R | CHALETS DE BAYAMON | | | | BAYAMON | PR | 00959 | |
| 5613468 | FERRER MILDRED | HCO1 BOX 9425 | | | | GUAYANILLA | PR | 00656 | |
| 5613469 | FERRER MIRZA | PO BOX 476 | | | | LOIZA | PR | 00772 | |
| 5613470 | FERRER MONICA | 1821 MAPLE DR | | | | BLYTHE | CA | 92225 | |
| 5613471 | FERRER NILDA | 4448 C SARRON SABANA SECA | | | | TOA BAJA | PR | 00952 | |
| 5613472 | FERRER SANTOS | URB VILLA ALEGRIA | | | | AGUADILLA | PR | 00603 | |
| 5613473 | FERRER SHAKIRA | 1055 ELMORA AVE | | | | ELIZABETH | NJ | 07206 | |
| 5613474 | FERRER VICKY | PO BOX 511 | | | | VEGA BAJA | PR | 00693 | |
| 5613475 | FERRER YARIMAR | HC 4 BOX 8420 | | | | AGUAS BUENAS | PR | 00703 | |
| 5613476 | FERRER YULFO H | CALLE 48 BLOQ 60 7 VILLA CAROLINA | | | | CAROLINA | PR | 00985 | |
| 5613477 | FERRERA RICHARD | 2720 N FLORIDA AVE | | | | TAMPA | FL | 33602 | |
| 5613478 | FERRERER RAITZA | VILLAS DE LOIZA AG23 CALLE31 | | | | CANOVANAS | PR | 00729 | |
| 5438729 | FERRERGONZALEZ WANDA | PO BOX 942 | | | | BOQUERON | PR | | |
| 5438731 | FERRERI MATTHEW | 129 FREESIA DR | | | | DAYTON | OH | | |
| 5795964 | FERRERO INC | Redacted | | | | | | | |
| 4882515 | FERRERO INC | P O BOX 6180 | | | | CAGUAS | PR | 00726 | |
| 4883250 | FERRERO USA INC | P O BOX 828882 | | | | PHILADELPHIA | PA | 19182 | |
| 5613480 | FERRERRAMOS ROSANA | RR02 BOX 9440 | | | | TOA ALTA | PR | 00953 | |
| 5613481 | FERRES CHARLES | URB JARDINES DE CONTRY | | | | CAROLINA | PR | 00983 | |
| 4898298 | FERRETERIA GOMEZ RENTAS | PO BOX 911 | | | | GUAYNABO | PR | 00970 | |
| 5613482 | FERRETERIA PARANA | URB EL PARAISO | | | | RIO PIEDRAS | PR | 00926 | |
| 5613483 | FERRETI JUANA L | 2537 NW 34 ST | | | | MIAMI | FL | 33142 | |
| 5613484 | FERRETTI BRETT | 153 PLEASANT AVE | | | | MADAWASKA | ME | 04756 | |
| 5613485 | FERRETTTI MARCIA | 2075 SW 122 AVE | | | | MIAMI | FL | 33175 | |
| 5416594 | FERREYRA KAMINSKI LLC | 2205 NW 7TH ST | | | | CAPE CORAL | FL | | |
| 5613486 | FERREYRA KAMINSKI LLC | 2205 NW 7TH ST | | | | CAPE CORAL | FL | 33993 | |
| 5438733 | FERRI RICHARD | 17 PARKDALE DR | | | | FARMINGDALE | NY | | |
| 5613487 | FERRI TERESA | 528 MATTHEW ST | | | | LAFITTE | LA | 70067 | |
| 5613488 | FERRICK LISA J | 503 DAVID AVE | | | | PANAMA CITY | FL | 32404 | |
| 5438735 | FERRIE KARI | 3547 313TH AVE | | | | CRESCO | IA | | |
| 5438737 | FERRIER BILLIE | 3 BEVIL PLACE CHARLENE FERRIER | | | | TEXARKANA | TX | | |
| 5613489 | FERRIER CORRINA | 202 W 3RD | | | | AXTEL | NE | 68924 | |
| 5613490 | FERRIER TARA | 1333 HELMDALE RD | | | | MIDLAND | NC | 28107 | |
| 5438738 | FERRIGNO SHERILYNN | 1690 SPRING ST | | | | MOUNTAIN VIEW | CA | | |
| 5438739 | FERRIN DERRICK | 11221 W GOLDEN LN | | | | PEORIA | AZ | | |
| 5613491 | FERRINE ANTHONY | 5304 TAYLOR ST | | | | BLADENSBURG | MD | 20710 | |
| 5438740 | FERRIS BRYCE | 203 EAST MAIN ST N | | | | LEBANON | IL | | |
| 5438741 | FERRIS CINDY | 2706 N PEACH HOLLOW CIRC BRAZORIA039 | | | | PEARLAND | TX | | |
| 5613492 | FERRIS JEANNIE | 4045 S YAMPA ST | | | | AURORA | CO | 80013 | |

Exhibit S
Class 4 GUC Ballot Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5438742 | FERRIS KATHLEEN | 73 BLUEBERRY DR | | | | BREWSTER | NY | | |
| 5438743 | FERRIS LATRESA | 7925 CAMPBELL TOWN CT | | | | JACKSONVILLE | FL | | |
| 5613493 | FERRIS MARSHA | 149 TUBLEWEED DR | | | | WINSTON SALEM | NC | 27127 | |
| 5613494 | FERRIS STACKHOUSE | 102 BROWN AVE | | | | MATTYDALE | NY | 13211 | |
| 5438745 | FERRO FRANK | 1870 LEALAND AVE | | | | YOUNGSTOWN | OH | | |
| 5613495 | FERRO ROSA | 942 NE 199 ST 02 | | | | MIAMI | FL | 33179 | |
| 5613496 | FERRON KIM | 23 SMOKEY AV | | | | ROSET | WY | 82727 | |
| 5613497 | FERRONE ROBERT | 154 PECAN DR | | | | OCALA | FL | 34472 | |
| 5613498 | FERROUILLET BRIDGET | 3369 ROGER WILLIAMS | | | | NEW ORLEANS | LA | 70119 | |
| 5416598 | FERRUSQUIA JEANNETTE Z | 28799 ROCHELLE AVE | | | | HAYWARD | CA | | |
| 5613499 | FERRUSQUILLA OFELIA | 9595 JUNIPER AVE | | | | FONTANA | CA | 92335 | |
| 5613500 | FERRUZZA RON | 4815 S XENON WAY | | | | MORRISON | CO | 80465 | |
| 5438746 | FERRY KYLE | 2902 BACHELOR BUTTON BLVD | | | | KILLEEN | TX | | |
| 5613501 | FERRY MORSE SEED CO INC | P O BOX 1620 | | | | FULTON | KY | 42041 | |
| 5438747 | FERRY VIVIAN | 17277 WHITE PINE ROAD N | | | | BEAVERDAM | VA | | |
| 5438748 | FERSNER HARRY | 7313 MAJESTIC LN | | | | KNOXVILLE | TN | | |
| 5613502 | FERTIG CAROLINA | 520 N MONTEREY AVE | | | | COALINGA | CA | 93210 | |
| 5438750 | FERTIG TAMMY | 18347 BACK MASSILLON RD | | | | NORTH LAWRENCE | OH | | |
| 5438754 | FERTIL LUCKNER | 20720 NW 7TH AVE APT 101 | | | | MIAMI | FL | | |
| 5613503 | FERUS CHRISTIAN J | 1501 S ALBERT ST | | | | ALLENTOWN | PA | 18103 | |
| 5613504 | FERYAL ALBREHI | 3137 RIVERDALE ST | | | | DEARBORN HGTS | MI | 48127 | |
| 5613505 | FESAHA MUSSIE | 2452 REYNA DR | | | | HAYWARD | CA | 94541 | |
| 5438756 | FESEL MARC | 2546 VALENCIA CIR | | | | HENDERSON | NV | | |
| 5613506 | FESMIRE KINDRA | 10427 DOLECETTO DRIVE | | | | RANCHO CORDOVA | CA | 95670 | |
| 5613507 | FESNEDA JANET | 111 ROSEWOOD CT | | | | KISSIMMEE | FL | 34743 | |
| 5438758 | FESOLAI ATIGILAUGA | 3015-B BISHOP AVENUE | | | | EL PASO | TX | | |
| 5613508 | FESPERMAN DENNIS | 540 WALD HAUS WAY | | | | FRANKLIN | NC | 28734 | |
| 5613509 | FESSEHATZION RAHWA | 1701 P ST | | | | SACRAMENTO | CA | 95811 | |
| 5438760 | FESSEL LINDA | 33619 SPRING HILL DR N | | | | GLADE SPRING | VA | | |
| 5613510 | FESSENDEN MELISSA | 1195 E AMES AVE | | | | KINGMAN | AZ | 86409 | |
| 5438762 | FESSLER BRIDGETTE | 36536 HIWAY HH | | | | SALISBURY | MO | | |
| 5613511 | FESSLER CAT | 1751 WEST HADLEY 207 | | | | LAS CRUCES | NM | 88012 | |
| 5438764 | FESSNER LISA | 6899 GAUSS ROAD | | | | BLOOMFIELD | NY | | |
| 5613512 | FESSON ODESSA D | PO BOX 836 | | | | YANCEYVILLE | NC | 27379 | |
| 5613513 | FEST JESSICA J | 2045 E BAY DR APT 24A | | | | LARGO | FL | 33771 | |
| 5438766 | FESTEJO ADOLFO | 18409 DANCY ST | | | | ROWLAND HEIGHTS | CA | | |
| 5613514 | FESTERMAN TONI | 5925 WESTERN TRL | | | | GREENSBORO | NC | 27410 | |
| 5438768 | FETHEROLF DARRELL | 900 PONDEROSA WAY UNIT B | | | | WOODLAND PARK | CO | | |
| 5438770 | FETHEROLF TJ | 12300 TIERRA CADENA DR | | | | EL PASO | TX | | |
| 5438772 | FETSCH JAMES | 131 RHODE ISLAND | | | | DYESS AFB | TX | | |
| 5613516 | FETSCH MICHELLE | 4145 CARROLLTON | | | | BRIDGETON | MO | 63044 | |
| 5438774 | FETT ELAINE | 574 DONER RD | | | | CELINA | OH | | |
| 5613517 | FETTCHENHAUER RITA | 802 LOCKWOOD LN | | | | SCOTTS VALLEY | CA | 95066 | |
| 5613518 | FETTE LYNN | 1915 ASHLAND ST | | | | OSHKOSH | WI | 54901 | |
| 5613519 | FETTE RYAN L | 13206 MCINTOSH RD | | | | THONOTOSASSA | FL | 33592 | |
| 5438776 | FETTER BELINDA | 624 1ST ST | | | | DU BOIS | PA | | |
| 5613520 | FETTER CHRISTINA | 969 MAPLE AVE | | | | SAN DIEGO | CA | 92117 | |
| 5438778 | FETTER JOANN | 2591 FLINT COURT BUILDING 6 | | | | SOUTH BEND | IN | | |
| 5438780 | FETTER ROBERT | 235 FOLKSTONE WAY | | | | YORK | PA | | |
| 5438782 | FETTERHOFF CHRISTINE | 15652 S TALL TIMBER LN | | | | MOLALLA | OR | | |
| 5613521 | FETTERLY MAUREEN | 15 ALBANY ST | | | | DEER PARK | NY | 11729 | |
| 5438786 | FETTERMAN ANDREW | 29 1ST ST APT 402 | | | | HACKENSACK | NJ | | |
| 5438788 | FETTERMAN ROBERT | 3940 LAUREL OAK CIRCLE WESTMORELAND129 | | | | MURRYSVILLE | PA | | |

Exhibit S
Class 4 GUC Ballot Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5438790 | FETTERMAN TIMOTHY | 652 E MARKET ST 652 EAST MARKET ST | | | | TIFFIN | OH | | |
| 5613523 | FETTIE RYAN | 13206 MCINTOSH RD | | | | THONOTOSASSA | FL | 33527 | |
| 5613524 | FETTIS TIMOTHY | 2612 HIGHLAND AVE | | | | MCKEESPORT | PA | 15132 | |
| 5613525 | FETTLER DEBBIE | 143 NICHOLSON DR | | | | KALISPELL | MT | 59901 | |
| 5438792 | FETTY AMBER | 980 SWAUGER VALLEY RD | | | | PORTSMOUTH | OH | | |
| 5613526 | FETUGA JOYCE E | 1518E80THTS | | | | KC | MO | 64131 | |
| 5613527 | FETUI TAYLORMARIE | 98 487 KOAUKAULOOP | | | | HONOLULU | HI | 96701 | |
| 5613528 | FETZER BRENDA | 65 CIDER PRESS RD | | | | LOCK HAVEN | PA | 17745 | |
| 5613529 | FETZER CHRISTINE | 9924 BRIXTON LN | | | | WEST BETHESDA | MD | 20817 | |
| 5613530 | FETZER ESTA | 1711 EVANS STREET | | | | STERLING | CO | 80751 | |
| 5438796 | FEUERBORN JOSEPH | 3118 E MORENCI RD | | | | SAN TAN VALLEY | AZ | | |
| 5613531 | FEUERHERM BRENNEN | 603 HESEL | | | | LAUREL | MT | 59044 | |
| 5613532 | FEUERMANN MARIANA | 901 NW 29 AVE | | | | MIAMI | FL | 33125 | |
| 5438798 | FEUERSTEIN MELISSA | 1091 N CONSTITUTION DR | | | | TUCSON | AZ | | |
| 5613533 | FEVRY LOVANE | 1028 | | | | SILVER SPRING | MD | 20903 | |
| 5613534 | FEVRY NADIA | 145 NE 78 ST | | | | MIAMIFLFL | FL | 33138 | |
| 5613535 | FEW RAKEEM | 2320 CADDEEN RD | | | | AUGUSTA | GA | 30906 | |
| 5613536 | FEW RALPH A | 6869 N NEBRASKA AVE | | | | TAMPA | FL | 33604 | |
| 5613537 | FEW SCOOT | 4300 BRIARBERRY LANE | | | | MEMPHIS | TN | 38106 | |
| 5613538 | FEWELL ANTOINETTE | 15552 PEACH WALKER DR | | | | BOWIE | MD | 20716 | |
| 5438802 | FEWELL CEANNE | 1420 N FRANKLIN ST APT 7L | | | | WILMINGTON | DE | | |
| 5438804 | FEWELL JULIE | 2072 HARRISON RIDGE RD | | | | NASHVILLE | IN | | |
| 5613539 | FEWELL NATISHA M | 137 HILLARY CIRCLE | | | | CHARLOTTE | NC | 28217 | |
| 5613540 | FEWELL TANISHA | 531 DIDSBURY RD APT201 | | | | ROCK HILL | SC | 29730 | |
| 5438808 | FEWLESS JAY | 340 BRIAN DAVID RD | | | | STONEWALL | LA | | |
| 5613541 | FEWLICIA JOHNSON | 28540 PARKWOOD | | | | INKSTER | MI | 48141 | |
| 5613542 | FEWTAILS LORNA | PO BOX 689 | | | | KYLE | SD | 57752 | |
| 5438810 | FEY ASHLEY | 8466 NW 210TH ST | | | | STARKE | FL | | |
| 5613543 | FEY ERIC | -5857 RATTLESNAKE HANNOC | | | | NAPLES | FL | 34113 | |
| 5613544 | FEY ETHEL | 26215 CLOVERLAND DRIVE | | | | LACOMB | LA | 70443 | |
| 5613545 | FEY JACQUELINE | 353 GRANGE RD LOT 2 | | | | GREENFEILD | NY | 12833 | |
| 5613546 | FEY JOHANNA | 307 CEDARHURST DR | | | | N VERSAILLES | PA | 15137 | |
| 5613547 | FEYGIN LEONID | 124 JEFFERSON AVE | | | | RIVER EDGE | NJ | 07661 | |
| 4875081 | FFF ENTERPRISES INC | DEPT 70150 | | | | LOS ANGELES | CA | 90084 | |
| 5613550 | FFFFFFFFFF GGGGGGGGGGGGGGG | 16215 73RD AVE | | | | FRESH MEADOWS | NY | 11366 | |
| 5613551 | FFRANCIS GEORGE | 1910 SKIDAWAY RD | | | | SAV | GA | 31404 | |
| 5613552 | FGGF S ISJ | 7987 KJHJ | | | | CAMPBELL | CA | 95008 | |
| 4129349 | FH Group | 265 Secaucus Rd | | | | Secaucus | NJ | 07094 | |
| 5416602 | FH GROUP INTERNATIONAL INC | 265 SECAUCUS RD | | | | SECAUCUS | NJ | | |
| 5438812 | FHIFOER CATHRINE | 41 TERRELL ST | | | | PATCHOGUE | NY | | |
| 4865826 | FHK CONSTRUCTION LLC | 329 DRIVEWAY STREET | | | | FAIRBANKS | AK | 99701 | |
| 5837603 | FHS Ames 1, lp | FHS Ames 1, lp | c/o MGR Assets, Inc. | 3160 Crow Canyon Place, Suite 135 | | San Ramon | CA | 94583 | |
| 5613553 | FI COMPANIES | 3150 BORDENTOWN AVE | | | | OLD BRIDGE | NJ | 08857 | |
| 5416604 | FIA CARD SERVICES N A | PO BOX 15733 | | | | WILMINGION | DE | | |
| 5613554 | FIA SEMO | 4625 S OTHELLO ST | | | | SEATTLE | WA | 98118 | |
| 5613555 | FIABIO BELTRAN | 12002 N 35TH AVE | | | | PHOENIX | AZ | 85029 | |
| 5438814 | FIAHER BETTY | 399 ARMITAGE WAY | | | | CHINO VALLEY | AZ | | |
| 5613556 | FIAK THOMAS | 227 W 53 RD ST | | | | ASHTABULA | OH | 44004 | |
| 5438816 | FIALKOVA LARISA | 6500 W 96 DRIVE N | | | | BROOMFIELD | CO | | |
| 5613557 | FIAMIRE GIMENEZ | CALLE LOS MEDINA 5 | | | | VB | PR | 00693 | |
| 5613558 | FIANO DIANE | 1197 PHILLIPS RD | | | | NEW BEDFORD | MA | 02745 | |
| 5438818 | FIAR BRENDA | 10 6TH ST APT B | | | | COLUMBUS | GA | | |

Exhibit S
Class 4 GUC Ballot Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5613559 | FIASCHETTI KIM | 2791 WESTWIND RD | | | | CAMDEN | NY | 13316 | |
| 5613560 | FIASON MARLENA | PO BOX 1374 | | | | BURGAW | NC | 28425 | |
| 5613561 | FIATOA JOI | 1436 AHONUI ST 16C | | | | HONOLULU | HI | 96819 | |
| 5438820 | FIBICH ANNETTE | 10366 BIG CANOE | | | | JASPER | GA | | |
| 5416606 | FIBRIX LLC | 3307 WALDEN AVENUE | | | | DEPEW | NY | | |
| 5613562 | FIBRIX LLC | 3307 WALDEN AVENUE | | | | DEPEW | NY | | |
| 5438822 | FICAGNA ROSA | 139 FULTON ST | | | | ELIZABETH | NJ | | |
| 5438824 | FICERAI SHELLY | 7715 ECKLEY CT MANASSAS VA | | | | MANASSAS | VA | | |
| 5613563 | FICHERA RONNIE | 150 MOUNTIAN RD | | | | SOUTH BOSTON | VA | 24592 | |
| 5613564 | FICHTER JOANN | 115 SUNRISE TER APT 2 | | | | BIGFORK | MT | 59911-3542 | |
| 5438826 | FICHTNER DIANA | 7938 N 181ST AVE | | | | WADDELL | AZ | | |
| 5438829 | FICK JAMES | 1605 BERRY DR | | | | LEBANON | PA | | |
| 5438831 | FICK TYLER | 74011 OVNAND | | | | FORT HOOD | TX | | |
| 5438833 | FICKEL MARYBETH | 1200 MAIN ST 2009 | | | | DALLAS | TX | | |
| 5438835 | FICKEN DERALD | RR 72 BOX 2472-5 | | | | ALTON | MO | | |
| 5613565 | FICKLIN BRUCE E JR | 5910 DOROUGH STREET | | | | EASTMAN | GA | 31023 | |
| 5613566 | FICKLIN DARRYL W | 723 W 58TH ST | | | | LOS ANGELES | CA | 90037 | |
| 5613567 | FICKLIN MACKENZIE | 3526 N NORFOLK ST | | | | INDIANAPOLIS | IN | 46224 | |
| 5613568 | FICKLIN SCOTT A | 517 CONCORD CR | | | | INDEPENDENCE | MO | 64056 | |
| 5613569 | FIDAL ANDRADER | 2739 WEST EL CAMINOTO DR | | | | PHOENIX | AZ | 85051 | |
| 5438837 | FIDANZA TERRI | 37 ROYAL CREST DR | | | | PROSPECT | CT | | |
| 5613570 | FIDDLER HEATHER | 6657 NE | | | | KANAS | MO | 64117 | |
| 5613571 | FIDEL ALVAREZ | 1632 GLENN AVE | | | | MODESTO | CA | 95358 | |
| 5613572 | FIDEL C CASTELLANOS | 1953 COLUMBUS ST | | | | OTTAWA | IL | 61350 | |
| 5613573 | FIDEL DIAZ | HC 01 BOX 11124 | | | | CAROLINA | PR | 00987 | |
| 5613574 | FIDEL JIMENEZ | 447 E 84TH PL | | | | LOS ANGELES | CA | 90003 | |
| 5613575 | FIDEL TORRES | 6529 JEFFERSON | | | | HAMMOND | IN | 46324 | |
| 5613576 | FIDEL VEGA | 5811 BIG OAK DR | | | | INDIANAPOLIS | IN | 46254 | |
| 5613577 | FIDELA CANALES-REYES | PLEASEENTERADDRESS | | | | NORFOLK | VA | 23513 | |
| 5613578 | FIDELA PEREZ | 139 GARDEN CITY RD | | | | ENIGMA | GA | 31749 | |
| 5613579 | FIDELIA C RIVAS | 102 HORSESHOE LOOP | | | | LIBERTY HILL | TX | 78642 | |
| 5613581 | FIDELINA AGUILAR | PLEASE ENTER YOUR STREET | | | | GOOSE CREEK | SC | 29445 | |
| 5613582 | FIDELINO SOLANO | PO BOX 149 | | | | LOLETA | CA | | |
| 4883758 | FIDELITY ENTERPRISES LTD | P O BOX 9850 | | | | TAMUNING | GU | 96913 | |
| 5613583 | FIDENCIO CECILIO-RIVERA | 429 LAUREL AVE | | | | ONTARIO | CA | 91762 | |
| 5613584 | FIDENCIO JAUREGUI | 4005 W HILLCREST DR | | | | MILWAUKEE | WI | 53221 | |
| 5613585 | FIDENCIO SALINAS | 1189 MONACO ST | | | | TWIN FALLS | ID | 83301 | |
| 5438839 | FIDLER CONNIE | 1022 SMITH RD | | | | XENIA | OH | | |
| 5840824 | Fiechtner, Pamela & Mark | Redacted | | | | | | | |
| 5613586 | FIEDELINA ALVAREZ | 1MAIN ST | | | | WATSONVILLE | CA | 93906 | |
| 5438843 | FIEGE KAREN | 84 ROBERT QUIGLEY DR APT 3 | | | | SCOTTSVILLE | NY | | |
| 5438845 | FIEGI STACEY | 205 BOONE RD SE 8 MARION 047 | | | | SALEM | OR | | |
| 5438847 | FIEL ROBERT | 679 N TOWNLINE RD | | | | GAYLORD | MI | | |
| 5438849 | FIELD CLAYTON | PO BOX 706 | | | | WEST KINGSTON | RI | | |
| 5438852 | FIELD DAWN | PO BOX 181 | | | | BUFFALO | OH | | |
| 5613587 | FIELD ERICA | 812 O ST | | | | FORTUNA | CA | 95540 | |
| 5613588 | FIELD FABIAN | 6231 N 67TH AVE APT 201 | | | | GLENDALE | AZ | 85301 | |
| 5613589 | FIELD GARY | 9331 W 90TH DR | | | | WESTMINSTER | CO | 80021 | |
| 5613590 | FIELD HAPPY | 2001 DAFFODILN STREET | | | | PINELLAS PARK | FL | 33781 | |
| 5613591 | FIELD KILANNA | 2630 LINDEN AVE | | | | ZANESVILLE | OH | 43701 | |
| 5613592 | FIELD KILANNA L | 1054 ALICE ST | | | | ZANESVILLE | OH | 43701 | |
| 4861826 | FIELD MANUFACTURING CORP | 1751 TORRANCE BLVD STE N | | | | TORRANCE | CA | 90501 | |
| 4135543 | Field Manufacturing, Corp. | Redacted | | | | | | | |

In re: Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 2032 of 6863

Exhibit S
Class 4 GUC Ballot Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5438858 | FIELD ROBERT | 314 BARTLETT ST | | | | WEST READING | PA | | |
| 5613593 | FIELD ROBERT | 314 BARTLETT ST | | | | WEST READING | PA | 19611 | |
| 5438860 | FIELD WESLEY | 32828 N 228TH DR | | | | WITTMANN | AZ | | |
| 5438862 | FIELDER EDNA | 9764 COUNTY ROAD 800 | | | | ROYSE CITY | TX | | |
| 5613594 | FIELDER GWEN | PO BOX 5182 | | | | FRESNO | TX | 77545 | |
| 5613595 | FIELDER MICHELLE | 1504 COULEE KINNEY 124 | | | | ABBEVILLE | LA | 70510 | |
| 5438864 | FIELDER SANDRA | 10499 NW BACKWOODS RD | | | | ALTHA | FL | | |
| 5613596 | FIELDER WENDY | 112 WARRICK STREET | | | | HURT | VA | 24563 | |
| 5613597 | FIELDING CHENNEL | 1156 WEST 15TH ST | | | | JAX | FL | 32209 | |
| 5613598 | FIELDS ADRIENE | 2228 ACAUPLCO DRIVE | | | | AUGUSTA | GA | 30906 | |
| 5613599 | FIELDS AISHA | POB 382 3859 NEUSE RD | | | | GRANTSBORO | NC | 28529 | |
| 5613600 | FIELDS AMBER | 3517 BUENA VISTA RD | | | | COLUMBUS | GA | 31906 | |
| 5613601 | FIELDS AMI | 1111 | | | | MCALPIN | FL | 32062 | |
| 5613602 | FIELDS ANDREA B | 900 DUE WEST HWY | | | | ANDERSON | SC | 29621 | |
| 5613603 | FIELDS APRIL | 6026 RANDY LN817 THICKET WAY | | | | DECATUR | GA | 30035 | |
| 5613604 | FIELDS AUSTIN | SAMANTHA CHRISMAN | | | | MARENGO | OH | 43334 | |
| 5613605 | FIELDS BEATRICE | 1521 WEST PALMER AVE | | | | SIOUX CITY | IA | 51103 | |
| 5613606 | FIELDS BIANCA | 553 LANDERS DR | | | | MABLETON | GA | 30126 | |
| 5438868 | FIELDS CALVIN | 1605 HOMESTEAD ST APT 9 | | | | BALTIMORE | MD | | |
| 5613607 | FIELDS CARESSA | P O BOS 25 | | | | PAS CHRISTIAN | MS | 39571 | |
| 5613608 | FIELDS CAROL A | 33225 ADAMS DR | | | | WHITE CASTLE | LA | 70788 | |
| 5613610 | FIELDS CECIL | 123 PO BOX | | | | SPRINGFIELD | WV | 26763 | |
| 5438870 | FIELDS CHARISSE | 1518 JACKSON ST | | | | SIOUX CITY | IA | | |
| 5613611 | FIELDS CHELLY | 3258 CROSS KEYS DR | | | | FLORISSANT | MO | 63033 | |
| 5613612 | FIELDS CHELSEA | 5859 HUDSON RIVER CH RD | | | | DANIELSVILLE | GA | 30633 | |
| 5438872 | FIELDS CHERYL | 3677 HALLORAN CT | | | | COLUMBUS | OH | | |
| 5613613 | FIELDS CHERYL | 3677 HALLORAN CT | | | | COLUMBUS | OH | 43232 | |
| 5613614 | FIELDS CHRISTINA | 6924 GOUGH ST | | | | BALTIMORE | MD | 21224 | |
| 5613615 | FIELDS CLARA | 1441 DEL RIO CIR | | | | CONCORD | CA | 94518 | |
| 5613616 | FIELDS CLAUDE | 501 N MAIN | | | | MUSKOGEE | OK | 74401 | |
| 5613617 | FIELDS DALLAS | PO BOX 6980 | | | | FALLS CHURCH | VA | 22040 | |
| 5438874 | FIELDS DANIEL | 1505 ERSKINE ST | | | | TAKOMA PARK | MD | | |
| 5613618 | FIELDS DANIELLE | 846 MARKET ST | | | | PATERSON | NJ | 07513 | |
| 5438876 | FIELDS DAVID | 91-333 KAUKOLU WAY | | | | EWA BEACH | HI | | |
| 5613619 | FIELDS DAVID | 91-333 KAUKOLU WAY | | | | EWA BEACH | HI | 96706 | |
| 5613620 | FIELDS DAVID S | 1719 CHANDLER DR | | | | CHARLESTON | WV | 25312 | |
| 5613621 | FIELDS DELORES | 2542 CENTURY DR | | | | PETERSBURG | VA | 23805 | |
| 5613622 | FIELDS DENISE | 2028 WILL OAK DRIVE | | | | COLUMBIA | SC | 29223 | |
| 5613624 | FIELDS DIXIE | 411 VICTORY AVE | | | | SCHENECTADY | NY | 12307 | |
| 5613625 | FIELDS DOLLY | 11102 NW CROOKED RD | | | | KANSAS CITY | MO | 64152 | |
| 5613626 | FIELDS DONELL | 3507 Tree Terrance Pkwy | | | | Austell | GA | 30168-5556 | |
| 5613628 | FIELDS DORA | 9803 E 7TH ST NONE | | | | TULSA | OK | 74128 | |
| 5613629 | FIELDS DOUGLAS | 1406 CLARKSON RD | | | | RICHMOND | VA | 23224 | |
| 5613630 | FIELDS ELIZABETH | 709 E CORBETT | | | | HOBBS | NM | 88240 | |
| 5613631 | FIELDS ERIC | PO BOX 554 | | | | HACKENSACK | NJ | 07602 | |
| 5438878 | FIELDS GLEN | 4402 MARKET RD | | | | MECHANICSVILLE | VA | | |
| 5613632 | FIELDS GWENDOLYN | 10732 GLENROY | | | | ST LOUIS | MO | 63136 | |
| 5613633 | FIELDS IRIS V | 1016 CORNWALL CT | | | | BRANDON | FL | 33510 | |
| 5613634 | FIELDS JAMES | 2018 BROMLEY CT | | | | AUGUSTA | GA | 30909 | |
| 5416610 | FIELDS JANE F | 161 N CLARK ST SUITE 2550 | | | | CHICAGO | IL | | |
| 5613635 | FIELDS JESSICA | 4250 CROWN BLVD T84 | | | | DENVER | CO | 80239 | |
| 5613636 | FIELDS JOANIE | 3770 TOLEDO ROAD APT 102 | | | | JACKSONVILLE | FL | 32217 | |
| 5613637 | FIELDS JOE | 1515 CIVIL BROOK DR | | | | LEXUINGTON PARK | MD | 20653 | |

Exhibit S

Class 4 GUC Ballot Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5613638 | FIELDS JOHN | 111 SMITH STREET | | | | FRANKLINVILLE | NC | 27248 | |
| 5613639 | FIELDS JONATHAN | 2323 EASTMORELAND AVE 5 | | | | ROCKFORD | IL | 61104 | |
| 5438880 | FIELDS KASMIRA | 7002 252ND ST N | | | | BELLEROSE | NY | | |
| 5613640 | FIELDS KATHY | 724 CANNONERO CT | | | | KINGSPORT | TN | 37660 | |
| 5613641 | FIELDS KATRINA | 3611 RANCH RD | | | | COLUMBIA | SC | 29206 | |
| 5613642 | FIELDS KEITH | 2821 W 3RD ST | | | | ELK CITY | OK | 73644 | |
| 5613643 | FIELDS KELLIE | 546 GOSHEN RD | | | | CMCH | NJ | 08210 | |
| 5438882 | FIELDS KELLY | 19516 GARRETTS MILL RD | | | | KNOXVILLE | MD | | |
| 5613644 | FIELDS KIM | 9566 GLENOWEN | | | | ST LOUIS | MO | 63136 | |
| 5613645 | FIELDS KIMBERLY | 10724 AZURE VALLEY PL | | | | CHARLOTTE | NC | 28269 | |
| 5613646 | FIELDS KIUNDRA | ANDERSON CR 3112 | | | | FRANKSTON | TX | 75763 | |
| 5438884 | FIELDS KODY | 26 OSPREY COVE | | | | LAKELAND | GA | | |
| 5613647 | FIELDS KRISTAN | 2043 FARMVIEW DR | | | | LANCASTER | OH | 43130 | |
| 5613648 | FIELDS LAKECIA | | | | | | | | |
| 5613649 | FIELDS LAKEITHA Q | 19 TANGERINE DR | | | | HAINES CITY | FL | 33844 | |
| 5613650 | FIELDS LATASHA | 5241 CORNELL DR | | | | BIRMINGHAM | AL | 35210 | |
| 5613651 | FIELDS LAURA | 1122 COLUMBIA ST | | | | WATERLOO | IA | 50703 | |
| 5613652 | FIELDS LESLIE | 9605 GLEN OWEN DR | | | | SAINT LOUIS | MO | 63136 | |
| 5613653 | FIELDS LILLIE | 34 JOSEPH WIGGINS RD | | | | WAINESVILLE | GA | 31566 | |
| 5613655 | FIELDS LISA | 69663 BODEN RD | | | | NEW CONCORD | OH | 43762 | |
| 5613656 | FIELDS MADELYN | 19120 BEETH STREET | | | | SPANAWAY | WA | 98387 | |
| 5613657 | FIELDS MARCALENA | 508 S ALAMEDA ST | | | | CARLSBAD | NM | 88220 | |
| 5613658 | FIELDS MARILYN | PO BOX 722 | | | | CLENDENIN | WV | 25045 | |
| 5438886 | FIELDS MARQUES | 70 LACEY OAK DR | | | | FORT STEWART | GA | | |
| 5613659 | FIELDS MELISSA G | 518 ALBERT RD | | | | STOKESDALE | NC | 27357 | |
| 5613660 | FIELDS MICHELE K | 1406 MACARTHUR ST | | | | LUMBERTON | NC | 28358 | |
| 5613661 | FIELDS MICHELLE | 157 SPRINGTIME ST | | | | WEWAHITCHKA | FL | 32465 | |
| 5613662 | FIELDS NATHAN | 142 CHERRY TREE RD | | | | GASTON | NC | 27832 | |
| 5613663 | FIELDS NATHANIEL | 2000 LAKESHORE DRIVE | | | | NEW ORLEANS | LA | 70802 | |
| 5613664 | FIELDS NELLIE | 6546 LENIOR ROAD | | | | MARYVILLE | TN | 37801 | |
| 5613665 | FIELDS NICOLE | 6807 10TH ST | | | | TAKOMA PARK | MD | 20912 | |
| 5613666 | FIELDS PAMELA P | 605 PLUM LANE | | | | ALTAMONTE | FL | 32701 | |
| 5438888 | FIELDS PHYLLIS | 4865 E 400 S | | | | COLUMBUS | IN | | |
| 5438890 | FIELDS RACHEL | 540 CRYSTAL PEAK DR | | | | LAKE GEORGE | CO | | |
| 5613667 | FIELDS RACHEL | 540 CRYSTAL PEAK DR | | | | LAKE GEORGE | CO | 80827 | |
| 5613668 | FIELDS RACHEL M | 91 MANCHESTER DR APT 113 | | | | STAUNTON | VA | 24401 | |
| 5613669 | FIELDS RAYN | 376 LIONS CREEK CIR | | | | INDIANAPOLIS | IN | 46062 | |
| 5613670 | FIELDS REENA | 705 SOUTH GALLATIN STREET | | | | MARION | IN | 46953 | |
| 5613671 | FIELDS RHONDA R | BRADLEY STREET | | | | ABINGDON | VA | 24210 | |
| 5613672 | FIELDS RICHEEN | 12202 DUNROBIN AVE | | | | DOWNEY | CA | 90242 | |
| 5613673 | FIELDS RICKY | 200 JUDSON WAY | | | | HONEA PATH | SC | 29654 | |
| 5613674 | FIELDS RINNALDO | 429 CLOVISO AVE | | | | CAPITAL HIEGTS | MD | 20743 | |
| 5613675 | FIELDS ROBYN | HC03 BOX 903 | | | | AJO | AZ | 85321 | |
| 5613677 | FIELDS ROXANNE | 7200 HARGROVE RD 42 | | | | COTTONDALE | AL | 35453 | |
| 5613678 | FIELDS RUTH | 107 PACIFIC DRIVE | | | | HAMPTON | VA | 23666 | |
| 5438892 | FIELDS SHAINA | 70 PACIFIC ST APT484A | | | | CAMBRIDGE | MA | | |
| 5613679 | FIELDS SHANIE | 339 PALMER ST | | | | TOLEDO | OH | 43608 | |
| 5613680 | FIELDS SHANIECE | 339 PALMER ST | | | | TOLEDO | OH | 43608 | |
| 5613681 | FIELDS SHANIECE A | 339 PALMER ST | | | | TOLEDO | OH | 43608 | |
| 5613682 | FIELDS SHARA | 107 N GEORGE ST | | | | RANSON | WV | 25438 | |
| 5613683 | FIELDS SHEILA A | 4924 LITCHFIELD AVE | | | | BALTIMORE | MD | 21215 | |
| 5613684 | FIELDS SHERIECE | 7107 JEWELLA AVE | | | | SHREVEPORT | LA | 71108 | |
| 5613685 | FIELDS SIERRA | 1226 NOME AVE | | | | AKRON | OH | 44305 | |

Exhibit S
Class 4 GUC Ballot Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5613686 | FIELDS SONDRA | 1722 DENTON ST | | | | MACON | GA | 31201 | |
| 5613687 | FIELDS SONIA P | 6409 ROSEMARY DR | | | | CHATTANOOGA | TN | 37416 | |
| 5613688 | FIELDS STACY | 1408 LIONS WAY | | | | RALEIGH | NC | 27604 | |
| 5613689 | FIELDS SUSAN | 15431 5TH ST | | | | LATHROP | CA | 95330 | |
| 5613690 | FIELDS TAMALA | 430 CRANDALE AVE | | | | COLUMBUS | OH | 43232 | |
| 5438894 | FIELDS TEONA | 10161 JOHN MARSHALL DR | | | | INDIANAPOLIS | IN | | |
| 5613692 | FIELDS TERENCE | 4860 CHAMBERS RD 38 | | | | DENVER | CO | 80239 | |
| 5613694 | FIELDS TIMOTHY M | 66 S WRIGHT | | | | DAYTON | OH | 45403 | |
| 5613695 | FIELDS TOMMY | 19120 E 55TH AVE | | | | DENVER | CO | 80249-8753 | |
| 5613696 | FIELDS TONI | 804 VARIFORM ROAD | | | | DURHAM | NC | 27712 | |
| 5613697 | FIELDS TONISHA | 1818 HOLBURN AVE APT C | | | | COLUMBUS | OH | 43229 | |
| 5613698 | FIELDS WANDA | 3224 S BUMBY AVE | | | | ORLANDO | FL | 32806 | |
| 5613699 | FIELDS WILLIAM | 614 ROSE PARK LANE | | | | KEIZER | OR | 97303 | |
| 5613700 | FIELDS WILLIE | 7125 N PRESIDIO DR | | | | MILWAUKEE | WI | 53223 | |
| 5613701 | FIELDS YOLANDA | 5316 AYERS ORCHARD WAY | | | | CHAR | NC | 28227 | |
| 5613702 | FIELDS ZIRAYA | 600 DEERFIELD ST | | | | TERRYTOWN | LA | 70056 | |
| 5849044 | Fields, Latosha | Redacted | | | | | | | |
| 5438896 | FIELES DONNA | 43630 OTTERSLIDE RD | | | | CALDWELL | OH | | |
| 5613703 | FIEMER BOB L | 5076WABBOT RD | | | | GRAND ISLAND | NE | 68803 | |
| 5613704 | FIENISHIA WASH | 115 POLSULAR CIRCLE | | | | OAKLAND | CA | 94622 | |
| 5613705 | FIEONA LONG | 309 SW 16TH AVE | | | | GAINESVILLE | FL | 32601 | |
| 5613706 | FIEOUT ANDREW | 102 CHURCH ST | | | | FRANKFORT | NY | 13340 | |
| 5613708 | FIERO MICAELA F | ESTACION CORRALITOS 3717 | | | | PENSACOLA | FL | 32500 | |
| 5613709 | FIERO ARISTEO | 4101 E HWY 50 554 | | | | GARDEN CITY | KS | 67846 | |
| 5613710 | FIERRO ARMANDO | 3024 GIVENS WAY | | | | MODESTO | CA | 95354 | |
| 5613711 | FIERRO CANDIDA | 65878 LINCOLN RD | | | | MONTROSE | CO | 81401 | |
| 5613712 | FIERRO DIMARA | 180 TAMIAMI BLVD | | | | MIAMI | FL | 33144 | |
| 5613713 | FIERRO EDITH | 10229 N 33RD AVE APT 359 | | | | PHOENIX | AZ | 85051 | |
| 5613714 | FIERRO GRACE | 1515 CAMINITO SORIA 1 | | | | CHULA VISTA | CA | 91913 | |
| 5613715 | FIERRO LILIAN | 690 WHITE CLIFF APT C | | | | EL PASO | TX | 79912 | |
| 5613716 | FIERRO MRS | SEARS | | | | GILBERT | AZ | 85234 | |
| 5438898 | FIERRO NOREEN | 39 2 BRIDGES RD | | | | TOWACO | NJ | | |
| 5613717 | FIERRO PERLA | 3924 WINDSOR AVE | | | | KANSAS CITY | MO | 64123 | |
| 5613718 | FIERRO RUBEN | XXX | | | | REDLANDS | CA | 92373 | |
| 5613719 | FIERRO RUTH | 5704 NATCHEZ LN | | | | ST ALBANS | WV | 25177 | |
| 5613721 | FIERRO VICTOIA A | 22770 CARDINAL STREET | | | | GRAND TERRACE | CA | 92313 | |
| 5438899 | FIERROS MARIA | 1800 MT VERNON AVE N | | | | BAKERSFIELD | CA | | |
| 5438901 | FIERROS NATALYA | 30 WEDGEWOOD CIR | | | | EATONTOWN | NJ | | |
| 5613722 | FIERROS ROSA | PLEASE ENTER YOUR STREET ADDRE | | | | ENTER CITY | TX | 75604 | |
| 5416612 | FIERROTZINTZUN BRAULIO O | 1635 LOCUST AVE APT 302 | | | | LONG BEACH | CA | | |
| 5438903 | FIERSTINE LINDA | 303 S ELY STBERTRAM | | | | CEDAR RAPIDS | IA | | |
| 5613723 | FIEST PAM | 721 BOYCE ST | | | | URBANA | OH | 43078 | |
| 4124439 | FIESTA JEWELRY CORPORATION | 250 ESTEN AVE | UNIT A1 | | | PAWTUCKET | RI | 02860 | |
| 4124439 | FIESTA JEWELRY CORPORATION | 250 ESTEN AVE | UNIT A1 | | | PAWTUCKET | RI | 02860 | |
| 4864172 | FIESTA JEWELRY CORPORATION | 250 ESTEN AVE | | | | PAWTUCKET | RI | 02860 | |
| 5613724 | FIEZWRIGHT DANNY | 3701 ROXFIELD DR | | | | BUFORD | GA | 30518 | |
| 5613725 | FIFE CASEY | 21560 SAN LUCASDR | | | | TEHACHAPI | CA | 93561 | |
| 5613726 | FIFE CHERYL A | 112 WASHINGTON ST | | | | MAUD | OK | 74854 | |
| 5613727 | FIFE ROSIE | 25 E GEORGIA ST | | | | SHAWNEE | OK | 74804 | |
| 5613728 | FIFE SHERITA | 1009 S ROZELL LN APT 35 | | | | CHANDLER | OK | 74834 | |
| 5438905 | FIFER DEBRA | 1723 34TH AVE N | | | | SEATTLE | WA | | |
| 5438909 | FIFER MARY | 1668 D STREET BOX 408 | | | | ANDREWS AFB | MD | | |
| 5613729 | FIFER SHAUNZA L | 4452 N 27TH ST | | | | MILWAUKEE | WI | 53209 | |

In re: Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 2035 of 6863

Exhibit S
Class 4 GUC Ballot Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5613730 | FIFFEL LACEY D | 811 PINE ST | | | | HALSTEAD | KS | 67056 | |
| 5613731 | FIFI BROWN | 1201 6TH AVE NW APT A | | | | MOULTRIE | GA | 31788 | |
| 5613732 | FIFTH GENERATION INVESTMENTS LLC | 1805 ZENITH DRIVE | | | | SIOUX CITY | IA | 51103 | |
| 4808954 | FIFTH GENERATION INVESTMENTS LLC | ATTN AARON BOMGAARS | 1805 ZENITH DRIVE | | | SIOUX CITY | IA | 51103 | |
| 5613733 | FIGARD AMBER | 231 MAPLE | | | | NEW BLOOMFLD | MO | 65063 | |
| 5613734 | FIGART JENNIFER | 224 W BLVD | | | | NEW PLYMONTH | ID | 83655 | |
| 5438913 | FIGENBAUM ERNEST | 329 KIDWELLY CT | | | | EXTON | PA | | |
| 5438915 | FIGER ROBERT | 447 ROBBINS ST | | | | PHILADELPHIA | PA | | |
| 5613735 | FIGEREDA ANGELA | 4512 CORAL PALMS 2 | | | | NAPLES | FL | 34116 | |
| 5613736 | FIGEREO DIVANI | URB ALTA MESA CALLE SAN | | | | SAN JUAN | PR | 00921 | |
| 5613737 | FIGEROA ALEJANDRA | 1026 W BOONE | | | | SANTA MARIA | CA | 93455 | |
| 5613738 | FIGGEROA EARLETTE | PO BOX 331032 | | | | KAHULUI | HI | 96733 | |
| 5613739 | FIGGERS NICOLA | 12988 CALREMONT CT | | | | VICTORVILLE | CA | 92392 | |
| 5613740 | FIGGINS SHENIKA | PO BOX 27 | | | | LEARY | GA | 39862 | |
| 5438917 | FIGGS JENNIFER | 615 DAVIS DRIVE STE 800 | | | | MORRISVILLE | NC | | |
| 5416614 | FIGHT LABELS LLC | 3050 POST OAK BLVD SUITE 550 | | | | HOUSTON | TX | | |
| 5613741 | FIGIELSKI JILLIAN | 8027 SOUTH KOMENSKY | | | | CHICAGO | IL | 60652 | |
| 5613742 | FIGLEY JUDY | 47 S HOLMES | | | | INDIANAPOLIS | IN | 46222 | |
| 4892466 | Figliacconi, John | Steven Falkoff | Rosenberg Minc Falkoff Wolff | 122 East 42nd Street Suite 3800 | | New York | NY | 10583 | |
| 5438919 | FIGORWOSKI LENARD | 4940 S WESTERN AVE APT 3 | | | | CHICAGO | IL | | |
| 5613743 | FIGUEIRABADER VERONICA | 869 MAKANI RD | | | | MAKAWAO | HI | 96768 | |
| 5613744 | FIGUEIREDO AMERICO | 25 GREENWOOD ST | | | | HARTFORD | CT | 06106 | |
| 5613745 | FIGUEIREDO CELESTINO | 16 MARTIN LN NONE | | | | SICKLERVILLE | NJ | 08081 | |
| 5438921 | FIGUEIREDO DALILA | 17 MALVERN ST APT 2 | | | | NEWARK | NJ | | |
| 5613746 | FIGUEIREDO ELIZABETH | 44 CABOT STREET | | | | BRISTOL | CT | 06010 | |
| 5613747 | FIGUEORE JANICE | 921 STREET | | | | MAULRY | GA | 31768 | |
| 5613748 | FIGUERA ALMA | 1633 WEST 8740 SOUTH | | | | WEST JORDAN | UT | 84088 | |
| 5613749 | FIGUERA CARMEN | 1608 E MAPLE AVE | | | | TAMPA | FL | 33604 | |
| 5613750 | FIGUERA EDDIE | 270 PECAN DRIVE NE | | | | DEMING | NM | 88030 | |
| 5613751 | FIGUERAS ANTHONY | 21740 SW 109TH TERR | | | | TUALATIN | OR | 97062 | |
| 5613752 | FIGUEREO SHANDY | 307 LA PAZ DR | | | | KISSIMMEE | FL | 34743 | |
| 5613753 | FIGUERO DAVID | 15141 DENDINGER DR | | | | COVINGTON | LA | 70433 | |
| 5613754 | FIGUERO DIGNA | HC05 7472 | | | | GUYNABO | PR | 00971 | |
| 5613755 | FIGUERO MIKE | 85 OVERLOOK RD | | | | GENEVA OH | OH | 44041 | |
| 5613756 | FIGUERO MIKEASHLEY | 4785 OVERLOOK DR | | | | GENEVA | OH | 44041 | |
| 5613758 | FIGUEROA AIDA | EX BETAMCES 51 | | | | VEGA BAJA | PR | 00693 | |
| 5613759 | FIGUEROA AIDA O | CALLE 1 PARCELA 24 CAN | | | | TOA BAJA | PR | 00949 | |
| 5613760 | FIGUEROA AILEEN | CARR 156 KM 34 8 | | | | COMERIO | PR | 00782 | |
| 5613761 | FIGUEROA ALENE | C- FLAMBOYAN SD27 VALLE HERMOS | | | | HORMIGUEROS | PR | 00660 | |
| 5613762 | FIGUEROA ALEXANDER | EST DE PLA C 3 D7 | | | | TOA ALTA | PR | 00953 | |
| 5613763 | FIGUEROA ALEXANDER P | EDF 45 APT 910 | | | | SAN JUAN | PR | 00913 | |
| 5438923 | FIGUEROA ALEXIS | 94-183 HOKULELE PL | | | | MILILANI | HI | | |
| 5613764 | FIGUEROA ALICE | 7 CONVOY DR | | | | NEW BRITAIN | CT | 06052 | |
| 5438925 | FIGUEROA AMANDA | PO BOX 346 | | | | GRAHAMSVILLE | NY | | |
| 5613765 | FIGUEROA AMELIA | 134 MILIKANA PL | | | | WAHIAWA | HI | 96786 | |
| 5613766 | FIGUEROA AMY | 955 HAW BRANCH RD | | | | BEULAVILLE | NC | 28518 | |
| 5613767 | FIGUEROA ANA | 518 ELM DR | | | | CASSELBERRY | FL | 32707 | |
| 5613768 | FIGUEROA ANA I | BARRIADA FELIX CORDOBA | | | | MANATI | PR | 00674 | |
| 5613769 | FIGUEROA ANEHER | TRINA PADILLA | | | | ARECIBO | PR | 00612 | |
| 5438928 | FIGUEROA ANGEL | 951036 KAHAKUHI ST | | | | MILILAMI | HI | | |
| 5613770 | FIGUEROA ANGEL | 951036 KAHAKUHI ST | | | | MILILAMI | HI | 23225 | |
| 5613771 | FIGUEROA ANGEL C | C 510 ON11 COUNTRY CLUB | | | | CAROLINA | PR | 00693 | |

Exhibit S
Class 4 GUC Ballot Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5438929 | FIGUEROA ANGELIA | 509 BRONSON ST | | | | PALATKA | FL | | |
| 5613772 | FIGUEROA ANGELICA | 740 SPRINGHOLLOW LN SW | | | | MARIETTA | GA | 30008 | |
| 5613773 | FIGUEROA ANGIE | 228 RIVER ST | | | | HACKENSACK | NJ | 07601 | |
| 5613774 | FIGUEROA ANIGER | 2346 WINKLER AVE | | | | FORT MYERS | FL | 33901 | |
| 5613775 | FIGUEROA ANTHONY | XXXXX | | | | SANJUAN | PR | 00913 | |
| 5613776 | FIGUEROA ARAMIS | HC BOX05 7490 | | | | YAUCO | PR | 00698 | |
| 5613777 | FIGUEROA ARLENE | HC 2 BOX 20071 | | | | MAYAGUEZ | PR | 00680 | |
| 5438931 | FIGUEROA BALDOMERO | PO BOX 10675 | | | | DETROIT | MI | | |
| 5613778 | FIGUEROA BASILISA | 602 SAN PABLO | | | | ARECIBO | PR | 00612 | |
| 5613779 | FIGUEROA BELLA V | BO ALGARROBO | | | | MAYAGUEZ | PR | 00680 | |
| 5613780 | FIGUEROA BENIGNO | RR 4 BOX 598 | | | | BAYAMON | PR | 00956 | |
| 5438932 | FIGUEROA BLANCA | 3548 75TH ST APT 2A | | | | JACKSON HEIGHTS | NY | | |
| 5613781 | FIGUEROA BLANCA | 3548 75TH ST APT 2A | | | | JACKSON HEIGHTS | NY | 11372 | |
| 5613782 | FIGUEROA BONNIE | 3138 DEERGRASS COURT | | | | HOLIDAY | FL | 34691 | |
| 5844884 | Figueroa Borrero, Angela | Redacted | | | | | | | |
| 5613783 | FIGUEROA BRENDA S | RIVIERAS DE CUPEY | | | | SAN JUAN | PR | 00926 | |
| 5613784 | FIGUEROA BRIAN A | BO CARRUZOS LAS FILIPINAS | | | | CAROLINA | PR | 00986 | |
| 5438934 | FIGUEROA CARA | 1611 GRANDDON 9B | | | | KILLEEN | TX | | |
| 5613785 | FIGUEROA CARLOS | LAS AMERICAS 802 | | | | SAN JUAN | PR | 00921 | |
| 5613786 | FIGUEROA CARMEN | CALLE 10 422 | | | | SAN JUAN | PR | 00915 | |
| 5613787 | FIGUEROA CARMEN A | BO MULA HC 73 | | | | PATILLAS | PR | 00723 | |
| 5613788 | FIGUEROA CARMEN H | HC01 BOX 2199 | | | | MAUNABO | PR | 00707 | |
| 5438936 | FIGUEROA CARMEN R | 20 COOP VILLA NAVARRA APT H | | | | BAYAMON | PR | | |
| 5613789 | FIGUEROA CARRIE | 205 ELM STREET | | | | BIDDEFORD | ME | 04005 | |
| 5613790 | FIGUEROA CATHAERINE | VILLA BORINQUEN | | | | SAN JUAN | PR | 00920 | |
| 5438938 | FIGUEROA CATHY | 2180 W 81ST ST | | | | CLEVELAND | OH | | |
| 5613791 | FIGUEROA CECILY M | 1047 BARBARA ST | | | | ELYRIA | OH | 44035 | |
| 5613792 | FIGUEROA CHELSAY | 134 MILIKANA PL | | | | WAHIAWA | HI | 96786 | |
| 5613794 | FIGUEROA CIRILA | COND BAHIA 1006 | | | | SAN JUAN | PR | 00907 | |
| 5613795 | FIGUEROA CLARA | 5141 SHADY GROVE LN | | | | CHARLOTTE | NC | 28217 | |
| 5613796 | FIGUEROA CORINNE | 9928 M | | | | BURBANK | CA | 91502 | |
| 5438944 | FIGUEROA CRUZ | SB46 CALLE VIOLETA VALLE HERMOSO | | | | HORMIGUEROS | PR | | |
| 5613797 | FIGUEROA CRYSTAL C | 15117 BLUFFSIDE LN | | | | VICTORVILLE | CA | 92394 | |
| 5613798 | FIGUEROA CYNTHIA M | URB VILLAS DEL BOSQUE K-5 CAL | | | | CIDRA | PR | 00739 | |
| 5613799 | FIGUEROA DAHILINE R | K6 CALLE F URB GUARICO | | | | VEGA BAJA | PR | 00693 | |
| 5438946 | FIGUEROA DAVID | 14349 GERMAIN ST | | | | MISSION HILLS | CA | | |
| 5613800 | FIGUEROA DAYMARI | HC 01 BPX 3245 | | | | VILLALBA | PR | 00766 | |
| 5613801 | FIGUEROA DELIA | APT 614 | | | | CANOVANAS | PR | 00729 | |
| 5613802 | FIGUEROA DELMY P | PO BOX 175 | | | | ISABELA | PR | 00662 | |
| 5613803 | FIGUEROA DENISE | 9237 BELCARO LANE | | | | CHANCRLOTTE | NC | 28273 | |
| 5613804 | FIGUEROA DESIRE T | HC 03 BOX 8759 | | | | GURABO | PR | 00778 | |
| 5613805 | FIGUEROA DIANE | 523 BROOKSIDE AVE APT A | | | | REDLANDS | CA | 92373 | |
| 5613806 | FIGUEROA DIMARIE A | KMART | | | | SAN JUAN | PR | 00921 | |
| 5438947 | FIGUEROA EDGAR | 320 CLARK ST | | | | RICHMOD HILL | GA | | |
| 5613807 | FIGUEROA EDGAR | 320 CLARK ST | | | | RICHMOD HILL | GA | 31324 | |
| 5613808 | FIGUEROA ELBA | EDIF 23 APT 244 VILLA | | | | SAN JUAN | PR | 00921 | |
| 5613809 | FIGUEROA ELINE C | CALLE 9 CARMELITA | | | | VEGA BAJA | PR | 00693 | |
| 5438949 | FIGUEROA ELIZABETH | 321 CALLE APONTE | | | | SANTURCE | PR | | |
| 5613810 | FIGUEROA ELIZABETH | 321 CALLE APONTE | | | | SANTURCE | PR | 00912 | |
| 5613812 | FIGUEROA ELVIRA | 413 N RAILROAD AVE | | | | SANTA MARIA | CA | 93458 | |
| 5613813 | FIGUEROA ELY | PO BOX 3173 | | | | RIO GRANDE | PR | 00745 | |
| 5613814 | FIGUEROA EMANUEL | HC 1 BOX 6693 | | | | OROCOVIS | PR | 00720 | |
| 5613815 | FIGUEROA ERIC | BDA MARIN | | | | ARROYO | PR | 00714 | |

Exhibit S
Class 4 GUC Ballot Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5613816 | FIGUEROA EUGENIA | APARTADO 541 | | | | GUAYNABO | PR | 00970 | |
| 5438952 | FIGUEROA EVELYN | PO BOX 420 | | | | RIO BLANCO | PR | | |
| 5613817 | FIGUEROA EVERMARIEN | LOS CLAVELES I APT 025 | | | | TRUJILLO ALTO | PR | 00976 | |
| 5613818 | FIGUEROA FELISHA | BO CUBUY SECT BENITEZ | | | | CANOVANAS | PR | 00729 | |
| 5613819 | FIGUEROA FELIX | 2573 WEST FAYETTE ST | | | | BALTIMORE | MD | 21223 | |
| 5613820 | FIGUEROA FERNANDO | CALLE BALDORIOTY FINAL BUZON | | | | MOROVIS | PR | 00687 | |
| 5613821 | FIGUEROA FRANCES | CALLE D ESTE CIUDAD UNIVE | | | | TRUJILLO ALTO | PR | 00976 | |
| 5438954 | FIGUEROA FRANCISCA | 185 HAMILTON AVE | | | | COLUMBUS | OH | | |
| 5613822 | FIGUEROA FREDDY | APT 312 | | | | LUQUILLO | PR | 00773 | |
| 5613823 | FIGUEROA FREDDY F | 1960 SW 30TH AVE | | | | MIAMI | FL | 33145 | |
| 5613824 | FIGUEROA FREDESWINDA | H C 2 BOX 10908 | | | | JUNCOS | PR | 00666 | |
| 5613825 | FIGUEROA GABRIEL | PO BOX 852 | | | | CAGUAS | PR | 00726 | |
| 5613826 | FIGUEROA GLORIA | 9719 ELM WAY | | | | TAMPA | FL | 33635 | |
| 5613827 | FIGUEROA GRACE | EDIF 1 APT 1805 | | | | CAROLINA | PR | 00985 | |
| 5613828 | FIGUEROA GRISELL | 75 SPRUANCE RD | | | | DOVER | DE | 19901 | |
| 5613830 | FIGUEROA GUANDA | CCALE ORTENCIA 20 LAS GARDENI | | | | MANATI | PR | 00678 | |
| 5613831 | FIGUEROA GUILLERMO | CALLE TREN NUM 90 | | | | CATANO | PR | 00962 | |
| 5613832 | FIGUEROA HECTOR L | URB VILLA NAVARRO 33 | | | | MAUNABO | PR | 00723 | |
| 5613833 | FIGUEROA HENRY | 2 CHAPLE LANE | | | | LINCOLN | RI | 02860 | |
| 5613834 | FIGUEROA HERNANDEZ NOEMI | CALLE CON FRATERNIDAD 184 | | | | MAYAGUEZ | PR | 00680 | |
| 5613835 | FIGUEROA HILDA | PARQUE DEL TESORO 5T9 | | | | CAROLINA | PR | 00983 | |
| 5613836 | FIGUEROA HILIANA | PO BOX 188 | | | | FLORIDA | PR | 00650 | |
| 5613837 | FIGUEROA HUIDALI | 9789 KMART | | | | SAN JUAN PR | PR | 00923 | |
| 5613838 | FIGUEROA IDALIA | HC 10 BOX76246 | | | | SABANA GRANDE | PR | 00637 | |
| 5613839 | FIGUEROA IGDALIA | URB CIUDAF JARDIN CALLE ORQUID | | | | CAROLINA | PR | 00987 | |
| 5613840 | FIGUEROA IRIS | 37 HILL STREET | | | | CHRISTIANSTED | VI | 00820 | |
| 5613841 | FIGUEROA ISABEL | SEC LA MARINA14 | | | | SJ | PR | 00926 | |
| 5613842 | FIGUEROA ISIS | JARDINES DE LAFAYETE | | | | ARROYO | PR | 00714 | |
| 5438956 | FIGUEROA JABES | HC 4BOX BOX 12455 | | | | YAUCO | PR | | |
| 5416620 | FIGUEROA JACOB A | 276 HIGH ST | | | | NEW BRITAIN | CT | | |
| 5438958 | FIGUEROA JACQUELINE | 900 SW 8TH STREET 805 | | | | MIAMI | FL | | |
| 5438960 | FIGUEROA JAMES | 2222 HUNTERS GREENE DR | | | | LAKELAND | FL | | |
| 5613843 | FIGUEROA JAN G | 15350 ROCK CREEK RD | | | | NORMAN | OK | 73026 | |
| 5438962 | FIGUEROA JANET | 816 CALLE FRANSISCO A SUAVALLEURB COUNTRY CLUB | | | | SAN JUAN | PR | | |
| 5613844 | FIGUEROA JASLENE | EDF32 APT 311JUANA MATOS | | | | CATANO | PR | 00962 | |
| 5613845 | FIGUEROA JAVIER | 5202 LONG LAKE CIR 107 | | | | LAKELAND | FL | 33805 | |
| 5613846 | FIGUEROA JEANET | CALLE 4 56 RAMON T COLON | | | | TRUJILLO ALTO | PR | 00976 | |
| 5416622 | FIGUEROA JEANNETTE | URB VISTA BELLA E-16 CALL | | | | BAYAMON | PR | | |
| 5613847 | FIGUEROA JEDAN | URB REPTO UNIVERSIDAD | | | | SAN GERMAN | PR | 00683 | |
| 5613848 | FIGUEROA JENIFER | URB VILLA ANDALUCIACALLE | | | | SAN JUAN | PR | 00926 | |
| 5438964 | FIGUEROA JENNIFER | BY19 CALLE 131 | | | | CAROLINA | PR | | |
| 5613849 | FIGUEROA JENNIFER | BY19 CALLE 131 | | | | CAROLINA | PR | 00983 | |
| 5613850 | FIGUEROA JERRIYE | 21193 REYNOLDS | | | | DOS PALOS | CA | 93620 | |
| 5613851 | FIGUEROA JESAIRA M | PARCELAS NUEVA VIDA C 8A EL T | | | | PONCE | PR | 00698 | |
| 5613852 | FIGUEROA JESSICA | URB SABANA LLANA C-LAS FL | | | | SAN JUAN | PR | 00926 | |
| 5613853 | FIGUEROA JOANNIE | RIOA GRANDE ESTATES I-22 CALLE | | | | RIO GRANDE | PR | 00745 | |
| 5613854 | FIGUEROA JOEL | C 176 K5 8 CUPEY | | | | SAN JUAN | PR | 00926 | |
| 5613855 | FIGUEROA JOENIE | 28 WEST SCHOOL ST | | | | WOONSOCKET | RI | 02895 | |
| 5613856 | FIGUEROA JOHANA | CALLE PARQUE DE LAS MODELOS L | | | | CAROLINA | PR | 00983 | |
| 5613857 | FIGUEROA JOHANNA | JARDINES DE GURABO 162 CALLE 8 | | | | GURABO | PR | 00778 | |
| 5438966 | FIGUEROA JONATHAN | 840B MOUNTAIN LAUREL CIR SE | | | | ALBUQUERQUE | NM | | |
| 5613858 | FIGUEROA JORGE | 3 V KENEDY | | | | SANJUAN | PR | 00915 | |

Exhibit S

Class 4 GUC Ballot Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5438968 | FIGUEROA JOSE | 6 MURRAY AVE | | | | ROXBURY | MA | | |
| 5613859 | FIGUEROA JOSE | 6 MURRAY AVE | | | | ROXBURY | MA | 02119 | |
| 5613860 | FIGUEROA JOSE E | 1422 LOUISIANA AVE | | | | LIBBY | MT | 59923 | |
| 5613861 | FIGUEROA JOSELYN | URB ESTANCIAS C ESMERALDA 319 | | | | SANTA ISABEL | PR | 00757 | |
| 5613862 | FIGUEROA JOSHUA | BO OBRERO SECTCANTERA | | | | SAN JUAN | PR | 00916 | |
| 5613863 | FIGUEROA JOSHUA X | CARR 185 KM 1 2 | | | | JUNCOS | PR | 00777 | |
| 5613864 | FIGUEROA JOSUE | 15158 SORA ST | | | | MASCOTTE | FL | 34753 | |
| 5613865 | FIGUEROA JOVANIEL O | TURABO GARDENS R4 | | | | CAGUAS | PR | 00725 | |
| 5613866 | FIGUEROA JUAN | 11900 MERRIWEATHER DR | | | | CHARLOTTE | NC | 28273 | |
| 5613867 | FIGUEROA JUAN E | 523 CAMNO COURT | | | | BRANDON | FL | 33510 | |
| 5438972 | FIGUEROA JUANITA | 187 CHESTNUT ST APT 2 | | | | GARFIELD | NJ | | |
| 5613868 | FIGUEROA JULIO | BARR GUARICO VIEJO CALL ERNEST | | | | VB | PR | 00693 | |
| 5613869 | FIGUEROA JULISAREL | CALLE 35 Z 21 RIVER VIEW | | | | BAYAMON | PR | 00961 | |
| 5613870 | FIGUEROA KARLA M | 90 C SATURNINO USUBAL | | | | CANOVNANAS | PR | 00729 | |
| 5613871 | FIGUEROA KATHELY | 652 CALLE CONCORDIA APRT 3 | | | | SAN JUAN | PR | 00907 | |
| 5613872 | FIGUEROA KATHERINE | CAGUAS | | | | CAGUAS | PR | 00725 | |
| 5613873 | FIGUEROA KATIA Y | RES JOSE P CASTRO A2 EDIF 1 | | | | JUNCOS | PR | 00777 | |
| 5613874 | FIGUEROA KEBIN | 746 W 147TH ST | | | | GARDENA | CA | 90247 | |
| 5613875 | FIGUEROA KELSEY | 1796 FAIRFEX DR | | | | BARNHART | MO | 63051 | |
| 5613876 | FIGUEROA KIZZY | RT 1 BOX 99 | | | | BUCKHANNON | WV | 26201 | |
| 5613877 | FIGUEROA LAIZA M | BO COCO SECT CHUPA CHARCO | | | | SALINAS | PR | 00751 | |
| 5613878 | FIGUEROA LAURA | HC 7 BOX 75990 | | | | SAN SEBASTIAN | PR | 00685 | |
| 5613879 | FIGUEROA LILY | PO BOX 160212 | | | | HIALEAH | FL | 33016 | |
| 5613880 | FIGUEROA LIZ | URB COMERIO | | | | COMERIO | PR | 00782 | |
| 5613881 | FIGUEROA LOURDES | HC 03BOX 14270 | | | | YAUCO | PR | 00698 | |
| 5613882 | FIGUEROA LOURDES A | 889 VENEZIA PLANTATION DR | | | | ORLANDO | FL | 32829 | |
| 5613883 | FIGUEROA LOVELYN | 4328E ORION DR | | | | EWA BEACH | HI | 96707 | |
| 5438974 | FIGUEROA LUIS | PO BOX 1100 | | | | ARECIBO | PR | | |
| 5613884 | FIGUEROA LUIS | PO BOX 1100 | | | | ARECIBO | PR | 00616 | |
| 5613885 | FIGUEROA LUMARIE | 107 | | | | CAROLINA | PR | 00985 | |
| 5613886 | FIGUEROA LUZ M | RES ERNESTO RAMOS ANTONINI BLO | | | | PONCE | PR | 00716 | |
| 5613887 | FIGUEROA LYDIA | 3444 ORMES ST | | | | PHILADELPHIA | PA | 19134 | |
| 5613888 | FIGUEROA MAERCEDITA | XXXXXXXXX | | | | CAGUAS | PR | 00725 | |
| 5438977 | FIGUEROA MANUEL | PO BOX 1757 | | | | YABUCOA | PR | | |
| 5613889 | FIGUEROA MARA | 1 PUTNAM ST | | | | PROVIDENCE | RI | 02909 | |
| 5613890 | FIGUEROA MARCIA | CON SAN JUAN BAUTISTA B44 | | | | SAN JUAN | PR | 00909 | |
| 5613891 | FIGUEROA MARGARITA | RESD JDNS VIEQUES EDF 3 | | | | VIEQUES | PR | 00765 | |
| 5613892 | FIGUEROA MARGO | 503 S JAMES ST | | | | DEMING | NM | 88030 | |
| 5416624 | FIGUEROA MARIA | HC 5 BOX 6758 | | | | AGUAS BUENAS | PR | | |
| 5613893 | FIGUEROA MARIA | HC 5 BOX 6758 | | | | AGUAS BUENAS | PR | 00703 | |
| 5613895 | FIGUEROA MARIA P | HC 3 BOX 7595 | | | | COMERIO | PR | 00782 | |
| 5613896 | FIGUEROA MARIA S | CALLE C G4 EL ROSARIO 1 | | | | VEGA BAJA | PR | 00693 | |
| 5438979 | FIGUEROA MARIAN R | PO BOX 430 | | | | CIALES | PR | | |
| 5613897 | FIGUEROA MARIBEL | PO BOX 2564 | | | | WATSONVILLE | CA | 95077 | |
| 5613898 | FIGUEROA MARICELY | PONCE | | | | PONCE | PR | 00732 | |
| 5613899 | FIGUEROA MARIE | URB BRISAS DE CAMPANERO 111 | | | | TOA BAJA | PR | 00949 | |
| 5613900 | FIGUEROA MARIEL | PO BOX 52184 TOA BAJA | | | | BAYAMON | PR | 00957 | |
| 5613901 | FIGUEROA MARILYN | A4 CALLE A | | | | TOA ALTA | PR | 00953 | |
| 5613902 | FIGUEROA MARISEL | RAFAEL BERMUDEZ CALLE 11 H 23 | | | | FAJARDO | PR | 00738 | |
| 5613903 | FIGUEROA MARISOL | JARD DE COUNTRY CLUB EDIF 2 AP | | | | SANJUAN | PR | 00924 | |
| 5613904 | FIGUEROA MARITZA | 536 ST TULIPA ESTANCIAS TORTUG | | | | VEGA BAJA | PR | 00693 | |
| 5613905 | FIGUEROA MARLYN | | | | | CAROLINA | PR | 00987 | |
| 5847229 | Figueroa Marrero, Irma | Redacted | | | | | | | |

Exhibit S
Class 4 GUC Ballot Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5438981 | FIGUEROA MARTIN | 3390 W 5TH ST LOT 47 | | | | YUMA | AZ | | |
| 5613906 | FIGUEROA MARY V | PO BOX 46 | | | | BAJADERO | PR | 00616 | |
| 5613907 | FIGUEROA MARYJANE | 10415 W READE AVE | | | | GLENDALE | AZ | 85307 | |
| 5613908 | FIGUEROA MAYRA | 10500 CIBOLA LOOP | | | | ALBUQUERQUE | NM | 87114 | |
| 5438983 | FIGUEROA MICHAEL | 11738 NS 3590 | | | | SEMINOLE | OK | | |
| 5438985 | FIGUEROA MICHELE | 20 ORFORD ST | | | | N PROVIDENCE | RI | | |
| 5613909 | FIGUEROA MICHELLE | VILLA PALMARENA | | | | SAN JUAN | PR | 00915 | |
| 5613910 | FIGUEROA MILAGROS | URB SAN ANOTNIO CALLE DURAZNO | | | | PONCE | PR | 00728 | |
| 5613911 | FIGUEROA MILTON I | 2650 BENTLEY RD APT9M | | | | MARIETTA | GA | 30067 | |
| 5613912 | FIGUEROA MIQUEL | 2915 ROYDEN ST | | | | CAMDEN | NJ | 08105 | |
| 5613913 | FIGUEROA MORALES JOSE | HC 63 BZ 3574 BO MULA | | | | PATILLAS | PR | 00723 | |
| 5613914 | FIGUEROA MORMA | RR 3 BOX 3401 | | | | SAN JUAN | PR | 00926 | |
| 5613915 | FIGUEROA NATALIE | 3215 N RICHMOND | | | | CHICAGO | IL | 60618 | |
| 5416626 | FIGUEROA NATHANIEL | XXX | | | | BAYAMON | PR | | |
| 4909071 | FIGUEROA NAVARRO, ROSAMAR | Redacted | | | | | | | |
| 5613916 | FIGUEROA NERI | AVE GREGORIO LEDESMA AH 28 | | | | TOA BAJA | PR | 00949 | |
| 5613917 | FIGUEROA NESTOR | 3362 SW 24 ST | | | | MIAMI | FL | 33145 | |
| 5613918 | FIGUEROA NEYDA | 75 BARUCH DR | | | | NY | NY | 10002 | |
| 5613919 | FIGUEROA NILKA | URB REPARTO VALENCIANO | | | | JUNCOS | PR | 00777 | |
| 5613920 | FIGUEROA NITSALIS | 706 S FRANKLIN ST | | | | WILMINGTON | DE | 19805 | |
| 5613921 | FIGUEROA NOELIA | BAYAMON | | | | BAYAMON | PR | 00956 | |
| 5613922 | FIGUEROA NOELIS | CALLE 16 P 4 EL CORTIJO | | | | BAYAMON | PR | 00956 | |
| 5613923 | FIGUEROA NOEMY | URB PARAISO DE MAYAGUEZ | | | | MAYAGUEZ | PR | 00680 | |
| 5613924 | FIGUEROA NORIS | 680 ELLISON PKWY | | | | HAINES CITY | FL | 33844 | |
| 5613925 | FIGUEROA NORMA | 111 SILVER DRIVE | | | | COTATI | CA | 94931 | |
| 5613926 | FIGUEROA NORMA P | CALLE 508 BLQ 211 9 | | | | CAROLINA | PR | 00985 | |
| 5613927 | FIGUEROA OLGA | HC 2 BOX 24153 | | | | SAN SEBASTIAN | PR | 00685 | |
| 5613928 | FIGUEROA OMAR | CALLE RUIZ BELVIS 215 VILLA PALMERA | | | | SAN JUAN | PR | 00915 | |
| 5613929 | FIGUEROA ORRTIZ KARITZA | BO ANONES | | | | NARANJITO | PR | 00719 | |
| 5613930 | FIGUEROA OSTIN | 7410 WESTMORE RD | | | | ROCKVILLE | MD | 20850 | |
| 5613931 | FIGUEROA OSVALDO | | 2002 | | | SAN JUAN | PR | 00926 | |
| 5613932 | FIGUEROA PASTORA | CALLE ADUANA 257 | | | | MAYAGUEZ | PR | 00681 | |
| 5613933 | FIGUEROA PATRICIA | PO BOX 2151 | | | | ELK CITY | OK | 73648 | |
| 5613934 | FIGUEROA PEDRO | URB LOS CACIQUES CALLE CACIMA | | | | CAROLINA | PR | 00987 | |
| 5613935 | FIGUEROA PILAR C | 2201 CASCADE BLV | | | | KISS | FL | 34741 | |
| 5613936 | FIGUEROA PRISCILA | RES VILLA NUEVA EDIF 23 APTO 2 | | | | AGUADILLA | PR | 00603 | |
| 5613937 | FIGUEROA RAFAEL | HC 02 BOX 13559 | | | | AGUAS BUENAS | PR | 00703 | |
| 5613938 | FIGUEROA RAMON | CALLE ROBERTO ARANA 20 COLINA | | | | GUAYNABP | PR | 00969 | |
| 5613939 | FIGUEROA RAQUEL | 5155 N 39TH AVE | | | | PHX | AZ | 85019 | |
| 5613941 | FIGUEROA REYNALDO | SECTOR LOMA DEL VIENTO | | | | YAUCO | PR | 00698 | |
| 5613942 | FIGUEROA ROBERT | 114 VISTA DR | | | | BISBEE | AZ | 85603 | |
| 5613943 | FIGUEROA ROSA | URB LA FUENTE 16 | | | | TOA ALTA | PR | 00953 | |
| 5613944 | FIGUEROA ROSA E | NONE | | | | TOA BAJA | PR | 00950 | |
| 5613945 | FIGUEROA ROSANNA | 4019 CORWYN RD | | | | INDIANAPOLIS | IN | 46222 | |
| 5438993 | FIGUEROA ROSIO | 1332 S 50TH CT | | | | CICERO | IL | | |
| 5613946 | FIGUEROA ROXANA | APARTDAO 809907 | | | | COTTO LAUREL | PR | 00780 | |
| 5613948 | FIGUEROA SAGASTIBELZJAHNY L | RR 10 BOX 10320 CAIMITO ALTO CAM LOS BIGIOS | | | | SAN JUAN | PR | 00926 | |
| 5613949 | FIGUEROA SAGIRI L | URB JARDINES DEL CARIBE | | | | PONCE | PR | 00728 | |
| 5613950 | FIGUEROA SAIMMY | HC 646 BOX 6509 | | | | TRUJILLO ALTO | PR | 00976 | |
| 5613951 | FIGUEROA SAJUANITA | 37285 MARTIN ST UNIT 28 | | | | REHOBOTH BEACH | DE | 19971 | |
| 5613952 | FIGUEROA SANDRA | CALLE 222 4P-8 COLINAS D | | | | FAIR VIEW | PR | 00976 | |
| 5613953 | FIGUEROA SANTOS | CALLE 1 B-8 URB COUNTRY ESTATE | | | | BAYAMON | PR | 00957 | |

Exhibit S
Class 4 GUC Ballot Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5613954 | FIGUEROA SARAI | CALLE GLADIOLA PARCELA 804 VIL | | | | SABANA SECA | PR | 00952 | |
| 5613955 | FIGUEROA SERGIO | SANTA MARIA CALLE9 E15 | | | | CEIBA | PR | 00735 | |
| 5613956 | FIGUEROA SERINA | 5201 S 11TH AVE | | | | PHOENIX | AZ | 85041 | |
| 5613957 | FIGUEROA SHEILA | 466 BIRCH STREET | | | | READING | PA | 19604 | |
| 5613958 | FIGUEROA SIDNEY | URB EXT LA FE C SAN PEDRO A15 | | | | JUANA DIAZ | PR | 00795 | |
| 5613959 | FIGUEROA SONIA | JARDINES DE COUNTRY CLUB | | | | CAROLINA | PR | 00983 | |
| 5438995 | FIGUEROA STEPHANIE | BO SABANA HOYOS PO BOX HC 83 7 | | | | VEGA ALTA | PR | | |
| 5613960 | FIGUEROA STEPHANIE | BO SABANA HOYOS PO BOX HC 83 7 | | | | VEGA ALTA | PR | 00692 | |
| 5613961 | FIGUEROA SUSAN | URB LOS ARBOLES CALLE GROSELLA | | | | RIO GRANDE | PR | 00745 | |
| 5613962 | FIGUEROA SUSANA | CAMPO BO ALTOS CORRALES | | | | JAYUYA | PR | 00664 | |
| 5613963 | FIGUEROA TERESA | C 12 H 41 EL CORTIJO | | | | BAYAMON | PR | 00956 | |
| 5438997 | FIGUEROA THERESE | 744 E 103RD ST APT D | | | | BROOKLYN | NY | | |
| 5613964 | FIGUEROA TOMSITA | 144 1-2 4TH AVE FL1 | | | | NEWARK | NJ | 07104 | |
| 5416628 | FIGUEROA VALERIE | RR12 BOX10111 | | | | BAYAMON | PR | | |
| 5613965 | FIGUEROA VALERY F | P O BOX 956 | | | | SAINT JUST | PR | 00978 | |
| 5613966 | FIGUEROA VERONICA | CARR 175 KM 4 3 | | | | TRUJILLO ALTO | PR | 00976 | |
| 5613967 | FIGUEROA VICTOR | 13720 RODEO DR | | | | VICTORVILLE | CA | 92395 | |
| 5613968 | FIGUEROA VIRGINIA | 15723 S PEACH | | | | SELMA | CA | 93662 | |
| 5613969 | FIGUEROA VIVIAN C | BO BARRAZAS CARR 853 KM8 | | | | CAROLINA | PR | 00986 | |
| 5613970 | FIGUEROA WALDO | PO BOX 797 | | | | GARROCHALES | PR | 00652 | |
| 5613971 | FIGUEROA WANDA | BO MARIANA 1 CARR 3 RAMAL 909 | | | | HUMACAO | PR | 00791 | |
| 5416630 | FIGUEROA WILFREDO | BOX 2888 | | | | SAN GERMAN | PR | | |
| 5613972 | FIGUEROA WILFREDO | BOX 2888 | | | | SAN GERMAN | PR | 00683 | |
| 5613973 | FIGUEROA WILMA | HC 01 BOX 6253 | | | | GUAYANILLA | PR | 00756 | |
| 5439001 | FIGUEROA XAVIER | HC 8 BOX 39119 | | | | CAGUAS | PR | | |
| 5613974 | FIGUEROA XAVIER N | URB JARD DE RIO GRANDE | | | | RIO GRANDE | PR | 00745 | |
| 5613975 | FIGUEROA XIORALY | SECTOR LA PONDEROSA CALLE 4 E 156 | | | | VEGA ALTA | PR | 00692 | |
| 5613976 | FIGUEROA YAHAIRA | 613 UNION ST | | | | SPRINGFIELD | MA | 01109 | |
| 5613977 | FIGUEROA YANIRA | 11 BIRCH ST | | | | FITCHBURG | MA | 01420 | |
| 5613978 | FIGUEROA YARALEE | CALLE ALEXIX ROMAN BOX 1681 | | | | QUEBRADILLAS | PR | 00678 | |
| 5439003 | FIGUEROA YASIEL | 4655 AVE CONSTANCIA URB VILLA DEL CARMEN | | | | PONCE | PR | | |
| 5613979 | FIGUEROA YASMIN | CALLE 868 SAIN JUST | | | | TRUJILLO ALTO | PR | 00976 | |
| 5613980 | FIGUEROA YIDA | 6515 W 27TH CT 49 | | | | HIALEAH | FL | 33016 | |
| 5613981 | FIGUEROA YOLOANDA | 5050 TAMARUS ST APT 77 | | | | LAS VEGAS | NV | 89119 | |
| 5613982 | FIGUEROA YOSHABEL | XXX | | | | SAN JUAN | PR | 00913 | |
| 5416632 | FIGUEROA ZAMARA N | URB SANTA RITA 4 CALLE SAN ANDRES 117 | | | | JUANA DIAZ | PR | | |
| 5613983 | FIGUEROA ZUANNELLY | SANTA CLARA CALLE D 56 | | | | PONCE | PR | 00730 | |
| 5439005 | FIGUEROA ZULEIKA | RR 2 BOX 6303 | | | | MANATI | PR | | |
| 5844472 | Figueroa, Liliana Ruiz | Redacted | | | | | | | |
| 5845364 | Figueroa, Sabrina T. | Redacted | | | | | | | |
| 5439007 | FIGUEROAA NOEL | PO BOX 501 | | | | JAYUYA | PR | | |
| 5613984 | FIGUEROABERMUDEZ ALBERTO | CALLE 55 X1 14 URB ROYAL TOWN | | | | BAYAMON | PR | 00956 | |
| 5613985 | FIGUEROAMORALES KEISHLA | 316 N BROOM ST | | | | SHERWOOD | AR | 72120 | |
| 5613986 | FIGUEROAVERGAS ELVIN B | 226 REED AVE | | | | CAMPBELL | OH | 44405 | |
| 5613987 | FIGUERORA JENNY | NA | | | | SPRINGFIELD | MA | 01119 | |
| 5613988 | FIGUIEROA JOSHUA | CARR 185 KM 5 5 | | | | CANOVANAS | PR | 00729 | |
| 5613989 | FIGUIIEROA ALEXIS | RR9 BOX 1540 | | | | SAN JUAN | PR | 00926 | |
| 5613990 | FIGURACION N | 9543 CEDROS AVE | | | | VAN NUYS | CA | 91402 | |
| 5613991 | FIGURERO CELINA | 623 B TEXAS CT | | | | FORT PIERCE | FL | 34950 | |
| 5613992 | FIGURES MARTINAS | 4585 JACKAM RIDGE CT | | | | LITHONIA | GA | 30038 | |
| 5439009 | FIJNVANDRAAT CHARLES | 94 ELM STREET | | | | ANDOVER | MA | | |
| 5439011 | FIKE CARRIE | 1706 WOODMONT AVE APT B | | | | ARNOLD | PA | | |

Exhibit S
Class 4 GUC Ballot Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|-------|------|-----------|-----------|-----------|-----------|------|-------|-------------|---------|
| 5439013 | FIKE JANICE | 135 MT DAVIS RD N | | | | CONFLUENCE | PA | | |
| 5613993 | FIKE ROXANNE | 25306 S 187TH PL | | | | QUEEN CREEK | AZ | 85142 | |
| 5613994 | FIKE STEPHENIE | 9418 WOODVIEW DR | | | | POLK CITY | FL | 33868 | |
| 5613995 | FIKEJS JUDITH A | 806 S HIGH ST | | | | WINCHESTER | TN | 37398 | |
| 5613996 | FIKES JENITA | 133 DOGWOOD DR CIRLCE | | | | OCALA | FL | 34472 | |
| 5613997 | FIKRAT ROLA | 100 PANORAMA | | | | IRVINE | CA | 92618-4814 | |
| 5613998 | FIKRET MUSTEDANAGIC | 21718 SARAGOSA POND LANE | | | | SPRING | TX | 77379 | |
| 5439015 | FIKTUS CAROLYN | 9119 COVENTRY DR | | | | NORTHFIELD | OH | | |
| 5416634 | FILA USA INC | 930 RIDGEBROOK RD SUITE 200 | | | | SPARKS | MD | | |
| 5852511 | Fila USA, Inc. | 930 Ridgebrook Rd | Ste 200 | | | Sparks | MD | 21152 | |
| 4907778 | Filan, Jerry | Redacted | | | | | | | |
| 4907778 | Filan, Jerry | Redacted | | | | | | | |
| 5439019 | FILARDO MICHELLE | 14543 HEATHER KNOLL PKWY HAMILTON057 | | | | CARMEL | IN | | |
| 5613999 | FILBECKBINGHAM DAWNMARK | 32021 COUNTY RD 11 | | | | MANZONOLA | CO | 81058 | |
| 5439021 | FILBERT MARGIE | 7120 SLY PARK RD | | | | PLACERVILLE | CA | | |
| 5439023 | FILBY JAMES | 10325 MEANLEY DR | | | | SAN DIEGO | CA | | |
| 5614000 | FILE BOBBIE | 15118 Z ST | | | | OMAHA | NE | 68137 | |
| 5439025 | FILEGER PATRICK D | 805 HOD LN | | | | HINESVILLE | GA | | |
| 5416638 | FILER SAHIRA | 1012 FAIRMONT ST | | | | CLEARWATER | FL | | |
| 5614001 | FILER SHAWNTA | 6536 POINT BREAK ST | | | | N LAS VEGAS | NV | 89084 | |
| 5614002 | FILERSOMMONS LAKENDRA | 8516 SW 20TH LN | | | | GAINESVILLE | FL | 32607-3454 | |
| 5614003 | FILES DANIELLA | 4811 DOUGLAS RD APT 24 | | | | TOLEDO | OH | 43613 | |
| 5614004 | FILES JERRI | 424 LARRY HURT RD | | | | SUMMERSHADE | KY | 42166 | |
| 5614005 | FILES LISA | 57 STEELES MST APT 44 | | | | CENTREVILLE | AL | 35042 | |
| 5614006 | FILFYED FRITZ | PO BOX 601 | | | | LAKESIDE | AZ | 85929 | |
| 5614007 | FILI MONZON | 24405 6 12 AVE | | | | CORCORAN | CA | 93212 | |
| 5614008 | FILIBERTO ANDRES | 2453 CORONET WAY NW | | | | ATLANTA | GA | 30318 | |
| 5614009 | FILIBERTO CALZADILLA | 8521 VERREE RD | | | | PHILADELPHIA | PA | 19111 | |
| 5614010 | FILIBERTO CRUZ | PO | | | | ARECIBO | PR | 00612 | |
| 5614011 | FILIBERTO GUZMAN | 3152 WINDERMERE LANE | | | | GRAND PRAIRIE | TX | 75052 | |
| 5614012 | FILIBERTO MORALES | 11283 ROBINSON DR NW APT | | | | MINNEAPOLIS | MN | 55433 | |
| 5614013 | FILIBERTO SANCHEZ | 5338 E HARNEY LANE | | | | LODI | CA | 95240 | |
| 5614014 | FILICE DIANE | 188 EAST 64TH ST | | | | NEW YORK | NY | 10065 | |
| 5614015 | FILICIA A MITCHELL | 3477 E142 ND ST UP | | | | CLEVELAND | OH | 44120 | |
| 5614016 | FILICIA ROBINSON | PO BOX 1101 | | | | BISHOPVILLE | SC | 29010 | |
| 5614017 | FILIDS YOHONNA | 21253 ELLACOCT PKW | | | | BIRMINGHAM | AL | 35215 | |
| 5614018 | FILIGRANA MARIA D | 1915 CROTONA AVE | | | | BRONX | NY | 10457 | |
| 5614019 | FILIMARIE VEACH | 511 SCHOOL ST | | | | WINONA LAKE | IN | 46590 | |
| 5614020 | FILIMONCHUK VLADIMIR F | 7257 GARDENSTONE DR | | | | JOES | CO | 80822 | |
| 5614021 | FILIP KERRIE | 6822 CHURCH ST | | | | WALLIS | TX | 77485 | |
| 5416642 | FILIP PETROV | 13822 PRAIRIE AVE | | | | HAWTHORNE | CA | | |
| 5416644 | FILIPCIC DAVID | 5927 159TH PL SE | | | | SNOHOMISH | WA | | |
| 5439031 | FILIPPELLI RONALD | 1031 LANSMERE LANE | | | | COLUMBUS | OH | | |
| 5614023 | FILIPPINI LEANNA | 10710PICTORIAL PARK DR | | | | TAMPA | FL | 33647 | |
| 5614024 | FILIPPONE FILOMENA | 5723 162ND ST | | | | FLUSHING | NY | 11365 | |
| 5614025 | FILISHA WRIGHT | 270 DAIRYLAND DR | | | | COVINGTON | GA | 30016 | |
| 5614026 | FILKINS BILL | PO BOX 232 | | | | FOLEY | AL | 36536 | |
| 5439033 | FILKINS CATHLEEN | 184 SUDBURY LN | | | | HYANNIS | MA | | |
| 5614027 | FILLAR VICKI | 53 4TH ST | | | | CELINA | OH | 45822 | |
| 5439037 | FILLEY DOLORES | 1390 W GILL PL | | | | DENVER | CO | | |
| 5614028 | FILLEY ROBIN | 526 24TH ST | | | | DUNBAR | WV | 25064 | |
| 5439039 | FILLIAUX DAVID | 5 WEYHILL CT | | | | BALTIMORE | MD | | |
| 5439043 | FILLION DONNA | 348 WATER STREET HAMPDEN013 | | | | GRANVILLE | MA | | |

In re: Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 2042 of 6863

Exhibit S
Class 4 GUC Ballot Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5614029 | FILLION ERICA | 636 KIM ST | | | | SULPHUR | LA | 70663 | |
| 5439045 | FILLION LINDA | 182 HOLLISTER WAY S | | | | GLASTONBURY | CT | | |
| 5614030 | FILLIPPO SHERRI | 15208 MAGNOLIA BLVD | | | | SHERMAN OAKS | CA | 91403 | |
| 5614031 | FILLMORE CHARLES J | 6418 W BROOKHART WAY | | | | PHOENIX | AZ | 85083 | |
| 5614032 | FILLMORE ERICA | PLEASE ENTER ADDRESS | | | | SPRINGDALE | AR | 72764 | |
| 5439046 | FILLMORE SHAWN | 236 OLD TOLLAND TPK | | | | COVENTRY | CT | | |
| 5614033 | FILLMORE TIFFANY | | | | | | | | |
| 5614034 | FILLYAW ENISHA | 856 WHITE OAK LN | | | | UNIVERSITY PA | IL | 60484 | |
| 4905906 | Filo America | 6560 Bandini Boulevard | | | | Commerce | CA | 90040 | |
| 4883457 | FILO AMERICA | P O BOX 90 | | | | SALT LAKE CITY | UT | 84110 | |
| 5614036 | FILO JESSIE | 1725 HOE STREET | | | | HONOLULU | HI | 96819 | |
| 5614037 | FILOMENA ALVES | 273 RIVER RD | | | | HUDSON | MA | 01749 | |
| 5614038 | FILOMENA CARABALLO | HC 05 BOX 7358 | | | | YAUCO | PR | 00698 | |
| 5614039 | FILOMENA EILEEN | 9 OGDEN ST | | | | GLENS FALLS | NY | 12801 | |
| 5614040 | FILOMENA RODRIGUES | 123 SHERMAN ST | | | | PAWTUCKET | RI | 02860 | |
| 5614041 | FILOMENA SUED | CONDBALCONES DE CAROLINA 12 | | | | CAROLINA | PR | 00987 | |
| 5614042 | FILOMENO ANGEL | CALLE BUCKHIGAN R11 | | | | CAGUAS | PR | 00725 | |
| 5614043 | FILOMENO WILSON | HC 1 BO7030 | | | | NAGUABO | PR | 00718 | |
| 5416646 | FILRON AMERICA LLC | 119 S BURROWES ST SUITE 708 | | | | STATE COLLEGE | PA | | |
| 5614044 | FILSAIME GHISLAINE | 1100 NW 67 STREET | | | | HOLLYWOOD | FL | 33024 | |
| 5614045 | FILSAIME GUYESHA | 29 WEST 5TH AVE | | | | LOWELL | MA | 01854 | |
| 4908121 | Fils-Aime, Lourdes | Redacted | | | | | | | |
| 5845095 | Fils-Aime, Lourdes | Redacted | | | | | | | |
| 5844807 | Fils-Aime, Lourdes | Redacted | | | | | | | |
| 5439050 | FILSINGER ROLAND | 12228 DARGIE DRIVE SHELBY157 | | | | ARLINGTON | TN | | |
| 5614046 | FILSON DAYNA | 12478 SCHOOL ST | | | | RODMAN | NY | 13682 | |
| 5614047 | FILSON ROBERT | 800 SHADY LN | | | | ENOLA | PA | 17025 | |
| 5416648 | FILTERS FAST LLC | PO BOX 2868 | | | | MONROE | NC | | |
| 5416650 | FILTERS NOW LLC | BIN 4369001 PO BOX 1207 | | | | INDIANAPOLIS | IN | | |
| 5439052 | FILZ JEBB | 304 S MIDPARK DR | | | | APPLETON | WI | | |
| 5614049 | FIMBRES ALEXIS | 1200 COUNTY LINE RD APT 126 | | | | DELANO | CA | 93215 | |
| 5439054 | FIMBRES KARINA | 7645 W ZORRO RD | | | | TUCSON | AZ | | |
| 5614050 | FIMBRES MARIA | ABC | | | | CLARKSVILLE | TN | 37040 | |
| 5614051 | FIMBRES RAMON | 1583 TRUDA DR | | | | NORTHGLENN | CO | 80233 | |
| 5439058 | FINAGIN DESIREE | 20997 DAISY COURT | | | | CALLAWAY | MD | | |
| 5439060 | FINAN MICHAEL | 3304 NW ATLANTA AVE | | | | LAWTON | OK | | |
| 5439062 | FINAN SHEILA | PO BOX 152 | | | | ACCORD | NY | | |
| 5416652 | FINANCIAL CONSULTANTS OF WEST | MICHELLE BORN-FISCHER 2186 44TH ST SE STE 300 | | | | GRAND RAPIDS | MI | | |
| 5614052 | FINANN JOANNE | 2716A HUNTER MILL ROAD | | | | OAKTON | VA | 22124 | |
| 5614053 | FINATERI JENNA | 5520 44TH ST N | | | | ST PETERSBURG | FL | 33714 | |
| 5614054 | FINAU LUI | 136 CORDOVA STREET | | | | SAN FRANCISCO | CA | 94544 | |
| 5614055 | FINAU PESETI | 15717 LINDERO STREET | | | | VICTORVILLE | CA | 92395 | |
| 5614056 | FINAU SYDNEY | 3808 STRLING POINT DR | | | | WINTERVILLE | NC | 28590 | |
| 5614057 | FINCANNON LARRY | 40099 | | | | COMMERCE | GA | 30529 | |
| 5614058 | FINCANNON PAIGE | 182 LAKE SR SW | | | | SUPPLY | NC | 28462 | |
| 5614059 | FINCH ANGELA | 612 A NORTHWEST WESTVALE | | | | LEE SUMMIT | MO | 64081 | |
| 5614060 | FINCH ARNISE U | 10050 CROWN POINT DR E | | | | ST LOUIS | MO | 63136 | |
| 5614062 | FINCH CHUCK | 1218 BRIDGEWATER DRIVE | | | | SAVANNAH | GA | 31419 | |
| 5614063 | FINCH CRYSTAL | 89 SHIRLEY STREET | | | | ROXBURY | MA | 02119 | |
| 5439064 | FINCH DEANNA | 124 CEMETERY STREET ER | | | | RANDOLPH | NY | | |
| 5439066 | FINCH DOUG | 140 S THOMAS RD LOT 31 | | | | TALLMADGE | OH | | |
| 5614064 | FINCH EDWARD F | 0221 N HILLS DR | | | | RALEIGH | NC | 27609 | |

Exhibit S
Class 4 GUC Ballot Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5614065 | FINCH ERICA | 1439 TENNESSEE ST | | | | LAKE CHARLES | LA | 70607 | |
| 5614066 | FINCH GARY A | N91W17058 APPLE TREE CT | | | | MENOMONEE FLS | WI | 53051 | |
| 5439068 | FINCH JAMES | 174 JUANITA LN | | | | ARNOLD | MO | | |
| 5614067 | FINCH KAELI | 85 AIKEN AVE | | | | RENSSELAER | NY | 12144 | |
| 5614068 | FINCH KRISTIN | 5713 NW ASH | | | | LAWTON | OK | 73501 | |
| 5614069 | FINCH LASHONDA | 6721 WASHINGTON AVE | | | | OCEAN SPRINGS | MS | 39564 | |
| 5439070 | FINCH LATOYA | 117 VERA VISTA AVE | | | | EUTAW | AL | | |
| 5614070 | FINCH NICOLE | 2138 ALICE AVE 302 | | | | OXON HILL | MD | 20745 | |
| 5614071 | FINCH SHALA | 172 KENTON ST P-105 | | | | AURORA | CO | 80010 | |
| 5614072 | FINCH TIFFANY | 2104 BUCCANEER | | | | LONGVIEW | TX | 75604 | |
| 5614073 | FINCH TINIKA R | 8167 CEDAR GLEN DR | | | | CHARLOTTE | NC | 28212 | |
| 5614074 | FINCH VIVIAN | 4730 SHO SHONEE TRL | | | | COLLEGE PARK | GA | 30349 | |
| 4787559 | Finch, Donald & Sarah | Redacted | | | | | | | |
| 4787559 | Finch, Donald & Sarah | Redacted | | | | | | | |
| 5614075 | FINCHAM ANGELA | 5082 FRONT ROYAL PIKE | | | | WHITE POST | VA | 22663 | |
| 5614076 | FINCHAM CAREEN | 1300SOUTH 11TH APT 416 | | | | ST JOSEPH | MO | 64503 | |
| 5614077 | FINCHAM DAWN | 547 YORK AVE | | | | WINCHESTER | VA | 22601 | |
| 5614078 | FINCHAM JOE | 428 JENKINS AVE | | | | CULPEPER | VA | 22701 | |
| 5439076 | FINCHE AARON | 9444 HARBOUR POINT DR 158 | | | | ELK GROVE | CA | | |
| 5614079 | FINCHER BRANDIE | 1084 LISBON RD | | | | CHICKAMAUGA | GA | 30707 | |
| 5614080 | FINCHER EDNA F | 720 BROOK ST | | | | DALLAS | GA | 30157 | |
| 5416658 | FINCHER JACOB | PO BOX 640 | | | | ROY | WA | | |
| 5614081 | FINCHER PECOLA | 3816 AUDREY ST | | | | CHARLOTTE | NC | 28215 | |
| 5614082 | FINCHER SHANIKA A | 3816 AUDREY ST | | | | CHARLOTTE | NC | 28215 | |
| 5614083 | FIND ALEX | 24879 MOONTIDE LANE | | | | MORENO VALLEY | CA | 92557 | |
| 4891261 | Find Import Corporation c/o Blue Lake Inc. | 337 Reservoir St., Floor 3 | | | | Needham Heights | MA | 02494 | |
| 5614084 | FINDA BORBOR | 53 SOMERSET ST FL1 | | | | PROVIDENCE | RI | 02907 | |
| 5614085 | FINDALL DANNETTE | ANTHONY JONES | | | | POPLAR BLUFF | MO | 63901 | |
| 5439078 | FINDLAY KELLY | 985 SHADES CREST RD N | | | | HOOVER | AL | | |
| 5439080 | FINDLAY SUSAN | 1624 800 STREET SHELBY165 | | | | HARLAN | IA | | |
| 5414930 | FINDLAY, DOUG AND ANNE | Redacted | | | | | | | |
| 5614087 | FINDLER KARLA | 5215 CLASSIC LN | | | | PLATTEVILLE | WI | 53818 | |
| 5614088 | FINDLEY JACQUELINE S | 214 QUINTETTE RD | | | | CANTONMENT | FL | 32533 | |
| 5439082 | FINDLEY JAMES | 8000 B GENERAL GRANT STREET | | | | FORT DRUM | NY | | |
| 5614089 | FINDLEY K | 3113 75TH AVE APT 203 | | | | HYATTSVILLE | MD | 20785 | |
| 5439084 | FINDLEY MATTHEW | 600 N PANTANO RD APT 207 | | | | TUCSON | AZ | | |
| 5614090 | FINDLEY PARRIS | 194 GLENDALE AVE | | | | ASHEVILLE | NC | 28803 | |
| 5614091 | FINDLEY SHANNON | 61 HIGHMEADOW DR | | | | MOUNT VERNON | OH | 43050 | |
| 5614092 | FINDLEY STEVEN | 7582 LAS VEGAS BLVD SOUTH 513 | | | | LAS VEGAS | NV | 89123 | |
| 5614093 | FINECEY KIM | 8910 B RANGE ROAD | | | | PERRY | FL | 32347 | |
| 4140666 | FINEFOLK LIMITED | 13442 HUMBOLDTWAY | | | | THORNTON | CO | 80241 | |
| 5416664 | FINEFOLK LIMITED | 13442 HUMBOLDTWAY | | | | THORNTON | CO | | |
| 5439088 | FINEFROCK DERELL | 6836 CIBOLA RD N | | | | SAN DIEGO | CA | | |
| 5439090 | FINEGAN SEAN | 4570 EXCELSIOR RD | | | | MATHER | CA | | |
| 5614094 | FINEGOLD JAY | 92 ASPEN LN NONE | | | | FREEHOLD | NJ | 07728 | |
| 5416666 | FINEJEWELERSCOM INC | 11 GRACE AVENUE | | | | GREAT NECK | NY | | |
| 4883692 | FINELINE | PO BOX 954 | | | | HAGATNA | GU | 96932 | |
| 5614095 | FINELINE | P O BOX 954 | | | | HAGATNA | GU | 96932 | |
| 5439092 | FINELLI DANIEL | 10206 TROUT LN | | | | ORLANDO | FL | | |
| 5614096 | FINERSON VEVEA T | 833 GILLEN AVE NW | | | | MELBOURNE | FL | 32907 | |
| 5416668 | FINES YAN | URB LEVITTOWN | | | | TOA BAJA | PR | | |
| 5439096 | FINESILVER ANDREW | 3704 RAY HARDY DR | | | | CLOVIS | NM | | |
| 5614097 | FINESSE D CLARK | 1326 WHITSETT ST | | | | BURLINGTON | NC | 27215-6931 | |

In re: Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 2044 of 6863

Exhibit S
Class 4 GUC Ballot Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5614098 | FINESSE MADTIN | 203 S HUNT CLUB RUN | | | | NEWPORT NEWS | VA | | |
| 5614099 | FINESSE MARSHALL | 946 GENEVA ST | | | | RACINE | WI | 53404 | |
| 4871320 | FINEST FOODS DISTRIBUTING CO | 87 21 76TH ST | | | | WOODHAVEN | NY | 11421 | |
| 5439098 | FINESTONE NEIL | 9100 WILSHIRE BLVD SUITE 720E | | | | BEVERLY HILLS | CA | | |
| 5614100 | FINFROCK SHIRLEY | 2105 E PONDEROSA DR | | | | CAMARILLO | CA | 93010 | |
| 5439100 | FINGER AMY | 14857 PARK ST | | | | LIVONIA | MI | | |
| 5439102 | FINGER CHRISTOPHER | 99-863 MEAALA ST | | | | AIEA | HI | | |
| 5439104 | FINGER MICHELE | 92 SUNNY LANE | | | | STORMVILLE | NY | | |
| 5439106 | FINGER SUSAN | 3880 W 111TH AVE ADAMS RTD 001 | | | | WESTMINSTER | CO | | |
| 4862299 | FINGERPRINT COMMUNICATION LLC | 107 N SWALL DR APT 105 | | | | LOS ANGELES | CA | 90048-3040 | |
| 4136103 | Fingerprint Communications, LLC | 1017 N. La Cienega Blvd., Suite 300 | | | | West Hollywood | CA | 90069 | |
| 4136103 | Fingerprint Communications, LLC | 1017 N. La Cienega Blvd., Suite 300 | | | | West Hollywood | CA | 90069 | |
| 5614101 | FINGERSON SHIRLEY | 2973 60TH AVE SE | | | | ROCHESTER | MN | 55904 | |
| 5439108 | FINGLES METALWORKS | 2256 REISTERSTOWN RD | | | | BALTIMORE | MD | | |
| 5614102 | FINI LUCIAN | 11329 CAVES RD | | | | CHESTERLAND | OH | 44026 | |
| 5416670 | FINISH LINE TECHNOLOGIES INC | 50 WIRELESS BLVD | | | | HAUPPAUGE | NY | | |
| 4868156 | FINISH LINE TECHNOLOGIES INC | 50 WIRELESS BLVD | | | | HAUPPAUGE | NY | 11788 | |
| 5416672 | FINISHING TECHNOLOGIES INC | 7125 N WHITES BRIDGE RD | | | | BELDING | MI | | |
| 5614103 | FINISTER DSHANNAN | 520 URBANDALE ST | | | | MARRERO | LA | 70072 | |
| 5439112 | FINK BRENDA | 357 BENDER AVE | | | | EAST ALTON | IL | | |
| 5416674 | FINK CALEB H | 2917 CALLE DE LA MESA | | | | PLEASANTON | CA | | |
| 5614104 | FINK CARIA | 300 F WITNESS LN | | | | NN | VA | 28603 | |
| 5439114 | FINK DANIEL | 1700 N DUPONT HWY APT I 103 | | | | DOVER | DE | | |
| 5439116 | FINK DENNIS | 1004 E CURTIS ST | | | | LARAMIE | WY | | |
| 5439118 | FINK GARY | 175 MANZANITA WAY | | | | SALINAS | CA | | |
| 5614105 | FINK JAMES | 11800 SE 82ND AVE | | | | HAPPY VALLEY | OR | 97086 | |
| 5439120 | FINK JEREMY | N10570 CENTER DR | | | | LOMIRA | WI | | |
| 5614106 | FINK JERRELLYNN | 205 ALDERSTREET | | | | BLUEFIELD | WV | 24701 | |
| 5439122 | FINK JESSICA | 65 HUNT STREET N | | | | BUFFALO | NY | | |
| 5614107 | FINK KAREN | 405 WELLMAN AVR | | | | N CHELMSFORD | MA | 01863 | |
| 5439124 | FINK LAURIE | 219 S MORRIS ST N | | | | WAYNESBURG | PA | | |
| 5439126 | FINK LISA | 945 SOUTH GARDEN LAKE DRIVE SAINT JOHNS109 | | | | SAINT AUGUSTINE | FL | | |
| 5614108 | FINK MAMIE | 628 HENRY ST | | | | BELLE VERNON | PA | 15012 | |
| 5439128 | FINK PATRICIA | 126 VENTNOR TERR | | | | DUNDALK | MD | | |
| 5614109 | FINK STEPHANIE | 1007 6TH ST SW | | | | SIDNEY | MT | 59270 | |
| 5614110 | FINK VICKIE | 324 SCOTT AVE | | | | KENTON | OH | 43326 | |
| 5614111 | FINK VICKY | 401 W COLUMBUS ST | | | | KENTON | OH | 43326 | |
| 5439130 | FINKBEINER NANCY | 121 VISTA BLVD | | | | PORT TOWNSEND | WA | | |
| 5614112 | FINKBEINER VICKI K | 375 SKYLINE RD | | | | PETOSKEY | MI | 49770 | |
| 5614113 | FINKBINER BRENT | 10 BEACH ST | | | | DOWNINGTOWN | PA | 19335 | |
| 5439132 | FINKE ARIKA | 1714 OHIO PKWY | | | | ROCKFORD | IL | | |
| 5439134 | FINKE C | 9391 DEAL ISLAND RD SOMERSET039 | | | | DEAL ISLAND | MD | | |
| 5439136 | FINKE GINGER | 5543 OLD BLUE ROCK RD APT 81 | | | | CINCINNATI | OH | | |
| 5439140 | FINKELSFTEIN JUNE | 2022 WALLACE ST | | | | STROUDSBURG | PA | | |
| 5439142 | FINKELSTEIN AARON | 89 JEFFERSON AVE SUFFOLK 103 | | | | ISLIP TERRACE | NY | | |
| 5439145 | FINKELSTEIN ADAM | 11574 IOWA AVE APT 101 | | | | LOS ANGELES | CA | | |
| 5614114 | FINKEN KELLY | 3124 W TURNER ST | | | | ALLENTOWN | PA | 18104 | |
| 5614115 | FINKENBINER DAWN | 204 EAST BROADWAY | | | | NORTH BALTIMORE | OH | 45872 | |
| 5614116 | FINKLE PAMI | 133A W CENTER ST | | | | WIND GAP | PA | 18091 | |
| 5614117 | FINKLEA CYNTHIA | 648 GOVENORS WAY | | | | VIRGINIA BEACH | VA | 23452 | |
| 5614118 | FINKLESTEIN NICOLE | 5253 DAILEY RD | | | | NEW FRANKLIN | OH | 44319 | |
| 5614119 | FINKLEY KECIA | 7626 SOUTH GATE RD | | | | FAYETTEVILLE | NC | 28314 | |

Exhibit S
Class 4 GUC Ballot Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5614120 | FINKS TREONE | 3500 WINTERHAVEN ST 203 | | | | LAS VEGAS | NV | 89108 | |
| 5439147 | FINLAYSON MAUREEN | 5342 GUY YOUNG RD | | | | BREWERTON | NY | | |
| 5416678 | FINLAYSON NICOLE | 21 W 2ND ST | | | | WIND GAP | PA | | |
| 5614121 | FINLAYSON REGINALD | 5164 N 61ST ST | | | | MILWAUKEE | WI | 53218 | |
| 5614122 | FINLEY AMANDA | 251 RUTLAND CIR | | | | LAGRANGE | GA | 30241 | |
| 5614123 | FINLEY ANGIE | 431 N METCALFE | | | | LIMA | OH | 45801 | |
| 5614124 | FINLEY CALLIE | 3709 S HOSMER ST | | | | TACOMA | WA | 98418 | |
| 5614125 | FINLEY CRAIG | 26314 SW 135TH AVE | | | | HOMESTEAD | FL | 33032 | |
| 5614126 | FINLEY DAMON | 210 RAVEN RD | | | | STEPHEN CITY | VA | 22655 | |
| 5614127 | FINLEY DELMO D | 3731 AUGER TRL | | | | DOUGLASVILLE | GA | 30135 | |
| 5614128 | FINLEY DOMINIQUE | 614 S 4TH APT 8 | | | | ENID | OK | 73701 | |
| 5614129 | FINLEY DOREEN | 827 CHAPARRAL DR | | | | WASHINGTON | UT | 84780 | |
| 5614130 | FINLEY FAYE | 5511 WHETSTONE RD | | | | RICHMOND | VA | 23234 | |
| 5614131 | FINLEY JANELL | 1517 LAKEFIELD AVE | | | | RICHMOND | VA | 23220 | |
| 5614132 | FINLEY JUANIELLE | 3944 MACH RD | | | | FAIRFIELD | OH | 45014 | |
| 5614133 | FINLEY JUDITH | 1628 CORNELL DRIVE | | | | DAYTON | OH | 45406 | |
| 5614134 | FINLEY KARLA | XXXXXXXX | | | | JACKSONVILLE | FL | 32218 | |
| 5614135 | FINLEY MARY | 113 FANCY LADY DR | | | | LEICHESTER | NC | 28748 | |
| 5614136 | FINLEY MICHELE | 9606 EATON WOODS PL | | | | LORTON | VA | 22079 | |
| 5614137 | FINLEY NORMA | 5738 N CHARLOTTE AVE | | | | SAN GABRIEL | CA | 91775 | |
| 5614138 | FINLEY PAM | 5141 HUGHES BRANCH ROAD | | | | HUNTINGTON | WV | 25701 | |
| 5614139 | FINLEY PATRICIA | 6 CASTLEWOOD CT | | | | SAINT PETERS | MO | 63376 | |
| 5614140 | FINLEY PEGGY | 6884 ELLIOTT RD | | | | TRUSSVILLE | AL | 35173 | |
| 5439151 | FINLEY ROBERT | 3676 SIMS LANE | | | | WAHIAWA | HI | | |
| 5614141 | FINLEY SAMUEL R | 387 MEADOW BROOK LN | | | | PICKENS | SC | 29671 | |
| 5614142 | FINLEY SHANEIKA | 231 C FINLEY RD | | | | MONTEREY | LA | 71334 | |
| 5416680 | FINLEY TIFFANI M | 421 S GENOA ST | | | | GENOA | IL | | |
| 5614143 | FINLEY WHITNEY | 3901 OAK BOWERY RD | | | | OPELIKA | AL | 35405 | |
| 5614144 | FINLEY YUSHIKA | 620 DEKOVEN AVE | | | | RACINE | WI | 53403 | |
| 5555980 | FINLEY, BRIAN K | 41275 OLD MICHIGAN AVE TRLR 518 | | | | CANTON | MI | 48188-2759 | |
| 5614145 | FINN ASHLEY | 24208 RIVER ROAD | | | | PETERSBURG | VA | 23803 | |
| 5614146 | FINN DUNCAN | 413 HARVEY AVENUE | | | | DAYTONA BEACH | FL | 32118 | |
| 5439154 | FINN MICHELLE | 24 MEADOW ST | | | | TIOGA | PA | | |
| 5614147 | FINN NICOLE | 101 NIGHT PLACE | | | | JACKSONVILLE | NC | 28546 | |
| 5439156 | FINN RICKY | 3047 ALICE AVE | | | | INDIANAPOLIS | IN | | |
| 5614148 | FINN SHOSHANA | 2797 WEWATTA WAY 5002 | | | | DENVER | CO | 80216 | |
| 5439158 | FINN THOMAS | 126 FOREST ST | | | | READING | MA | | |
| 5614149 | FINN YASMEEN | 381 FARMINGTON AVENUE | | | | HARTFORD | CT | 06105 | |
| 5614150 | FINNEGAN DEANNA | 134 FIG TREE LN APT 6B | | | | MARTINEZ | CA | 94553-6509 | |
| 5614151 | FINNEGAN JOHN | 2919 STATE ROUTE 41 | | | | BAINBRIDGE | OH | 45612 | |
| 5614152 | FINNEGAN MAY | THOMAS STREET | | | | TOWANDA | PA | 18848 | |
| 5439160 | FINNEGAN MICHAEL | 6621 WALNUT COVE DR | | | | RALEIGH | NC | | |
| 5614153 | FINNELL CAMMELA A | 131 EASTMARCH DR | | | | LEXINGTON | SC | 29073 | |
| 5439162 | FINNELL HAROLD M | 3389 JEFFREY LORI SOUTH | | | | FINKSBURG | MD | | |
| 5439164 | FINNELL JEFF | 236 S ALMA SCHOOL RD | | | | MESA | AZ | | |
| 5614154 | FINNELL RODNEY | 1804 MEARS AVE | | | | CINCINNATI | OH | 45230 | |
| 5614155 | FINNER TANISHA | 505 CYPRESS STATION DR | | | | HOUSTON | TX | 77090 | |
| 5614156 | FINNERAN ANDREW | 200 RILEY | | | | EASTON | KS | 66020 | |
| 5439166 | FINNERAN ROBERT | 211 W LAWRENCE AVE | | | | SPRINGFIELD | IL | | |
| 5439168 | FINNERAN THOMAS | 15211 NW NIGHTSHADE DR | | | | PORTLAND | OR | | |
| 5614157 | FINNERTY ROSEMARY | 1420 CAMPBELL STREET | | | | RAHWAY | NJ | 07065 | |
| 5614158 | FINNEY ADRIAN | ADD ADDRESS | | | | PHOENIX | AZ | 85015 | |
| 5614159 | FINNEY AJ | 995 DENTON BLVD | | | | FT WALTON BCH | FL | 32547 | |

Exhibit S
Class 4 GUC Ballot Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5614160 | FINNEY ARRIVA | 4480 PARKTON DRIVE | | | | WARRENSVILLE | OH | 44125 | |
| 5614161 | FINNEY CHERY | 515 HOCKING STREET APT A REA | | | | LANCASTER | OH | 43130 | |
| 5439170 | FINNEY CHRISTOPHER | 1760 W MORELAND RD | | | | WOOSTER | OH | 44691-9427 | |
| 5439172 | FINNEY DEBORAH | 324 FIR STREET BUCKS017 | | | | WARMINSTER | PA | | |
| 5614162 | FINNEY HELENE | 1636 KILLDEER PL | | | | SANTA CRUZ | CA | 95062 | |
| 5614163 | FINNEY ISHA | 2625 SHEFFIELD RD | | | | MACON | GA | 31204 | |
| 5614164 | FINNEY JOLEE N | 608 LUCAS ST | | | | ATHENS | AL | 35611 | |
| 5614165 | FINNEY KATHLEEN | 316- A CASE AVENUE | | | | JEFFERSON CITY | MO | 65101 | |
| 5614166 | FINNEY KEITH D | 2631 NE 14TH APTR212 | | | | WILTON MANORS | FL | 33334 | |
| 5614167 | FINNEY KELVIN | 3727 PARTRIDGE DR | | | | MACON | GA | 31204 | |
| 5614168 | FINNEY KENYATTA | 251 MAPLE ST | | | | ATLANTA | GA | 30354 | |
| 5439174 | FINNEY MARY C | 8201 PRESTON RD STE 440 DALLAS113 | | | | DALLAS | TX | | |
| 5439175 | FINNEY MERRILEE | 3938 D EAGLESON ST | | | | MCGUIRE AFB | NJ | | |
| 5439176 | FINNEY PATRICIA | 1928 WRIGHT STREET FORT MYERS FLORIDA | | | | FORT MYERS | FL | | |
| 5614169 | FINNEY PAVIELLE L | 1400 HERITAGE LNDG APT301 | | | | ST CHARLES | MO | 63303 | |
| 5614170 | FINNEY RENA | 28228 GARGATHA LANDING RD | | | | PARKSLEY | VA | 23421 | |
| 5614171 | FINNEY RENEE | 1166 FRANKLIN MOORE RD | | | | MADISON | NC | 27025 | |
| 5439178 | FINNEY RHONDA | 20313 HIGHPOINT PL | | | | CANYON COUNTRY | CA | | |
| 5614172 | FINNEY ROBIN | 526 24TH ST | | | | DUNBAR | WV | 25064 | |
| 5439180 | FINNEY STEVE | 650 INGLESIDE PL N | | | | ESCONDIDO | CA | | |
| 5614173 | FINNEY TRACY | 205 W MAIN ST | | | | METAMORA | OH | 43540 | |
| 5614174 | FINNEY ZANDERA | 4764 HAVEN | | | | MACON | GA | 31206 | |
| 5614175 | FINNEYFROCK KATHY | 3518 OLIVE SCHOOL RD | | | | KNOXVILLE | MD | 21758 | |
| 5439182 | FINNICUM GARY | 4827 2ND ST NW | | | | CANTON | OH | | |
| 5614176 | FINNIE LIKICIA | 17721 NW 12 AVE | | | | HIALEAH | FL | 33014 | |
| 5439184 | FINNIN MIKE | 4355 DODGE ST | | | | DUBUQUE | IA | | |
| 5439188 | FINNY ROY | 7492 BEAVERLAND | | | | DETROIT | MI | | |
| 5439190 | FINOHR JOHN | 2268 STONY HILL RD | | | | HINCKLEY | OH | | |
| 5614177 | FINOL YANIN | 8821 SW 191 ST | | | | MIAMI | FL | 33157 | |
| 5439192 | FINSEN DORIS | 78 HILLTOP BLVD | | | | CANFIELD | OH | | |
| 5439194 | FINSEN MIKKEL | 14 ZANONI ST | | | | WOODCLIFF LAKE | NJ | | |
| 5439196 | FINSTER CRYSTAL | PO BOX 82 WAYNE223 | | | | WILLIAMSVILLE | MO | | |
| 5439198 | FINSTHWAIT SARAH | 79 PAGE RD | | | | LINCOLN | MA | | |
| 5614178 | FINSTHWAIT WILLIAM | 190 -2 ALLSTON ST | | | | ALLSTON | MA | 02134 | |
| 5439200 | FINUCAN JAMIE | 410 E 5TH ST LINCOLN069 | | | | MERRILL | WI | | |
| 5439202 | FINZEL TINA | THE AMES CO INC 465 RAILROAD AVE | | | | CAMP HILL | PA | | |
| 5439204 | FINZEN ARTHUR | 1454 R AVE | | | | TRAER | IA | | |
| 5614179 | FIOCCO ANDREA | 117 BAY TERRACE | | | | STATEN ISLAND | NY | 10306 | |
| 5439206 | FIOL JONATHAN | 713 DIPLOMAT PKWY | | | | HALLANDALE | FL | | |
| 5614180 | FIONA MACLEOD | 212 GOLDEN HIGH | | | | GOLDENDALE | OR | 98620 | |
| 5614181 | FIONA PALMER | 1500 CEDAR CREEK CIR | | | | SANFORD | FL | | |
| 5614182 | FIOR ABREU | COND SAN JUAN PAR 2 ED AA AP401 | | | | SAN JUAN | PR | 00909 | |
| 5614183 | FIORAVANTI TARA | 428 ARBUTUS AVENUE | | | | HORSHAM | PA | 19044 | |
| 5614184 | FIORDELISI AMY | 2518 WHITNEY AVE | | | | NEW HAVEN | CT | 06518 | |
| 5439208 | FIORE ANTON | 1812 EDGEWOOD DRIVE | | | | SIMI VALLEY | CA | | |
| 5439210 | FIORE JOE | 28 POPLAR LN | | | | COLBERT | GA | | |
| 5614186 | FIORE VICTOR | 76 CHEROKEE CT | | | | SPARTA | NJ | 07871 | |
| 5614187 | FIORELLO KANDIS | 6028 PROCTORS BRIDGE RD | | | | IVOR | VA | 23866 | |
| 5614188 | FIORENTION BYANCHY S | RR2 BOX 9223 | | | | KINGSHILL | VI | 00851 | |
| 5614189 | FIORILLO JONELLE | URB LAGO HORIZONTE | | | | COTO LAUREL | PR | 00780 | |
| 5439212 | FIORINI JOSEPH | 52 CARROLL AVENUE | | | | BRIDGEPORT | CT | | |
| 5614190 | FIQUEROA AITZA | CALLE LOMA ANCHA | | | | CAROLINA | PR | 00987 | |
| 5439216 | FIQUEROA TEGRONA | 167 WOODLAND AVE | | | | CENTRAL ISLIP | NY | | |

In re: Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 2047 of 6863

Exhibit S

Class 4 GUC Ballot Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5614192 | FIQUEROA WALESKA | RESIDENCIAL DIEGO E 11 APART19 | | | | LUQUILLO | PR | 00773 | |
| 4864641 | FIRE CONTROLS INC | 2721 NW 19TH STREET STE B20 | | | | POMPANO BEACH | FL | 33069 | |
| 4859362 | FIRE EXTINGUISHER SERVICE | 120 SERVICE ST | | | | BATTLE CREEK | MI | 49017 | |
| 5833257 | Fire Insurance Exchange | Farmers Insurance | Attn: 3009292011-1-2 | P.O. Box 268994 | | Oklahoma City | OK | 73126 | |
| 5835900 | Fire Insurance Exchange A/S/O Crystal Dudley | Farmers Insurance | Attn: 3011810940-1-4 | P.O. Box 268994 | | Oklahoma City | OK | 73126 | |
| 4903702 | Fire Insurance Exchange a/s/o Niccolas and Socorro De Luna | Williams and Associates, PC | 711 Mall Ring Circle | | | Henderson | NV | 89014 | |
| 5835433 | Fire Insurance Exchange A/S/O Shirley Taylor | Farmers Insurance | Attn: 3012406788-1-2 | P.O. Box 268994 | | Oklahoma City | OK | 73126 | |
| 5825241 | Fire Insurance Exchange A/S/O William Koerner | Farmers Insurance | Attn: 3011337630-1-3 | P.O. Box 268994 | | Oklahoma City | OK | 73126 | |
| 4871802 | FIRE PRO INC | 94-1033 KAMIKI STREET | | | | WAIPAHU | HI | 96797 | |
| 4137352 | FIRE PROTECTION EQUIPMENT CO | 2020 BROADWAY ST NE STE 100 | | | | MINNEAPOLIS | MN | 55413 | |
| 4870353 | FIRE TECH INC | 7274 QUARTZ STREET | | | | ARVADA | CO | 80007 | |
| 4870353 | FIRE TECH INC | 7274 QUARTZ STREET | | | | ARVADA | CO | 80007 | |
| 5614193 | FIREFOE CORP | 999 TRUMBULL | | | | GIRARD | OH | 44420 | |
| 5439218 | FIRENTINOWILLI PAIGE | BOX 3652 | | | | ARIZONA CITY | AZ | | |
| 5614194 | FIRENZE HELEN | 147 SOUTHAMPTON LN D | | | | SANTA CRUZ | CA | 95062 | |
| 5614195 | FIREPROOF RECORDS CENTER | P O BOX 1150 | | | | GROVE CITY | OH | 43123 | |
| 5614196 | FIRESTONE MARVIN | 1439 TARRYTOWN ST | | | | SAN MATEO | CA | 94402 | |
| 5614197 | FIRNBERG ROSITA | 3202 D MILITARY HWY | | | | PINEVILLE | LA | 71360 | |
| 5614198 | FIRPI CARLOS | CALLE GUZMAN | | | | BAYAMON | PR | 00957 | |
| 5439222 | FIRPO MATTHEW | PO BOX 575 | | | | ALTA | CA | | |
| 5808042 | First 96 Group, Ltd | 4779 Red Bank Expressway | | | | Cincinnati | OH | 45227 | |
| 5843880 | First Alert, Inc. | Reno & Zahm LLP | Jamie S. Cassel, Esq. | 2902 McFarland Road, Suite 400 | | Rockford | IL | 61107 | |
| 5844604 | First Alert, Inc. | Jamie S. Cassel, Esq. | Reno & Zahm LLP | 2902 McFarland Road, Suite 400 | | Rockford | IL | 61107 | |
| 5844814 | First Alert, Inc. | Reno & Zahm LLP | Jamie S. Cassel, Esq. | 2902 McFarland Road, Suite 400 | | Rockford | IL | 61107 | |
| 5844416 | First Alert, Inc. | Jamie S. Cassel, Esq. | Reno & Zahm LLP | 2902 McFarland Road, Suite 400 | | Rockford | IL | 61107 | |
| 5845071 | First Alert, Inc. | c/o Reno & Zahm LLP | Attn: Jamie S. Cassel, Esq. | 2902 McFarland Road, Suite 400 | | Rockford | IL | 61107 | |
| 5845061 | First Alert, Inc. | Reno & Zahm LLP | Jamie S. Cassel, Esq. | 2902 McFarland Road, Suite 400 | | Rockford | IL | 61107 | |
| 5614199 | FIRST AMENDED AGREEMENT | 6658 SATSUMA AVE | | | | N HOLLYWOOD | CA | 91606 | |
| 5416695 | FIRST ART SOURCE INTERNET COMM | | | | | | | | |
| 5857298 | FIRST BERKSHIRE PROPERTIES, LLC (Auburn) | Benderson Development Company | Attn: Juli Colin | 570 Delaware Avenue | | Buffalo | NY | 14202 | |
| 5416697 | FIRST CASH ADVANCE | 4714 W LINCOLN HWY | | | | MATTESON | IL | | |
| 5614200 | FIRST CHOICE COFFEE SERVICES | 947 N EMERALD AVE | | | | MODESTO | CA | 95351-1504 | |
| 5614201 | FIRST CHOICE SERVICES | 10707 N STEMMONS FREEWAY | | | | DALLAS | TX | 75220 | |
| 5614202 | FIRST CHOICE SWEEPING AND LAND | | | | | | | | |
| 5439224 | FIRST CLASS TRAVELS | 980 MORTON ST APT1 | | | | MATTAPAN | MA | | |
| 5614203 | FIRST DATA CORPORATION | P O BOX 310464 | | | | DES MOTNES | IA | 50331 | |
| 5850103 | First Data Merchant Services LLC | First Data Corporation | Attn: Ralph Shalom, Esq. & Jill E. Dokson, Esq. | 3975 NW 120th Ave. | | Coral Springs | FL | 33065 | |
| 5614204 | FIRST DATA RESOURCES LLC | P O BOX 310464 | | | | DES MOTNES | IA | 50331 | |
| 5439226 | FIRST DUSTIN | 350 5TH AVE | | | | MANSFIELD | OH | | |
| 5614205 | FIRST ENERGY COMPANY | 109 CIRCLE DRIVE | | | | DILLSBURG | PA | | |
| 5416701 | FIRST HAWAIIAN BANK | FIRST HAWAIIAN BANK PO BOX 4070 | | | | HONOLULU | HI | | |
| 5416703 | FIRST HOLDING MANAGEMENT COMPA | 3000 TOWN CENTER SUITE 1350 | | | | SOUTHFIELD | MI | | |
| 5614206 | FIRST IMPRESSIONS PRINTING | 1847 SW 27TH AVE | | | | OCALA | FL | 34471 | |
| 5439228 | FIRST LAST | 233 E WACKER DR | | | | CHICAGO | IL | | |
| 5614207 | FIRST LAST | 233 E WACKER DR | | | | CHICAGO | IL | 60601 | |
| 5614208 | FIRST MAIN STREET LLC | 358 WEST MAIN STREET | | | | MALONE | NY | 12953 | |

In re: Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 2048 of 6863

Exhibit S
Class 4 GUC Ballot Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5614209 | FIRST MCKINLEYVILLE LP | 1556PARKSIDE DR | | | | WALNUT CREEK | CA | 94596 | |
| 4804459 | FIRST NATIONAL BANK OF OMAHA | TRUST OF GILBERT C SWANSON | ATTN DAVE AMEN | 1620 DODGE ST STOP 8125 | | OMAHA | NE | 68197-8125 | |
| 5614210 | FIRST POINT MECHANICAL SERVICE | | | | | | | | |
| 5614211 | FIRST PRIORITY DKI | 301 WOODBURY ST | | | | SOUTH ELGIN | IL | 60177 | |
| 4130681 | First Priority Restoration, Inc. | Julie Frankowski | 301 N. Woodbury Street | | | South Elgin | IL | 60177 | |
| 4908786 | First Real Estate Investment Trust of New Jersey | c/o Hekemian & Co., Inc. | 505 Main Street, Suite 400 | | | Hackensack | NJ | 07601 | |
| 5614212 | FIRST REAL ESTATE INVESTMENT TRUST OF NJ | CO HEKEMIAN & CO INC | CO HEKEMIAN & CO INC | SUITE 400 | | HACKENSACK | NJ | 07602 | |
| 5836530 | FIRST SCRIPT | ATTN: FINANCE 1st FLOOR | 3535 VALENCIA RD | | | TUCSON | AZ | 85706 | |
| 5836261 | First Script | Attn: Finance 1st Floor | 3535 E Valencia Rd | | | Tucson | AZ | 85706 | |
| 5836310 | FIRST SCRIPT | ATTN: FINANCE 1st FLOOR | 3535 E Valencia Rd | | | Tucson | AZ | 85706 | |
| 5836448 | FIRST SCRIPT | ATTN: FINANCE 1st FLOOR | 3535 E Valencia Rd | | | Tucson | AZ | 85706 | |
| 5839912 | First Script | Attn: Finance 1st Floor | 3535 E. Valencia Rd | | | Tucson | AZ | 85706 | |
| 5416705 | FIRST STREET PRODUCTS INC | 5746 LONETREE BLVD | | | | ROCKLIN | CA | | |
| 5404387 | FIRST SUPPLY | PO BOX 8124 | | | | MADISON | WI | 53708 | |
| 5614213 | FIRST TEXAS PRODUCTS LLC | 1465 HENRY BRENMAN DR SUITE H | | | | ELPASO | TX | 79936 | |
| 5614214 | FIRST TONI D | 1722 S 37TH COURT | | | | KANSAS CITY | KS | 66106 | |
| 5439230 | FIRTH JACQUELINE | 22542 SE 12TH PL | | | | SAMMAMISH | WA | | |
| 5614215 | FIRTH MICHAEL L | 4985 GADDY LANE | | | | KVILLE | CA | 95451 | |
| 5614216 | FISCAL FLORINA | 510 12 CAUDLE ST | | | | SPRINGDALE | AR | 72764 | |
| 5614217 | FISCAL OSCAR | 412 LINDSAY STREET | | | | KERNERSVILLE | NC | 27284 | |
| 5439232 | FISCH AUDREY | 40 GRANDVIEW DRIVE | | | | NORTH HALEDON | NJ | | |
| 5439233 | FISCH KYLE | 6333-2 ANDERSON ST | | | | FORT HOOD | TX | | |
| 5439235 | FISCHBACH CHASIDY | W5398 STATE ROAD 82 E | | | | MAUSTON | WI | | |
| 5614218 | FISCHBACH KIMANH T | 8641 SERVIT DT | | | | MILWAUKEE | WI | 53223 | |
| 5439237 | FISCHBACK MICHAEL | 2900 SAINT PHILIP RD S | | | | EVANSVILLE | IN | | |
| 5439239 | FISCHER BRIAN | 2701 29TH ST APT D | | | | GREAT BEND | KS | | |
| 5439241 | FISCHER BRITTANY | 830 VILLAGE PINE LN | | | | ORTONVILLE | MI | | |
| 5614220 | FISCHER CHARLENE | 971 WASHINGTON ST | | | | AUBURN | ME | 04210 | |
| 5439243 | FISCHER CHARLOTTE | 113 ZODIAC STRAIT RD N | | | | FERRIS | TX | | |
| 5439245 | FISCHER CHRISTOPHER | 16 KATHY COURT SUFFOLK103 | | | | NORTHPORT | NY | | |
| 5614221 | FISCHER DEBORAH | 925 8TH ST | | | | HAMMONTON | NJ | 08037 | |
| 5614222 | FISCHER DENA | 545 SHINNICK CIRCLE | | | | ZANESVILLE | OH | 43701 | |
| 5439247 | FISCHER FIONA | 3500 CANONCITA LN | | | | PLANO | TX | | |
| 5439249 | FISCHER GARY | 28887 W WENONAH TRL | | | | MCHENRY | IL | | |
| 5439253 | FISCHER JENNIFER | PO BOX 2027 ATLANTIC001 | | | | ABSECON | NJ | | |
| 5439255 | FISCHER JOSHUA | 7716 SANDY SPRINGS PT | | | | FOUNTAIN | CO | | |
| 5614224 | FISCHER KAROLINE | 13 BECKIE LN | | | | WILLIAMSBURG | VA | 23185 | |
| 5439257 | FISCHER MELINDA | 17830 CO RD C | | | | WAUSEON | OH | | |
| 5614225 | FISCHER MICHAEL | 414 OVERCREST | | | | MYRTLE BEACH | SC | 29579 | |
| 5439259 | FISCHER RACHEL | 889 DATE STREET 241 | | | | SAN DIEGO | CA | | |
| 5614226 | FISCHER SARA | 1849 LIBERTY STREET | | | | MARINETTE | WI | 54143 | |
| 5439261 | FISCHER STEPHEN | PO BOX 481 | | | | GLASFORD | IL | | |
| 5614227 | FISCHER WILL | 7 N MAIN ST | | | | UNION BRIDGE | MD | 21791 | |
| 4789077 | Fischer, Carole | Redacted | | | | | | | |
| 5614228 | FISCHLIN CHRISTIANE M | 8150 COMOX LOOP | | | | BLAINE | WA | 98230 | |
| 5614229 | FISCUS BECKI | PO BOX 577 | | | | BAYARD | NE | 69334 | |
| 5614230 | FISERV MIKE H | 2307 DIRECTORS ROW | | | | INDIANAPOLIS | IN | 46241 | |
| 5439265 | FISETTE DENISE | 24944 RAVEN AVE | | | | EASTPOINTE | MI | | |
| 5439267 | FISGAER RUTH | 8616 AGUSTA ST | | | | PHILADELPHIA | PA | | |
| 5439269 | FISH AARON | 102 JASMINE LN | | | | KINGSLAD | GA | | |
| 5439271 | FISH DAVID | 10109 ANCIENT SEA PATH | | | | LAUREL | MD | | |
| 5439273 | FISH KAREN | 44 JASMINE AVE ERIE029 | | | | WEST SENECA | NY | | |

Exhibit S
Class 4 GUC Ballot Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5614231 | FISH KATHY | 1141 N MERDIAN | | | | WICHITA | KS | 67203 | |
| 5439274 | FISH MARCUS | 5217 CONKLIN RD UNIT A | | | | FORT SILL | OK | | |
| 5439275 | FISH SAM | 273 RUTLEDGE ST | | | | BROOKLYN | NY | | |
| 5439278 | FISH SHERRI | 65 WOLF MANOR DR | | | | BERWICK | PA | | |
| 5614233 | FISH TONYA | 510 N 6TH | | | | PLATTSBURG | MO | 64477 | |
| 5614234 | FISH TRISHA | 4053 VIA DE FLORES | | | | MARTINEZ | CA | 94553 | |
| 5614235 | FISH WINDOW CLEANING | P O BOX 147050 PMF 237 | | | | GAINESVILLE | FL | 32614 | |
| 5439280 | FISHBEIN JOSHIE | 4 E 27TH ST UNIT 20419 | | | | NEW YORK | NY | | |
| 4907860 | Fishbein, Aaron | Redacted | | | | | | | |
| 5614236 | FISHBURN VICKI | 10260 N WASHINGTON ST 52 | | | | DENVER | CO | 80229 | |
| 5833296 | Fishburn, Claude E. | Redacted | | | | | | | |
| 5614237 | FISHBURNE SHANELL | 104 GAINESBOROUGH | | | | GOOSE CREEK | SC | 29445 | |
| 5614238 | FISHE DAN D | 2500 W MORELAND RD | | | | WILLOW GROVE | PA | 19090 | |
| 5439282 | FISHEL CHRISTINE | 1632 220TH ST | | | | HUMBOLDT | IA | | |
| 5439284 | FISHEL GILEAD | 1801 W RACE AVE | | | | CHICAGO | IL | | |
| 5416709 | FISHER & FISHER | FISHER FISHER P O BOX 2600 | | | | TULSA | OK | | |
| 5614239 | FISHER AMIE | 3911 HALF SQUIRE LANE | | | | SAINT JOSEPH | MO | 64506 | |
| 5614240 | FISHER ANGELA | 4038 CLAY MATTHEWS | | | | CLAYTON | GA | 30525 | |
| 5614241 | FISHER AUBREY | 1035 CENTENIAL DRIVE | | | | TWINN FALLS | ID | 83301 | |
| 5614242 | FISHER AUDREY | 4809 E CLIFTON ST | | | | TAMPA | FL | 33610 | |
| 5614243 | FISHER AZUCENA | 944 W 21ST | | | | TUCSON | AZ | 85745 | |
| 5439286 | FISHER BARBARA | 80 SHEPARD RD | | | | WEST HARTFORD | CT | | |
| 5614244 | FISHER BARBARA C | 3026 BRAMBLETON AVE | | | | ROANOKE | VA | 24015 | |
| 5439288 | FISHER BILL | 93 PEBBLE BEACH DR | | | | LITTLE ROCK | AR | | |
| 5439290 | FISHER BLADIMIR | 9406 GENTLE CIR | | | | MONTGOMERY VILLAGE | MD | | |
| 5614245 | FISHER BLANCHE | 1503 E NEIL ST | | | | PLANT CITY | FL | 33563 | |
| 5614246 | FISHER BOB | 2073 S BROADWAY | | | | GRAND JCT | CO | 81503 | |
| 5614248 | FISHER BRANDY L | 74 MOUNTAIN VIEW ESTS | | | | OAK HILL | WV | 25901 | |
| 5439294 | FISHER BRETT | 3727 W 37TH AVE | | | | DENVER | CO | | |
| 5614249 | FISHER BRITTANY | 531 ARDATH | | | | PUEBLO | CO | 81005 | |
| 5614250 | FISHER BUS SERVICE | | | | | | | | |
| 5439296 | FISHER CATHERINE | 5504 W LAKEVIEW DR | | | | HARRAH | OK | | |
| 5439298 | FISHER CHARDE | 3333 MOORSE RIVER DRIVE UNIT 707 INGHAM065 | | | | LANSING | MI | | |
| 5614251 | FISHER CHARENE | 911 PATRICIA DR | | | | COLUMBUS | GA | 31907 | |
| 5614252 | FISHER CHARLA | 21291 W TOLEDO ST | | | | WILLISTON | OH | 43468 | |
| 5614253 | FISHER CHARLI | 2615 NE 44TH CT | | | | SPRINGFIELD | IL | 62704 | |
| 5614254 | FISHER CHRISTA | 1311 FENNAR STREET | | | | ALEXANDRIA | LA | 71301 | |
| 5614255 | FISHER CHRISTINA | 395 E SURFSIDE DR | | | | PORT HUENEME | CA | 93041 | |
| 5614256 | FISHER CHRISTOPHER | ADRESS | | | | EVERETT | MA | 02149 | |
| 5614257 | FISHER CHRISTY | 1307 WYOMING ST A | | | | ROCK SPRINGS | WY | 82901 | |
| 5439299 | FISHER CHUCK | 62751 WALL RIDGE RD | | | | EASTMAN | WI | | |
| 5614258 | FISHER CLELAMAE | 5700 11TH AVE | | | | LOS ANGELES | CA | 90043 | |
| 5614259 | FISHER CLIFFORD | 4006 E DOUGLAS AVE | | | | DES MOINES | IA | 50317 | |
| 5439301 | FISHER CRAIG | 615 E 33RD ST | | | | JOPLIN | MO | | |
| 5614260 | FISHER CRYSTAL | 9581 PAGEWOOD | | | | SAINT LOUIS | MO | 63110 | |
| 5614262 | FISHER DAISIREE | 3243 EAST 117 ST | | | | CLEVELAND | OH | 44120 | |
| 5614263 | FISHER DALE | 245 PINION ST | | | | ROCK SPRINGS | WY | 82901 | |
| 5439303 | FISHER DAN | PO BOX 92 | | | | VOLCANO | HI | | |
| 5614264 | FISHER DANIEL | 2450 W GLENROSA AVE APT 3 | | | | PHOENIX | AZ | 85015 | |
| 5614265 | FISHER DAPHNE | 641 WESTOVER HILLS BLVD APT J | | | | RICHMOND | VA | 23225 | |
| 5614266 | FISHER DEANNA M | 813 WALNUT ST | | | | COLUMBIA | PA | 17512 | |

Exhibit S
Class 4 GUC Ballot Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5614267 | FISHER DEBORAH | 309 SUTTER AVE | | | | MEDFORD | OR | 97504 | |
| 5614268 | FISHER DENNIS | 2710 IKE ST | | | | CHESAPEAKE | VA | 23324 | |
| 5614269 | FISHER DIMOND | 40 LOWELL ST | | | | SPRINGFIELD | MA | 01107 | |
| 5614270 | FISHER DIVINA | 13805 CHURCHVILLE DRIVE | | | | UPPER MARLBORO | MD | 20772 | |
| 5614271 | FISHER DOMINIQUE | 4644 WHISPERING LAKE DR | | | | ST LOUIS | MO | 63033 | |
| 5614272 | FISHER DONNA | 69 COLCHESTER | | | | CLAYTON | GA | 30525 | |
| 5439307 | FISHER DOROTHY | 304 S BISHOP AVE | | | | SECANE | PA | | |
| 5614273 | FISHER DYLAN | 613 MARKET ST | | | | YOURKVILLE | OH | 43971 | |
| 5614274 | FISHER ELEANOR | 1409 E TANNERS CREEK DR | | | | NORFOLK | VA | 23513 | |
| 5614275 | FISHER ELLEN | 1046 MANOR RD | | | | COATESVILLE | PA | 19320 | |
| 5614276 | FISHER FELICIA | 4063 LARKSPER DR | | | | DAYTON | OH | 45416 | |
| 5439309 | FISHER GARI | 623 NAPOLEON RD | | | | MICHIGAN CENTER | MI | | |
| 5614277 | FISHER GAYLE | 489 LARKWOOD DRIVE | | | | LEXINGTON | KY | 40509 | |
| 5614278 | FISHER GENEYA | 5446 ENDICOTT PLACE | | | | OVIEDO | FL | 32765 | |
| 5614279 | FISHER HEATHER | 89 YOU | | | | MARS HILL | NC | 28754 | |
| 5614280 | FISHER HEAVEN | 306 RAMBLING RD | | | | BATTLE CREEK | MI | 49015 | |
| 5614281 | FISHER JAMALIA | 1403 MAGNOLIA ST | | | | THOMASVILLE | GA | 31792 | |
| 5439310 | FISHER JAMELL | 2247 BRAEBURN EAST DR | | | | INDIANAPOLIS | IN | | |
| 5439312 | FISHER JAMES | 489 LARKWOOD DRIVE | | | | LEXINGTON | KY | | |
| 5614282 | FISHER JAMES | 489 LARKWOOD DRIVE | | | | LEXINGTON | KY | 40509 | |
| 5614283 | FISHER JANELLE | 1415 BIERS | | | | CHILLICOTHE | OH | 45601 | |
| 5614284 | FISHER JASMINE | 6 FOUNTAIN RIDGE CIR | | | | PARKVILLE | MD | 21234 | |
| 5439314 | FISHER JASMYNE | 112 CHUCK RD HENRICO087 | | | | RICHMOND | VA | | |
| 5614285 | FISHER JAYNA | 8722 CORRINGTON | | | | KC | MO | 64138 | |
| 5614286 | FISHER JESSICA | 530 FRIEDBURG CHURCH RD | | | | WS | NC | 27127 | |
| 5614287 | FISHER JILLIAN N | 3523 DONA DR NW APT 5 | | | | ROANOKE | VA | 24017 | |
| 5439316 | FISHER JIM | 1916 WETMORE AVE | | | | EVERETT | WA | | |
| 5614288 | FISHER JODY | 42099 N RIDGE RD | | | | ELYRIA | OH | 44035 | |
| 5614289 | FISHER JOHN | -3582 STATE ROUTE 103 | | | | LEWISTOWN | PA | 17044 | |
| 5614290 | FISHER JOSH | 2020 OLD DIXIE HWY | | | | TITUSVILLE | FL | 32796 | |
| 5614291 | FISHER JOYCE | 9421 VECASSIA DR | | | | LEE | FL | 32059 | |
| 5614292 | FISHER JUANITA | PLEASE ENTER YOUR STREET ADDRE | | | | ENTER CITY | MD | 21532 | |
| 5439318 | FISHER KARRIE | 2010 3RD ST CLINTON045 | | | | CAMANCHE | IA | | |
| 5614293 | FISHER KATHY J | 51 FORREST ST | | | | HENDERSON | WV | 25106 | |
| 5614294 | FISHER KAYLA | XXXXX | | | | ANNAPOLIS | MD | 21403 | |
| 5439320 | FISHER KIMBERLY | 320 E 42ND ST 1218 | | | | NEW YORK | NY | | |
| 5614295 | FISHER KRYSTAL D | 1306 W ESPLANADE AVE | | | | KENNER | LA | 70065 | |
| 5614296 | FISHER LARRY | 1600 MT ZION RD | | | | JACKSON | OH | 45640 | |
| 5614297 | FISHER LARRY M | 1600 MT ZION RD | | | | JACKSON | OH | 45640 | |
| 5614298 | FISHER LASHINTA | 1944 JASPER LANE | | | | LAPLACE | LA | 70068 | |
| 5614299 | FISHER LILLIE | 12150 PLYMOUTH DR | | | | BATON ROUGE | LA | 70807 | |
| 5614300 | FISHER LISA | 204 E ADAMS ST | | | | GREEN SPRINGS | OH | 44836 | |
| 5614301 | FISHER LISAANN | 94-1203 HUAKAI STREET | | | | WAIPAHU | HI | 96797 | |
| 5614302 | FISHER LORAINE | 211 SO SECOND | | | | ROBERTSVILLE | MO | 63072 | |
| 5614303 | FISHER LORI | 8224 AUBERRY DR | | | | SACRAMENTO | CA | 95828 | |
| 5614304 | FISHER LOUISE | 1000 FOUNTAINVIEW CIR | | | | NEWARK | DE | 19713 | |
| 5614305 | FISHER LYNDA | ROUTE 6 BOX 1955 | | | | CHARLESTON | WV | 25311 | |
| 5614306 | FISHER MACHELLE | 7208 DUBLIN LANE | | | | INDIANAPOLIS | IN | 46239 | |
| 5439324 | FISHER MARILYN | 80 PARK ST | | | | ORANGE | NJ | | |
| 5614307 | FISHER MARY | 3256 AVENUE H | | | | COUNCIL BLUFFS | IA | 51501 | |
| 5439326 | FISHER MATTHEW | 66 DAUGHTREY AVE APT 1111 | | | | WACO | TX | | |
| 5614308 | FISHER MELISSA S | 262 PRICE TOWN RD | | | | WESTON | WV | 26452 | |
| 5614309 | FISHER MEREDITH | 13918 SW 12TH PLACE | | | | NEWBERRY | FL | 32669 | |

Exhibit S
Class 4 GUC Ballot Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5439328 | FISHER MICHAEL | 3488 TREVINO CIR | | | | TITUSVILLE | FL | | |
| 5439331 | FISHER NANCY | 2830 ST RT 229 | | | | MARENGO | OH | | |
| 5614310 | FISHER NATOSHA A | 37313 HWY 74 | | | | GEISMAR | LA | 70734 | |
| 5614311 | FISHER NICHOLE | 23 GEBHART ST | | | | DAYTON | OH | 45410 | |
| 5614312 | FISHER NIKKI | 16320 FISHER RD | | | | ALLEDONIA | OH | 43902 | |
| 5614313 | FISHER PAM | 1042 HILDAR | | | | WHEELING | WV | 26003 | |
| 5614314 | FISHER PAT | 615 EDGEWOOD ST NE | | | | WASHINGTON DC | DC | 20017 | |
| 5614315 | FISHER PATRICIA | 6017 ROOSEVELT BLVD APT 127 | | | | JAX | FL | 32224 | |
| 5614316 | FISHER PATRICIA L | 6017 ROOSEVELT BLVD APT 227 | | | | JACKSONVILLE | FL | 32244 | |
| 5439334 | FISHER PENELOPE | 365 JENKINS RANCH ROAD | | | | DURANGO | CO | | |
| 5614317 | FISHER PHYLLIS | 1402 CHELMSFORD CIR | | | | NEWARK | DE | 19713 | |
| 5439336 | FISHER PORSHA | 5140 S UNION AVE | | | | CHICAGO | IL | | |
| 5614318 | FISHER RANDI | 258 LOCUST ST | | | | COLUMBIA | PA | 17512 | |
| 5614319 | FISHER REBECCA | 2681 EASTON ST NE | | | | CANTON | OH | 44721 | |
| 5439338 | FISHER RIANA | 33848 WOODY LN | | | | YUCAIPA | CA | | |
| 5439340 | FISHER RICHARD | 686 MONMOUTH AVE | | | | PORT MONMOUTH | NJ | | |
| 5439342 | FISHER RICK | 3406 142ND ST | | | | DES MOINES | IA | | |
| 5614320 | FISHER RITA | 818 VERMONT AVE | | | | PORTSMOUTH | VA | 23707 | |
| 5614321 | FISHER ROBIN | 704 ARLINGTON RD | | | | HOPEWELL | VA | 23860 | |
| 5439344 | FISHER ROBIN M | 3020 ENERGY DRIVE | | | | DICKINSON | ND | | |
| 5614322 | FISHER RODNEY D | 2610 JACKSON | | | | KANSAS CITY | MO | 64127 | |
| 5614323 | FISHER RONALD | 1462 LEXINGTON CT | | | | CAMARILLO | CA | 93010 | |
| 5439346 | FISHER RYAN | 3363 NY STATE ROUTE 310 | | | | NORFOLK | NY | | |
| 5614324 | FISHER SANDRA | 622 WEST 33RD ST | | | | BALTIMORE | MD | 21211 | |
| 5614325 | FISHER SANDRA J | 39724 PORTER DR | | | | CALIFORNIA | MO | 65018 | |
| 5614326 | FISHER SANDY | 5 EXECUTIVE DRIVE | | | | SOUTH BURLINGTON | VT | 05403 | |
| 5614327 | FISHER SARA | 205 BEECH ST | | | | ROSSVILLE | GA | 30741 | |
| 5614328 | FISHER SARAH | 3908 HWY 50 E | | | | COLUMBUS | MS | 39702 | |
| 5614329 | FISHER SAUNDRA | 3847 SAINT BARNABAS RD APT 101 | | | | SUITLAND | MD | 20746 | |
| 5614330 | FISHER SHALENNON | 2818 NW 63 STREET | | | | GAINESVILLE | FL | 32606 | |
| 5614331 | FISHER SHEILETTA | 2169 SEAPORT CIR APT 215 | | | | WINTER PARK | FL | 32792 | |
| 5614332 | FISHER STEVENSON | 126 | | | | PINEVILLE | LA | 71360 | |
| 5439350 | FISHER STEWART | 18 HARRINGTON ROAD | | | | FRAMINGHAM | MA | | |
| 5614333 | FISHER TAKISHA | 2701 FISK RD | | | | BROOKYLN | MD | 21225 | |
| 5614334 | FISHER TAMARA | 5506B MANSOUR AVE | | | | ALEXANDRIA | LA | 71302 | |
| 5614335 | FISHER TELICIA | 11634 BRIAN LAKES DR | | | | JACKSONVILLE | FL | 32221 | |
| 5614336 | FISHER TERRI | 10089 ELIZABETH | | | | THORNTON | CO | 80229 | |
| 5614337 | FISHER TERSA | 111 RUTLEDGE DR | | | | SALEM | VA | 24153 | |
| 5614338 | FISHER THERESA | 24213 CORKTREE LN | | | | ALDIE | VA | 28105 | |
| 5614340 | FISHER TONJA | 11 NE 50TH COURT APT 734 | | | | GLADSTONE | MO | 64118 | |
| 5614341 | FISHER TONYA | BOX 832 | | | | KAMIAH | ID | 83536 | |
| 5614343 | FISHER VALARIE | 2232 REDROSE LN | | | | LOGANVILLE | GA | 30052 | |
| 5614344 | FISHER VIVECA | 3952 ST VINCENT AVE | | | | SHREVEPORT | LA | 71108 | |
| 5614345 | FISHER WALDRON | 10453 SE 131ST LN | | | | OCKLAWAHA | FL | 32179 | |
| 5614346 | FISHER WANDA | 13310 ST TROPEZ CIRCLE | | | | WEST PALM BEACH | FL | 33410 | |
| 5439352 | FISHER WESLEY | 1035 MAYFIELD TERRACE DR APT N | | | | CHARLOTTE | NC | | |
| 5614347 | FISHER Y | 917 S CHICKASAW AVE | | | | OKMULGEE | OK | 74447 | |
| 5614348 | FISHER YASMIN | 100 PARK AVE | | | | NEW YORK | NY | 10017 | |
| 5439354 | FISHER YVONNE | 750 CHILES AVE | | | | KY | KY | | |
| 5439349 | FISHER YVONNE | 750 CHILES AVE | | | | KY | KY | 40508 | |
| 5614350 | FISHERMAN JOYCE G | 152EASTRIDGE HOUSING | | | | PINE RIDGE | SD | 57770 | |
| 5614351 | FISHINGER SANDY | 15630 VINOLA DR | | | | MONTEVERDE | FL | 34756 | |
| 5439356 | FISHMAN MICHAEL | 400 E ARBOR ST 510 | | | | LONG BEACH | CA | | |

Exhibit S
Class 4 GUC Ballot Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5614352 | FISHMAN SHIRA | 1936 SUMMIT PL NE | | | | WASHINGTON | DC | 20002 | |
| 5614353 | FISHWICK DIANA J | 21 EAGLE DR | | | | DUDLEY | MA | 01571 | |
| 5439358 | FISK KIMBERLY | 2640 ELIZABETHTON HWY | | | | JOHNSON CITY | TN | | |
| 4864289 | FISKARS BRANDS INC | 2537 DANIELS ST | | | | MADISON | WI | 53718 | |
| 4908736 | Fiskars Brands Inc | Attn: Credit Dept | 7800 Discovery Drive | | | Middleton | WI | 53562 | |
| 4908749 | Fiskars Brands Inc | Attn: Credit Dept. | 7800 Discovery Drive | | | Middleton | WI | 53562 | |
| 5416711 | FISKARS GARDEN TOOLS INC | P O BOX 932587 | | | | ATLANTA | GA | | |
| 5614354 | FISKE PLUMBING AND ASSOCIATES LLC | P O BOX 599 | | | | POPLAR BLUFF | MO | 63902 | |
| 5439362 | FISKEN JOHN | 2316 DAYTONA AVENUE | | | | LAKE HAVASU CITY | AZ | | |
| 5614355 | FISSER JENNIFER | 8 MORAN RANCH RD | | | | ROZET | WY | 82727 | |
| 5614356 | FISSINER RUGUAL | 140 E MAIN ST APT 3 | | | | DAYTON | PA | 16222 | |
| 5439364 | FISTE MARY | 3214 SUMMIT AVE | | | | SAINT JOSEPH | MO | | |
| 5439366 | FISTLER THOMAS | 55 POKO WAY | | | | HAIKU | HI | | |
| 5811220 | Fistraw-Del Holding Corporation | c/o Keating Muething & Klekamp PLL | Attn: Jason V. Stitt | 1 E. Fourth St. | Ste. 1400 | Cincinnati | OH | 45202 | |
| 4865008 | FIT & FRESH INC | 295 PROMENADE STREET | | | | PROVIDENCE | RI | 02908 | |
| 4128320 | Fit & Fresh, Inc | 295 Promenade St | | | | Providence | RI | 02908 | |
| 5614357 | FITCH BRIONA | 5406 DARRINGER DR | | | | GILLETTE | WY | 82718 | |
| 5614358 | FITCH DAMA | 1500 PARK AVE UPPER | | | | RACINE | WI | 53403 | |
| 5614359 | FITCH DOLORES M | 4314 24TH ST N | | | | ARLINGTON | VA | 22207 | |
| 5439368 | FITCH JENNIFER | 163 THORN ST | | | | APOLLO | PA | | |
| 5614360 | FITCH JESSICA | 308 E 9TH ST | | | | GRAND ISLAND | NE | 68801 | |
| 5614361 | FITCH JIM | 41 ROAD 5221 | | | | BLOOMFIELD | NM | 87413 | |
| 5614362 | FITCH JOYCE | 4633 S MAY AVE | | | | TOLEDO | OH | 43614 | |
| 5614363 | FITCH LAWERNCE | 1060 CR 238 | | | | GATESVILLE | TX | 76528 | |
| 5614364 | FITCH MARIA | 8801 W MONTEVISTA RD | | | | PHX | AZ | 85037 | |
| 5439370 | FITCH NATASHA | 2981 PRINCETON AVE | | | | MEMPHIS | TN | | |
| 5614365 | FITCH PAM | PO BOX 721 | | | | GILBERT | WV | 25621 | |
| 5439372 | FITCH PEGGY | 11140 E SHADE LN | | | | SANTA FE SPRINGS | CA | | |
| 5614367 | FITCH STEVE | | | | | | | | |
| 4808347 | FITCHBURG MFB LLC | c/o RD MANAGEMENT LLC | ATTN: RICHARD G. BERGER, ESQ. | 810 SEVENTH AVE 10TH FLOOR | | NEW YORK | NY | 10019 | |
| 5614369 | FITCHBURG MFB LLC | 810 SEVENTH AVE 10TH FLOOR | | | | NEW YORK | NY | 10019 | |
| 5614370 | FITCHETT ASHIA | 102 BEVERLY ST | | | | PERRY | FL | 32347 | |
| 5614371 | FITCHETT MYESHA | 102 EL MATADOR DR | | | | PERRY | FL | 32347 | |
| 5614373 | FITE CHARLES | 36 W WALNUT ST | | | | SALINA | OK | 74365 | |
| 5614374 | FITE JAMES | 801 TREEWOOD DR | | | | HILLSBORO | OH | 45133 | |
| 5614375 | FITE MARIE | 107 GARDEN AVE | | | | BILLINGS | MT | 59101 | |
| 5614376 | FITEN RENTA | 1416 MIDDLE ST APT-103 | | | | HONOLULU | HI | 96819 | |
| 5614377 | FITEU OZONG | 9420 COLESVILLE RD | | | | SILVER SPRING | MD | 20901 | |
| 5439377 | FITHIAN JAMES | 1604 EARP RD | | | | SPRINGTOWN | TX | | |
| 5416713 | FITNESS REPUBLIC INC | 14925 SOUTH HERITAGECREST WAY | | | | BLUFFDALE | UT | | |
| 5416715 | FITNESS SOLUTIONS | 1007 GREG STREET | | | | SPARKS | NV | | |
| 5614378 | FITT DORINDA | 6022 INDEPENDENCE WAY | | | | ALEXANDRIA | VA | 22312 | |
| 5416717 | FITTAGIOUS LLC | | | | | | | | |
| 5439381 | FITTON ALISON | 10003 ROUGH RUN COURT | | | | FAIRFAX STATION | VA | | |
| 5439383 | FITTRO KELLY | 17 WALKER ST | | | | TIFFIN | OH | | |
| 5439385 | FITTS CAROLINE | 3636 PALO GAUCHO CROSSING | | | | HEMPHILL | TX | | |
| 5439387 | FITTS NATEL | 3670 PETZINGER ROAD | | | | COLUMBUS | OH | | |
| 5416719 | FITUEYES | 1191 MONTEREY PASS RD | | | | MONTEREY PARK | CA | | |
| 5614379 | FITZ CARTINA | 4860 BILL KNOIGHT RD | | | | MILLINGTON | TN | 38053 | |
| 5439389 | FITZ PHYLLIS | 1715 SOUTHEAST BLVD | | | | SALEM | OH | | |
| 5614380 | FITZERALD MELONY | 400 MARRETTE PL | | | | GRAY | LA | 70359 | |
| 5614381 | FITZERGALD SHANDRIKA | PLEASE ENTER | | | | COL | GA | 31907 | |

Exhibit S
Class 4 GUC Ballot Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5614382 | FITZGERALD ALEX | 3616 WALES AVE NW APTC | | | | MASSILLON | OH | 44646 | |
| 5614383 | FITZGERALD ALFREDA | 8506 N TAMPA ST | | | | TAMPA | FL | 33604 | |
| 5614384 | FITZGERALD AMBER | 1300 BRIMFIELD | | | | KENT | OH | 44240 | |
| 5439391 | FITZGERALD APRIL | 4840 CANTERBURY PL | | | | COUNTRY CLUB HILLS | IL | | |
| 5614385 | FITZGERALD BERNIS H III | 1620 FAMILY LANE | | | | CONWAY | SC | 29527 | |
| 5614386 | FITZGERALD BRIAN | 223 MOFFETT STREET | | | | DANVILLE | VA | 24540 | |
| 4881034 | FITZGERALD BROS BEVERAGES INC | P O BOX 2151 | | | | GLEN FALLS | NY | 12801 | |
| 5614387 | FITZGERALD CANDICE A | 1992 POUNDS RD | | | | SUTHERLIN | VA | 24594 | |
| 5439395 | FITZGERALD CYNTHIA | 10 OLD BAY RD | | | | NEW DURHAM | NH | | |
| 5614388 | FITZGERALD DAPHNI S | 7938 BELRIDGE RD APT A | | | | BALTIMORE | MD | 21236 | |
| 5614389 | FITZGERALD DECHANTE M | 9405 GUMTREE PARK ST | | | | CAPITOL HEIGHTS | MD | 20743 | |
| 5614390 | FITZGERALD DONALD R | 3805 26TH AVE | | | | HILLCREST HEIGHT | MD | 20748 | |
| 5614391 | FITZGERALD ELAINE | 182 HOFFMAN LN | | | | MCBEE | SC | 29101 | |
| 5439397 | FITZGERALD EOIN | 16 DUNBUR PARK WICKLOW TOWN | | | | WICKLOW | | | |
| 5614392 | FITZGERALD GAIL | 140 OLD WESTFIELD RD | | | | GRANVILLE | MA | 01034 | |
| 5614393 | FITZGERALD HASSIE | 117 VILLAGE ST | | | | MARTINSVILLE | VA | 24112 | |
| 5614395 | FITZGERALD JOHN C | 1900 ROOSEVELT AVE | | | | MANVILLE | NJ | 08835 | |
| 5614396 | FITZGERALD JUDITH | 78-123 HOLUA RD NONE | | | | KAILUA KONA | HI | 96740 | |
| 5614397 | FITZGERALD KATHLEEN | 7520 HEATHER WALK DR | | | | WEEKI WACHEE | FL | 34613 | |
| 5614398 | FITZGERALD KATRINA | 4196 LIVINGSTON RD | | | | WASHINGTON | DC | 20032 | |
| 5614399 | FITZGERALD KAYLA | 1204 NANCY DR | | | | ALBANY | GA | 31707 | |
| 5614400 | FITZGERALD KENNETH | 31A EMERALD MOUND | | | | NATCHEZ | MS | 39120 | |
| 5614401 | FITZGERALD LINDA | 9867 5TH AVE | | | | ORLANDO | FL | 32824 | |
| 5416725 | FITZGERALD LISA | 1623 BROOKVIEW DR S | | | | JACKSONVILLE | FL | | |
| 5614402 | FITZGERALD MATT | 12 HAMILTON CT | | | | PLEASANT HILL | CA | 94523 | |
| 5439401 | FITZGERALD NANCY | 912 EUCLID AVE | | | | DES MOINES | IA | | |
| 5439402 | FITZGERALD PAUL | 25 REDWING ROAD | | | | ENFIELD | CT | | |
| 5614403 | FITZGERALD PHYLLIS | 302 RHODENIZER ST | | | | DANVILLE | VA | 24540 | |
| 5614404 | FITZGERALD PORTIA | 139 LEVELTON ST APTD | | | | DANVILLE | VA | 24541 | |
| 5614405 | FITZGERALD PRICESCELLA | 908 N STATE ST | | | | PAINESVILLE | OH | 44077 | |
| 5614406 | FITZGERALD RHONDA | 1370 JARRETT DR | | | | BASSETT | VA | 24055 | |
| 5439403 | FITZGERALD ROBERT | 980 H HOPKINS RD | | | | BUFFALO | NY | | |
| 5439405 | FITZGERALD ROWENA | 50996 SUMMIT VIEW DRIVE MACOMB099 | | | | MACOMB | MI | | |
| 5614407 | FITZGERALD SADTRE | 1203 N CURLEY ST | | | | BALTIMORE | MD | 21213 | |
| 5614408 | FITZGERALD SARA | 2205 NORTHUMBRIA DR | | | | COUNTRY CLUB | FL | 32771 | |
| 5614409 | FITZGERALD SHANNON M | WALNUT PARK ESTATES LOT2 BLOCK | | | | PRUE | OK | 74060 | |
| 5614410 | FITZGERALD SHAQUITA | 312 WEST POPULAR | | | | CLEVELAND | MS | 38732 | |
| 5614411 | FITZGERALD SUSAN | 1045 MECHEMAVE | | | | LAS CRUCES | NM | 88005 | |
| 5614412 | FITZGERALD TRACEY | 99 TODD MILL LANE | | | | HAMPTON | VA | 23666 | |
| 5439407 | FITZGERALD TRICIA | 210 CLUBHOUSE ROAD APT A | | | | KING OF PRUSSIA | PA | | |
| 5614413 | FITZGERALD WALTER | 558 PEZIGGER RD | | | | GREENCASTLE | PA | 25491 | |
| 5439409 | FITZGERALD WANDA | 17005 SUNSWEPT LANE | | | | PARKTON | MD | | |
| 5614414 | FITZGERALD ZACKIA | 5225 S CALUMENT | | | | CHICAGO | IL | 60615 | |
| 5810066 | Fitzgerald, Brenda K | Redacted | | | | | | | |
| 4792047 | Fitzgerald, Sean and Laura | Redacted | | | | | | | |
| 5614415 | FITZHUGH DELONTE | 1524 POTOMAC HEIGHTS DRIVE | | | | FORT WASHINGTON | MD | 20744 | |
| 5614416 | FITZHUGH NAOMI Y | 2305 MOUNT VIEW PL SE APT | | | | WASHINGTON | DC | 20020 | |
| 5614417 | FITZHUGH NATASHA M | 430 GILFORD COLLEGE RD | | | | GREENSBORO | NC | 27407 | |
| 5614418 | FITZHUGH NICOLE | 3600 67TH ST N | | | | BIRMINGHAM | AL | 35206 | |
| 5614419 | FITZHUGH VANDELLA | 2251 CANAL ST | | | | FORT MYERS | FL | 33902 | |
| 5614420 | FITZMAURICE JAMES | 909 2ND AVE | | | | WEST BELMAR | NJ | 07719 | |
| 5614421 | FITZMORRIS ANGELA | 431 S 193RD ST | | | | DES MOINES | WA | 98148 | |

In re: Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 2054 of 6863

Exhibit S
Class 4 GUC Ballot Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5614422 | FITZMORRIS WILLIAM | 6316 RIVIERA CIRCLE | | | | LONG BEACH | CA | 90815 | |
| 5614423 | FITZPATRICK ANDREA | 6200 CLNL GLNN RD 173 | | | | LITTLE ROCK | AR | 72204 | |
| 5614424 | FITZPATRICK BARY | 65 BRAVE BOAT HARBOR RD | | | | KITTERY POINT | ME | 03905 | |
| 5614425 | FITZPATRICK BRENDAN T | 149 69TH ST | | | | NIAGARA FALLS | NY | 14304 | |
| 5614426 | FITZPATRICK BRYAN | 152 OKINAWA RD | | | | SEASIDE | CA | 93955 | |
| 5614427 | FITZPATRICK DONIKA | 7308 E 48TH ST S | | | | TULSA | OK | 74145 | |
| 5614428 | FITZPATRICK GWEN | 657 150TH ST | | | | CHURDAN | IA | 50050 | |
| 5614430 | FITZPATRICK JOAN | 5373 ELMORE RD | | | | FRUITLAND | ID | 83619 | |
| 4881058 | FITZPATRICK LENTZ & BIBBA PC | P O BOX 219 | | | | CENTER VALLEY | PA | 18034 | |
| 5439413 | FITZPATRICK SHARON | 15258 W 3000N RD | | | | ESSEX | IL | | |
| 5614431 | FITZPATRICK SHAUN | 516 BOB SIKES BLVD UNIT 2 | | | | FT WALTON BCH | FL | 32547 | |
| 5614432 | FITZPATRICK TAMISHA | 1194 VALLEYWOOD RD | | | | SAINT STEPHEN | SC | 29479 | |
| 5614433 | FITZPATRICK VERA | 26414 SE 172ND ST | | | | ISSAQUAH | WA | 98027 | |
| 5614434 | FITZPATRICK VERONICA | 130 N TOMAGENE DR | | | | BOURBONNAIS | IL | 60914 | |
| 5614435 | FITZPATRICK VON | 6325 S 11TH AVE | | | | PHOENIX | AZ | 85041 | |
| 5614436 | FITZPATRICK WILLIAM E JR | 313 74TH ST | | | | NIAGARA FALLS | NY | 14304 | |
| 4787193 | Fitzpatrick, Tijen | Redacted | | | | | | | |
| 4909269 | Fitzpatrick, Tijen | Redacted | | | | | | | |
| 4909269 | Fitzpatrick, Tijen | Redacted | | | | | | | |
| 5614437 | FITZSIMMONS JOLYN | 1029 SW 1ST AVE | | | | POMPANO BEACH | FL | 33060 | |
| 5614438 | FITZSIMMONS MARIE | 9250 EAGLE RANCH RD NW 62 | | | | ALBUQUERQUE | NM | 87114 | |
| 5614439 | FITZSIMMONS SEAN | XXX | | | | TUCSON | AZ | 85710 | |
| 5416729 | FITZULA JEWELERS INC | PO BOX 1093 | | | | GREENWOOD LAKE | NY | | |
| 5614440 | FITZWATER BRANDY | 2831 LOOP ROAD | | | | ELKTON | VA | 22827 | |
| 5614441 | FITZWATER BRANDY D | 2831 LOOP ROAD | | | | ELKTON | VA | 22827 | |
| 5614442 | FITZWATER CATHY | 245 BELMONT ST | | | | MANCHESTER | NH | 03103 | |
| 5614443 | FITZWATER JENNIFER | 5530 DOGWOOD ST | | | | RAVENNA | OH | 44266 | |
| 5614444 | FITZWATER MIA | 159 ARENA LANE | | | | SAINT ALBANS | WV | 25177 | |
| 5614445 | FITZWATER TIFFANY | 24742 HAYES | | | | MURRIETA | CA | 92562 | |
| 5614446 | FITZWILLIAM MARLON | PO BOX 502 | | | | ACCOKEEK | MD | 20607 | |
| 5439417 | FIUMARA MICHAEL | 3892 SAGE HILL PLACE | | | | SANTA ROSA | CA | | |
| 5439418 | FIURBER JAMES | 1206 W CAMINO DEL PATO | | | | GREEN VALLEY | AZ | | |
| 5416731 | FIUS DISTRIBUTORS LLC | 2125 32ND STREET | | | | BOULDER | CO | | |
| 5439419 | FIX CARRIE | 240 WEST 122 STREET APT 2C | | | | NEW YORK | NY | | |
| 5614447 | FIX RAYMOND | 7301 SW LEE BLVD | | | | LAWTON | OK | 73505 | |
| 5439421 | FIX SCOTT | 1406 PHEASANT RUN | | | | MISHAWAKA | IN | | |
| 5416733 | FIXTURE DISPLAYS LLC | 2 JACQUELINE DRIVE | | | | DOWNERS GROVE | IL | | |
| 5614448 | FIXTURE HARDWARE CO | 2800 W LAKE ST | | | | MELROSE PARK | IL | 60160-2933 | |
| 5614449 | FIXWOOTEN HOLLY | 109 MASHBURN DR | | | | BEAUFORT | NC | 28516 | |
| 5614450 | FIZER MAVEN | 505 S 10TH ST | | | | CEIBA | PR | 00735 | |
| 5439422 | FIZER WILLIE III | 180 CHAPEL MINE RD | | | | KINGWOOD | WV | | |
| 5439423 | FIZZY NATHAN | 11101 ORVILLE STREET LOS ANGELES037 | | | | CULVER CITY | CA | | |
| 5614451 | FJS HEARING PROFESSIONALS | P O BOX 369 | | | | MIRA LOMA | CA | 91752 | |
| 5416735 | FL DEPT OF EDUCATION | PO BOX 277412 | | | | ATLANTA | GA | | |
| 5614452 | FL JACKSON | XXXXXXX | | | | CAMP SPRINGS | MD | 20748 | |
| 5614453 | FLACK BRANDI | 71 CEDAR KNOLL | | | | SHANNON | GA | 30172 | |
| 5439425 | FLACK CIDALIA | 6810 NW WILLOW CREEK DR | | | | LAWTON | OK | | |
| 5416737 | FLACK JASMINE | 205 CARTA RD | | | | KNOXVILLE | TN | | |
| 5439427 | FLACK MARTHA | 6207 MARLOW STREET | | | | PORTAGE | MI | | |
| 5614454 | FLACK SHIRLEY R | 2106 ALICE AVE 2 | | | | OXON HILL | MD | 20745 | |
| 5614455 | FLACK TAMICO | 21 WEST HODGES AVE | | | | LAWNSIDE | NJ | 08045 | |
| 5439429 | FLADUNG KAYLEIGH | 200 E RANDOLPH STE 5230 | | | | CHICAGO | IL | | |
| 5439431 | FLAGAN LARA | 341 E JEFFERSON ST N | | | | BOISE | ID | | |

Exhibit S
Class 4 GUC Ballot Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5416739 | FLAGG ASHLEY | 70 MILES STREET | | | | MILLBURY | MA | | |
| 5614456 | FLAGG INGAR R | 243 WILLOW ST | | | | PENSACOLA | FL | 32506 | |
| 5614457 | FLAGG JASMINE | 2712 EVEREST DRIVE | | | | RALEIGH | NC | 27610 | |
| 5614458 | FLAGG JOSIE | 409 SAN MARTIN | | | | BIG BEAR CITY | CA | 92314 | |
| 5439434 | FLAGG SUZANN | 6419 EUCLID AVE | | | | ELKRIDGE | MD | | |
| 5614459 | FLAGG TAYNA | 9251 HOUGH APT 103 | | | | CLEVELAND | OH | 44106 | |
| 5614460 | FLAGSTAFF FAIRFIELD | 5700 OLD WALNUT CANYON | | | | FLAGSTAFF | AZ | 86004 | |
| 5439438 | FLAHART CYNTHIA | 1337 HARMONY RIDGE ROAD N | | | | PEACH BOTTOM | PA | | |
| 5439440 | FLAHERGY BRIAN | 4800 N OLD STATE ROAD 37 | | | | BLOOMINGTON | IN | | |
| 5614461 | FLAHERTY AIMEE N | 959 KINWAT AVE | | | | ESSEX | MD | 21221 | |
| 5416741 | FLAHERTY JAMES L | 6914 1 STREET NORTH | | | | MOORHEAD | MN | | |
| 5614462 | FLAHERTY JANE | 123 H ST | | | | SOUTH BOSTON | MA | 02127 | |
| 5614463 | FLAHERTY KATHLEEN | 6 BUNNY CIRCLE | | | | WEST YARMOUTH | MA | 02673 | |
| 5614464 | FLAHERTY LAURA | 2512 12TH AVE S 20 | | | | GREAT FALLS | MT | 59405 | |
| 5614465 | FLAHERTY MARGARET | N6584 BLACKHAWK ROAD | | | | PORTAGE | WI | 06708 | |
| 5439442 | FLAHERTY SHERRI | 100 NINTH STREET | | | | AUBURN | ME | | |
| 5614466 | FLAHERTY TARA | 52 STACEY CIR NONE | | | | WINDHAM | NH | 03087 | |
| 5439444 | FLAHERTY VICKI | 1468 KANSAS ST N | | | | MURRAY | IA | | |
| 4909667 | Flaherty, Nancy | Redacted | | | | | | | |
| 5614467 | FLAIG PENNY | 950 EAST MAIN STR APT 606 | | | | CARTERSVILLE | GA | 30121 | |
| 5614468 | FLAITZ WILLIAM | 3586 LOVERS LN | | | | RAVENNA | OH | 44266 | |
| 5614469 | FLAK WAYNE | N2798 570TH ST | | | | MENOMONIE | WI | 54751 | |
| 5614470 | FLAKE JAMES L | 115 ROCKY RIDGE DR | | | | FORTSON | GA | 31808 | |
| 5439446 | FLAM JUDY | 13 ROMNEY CT | | | | OWINGS MILLS | MD | | |
| 5614471 | FLAME SAM | 4125 IRVON TRAIL | | | | FRAZIER PARK | CA | 93225 | |
| 5614472 | FLAMER MARCUS | 1218 APPLE ST | | | | WILMINGTON | DE | 19801 | |
| 5439448 | FLANAGAN CHRISTOPHER | 3853 RANDALL ROAD | | | | DEARING | GA | | |
| 5614474 | FLANAGAN CYNDY | 11401 SMOKETREE DR | | | | RICHMOND | VA | 23236 | |
| 5614475 | FLANAGAN DANIELLE | 220 S PHILLIPS | | | | SALINA | KS | 67401 | |
| 5614476 | FLANAGAN DAVID | 117 S MONET | | | | CONWAY SPG | KS | 67031 | |
| 5614477 | FLANAGAN HARRIS | | | | | TACOMA | WA | 98390 | |
| 5439451 | FLANAGAN JOE | 62 WOODSIDE AVE | | | | BUFFALO | NY | | |
| 5614478 | FLANAGAN JOHANNA | PLEASE ENTER YOUR STREET ADDRE | | | | ENTER CITY | MA | 01201 | |
| 5439453 | FLANAGAN JOHN | 12928 SANDOVAL ST | | | | SANTA FE SPRINGS | CA | | |
| 5614479 | FLANAGAN KATHLEEN M | 2929 E MAIN ST UNIT 35 | | | | PARMA HTS | OH | 44130 | |
| 5439455 | FLANAGAN KATIE | 201 HAMLET GROVE RD CHATHAM037 | | | | PITTSBORO | NC | | |
| 5614480 | FLANAGAN KRISTY | 510 CR 16 | | | | BELMONT | MS | 38827 | |
| 5439457 | FLANAGAN MARJORIE | 1102 N MCKINLEY AVE | | | | SHAWNEE | OK | | |
| 5614481 | FLANAGAN SHARON | 203 IVY BROOK DR | | | | DALLAS | GA | 30157 | |
| 5614483 | FLANAGAN WENDI | 2301 46TH STREET SOUTH | | | | ST PETERSBURG | FL | 33711 | |
| 5614484 | FLANDERS ARTHUR | 160 B WILLOWDALE DR APT 204 | | | | FREDERICK | MD | 21702 | |
| 5614485 | FLANDERS CHRISTIAN | 2810 GRANT APT H | | | | HAYS | KS | 67601 | |
| 5614486 | FLANDERS CLAIRE | 11 WEDGEMERE RD | | | | W YARMOUTH | MA | 02673 | |
| 5614487 | FLANDERS CRYSTAL | 5122 PAR CRT LOT 15 | | | | TAMPA | FL | 33619 | |
| 5614488 | FLANDERS GLENN | 2632 GEORGIA | | | | ARNOLD | MO | 63010 | |
| 5614489 | FLANDERS MAHALIA | 140LONGCREEKDRAPT206D | | | | COLUMBIA | SC | 29210 | |
| 5614491 | FLANDERS MARKITA | 310 WASHINGTON AVE | | | | WAYCRASS | GA | 31503 | |
| 5614492 | FLANDERS ROSHUNDRA | 1510 ALLEN ST | | | | NLR | AR | 72114 | |
| 5614493 | FLANDERS SANDRA K | 1212 JAMESTOWN RD | | | | MORGANTON | NC | 28655 | |
| 5614494 | FLANDERS STEPHANIE | 4939 LENCREST RD | | | | JOHNS ISLAND | SC | 29455 | |
| 4785546 | Flanders, Maneva | Redacted | | | | | | | |
| 5614495 | FLANEGAN STACEY | 2903 LOUISIANA PL | | | | RIVERSIDE | CA | 92506 | |
| 5419118 | FLANEGAN, HEATHER | Redacted | | | | | | | |

Exhibit S
Class 4 GUC Ballot Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5614496 | FLANERY ELIZABETH | 12525 TOWNER AVE NE | | | | ALBUQUERQUE | NM | 87112 | |
| 5614497 | FLANIGAN AMANDA | 237 MOSSBOROUGH | | | | LEXINGTON | SC | 29073 | |
| 5614498 | FLANIGAN DARLENE | 2510 NORTH SRPING APT B | | | | CPE GIRARDEAU | MO | 63701 | |
| 5614499 | FLANIGAN DEATHERS | 2054 NEMNICH RD APT-312 | | | | ST LOUIS | MO | 63136 | |
| 5614500 | FLANIGAN EDDIE | 1019 FACTORY ST | | | | CLARKSBURG | WV | 26301 | |
| 5614501 | FLANIGAN KERRY | 5908 GROVE AVE | | | | RICHMOND | VA | 23226 | |
| 5614502 | FLANNAGAN ROBBIE | 804 CAROLINA MILL CR | | | | LINCOLNTON | NC | 28092 | |
| 5439459 | FLANNAGIN JAMES | 210 LARNED ST | | | | MUSCLE SHOALS | AL | | |
| 5614503 | FLANNERY DAWN | 416 RAMBLING HILLS RD | | | | ELKVIEW | WV | 25071 | |
| 5439461 | FLANNERY JEFF | 4602 ST RT 273 W | | | | BELLE CENTER | OH | | |
| 5439464 | FLANNERY JUDITH | 2D057 STATE ROUTE 550 | | | | MARIETTA | OH | | |
| 5614504 | FLANNERY LISA | 60 B RED OAK DRIVE | | | | NITRO | WV | 25143 | |
| 5439466 | FLANNERY LUCY | 1168 INGRAM RD | | | | ANNVILLE | KY | | |
| 5614505 | FLANNIGAN JENNIFER | 120 CENTER AVE | | | | KEANSBURG | NJ | 07734 | |
| 5614506 | FLANNIGAN THOMAS | 17 IMOGENE ST | | | | WESTWEGO | LA | 70094 | |
| 5614507 | FLANNOND JAMIE | PO BOX 738 | | | | PABLO | MT | 59855 | |
| 5614508 | FLANSBURG ARDEN | 1245 11ST ST W APT 102 | | | | HAVRE | MT | 59501 | |
| 5614509 | FLANSBURG EILEEN | 3805 7TH ST NE | | | | GREAT FALLS | MT | 59404 | |
| 5439468 | FLASCH STEVE | 10007 66TH ST | | | | KENOSHA | WI | | |
| 5416743 | FLASH COLLECTION | 4333 UNION PACIFIC AVE | | | | LOS ANGELES | CA | | |
| 5416745 | FLASH SALES INC | 4401 NW 167ST | | | | MIAMI GARDENS | FL | | |
| 5614511 | FLASHER SUSAN | 17917 E PARK DR | | | | EUCLID | OH | 44119 | |
| 5439472 | FLASKERUD KELLY | 3001 HILLSIDE AVENUE | | | | CHEVERLY | MD | | |
| 4139969 | Flatbush Center Parking LLC | Lazarus & Lazarus, P.C. | 240 Madison Avenue, 8th Flr. | | | New York | NY | 10016 | |
| 4805286 | Flatbush Center Parking LLC | 1412 Broadway 3rd Floor | | | | New York | NY | 10018 | |
| 5614512 | FLATH BRENDA A | 1967 RIDGEWAY DR | | | | ARNOLD | MO | 63010 | |
| 4860310 | FLATHEAD BEVERAGE CO INC | 1380 HIGHWAY 2 WEST | | | | KALISPELL | MT | 59901 | |
| 5614513 | FLATHEAD COUNTY WATER DIST 1-EVERGREEN | 130 NICHOLSON DRIVE | | | | KALISPELL | MT | 59901 | |
| 5614514 | FLATHEAD ELECTRIC COOPERATIVE INC | 2510 US HIGHWAY 2 EAST | | | | KALISPELL | MT | 59901-2312 | |
| 5614515 | FLATHERS AMANDA | 2029 PINE CREST AVE | | | | COVINGTON | LA | 70435 | |
| 5614516 | FLATLEY ALYX | 2554 OLIVE DR 188 | | | | PALMDALE | CA | 93550 | |
| 5439474 | FLATLEY RONALD | 403 FOREST PARK RD | | | | ELIZABETH CITY | NC | | |
| 5439475 | FLATLEY SHANNON | 71 BERGEN CIR | | | | SLATE HILL | NY | | |
| 5439479 | FLATTER SOPHIA | 2905 57TH AVE | | | | GULFPORT | MS | | |
| 5614517 | FLATTS KRISTAL | 3010 23 AV W | | | | BRADENTON | FL | 34205 | |
| 5614518 | FLAUGHER KATHLEEN | 60 NELSON ST | | | | JAMESTOWN | OH | 45335 | |
| 5439481 | FLAUM TRACY | 629 E 11TH ST APT C1 | | | | NEW YORK | NY | | |
| 5614519 | FLAVIA CARDONA | 47 EAST GOEPP ST | | | | BETHLHEM | PA | 18018 | |
| 5614520 | FLAVIA GONZALEZ | 9195 ENCHANTMENT DR | | | | LARGO | FL | 33773 | |
| 5439483 | FLAVIANO VIRGIL | 6465 BOUGAINVILLE RD | | | | SAN DIEGO | CA | | |
| 5614521 | FLAVIN CHRISTINE | 9832 OUTLOOK DR | | | | OVERLAND PARK | KS | 66207 | |
| 5614522 | FLAVIO VARGAS | 2301 OLD PORT ISABEL RD TRL34 | | | | BROWNSVILLE | TX | | |
| 5614523 | FLAVORS JACLYN | 405 BROWN PL | | | | CRESTVIEW | FL | 32539 | |
| 5614524 | FLAX PAUL | 2216 SOUTH WEST 2ND STREE | | | | CALA | FL | 34474 | |
| 5614525 | FLAYLER KAREN | 5610 PHILADELPHIA DR | | | | DAYTON | OH | 45415 | |
| 5614526 | FLEAMING BRANDY | 49 BLOSSIM RD | | | | SCARBRO | WV | 25917 | |
| 5614527 | FLECHA JIMMY | HC 01 BOX 6180 | | | | LAS PIEDRAS | PR | 00771 | |
| 5439485 | FLECHA JUDITH | 13 AVE ROOSEVELT | | | | HUMACAO | PR | | |
| 5614528 | FLECK MARY | | 404 | | | BISMARCK | ND | 58503 | |
| 5614529 | FLECK ROSALEE | 14306 SUNSWEPT CT | | | | FLORISSANT | MO | 63033 | |
| 5439487 | FLECKENSTEIN STEPHEN | 4000-B GUS DRIVE | | | | KILLEEN | TX | | |
| 5439489 | FLEDDERMAN ZACHERY | 1 COBB PLACE | | | | FORT STEWART | GA | | |
| 5439491 | FLEEGER KAREN | 304 TIMBER RIDGE RD | | | | MARYSVILLE | PA | | |

In re: Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 2057 of 6863

Exhibit S
Class 4 GUC Ballot Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5614530 | FLEEGER MEGAN | 3412 BELDEN AVE | | | | YOUNGSTOWN | OH | 44502 | |
| 5614531 | FLEEHART HELENA | HC 1 BOX 265M | | | | FAIRDEALING | MO | 63939 | |
| 5614532 | FLEEMAN MISTY | 459 SKYVIEW LN | | | | NARROWS | VA | 24124 | |
| 5439493 | FLEEMAN SARAH | 527 7TH ST | | | | LAWRENCEBURG | TN | | |
| 5614533 | FLEET ERIC M | 196 JESSICA PL | | | | TOMS BROOK | VA | 22660 | |
| 4130138 | Fleet Trailer Leasing Inc | 2205 S 88th St | | | | Kansas City | KS | 66111 | |
| 4858352 | FLEET TRAILER LEASING INC | 10205 WEST 121ST | | | | OVERLAND PARK | KS | 66213 | |
| 5614534 | FLEET VONNE | 9015 CAMDEN CREEK LN | | | | CHARLOTTE | NC | 28213 | |
| 5614535 | FLEETON ALMA | 435 RV BROWN DR | | | | MOBILE | AL | 36612 | |
| 5614536 | FLEETWOOD ANDREA | 211 ROSS ST NE | | | | ROME | GA | 30161 | |
| 5614537 | FLEGEL AMANDA | 2446 ACKERMAN AVE | | | | ST LOUIS | MO | 63114 | |
| 5439495 | FLEISCHACKER TREVOR | 12766 51ST AVE SW | | | | PILLAGER | MN | | |
| 5439499 | FLEISCHER JOSH | RR 4 BOX 335 | | | | BUTLER | MO | | |
| 5439501 | FLEISCHER MARY | 3206 SEITER LANE | | | | JARRETTSVILLE | MD | | |
| 5439505 | FLEISCHMAN DAWN | 547 RIALTO AVE | | | | VENICE | CA | | |
| 5439507 | FLEISHMAN JANE | 1656 E KLEINDALE RD | | | | TUCSON | AZ | | |
| 5614538 | FLEISSNER ALVIN | 915 PLEASANTVIEW DR | | | | NEW CASTLE | PA | 16101 | |
| 5614539 | FLEITES JUAN | 643 SW 11 ST APT 9 | | | | MIAMI | FL | 33135 | |
| 5439509 | FLEMENS TEREA | 800 E ASH LANE 1721 | | | | EULESS | TX | | |
| 5614540 | FLEMING ALFREAD | 211 JEFFERSON ST | | | | ROANOKE RAPIDS | NC | 27870 | |
| 5614541 | FLEMING AMBER | 517 TYRON AVE | | | | RIVERSIDE | OH | 45404 | |
| 5614542 | FLEMING ANDEL D | 28200 MAX DR | | | | HARVEY | LA | 70058 | |
| 5614543 | FLEMING ANGELA | 23 SAINT JOHNS AVE | | | | SAVANNAH | GA | 31404 | |
| 5614544 | FLEMING ARICKA | 6111 EVERALL AVE | | | | BALTIMORE | MD | 21296 | |
| 5614545 | FLEMING BRANDON M | 9200 NW TIFFANY SPRINGS RD | | | | KANSAS CITY | MO | 64153 | |
| 5439513 | FLEMING BRANDY | 5116 RANDALL AVE | | | | HENRICO | VA | | |
| 5614546 | FLEMING BRENDA | 848 YALE ST | | | | AKRON | OH | 44311 | |
| 5614547 | FLEMING CHIQUITA | 7 HALL ST | | | | NEWNAN | GA | 30263 | |
| 5614548 | FLEMING COURTNEY | 718 WEST QUEEN ST | | | | HAMPTON | VA | 23669 | |
| 5614549 | FLEMING DANE | 9240 BIRCHCREST BLVD | | | | SANTEE | CA | 92071 | |
| 5439517 | FLEMING DUANE | 3113 56TH ST N | | | | MOLINE | IL | | |
| 5439519 | FLEMING DUSTIN | 266 ASHLAND AVENUE | | | | BUFFALO | NY | | |
| 5614550 | FLEMING DWAYNE | 623 BONNY LN | | | | COLFAX | CA | 95713 | |
| 5614551 | FLEMING EMILY | 3621 PAINT CREEK RD | | | | GALLAGHER | WV | 25083 | |
| 5614553 | FLEMING FAREN | 19509 ORANGE ST | | | | VACHERIE | LA | 70090 | |
| 5439523 | FLEMING FRANK | 4072 WATSON AVE NE | | | | SALEM | OR | | |
| 5614554 | FLEMING G | PO BOX 7584 | | | | CHARLOTTESVLE | VA | 22906 | |
| 5614555 | FLEMING HYNISSAH | 4560 HUBBELL AVE | | | | DES MOINES | IA | 50317 | |
| 5614556 | FLEMING JAMES | 65 BYERS | | | | AKRON | OH | 44302 | |
| 5614557 | FLEMING JAMILLE | 526 ROBERT L PRICE | | | | E SAINT LOUIS | IL | 62207 | |
| 5614558 | FLEMING JANET | 314 SKYLINE PARK DR | | | | HOPKINSVILLE | KY | 42240 | |
| 5439527 | FLEMING JILL | 2200 NW 159TH ST STE 400 POLK153 | | | | CLIVE | IA | | |
| 5614559 | FLEMING JIM | 206 ELMSFORD DRIVE | | | | WEST SENECA | NY | 14224 | |
| 5439529 | FLEMING JULIE | 185 DODGE ST | | | | BEVERLY | MA | | |
| 5439531 | FLEMING JUSTIN | 79 WEAVER MEADOWS RD | | | | CONOWINGO | MD | | |
| 5614560 | FLEMING KEITH | 46 WEBBER AVE | | | | BUFFALO | NY | 14215 | |
| 5439534 | FLEMING KENDRA | 138 PACIFIC ST | | | | FITCHBURG | MA | | |
| 5614561 | FLEMING KEONA | 2321 MCLAUREN | | | | ST LOUIS | MO | 63136 | |
| 5614562 | FLEMING KIMBERLY | 31 BOWEN ST | | | | HAMDEN | CT | 06514 | |
| 5614563 | FLEMING KIYONA | 292 BROAD STREET | | | | NEWARK | NJ | 07104 | |
| 5614564 | FLEMING LACORYA V | 1306 VINE ST | | | | SANDUSKY | OH | 44870 | |
| 5614566 | FLEMING LATONYA | 4534 HWY 48 | | | | RONAKE RAPIDS | NC | 27870 | |
| 5439540 | FLEMING LAURELL | 127 TORINGTON WAY | | | | NEWARK | DE | | |

Exhibit S
Class 4 GUC Ballot Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5614567 | FLEMING LAVON | PO BOX 1911 | | | | SAPULPA | OK | 74066 | |
| 5614568 | FLEMING LEDRA | 4719 LEAFCREST CT | | | | RALEIGH | NC | 27604 | |
| 5614569 | FLEMING LELA | 1150 BROAD STREET | | | | MURFREESBORO | TN | 37130 | |
| 5614570 | FLEMING LILLIAN | 624 ALLEGHENY | | | | GREENVILLE | NC | 27834 | |
| 5439542 | FLEMING MADELENE | 9529 STATE ROUTE 772 LOT 5 | | | | CHILLICOTHE | OH | | |
| 5614572 | FLEMING MARGUERITE | 2412 AINGER PL | | | | WASHINGTON | DC | 20020 | |
| 5614573 | FLEMING MARILYN | 6263 OXON HILL RD 201 | | | | OXON HILL | MD | 20745 | |
| 5439544 | FLEMING MICHAEL | 648 ADAMS AVE | | | | HUNTINGTON | WV | | |
| 5614574 | FLEMING MICHAEL | 648 ADAMS AVE | | | | HUNTINGTON | WV | 25701 | |
| 5439546 | FLEMING MICHELLE | 37729 SAN YSIDRO WAY | | | | PALMDALE | CA | | |
| 5614575 | FLEMING MONICA | 108 ALTA LOMA RD | | | | MADISON | TN | 37115 | |
| 5614576 | FLEMING N | 260 POUKOUS ST | | | | SUMTER | SC | 29150 | |
| 5614577 | FLEMING NANCY | 457 PALM FROND DR | | | | MYRTLE BEACH | SC | 29588 | |
| 5614578 | FLEMING NORIKA | 8815 CANNON CR LN | | | | CHTL | NC | 28273 | |
| 5439548 | FLEMING PAULETTE | 932 ESTATE ST GEORGE | | | | FREDERIKSTED | VI | | |
| 5614579 | FLEMING RACHEL | 702 S BRADFIELD | | | | COMPTON | CA | 90221 | |
| 5614580 | FLEMING RAEMONE | 422 S WORTHINGTON | | | | OCONOMOWOC | WI | 53066 | |
| 5614581 | FLEMING RAVEN | 1550 S 1000 E APT 3101 | | | | CLEARFIELD | UT | 84015 | |
| 5614582 | FLEMING RENEE | 1103 KELLUM ST | | | | YOUNGSTOWN | OH | 44505 | |
| 5614583 | FLEMING ROBERT | GENERAL DELIVERY TRANSIT | | | | TAMPA | FL | 33584 | |
| 5614584 | FLEMING ROBIN | 1024 PLEASANT CT | | | | NNEWS | VA | 23608 | |
| 5614585 | FLEMING SANDRA | 5275 W 46TH ST | | | | PARMA | OH | 44134 | |
| 5614586 | FLEMING SARAH | 2447 WHICHARDS BEACH RD | | | | CHOCOWINITY | NC | 27817 | |
| 5614587 | FLEMING SHAKITA | 843 GARDEN WALK BLVD | | | | RIVERDALE | GA | 30269 | |
| 5614588 | FLEMING SHANELL | 45 THRASHER RD | | | | JESUP | GA | 31545 | |
| 5614589 | FLEMING SHANNA | 2810 W MASTERS DR | | | | COEUR D ALENE | ID | 83815 | |
| 5614590 | FLEMING SHAQWATA | 202 N POTOMIC | | | | HAGERSTOWN | MD | 21740 | |
| 5439550 | FLEMING SHEILA | 4753 TREE CT DRIVE SAINT LOUIS189 | | | | SAINT LOUIS | MO | | |
| 5614591 | FLEMING SIMYON | 1506 2 AVE APT 1 | | | | CHARLESTON | WV | 25387 | |
| 5614592 | FLEMING SONYA | 8293 CAMEO RD | | | | SPURLOCKVILLE | WV | 25565 | |
| 5614593 | FLEMING STEPHANIE | 2303 E 10TH | | | | SHAWNEE | OK | 74801 | |
| 5614594 | FLEMING STEVE | 100 E HANES MILL RD | | | | WINSTON SALEM | NC | 27105 | |
| 5614595 | FLEMING TAKEISHA R | 2205 PRESBURY ST | | | | BALTIMORE | MD | 21216 | |
| 5614596 | FLEMING TAMIKA | 109 COLLINS STREET | | | | BALDWIN | LA | 70514 | |
| 5439552 | FLEMING TERESA | 4301 28TH ST N APT 223 | | | | SAINT PETERSBURG | FL | | |
| 5614597 | FLEMING TERESA | 4301 28TH ST N APT 223 | | | | SAINT PETERSBURG | FL | 33714 | |
| 5614598 | FLEMING TONYA | 114 PARKER ST | | | | BURNETTOWN | SC | 29851 | |
| 5614599 | FLEMING VANESSA | PO BOX 1443 | | | | WASHINGTON | MS | 39190 | |
| 5614600 | FLEMING WILLIAM | 1130 E ALOSTA AVE G203 | | | | AZUSA | CA | 91702 | |
| 4602111 | FLEMING, CHRISTINE | Redacted | | | | | | | |
| 5811354 | Fleming, Donald | Redacted | | | | | | | |
| 5838204 | Fleming, George | Redacted | | | | | | | |
| 4653200 | Fleming, Tom | Redacted | | | | | | | |
| 5614601 | FLEMINGS SHAKA | 1940 FAITH PLACE APT A | | | | GRETNA | LA | 70056 | |
| 5614602 | FLEMINGS TIERRA N | 7801 SKYVIEW DR | | | | ST LOUIS | MO | 63121 | |
| 5614603 | FLEMINGSTEWARD ELAINE S | 3928 CANTERBURY DR | | | | ST LOUIS | MO | 63121 | |
| 5614604 | FLEMINH TERRESA | 3546 STATE ROUTE 151 | | | | MINGO JUNCTION | OH | 43938 | |
| 5439554 | FLEMM KATHLEEN | 655 ANGELITA DR | | | | PRESCOTT | AZ | | |
| 5614605 | FLEMMER BRIAN | 8178 SAPPHIRE AVENUE NE | | | | NORTH CANTON | OH | 44721 | |
| 5614606 | FLEMMING ANGLA | 215 DUNCAN CHAPEL RD | | | | GREENVILLE | SC | 29647 | |
| 5614607 | FLEMMING ANN | 606 ROBERT SMALLS PARKWAY | | | | BEAUFORT | SC | 29906 | |
| 5614608 | FLEMMING APRIL | 8340 CARMEN BLVD | | | | LAS VEGAS | NV | 89128 | |
| 5439556 | FLEMMING BRITTANEY | 1538 E ELAINE CIR | | | | WEST PALM BEACH | FL | | |

Exhibit S

Class 4 GUC Ballot Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5614610 | FLEMMING JENNIFER | 12 CRAFTSWOOD RD | | | | BALTIMORE | MD | 21228 | |
| 5614611 | FLEMMING KIMBERLY A | 26119 E SPRUCE STREET | | | | LACOMBE | LA | 70445 | |
| 5614612 | FLEMMING KOKARA M | 5304 NOTTINGHAM DR | | | | EVANSVILLE | IN | 47715 | |
| 5614613 | FLEMMING LYNETTE | 652 40TH STREET | | | | NEWPORT NEWS | VA | 23607 | |
| 5614614 | FLEMMING ROBERT | 105 ESTATE PLEASANT | | | | FSTED | VI | 00840 | |
| 5614616 | FLEMMING SHARECA | 915 PEMBROOK DR | | | | COLUMBUS | GA | 31907 | |
| 5614617 | FLEMMING TIFFANY | 245 INDEPENDENCE DR | | | | SALISBURY | NC | 28147 | |
| 5846396 | Flemming, Timothy Earl | Redacted | | | | | | | |
| 5614618 | FLEMMINGS JOYCE | 177 S SAGE AVE | | | | MOBILE | AL | 36606 | |
| 5439560 | FLENER HILLERY | 76 OLD BAPTIST CHURCH RD | | | | LEWISBURG | KY | | |
| 5614619 | FLENER RICHARD | 410 ECHELLE CT | | | | RAPID CITY | SD | 57701 | |
| 5614620 | FLENNIKEN AMANDA | 237 MOSSBORUGH DR | | | | LEXINGTON | SC | 29073 | |
| 5439562 | FLENNOY CLAIRE | 4500 YOUNG ORCHARD COURT | | | | MONTGOMERY | AL | | |
| 5614621 | FLENOID WATSON | 515 NORTHPORT DRIVE 3 | | | | MADISON | WI | 53704 | |
| 5614622 | FLENORL CARTICA | 4862 N 22ND ST | | | | MILWAUKEE | WI | 53209 | |
| 5614623 | FLENORL CORY | 2647 N 83RD ST | | | | MILWAUKEE | WI | 53222 | |
| 5614624 | FLERER ANGEL | 955 S 5TH | | | | SALINA | KS | 67401 | |
| 5614625 | FLERIDA MANCIA | 547 E HALL | | | | JACKSON | WY | 83001 | |
| 5614626 | FLERIDA MARTES | CALLE M54 BLOK 14 12 RO | | | | BAYAMON | PR | 00956 | |
| 5614627 | FLESCH BRANDIE I | 3012 LARKMOOR ST | | | | LORAIN | OH | 44052 | |
| 5439564 | FLESCH DEBBIE | 10802 ALTA VIEW DRIVE | | | | STUDIO CITY | CA | | |
| 5439566 | FLESHER BARBARA | 364 BLUE SOW BRANCH LANE | | | | NASHVILLE | GA | | |
| 5614628 | FLESHER BRITTANY | 863 MASSILON RD LOT 9 | | | | MILLERSBURG | OH | 44654 | |
| 5439568 | FLESHER CRAIG | 22 BARBARA AVE | | | | STEUBENVILLE | OH | | |
| 5614629 | FLESHIA SHUMPERT | 1926 10TH STREET | | | | WAUKEGAN | IL | 60087 | |
| 5614631 | FLESHMAN ELIZABETH | 142 RUGGER ST | | | | PRINCE GEORGE | VA | 23875 | |
| 5614632 | FLESHMAN LISELIE | 853 CENTER ST W | | | | PUYALLUP | WA | 98375 | |
| 5614633 | FLESHOOD MONICA | 2 BOONE TRAIL | | | | CARTERSVILLE | VA | 23027 | |
| 5439570 | FLETCHER ANDREW | 8456 ALLSWORTH CT | | | | FORT GEORGE G MEA | MD | | |
| 5439572 | FLETCHER ANGELA | 4136 SE RIDGEVIEW TER | | | | TOPEKA | KS | | |
| 5614634 | FLETCHER ANTHONY | 3436 BRINKLEY RD | | | | TEMPLE HILLS | MD | 20748 | |
| 5416751 | FLETCHER ASHLEY C | 2309 OLD BAINBRIDGE RD APT 1802 | | | | TALLAHASSEE | FL | | |
| 5439574 | FLETCHER BENJAMIN | 113 BENSON CT | | | | FORT LEONARD WOOD | MO | | |
| 5439576 | FLETCHER BOB | 600 WARWICK AVE APT S3 | | | | NORFOLK | VA | | |
| 5614635 | FLETCHER BOBBY W | 11194 ST RT 124 | | | | PIKETON | OH | 45661 | |
| 5614636 | FLETCHER CARYL D | 1401 EAST 978TH AVE APT A | | | | TAMPA | FL | 33612 | |
| 5614637 | FLETCHER CCRYSTAL | 500 NANS APT331 | | | | WICHITA | KS | 67203 | |
| 5614638 | FLETCHER CHARISSE | 5425 GIST AVE | | | | BALTIMORE | MD | 21215 | |
| 5614639 | FLETCHER CHERYL | 503 GLEBE RD | | | | WESTMORELAND | NH | 03467 | |
| 5416753 | FLETCHER CHINA | 2644 SHEFFIELD DR | | | | INDIANAPOLIS | IN | | |
| 5614640 | FLETCHER CHRISSY | 1911 KIKER LN | | | | DALTON | GA | 92532 | |
| 5439578 | FLETCHER DATRICE | 9477 BILTMORE ST | | | | WALDORF | MD | | |
| 5439580 | FLETCHER DEBRA | 43514 HIGHWAY 9 | | | | TECUMSEH | OK | | |
| 5614641 | FLETCHER DEXTER | 134 SPICEWOOD CIR W | | | | MIDDLEBURG | FL | 32068 | |
| 5614642 | FLETCHER ERICKA | 25553 PARDUE ROAD | | | | SPRINGFIELD | LA | 70462 | |
| 5614643 | FLETCHER GAIL | 15500 BUBBLING WELLS RD SPC 12 | | | | DESERT HOT SPRIN | CA | 92240 | |
| 5614644 | FLETCHER GREG | 4852 E 90TH | | | | GARFIELD HTS | OH | 44125 | |
| 5614645 | FLETCHER GREGG | 557 CHURCH | | | | TOLEDO | OH | 43605 | |
| 5614646 | FLETCHER IEASHA T | 4888 S SHERWOOD FOREST BLVD | | | | BATON ROUGE | LA | 70816 | |
| 5439584 | FLETCHER JACKQUELINE | 447 S 3RD AVE | | | | MOUNT VERNON | NY | | |
| 5614647 | FLETCHER JASMINE | 249 MCINTYRE LANE | | | | ROCKY MOUNT | NC | 27804 | |
| 5439586 | FLETCHER JOHN | 221 E CENTRAL AVE | | | | LAKE WALES | FL | | |

Exhibit S
Class 4 GUC Ballot Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5614648 | FLETCHER JONATHAN | 1034 SANDUSKY DR | | | | IWA CITY | IA | 52240 | |
| 5614649 | FLETCHER KAREN | 15621 BEACH BLVD | | | | WESTMINSTER | CA | 92683 | |
| 5614651 | FLETCHER KELLIE | 506 W 16TH ST | | | | COVINGTON | KY | 41014 | |
| 5614652 | FLETCHER KEVIN | 699 TAYLOR HILL RD | | | | DUSHORE | PA | 18640 | |
| 5614653 | FLETCHER KISHA | 437 EAST 49 STREET | | | | BROOKLYN | NY | 11203 | |
| 5439588 | FLETCHER KURT | 147 W JOHN ST | | | | BEDFORD | PA | | |
| 5614654 | FLETCHER LACEY | 929 1ST ST | | | | HENDERSON | KY | 42420-3271 | |
| 5614655 | FLETCHER LASHONDA | 140 STARWBERRY ROAD | | | | DOUGLAS | GA | 31533 | |
| 5614656 | FLETCHER LATRICIA | 1312 14TH AVE S | | | | LONG BEACH | CA | 90804 | |
| 5439590 | FLETCHER LEIGH | 115 BETHAVEN DRIVE | | | | SALISBURY | NC | | |
| 5614657 | FLETCHER LISA | 12201 HOUSE FINCH RD | | | | BROOKSVILLE | FL | 34614 | |
| 5614658 | FLETCHER MARABETH | 5415 WEA DR | | | | KOKOMO | IN | 46902 | |
| 5416755 | FLETCHER MARGARET H | 601 16TH STREET | | | | PORT ST JOE | FL | | |
| 5614659 | FLETCHER MARGUERIT | 8305 MICHENER AVE | | | | PHILADELPHIA | PA | 19150 | |
| 5614660 | FLETCHER MARJORIE J | 1116 ALGONQUIN AVENUE | | | | LOUISVILLE | KY | 40208 | |
| 5439592 | FLETCHER MARLEIGH | 785 E COURTNEY LN | | | | TEMPE | AZ | | |
| 5614661 | FLETCHER MATTHEW | 896 CAPITAL ST | | | | COSTA MESA | CA | 92627 | |
| 5614662 | FLETCHER MELISSA | 28 VAN VOAST LANE | | | | SCOTIA | NY | 12302 | |
| 5439594 | FLETCHER MISTY | 2520 ALLEN DR | | | | BURNSVILLE | MN | | |
| 5614663 | FLETCHER NICOLE | 1809 SAHARA LANE | | | | BOWIE | MD | 20721 | |
| 5614664 | FLETCHER NORDIA G | 558411 ARBOR CLUB WAY | | | | BOCA RATON | FL | 33433 | |
| 5614665 | FLETCHER PATRICIA | 4114 W VINEYARD RD | | | | PHOENIX | AZ | 85041 | |
| 5614666 | FLETCHER PATRICIA A | 3518 VISTA | | | | ST LOUIS | MO | 63104 | |
| 5614667 | FLETCHER RANDY | 6216 EAST MEADOWS TR | | | | CONNELLY SPRINGS | NC | 28612 | |
| 5614668 | FLETCHER RHOSHAUN | 7718 S 69TH DR | | | | LAVEEN | AZ | 85339 | |
| 5614669 | FLETCHER RONNELL | 836 BARNABY ST SE | | | | WASHINGTON | DC | 20032 | |
| 5614670 | FLETCHER SAFFELL | 6038 SUMMERVILLE DR | | | | GLOUCESTER | VA | 23061 | |
| 5614671 | FLETCHER SAMANTHA | 1713 FOWLERS BRANCH RD | | | | HILTON | VA | 24258 | |
| 5614672 | FLETCHER SARAH | 430 BELLEVUE AVE | | | | SPRINGFIELD | OH | 45506 | |
| 5614673 | FLETCHER SECELLY J | 1462 MAGNOLIA HGTS | | | | VACHERIE | LA | 70090 | |
| 5614674 | FLETCHER SHARITA | 10703 LOOKAWAY | | | | ST LOUIS | MO | 63137 | |
| 5439598 | FLETCHER SHARON | 13615 BRIGHTON PARK DR | | | | HOUSTON | TX | | |
| 5614676 | FLETCHER STEPHEN | 2233 PINE TREE LANE | | | | REYNOLDSBURG | OH | 43068 | |
| 5614677 | FLETCHER STEPHEN F | PO BOX 3574 | | | | SHIPROCK | NM | 87420 | |
| 5614678 | FLETCHER TACI | 133 AUTUMNWOOD LN | | | | TROUTVILLE | VA | 24175 | |
| 5614679 | FLETCHER TALISA | 8755 CHESTNUT CIR | | | | KANSAS CITY | MO | 64131 | |
| 5614680 | FLETCHER TAMMY | 4341 FLORIDA AVE APT A | | | | KENNER | LA | 70065 | |
| 5614681 | FLETCHER TAWN | 2649 FOXGLOVE DR | | | | MARIETTA | GA | 30064 | |
| 5614682 | FLETCHER THOMAS | 6 SPRING LOOP CIR | | | | OCALA | FL | 34472 | |
| 5614683 | FLETCHER TIA | 1209 CINCINNANTI ST | | | | LAFAYETTE | IN | 47901 | |
| 5439604 | FLETCHER TRISTAN | 308 E 5TH ST BOX 1351 | | | | CLARENDON | TX | | |
| 5614684 | FLETCHER VALINESHIA | 124 WATER | | | | GLASGOW | KY | 42141 | |
| 5614685 | FLETCHER VICKY | 410 LOCUST ST | | | | AKRON | OH | 44307 | |
| 5614686 | FLETCHER VICKY L | 410 LOCUST ST APT 11 | | | | AKRON | OH | 44307 | |
| 5614688 | FLETCHIN LARRY | 13204 E 84TH ST N APT 204 | | | | OWASSO | OK | 74055 | |
| 5614689 | FLETEHER RHONDA | 156 MAPLEWOOD AVE | | | | COLUMNUS | OH | 43213 | |
| 5614690 | FLETES RICARDO | PO BOX 152 | | | | CRABORCHARD | WV | 25927 | |
| 5614691 | FLETT SHANNON D | PO BOX 731 | | | | WELLPINIT | WA | 99040 | |
| 5614692 | FLEUR OLIVE S | 4127 LAKESIDE | | | | TAMARAC | FL | 33319 | |
| 5614693 | FLEUR RICHARD | 148-53 ANNAS RETREAT | | | | ST THOMAS | VI | 00802 | |
| 5614694 | FLEURA LINETTE | 918 TODDSMILL TRCE | | | | TARPON SPGS | FL | 94689-2827 | |
| 5439606 | FLEURETON MARK | 17 OXFORD ROAD | | | | SCOTCH PLAINS | NJ | | |
| 5614695 | FLEURETTA HUNT | 206 E 11TH ST | | | | CARUTHERSVILLE | MO | 63830 | |

Exhibit S
Class 4 GUC Ballot Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5614696 | FLEURINORD ETECHEL | 514 PARK ST 2 | | | | DORCHESTR CTR | MA | 02124 | |
| 5614697 | FLEURME MARIE | 430 NE 147TH TER | | | | MIAMI | FL | 33161 | |
| 5439608 | FLEURMOND TARISHA | 22849 MENTONE AVE | | | | LAURELTON | NY | | |
| 5614698 | FLEURY BETTY | 7032 HIGHWAY 3256 | | | | LAKE CHARLES | LA | 70615 | |
| 5439610 | FLEURY BEVERLY | 1009 12TH ST | | | | PORT HURON | MI | | |
| 5614699 | FLEURY PATRICK | 1741 CLAYTON ROAD | | | | CONCORD | CA | 94520 | |
| 5614700 | FLEWELLEN ELIZABETH | 5732 N GARRISON PL | | | | TULSA | OK | 74126 | |
| 5439611 | FLEWELLEN KELSEA | 5200 SE 45TH PL | | | | OKLAHOMA CITY | OK | | |
| 5614701 | FLEWELLEN VALERIE | 1212 DC | | | | REY | OH | 43230 | |
| 5614702 | FLEX CARGO HARPAL | 4805 NW 79TH AVE STE 7 | | | | DORAL | FL | 33166 | |
| 5614704 | FLGUEROA WILLIAM | PO BOX RR-11399 | | | | SAN JUAN | PR | 00926 | |
| 5439613 | FLICK DIANE | 33 FALLS RD | | | | MERCER | PA | | |
| 5439615 | FLICK STEVEN | 4950 SW ANGEL AVE WASHINGTON067 | | | | BEAVERTON | OR | | |
| 5614705 | FLICKINGER JOANN | SW 92ND ST | | | | OKLAHOMA CITY | OK | 73710 | |
| 5614706 | FLIDER MIKHAIL | 408 LINWOOD AVE | | | | RIDGEWOOD | NJ | 07450 | |
| 5614707 | FLIEDER CONNIE | 11221 E HILLTOP RD | | | | PARKER | CO | 80134 | |
| 5439617 | FLIEGMAN ESTHER | 38 PHYLLIS TER | | | | MONSEY | NY | | |
| 5439619 | FLIEHMAN CHARLES | 315 NEW ST APT 709 | | | | PHILADELPHIA | PA | | |
| 5439621 | FLIER DALE | 1018 MILLER ST | | | | WASHINGTON | IL | | |
| 5614708 | FLIFLET THERESA | 308 MITCHELLE AVE | | | | TURLOCK | CA | 95380 | |
| 5439623 | FLIGG MATTHEW | 18127 W SMOKEY DR | | | | SURPRISE | AZ | | |
| 5614709 | FLINDERS BONNIE | PO BOX 502 | | | | VANCEBURG | KY | 41179 | |
| 5614710 | FLING DARLEEN | 24 RODRICK RD | | | | CLINTON | ME | 04927 | |
| 5614711 | FLINGGORE FELICA Y | 2937 GRADY RD | | | | MARION | SC | 29571 | |
| 5614712 | FLINK DARICE A | 2305 EDEN TER APT 101 | | | | ROCK HILL | SC | 29730 | |
| 5614713 | FLINK PATRICIA | 12745 EOODCREST PLA | | | | OMAHA | NE | 68137 | |
| 5614714 | FLINN GLORIA J | 1033 ELKHORN ST APT 2 | | | | BELLE FOURCHE | SD | 57717 | |
| 5614715 | FLINN WILLAIM | 25280 BONNER RD | | | | WAUCONDA | IL | 60084 | |
| 5614716 | FLINNON OLEVIA | 1532 SOUTHGATE AVE | | | | LOUISVILLE | KY | 40215 | |
| 5614717 | FLINNPIERT AUDRY | 21 S 26TH STREET | | | | KANSAS CITY | KS | 66102 | |
| 5614718 | FLINSTONE MARBLE AND TOPS | 2417 REGENCY BLVD STE 6 | | | | AUGUSTA | GA | 30904 | |
| 5614719 | FLINT DONALD | 8056 E PRESCOTT ROAD | | | | PRESCOTT VALLEY | AZ | 86314 | |
| 5439625 | FLINT ELIZABETH | 711B SEAGIRT AVE APT 11G QUEENS081 | | | | FAR ROCKAWAY | NY | | |
| 4783168 | Flint EMC,GA | 3 S. Macon Street, PO BOX 308 | | | | Reynolds | GA | 31076 | |
| 5614720 | FLINT JD | 234 CHESTNY STREET | | | | CORNING | NY | 14830 | |
| 5439627 | FLINT KIM | 4 LONGVIEW ST | | | | ELLINGTON | CT | | |
| 5439629 | FLINT MAR V | 321 ELM AVENUE N | | | | BUENA VISTA | VA | | |
| 5439631 | FLINT MARGARET | 3 HOON ST | | | | MONONGAHELA | PA | | |
| 5614722 | FLINT MARGARET C | 3515 N LAKE DR | | | | SHOREWOOD | WI | 53211 | |
| 5614723 | FLINT SMITH | 8733 ASHCROFT AVE | | | | W HOLLYWOOD | CA | 90048 | |
| 5614724 | FLINT TAMMY | 3475 ALLIANCE RD | | | | ARCATA | CA | 95521 | |
| 4784164 | Flint Township-Board of Public Works | G 1490 SOUTH DYE ROAD | | | | FLINT | MI | 48532 | |
| 5614725 | FLINT WILLIAM | 16 ROY ST | | | | RAYMOND | NH | 03077 | |
| 5614726 | FLIPE SERRANO | 1215 FAIRVIEW AVE | | | | COLTON | CA | 92324 | |
| 4806815 | FLIPO GROUP LTD | PER OBU TERMS PROCESS | 613 1ST ST | | | LASALLE | IL | 61301 | |
| 5614727 | FLIPPIN ANGELA | 21304 HWY 179 | | | | JAMESTOWN | MO | 65046 | |
| 5614728 | FLISTER STEPHANIE M | 333 GLENCOE DR | | | | WEST MIFFLIN | PA | 15122 | |
| 5614729 | FLO HILL | 11713 MOONBEND DRIVE | | | | OKLAHOMA CITY | OK | 73126 | |
| 5614730 | FLO JAMES | 14 FIRE FLY DRIVE | | | | BEAUFORT | SC | 29945 | |
| 5614732 | FLO TONYA CURRY | 121 KELLEY ST | | | | EAST PALATKA | FL | 32177 | |
| 5416761 | FLOBRIDGE | 691 WEST 1200 N STE 100 | | | | SPRINGVILLE | UT | | |
| 4133512 | Flocast LLC | Keekaroo | 15 S 2nd St | | | Dolgeville | NY | 13329 | |
| 5416763 | FLOCAST LLC | 15 SOUTH 2ND ST | | | | DOLGEVILLE | NY | | |

In re: Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 2062 of 6863

Exhibit S
Class 4 GUC Ballot Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4860890 | FLOCAST LLC | 15 SOUTH 2ND ST | | | | DOLGEVILLE | NY | 13329 | |
| 5439636 | FLOCK LEAH | 19777 JAMBOREE RD | | | | SPARTA | WI | | |
| 5614733 | FLOEN KATHLEEN | 931 AVENUE C NW | | | | GREAT FALLS | MT | 59404 | |
| 5439638 | FLOERCHINGER ADAM | 14015 N 94TH ST APT 2091 | | | | SCOTTSDALE | AZ | | |
| 5614734 | FLOID NICQUAN | 120 HUDSON AVE APT 9A14 | | | | ST THOMAS | VI | 00802 | |
| 5614735 | FLOID VAL | 145 SHILLA DR | | | | ANTIOCH | TN | 37013 | |
| 5614736 | FLOLYDENE TOLEDO | WALTOWA AND EAASTER | | | | JAMEZ PUEBLO | NM | 87024 | |
| 5614737 | FLONNORY ANTON | 3658 RUNNYMEDE BLVD | | | | CLEVELAND HEIGHT | OH | 44121 | |
| 5614738 | FLONNOY DERK | 1525 W 99TH | | | | GARDENA | CA | 90249 | |
| 5439640 | FLONSON PRICLA | 16322 83RD CT SE | | | | YELM | WA | | |
| 5614739 | FLOOD ALMA | 7013 KENNY LN | | | | PORTSMOUTH | VA | 23703 | |
| 5614740 | FLOOD AMY | 22 GREEN VALLEY DR | | | | BASSETT | VA | 24055 | |
| 5439642 | FLOOD ANGIE | 3673 WASSAW LANE | | | | DULUTH | GA | | |
| 5614742 | FLOOD DIANA | 159 WOODLAWN AVE | | | | BUFFALO | NY | 14208 | |
| 5439644 | FLOOD DOUG | 401 UPHAM ST | | | | MELROSE | MA | | |
| 5614743 | FLOOD ERLANDER | 347 MEREDITH SQ | | | | COLUMBIA | SC | 29223 | |
| 5614744 | FLOOD FLORENCE | 3848 BURNAGE HALL RD | | | | HARRISBURG | NC | 28075 | |
| 5614745 | FLOOD HELEN | 1835 12TH STREET | | | | GERING | NE | 69341 | |
| 5439646 | FLOOD JENNIFER L | 4301 W WISCONSIN AVE N | | | | APPLETON | WI | | |
| 5439648 | FLOOD JOHN | 117 OLYMPIC CIRCLE | | | | VACAVILLE | CA | | |
| 5614746 | FLOOD MICHAEL J | 9320 SCARLET DR SW | | | | COVINTON | GA | 30014 | |
| 5614747 | FLOOD TERRI | 1405 SQUIRREL HILL ROAD | | | | CHARLOTTE | NC | 28213 | |
| 5614748 | FLOOD VANESSA | 511 HAYES AVE | | | | LA JUNTA | CO | 81050 | |
| 5614750 | FLOOK WILLIAM | 3152 LORETTA | | | | SR | CA | 95403 | |
| 5614751 | FLOOKE JAROD | 505 LEON SULLIVAN WAY | | | | CHARLESTON | WV | 25301 | |
| 5614753 | FLOORE MANDISA K | 25941 BASELINE ST 76 | | | | SAN BERNARDINO | CA | 92345 | |
| 5614754 | FLOORING SPECIALIST | 244 DON KROLL ST | | | | ENID | OK | 73701 | |
| 5614755 | FLOR ACEZES | 1314 SHUFFORD | | | | SAN JUAN | TX | 78577 | |
| 5614756 | FLOR DIAZ | 152 ROLLING ST | | | | SPRINGFIELD | MA | 01109 | |
| 5614757 | FLOR ENRIQUEZ | 959 N SILVER LODE TRAIL | | | | NOGALES | AZ | 85621 | |
| 5614759 | FLOR LEON | CARR 842 KM 02 BARRIO | | | | SAN JUAN | PR | 00926 | |
| 5614760 | FLOR MORALES | PO BOX 1436 | | | | JUNCOS | PR | 00777 | |
| 5614761 | FLOR MUNOZ | 408 S 21ST ST | | | | RICHMOND | CA | 94804 | |
| 5614762 | FLOR OLIVERAS | 8821 TILDEN AVE | | | | VAN NUYS | CA | 91402 | |
| 5614763 | FLOR ORTEGA | 3491 NW 34 ST | | | | MIAMI | FL | 33142 | |
| 5614764 | FLOR RAMIREZ | PARC CASTILLO A 64 | | | | MAYAGUEZ | PR | 00680 | |
| 5614765 | FLOR RODRIGUEZ | 1932 N 31 E | | | | IDAHO FALLS | ID | 83401 | |
| 5614766 | FLOR SANCHEZ | 19069 VAN BUREN BLVD | | | | RIVERSIDE | CA | 92587 | |
| 5614767 | FLOR SERRANO | 9109 FONDREN RD 208 | | | | HOUSTON | TX | 77074 | |
| 5614768 | FLOR VELOZ | 1076 MARIGOLD DR | | | | PERRIS | CA | 92571 | |
| 5614769 | FLOR YRRIZARRY | 2720 GRAND CONCOUSE BRONX | | | | BRONX | NY | 10458 | |
| 5614770 | FLORA BARRETT | 119 WEST PARKER | | | | WATERLOO | IA | 50703 | |
| 5614771 | FLORA BELL | 5401 WOODCOCK CT | | | | RICHMOND | VA | 23223 | |
| 5614772 | FLORA BENITEZ | 1708 COMMONWEALTH AVE | | | | ALEXANDRIA | VA | 22301 | |
| 4847148 | FLORA BETUEL | 30 MARK DR | | | | MANOR | DE | 19720 | |
| 5614773 | FLORA BEY | 2104 PINE STREET | | | | TEXARKANA | TX | 75501 | |
| 5614774 | FLORA CORDERO | 250 ASH STREET APT 4101 | | | | BROWNSVILLE | TX | 78520 | |
| 5614775 | FLORA CORUTHERS | ADA RANDLE | | | | PERRY | MS | 39756 | |
| 5416767 | FLORA CUDIAMAT | 514 IROQUOIS RD | | | | HILLSIDE | IL | | |
| 5614776 | FLORA ESTHE JACOB | 6350 STONERIDGE MALL RD | | | | PLEASANTON | CA | 94588 | |
| 5614777 | FLORA J ETHELBAH-JENSEN | 3010 N YELLOWBRICK ROAD | | | | WHITERIVER | AZ | 85941 | |
| 5614778 | FLORA JENSEN | 3010 N YELLOWBRICK RD | | | | WHITERIVER | AZ | 85941 | |
| 5614779 | FLORA JORDAN | 4704 JOHN CONES PLACE | | | | JONESBORO | AR | 72404 | |

Exhibit S
Class 4 GUC Ballot Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5439650 | FLORA KEVIN | 1818 DANDRIDGE DR | | | | BARNHART | MO | | |
| 5614780 | FLORA KLUCEWICZ | 2924 BAYLINER AVE | | | | N LAS VEGAS | NV | 89031 | |
| 5416769 | FLORA LANDRUM AND THE ESTATE OF CHARLES R LANDRUM | BUCK LAW FIRM | 1050 CROWN POINTE PARKWAY SUITE 940 | | | ATLANTA | GA | | |
| 5439652 | FLORA MARIA | 8043 BURGESS LAKE DR | | | | POLAND | OH | | |
| 5614781 | FLORA MITCHELL | 7325 PROXIMA RD | | | | JACKSONVILLE | FL | 32210 | |
| 5614782 | FLORA NG | 4053 62ND STREET APT2A | | | | WOODSIDE | NY | 11377 | |
| 5614783 | FLORA PETER | 3214 ELLSWORTH ST NE | | | | ROANOKE | VA | 24012 | |
| 5614784 | FLORA ROWELL | 7209W FLORIST AVE | | | | MIL | WI | 53218 | |
| 5614785 | FLORA SHAUNTAY R | 5200 SUGARFOOT AVE | | | | LAS VEGAS | NV | 89107 | |
| 5614786 | FLORA SUSTAITA | 4321 HILLCREST DR | | | | WACO | TX | 76707 | |
| 5614787 | FLORA WALKER | 3070 RICE MILL RD APT H3 | | | | MACON | GA | 31206 | |
| 5614788 | FLORA WILLIAMS | 125 WINCHESTER ST 2 | | | | ROCHESTER | NY | 14615 | |
| 5614789 | FLORA WRIGHT | ADDERSS | | | | DANVILLE | VA | 24541 | |
| 5614790 | FLORA-ELIZAB ESTRADA-HERNANDEZ | 2708 W WASHINGTON AVE | | | | MIDLAND | TX | 79601 | |
| 5614792 | FLORANGEL DERMAN GRADOS | 25826 WESTBOURNE DR | | | | KATY | TX | 77494 | |
| 5614793 | FLORANNA HUNT | 9312 MURRAY | | | | DETROIT | MI | 48205 | |
| 5614794 | FLORCZAK ROSE | 13818 TRILLIUM LN | | | | PLAINFIELD | IL | 60544 | |
| 5614795 | FLORD FRANK J | 1135 CALHOUND DR | | | | WR | GA | 31093 | |
| 5614796 | FLORDELIZ LUNA | 329 E 29TH ST | | | | LORAIN | OH | 44052 | |
| 5614797 | FLORE MALDONADO | 871 AUTUMN ST | | | | PUEBLO | CO | 81006 | |
| 5614798 | FLORE WALSH | PO BOX 231391 | | | | NEW ORLEANS | LA | 70183 | |
| 5614799 | FLOREAN JORGE | PLEASE ENTER YOUR STREET ADDRE | | | | ENTER CITY | PR | 00917 | |
| 5614800 | FLORECITA DYSICO | 6254 W CORNELIA | | | | CHICAGO | IL | 60634 | |
| 5439656 | FLOREK MARGIE | 225 ELMWOOD DR | | | | HUBBARD | OH | | |
| 5439659 | FLORENCE ANNA | PO BOX 133 | | | | CRESTVIEW | FL | | |
| 5614802 | FLORENCE B SIMMONS | 2897 HWY 118 | | | | GRIFTON | NC | 28530 | |
| 5614803 | FLORENCE BALL | 1022ROST ST A9 | | | | PLAINFIELD | NJ | 07860 | |
| 5614804 | FLORENCE BONAPARTE | 1389 MAGWOOD BRYANT RD | | | | GREEN POND | SC | 29446 | |
| 5614805 | FLORENCE CICILY | P O BOX 163 | | | | BACONTON | GA | 31716 | |
| 5614806 | FLORENCE CLARK | 1310 NW 33RD AVE NONE | | | | LAUDERHILL | FL | 33311 | |
| 5614807 | FLORENCE COLEMAN | EAST 286 SIDNEY AVE | | | | MOUNT VERNON | NY | 10553 | |
| 5614808 | FLORENCE DAVIES | 3211 BIRCHWOOD CT | | | | N BRUNSWICK | NJ | 08902 | |
| 5614809 | FLORENCE DAVIS | 11824 203 ROAD | | | | SAINT ALBANS | NY | 11412 | |
| 5614810 | FLORENCE DUERSON | 9955 NOTTINGHAM AVE APT 1C | | | | CHICAGO RIDGE | IL | 60415 | |
| 5614811 | FLORENCE ESTANOL | XXX | | | | SPRING VALLEY | CA | 92114 | |
| 5614812 | FLORENCE FITIAL | 10703 17TH AVE S | | | | TACOMA | WA | 98444 | |
| 5614813 | FLORENCE GAINES | 116 DIVISION ST | | | | BASTROP | LA | 71220 | |
| 5614814 | FLORENCE HANDRICH | 3459 WHITE OAK STREET | | | | ZACHARY | LA | 70791 | |
| 5614816 | FLORENCE HARDIN | 4460 AIRPORT HWY APT 7 | | | | TOLEDO | OH | 43615 | |
| 5614817 | FLORENCE HAYNES | PO BOX 1648 | | | | LIMA | OH | 45802 | |
| 5614818 | FLORENCE HOLMBOE | 17504 SWEET BRYAR RD | | | | LEWES | DE | 19958 | |
| 5614821 | FLORENCE JACKSON | 5 MEADOWCREST DR | | | | DURHAM | NC | | |
| 5614822 | FLORENCE JARFOI | 14004 BEILESHIRE WAY | | | | BURTONSVILLE | MD | 20866 | |
| 5614823 | FLORENCE KAYSHELIA | 13 SPRING RUN | | | | OCALA | FL | 34472 | |
| 5614824 | FLORENCE KNAPP | 1909 11TH ST | | | | DES MOINES | IA | 50314 | |
| 5614825 | FLORENCE LOPEZ | 1306 GAGGOS | | | | CORCORAN | CA | 93212 | |
| 5439660 | FLORENCE LORI | 1916 CRANDALL WAY N | | | | PARADISE | CA | | |
| 5614826 | FLORENCE MAES | 849 S UNION BLVD | | | | COLORADO SPRINGS | CO | 80910 | |
| 5849636 | Florence Mall L.L.C. | c/o Brookfield Property REIT Inc. | 350 N. Orleans St., Suite 300 | | | Chicago | IL | 60654-1607 | |
| 5614827 | FLORENCE MALLAY | 82 WHITMARSH ST APT 11 | | | | PROVIDENCE | RI | 02907 | |
| 5614828 | FLORENCE MELLER | 43 FIRST ST | | | | WESTBURY | NY | 11590 | |
| 5614829 | FLORENCE NELSON | 1001 BUENA LOOP RD | | | | ZILLAH | WA | 98953 | |

Exhibit S

Class 4 GUC Ballot Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5614830 | FLORENCE NEWMAN | 9945 ELM ST | | | | LANHAM | MD | 20706 | |
| 5614832 | FLORENCE PADUA | 1722 HOOIA STREET | | | | PEARL CITY | HI | | |
| 5614834 | FLORENCE PARKER | 8239 AUTUMN LAKE CT | | | | SEVERN | MD | 21144-2549 | |
| 5614835 | FLORENCE POWELL | 3564 POWDER MILL RD | | | | BELTSVILLE | MD | 20705 | |
| 5614836 | FLORENCE RAPACH | 1363 HARWOOD RD | | | | HAZLE TOWNSHIP | PA | 18202 | |
| 5614837 | FLORENCE RODRIGUEZ | 23 COTTONWOOD LN | | | | UNCASVILLE | CT | 06382 | |
| 5614838 | FLORENCE SELDON | PLEASE ENTER YOUR STREET | | | | ENTER CITY | OH | 44000 | |
| 5614839 | FLORENCE STEWART | 3354 LOUISE ST | | | | LYNWOOD | CA | 90262 | |
| 5614840 | FLORENCE STODDARD | 4021 ILLINOIS AVE NW | | | | WASHINGTON | DC | 20011 | |
| 5416777 | FLORENCE WATER & SEWER | PO BOX 368 | | | | FLORENCE | KY | | |
| 5614841 | FLORENCE WOHLGEMUTH | 8303 WALERGA RD | | | | ANTELOPE | CA | 95843 | |
| 5614842 | FLORENCIA JULIE M | 405 JESUS T AVILLA | | | | SANTA ROSA | TX | 78593 | |
| 5614843 | FLORENCIA PEREZ | 2504 DAVID LANE | | | | LAREDO | TX | 78046 | |
| 5614844 | FLORENCIA RODRIGUEZ | 4301 LAGUNA VISTA | | | | PHARR | TX | 78577 | |
| 5614845 | FLORENCIANI SONIA | CARR 129 KM1 1 BO CALLEJONES | | | | LARES | PR | 00669 | |
| 5614846 | FLORENCIO DIAZ | 23 CALLE ANTHURIUMAPT-23 | | | | TOA ALTA | PR | 00953 | |
| 5614847 | FLORENCIO M CASTILLO | 5800 EL GORDO RD SE | | | | DEMING NM | NM | 88030 | |
| 5614848 | FLORENCIO SANCHEZ | 10 S FREMONT | | | | JOHNSTOWN | CO | 80543 | |
| 5416779 | FLORENCIO YVONNE | 1243 GARNER AVE APT B | | | | SALINAS | CA | | |
| 5614849 | FLORENE CRAWFORD | 408 Antrum Street | | | | Shelby | NC | 28150 | |
| 5614850 | FLORENIA GONZALEZ | 10000 | | | | CAROLINA | PR | 00729 | |
| 5614851 | FLORENTE MARGIE | 1834 S CRENSHAW | | | | VISALIA | CA | 93277 | |
| 5614852 | FLORENTINA ALARCON | 425 GLADYS | | | | EL PASO | TX | 79915 | |
| 5614853 | FLORENTINA RAMIREZ | 82451 AVE JHON NOBLES APT 21 | | | | INDIO | CA | 92201 | |
| 5614854 | FLORENTINO CLEMENTE | CALLE HOTENCIA 65 | | | | SAN JUAN | PR | 00926 | |
| 5614855 | FLORENTINO DAVID C | 101 WINTER WIND LANE | | | | RESTON | VA | 20197 | |
| 5614856 | FLORENTINO GUATEMALA | 7256 PETROL ST APT 17 | | | | PARAMOUNT | CA | 90723 | |
| 5614857 | FLORENTINO J GALEON | 2943 N ALLEN | | | | CHICAGO | IL | 60618 | |
| 5614858 | FLORENTINO ROJAS | 12413 DIPLOMA DR NONE | | | | REISTERSTOWN | MD | 21136 | |
| 5439661 | FLORENTINO SUSANO | 19009 S LAUREL PARK RD SPC 322 | | | | COMPTON | CA | | |
| 5439663 | FLORENTINO TINO | 430 E VINE AVE APT B | | | | MESA | AZ | | |
| 5614859 | FLORES ABIGAIL | HC 01 BOX 7844 | | | | LUQUILLO | PR | 00773 | |
| 5614860 | FLORES ADELA | 903 15TH ST SE | | | | RUSKIN | FL | 33570 | |
| 5614861 | FLORES AGOSTO JANISSE | CAMINO PEPE TORRES SECTOR SAMARA HILLS | | | | BAYAMON | PR | 00956 | |
| 5614862 | FLORES AISHA | 40 LEANDER ST | | | | PRIVIDENCE | RI | 02909 | |
| 5439664 | FLORES ALBA | 10 SNIFFEN ST FL 1 | | | | NORWALK | CT | | |
| 5614863 | FLORES ALBERTO G | 113 7TH AVE | | | | GADSDEN | AL | 35903 | |
| 5614864 | FLORES ALEJANDRO | ST HELENS AVE | | | | BAKERSFIELD | CA | 93304 | |
| 5614865 | FLORES ALEXANDRA | PO BOX 1105 | | | | JAL | NM | 88252 | |
| 5439666 | FLORES ALFRED | 5925 PRAIRIE RD | | | | VON ORMY | TX | | |
| 5614866 | FLORES ALICIA | 1735 SW 8 ST | | | | MIAMI | FL | 33125 | |
| 5614867 | FLORES ALICIA E | 923 W EDWARDS AVE | | | | NAMPA | ID | 83686 | |
| 5614868 | FLORES ALMA | 1501 LOMALAND 101 | | | | EL PASO | TX | 79935 | |
| 5614869 | FLORES AMANDA | 1171 WEST BAKER STREET | | | | LARAMIE | WY | 82072 | |
| 5614870 | FLORES AMARILYS | BARRIADA SANTIAGO Y LIMA | | | | NAGUABO | PR | 00718 | |
| 5614871 | FLORES AMMALYA | 344 SE DAVIES ST | | | | TOPEKA | KS | 66616 | |
| 5439667 | FLORES AMY | 817 E MADISON AVE APT 2 | | | | HARLINGEN | TX | | |
| 5614872 | FLORES ANA | 1889 EAST NINTH ST | | | | STOCKTON | CA | 95206 | |
| 5614873 | FLORES ANDREA | 1421 E PETALUMA LN | | | | TUCSON | AZ | 85756 | |
| 5614874 | FLORES ANDREW | 5103 BRADLEY ROAD | | | | SOMIS | CA | 93066 | |
| 5614875 | FLORES ANGEL | MONTESOL CALLE OLIVO 23 | | | | CABO ROJO | PR | 00623 | |
| 5614876 | FLORES ANGELINA | 6408 63RD ST EAST | | | | PALMETTO | FL | 34221 | |
| 5439669 | FLORES ANNA | 2211 HAZYKNOLL LN | | | | HOUSTON | TX | | |

In re: Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 2065 of 6863

Exhibit S
Class 4 GUC Ballot Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5614877 | FLORES ANNETTE S | 935 LAUREL ST | | | | LC | NM | 88001 | |
| 5439671 | FLORES ANTONIA | 1014 N CHURCH ST | | | | MCKINNEY | TX | | |
| 5614878 | FLORES ANTONIA | 1014 N CHURCH ST | | | | MCKINNEY | TX | 75069 | |
| 5439675 | FLORES APRIL | 2490 PROSPECT AVE | | | | RIVERSIDE | CA | | |
| 5614879 | FLORES APRIL | 2490 PROSPECT AVE | | | | RIVERSIDE | CA | 92507 | |
| 5614880 | FLORES ARACELLY | 5383 RUSSO DR | | | | MORGAN HILL | CA | 95037 | |
| 5614881 | FLORES ARCENIA | 2560 COTTAGE ST | | | | LOMA LINDA | CA | 92354 | |
| 5614882 | FLORES ARMANDO E | 338 ARVIN CIR | | | | EL PASO | TX | 79907 | |
| 5614883 | FLORES ASHLEY | 333 DAYTON HERZOG | | | | STOCKTON | CA | 95206 | |
| 5614884 | FLORES AURELIA | 5518 N TRAYMORE AVE | | | | COVINA | CA | 91722 | |
| 5614885 | FLORES AURORA | 3131 WEBB CHAPEL EXT | | | | DALLAS | TX | 75220 | |
| 5614886 | FLORES AXEL | 202 AUBURN ST | | | | MANCHESTER | NH | 03104 | |
| 5439677 | FLORES BENITO | A108 CALLE VILLA ALMENDRO URB EL PLATIO | | | | TOA BAJA | PR | | |
| 5439679 | FLORES BERTA | 4414 OAKSIDE DR | | | | HOUSTON | TX | | |
| 5614887 | FLORES BETHZAIDA | 9 MAY ST | | | | WORCESTER | MA | 01610 | |
| 5614888 | FLORES BETTY | URB LA SALAMANCA MADRID 110 | | | | SAN GERMAN | PR | 00683 | |
| 5614889 | FLORES BIANCA | 5610 MORNINGSIDE CT | | | | VIRGINIA BEACH | VA | 23462 | |
| 5614890 | FLORES BLANCA | 11583 HART ST APT 4 | | | | N HOLLYWOOD | CA | 91605 | |
| 5614891 | FLORES BRITTNEY S | 105 CARTHAGE DR | | | | EASLEY | SC | 29640 | |
| 5614892 | FLORES CALIXTRO | 29 S 26TH ST | | | | KANSAS CITY | KS | 66102 | |
| 5614893 | FLORES CARIN | 8264 TELEGRAPH RD APT F | | | | DOWNEY | CA | 90240 | |
| 5439681 | FLORES CARLOS | 405 N MOORLAND RD | | | | MILWAUKEE | WI | 53005 | |
| 5614894 | FLORES CARLOS | 405 N MOORLAND RD | | | | MILWAUKEE | WI | 53215 | |
| 5614895 | FLORES CARMELINA | LAS PIEDRAS | | | | LAS PIEDRAS | PR | 00771 | |
| 5439683 | FLORES CARMEN | 1857 W SAUVIGNON DR | | | | TUCSON | AZ | | |
| 5614896 | FLORES CARMEN | 1857 W SAUVIGNON DR | | | | TUCSON | AZ | 85746 | |
| 5614897 | FLORES CARMEN L | PO BOX 6092 | | | | CAGUAS | PR | 00726 | |
| 5614898 | FLORES CAROL M | 22241 MISQUALLI RD | | | | APPLE VALLEY | CA | 92308 | |
| 5614899 | FLORES CATHY | PLEASE ENTER YOUR STREET ADDRE | | | | ENTER CITY | GA | 30161 | |
| 5614900 | FLORES CELIA P | 281 RISTRA | | | | BERINO | NM | 88024 | |
| 5614901 | FLORES CESAR | 2109 GREG LN | | | | ARVIN | CA | 93203 | |
| 5614902 | FLORES CESAR R | 240 QUINTARD ST APT 60 | | | | CHULA VISTA | CA | 91911 | |
| 5439687 | FLORES CHARLES | 4527 PIMLICO PLACE | | | | DAYTON | OH | | |
| 5614903 | FLORES CHERYL A | 7100 CONSTITUTION | | | | ALB | NM | 87110 | |
| 5614904 | FLORES CHRIS | 10425 E 31ST AVE 110 | | | | DENEVER | CO | 80230 | |
| 5614905 | FLORES CHRISTIAN | COND BELLO HORIZONTE APT | | | | RIO PIEDRAS | PR | 00924 | |
| 5614906 | FLORES CHRISTINA | 371 LAXTON ROAD APT 2 | | | | LYNCHBURG | VA | 24502 | |
| 5439689 | FLORES CINDY | 3623 NW 23RD CT | | | | MIAMI | FL | | |
| 5614907 | FLORES CINDY | 3623 NW 23RD CT | | | | MIAMI | FL | 98404 | |
| 5614908 | FLORES CLEANING SERVICE | 7201 CLARIDGE ST | | | | PHILADELPHIA | PA | 19111 | |
| 5614909 | FLORES CONSUELO | 9020 ALLENTOWBN RD | | | | FORT WASHINGTON | MD | 20744 | |
| 5614910 | FLORES CORINE | 68155 ALVA CT | | | | CATHEDRAL CITY | CA | 92234 | |
| 5614911 | FLORES CRISTIAN | URB VALLES DE ARROYO 26 | | | | ARROYO | PR | 00714 | |
| 5439693 | FLORES CRISTINA | 1964 GRAND CONCOURSE | | | | BRONX | NY | | |
| 5614912 | FLORES CRYSTAL | 3901 EDGAR PARK APT7 | | | | EL PASO | TX | 79924 | |
| 5439695 | FLORES DAISY | 2642 SANTA ANNA DR | | | | GRAND PRAIRIE | TX | | |
| 5439699 | FLORES DANIEL | 2193 MINATRE RD | | | | INEZ | TX | | |
| 5614913 | FLORES DANIELLE | 185 S LAWSON LANE | | | | KILLEEN | TX | 76542 | |
| 5614914 | FLORES DANNETTE | 711 KAM AVE | | | | KAHULUI | HI | 96732 | |
| 5614915 | FLORES DARLENE | EDIFICIO 3 APT 13 LOS ROSALES | | | | TRUJILLO ALTO | PR | 00976 | |
| 5614916 | FLORES DASHIRA M | HC 01 BOX 5242 | | | | BARRANQUITAS | PR | 00794 | |
| 5439701 | FLORES DAVID | 1723 W MERCURY WAY MARICOPA013 | | | | CHANDLER | AZ | | |
| 5614917 | FLORES DAVID J | 22505 NEW COMBES HWY | | | | HARLINGEN | TX | 78550 | |

Exhibit S
Class 4 GUC Ballot Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5614918 | FLORES DAYSI | APART669 | | | | GUAYNABO | PR | 00926 | |
| 5614920 | FLORES DELORES | 744 BAYOU TO BAYOU | | | | NEW IBERIA | LA | 70560 | |
| 5614921 | FLORES DESIRE | 30 DICKSON AVENUE | | | | NORTH PROVIDENC | RI | 02904 | |
| 5439702 | FLORES DESTINY | 815 N CAROLINA AVE | | | | MASON CITY | IA | | |
| 5416781 | FLORES DIANA | 534 S STATE HIGHWAY 359 | | | | MATHIS | TX | | |
| 5614922 | FLORES DIANE M | 239-2 LINDAVISTA | | | | SUNLAND PARK | NM | 88063 | |
| 5614923 | FLORES DIONICIO A | 116 LAWS LN | | | | STATESVILLE NC | NC | 28625 | |
| 5614924 | FLORES DOLORES | 1116 GARDENIA AVE | | | | LONG BEACH | CA | 90813 | |
| 5614925 | FLORES DULCE | 2521 PARKWAY DR | | | | EL MONTE | CA | 91732 | |
| 5614926 | FLORES EDGAR | 4104 CR LANE | | | | EVANS | CO | 80620 | |
| 5614927 | FLORES EDITH | 735 S 11TH AVE | | | | HANFORD | CA | 93230 | |
| 5614928 | FLORES EDITH F | 14351 SPRIGTIME LN | | | | MO | MO | 63033 | |
| 5614929 | FLORES ELBA | 52 SARATOGA ST2 | | | | EAST BOSTON | MA | 02128 | |
| 5614930 | FLORES ELENA | 305 EAST 19TH STREET | | | | RUSSELLVILLE | AR | 72801 | |
| 5614931 | FLORES ELIAS | 183 | | | | SAN LORENZO | PR | 00754 | |
| 5614932 | FLORES ELIAZER | HC 30 BOX 32759 | | | | SAN LORENZO | PR | 00754 | |
| 5614933 | FLORES ELIZABETH | 368 JAMES WAY APT G | | | | MARION | OH | 43302 | |
| 5614934 | FLORES ELSA | 426 ROSLAND DR | | | | KISSIMMEE | FL | 34741 | |
| 5614935 | FLORES EMA | 5656 CLARA ST | | | | BELL GARDENS | CA | 90201 | |
| 5614936 | FLORES EPIPHANY | 2323 E VAN BUREN ST 100 | | | | PHX | AZ | 85006 | |
| 5614937 | FLORES ERESTINA | 27 ELM ST | | | | MANCHESTER | NH | 03101 | |
| 5439705 | FLORES ERIC | 29 RANDIA DR | | | | ORLANDO | FL | | |
| 5614938 | FLORES ERIK | 10107 JADEMONT LN | | | | HOUSTON | TX | 77070 | |
| 5614939 | FLORES ESMERALDA | 4219 BYRD AVENUE | | | | RACINE | WI | 53405 | |
| 5614940 | FLORES ESTEBAN | HC 03 BOX 100406 | | | | COMERIO | PR | 00782 | |
| 5439707 | FLORES ESTHER | 2002 S EXPY 83 | | | | HARLINGEN | TX | | |
| 5614941 | FLORES ESTHER | 2002 S EXPY 83 | | | | HARLINGEN | TX | 78552 | |
| 5439709 | FLORES EVA | 951 FLAGSTONE DR | | | | DYER | IN | | |
| 5614942 | FLORES EVA | 951 FLAGSTONE DR | | | | DYER | IN | 46311 | |
| 5614943 | FLORES EVELYN | 1914 SPRING GARDEN ST | | | | LHC | AZ | 86403 | |
| 5614944 | FLORES FATIMA | 169 PERAL STREET | | | | CHULA VISTA | CA | 91915 | |
| 5439711 | FLORES FEDERICO | 6038 VERDUN LOOP C | | | | COLORADO SPRINGS | CO | | |
| 5614945 | FLORES FELIPE | 3148 BOULD ST | | | | LOS ANGELES | CA | 90063 | |
| 5614946 | FLORES FELIS | 1319 HUME DR | | | | SANGER | CA | 93657 | |
| 5439713 | FLORES FELIX | 8919 BRABURN ST | | | | SAN ANTONIO | TX | | |
| 5614947 | FLORES FERNANDO | CALLE 33 2A 23 MATROPOLI | | | | CAROLINA | PR | 00987 | |
| 5614948 | FLORES FERNANDO M | CALLE 5 J1 STA ELENA | | | | BAYAMON | PR | 00957 | |
| 5614949 | FLORES FLORES | 240E GEORGE | | | | BENSENVILLE | IL | 60106 | |
| 5614950 | FLORES FRANCISCO | 525 LINCOLN AVE | | | | ELGIN | IL | 60120 | |
| 5614951 | FLORES FRANCISCO L | 5437 TANEY AVENUE | | | | ALEXANDRIA | VA | 22304 | |
| 5439715 | FLORES GABRIEL | 6909 N 8TH ST APT 3 | | | | MCALLEN | TX | | |
| 5614952 | FLORES GABRIELA | 1435 HAWTHORNE AVENUE | | | | SMYRNA | GA | 30080 | |
| 5439719 | FLORES GABRIELLA | 3249 RONALD ST | | | | RIVERSIDE | CA | | |
| 5614953 | FLORES GLENDA | RESIDENCIAL LA MACETA ED 9APT2 | | | | ARECIBO | PR | 00612 | |
| 5439721 | FLORES GRABIELLA | 3249 RONALD ST | | | | RIVERSIDE | CA | | |
| 5614954 | FLORES HELEN | PO BOX 75 | | | | GRASS VALLEY | OR | 97029 | |
| 5614955 | FLORES HERMINIA | 1109 W SCCHABAUER | | | | HOBBS | NM | 88240 | |
| 5614956 | FLORES HILDA | 11580 PAWLEY AVE | | | | BONITA SPRINGS | FL | 34135 | |
| 5614957 | FLORES HORTENSIA | PO BOX 102 | | | | CROWLEY | CO | 81033 | |
| 5614958 | FLORES HUGO | 11826 FLORENCE AVE C | | | | SANTA FE SPRINGS | CA | 90670 | |
| 5439725 | FLORES IDA | 1417 FRIO ST | | | | CORPUS CHRISTI | TX | | |
| 5614959 | FLORES IGNASIO | 199 MARIETTA AVE | | | | PASSAIC | NJ | 07055 | |
| 5614960 | FLORES IRMA | 81 CAMILLE APT 15 | | | | EL PASO | TX | 79912 | |

Exhibit S

Class 4 GUC Ballot Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5614961 | FLORES ISABEL | 184 TYLER ST | | | | TWIN FALLS | ID | 83301 | |
| 5614962 | FLORES ISOLDA | 9135 SW 125TH AVE APT 109 P | | | | MIAMI | FL | 33186 | |
| 5439730 | FLORES ISRAEL | 2545 N 40TH DR | | | | PHOENIX | AZ | | |
| 5439732 | FLORES JAMES | 903 W AMBER ST | | | | SAN ANTONIO | TX | | |
| 5614964 | FLORES JANE | HC 70 BOX 30409 | | | | SAN LORENZO | PR | 00075 | |
| 5614965 | FLORES JANIE | 212 SAM HOUSTON DR APT 10 | | | | VICTORIA | TX | 77901 | |
| 5614966 | FLORES JANIEL | CAROLINA | | | | CAROLINA | PR | 00987 | |
| 5614967 | FLORES JASMINE | 124 UNIT A N 14TH ST | | | | FORT PIERCE | FL | 34950 | |
| 5614968 | FLORES JAVIER | AV AGUSTIN RAMOS CARRERO 10 | | | | ISABELA | PR | 00622 | |
| 5614969 | FLORES JEANETTE | 302 GLASGOW DR GLASGOW TRL COU | | | | NEWARK | DE | 19702 | |
| 5439734 | FLORES JENNIE | 510 W DUSTMAN RD APT 32 | | | | BLUFFTON | IN | | |
| 5614970 | FLORES JERRY | SECTOR LUIS CARLO BOQUERON | | | | CABO ROJO | PR | 00623 | |
| 5439736 | FLORES JESSICA | 303 WOODSIDE AVE | | | | NEWARK | NJ | | |
| 5614971 | FLORES JESSICA | 303 WOODSIDE AVE | | | | NEWARK | NJ | 07104 | |
| 5614972 | FLORES JESSICA M | 4319 AVENIDA CHOISE 2 | | | | SIERRA VISTA | AZ | 85635 | |
| 5614973 | FLORES JESUS | 405 E NAVAJO | | | | HOBBS | NM | 88240 | |
| 5416783 | FLORES JESUS V | 336 E DURIAN AVE | | | | COALINGA | CA | | |
| 5614974 | FLORES JEVELIN | 7203 PROCOPIO CIR | | | | COLUMBIA | MD | 21046 | |
| 5439738 | FLORES JOE | 10906 BENDING DR | | | | SAN ANTONIO | TX | | |
| 5614975 | FLORES JOHANNA | 8 NE 14TH AVE | | | | POMPANO BEACH | FL | 33060 | |
| 5439740 | FLORES JOHNATHAN | 531 S PAPA AVE | | | | KAHULUI | HI | | |
| 5614976 | FLORES JOHNNY | URBMASSO CALLE D NUM63 | | | | SANLORENZO | PR | 00754 | |
| 5614977 | FLORES JORGE H | 8901 BARNETT ST | | | | MANASSAS | VA | 20110 | |
| 5439742 | FLORES JOSE | 13100 PANDORA DR APT 166 | | | | DALLAS | TX | | |
| 5614978 | FLORES JOSE | 13100 PANDORA DR APT 166 | | | | DALLAS | TX | 75238 | |
| 5614979 | FLORES JOSE Y | BO TOMAS DE CASTRO | | | | CAGUAS | PR | 00725 | |
| 5416785 | FLORES JOSHUA | 950 CONCORD ST NE 2 | | | | SALEM | OR | | |
| 5614980 | FLORES JOYCE | 97 MAGNOLIA DR | | | | CONYERS | GA | 30012 | |
| 5439748 | FLORES JUAN | 8 PRICE ROAD | | | | AUGUSTA | NJ | | |
| 5614982 | FLORES JUAN C | 1017 W BISHOP ST APT B | | | | SANTA ANA | CA | 92703 | |
| 5614983 | FLORES JUAN R | 8004 CHANUTE PL APT 4 | | | | FALLS CHURCH | VA | 22042 | |
| 5614984 | FLORES JUANITA | 123 MCCORD AVE | | | | BAKERSFIELD | CA | 93308 | |
| 5614985 | FLORES JUDY | 536 CHATEAU DR | | | | SAN JOSE | CA | 95111 | |
| 5614986 | FLORES JULIA | 8250 SW 149 CT APT 104 | | | | MIAMI | FL | 33193 | |
| 5614987 | FLORES JUMARIE | PO BOX 1945 | | | | CAGUAS | PR | 00726 | |
| 5614988 | FLORES KARLA | 2027 NW 1 ST | | | | MIAMI | FL | 33125 | |
| 5614989 | FLORES KARMEN | 6865 MEADOWBROOK DR | | | | CLEARLAKE | CA | 95422 | |
| 5614990 | FLORES KATHIRIA | PO BOX 1295 | | | | SAINT JUST | PR | 00978 | |
| 5614991 | FLORES KATHLEEN | 7310 ROKEBY DR | | | | MANASSAS | VA | 20111 | |
| 5439754 | FLORES KATHY | 843 BLUE ASTOR DR | | | | SAN ANTONIO | TX | | |
| 5614992 | FLORES KIMBERLY | 97 LEISURE VIEW DR | | | | EAST FLAT ROCK | NC | 28726 | |
| 5614993 | FLORES KRISTA J | 7122 E BELLINGHAM DR | | | | TUCSON | AZ | 85730 | |
| 5614994 | FLORES LANEY | 4926 E 24TH | | | | KANSAS CITY | MO | 64127 | |
| 5439756 | FLORES LAURA | 1565 PARK ST APT 1 | | | | PEEKSKILL | NY | | |
| 5439758 | FLORES LEANDRO | 138 UNION RD UNIT 6 | | | | SPRING VALLEY | NY | | |
| 5614995 | FLORES LESDIANA | 4059 S RICHMOND | | | | CHICAGO | IL | 60632 | |
| 5439760 | FLORES LESLIE | 4861-2 THORNE COURT | | | | FORT HOOD | TX | | |
| 5614996 | FLORES LILIBETH | URB VILLA BOSQUES 156 | | | | CIDRA | PR | 00739 | |
| 5614997 | FLORES LILY | 3938 W MONTEBELLO AVE | | | | PHOENIX | AZ | 85019 | |
| 5614998 | FLORES LISBET | POBOX 970 | | | | TOA BAJA | PR | 00952 | |
| 5614999 | FLORES LIZA | 360 CALLE ARANJUEZ | | | | SAN JUAN | PR | 00923 | |
| 5439764 | FLORES LIZETTE | 520 GULF BANK RD TRLR 105 | | | | HOUSTON | TX | | |
| 5615000 | FLORES LORENA | 1200 COUNTY LINE RD APT 109 | | | | DELANO | CA | 93215 | |

Exhibit S
Class 4 GUC Ballot Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5439766 | FLORES LORENZO | 8833 CLEARVIEW DRIVE COOK031 | | | | ORLAND PARK | IL | | |
| 5615001 | FLORES LOURDES | LOURDES | | | | EL CAJON | CA | 92021 | |
| 5615002 | FLORES LUCIA | 1377 N G ST | | | | SAN BERNARDINO | CA | 92405 | |
| 5615004 | FLORES LUEILLE | 3171 HWY 146 SOUTH | | | | LIVINGSTON | TX | 77351 | |
| 5439768 | FLORES LUIS | 3625 S 58TH CT | | | | CICERO | IL | | |
| 5615005 | FLORES LUIS | 3625 S 58TH CT | | | | CICERO | IL | 60804 | |
| 5615006 | FLORES LYDIA | 448 | | | | MAYAGUEZ | PR | 00680 | |
| 5615007 | FLORES LYSBETH | 895 BRIDGETON PIKE SEWELL | | | | SEWELL | NJ | 08080 | |
| 5615008 | FLORES MADELYN | 2588 STONYBROOK AVE | | | | MERCED | CA | 95348 | |
| 5615009 | FLORES MAGGIE | 5113 HAINES AVE NE | | | | ALBUQUEQUE | NM | 87110 | |
| 5416787 | FLORES MAIRA | 359 MARILYN | | | | FARMERSVILLE | CA | | |
| 5615010 | FLORES MAIRA | 359 MARILYN | | | | FARMERSVILLE | CA | 93223 | |
| 5439770 | FLORES MANUEL | 15327 HERCULES | | | | HESPERIA | CA | | |
| 5615011 | FLORES MANUEL | 15327 HERCULES | | | | HESPERIA | CA | 92345 | |
| 5615012 | FLORES MARGARET | 8223 SW 107 AVE | | | | MIAMI | FL | 33173 | |
| 5439772 | FLORES MARGARIE | HC 50 BOX 22430 | | | | SAN LORENZO | PR | | |
| 5439774 | FLORES MARIA | 908 RANDALL ST | | | | BELOIT | WI | | |
| 5615013 | FLORES MARIA | 908 RANDALL ST | | | | BELOIT | WI | 53511 | |
| 5439778 | FLORES MARIA D | 9980 GENIE DR EL PASO141 | | | | EL PASO | TX | | |
| 5615014 | FLORES MARIA L | 1643 E 30TH ST APT B | | | | LORAIN | OH | 44055 | |
| 5615015 | FLORES MARIBEL | 845 WATSON LANE SP 50 | | | | LAS CRUCES | NM | 88005 | |
| 5615016 | FLORES MARILYN | 67 SANFORD ST | | | | EAST HAVEN | CT | 06512 | |
| 5615017 | FLORES MARIO | 1615 N J ST | | | | SAN BERNARDINO | CA | 92411 | |
| 5615018 | FLORES MARISOL | 896 CHALKSTONE AVENUE | | | | PROVIDENCE | RI | 02908 | |
| 5439780 | FLORES MARITZA | 164 CUMBERLAND SUFFOLK103 | | | | MASTIC | NY | | |
| 5615019 | FLORES MARTHA | 2190 GREGG LN | | | | BAKERSFIELD | CA | 93311 | |
| 5439782 | FLORES MARTIN | 401 ESTELLA DR | | | | MESA | WA | | |
| 5615020 | FLORES MARY | 53 WALKER STREET N | | | | QUINCY | MA | 02171 | |
| 5615021 | FLORES MASON | 432 ST LOUIS AVE | | | | LOVELAND | CO | 80537 | |
| 5439786 | FLORES MATTHEW | 114 OLIVER AVE | | | | SAVANNAH | GA | | |
| 5615022 | FLORES MAYRA P | 1488 14TH ST | | | | IMPERIAL BCH | CA | 91932 | |
| 5615023 | FLORES MELINA | PO BOX 1552 | | | | SABANA GRANDE | PR | 00637 | |
| 5615024 | FLORES MELISSA | 108 N DOMINO DR | | | | RUSKIN | FL | 33570 | |
| 5416789 | FLORES MELISSA N | 128W 127TH ST | | | | LOS ANGELES | CA | | |
| 5615025 | FLORES MELITZA | 4182 HARBOR DRIVE | | | | PALMYRA | NJ | 08065 | |
| 5615026 | FLORES MICHELE | PO BOX 1874 | | | | CAYEY | PR | 00737 | |
| 5615027 | FLORES MICHELLE | 19 MAGNOLIA ST | | | | PAWTUCKET | RI | 02860 | |
| 5439788 | FLORES MIGUEL | HC 3 BOX 40218 | | | | CAGUAS | PR | | |
| 5615028 | FLORES MIGUEL | HC 3 BOX 40218 | | | | CAGUAS | PR | 00725 | |
| 5615029 | FLORES MIGUELANGEL | EDAIST ST 2535 | | | | SAN LUIS | AZ | 85349 | |
| 5439791 | FLORES MIKA | 5556 VENTURA STREET TARRANT439 | | | | KELLER | TX | | |
| 5615030 | FLORES MIRANDA | 408 MISSOURI AVE | | | | SALINA | KS | 67401 | |
| 5439793 | FLORES MIRIAM | 21 CALLE BETANCES 1 | | | | SABANA GRANDE | PR | | |
| 5439795 | FLORES MIRNA | 5643 W CORONADO RD | | | | PHOENIX | AZ | | |
| 5615031 | FLORES N | 1107 PATTERSON AVE | | | | CORCORAN | CA | 93212 | |
| 5439797 | FLORES NANCY | 505 N 2ND N | | | | MAYWOOD | IL | | |
| 5615032 | FLORES NELLY | LOMAS DE SANTA MARTA 51 | | | | SAN GERMAN | PR | 00683 | |
| 5615033 | FLORES NELSON | BOX 6005 | | | | FAJARDO | PR | 00738 | |
| 5615034 | FLORES NICHOLAS | 131 SUNSET | | | | KINGSBURG | CA | 93631 | |
| 5615035 | FLORES NICOLAS | 438 CIRCLE L FARM RD | | | | HENDERSONVL | NC | 28792 | |
| 5439799 | FLORES NIDIA | 245 VISTA BONITA ST | | | | EL PASO | TX | | |
| 5615036 | FLORES NOEL | 7B ESTATE RATTAN | | | | CSTED | VI | 00820 | |
| 5615038 | FLORES NORA | 6600 MENAUL BLVD N E | | | | ALBUQUERQUE | NM | 87109 | |

Exhibit S
Class 4 GUC Ballot Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5615039 | FLORES NORMA | DAVINCI APT 404 | | | | SAN JUAN | PR | 00915 | |
| 5615040 | FLORES OMAX | HC 3 BOX 40234 | | | | CAGUAS | PR | 00725 | |
| 5615041 | FLORES OMAYRA | BO REAL | | | | PATILLAS | PR | 00723 | |
| 5615042 | FLORES ORTENCIA | 711 N WESTRIDGE | | | | WICHITA | KS | 67203 | |
| 5615043 | FLORES OSCAR R | 4506 COMMONS DR | | | | ANNAMDALE | VA | 20003 | |
| 5615044 | FLORES PABLO | 1048 N BERWICK BLVD | | | | WAUKEGAN | IL | 60085 | |
| 5615045 | FLORES PALMIRA M | 245 PINE CONE PARK | | | | PERHAM | MN | 56573 | |
| 5615046 | FLORES PAUL | 506 AVE B | | | | LEVELLAND | TX | 79336 | |
| 5615047 | FLORES PAULETTE | 200 CHEROKEE DR | | | | CALHOUN | GA | 30701 | |
| 5615049 | FLORES PEARL | 8011 W CATALINA DR | | | | PHOENIX | AZ | 85033 | |
| 5615050 | FLORES PEDRO | 6408 ELLIOTT PL | | | | HYATTSVILLE | MD | 20783 | |
| 5615051 | FLORES PENNY | 2254 PEPPERFERRY RD | | | | CHRISTIANSBURG | VA | 24073 | |
| 5615052 | FLORES RACHEL | 1010 POLK | | | | VICTORIA | TX | 77901 | |
| 5615053 | FLORES RALPH | 11008 HOLIDAY | | | | JACKSON | SC | 29831 | |
| 5615054 | FLORES RAMIRO | 1016 LELAND ST | | | | SPRING VALLEY | CA | 91977 | |
| 5615055 | FLORES RAMON | HC 02 BOX 9684 | | | | HORMIGUEROS | PR | 00660 | |
| 5615056 | FLORES RAMONA | 624 E 51ST ST | | | | LOS ANGELES | CA | 90011 | |
| 5615057 | FLORES RANONA | 3670 MCCALL AVE | | | | SELMA | CA | 93662 | |
| 5615058 | FLORES RAY | 1711 CORONADO AVE | | | | FORT PIERCE | FL | 34982 | |
| 5615059 | FLORES RENE | URB VILLA DEL CARMEN C2 AB-6 | | | | GURABO | PR | 00778 | |
| 5439803 | FLORES RICARDO | 2102 MONTERREY ST | | | | HIDALGO | TX | | |
| 5615060 | FLORES RICHARD | 12129 ROBERT RIVERA | | | | EL PASO | TX | 79936 | |
| 5615061 | FLORES RIGOBERTO | 421 1-3 HILBORN ST | | | | LODI | CA | 95240 | |
| 5615062 | FLORES RITA E | PO BOX 3603 | | | | INGLEWOOD | CA | 90304 | |
| 5439806 | FLORES ROBERT | 21 LINCOLN PL | | | | GLEN COVE | NY | | |
| 5615063 | FLORES ROBERT | 21 LINCOLN PL | | | | GLEN COVE | NY | 11542 | |
| 5615064 | FLORES ROBERTO | URB EL ARRENDADO A-34 | | | | SABANA GRANDE | PR | 00637 | |
| 5439808 | FLORES ROGELIO | 3260 HILLED KNL HALL139 | | | | GAINESVILLE | GA | | |
| 5615065 | FLORES ROGELIO L | 3532 S. 35TH ST | | | | OMAHA | NE | 68107 | |
| 5615066 | FLORES ROSA | 424 E MORTON ST | | | | DENISON | TX | 75021 | |
| 5615067 | FLORES ROSE | 2612 W FOREST HOME AVE | | | | MILWAUKEE | WI | 53215 | |
| 5615068 | FLORES ROSEANNA E | 16410 EL CENTRO ST | | | | HESPERIA | CA | 92345 | |
| 5615069 | FLORES ROSEMARY | 1224 AVENT | | | | CLINTON | OK | 73601 | |
| 5615070 | FLORES ROSIE | 18414 COLLINS ST | | | | TARZANA | CA | 91356 | |
| 5615071 | FLORES RUBANN | 2171 N HAMPTON RD | | | | BOISE | ID | 83704 | |
| 5615072 | FLORES RUBEN | 4310 N 71 ST DR | | | | PHOENIX | AZ | 85033 | |
| 5615073 | FLORES RUDY | 32145 VIA CESARIO | | | | TEMECULA | CA | 92592 | |
| 5439810 | FLORES RUTH | 3623 ROSEMEAD AVE | | | | LOS ANGELES | CA | | |
| 5615074 | FLORES RUTH | 3623 ROSEMEAD AVE | | | | LOS ANGELES | CA | 90032 | |
| 5615075 | FLORES SAMUEL | 1113WJACKSON | | | | LOVINGTON | NM | 88260 | |
| 5615076 | FLORES SAN J | 2001 BRISTOL RD | | | | LAREDO | TX | 78045 | |
| 5615077 | FLORES SANDRA | 2204 IRELAND DR | | | | FAY | NC | 28306 | |
| 5615078 | FLORES SANDY | 604 N C ST | | | | IMPERIAL | CA | 92251 | |
| 5615079 | FLORES SANTISHA | 120 STANWOOD STREET | | | | PROVIDENCE | RI | 02903 | |
| 5615080 | FLORES SARA | 4718 W 166TH ST | | | | LAWNDALE | CA | 90260 | |
| 5615081 | FLORES SASHA | 13533 FOX POINT RD | | | | VICTORVILLE | CA | 92392 | |
| 5615082 | FLORES SHEYLA | APT 279 | | | | AGUAS BUENAS | PR | 00703 | |
| 5615083 | FLORES SILVIA D | 1027 SW 29 CT | | | | MIAMI | FL | 33135 | |
| 5615084 | FLORES SOCORRO | 11013 WIZARD WAY APT | | | | ORLANDO | FL | 32836 | |
| 5615085 | FLORES SONIA | 415 STH COLARIDO AVE | | | | FRUITLAND | ID | 83619 | |
| 5615086 | FLORES STEPHAINE | 3980 ORLOFF AVE APT 9D | | | | BRONX | NY | 10463 | |
| 5615087 | FLORES STEPHANIE | 2438 S SIEGA AVE | | | | FRESNO | CA | 93725 | |
| 5615088 | FLORES STEVE | 8142 LOCUST DR | | | | LITTLETON | CO | 80125 | |

Exhibit S
Class 4 GUC Ballot Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5439812 | FLORES SUELLEN | 3707 KARLIE WAY | | | | DALLAS | TX | | |
| 5615089 | FLORES SUSAN | 6 ARMUCHEE TRL NE NONE | | | | ROME | GA | 30165 | |
| 5615090 | FLORES SUSANA | HC-01 BOX 7346 | | | | GURABO | PR | 00778 | |
| 5615091 | FLORES SYLVIA | BO MINILLAS CARR 831 KM | | | | BAYAMON | PR | 00956 | |
| 5615092 | FLORES TANIA | 3630 OWENS AVE | | | | LAS VEGAS | NV | 89110 | |
| 5615093 | FLORES TERESA | 6225 SARATOGA BLVD | | | | CORPUS | TX | 78414 | |
| 5615094 | FLORES TERESA L | 14602 CINDERWOOD CT | | | | HOUSTON | TX | 77015 | |
| 5615095 | FLORES TERESA M | 2801 RIO BRAVO SW | | | | ALBUQUERQUE | NM | 87105 | |
| 5615096 | FLORES THERESA | 14875 ROSEMARY DR | | | | VICTORVILLE | CA | 92394 | |
| 5615097 | FLORES TINA | 220 S LINGCOL ST APT 220 | | | | WEYAUWEGA | WI | 54983 | |
| 5439816 | FLORES TINO | 5019 101ST ST | | | | CORONA | NY | | |
| 5439818 | FLORES TINY | 5016 HESS | | | | SAGINAW | MI | | |
| 5615098 | FLORES TITO | 11228 DUNLOP TERRACE | | | | AUSTIN | TX | 78754 | |
| 5439820 | FLORES TONY | 1601 HILLTOP DR | | | | WACO | TX | | |
| 5615100 | FLORES VALERIE | 15201 JUPITER ST | | | | WHITTIER | CA | 90603 | |
| 5615101 | FLORES VANESA | 48672 PLAYA DEL AMOR | | | | COACHELLA | CA | 92236 | |
| 5439822 | FLORES VERONICA | 2621 HAWICK RD | | | | EL PASO | TX | | |
| 5615102 | FLORES VICTOR | HC 44 BOX 13125 | | | | CAYEY | PR | 00736 | |
| 5615103 | FLORES VICTORIA | 109 S 5TH ST | | | | SANFORD | NC | 27330 | |
| 5615104 | FLORES VIRGINA | 2532 FOWLER AVE | | | | OGDEN | UT | 84401 | |
| 5615105 | FLORES VIRTUDES | 5086 SE 102ND PL LOT A6 | | | | BELLEVIEW | FL | 34420 | |
| 5615106 | FLORES VIVIAN | CALLE ROBELS Y 31 JARDINES DE | | | | CATANO | PR | 00962 | |
| 5615107 | FLORES WALTER | 1019 E 56TH ST | | | | LOS ANGELES | CA | 90011 | |
| 5615108 | FLORES WANDA | URB TURABO GARDENS CALLE 13 Z9 | | | | CAGUAS | PR | 00725 | |
| 5615109 | FLORES WENDY J | 7489 TUSCAN LN | | | | FONTANA | CA | 92335 | |
| 5615110 | FLORES WENDY M | 1302 E PARK ST | | | | HOBBS | NM | 88240 | |
| 5615111 | FLORES WESLY | APART 1271 | | | | ARROYO | PR | 00714 | |
| 5615112 | FLORES WILDALIZ | CARR 3 KM 24 5 BO GUZMAN | | | | RIO GRANDE | PR | 00745 | |
| 5615113 | FLORES WILLIE | COND THOMAS VILLE PARK | | | | CAROLINA | PR | 00987 | |
| 5615114 | FLORES XIOMARA | PASEO AMPARO 2488 2 SECCION LE | | | | TOA BAJA | PR | 00949 | |
| 5615115 | FLORES YAMAIRA | BO 1608 | | | | LAJAS | PR | 00667 | |
| 5615116 | FLORES YISETTE | URB MADRID CALLE 1 A8 | | | | HUMACAO | PR | 00791 | |
| 5615118 | FLORES YOLANDA G | APARTADO 2367 | | | | JUNCOS | PR | 00777 | |
| 5439826 | FLORES YULIANA | 561 SHEWSBURY AVE | | | | LAS VEGAS | NV | | |
| 5615119 | FLORES YULONDA | 200 WATERFORD | | | | FREDERICKTOWN | MO | 63645 | |
| 5615120 | FLORES YVONNE | 709 EL SERENO DR | | | | BAKERSFIELD | CA | 93304 | |
| 5439828 | FLORES ZOILA | 5538 5TH STREET | | | | WASHINGTON | DC | | |
| 5615122 | FLORES ZULEMA | 4971 GALINA DR | | | | LAS CRUCES | NM | 88011 | |
| 4904713 | Flores, Bernarda Alamo | Redacted | | | | | | | |
| 4133922 | Flores, Randy | Redacted | | | | | | | |
| 5615123 | FLORESGONZALES ELIZABETH | HC 04 BOX15216 | | | | CAROLINA | PR | 00987 | |
| 5615124 | FLORESJUAREZ JOSE L | 301 SALOME DRIVE APT A | | | | CLARKESVILLE | GA | 30523 | |
| 5615125 | FLORESRIVERA KEISHA | 902 GUM BRANCH RD | | | | JACKSONVILLE | NC | 28540 | |
| 5615126 | FLORESROSADO VIMARIE | 134 ORCHARD HILL DR | | | | OXFORD | MA | 01540 | |
| 5439830 | FLORET ANTOINE | 436 MIDDLEWOOD RD | | | | MIDDLETOWN | NJ | | |
| 5615127 | FLORETTA BLACK | 2722A W GLENDALE AVE | | | | MILWAUKEE | WI | 53209 | |
| 5615128 | FLOREZ AGAPITA | 3405 20TH ST | | | | HIGHLAND | CA | 92346 | |
| 5439832 | FLOREZ CLAUDIA | 151 BRIGHT ST | | | | SAN FRANCISCO | CA | | |
| 5615129 | FLOREZ CONNIE | 26146 MAGNOLIA AVE | | | | RIVERSIDE | CA | 92879 | |
| 5615130 | FLOREZ CORY | 159 E COUNTRY RIDGE CT AP | | | | HAYDEN LAKE | ID | 83835 | |
| 5439834 | FLOREZ OMAR | 7927 W POMO ST | | | | PHOENIX | AZ | | |
| 5439836 | FLOREZ PEDRO | 418 PASEO RUISENOR | | | | PONCE | PR | | |
| 5615131 | FLOREZ PHYLLIS | 715 SOUTH 28TH 211 | | | | BILLINGS | MT | 59101 | |

Exhibit S
Class 4 GUC Ballot Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5615132 | FLOREZ ROSA | 7422 E 6TH ST | | | | KC | MO | 64124 | |
| 5615133 | FLOREZ THALIA | 4 NICKERSON ST | | | | PAWTUCKET | RI | 02860 | |
| 5439838 | FLOREZ WANDA | PO BOX 3047 | | | | JUNCOS | PR | | |
| 5439840 | FLORI ALBERT | 555 LEWIS FARM ROAD KENT003 | | | | GREENE | RI | | |
| 5439842 | FLORIAM FARLOW | 3612 DORSHIRE CT | | | | PASADENA | MD | | |
| 5615134 | FLORIAN DANA | PLEASE ENTER YOUR STREET ADDRE | | | | ENTER CITY | KY | 40383 | |
| 5404389 | FLORIDA ATLANTIC AIR CONDITIONING AND | REPAIR CORP | 11740 SW 110TH LN | | | MIAMI | FL | 33186 | |
| 4138875 | Florida Bulb & Ballast, Inc. | 1617 Cooling St. | | | | Melbourne | FL | 32935 | |
| 4861407 | FLORIDA BULB AND BALLAST INC | 1617 COOLING STREET | | | | MELBOURNE | FL | 32935 | |
| 5416791 | FLORIDA CITY GAS5410 | PO BOX 5410 | | | | CAROL STREAM | IL | | |
| 4139128 | Florida Construction Experts | 16115 S.W. 117 Ave. | Suite A-17 | | | Miami | FL | 33177 | |
| 4139000 | Florida Construction Experts | 16115 S.W. 117 Ave. | Suite A-17 | | | Miami | FL | 33177 | |
| 4138719 | Florida Construction Experts | 16115 S.W. 117 Ave | Suite A-17 | | | Miami | FL | 33177 | |
| 5615135 | FLORIDA CONSTRUCTION EXPERTS I | | | | | | | | |
| 5615136 | FLORIDA DEPARTMENT OF BUSINESS AND | 2601 BLAIR STONE ROAD | | | | TALLAHASSEE | FL | | |
| 5404390 | FLORIDA DEPT OF BUSINESS AND | PROFESSIONAL REGULATION | ATTN REVENUE DEPT | PO BOX 6300 | | TALLAHASSEE | FL | 32314 | |
| 5416793 | FLORIDA DEPT OF EDUCATION | PO BOX 277412 | | | | ATLANTA | GA | | |
| 5416797 | FLORIDA GOVERNMENTAL UTILITY AUTH - AQ | PO BOX 151225 | | | | CAPE CORAL | FL | | |
| 5615138 | FLORIDA KEYS AQUEDUCT AUTHORITY | 1100 KENNEDY DRIVE | | | | KEY WEST | FL | 33040-4021 | |
| 5615139 | FLORIDA KEYS ELECTRIC COOP ASSOC INC | PO BOX 377 | | | | TAVERNIER | FL | 33070-0377 | |
| 5615140 | FLORIDA LAKE MANAGEMENT INC | 731 DUVAL STATION STE 107-302 | | | | JACKSONVILLE | FL | 32218 | |
| 5615141 | FLORIDA LEISURE COMMUNITIES | 2417 REGENCY BLVD STE 6 | | | | AUGUSTA | GA | 30904 | |
| 5416799 | FLORIDA MALL ASSOCIATES LTD | DBA FLORIDA MALL | DBA FLORIDA MALL | | | ATLANTA | GA | | |
| 5849828 | Florida Mall Associates LTD | Simon Property Group, L.P. | 225 W. Washington Street | | | Indianapolis | IN | 46204 | |
| 5615142 | FLORIDA PEDRO | 5016 SOUTH SLAUSON AVE | | | | CULVER CITY | CA | 90230 | |
| 5416801 | FLORIDA PNEUMATIC MANUFACTURIN | | | | | | | | |
| 5416803 | FLORIDA POWER & LIGHT COMPANY FPL | GENERAL MAIL FACILITY | FPL GROUP INC | | | MIAMI | FL | | |
| 5615143 | FLORIDA POWER & LIGHT COMPANY FPL | GENERAL MAIL FACILITY | FPL GROUP INC | | | MIAMI | FL | 33188-0001 | |
| 5416805 | FLORIDA PUBLIC UTILITIES2137 | PO BOX 2137 | | | | SALISBURY | MD | | |
| 5615144 | FLORIDA TIMES UNION | DEPT 1261 P O BOX 121261 | | | | DALLAS | TX | 75312 | |
| 5839725 | Florida Times Union | Attn: Jamie Wagner | 455 6th St NW | | | Winter Haven | FL | 33881 | |
| 5615145 | FLORIDA TODAY | P O BOX 677592 | | | | DALLAS | TX | 75267 | |
| 5858484 | Florida Today -- Acct#125214 | Gannett Co., Inc. Law Dept. (Kathleen) | 7950 Jones Branch Dr | | | McLean | VA | 22107 | |
| 5439846 | FLORIDIA JESSICA | 64 LINDA DRIVE FAIRFIELD001 | | | | BRIDGEPORT | CT | | |
| 5615147 | FLORIDO CARLOS | 713 E LAUREL ST | | | | COMPTON | CA | 90221 | |
| 5615148 | FLORIFI CASTRO | XXXXXXXXXXX | | | | FOSTER CITY | CA | 94404 | |
| 5615149 | FLORINDA O MENDOZA | 2776 ASPEN LOOP | | | | SANTA FE | NM | 87507 | |
| 5615150 | FLORINE DYCUS | PLEASE ENTER YOUR STREET ADDRESS | | | | ENTER CITY | IN | 46234 | |
| 5615151 | FLORINE EDWARDS | PO BOX 104 | | | | HILLISTER | TX | 77624 | |
| 5615152 | FLORINE GARDNER | 18 KINGS AVE | | | | BALTIMORE | MD | 21222 | |
| 5416807 | FLORINE JONES | 13425 SUN VALLEY CIRCLE | | | | VICTORVILLE | CA | | |
| 5615153 | FLORINE LEE | 2150 NMCCORD RD | | | | TOLEDO | OH | 43615 | |
| 5615154 | FLORINE PUGH | 158 JOSH RD | | | | PELION | SC | 29123 | |
| 5615155 | FLORISELA CAMPOS | 7407 BANISTR PAS | | | | SAN ANTONIO | TX | 78254 | |
| 5615156 | FLORITA FOSTER | 3 WOODVIEW COURT APT D | | | | ALTON | IL | 62002 | |
| 5439848 | FLORIUK ALEJANDRA | 3310 ARROYOS PL | | | | EL PASO | TX | | |
| 5615157 | FLORJANCIC ANDREW | 13344 SCOTSMORE WAY | | | | HERNDON | VA | 20171 | |
| 5615158 | FLORKEVICZ SUE | 199 MCARTHUR AVE | | | | GARFIELD | NJ | 07026 | |
| 5439850 | FLORKIEWICZ STEVEN | 25437 ALTA LOMA | | | | LAKE FOREST | CA | | |
| 5615159 | FLORO ROBIN | 1216 W 43RD | | | | N LITTLE ROCK | AR | 72118 | |
| 5615160 | FLOROAIE LIVIU | 205 YOAKUM PKY 1610 | | | | ALEXANDRIA | VA | 23304 | |
| 5615161 | FLORRENE RUTLEDGE | 3511 BARR ST | | | | FORT WAYNE | IN | 46806 | |
| 5615163 | FLORS SUSANA | 576 LEVI CIR | | | | CHATSWORTH | GA | 30705 | |

Exhibit S
Class 4 GUC Ballot Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5615164 | FLORY CARLA | 541 WOOSTER RD N | | | | BARBERTON | OH | 44203 | |
| 5615165 | FLORY DONALD | 10331 HOTEL AVENUE NE | | | | ALBUQUERQUE | NM | 87123 | |
| 5439852 | FLORY GAIL | 149 SOPHER ST | | | | E STROUDSBURG | PA | | |
| 5615166 | FLORY MELISSA | 1812 WEST CLINTON | | | | GOSHEN | IN | 46526 | |
| 5615167 | FLORY MIKKI | 1620 33RD AVE | | | | GULFPORT | MS | 39501 | |
| 5615168 | FLORY PATRICIA | 128 CHRISTOPHER LN NE | | | | LUDOWICI | GA | 31316 | |
| 5615169 | FLORY WILLIAM JR | 608 MONTE VISTA DRIVE | | | | FORT WAYNE | IN | 46814 | |
| 5615170 | FLOSSIE SHULTZ | 104 | | | | LOUISVILLE | KY | 40228 | |
| 5615171 | FLOSSY BRIM | 911 WOOD ST | | | | HOPKINSVILLE | KY | 42240 | |
| 5615172 | FLOTE FLOTE | 408 REEF ROAD | | | | FAIRFIELD | CT | 06824 | |
| 5615173 | FLOTKOETTERJOHNSON AMANDAPHILL | 1306 WOODBRIDGE DR | | | | NN | VA | 23608 | |
| 5615174 | FLOTO RITA | 14670 SE 86TH TERRACE | | | | SUMMERFIELD | FL | 34491 | |
| 5615175 | FLOTOW STEPHANIE | 4353 RUSTIC TRAIL | | | | HILLSBORO | MO | 63050 | |
| 5615176 | FLOUNARY ESTELLA | 2625 SW 75TH ST APT28 | | | | GAINESVILLE | FL | 32608 | |
| 5615177 | FLOUNCIA MARIA | 206 WILSHIRE DRIVE | | | | HERNDON | VA | 20170 | |
| 5615178 | FLOUNORY DERAIL R | 723 E HALE ST | | | | AUGUSTA | GA | 30901 | |
| 5615179 | FLOURNOY AUNDREA | 593 ANGI RD | | | | MINDEN | LA | 71055 | |
| 5615180 | FLOURNOY BRIDGET B | 600 COLUMBIS ST | | | | MINDEN | LA | 71055 | |
| 5615181 | FLOURNOY CECILY | 24 ROSEMONT DR | | | | LITTLE ROCK | AR | 72204-4872 | |
| 5615182 | FLOURNOY GEORGE E | 4430 22ND AVE S | | | | ST PETERSBURG | FL | 33711 | |
| 5439854 | FLOURNOY JEANA | 623 E 38TH ST | | | | MARION | IN | | |
| 5615184 | FLOURNOY KARI | 789 GARDENWALKBLVD | | | | COLLEGE PARK | GA | 30349 | |
| 5615185 | FLOURNOY MISTY | 1807 LANDWAY | | | | DOVER | FL | 33527 | |
| 5615186 | FLOURNOY ROXIE | 6543 SUNSET DR | | | | ENTER CITY | FL | 32207 | |
| 5439856 | FLOW JOSH | 4945 SEIBERT AVE | | | | SAINT LOUIS | MO | | |
| 4883470 | FLOW MASTERS | P O BOX 901 | | | | CHILLICOTHE | OH | 45601 | |
| 5615187 | FLOW NOW B SCOTT | 3501 Stover St | Apt 171 | | | Fort Collins | CO | 80525 | |
| 5615188 | FLOWER AMBER | 10950 CHURCH ST APT 3814 | | | | RANCHO CUCAMONGA | CA | 91730 | |
| 5615190 | FLOWER JENNY | 7208 CRETE AVE | | | | SACRAMENTO | CA | 95824 | |
| 5615191 | FLOWER JOHN | 11013 REDCOACH ST | | | | SPRING HILL | FL | 34608 | |
| 5615192 | FLOWER L PEREZ | 303 W DALLAS AVE | | | | ARTESIA | NM | 88210 | |
| 5439858 | FLOWER SHAWN | P O BOX 322 | | | | GREENBELT | MD | | |
| 5615193 | FLOWERS ADRIAN A | 1220 ASPEN AVE | | | | COLUMBUS | GA | 31907 | |
| 5615194 | FLOWERS ALESHA | 1212 12TH ST ALESHA FLOWERS | | | | MIDWAY PARK | NC | 28544 | |
| 5615195 | FLOWERS AMY | 600 NORTH VARITY PARK WAY APT3 | | | | MIDDLETOWN | OH | 45042 | |
| 5439860 | FLOWERS ANDREA | 2328 W GARY ST | | | | BROKEN ARROW | OK | | |
| 5615196 | FLOWERS ANDREA | 2328 W GARY ST | | | | BROKEN ARROW | OK | 74012 | |
| 5615197 | FLOWERS ANGELA | 11010 CLAY PITRD LOT 7 | | | | TAMPA | FL | 33610 | |
| 5615199 | FLOWERS BAKING CO OF VILLA RIC | | | | | | | | |
| 5827257 | Flowers Baking Company of Bardstown, LLC | Redacted | | | | | | | |
| 5826342 | Flowers Baking Company of Batesville, LLC | 132 N. Broad Street | | | | Thomasville | GA | 31792 | |
| 5826227 | Flowers Baking Company of Bradenton, LLC | 132 N. Broad Street | | | | Thomasville | GA | 31792 | |
| 5826327 | Flowers Baking Company of Denton, LLC | 132 N. Broad Street | | | | Thomasville | GA | 31792 | |
| 5826081 | Flowers Baking Company of Jacksonville, LLC | Redacted | | | | | | | |
| 5826131 | Flowers Baking Company of Knoxville, LLC | Redacted | | | | | | | |
| 5827235 | Flowers Baking Company of Miami, LLC | 132 N. Broad Street | | | | Thomasville | GA | 31792 | |
| 5834926 | Flowers Baking Company of New Orleans, LLC | 132 N. Broad Street | | | | Thomasville | GA | 31792 | |
| 5826352 | Flowers Baking Company of Norfolk, LLC | Redacted | | | | | | | |
| 5828158 | Flowers Baking Company of Oxford, LLC | 132 N. Broad Street | | | | Thomasville | GA | 31792 | |
| 5826370 | Flowers Baking Company of Thomasvile, LLC | Redacted | | | | | | | |
| 5615200 | FLOWERS CATINA | PO BOX 91 | | | | ST ROSE | LA | 70087 | |
| 5615201 | FLOWERS CHARLES | 606 E VIRGINIA AVE | | | | BONIFAY | FL | 32425 | |

Exhibit S
Class 4 GUC Ballot Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5615202 | FLOWERS CINDY | 2952 UTICA AVE | | | | LORAIN | OH | 44052 | |
| 5615203 | FLOWERS CLARA | 606A MITCHELL ST | | | | KINSTON | NC | 28501 | |
| 5615204 | FLOWERS CYNTHIA | 671 CENTRAL AVE 206 | | | | JEFFERSON | LA | 70121 | |
| 5615205 | FLOWERS GARY | PLEASE ENTER YOUR STREET ADDRE | | | | ENTER CITY | WV | 26143 | |
| 5615206 | FLOWERS GLENDON | 2016 PEAK AVE | | | | CODY | WY | 82414 | |
| 5439862 | FLOWERS HEATHER | 551 W SCOTT AVE | | | | GILBERT | AZ | | |
| 5615207 | FLOWERS JAESA | 2909 MENDEN HALL | | | | WILMINGTON | DE | 19802 | |
| 5615208 | FLOWERS JASMINE | 2905 MLK APT 6 | | | | LEAVENWORTH | KS | 66048 | |
| 5615210 | FLOWERS JUSTIN | 10546 MORTIMERE LN | | | | EDMUNDSON | MO | 63134 | |
| 5615211 | FLOWERS LADONNA | 4045 MERAMEC APT 2E | | | | ST LOUIS | MO | 63116 | |
| 5615212 | FLOWERS LAWRENCE | 1905 SCENIC HWY N STE C | | | | SNELLVILLE | GA | 30078 | |
| 5615213 | FLOWERS LEEA E | 511 W 32ND ST | | | | LORAIN | OH | 44052 | |
| 5615214 | FLOWERS LILLIAN | 2802 ELDERMONT ST APTC | | | | BURLINGTON | NC | 27215 | |
| 5615215 | FLOWERS MARGARET | 613 OAK VALLEY DR | | | | SIMPSONVILLE | SC | 29680 | |
| 5439864 | FLOWERS MICHAEL | 5553 FORT ST | | | | COLORADO SPRINGS | CO | | |
| 5615216 | FLOWERS NITA | 1524 28TH STREET | | | | PARKERSBURG | WV | 26101 | |
| 5615217 | FLOWERS PATTY | 1016 FAIRCREST ST SW | | | | CANTON | OH | 97227 | |
| 5615218 | FLOWERS PATTY S | 2920 CATAWBA VALLEY DR | | | | SALEM | VA | 24153 | |
| 5615219 | FLOWERS PERCY | 4203 NE 2ND WAY APT 305 | | | | GAINESVILLE | FL | 32609 | |
| 5615220 | FLOWERS PORSHIA W | PO BOX 164 | | | | ALAPAHA | GA | 31622 | |
| 5615221 | FLOWERS RONNEL | PO BOX 735 | | | | PETERSBURG | VA | 23804 | |
| 5615222 | FLOWERS SHAMIYAH | 305 B LESLIE ST | | | | GOLDSBORO | NC | 27530 | |
| 5439870 | FLOWERS SHAWN | 21870 WOODSIDE DR | | | | SAUCIER | MS | | |
| 5615223 | FLOWERS SHIRLEY | 4262 E 128TH | | | | CLEVELAND | OH | 44105 | |
| 5615224 | FLOWERS STANLEY | 1100 FORT SELDON | | | | LAS CRUCES | NM | 88007 | |
| 5615225 | FLOWERS SUE | 2920 CATAWB VALLEY DR | | | | ROANOKE | VA | 24015 | |
| 5615226 | FLOWERS SYVETTA | 4117 SW 20TH AVE APT 23 | | | | GAINESVILLE | FL | 32607 | |
| 5615227 | FLOWERS TAMMY | 52 ELMWOOD PLACE | | | | GOOSE CREEK | SC | 29445 | |
| 5615228 | FLOWERS TERRI | 6705 SECOND AVE | | | | INDIAN TRAIL | NC | 28079 | |
| 4907684 | Flowers, Kimberly | Redacted | | | | | | | |
| 5615229 | FLOWERSBROWN WILLIEANN | 1707 W 144TH STREET 3 | | | | GARDENA | CA | 90247 | |
| 5615230 | FLOWERSCARTERS ARLENE | 434 YORK ST | | | | BURLINGTON | NJ | 08016 | |
| 5615231 | FLOWERSIXON MERILEE | 15970 SE BRENDA AVE | | | | PORTLAND | OR | 97267 | |
| 5615232 | FLOWERSPORISHA | 11006 KING FISHER DRIVE | | | | CHARLOTTE | NC | 28226 | |
| 5615233 | FLOWLER KIM | 500DOONBEG DR APT43 | | | | DUNCAN | SC | 29334 | |
| 5615234 | FLOY CHAPMAN | 145 DAVIS LANE | | | | CALHOUN | GA | 30701 | |
| 5615235 | FLOYD ALYSSA | 265 BARWICK RD | | | | BAINBRIDGE | GA | 39817 | |
| 5615236 | FLOYD ANDREA | 306EFOURTHST | | | | LUMBERTON | NC | 28358 | |
| 5615237 | FLOYD ANGEL | PO BOX 117 | | | | BLOXOM | VA | 23308 | |
| 5615238 | FLOYD ANGELA | 504 S 4TH ST | | | | LAKE WALES | FL | 33853 | |
| 5615239 | FLOYD ANNETTE | 32 REED ST | | | | TRON | GA | 30753 | |
| 5615240 | FLOYD BAYINAHS | 1424 A ANGELICA 2F | | | | STL | MO | 63107 | |
| 5615241 | FLOYD BELINDA G | 2802 ASHTON DR | | | | HEPHZIBAH | GA | 30815 | |
| 5615242 | FLOYD BEN | RT 4 BOX 986 | | | | SALEM | WV | 26426 | |
| 5615243 | FLOYD BILL | 677 MAGT RD | | | | MORGANTOWN | WV | 26501 | |
| 5439872 | FLOYD BILLIE | 13664 CR 3594 PONTOTOC123 | | | | ADA | OK | | |
| 5615244 | FLOYD BIVENS JR | 9455 GRANBY ST APT 7 | | | | NORFOLK | VA | 23503 | |
| 5615245 | FLOYD BLUTCHER | PLEASE ENTER YOUR STREET ADDRESS | | | | ENTER CITY | FL | 33426 | |
| 5416809 | FLOYD C MATTSON | P O BOX 7637 | | | | EUGENE | OR | | |
| 5615247 | FLOYD CANDACE | 2133 LINCOLN | | | | HOLLYWOOD | FL | 33179 | |
| 5615249 | FLOYD CECIL | 821 MAY ST | | | | HOLLY HILL | FL | 32117 | |
| 5615250 | FLOYD CHARLES | 6766 HWY 371 | | | | PRESCOTT | AR | 71857 | |
| 5615251 | FLOYD CHRISTA | 2761 NORTH BONNYVIEW RD | | | | REDDING | CA | 96001 | |

Exhibit S
Class 4 GUC Ballot Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5615252 | FLOYD CHRISTY | 1302 6TH PL S | | | | PHENIX CITY | AL | 36869 | |
| 5439874 | FLOYD CLIFFORD | 1541 COUNTY ROAD 312 | | | | THRALL | TX | | |
| 5615253 | FLOYD CORA | 601 LANDSHIRE WAY | | | | CONCORD | NC | 28025 | |
| 5416811 | FLOYD COUTNY COURT | PO BOX 1056 | | | | NEW ALBANY | IN | | |
| 5615254 | FLOYD DARLENE | PO BOX 10264 | | | | GULFPORT | MS | 39505-0264 | |
| 5439878 | FLOYD DERRICK | 52 FIRETHORN AVE | | | | GROTON | CT | | |
| 5615255 | FLOYD DIRK | 13517 PLOWSTONE CT | | | | CHARLOTTE | NC | 28278 | |
| 5615256 | FLOYD DOMENIQUE | 2840 HYDES FERRY RD | | | | NASHVILLE | TN | 37207 | |
| 5615257 | FLOYD DWAYNE | 1745 GARNER RD | | | | GREENVILLE | NC | 27834 | |
| 5615258 | FLOYD ELIZABETH | PO BOX 2952 | | | | LOMPOC | CA | 93438 | |
| 5439882 | FLOYD EULA | 1217 ARGONNE BLVD | | | | WINSTON SALEM | NC | | |
| 5615259 | FLOYD FERMELLA | 1365 SYLVAN RD APT 3 | | | | ATLANTA | GA | 30310 | |
| 5615260 | FLOYD GERVIN | 8227 GODDARD LN | | | | KNOXVILLE | TN | 86530 | |
| 5615261 | FLOYD J PLUMMER | 350 VILLAGE GREEN | | | | NASH | TN | 37217 | |
| 5615262 | FLOYD JAMES | 6417 WOODMONT RD | | | | JAMESTOWN | NC | 27282 | |
| 5615263 | FLOYD JANICE | 3417 MAPLE AVE | | | | BIRMINGHAM | AL | 35221 | |
| 5615264 | FLOYD JAZMINE M | 227 LACHICOTTE RD | | | | LUGOFF | SC | 29078 | |
| 5615265 | FLOYD JOYCE | 114 HENLEY ST | | | | RED SPRINGS | NC | 28377 | |
| 5615266 | FLOYD JUDITH | 6213 ALPINE RD SE | | | | OLALLA | WA | 98359 | |
| 5615267 | FLOYD KAREN | 17225 S 299TH WAVE | | | | BRISTOW | OK | 74010 | |
| 5439886 | FLOYD KAY | 10 ZARAHEMLA DR | | | | INWOOD | WV | | |
| 5439888 | FLOYD KELLEN | 2334 COUNTY ROAD 252 | | | | BERTRAM | TX | | |
| 5615268 | FLOYD KENDALL | PO BOX 152 | | | | LIVERMOORE FALLS | ME | 04254 | |
| 5416814 | FLOYD KENNETH JR | 1702 VILLAGE ROAD WEST L | | | | NORWOOD | MA | | |
| 5615269 | FLOYD L DUDLEY | 1770 KIMBERLY PL | | | | COLORADO SPG | CO | 80915 | |
| 5615270 | FLOYD LAKESHIA | 19 CR215A | | | | CORINTH | MS | 38834 | |
| 5615271 | FLOYD LASHAWNDA | 5348 DANBURY CIRCLE | | | | LAKE IN THE HILL | IL | 60156 | |
| 5615272 | FLOYD LATRICE | 1128 MAJORCA DR | | | | ST LOUIS | MO | 63138 | |
| 5615273 | FLOYD LAURA | 619 OSHAT RD | | | | LAKE CITY | SC | 29560 | |
| 5615274 | FLOYD LEVINE | 12166 LAUREL TERRACE DR | | | | STUDIO CITY | CA | 91604 | |
| 5615275 | FLOYD LILLIAN | 905 PIERECE ST | | | | DUBLIN | GA | 31021 | |
| 5615276 | FLOYD LISA | 27 OZARK PL | | | | ARNOLD | MO | 63010 | |
| 5615277 | FLOYD MARJORIE | PLEASE ENTER YOUR STREET ADDRE | | | | ENTER CITY | VA | 23703 | |
| 5615278 | FLOYD MARLA | 4901 LAKE PL S | | | | RENTON | WA | 98055 | |
| 5615279 | FLOYD MELVIN | 402 WILLIAMS ST | | | | ALBANY | GA | 31705 | |
| 5615280 | FLOYD METIA | 16 HEATHERFIELD DR | | | | SIMPSONVILLE | SC | 29680 | |
| 5615281 | FLOYD MICHELLE | 7302 N 36TH AVE CIRCLE | | | | OMAHA | NE | 68112 | |
| 5615282 | FLOYD NAOMI | 4257 FAIRWOOD DR | | | | TRINITY | NC | 27370 | |
| 5615283 | FLOYD NATHANIEL | 12439 WINDANCE DRIVE | | | | GULFPORT | MS | 39503 | |
| 5615285 | FLOYD NELL | 67 HERITAGE WAY DR | | | | ROME | GA | 30165 | |
| 5615286 | FLOYD NEY | 55 RIDGE LN | | | | LEVITTOWN | PA | 19055 | |
| 5615287 | FLOYD PATTY | PLEASE ENTER YOUR STREET ADDRE | | | | ENTER CITY | FL | 33306 | |
| 5615288 | FLOYD PIERSON | 1225 W JACKSON ST | | | | MUNCIE | IN | 47303 | |
| 5615289 | FLOYD PRICILLA | 1030 BRADDISH AVE | | | | BALTIMORE | MD | 21216 | |
| 5615290 | FLOYD PRISCILLA | 1030 BRADDISH AVE | | | | BALTIMORE | MD | 21216 | |
| 5439890 | FLOYD RICHARD | 1167 MCMILLAN SIDING ROAD | | | | PARKTON | NC | | |
| 5615291 | FLOYD RONNELL | 7438 FENNER ST APT 2 | | | | NORFOLK | VA | 23505 | |
| 5615292 | FLOYD RONNELL D | 3068 PARKSIDE DR APT 4 | | | | CHESAPEAKE | VA | 23324 | |
| 5615293 | FLOYD ROSS | 110 ALVIS LN | | | | WAXAHACHIE | TX | 75165 | |
| 5439892 | FLOYD ROUSHELL | 14008 STOUTLAND LN | | | | HORIZON CITY | TX | | |
| 5615294 | FLOYD SARBINA | 789 MAGNOLIA WAY APT 200 | | | | ATLANTA | GA | 30314 | |
| 5615295 | FLOYD SEIRRA | 991 KICKAPOO AVE | | | | AKRON | OH | 44305 | |
| 5615296 | FLOYD SHARON | 1005 TANGLEWOOD DR | | | | GASTONIA | NC | 28054 | |

Exhibit S
Class 4 GUC Ballot Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5615297 | FLOYD SHAWNITA | 320 CEDAR RD HELLERTOWN | | | | HELLERTOWN | PA | 18055 | |
| 5615298 | FLOYD SMITH | 601 S LAWSON AVE | | | | OKLAHOMA CITY | OK | 73130 | |
| 5615299 | FLOYD SONJA R | 10385S ARMY ROAD EXT S | | | | CHUNCHULA | AL | 36521 | |
| 5615300 | FLOYD STEPHANY | 18 LAKE DR UNIT K | | | | INMAN | SC | 29349 | |
| 5615301 | FLOYD SYNITA | 6 HILL RD | | | | HATTIESBURG | MS | 39402 | |
| 5615302 | FLOYD T CASTIANO | PO BOX 866 | | | | BLOOMFIELD | NM | 87413 | |
| 5615303 | FLOYD TAMIKA | 1400 28TH ST APT 332 | | | | GULFPORT | MS | 39501 | |
| S439894 | FLOYD TERENCE | 194 LAKE DR | | | | NEWBURGH | NY | | |
| 5615304 | FLOYD TERRISH | 663 E 42ND ST | | | | LOS ANGELES | CA | 90011 | |
| 5615305 | FLOYD THOMAS | 400 CRANFIELD RD | | | | ROXIE | MS | 39661 | |
| 5615306 | FLOYD TIERA | 1724 10TH ST APT 2N | | | | ROCKFORD | IL | 61104 | |
| 5615307 | FLOYD TONIA | 9703 RICHWOOD LN | | | | PORT RICHEY | FL | 34668 | |
| 5615308 | FLOYD W CUNNINGHAM | 7504 VANESSA DR NONE | | | | FORT WORTH | TX | 76112 | |
| 5615309 | FLOYD WILSON | 4942 HIGHLAND AVE | | | | RAVENNA | OH | | |
| 5615310 | FLOYD YOLNDA | 2158 YUKON CLIF DR | | | | RUSKIN | FL | 33570 | |
| 5615311 | FLOYD38542308 DEBRA | 6136 KIESTEL CT | | | | CHARLOTTE | NC | 28269 | |
| 5615312 | FLOYDENE M TOLEDO | WALTOWA AND N EASTER | | | | JEMEZ PUEBLO | NM | 87024 | |
| 5615313 | FLOYDIA JACKSON | 314 DREGER | | | | MEMPHIS | TN | 38109 | |
| 5615314 | FLOYED CARALINE | 1104 NORTH FRANKLIN ST | | | | DUBLIN | GA | 31021 | |
| 5615315 | FLUCKER JESSICA | 11401 DELLS RD | | | | MIAMI | FL | 33170 | |
| 5615316 | FLUCKER MYRA A | 4849 RISERS MILL RD | | | | ALPINE | AL | 35014 | |
| 5615317 | FLUDD DEBBIE | 9589 SIMMONS RD | | | | MCCLELLENVILLE | SC | 29458 | |
| 5615318 | FLUDD ELIZABETH | 5701 DUNDRUM ST LOT 162 | | | | CHARLESTON | SC | 29418 | |
| 5615319 | FLUDD JANETTI | 2812GLADSTONE DR | | | | RALEIGH | NC | 27610 | |
| 5615320 | FLUDD KATY | 401 ELLIOT DRIVE | | | | LADSON | SC | 29456 | |
| 5615321 | FLUDD KWANISHA | 556 PEDRA ROAD | | | | VARNVILLE | SC | 29944 | |
| 5615322 | FLUDD LYDIA | 207 WALKER ST | | | | MANNING | SC | 29102 | |
| 5615323 | FLUEHARTY JACKIE | 6820 CLIFFDALE RD #200 | | | | FAYETTEVILLE | NC | 28314-1936 | |
| S439900 | FLUELLEN ALLEN | 1904 GENE DRIVE | | | | MOUNT PLEASANT | TX | | |
| 5615324 | FLUELLEN ANTOINETTE | 213 THOMAS TERR | | | | LEBANON | TN | 37087 | |
| 5615325 | FLUELLEN ROBERTO | 605 16TH ST | | | | RADFORD | VA | 24141 | |
| 5615326 | FLUELLEN STACEY | 3889 OLD SEALE HWY | | | | PHENIX CITY | AL | 36869 | |
| 5615327 | FLUELLEN TABITHA | 719 CO RD 40 WEST | | | | PRATTVILLE | AL | 36067 | |
| 5615328 | FLUGENCE EARLINE | 12660 STAFFORD RD APT 223 | | | | STAFFORD | TX | 77477 | |
| 5615329 | FLUGENCE GLEN | 124 SOSTHENE RD | | | | CARENCRO | LA | 70520 | |
| 5615330 | FLUHARTY NATALIE T | 507 S BONITA AVE | | | | PANAMA CITY | FL | 32401 | |
| 5615331 | FLUITT ABRIE A | 4816 WILCOX RD | | | | NEW BERN | NC | 28562 | |
| 5615332 | FLUITT SHARONDA | 1609 UNIVERSITY PARK DR | | | | LANCASTER | SC | 29720 | |
| 5615333 | FLUITT SHARONDA L | 1609 UNNIVERSITY PART DR | | | | LANCASTER | SC | 29720 | |
| 5615334 | FLUKE ELECTRONICS CORPORATION | 7272 COLLECTION CTR DR | | | | CHICAGO | IL | 60693 | |
| 5615335 | FLUKER ADRIENNE L | 2346 N RICHARDS ST | | | | MILWAUKEE | WI | 53212 | |
| 5615336 | FLUKER CAPRICE | 13311 SOUTHVIEW | | | | CLEVELAND | OH | 44120 | |
| S439904 | FLUKER CHAUNDREA | 165 N OLD ORCHARD LN APT 1524 | | | | LEWISVILLE | TX | | |
| 5615337 | FLUKER FELICIA | 1009 CLAXTON DAIRY RD | | | | DUBLIN | GA | 31021 | |
| 5615338 | FLUKER GERMIKA | 110 BLUE FISH DR | | | | SEBRING | FL | 33870 | |
| 5416820 | FLUKER KATRINA D | 1402 BROOKE AVE | | | | MOBILE | AL | | |
| 5615339 | FLUKER LANADRA | 19 A WOODCREEK WAY | | | | ROME | GA | 30165 | |
| 5615340 | FLUM PATRICIA | 589 OCEAN AVE | | | | SUN VALLEY | NV | 89433 | |
| 5615341 | FLUNORY ANDRE | 42 DENO DR | | | | ASHEVILLE | NC | 28806 | |
| 5615342 | FLURRY ASHLEY | 215 N WILLOW CT | | | | TEMPLE | GA | 30179 | |
| S439906 | FLURRY BRADLEY | 2481 YAGGER BAY DR | | | | HILLIARD | OH | | |
| S439908 | FLURRY HELEN | 32769 ROME HILL RD | | | | LAKE ELSINORE | CA | | |
| 5615343 | FLURY DORA | 2650 E OLYMPIC BLVD | | | | LOS ANGELES | CA | 90023 | |

Exhibit S
Class 4 GUC Ballot Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5615344 | FLUTE BRENDA | 12309 TREETOPDRIVE 14 | | | | SILVERSPRING | MD | 20904 | |
| 5615345 | FLUTY TERRI | 3550 GRACE AVE | | | | HAINES CITY | FL | 33844 | |
| 5615346 | FLY JENNIFER | 716 BATTLEFIELD BLVD S | | | | CHESAPEAKE | VA | 23322 | |
| 5615347 | FLYE KRISTINA | 10888 BUDDY ELLIS RD | | | | DENHAM SPRINGS | LA | 70726 | |
| 5615348 | FLYER RICHARD | 100 LANE LAKE JAMES | | | | FREMONT | IN | 46737 | |
| 4879834 | FLYING COLORS TOYS INC | NW 5575 P O BOX 1450 | | | | MINNEAPOLIS | MN | 55485 | |
| 5416822 | FLYING STAR LLC | 1401 ESTES AVE | | | | ELK GROVE VILLAGE | IL | | |
| 5615350 | FLYMA CULBRETH | 2325 MURILLA WAY S | | | | ST PETERSBURG | FL | 33712 | |
| 4797289 | FLYNN  , DENNIS AND DEBBIE | DBA D&D SALES | 5280 OXBURY AVE | | | COCOA | FL | 32926 | |
| 5439910 | FLYNN ALICE | 3401 PEPPERMINT HILLS DR | | | | MARYVILLE | TN | | |
| 5615351 | FLYNN ARIEYA | 14202 CORRIDON AVE | | | | MAPLE | OH | 44137 | |
| 5615352 | FLYNN BARTHOLOMEW | 3850 W MAPLE AVE | | | | CHICAGO | IL | 60624 | |
| 5615353 | FLYNN BECKY | 5003 COUNTY ROAD 16B | | | | WEST LIBERTY | OH | 43357-3721 | |
| 5439912 | FLYNN BONNIE | 3900 DIETZ LANE MUSKINGUM119 | | | | ZANESVILLE | OH | | |
| 5615355 | FLYNN DMEASHIA | 247 LIMIT ST | | | | DARLINGTON | SC | 29532 | |
| 5439914 | FLYNN ED | 2984 SECLUDED ACRES DR ALLEGAN005 | | | | DORR | MI | | |
| 5615356 | FLYNN ENTERPRISES LLC | 2203 S WALNUT ST | | | | HOPKINSVILLE | KY | 42240 | |
| 5849390 | Flynn Enterprises, LLC | c\o Neal & Harwell, PLC | 1201 Demonbreun Street, Suite 1000 | | | Nashville | TN | 37203 | |
| 5849922 | Flynn Enterprises, LLC | Redacted | | | | | | | |
| 5439916 | FLYNN IAN | 2 ROGERS AVE 1 | | | | SOMERVILLE | MA | | |
| 5615357 | FLYNN JACKIE | 23 MCNAUUTON | | | | AKRON | OH | 44305 | |
| 5615358 | FLYNN JENNIFER A | 101 BLUEBIRD ROAD | | | | HOLLAND | PA | 18966 | |
| 5439918 | FLYNN JOHN | 3233B COGHLAN RD | | | | DOVER | NJ | | |
| 5615359 | FLYNN KAREY R | 677A MORGAN HILL RD | | | | FAIRVIEW | NC | 28730 | |
| 5416824 | FLYNN LAVRAR ESQUIRE | ZAKHEIM & ASSOCIATES P A 1045 SOUTH UNIVERSITY DR SUITE | | | | PLANTATION | FL | | |
| 5615360 | FLYNN LISA | 1722 EWING RD | | | | EWING | KY | 41039 | |
| 5439923 | FLYNN MICHAEL | 5937 FORNOF RD | | | | COLUMBUS | GA | | |
| 5615361 | FLYNN MITZI | 602 NEW ST | | | | GRAHAM | NC | 27253 | |
| 5615362 | FLYNN SHERRY | 3519 E INDENPENCE | | | | TULSA | OK | 74115 | |
| 5439925 | FLYNN SYLVIA | 509 CRON ST | | | | CELINA | OH | | |
| 5615363 | FLYNN TIFFANY | 5066 PENSACOLA BLVD | | | | MORAINE | OH | 45439 | |
| 5615364 | FLYNN VICKEY | 4515 SAN JUAN AVE | | | | FAIR OAKS | CA | 95628 | |
| 5810588 | Flynn, Dennis and Debbie | Redacted | | | | | | | |
| 5837656 | FLYNN, NETTIE W | Redacted | | | | | | | |
| 4757460 | Flynn, Nettie W | Redacted | | | | | | | |
| 5615365 | FLYNT ANGELIA | 100 MERRYWOOD | | | | NICHOLASVILLE | KY | 40356 | |
| 5615366 | FLYNT DARLENE | PLEASE ENTER YOUR STREET ADDRE | | | | ENTER CITY | OH | 44120 | |
| 5439927 | FLYNT JOHN | 56010 TYTY RD | | | | ASTOR | FL | | |
| 5615367 | FLYOD LASHENDA | 24 MARY STREET | | | | CHAS | SC | 29403 | |
| 5615368 | FLYOD SHAWNDA | 114 BOUQUET DRIVE | | | | YOUNGSTOWN | OH | 44509 | |
| 5615369 | FLYTHE SAMELLA | 10051 ROYAL DR | | | | ST LOUIS | MO | 63136 | |
| 5615370 | FLYTHE ZANETTA | 5704 SHINOOK CT | | | | RALEIGH | NC | 27610 | |
| 5796033 | FM GENERATOR INC | 35 PEQUIT ST | | | | CANTON | MA | 02021 | |
| 5615371 | FNAME LNAME | 11546 DELVIN DRIVE | | | | STERLING HEIGHTS | MI | 48314 | |
| 5615372 | FNECHELLE MCDONALD | 7075 W GOWAN RD | | | | LAS VEGAS | NV | 89129 | |
| 5615373 | FNOTE ELLISON | 18520 TRINITY | | | | DET | MI | 48219 | |
| 5615375 | FNU KHURRAM | 623 SUNRISE HIGHWAY | | | | LYNBROOK | NY | 11563 | |
| 5615377 | FO GELISA M | 718 36TH AVE S | | | | ST PETE | FL | 33705 | |
| 4861845 | FOAMFANATICS LLC | 1762 AIRPORT WAY SOUTH | | | | SEATTLE | WA | 98134 | |
| 4326317 | FOBBS, AMANDA | Redacted | | | | | | | |
| 5615378 | FOBERT HEIDI K | 17 CHIPPER DR | | | | SOUTH GRAFTON | MA | 01560 | |

Exhibit S
Class 4 GUC Ballot Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5615379 | FOC ANTRONETTE | 6320 W KAUL AVE4 | | | | MIL | WI | 53218 | |
| 5439931 | FOCARINO JENNIFER | 76 SYLVAN CREST DRIVE | | | | SOUTHBURY | CT | | |
| 5615380 | FOCHLER DONNA | 2408 4TH AVE | | | | ALTOONA | PA | 16602 | |
| 5615381 | FOCKLER BOBBI | 100 MICHIGAN AVE | | | | CHARLESTON | WV | 25311 | |
| 4800313 | Focus Camera LLC | 905 Mcdonald Ave | | | | Brooklyn | NY | 11218 | |
| 5416826 | FOCUS CAMERA LLC | 905 MCDONALD AVE | | | | BROOKLYN | NY | | |
| 5615382 | FOCUS DAILY NEWS | P O BOX 1714 | | | | DESOTO | TX | 75123 | |
| 4867752 | FOCUS MICRO INC | 4640 CAMPUS PLACE STE 100 | | | | MUKILTEO | WA | 98275 | |
| 4138579 | Focus Technology (USA) Inc. | 1150 S. Milliken Ave. | | | | Ontario | CA | 91761 | |
| 5416829 | FOCUS TECHNOLOGYUSAINC | 1150 S MILLIKEN AVENUE | | | | ONTARIO | CA | | |
| 5615383 | FODE AARON | 841 ZION RD | | | | CROSS | SC | 29436 | |
| 5439932 | FODEL DEBBIE | 2 HOBAN CT | | | | NOTTINGHAM | MD | | |
| 5615384 | FODEREKIA JONES | 1200 W HOLDEN AVE | | | | ORLANDO | FL | 32839 | |
| 5615385 | FOED JERLINE | 309 W 2ND ST | | | | LELAND | MS | 38756 | |
| 5615386 | FOERMAN LASHAUN | 130 RED PINE DR | | | | SEBRING | FL | 33872 | |
| 5615387 | FOERMEAN WILLIAM C | 1412 MADISON AVE UPPER | | | | SOUTH MILWAUKEE | WI | 53172 | |
| 5615388 | FOERSCH DENISE D | 5111 PELICAN RD | | | | GRANBY | MO | 64844 | |
| 5615389 | FOERSTER ABBIGAIL | 1345 CASTILLION DR NE | | | | WARREN | OH | 44484-1472 | |
| 5615390 | FOERSTER BERNABETTE | N A PO | | | | BATON ROUGE | LA | 70806 | |
| 5439936 | FOERSTER RYAN | 425 OCEAN VIEW AVE | | | | BROOKLYN | NY | | |
| 5615391 | FOESIG SABRINA | 633 WALNUT ST | | | | LEBANON | PA | 17042 | |
| 5615392 | FOFANAH ANGEL | 701 H ST APT F | | | | CENTRALIA | WA | 98531 | |
| 5615393 | FOFANAH KADIE | 101 SOUTH REYNOLDS ST | | | | ALEXANDRIA | VA | 22304 | |
| 5615394 | FOFANEH AGNES | 14222 KIMBERLEY | | | | HOUSTON | TX | 77079 | |
| 5615395 | FOFT MICHAEL | 6024 BROKEN BOW DR | | | | CITRUS HTS | CA | 95621 | |
| 5439940 | FOGARTY JEANNIE | 425 ENA RD SUITE A1 | | | | HONOLULU | HI | | |
| 5615396 | FOGARTY PEGGY | 113 BRANSON RD | | | | VIENNA | MO | 65582 | |
| 5439942 | FOGARTY ROBERT | 88 RAYMAR DR | | | | SPRINGFIELD | OH | | |
| 5439944 | FOGARTY VIOLET | 2645 OAK RD | | | | DELAND | FL | | |
| 5439946 | FOGARTY YVONNE | 99 FERREE PL | | | | GRANITEVILLE | SC | | |
| 5615397 | FOGEL RANDALL | 6649 US HIGHWAY 1 | | | | FORT PIERCE | FL | 31951 | |
| 5615398 | FOGEL THERESA | 9006 HINTON AVE | | | | BALTO | MD | 21219 | |
| 5615399 | FOGELMAN MALEE | 5221 TIFFANY LN | | | | PANAMA CITY | FL | 32404 | |
| 5615400 | FOGELQUIST JANET | 4602 SMITH RD | | | | SANFORD | VA | 27332 | |
| 5615401 | FOGELSONG CHANDA J | 1802 E POLE RD | | | | EVERSON | WA | 98247 | |
| 5615402 | FOGETY HETHER | 8809 MANOR LOOP | | | | LAKEWOOD RANCH | FL | 34202 | |
| 5439948 | FOGG DAVID | 11 FOGGY LANE | | | | CUSHING | ME | | |
| 5439950 | FOGG EDWIMN | PO BOX 63 | | | | WINN | ME | | |
| 5615403 | FOGG EILEEN | 11111 ARECA DR | | | | PORT RICHEY | FL | 34668 | |
| 5615404 | FOGG GAIL | 13811 BRIARWOOD DR APT 1424 | | | | LAUREL | MD | 20708 | |
| 5615405 | FOGG GLORIA | 1029 WILLOW GREEN DR | | | | NEWPORT NEWS | VA | 23602 | |
| 5615406 | FOGG JASPER | 313 S CHAVIS ST | | | | FRANKLINTON | NC | 27525 | |
| 5439952 | FOGG LINDA | 1939 SULLIVAN AVE | | | | ST LOUIS | MO | | |
| 5615407 | FOGG LINDA | 1939 SULLIVAN AVE | | | | ST LOUIS | MO | 63107 | |
| 5615408 | FOGG MICHELLE | 28 CONCORD ROAD | | | | DARBY | PA | 19023 | |
| 5615409 | FOGGIE RUBY | 92 JACCK FROST DRIVE | | | | WATERLOO | SC | 29648 | |
| 5615410 | FOGGIE TYRA | 165 Apple Ave | | | | Maryland Hts | MO | 63043-2707 | |
| 5615412 | FOGLE ANGEL | 1521 CAMERON CT | | | | WILMINGTON | NC | 28401 | |
| 5615413 | FOGLE BARBARA | 1760 BRANCHDALE HWY | | | | VANCE | SC | 29163 | |
| 5615414 | FOGLE CYNTHIA | 122 KEYPORT COURT | | | | ORANGEBURG | SC | 29118 | |
| 5439954 | FOGLE DANELL | 217 N STATE ST N | | | | LITCHFIELD | IL | | |
| 5615416 | FOGLE JACONNA | 5717 FOOTE STREET | | | | WASHINGTON | DC | 20019 | |
| 5439956 | FOGLE KAY | 2029 SNYDERSBURG ROAD | | | | WESTMINSTER | MD | | |

Exhibit S
Class 4 GUC Ballot Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5615417 | FOGLE KIMBERLY | 2251 STATE ROUTE 307 | | | | AUSTINBURG | OH | 44010 | |
| 5615418 | FOGLE LATASHA | 3649 6TH ST SE APT 100 | | | | WASHINGTON | DC | 20032 | |
| 5615419 | FOGLE LISA | 5627 ATTAWAY STREET | | | | NORTH CHARLESTON | SC | 29406 | |
| 5439958 | FOGLE RYAN | 305 IVY POINTE DR | | | | ELIZABETHTOWN | KY | | |
| 5615420 | FOGLE S | TRINIDAD AVENUE | | | | WASHINGTON | DC | 20019 | |
| 5439960 | FOGLE SANDRA | 119 FLUDD ST | | | | SANTEE | SC | | |
| 5615421 | FOGLE SHERI C | 186 CLOVERDALE LANE | | | | ORANGEBURG | SC | 29115 | |
| 5439962 | FOGLE STEVE | 118 BEATTY AVE | | | | RICHWOOD | OH | | |
| 5615422 | FOGLE STEVEN E | 1223 FULLER MILL RD | | | | TRINTY | NC | 27370 | |
| 5615423 | FOGLE VICTORIA | 571 MAIN ACE RT 3 | | | | QUAKER CITY | OH | 43773 | |
| 5439964 | FOGLEMAN JEREMY | 124 POND DRIVE | | | | KATHLEEN | GA | | |
| 5615424 | FOGLEMAN JESSICA | 1585 CLARKS LANDING ROAD | | | | ROCKY POINT | NC | 28457 | |
| 5439966 | FOGLEMAN LIZBETH | 8321 EAST LORENZO LANE | | | | YUMA | AZ | | |
| 5615425 | FOHRMAN SCOTT | 625 RED COACH LN | | | | ALGONQUIN | IL | 60102 | |
| 5615426 | FOHS CHAD | 9795 OUTING AVE | | | | PASADENA | MD | 21122 | |
| 5439968 | FOIT JASON | 346 GOSHEN LANE | | | | GAHANNA | OH | | |
| 5439970 | FOK KHRYSTYNA | 131 RAINBOW TRL | | | | DENVILLE | NJ | | |
| 5615428 | FOKETI ALANI | 14822 CHANDRON | | | | GARDENA | CA | 90249 | |
| 5615429 | FOLA MAURICE | 6038 S MORGAN ST | | | | CHICAGO | IL | 60621 | |
| 5615430 | FOLAND CHRISTINA | 3244 LARK DR | | | | DENTON | NC | 27239 | |
| 5615431 | FOLARIN ABBY | 1833 JOSHUA DR | | | | LAWRENCEVILLE | GA | 30045 | |
| 5615432 | FOLASHADE AINA | 11620 STEWART LN APT 204 | | | | SILVER SPRING | MD | 20904 | |
| 5615433 | FOLCARELLI DONNA | 4 HILL AND VALE | | | | NORTH CONWAY | NH | 03860 | |
| 5615434 | FOLDEN PAULINE | 8346 FANTASIA PARK WAY | | | | RIVERVIEW | FL | 33578 | |
| 5615435 | FOLDER APRIL | ADD ADDRESS | | | | ADD ADDRESS | MD | 21244 | |
| 5615436 | FOLDS CHRISTIAN | 1846 COUNTY ROAD 9 | | | | NEWTON | AL | 36352 | |
| 5439972 | FOLDS JULIAN | 123 4TH AVENUE | | | | GRIFFIN | GA | | |
| 5439974 | FOLEY ARLEY | 2382 HWY 1545 | | | | RUSSELL SPRINGS | KY | | |
| 5439976 | FOLEY CAROLYN | 10 S DOUGLAS AVE APT 1 | | | | MARGATE CITY | NJ | | |
| 4870555 | FOLEY COMPANY | 7501 FRONT STREET | | | | KANSAS CITY | MO | 64120 | |
| 5615437 | FOLEY DARLENE | PO BOX 234 | | | | FULTON | MO | 65251 | |
| 5439978 | FOLEY DOROTHY | 224 SANDERSON AVE | | | | OLYPHANT | PA | | |
| 5439980 | FOLEY EDWARD | 39 ROWLEY ST HAMPDEN013 | | | | AGAWAM | MA | | |
| 5615438 | FOLEY ELIZABETH | 3805 OLD POST COURT | | | | VIRGINIA BEACH | VA | 23452 | |
| 5439982 | FOLEY EMILY | W126S6370 Coleridge CT | | | | Muskego | WI | 53150-3019 | |
| 5615439 | FOLEY ERIN M | 8 S OSCEOLA AVE | | | | ORLANDO | FL | 32801 | |
| 5439984 | FOLEY FRED | 614 BEECH ST ROCKLAND MA PLYMOUTH023 | | | | ROCKLAND | MA | | |
| 5615440 | FOLEY JENNIFER E | 67 BUSH ST | | | | DARTMOUTH | MA | 02748 | |
| 5416833 | FOLEY JIM | 237 ELIZABETH ST NONE | | | | NORTHHAMPTON | MA | | |
| 5615441 | FOLEY JOANNE W | 122 SHERWOOD CT | | | | OZARK | AL | 36360 | |
| 5439986 | FOLEY JOHN | 30439 WESTMORE DR | | | | MADISON HEIGHTS | MI | | |
| 5615442 | FOLEY JOHN | 30439 WESTMORE DR | | | | MADISON HEIGHTS | MI | 48071 | |
| 5615443 | FOLEY JULIAN | 1946 SOUTH VAUGHAN WAY | | | | AURORA | CO | 80014 | |
| 5615444 | FOLEY KEVIN | 315 S KENNEDY 1304 | | | | SHAWNEE | OK | 74801 | |
| 5439988 | FOLEY KRISTINA | 5906 THURBER DR EL PASO RTA 041 | | | | COLORADO SPRINGS | CO | | |
| 5439990 | FOLEY MIKE | 615 SPRUCE AVE | | | | SAYVILLE | NY | | |
| 5615445 | FOLEY MONTY | 300 FOUR CENTER DR | | | | HUMBLE | TX | 77338 | |
| 5615446 | FOLEY PAULA | 111 FITZROY DR | | | | HINGHAM0204 | MA | 02043 | |
| 5439992 | FOLEY RACHEL | 107 MINERVA STREET | | | | TONAWANDA | NY | | |
| 5439994 | FOLEY RYAN | 888 N QUINCY ST 1012 ARLINGTON013 | | | | ARLINGTON | VA | | |
| 5615447 | FOLEY SANDY | 121 WASHINGTON ST | | | | RUMFORD | ME | 04276 | |
| 5439996 | FOLEY SELENA | 311 S 3RD E | | | | SODA SPRINGS | ID | | |
| 5615448 | FOLEY SHERRY | 9785 WASHINGTON CIR | | | | JONESBORO | GA | 30238 | |

Exhibit S
Class 4 GUC Ballot Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5439998 | FOLEY TERESA | 3955 E VANTAGE POINTE LN ADA001 | | | | MERIDIAN | ID | | |
| 5615449 | FOLEY TISHA | 324 GEVIE DR | | | | XXXXX | CA | 91205 | |
| 5615450 | FOLEY TONYA | ECLINED | | | | ROANOKE | VA | 24017 | |
| 5615451 | FOLH JESUS | PO BOX 2242 | | | | VEGA BAJA | PR | 00694 | |
| 5615453 | FOLK CHARLES | 2658 NORTHUMBERLAND HIGHWAY | | | | LOTTSBURG | VA | 22511 | |
| 5440000 | FOLK HARRY | 2575 S SYRACUSE WAY APT I208 | | | | DENVER | CO | | |
| 5615454 | FOLK JOHN | PLEASE ENTER YOUR STREET ADDRE | | | | ENTER CITY | PA | 15020 | |
| 5440002 | FOLK JUDITH A | PO BOX 1035 | | | | KAMUELA | HI | | |
| 5440004 | FOLK PENELOPE | 2730 REGENCY DR | | | | LAKE ORION | MI | | |
| 5615455 | FOLKES ERROL C | 181 STANLEY PL | | | | HACKENSACK | NJ | 07601 | |
| 5440006 | FOLKES JUDY | 1750 S MAIN ST SP 50 | | | | WILLITS | CA | | |
| 5615456 | FOLKRAFT CO LTD | 3905 LACASTER LANE N APT | | | | MINNEAPOLIS | MN | 55441 | |
| 4132689 | Folkraft CO., LTD. | c/o FOLKRAFT CO., LTD | Attn: Ke Hui Min | 1004,No.6,Lane 180,Sec.6, Minquan E. Rd | Neihu District | Taipei City 114 | | | TAIWAN |
| 4133649 | FOLKRAFT CO., LTD. | 1004, No.6, Lane 180, Sec.6, Minquan E. Rd. | Neihu District | | | Taipei City | | 114 | Taiwan (R.O.C.) |
| 5440008 | FOLKROD LAURIE | 107 W MAIN ST | | | | WATERLOO | NY | | |
| 5440010 | FOLKS GLORIA | PO BOX 103 | | | | BOYNTON | OK | | |
| 5615457 | FOLLA BESUFKAD | 905 SOMERSET PLACE | | | | HYATTSVILLE | MD | 20783 | |
| 5615458 | FOLLETT KIM | PO BOX 2274 | | | | RIDGECREST | CA | 93555 | |
| 5615459 | FOLLIN NADINE | 3306 EVA DR NW | | | | CONCORD | NC | 28027 | |
| 5615460 | FOLLINS ROBBIE | 613 CYPRESS ST | | | | COLUMBUS | MS | 39702 | |
| 5615461 | FOLLMER KIM | 725 BURBANK CIRCLE | | | | SMYRNA | GA | 30080 | |
| 5440011 | FOLLMER NICOLE | 120 NORFOLK STREET 1F | | | | CAMBRIDGE | MA | | |
| 5440013 | FOLLO RACHEL | 218 COUNTRY CLUB ROAD | | | | NEW BRITAIN | CT | | |
| 5615462 | FOLLOWELL ANNELIESE | 7321 CENTENNIAL ST | | | | FOUNTAIN | CO | 80817 | |
| 5615464 | FOLOLE SCOTT | 2342 KALENA DRIVE | | | | HONOLULU | HI | 96819 | |
| 5615465 | FOLSE CHRISTINE | 3801TUPELO ST | | | | METAIRIE | LA | 70002 | |
| 5615466 | FOLSE JULIE | 2146 HWY 182 LOT 1 | | | | RACELAND | LA | 70394 | |
| 5615467 | FOLSOM AFRICA | 704 BASS LANE LOT 18 | | | | DUBLIN | GA | 31021 | |
| 5615468 | FOLSOM ALEXUS | 5119 ROEDERERER DRIVE | | | | LOUISVILLE | KY | 40222 | |
| 5440015 | FOLSOM BRANDON | 64 NEWPORT CIRCLE 8B | | | | COLORADO SPRINGS | CO | | |
| 5615469 | FOLSOM PAULA | 1397 W MAIN ST | | | | MAYO | FL | 32066 | |
| 5615470 | FOLSOM RODNEY | 300 VILLAGE BLVD | | | | MCALESTER | OK | 74501 | |
| 4864140 | FOLSOM SERVICES INC | 25 E 13TH STREET | | | | SAINT CLOUD | FL | 34769 | |
| 5440017 | FOLSOM SUSAN | 1138 CALLAGHAN RD | | | | LUDLOW | ME | | |
| 5615471 | FOLSOM SUZANNE | PLEASE ENTER YOUR STREET ADDRE | | | | ENTER CITY | FL | 33951 | |
| 5615472 | FOLSOM SYKIA | 2117 IDYLWILD | | | | WRIGHTSVILLE | GA | 31096 | |
| 5615473 | FOLSOM TIM R | 126 LARCH LN | | | | WHITE RIV JCT | VT | 05001 | |
| 5615474 | FOLSON LISA | PO BOX 1528 | | | | SELLS | AZ | 85634-1528 | |
| 5615475 | FOLSON RAESHONDA | 5101 SARGENT RD NE | | | | WASH | DC | 20017 | |
| 5615476 | FOLSTER JENNIFER | 1201 MAIN RD | | | | EDDINGTON | ME | 04428 | |
| 5440019 | FOLWARCZNY DENNIS | 815 N KINGSHIGHWAY ST SAINT CHARLES183 | | | | SAINT CHARLES | MO | | |
| 5615477 | FOLWEILER PATRICIA | 162 SOUTH HAWTHORNE AVENUE | | | | LANGHORNE | PA | 19047 | |
| 5615478 | FOM LY | 1604 CARPENTER AVE 50314 | | | | DES MOINES | IA | 50325 | |
| 5440021 | FOMAI ROSITA | 87-179 HAKIMO ROAD APT F | | | | WAIANAE | HI | | |
| 5615479 | FOMBA MORRIS | 7400 BISSONNET ST APT 425 | | | | HOUSTON | TX | 77074 | |
| 5615480 | FOMBONA JENNIFER | 419 HAZLETON | | | | MARICOPA | CA | 93252 | |
| 5615481 | FONALLEDAS ESTHER | C LUIS MUNOZ RIVERA B-15 | | | | DORADO BEACH | PR | 00646 | |
| 5615482 | FONDA MYERS | 8062 RYAN RD | | | | SEVILLE | OH | 44273 | |
| 5615483 | FONDA REAVES | 2422 W MASTER ST | | | | PHILA | PA | 19121 | |
| 5615484 | FONDARIO ZACH | 1810 CAL YOUNG RD APT 75 | | | | EUGENE | OR | 97401 | |
| 5440023 | FONDEUR MARLENE | 2466 MARION AVE | | | | BRONX | NY | | |
| 5615485 | FONDEUR MARLENE | 2466 MARION AVE | | | | BRONX | NY | 10458 | |

Exhibit S
Class 4 GUC Ballot Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5615486 | FONDREN CHANDRA | 2988 WESTMINSTER DR | | | | FLORISSANT | MO | 63033 | |
| 5615487 | FONDTZ PHILLIP | 1816 GREENWICH WOOD DR | | | | SILVER SPRING | MD | 20903 | |
| 4471150 | FONES, ANN M | Redacted | | | | | | | |
| 5440029 | FONG GRACE | 10302 APPALACHIAN CIR 205 N | | | | OAKTON | VA | | |
| 5615488 | FONG HER | 578 12 E BUCHTEL AVE | | | | AKRON | OH | 44304 | |
| 5440033 | FONG LORENA | 929 SW 5 ST APT 308 MIAMI-DADE025 | | | | MIAMI | FL | | |
| 5615489 | FONG LORI | 98-1394 NOLA STR | | | | PEARL CITY | HI | 96782 | |
| 5615490 | FONG RAYMOND | 3700 LOMA VISTA AVENUE | | | | OAKLAND | CA | 94619 | |
| 5615491 | FONGSAM TAYNA | 90 35 VANWICK | | | | JAMAICA | NY | 11435 | |
| 5615492 | FONIA CLARKE | 2708 GUNTHER AVE | | | | BRONX | NY | 10467 | |
| 5416835 | FONIX USA INC | 1904 NE JACKSONVILLE RD EUREKAZONE | | | | OCALA | FL | | |
| 5850421 | Fonken, Joellen | Redacted | | | | | | | |
| 5440037 | FONKWE LINUS | 6800 SHERWOOD RD | | | | BALTIMORE | MD | | |
| 5615493 | FONOTI BRIANA | 911069 FT WEAVER RD 21 | | | | EWA BEACH | HI | 96706 | |
| 5615494 | FONS WILLIAM | 907 WEXFORD CT | | | | LIBERTYVILLE | IL | 60048 | |
| 5615495 | FONSECA ANABEL | CARR 167 RAMAL 829 KM 1 1 BO BUENA VISTA | | | | BAYAMON | PR | 00957 | |
| 5615496 | FONSECA ANNITA | PO BOX 1501 | | | | ST MICHAELS | AZ | 86511 | |
| 5440039 | FONSECA ANTIONO | 3306 KAY ST | | | | AUSTIN | TX | | |
| 5615497 | FONSECA BIANKA | NA NA | | | | MIAMI | FL | 33125 | |
| 5615498 | FONSECA BLANCA E | 243 CHAPARRAL ST | | | | SALINAS | CA | 93906 | |
| 5440043 | FONSECA CARMEN | M11 CALLE 43 URB TURABO GDNS | | | | CAGUAS | PR | | |
| 5440045 | FONSECA CAROLYN | 1801 E CROCUS DR | | | | PHOENIX | AZ | | |
| 5440047 | FONSECA DANIELLE | 11378 STARFLOWER AVE | | | | ENGLEWOOD | FL | | |
| 5440049 | FONSECA DORAIDA | 44 CALLE LAGO CARRAIZO | | | | GURABO | PR | | |
| 5615499 | FONSECA ELEDEN | 7220 NE 11TH LN | | | | OKEECHOBEE | FL | 34974 | |
| 5615500 | FONSECA EMANUEL | PMB 403 SUITE 101-220 WESTERN | | | | TRUJILLO ALTO | PR | 00976 | |
| 5615501 | FONSECA ERICA | 14460 SW 294TH ST | | | | HOMESTEAD | FL | 33023 | |
| 5615502 | FONSECA EUGENIA | CALLE 532 UF 14 | | | | CAROLINA | PR | 00982 | |
| 5615503 | FONSECA EVELYN | 91 1037 KAUIKI ST | | | | EWA BEACH | HI | 96706 | |
| 5615504 | FONSECA GARCIA DANIEL | VILLA BLANCA-ORQUIDIA46 | | | | TRUJILLO ALTO | PR | 00976 | |
| 5615505 | FONSECA GISELA | COND CAPARRA CHALETS P | | | | GUAYNABO | PR | 00966 | |
| 5615506 | FONSECA IRMA L | 1908 MAST TER APT 203 | | | | KISSIMMEE | FL | 34741 | |
| 5615507 | FONSECA JENNY | 9142 MISSION BLVD | | | | RIVERSIDE | CA | 92509 | |
| 5615508 | FONSECA JORGE | 2406 85ST AVE | | | | TULSA | OK | 74129 | |
| 5615509 | FONSECA JOSE | URB PRADERAS DE NAVARRO | | | | GURABO | PR | 00778 | |
| 5615510 | FONSECA JOSELYN | HC-30 BOX 32816 | | | | SAN LORENZO | PR | 00754 | |
| 5615511 | FONSECA LAURA | 8086 N SAVANNAH CIR NONE | | | | DAVIE | FL | 33328 | |
| 5615512 | FONSECA LINA | 808 EL RANCHO DR | | | | BAKERSFIELD | CA | 93304 | |
| 5440051 | FONSECA MARIA | 3723 W 69TH PL | | | | CHICAGO | IL | | |
| 5615513 | FONSECA MARIA | 3723 W 69TH PL | | | | CHICAGO | IL | 60629 | |
| 5615514 | FONSECA MARIA E | 612 S 12TH ST | | | | DEMING | NM | 88030 | |
| 5615515 | FONSECA MARILYN | PO BOX 443 | | | | PUNTA STGO | PR | 00741 | |
| 5615516 | FONSECA MICHAEL | 4227 RICKENBACKER AVW APT 580 | | | | WHITEHALL | OH | 43213 | |
| 5615517 | FONSECA NITZA | BOX 1693 | | | | CAGUAS | PR | 00725 | |
| 5440053 | FONSECA ROBERT | 2620 FAITH ST | | | | FORT MEADE | MD | | |
| 5440055 | FONSECA ROSALIA | 2802 BEAUDRY RD TRLR 37 | | | | YAKIMA | WA | | |
| 5615518 | FONSECA SAUL | 2526 FILCREST ST | | | | ESCONDIDO | CA | 92027 | |
| 5615519 | FONSECA SHAUNNA | 1224 KABLE DR | | | | NEW ORLEANS | LA | 70131 | |
| 5615520 | FONSECA SHEILA | CALLE 35 ESTE 5S | | | | BAYAMON | PR | 00959 | |
| 5615521 | FONSECA SHILO | 9500 SANTALA PL NW | | | | ALBUQUERQUE | NM | 87114 | |
| 5615522 | FONSECA VELEZ G | 100 AVENIDA A APARTADO 104 ESTANCIAS DE METROPOLIS | | | | CAROLINA | PR | 00987 | |
| 5615523 | FONSECA VICTORIA | HC 01 BOX 14344 | | | | CABO ROJO | PR | 00623 | |

In re: Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 2081 of 6863

Exhibit S

Class 4 GUC Ballot Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5615524 | FONT ARACELIS | 1 HERMANOS RODRIGUEZ EMA 601 | | | | CAROLINA | PR | 00979 | |
| 5615525 | FONT CARON | 3001 HERRING CT | | | | AUGUSTA | GA | 30815 | |
| 5615526 | FONT DESLEY | CALLE CAICEAS | | | | MAYAGUEZ | PR | 00682 | |
| 5615527 | FONT JANNETTE | PO BOX 216 | | | | MARICAO | PR | 00606 | |
| 5440059 | FONT JUAN | D7A CALLE ANICETO DIAZ | | | | TRUJILLO ALTO | PR | | |
| 5615528 | FONT ZADA S | CALLE SAN CIPRIAN A18 URB LIRI | | | | JUNCOS | PR | 00777 | |
| 5615529 | FONT ZAIDA S | CALLE SAN MATEO Z312 URB LIRIO | | | | JUNCOS | PR | 00777 | |
| 5440063 | FONTAINE BRYTON | 117 TAYLOR LANE | | | | PITTSFORD | VT | | |
| 5440065 | FONTAINE DONNA | 5712 TAMARACK DRIVE ORANGE095 | | | | ORLANDO | FL | | |
| 5440067 | FONTAINE JOSEPH | 20 PINE TREE CT | | | | SARTELL | MN | | |
| 5850299 | Fontainebleau Construction LLC f/k/a Turnberry Construction LLC | Attn: Sheryl Kass | 19950 West Country Club Drive | 10th Floor | | Aventura | FL | 33180 | |
| 5615530 | FONTAN CARMEN | CALLE 25A BLOQ 25B SIERRA | | | | BAYAMON | PR | 00956 | |
| 5440071 | FONTAN LIZBETH | 1882 AVE EMILIANO POL APT 65 | | | | SAN JUAN | PR | | |
| 5615531 | FONTAN LURDES | HC 5 PO BOX 4900 | | | | VEGA BAJA | PR | 00693 | |
| 5615532 | FONTAN MARIA | PARCELA AMADEO CALLE B 1 BUZON | | | | VEGA BAJA | PR | 00693 | |
| 5615533 | FONTAN MIRIAM | BARRIO SANTANA CARR 662 | | | | ARECIBO | PR | 00612 | |
| 5615534 | FONTAN NYDIA | 3 CALLE MEMBRE | | | | ARECIBO | PR | 00612 | |
| 5615535 | FONTAN SHEILA | 1255 26TH ST LOT 26 | | | | VERO BEACH | FL | 32960 | |
| 5615536 | FONTANA FRANK | 1050 PIONEER WAY J | | | | EL CAJON | CA | 92020 | |
| 5615537 | FONTANA JACKIE | 106 SHERWOOD DR | | | | WEST MONROE | LA | 71291 | |
| 5615538 | FONTANA KATHY | 421 E. TAMARACK APT 98 | | | | ALTUS | OK | 73521 | |
| 5615540 | FONTANE TERESA S | ALT D CIBUCO NUM 26 | | | | COROZAL | PR | 00783 | |
| 5416837 | FONTANELLA NICHOLAS | 4354 POSEIDON CIRCLE | | | | SYRACUSE | NY | | |
| 5440073 | FONTANELLA VANCE | 75 WEST STREET | | | | STAFFORD SPRINGS | CT | | |
| 5615541 | FONTANES GISELLE | PMB 88 PO BOX 819 | | | | LARES | PR | 00669 | |
| 5615542 | FONTANET OSCAR | 376 CALLE GARDENIA | | | | RIO GRANDE | PR | 00745 | |
| 5615543 | FONTANEZ AHISHA | 19 YALE ST | | | | SPRINGFIELD | MA | 01109 | |
| 5615544 | FONTANEZ ALEXANDRA | CALLE 4 SO 1579 CAPARRA | | | | SAN JUAN | PR | 00921 | |
| 5440075 | FONTANEZ ANA | 2176 GRAND AVE APT 4G | | | | BRONX | NY | | |
| 5615545 | FONTANEZ ANILKA | CALLE VICTORIA APT 133 PLANT | | | | PONCE | PR | 00730 | |
| 5615546 | FONTANEZ ARLENE | ARIZONA 3 CASA 18 | | | | ARROYO | PR | 00714 | |
| 5615547 | FONTANEZ CARMEN D | URB VILLAS DE LOIZA | | | | CANOANAS | PR | 00729 | |
| 5615548 | FONTANEZ CARMONA CATALINO | HC 67 BOX 15311 | | | | FAJARDO | PR | 00738 | |
| 5615549 | FONTANEZ CESAR | 1220 MARCY ST | | | | AKRON | OH | 44301 | |
| 5440077 | FONTANEZ CLARA | 406 N 2ND ST | | | | READING | PA | | |
| 5615550 | FONTANEZ DOMINGO | 3030 LITTLEDALE DR | | | | AKRON | OH | 44319 | |
| 5615551 | FONTANEZ DORCA | BO SONADORA | | | | AGUAS BUENAS | PR | 00703 | |
| 5615552 | FONTANEZ EDDY | C CORTON 8 | | | | GUAYNABO | PR | 00969 | |
| 5615553 | FONTANEZ ENRIQUE | 126 SECTOR FARAYON | | | | BARRANQUITAS | PR | 00794 | |
| 5615554 | FONTANEZ HELEN | 4729 37TH ST 2C | | | | LONG IS CITY | NY | 11101 | |
| 5615555 | FONTANEZ JAMILLET | BAYAMON | | | | BAYAMON | PR | 00956 | |
| 5615556 | FONTANEZ JESSICA | BO ROSVELT C-JOSE 169 | | | | FAJARDO | PR | 00738 | |
| 5615557 | FONTANEZ JORGE L | P O BOX 322 KINGSHILL | | | | C STED | VI | 00851 | |
| 5615558 | FONTANEZ JULIO | URB ROSSY VALLEY D454 | | | | CEIBA | PR | 00735 | |
| 5615559 | FONTANEZ LUIS | HC 71 BOX 7994 | | | | NARANJITO | PR | 00719 | |
| 5615560 | FONTANEZ MAGALIS | 2223 E 33RD ST | | | | LORAIN | OH | 44055 | |
| 5615561 | FONTANEZ MARIA | HC 03 BOX 14930 | | | | AGUAS BUENAS | PR | 00703 | |
| 5615562 | FONTANEZ MARTA | URB LOS TAMARINDOS C3 E5 | | | | SAN LORENZO | PR | 00754 | |
| 5615563 | FONTANEZ MIGUEL A | HC 01 BOX 4444 BO FLORIDA PARCELA 53-A | | | | NAGUABO | PR | 00718 | |
| 5615564 | FONTANEZ WILLIAM | | | | | BAYAMON | PR | 00959 | |
| 4791373 | Fontanez, Selinet | Redacted | | | | | | | |
| 5615565 | FONTANIE TERRY | 251 WEST RIVER 36 | | | | ELKO | NV | 89801 | |

Exhibit S
Class 4 GUC Ballot Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5615566 | FONTANILLA ODILON | 4241 OTHELLO DR | | | | FREMONT | CA | 94555 | |
| 5440081 | FONTE MARY | 23201 BRYDEN RD | | | | SHAKER HEIGHTS | OH | | |
| 5440083 | FONTECHA GLENN | 5029 BROOK HOLLOW CT | | | | CONCORD | CA | | |
| 5615568 | FONTELLA ARMSTRONG | 22280 CITY CENTER DR APT | | | | HAYWARD | CA | 94541 | |
| 5615569 | FONTELLA HARPER | 54 ILLINOIS | | | | BARBERTON | OH | 44203 | |
| 5615570 | FONTELLA VRUMLEY | 350 E CENTER ST | | | | POMONA | CA | 91701 | |
| 5615571 | FONTENBERRY HAZEL | 801 EAST MIDDLE ST | | | | OPELOUSAS | LA | 70570 | |
| 5615572 | FONTENBERRY REGINALD | 2619 PRESSBURGH | | | | NEW ORLEANS | LA | 70122 | |
| 5440085 | FONTENELLE DALE | 30 MCGURK ST | | | | NEW BEDFORD | MA | | |
| 5615573 | FONTENELLE NASHA | 55 A2 MUTUAL HOMES | | | | FSTED | VI | 00840 | |
| 5615574 | FONTENELLE VERNITA | PLEASE ENTER YOUR STREET ADDRE | | | | ENTER CITY | MD | 20903 | |
| 5615575 | FONTENETTE CORDELL | 606 YVONNE STREET | | | | NEW IBERIA | LA | 70560 | |
| 5615576 | FONTENETTE GREG J | 301 BIRCH DR | | | | LAFAYETTE | LA | 70506 | |
| 5615577 | FONTENNELLE SHAWN | 1109 UNIVERSITY AVE | | | | GREEN BAY | WI | 54302 | |
| 5615578 | FONTENOT BEVERLY | 903 DOUG ST APT 2 | | | | KINDER | LA | 70648 | |
| 5615579 | FONTENOT CARI | 1618 TERRACE HWY | | | | BROUSSARD | LA | 70516 | |
| 5615580 | FONTENOT CHRISTINA | 202 E 3RD STREET | | | | IOWA | LA | 70647 | |
| 5440087 | FONTENOT DANYELLE R | 418 JEAN VIDRINE DR | | | | VILLE PLATTE | LA | | |
| 5615581 | FONTENOT ELIZABETH | 624 FRANKLIN | | | | LAKE CHARLES | LA | 70601 | |
| 5615582 | FONTENOT EMMA | 2006 12TH STREET | | | | LAKE CHARLES | LA | 70601 | |
| 5440089 | FONTENOT JAMIE | 2618 COUNTY ROAD 543 | | | | ANGLETON | TX | | |
| 5615583 | FONTENOT KENYATTA | 850 VON BLOND | | | | LAKE CHARLES | LA | 70615 | |
| 5615584 | FONTENOT LAVENIA | 6675 HWY EAST | | | | LAKE CHARLES | LA | 70615 | |
| 5440091 | FONTENOT LILLIAN | 2865 NORA ST | | | | BEAUMONT | TX | | |
| 5615585 | FONTENOT MARGARET | 3066 MANCHESTER RD | | | | IOWA | LA | 70647 | |
| 5615586 | FONTENOT MILTON | 42554 PUMPKIN CENTER RD | | | | HAMMOND | LA | 70403 | |
| 5615587 | FONTENOT PAUL | 211 LOUIE ST | | | | LAKE CHARLES | LA | 70601 | |
| 5440093 | FONTENOT PEGGY | 4300 E HAVASU RD | | | | TUCSON | AZ | | |
| 5615588 | FONTENOT PORSHA | 628 HEBERT STREET | | | | JEANERETTE | LA | 70544 | |
| 5615589 | FONTENOT SAMANTHA M | 521 HEBERT ST | | | | JEANERETTE | LA | 70544 | |
| 5615590 | FONTENOT SANDRA | 3619 TEXAS ST | | | | LAKE CHARLES | LA | 70607 | |
| 5440097 | FONTES JACOBODANIEL | 1030 W ALEXA CIRCLE UNIT B | | | | NOGALES | AZ | | |
| 5615591 | FONTES JULIA | 150 CONCORD ST | | | | BROCKTON | MA | 02302 | |
| 5615592 | FONTES OSCAR | 26607 S 197TH PL | | | | QUEEN CREEK | AZ | 85242 | |
| 5615593 | FONTS LANA | 173 KINGS WAY | | | | WESTWARD | FL | 33411 | |
| 5615595 | FONVILLE MELODY | 329 WEST VIRGINIA STREET | | | | MOUNT AIRY | NC | 27030 | |
| 5615596 | FONVILLE MICHELLE | 6838 COUNTY ROAD 111 | | | | FULTON | MO | 65251 | |
| 5416841 | FONZA TREVON | 1729 SOUTH 14TH STREET | | | | SPRINGFIELD | IL | | |
| 5615597 | FOOCE TIFFANY | 3261 STATE ROUTE 141 | | | | GALLIPOLIS | OH | 45631 | |
| 5796037 | FOOD WAREHOUSE CORP | PO BOX 363328 | | | | SAN JUAN | PR | 00936 | |
| 5615598 | FOOD WAREHOUSE CORP | P O BOX 363328 | | | | SAN JUAN | PR | 00936 | |
| 4140972 | Food WareHouse Corp DBA Hunter Food & Spirits | 7350 Estate Bovoni | Ste C101 | | | St. Thomas | VI | 00802 | |
| 5615599 | FOOKS KENNETH | 3515 BRENDAN AVE | | | | BALTIMORE | MD | 21213 | |
| 5615600 | FOOOTE GWEN | 1015 N GOOS | | | | LAKE CHARLES | LA | 70601 | |
| 5615601 | FOOR CHRISTY | 54 PIN OAK CIRCLE | | | | VAN VLECK | TX | 77482 | |
| 5615602 | FOOR HEATHER | 1331 MAIN ST | | | | SIX MILE RUN | PA | 16679 | |
| 5615603 | FOOR JEFFREY | 103 MAGNOLIA GARDENS DR | | | | JACKSONVILLE | NC | 28540 | |
| 5440099 | FOOR TONI | PO BOX 4 | | | | PRESCOTT | MI | | |
| 5615604 | FOORE DEBBIE | 411 N MAIN ST | | | | MARION | VA | 24354 | |
| 5615605 | FOOTE ANDREA | 244 DOLLAR MILL ROAD | | | | ATLANTA | GA | 30331 | |
| 5615606 | FOOTE ASHLEY | 22093 FOX RIDGE RD | | | | LEXINGTON PK | MD | 20657 | |
| 5615607 | FOOTE BRITANN | 20 GABRIEL DRIVE APT 7 BOX 6 | | | | BRONX | NY | 10469 | |
| 5615608 | FOOTE CARRIE | 2309 E COURT | | | | ENID | OK | 73701 | |

Exhibit S

Class 4 GUC Ballot Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5440101 | FOOTE CHARLES | 1825 ROUTE 9 | | | | SYUYVESANT | NY | | |
| 5615609 | FOOTE CHRIS | 935 W BENNING RD | | | | GALESVILLE | MD | 20711 | |
| 5615610 | FOOTE EDDIE | ENTER ADDRESS HERE | | | | INWOOD | NY | 11096 | |
| 5615611 | FOOTE EMILY | TO BE ADDED | | | | MARIETTA | GA | 30060 | |
| 5440103 | FOOTE GENNIFER | 1500 N 101ST PL | | | | MESA | AZ | | |
| 5440105 | FOOTE JASON | N6171 WOODLAND MEADOWS DRIVE SHEBOYGAN117 | | | | SHEBOYGAN | WI | | |
| 5615612 | FOOTE MARJORIE | 2407 S 4300 W | | | | OGDEN | UT | 84401 | |
| 5615613 | FOOTE STACI | 7443 AHERN AVE | | | | ST LOUIS | MO | 63130 | |
| 5615614 | FOOTIT BRANDY | 6528 COUNTY RD D | | | | ALMOND | WI | 54909 | |
| 5440107 | FOOTIT LINDA | 85 SCHOOL ST | | | | MIDDLEFIELD | CT | | |
| 5615615 | FOOTMAN SHANIQUA | 3421 OLD VINEYARD RD | | | | JERSEY CITY | NJ | 07304 | |
| 5615616 | FOOTS CYNTHIA | 1524 FILMORE AVE | | | | NEW ORLEANS | LA | 70122 | |
| 5843379 | Footwear Industries of Tennessee | 488 Municipal Drive | | | | Jefferson City | TN | 37760 | |
| 4129733 | Footwear Industries of Tennessee Inc. (FIT-USA) | 488 Municipal Drive | | | | Jefferson City | TN | 37760 | |
| 5416845 | FOOTWEAR SPECIALTIES INTERNATI | PORTLAND OR 97230-1035 | | | | PORTLAND | OR | | |
| 5615617 | FOOTWEAR SPECIALTIES INTERNATI | PORTLAND OR 97230-1035 | | | | PORTLAND | OR | 97230-1035 | |
| 4806848 | FOOTWEAR SPECIALTIES INTERNATIONAL | ATTN KARL JARVI | 13136 NE AIRPORT WAY | | | PORTLAND | OR | 97230 | |
| 4863673 | FOR LIFE PRODUCTS LLC | 2301 SW 145TH AVE | | | | MIRAMAR | FL | 33027 | |
| 4125873 | For Life Products, LLC. | 2301 SW 145TH Avenue | | | | Miramar | FL | 33027 | |
| 5440109 | FORAKER EUNICE | 2177 REVERE DRIVE | | | | HERMITAGE | PA | | |
| 5615618 | FORAKER EUNICE | 2177 REVERE DRIVE | | | | HERMITAGE | PA | 16148 | |
| 5615619 | FORAKER GLENITA | 613 SHOSHONE DR | | | | LANCASTER | OH | 43130-2368 | |
| 5440111 | FORAN DEBORAH | 97 CATHERINE STREET WASHINGTON115 | | | | FORT ANN | NY | | |
| 5615621 | FORAN KATY | 10201 BLAKENEY PRESERVE D | | | | CHARLOTTE | NC | 28277 | |
| 5440113 | FORANDBELL SHARON | 12630 VEIRS MILL ROAD APT 716 | | | | ROCKVILLE | MD | | |
| 5615623 | FORBES ALEXANDRIA | 1654 MORTON AVE | | | | RACINE | WI | 53403 | |
| 5615624 | FORBES ALONZA | 1313 ASHLEY ST | | | | RICHMOND | VA | 23231 | |
| 5615625 | FORBES AMBER | 226 MYRTLE ST | | | | GULFPORT | MS | 39507 | |
| 5615627 | FORBES BRYAN | 2922 PLYMOUTH ST | | | | MIDDLETOWN | OH | 45044 | |
| 5440115 | FORBES BUD | 413 1ST STREET | | | | GIBBON | NE | | |
| 5615628 | FORBES CARLISA P | 6711 NEWPORT AVE | | | | NORFOLK | VA | 23505 | |
| 5615629 | FORBES CARLISAIA P | 6711 NWEPORT AVE | | | | NORFOLK | VA | 23505 | |
| 5615630 | FORBES CHANTILLE D | 940 FRAMLINGHAM CT | | | | LAKE MARY | FL | 32746 | |
| 5615631 | FORBES CHRISTY | 1121 TILFORD AVE | | | | RALLS | TX | 79357 | |
| 5615632 | FORBES CHYSTAL | 7507 PACIFIC AVE | | | | FT PIERCE | FL | 34951 | |
| 5615633 | FORBES DENISE | 4024 CANE GARDEN DR | | | | RALEIGH | NC | 27610 | |
| 5615634 | FORBES DORETHA | 1459 NW 74TH ST | | | | MIAMI | FL | 33147 | |
| 5615635 | FORBES DOROTHY | 3410 DEERWOOD RD | | | | RICHMOND | VA | 23234 | |
| 5440117 | FORBES FLEURETTE | 5411 OLD FREDERICK RD SUITE 15 | | | | BALTIMORE | MD | | |
| 5440119 | FORBES FRANCINE | 109 MASON ST APT 2 | | | | SALEM | MA | | |
| 5440121 | FORBES GARY | 46 CARAVEL DR N | | | | EAST FALMOUTH | MA | | |
| 5440123 | FORBES INNES | 33 KENNEY ST APT D | | | | RIDLEY PARK | PA | | |
| 5440125 | FORBES JAMES | 8194 S PLACITA GIJON | | | | TUCSON | AZ | | |
| 5440127 | FORBES JAMIE | 530 ROUTE 515 | | | | | | | |
| 5615636 | FORBES JENNY | 8022 ALNWICK CR | | | | PORT RICHEY | FL | 34668 | |
| 5615637 | FORBES JOHN | 1567 COUNTRYVIEW LANE | | | | WAUKON | IA | 52172 | |
| 5615638 | FORBES KATRINE | 17488 SW 36TH ST | | | | MIRAMAR | FL | 33029 | |
| 5440129 | FORBES KEVIN | 24 GARRISON ROAD | | | | CARMEL | NY | | |
| 5615639 | FORBES LISA | 414 DELEWARE AVE APT319 | | | | NORFOLK | VA | 23504 | |
| 5440131 | FORBES LUANN | 1715 S 6TH ST | | | | COLUMBUS | OH | | |
| 5615640 | FORBES MELISSA | 10 JOHN ANDREWS DR | | | | HARRINGTON | DE | 19952 | |
| 5615641 | FORBES MICHELLE | PO BOX 795 | | | | BASSETT | VA | 24055 | |

Exhibit S
Class 4 GUC Ballot Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5615642 | FORBES PATRICIA | 514 N ROSS AVE | | | | DEWEY | OK | 74092 | |
| 5615643 | FORBES PHYLLIS | 9327 CHIPPEWA TRAIL | | | | KELSEYVILLE | CA | 95451 | |
| 5615644 | FORBES ROBERT | PLEASE ENTER YOUR STREET ADDRE | | | | ENTER CITY | VA | 23504 | |
| 5615645 | FORBES RRHONDA M | P O BOX 5271 KINGSHILL | | | | CHRISTIANSTED | VI | 00851 | |
| 5615646 | FORBES SHALLENE | 1510 NORTH GRUBB ROAD | | | | DELPHOS | OH | 45833 | |
| 5615647 | FORBES SHERRILL | 431 SHELTON AVE | | | | NEW HAVEN | CT | 06515 | |
| 5440133 | FORBES STEPHEN | 62 HURLBUTT RD | | | | GALES FERRY | CT | | |
| 5615648 | FORBES VERA | 1720 ALA MOANA BLVD 307A | | | | HONOLULU | HI | 96815 | |
| 5615649 | FORBES YVONNE | 2430 14TH AVE S | | | | ST PETERSBURG | FL | 33705 | |
| 4715102 | FORBES, ARLENE H | Redacted | | | | | | | |
| 5615650 | FORBESS SANDRA | 3790 RAPIDAN HILLS DR | | | | LOCUST  GROVE | VA | 22508-2265 | |
| 5615651 | FORBIS DIANA | 1179 GOSSAMER LN | | | | CHICO | CA | 95973 | |
| 5615652 | FORBIS EMILY | 943 THOMERSON PARK RD | | | | AUSTIN | KY | 42123 | |
| 5615653 | FORBIS NICHOLE | 4521 HH HWY | | | | POPLAR BLUFF | MO | 63901 | |
| 5615654 | FORBISH RHONDA | 635 MARTIN LUTHER KING DR | | | | COTTONPORT | LA | 71327 | |
| 5615655 | FORBS KEEKEE | GREENBELT RD | | | | GREENBELT | MD | 20770 | |
| 5615656 | FORBS SOPHIA | 46860 HILTON DE 2312 | | | | LEXINGTON | MD | 20653 | |
| 5615657 | FORBY MICHELLE | 9 TRADEWIND CIR | | | | COCKEYSVILLE | MD | 21030 | |
| 5615658 | FORCE JAMES | 505 KENT DR | | | | NEW ALBANY | IN | 47150 | |
| 5615659 | FORCE KIMBERLY | 2369 S SANDBURG PT | | | | HOMOSASSA | FL | 34448 | |
| 5440135 | FORCELL MARY | 5251 FORCE RD | | | | SHREVE | OH | | |
| 5440137 | FORCELLA LAURIE | 3 SAMARA CIR | | | | NORTHFIELD | NJ | | |
| 5440139 | FORCHION WESLEY | 1407 SKILLMAN COURTAB | | | | ABINGDON | MD | | |
| 5440141 | FORCIER ANNMARIE | CARTER MARIO INJURY LAW | | | | MILFORD | CT | | |
| 5615660 | FORCIER JENIFER | 5902 MEMORIAL HWY APT 1005 | | | | TAMPA | FL | 33615 | |
| 5615661 | FORCIER LILA | 1604 WITHHILL ROAD | | | | BOLIVAR | NY | 14715 | |
| 5615662 | FORCINE FELISHA | 1000 BERT RD APT 202 | | | | JACKSONVILLE | FL | 32211 | |
| 5440143 | FORCK BRENT | 17135 S LEGLER RD | | | | OLATHE | KS | | |
| 5440145 | FORCONE MARIA | 41 UPLAND AVE | | | | WHITE PLAINS | NY | | |
| 5615663 | FORCUM QUINTON | 529 W PROSPECT | | | | EXETER | CA | 93221 | |
| 5615664 | FORCYTHE MELISSA | 62 SAINT RD | | | | BEECHBLUFF | TN | 38313 | |
| 5615665 | FORD ALEXIS | 2003 SPANISH MOSS ROAD | | | | INDIAN TRAIL | NC | 28079 | |
| 5615666 | FORD AMBER | 72 PEARL STREET | | | | CLAREMONT | NH | 03743 | |
| 5615667 | FORD ANDREA | 3015 FENDALL AVE | | | | RICHMOND | VA | 23222 | |
| 5615668 | FORD ANGIE | 2518 NEWSTEAD | | | | ST LOUIS | MO | 63115 | |
| 5615669 | FORD ANTONETTE | 1108 COLLINS ST | | | | CONWAY | SC | 29526 | |
| 5615670 | FORD ANTONIO | 156 OUCHITA 400 | | | | CAMDEN | AR | 71701 | |
| 5615671 | FORD ANTWANETTE | 6 A CENTER RIDGE ST | | | | PURVIS MISSISSIP | MS | 39475 | |
| 5440147 | FORD ASHLEY | 410 SOUTHWEST SECOND ST | | | | MULBERRY | FL | | |
| 5615672 | FORD ASHLEY | 410 SOUTHWEST SECOND ST | | | | MULBERRY | FL | 33860 | |
| 5615673 | FORD BAILEY | 1310 ENNIS AVE | | | | WARNER ROBINSGA | GA | 31093 | |
| 5440149 | FORD BARBARA | 1108 BRABEC ST | | | | PITTSBURGH | PA | | |
| 5615674 | FORD BARBARA | 1108 BRABEC ST | | | | PITTSBURGH | PA | 15212 | |
| 5615675 | FORD BAYYIMAH | 2300 WEEPING WILLOW CT 11 | | | | SS | MD | 20906 | |
| 5615676 | FORD BAYYINAH | 3300 WEEPING WILLOW CT 11 | | | | SS | MD | 20906 | |
| 5615677 | FORD BEATRIZ C | 10456 SIGMA ST | | | | EL PASO | TX | 79924 | |
| 5615680 | FORD BIANCA | 503 INVERARY DR | | | | RAEFORD | NC | 28376 | |
| 5615681 | FORD BILLY | 110 NE 21ST CT | | | | POMPANO BEACH | FL | 33060 | |
| 5615682 | FORD BLANCA | 503 INVERARY DR | | | | RAEFORD | NC | 28376 | |
| 5615684 | FORD BRANDON J | 801 GRADUATE COURT | | | | VA BEACH | VA | 23462 | |
| 5615685 | FORD BRANDY | 3575 GREENWOOD DRIVE | | | | CONWAY | SC | 29527 | |
| 5615687 | FORD BRITTANY | 511 MELLOM ST SE | | | | WASHINGTON | DC | 20032 | |
| 5615688 | FORD BRODRICK | 2610 MT PLEASANT ST APT 3 | | | | RACINE | WI | 53404 | |

Exhibit S

Class 4 GUC Ballot Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5440151 | FORD BRONDEZ | 928 28th Ave Apt G8 | | | | Phenix City | AL | 36869-5284 | |
| 5615689 | FORD CARL | 309 BRAEBURN DR | | | | WINCHESTER | VA | 22601 | |
| 5615690 | FORD CARLA | PLEASE ENTER YOUR STREET ADDRE | | | | ENTER CITY | TN | 37415 | |
| 5615691 | FORD CARLOS | 5233 KYLIGLEN | | | | CHARLOTTE | NC | 28216 | |
| 5615692 | FORD CAROL | 4013 NIGHT HERON CT APT C | | | | WALDORF | MD | 20603-4667 | |
| 5615693 | FORD CAROLYN | 1141 E OMAHA B2 | | | | BROKEN ARROW | OK | 74012 | |
| 5615694 | FORD CASSANDRA | PO BOX 14243 | | | | MERRILLVILLE | IN | 46411 | |
| 5615695 | FORD CASSIE | PO BOX 351 | | | | LACROSSE | FL | 32658 | |
| 5615696 | FORD CATINA | 10115 JEFFREYS ST | | | | LAS VEGAS | NV | 89183 | |
| 5615699 | FORD CHINA | 1010 ARLINGTON CT | | | | DAVENPORT | IA | 52803 | |
| 5615700 | FORD CINDY | 7713 CORAL BLVD | | | | MIRAMAR | FL | 33023 | |
| 5615701 | FORD CLARENCE | 1026 RABON POND DR | | | | COLUMBIA | SC | 29223 | |
| 5615702 | FORD COX | 11916 SIX GUN CIRCLE | | | | LUSBY | MD | 20657 | |
| 5440153 | FORD CRAIG | 1046 BURLINGTON AVE | | | | BILLINGS | MT | | |
| 5615703 | FORD CRYSTAL | 603 | | | | GAINESVILLE | FL | 32607 | |
| 5615704 | FORD CYNETTE | 711 TOLA CT | | | | LANDOVER | MD | 20785 | |
| 5615705 | FORD CYNTHIA | 6390 MEETINGHOUSE RD | | | | DALZELL | SC | 29040 | |
| 5615706 | FORD DABNEY | 45 GARDEN ST REAR APT | | | | POUGHKEEPSIE | NY | 12601 | |
| 5440154 | FORD DALE | 1731 WESTMORELAND ST | | | | MCLEAN | VA | | |
| 5440155 | FORD DARRELL | 426 STEPHEN BLVD | | | | WINSTON SALEM | NC | | |
| 5615707 | FORD DEANNA | 10821 NORTHGATE TRAIL DRIVE | | | | CHARLOTTE | NC | 28215 | |
| 5440156 | FORD DEBORAH | 5321 TENTH STREET | | | | KEYES | CA | | |
| 5615708 | FORD DEBORAH | 5321 TENTH STREET | | | | KEYES | CA | 95328 | |
| 5615709 | FORD DEBRA | 239 NORTH 30TH WEST AVE | | | | TULSA | OK | 74127 | |
| 5615710 | FORD DELILAH | 421 E VALENCIA | | | | BURBANK | CA | 91501 | |
| 5440157 | FORD DEMETRIUS | 2944 PITT RD | | | | AKRON | OH | | |
| 5615711 | FORD DENEEN | Redacted | | | | | | | |
| 5615712 | FORD DIANE | 7143 TIMTHI JHON DR 18005 LYNDE COVE | | | | PFLUGERVILLE | TX | 78660 | |
| 5615713 | FORD DOLORES | 8036 RITCHIE HWY | | | | PASADENA | MD | 21122 | |
| 5615714 | FORD DOREEN | 4663 DITMAN ST | | | | PHILADELPHIA | PA | 19124 | |
| 5440158 | FORD DORIS M | 7305 LONGBRANCH DR | | | | NEW CARROLLTON | MD | | |
| 5615715 | FORD DORRIEN L | 5531 SEAWALL CT | | | | VIRGINIA BEACH | VA | 23462 | |
| 5615716 | FORD EDNA J | 2850 IDAHO AVE APT 2014 | | | | KENNER | LA | 70062 | |
| 5615717 | FORD EDWIN | 532 AVE C | | | | WINTER HAVEN | FL | 33880 | |
| 5615718 | FORD ELIZABETH | 1414 72ND ST | | | | TACOMA | WA | 98499 | |
| 5615720 | FORD ENNETTE | 1142 35 MILE RD | | | | RIDGEVILLE | SC | 29472 | |
| 5615721 | FORD ERIC | 4920 WASHINGTON AVE APT | | | | CHARLESTON | WV | 25304 | |
| 5615722 | FORD ETHEL | 523 JONES STEBON | | | | MACCLENNY | FL | 32063 | |
| 5615723 | FORD EVA | 128 LITTLE RIVER 17 | | | | ASHDOWN | AR | 71822 | |
| 5440159 | FORD EVANGELINE | 3824 E NORTH CORNER RD | | | | LANCASTER | SC | | |
| 5615724 | FORD GENEVA | 16325 COPPER TREE DR | | | | MONTPELIER | VA | 23192 | |
| 5615725 | FORD GENVEA | 410 MUSEUM DR | | | | MANTACHIE | MS | 38855 | |
| 5615726 | FORD GLORIA | 134 ZACHARY DR | | | | BRUNSWICK | GA | 31525 | |
| 5615727 | FORD GRACE | 158 PIANO DR | | | | NEWARK | DE | 19713 | |
| 5615728 | FORD GWEN | 451 SOUTH MAIN ST | | | | LOS ANGELES | CA | 90013 | |
| 5615729 | FORD HAMILTON | 4085 MIDWAY RD LOT 4 | | | | DOUGLASVILLE | GA | 30134 | |
| 5440160 | FORD HANNAH | 809 WINFLO DRIVE 209D | | | | AUSTIN | TX | | |
| 5615730 | FORD HEATHER | 1981 BRIARCLIFF | | | | BEAUMONT | TX | 77706 | |
| 5615731 | FORD HELEN | 7342 REDDY FOXX LN | | | | THOMASVILLE | NC | 27360 | |
| 5615732 | FORD HENRY | 14570 YOUNG RD | | | | BRIGHTON | CO | 80601 | |
| 5615733 | FORD INGA | 2206 ROSLYN AVE APT 2 | | | | BALTIMORE | MD | 21216 | |
| 5615734 | FORD ISHENDA | 1111 | | | | GAINESVILLE | FL | 32607 | |
| 5615735 | FORD JACQUELINE | 17 COLONY SQUARE CT | | | | NEWPORT NEWS | VA | 23602 | |

Exhibit S
Class 4 GUC Ballot Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5615736 | FORD JAMES | 12 RIA DE ROSA DR | | | | STAFFORD | VA | 22556 | |
| 5615737 | FORD JAMIE | 12220 NORTH 16TH STREET A | | | | TAMPA | FL | 33612 | |
| 5615738 | FORD JASMINE | 4203 KENNETH CT | | | | TAMPA | FL | 33610 | |
| 5615739 | FORD JENNIFER | 3177 UNDERWOOD ROAD | | | | MT JULIET | TN | 37122 | |
| 5615740 | FORD JEREME | 4322 KEY BISCAYNE LN | | | | WINTER PARK | FL | 32792 | |
| 5615741 | FORD JESSICA | 205 MASS AVE | | | | SPRINGFIELD | MA | 01109 | |
| 5615742 | FORD JOELYN | 10500 IRMA DR 2102 | | | | NORTHGLENN | CO | 80233 | |
| 5440161 | FORD JOHN | 9124 DRESDEN LN | | | | PORT RICHEY | FL | | |
| 5440162 | FORD JOSH | 8032 STARZ LOOPO | | | | FORT HOOD | TX | | |
| 5440163 | FORD JOSHUA | 436 N MAIN ST | | | | ANDREWS | IN | | |
| 5615744 | FORD JOSIE | 207 E 6 TH AVE | | | | HUTCHINSON | KS | 67501 | |
| 5440164 | FORD JOYCE | 151 LEE ST | | | | MILLEDGEVILLE | GA | | |
| 5615745 | FORD JOYCE | 151 LEE ST | | | | MILLEDGEVILLE | GA | 31061 | |
| 5615746 | FORD JULIAN | 224 COOK RD | | | | LUGOFF | SC | 29078 | |
| 5615747 | FORD KASHUNDRA | 1650 N PECOS RD APT 2025 | | | | LAS VEGAS | NV | 89115 | |
| 5615748 | FORD KATHERAN | 203 W CLAY ST | | | | SEDALIA | MO | 65301 | |
| 5615749 | FORD KATHRYN | 121 S MULBERRY ST | | | | HAGERSTOWN | MD | 21740 | |
| 5615752 | FORD KENNETH | 306 E 3RD AVE APT 4 | | | | RANSON | WV | 25438 | |
| 5615753 | FORD KEVIN | 846 20TH ST NE | | | | WASHINGTON | DC | 20002 | |
| 5615754 | FORD KIARA | 1209 BENNING RD APT 4 | | | | CAPITAL HEIGHTS | MD | 20743 | |
| 5615755 | FORD KIM | 815 SANDY LN APT 67 | | | | WARWICK | RI | 07889 | |
| 5615756 | FORD KIMBERLY | 17 FELLOWS | | | | FT MITCHELL | AL | 36856 | |
| 5615757 | FORD KORI | 2103 CARRIAGE HOUSE WAY | | | | WILLIAMSBURG | VA | 23188 | |
| 5615758 | FORD LAMAR | PO BOX 88425 | | | | LOS ANGELES | CA | 90009 | |
| 5615759 | FORD LASAUNDA | 2013 COVES CT | | | | ALBANY | GA | 31705 | |
| 5615760 | FORD LASHERIO | 14986 SE 44TH AVE | | | | STARKE | FL | 32091 | |
| 5615761 | FORD LASHON | 918 11TH AVE | | | | PHENIX CITY | AL | 36865 | |
| 5615762 | FORD LASHONDA | 8208 HOLLY TREE LN | | | | CHARLOTTE | NC | 28216 | |
| 5615763 | FORD LATHUSHA | 2603 E 26TH AVE | | | | TAMPA | FL | 33605 | |
| 5615764 | FORD LATOYA | 1506 WAABASH STREET | | | | DURHAM | NC | 27701 | |
| 5440165 | FORD LAURA | 460 KC DUNN ROAD | | | | BARLOW | KY | | |
| 5440166 | FORD LEO | 1713 NORTH WEBB ROAD | | | | WILMINGTON | OH | | |
| 5615765 | FORD LEONA | 271 CHELSEA ST | | | | EVERETT | MA | 02149 | |
| 5615766 | FORD LESLIE | 2182 JOHN MUNN RD | | | | BETHUNE | SC | 29009 | |
| 5615767 | FORD LETASHA | 134 CHURCH LOOP | | | | BEECH CREEK | KY | 42321 | |
| 5615768 | FORD LETRICE C | 200 PORTER PLAIN ROAD | | | | THOMPSON | CT | 06277 | |
| 5440167 | FORD LISA | 140 WILLOW ROAD | | | | EAST KINGSTON | NH | | |
| 5615769 | FORD LISA | 140 WILLOW ROAD | | | | EAST KINGSTON | NH | 03827 | |
| 5615770 | FORD LOUISE | 1113 MULBERRY STREET | | | | TAMPA | FL | 33604 | |
| 5615771 | FORD LYNN | 1000 HUCK RD | | | | SPOKANE | WA | 99205 | |
| 5615773 | FORD MATTHEW | 17431 E 40 HWY | | | | INDEPENDENCE | MO | 64055 | |
| 5615774 | FORD MELISSA | PLEASE ENTER | | | | ENTER | FL | 32539 | |
| 5615775 | FORD MICHELLE | 1516 ELLEN COURT | | | | N LITTLE ROCK | AR | 72120 | |
| 5615776 | FORD MICHELLE G | 413 S MAIN ST | | | | MULLINS | SC | 29574 | |
| 4868984 | FORD MODELS INC | 57 WEST 57TH STREET PENTHOUSE | | | | NEW YORK | NY | 10019 | |
| 4906932 | Ford Models, Inc. | Attn: David Chase | 11 East 26th Street, 14th Floor | | | New York | NY | 10010 | |
| 4906932 | Ford Models, Inc. | Attn: David Chase | 11 East 26th Street, 14th Floor | | | New York | NY | 10010 | |
| 5615777 | FORD MOISHA | 110 GRIZZARD LANE | | | | WASHINGTON | NC | 27889 | |
| 5615778 | FORD MONICA | 107 WELDON WAY | | | | WARSAW | KY | 41095 | |
| 5416851 | FORD MOTOR CREDIT COMPANY | 520 KING ST P O BOX 320489 | | | | ALEXANDRIA | VA | | |
| 5615779 | FORD MTCHELL | 2695 BONNYBROOK DR SW | | | | ATLANTA | GA | 30311 | |
| 5615780 | FORD N | XXXXXX | | | | LEXINGTON | KY | 40513 | |
| 5615781 | FORD NICCOLE | 8109 THORNFIELD TER | | | | FORESTVILLE | MD | 20747 | |

Exhibit S

Class 4 GUC Ballot Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5615782 | FORD NICOLE | | | | | | | | |
| 5615783 | FORD OPHILA F | 316 KING ST | | | | GEARGETOWN | SC | 29440 | |
| 5615784 | FORD PAMELA M | 2414 LAFAYETTE ST | | | | GRETNA | LA | 70053 | |
| 5440168 | FORD PATRICIA | 804 SCARLETT DRIVE BALTIMORE005 | | | | TOWSON | MD | | |
| 5615785 | FORD PATRICIA | 804 SCARLETT DRIVE BALTIMORE005 | | | | TOWSON | MD | 21286 | |
| 5440169 | FORD PAUL | 237 CHARTER OAK DR | | | | GROTON | CT | | |
| 5615786 | FORD PAULINE | 3190 EDGEWOOD AVE WEST | | | | JACKSONVILLE | FL | 32209 | |
| 5615790 | FORD REANOTTA | 3324 W GARRISON AVE | | | | BALTIMORE | MD | 21215 | |
| 5615791 | FORD REBECCA | 5800 HOLLYMOUNT | | | | BAKERSFIELD | CA | 93309 | |
| 5615792 | FORD REGINA | 3621 LACY BLVD | | | | FALLS CHURCH | VA | 22041 | |
| 5615793 | FORD RENEE | 918 WOODSTONE DR | | | | FLORENC E | SC | 29501 | |
| 5615794 | FORD RHEABECCA | 3925 HWY 5 | | | | CARROLLTON | GA | 30116 | |
| 5615795 | FORD RICHARD | 9033 WINDSONG DRIVE | | | | CHARLOTTE | NC | 28273 | |
| 5440170 | FORD ROBERT | 3603 TATONKA DRIVE | | | | KILLEEN | TX | | |
| 5615796 | FORD RODERICK | 1549 DIANA DRIVE | | | | GREENVILLE | MS | 38751 | |
| 5615797 | FORD ROXSANN | 301 WHITE ST | | | | KEY WEST | FL | 33040 | |
| 5615798 | FORD RUFUS | 3544 PORTILLO RD | | | | SPRING HILL | FL | 34608 | |
| 5615799 | FORD RUTH | 10219 REBA DR | | | | ST LOUIS | MO | 63136 | |
| 5615800 | FORD RUTH A | 3927 DELEGA AVE 1ST FLOOR | | | | ST LOUIS | MO | 63116 | |
| 5615801 | FORD SAIDAH | P O BOX 195 | | | | C STED | VI | 00821 | |
| 5440171 | FORD SANDY | 3564 CARINGTON LANE N | | | | STATESVILLE | NC | | |
| 5615802 | FORD SANTORIA | 5607 DONALD DRIVE | | | | ALEXANDRIA | LA | 71302 | |
| 5615803 | FORD SARA | 601 NW BYPASS | | | | SPRINGFIELD | MO | 65802 | |
| 5615804 | FORD SARAH | 5808 HWY 260 | | | | MANNING | SC | 29102 | |
| 5615805 | FORD SHABARRIUS | 328 GRIFFIN CIICLE | | | | CONCORD | NC | 28027 | |
| 5615806 | FORD SHAINA | 2344 VERMONT AVE APT 2 | | | | HYATTSVILLE | MD | 20785 | |
| 5615807 | FORD SHAJADA D | 323 W COMSTOCK AVE | | | | WINTER PARK | FL | 32789 | |
| 5615808 | FORD SHAMIKA | 1220 MEREDITH DR UNIT 160 | | | | COLUMBIA | SC | 29212 | |
| 5615809 | FORD SHANNON | 2514 NORTH NEW YORK | | | | EVANSVILLE | IN | 47711 | |
| 5615810 | FORD SHAQUITA | 25109 JUDSON LANE | | | | CHATTANOOGA | TN | 37406 | |
| 5615811 | FORD SHAWNKIM | 2023 EDGEMONT AVE | | | | NEW CASTLE | IN | 47362 | |
| 5615812 | FORD SHEENA | 2512 SPRING HABOR CIRCLE | | | | MOUNT DORA | FL | 32757 | |
| 5615813 | FORD SHELLY | 395 RYAN RD | | | | BALDWYN | MS | 38824 | |
| 5615814 | FORD SHERRIE | 3229 N 46TH ST | | | | KSNSAS CITY | KS | 66104 | |
| 5615815 | FORD SHIRLEY | 27028 CHARDON RD | | | | CLEVELAND | OH | 44143 | |
| 5615816 | FORD SHONNA | 804 FAIRBURN RD | | | | ATLANTA | GA | 30331 | |
| 5615817 | FORD SIGNS | P O BOX 1635 | | | | SIOUX FALLS | SD | 57101 | |
| 5615818 | FORD SONYA | PLEASE ENTER YOUR ADDRESS | | | | HAVELOCK | NC | 28586 | |
| 5615820 | FORD STACYE | 1152 KILGORE | | | | ST LOUIS | MO | 63137 | |
| 5615821 | FORD STEPHANIE | 817QUINCE ORCHARD BLVD | | | | GITHERSBURG | MD | 20878 | |
| 5615822 | FORD STEVEN | 215 S 61ST ST | | | | PHILA | PA | 19139 | |
| 5615823 | FORD SUSAN | 601 LINCOLN | | | | GREEN | KS | 67447 | |
| 5615824 | FORD SYLVESTER | 13230 PANDORA DR 1505 | | | | DALLAS | TX | 75238 | |
| 5440172 | FORD TABITHA | 6788 PIERCE LN | | | | HOPKINSVILLE | KY | | |
| 5615825 | FORD TAMARA | 500 SHELBOURNE CT APT 73 | | | | RACINE | WI | 53402 | |
| 5615826 | FORD TAMMY D | 601 EDGEWOOD ST NE APT 115 | | | | WASHINGTON | DC | 20017 | |
| 5615827 | FORD TAN | 2441A EAST 14 ST | | | | BROOKLYN | NY | 11235 | |
| 5615828 | FORD TANISHA | 163 STORMONT ST | | | | NEW CONCORD | OH | 43762 | |
| 5615829 | FORD TANNIA | 3024 GROVEVIEW DR | | | | DALLAS | TX | 75233 | |
| 5615830 | FORD TANYA | 3270 Y STREET | | | | LINCOLN | NE | 68503 | |
| 5615831 | FORD TAWANNA | 1198 SWANHILL CT | | | | BALTIMORE | MD | 21226 | |
| 5615832 | FORD TED | 1228 E BROADWAY APT 111 | | | | ENID | OK | 73701 | |
| 5440174 | FORD THERESA | 8200 BEECHWOOD LANE | | | | CLINTON | MD | | |

Exhibit S
Class 4 GUC Ballot Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5615833 | FORD THERESA | 8200 BEECHWOOD LANE | | | | CLINTON | MD | 20735 | |
| 5615834 | FORD TIA | 200 KYLE RD | | | | FERRIDAY | LA | 71334 | |
| 5615835 | FORD TIFFANY | 411 11TH STREET SW | | | | HICKORY | NC | 28602 | |
| 5615836 | FORD TINA | 3900 TWIN SISTERS ROAD | | | | CAMBRIDGE | OH | 43725 | |
| 5615837 | FORD TIWANDA | 65 WEST END DR | | | | WHITEVILLE | NC | 28472 | |
| 5615838 | FORD TYEISHA | 1422 E 9TH ST | | | | SN BERNARDINO | CA | 92410 | |
| 5440175 | FORD VICTOR | 40 COLLEGE CIR | | | | CALHOUN | GA | | |
| 5615840 | FORD VICTORIA | 2959 BROADWAY | | | | FORT MYERS | FL | 33901 | |
| 5615841 | FORD WENDY | 2001 WEST MAIN APT C 15 | | | | RICHMOND | IN | 47374 | |
| 5615842 | FORD WHITNEY | 520 GREENWOOD CRT | | | | NEW LEBEAON | OH | 45345 | |
| 5440176 | FORD WILLIAM | 1805 MANOR DR | | | | GRINNELL | IA | | |
| 5615843 | FORD WILLIAM R | 111 BRIDGE ST | | | | NEW CUMBERLND | PA | 17070 | |
| 5615844 | FORD WITHIE | 4961 GLADES LANE | | | | HILLIARD | FL | 32046 | |
| 5615845 | FORD YAKESHIA M | 397 ENOLA RD | | | | NAPOLEONVILLE | LA | 70390 | |
| 5650832 | FORD, JAMINE | Redacted | | | | | | | |
| 4712373 | FORD, LATORIA | Redacted | | | | | | | |
| 5440178 | FORDE ROSALIND | 360 RUTLAND RD APT 2F | | | | BROOKLYN | NY | | |
| 5615846 | FORDE ROXANNA | 1200 1ST | | | | KEY WEST | FL | 33040 | |
| 5615847 | FORDHAM ELIZ | 131 OAK DR | | | | GREENTOWN | PA | 18426 | |
| 5615848 | FORDHAM HELEN | 904 DAUGHTERS DR | | | | NEWPORT | NC | 28570 | |
| 5416856 | FORDHAM JAPREE | 4201 ELMERTON AVE | | | | HARRISBURG | PA | | |
| 5615849 | FORDHAM KARNEISHA | 6880 RIDGEBROOK DR | | | | CHARLESTON | SC | 29418 | |
| 5615850 | FORDHAM MARSHA | 1600 EARNEST WHITE DR | | | | GREENVILLE | MS | 38703 | |
| 5440179 | FORDHAM OSCAR | 225 SAINT MARGARET ST | | | | CHARLESTON | SC | | |
| 5615851 | FORDHAM TIERRA | 122 PRESIDENT DR | | | | DOVER | DE | 19901 | |
| 5615852 | FORDHARPER AYISHA | 3414 DODGE PARK RD 301 | | | | HYATTSVILLE | MD | 20785 | |
| 5440180 | FORDICE PAIGE | PO BOX 1058 | | | | FELTON | CA | | |
| 5615853 | FORDING LORRAINE | 6664 NW 16TH COURT | | | | POMPANO BEACH | FL | 33063 | |
| 5615854 | FORDWALKER ALICIA | 9523 ELM FOREST LANE | | | | ORLANDO | FL | 32829 | |
| 5615855 | FORDWILLIAMS YVONNE | 4881 SACREMENTO AVE | | | | ST LOUIS | MO | 63115 | |
| 5615856 | Fordyce TRENA | 1285 NEW ENGLAND RIDGE RD | | | | WASHINGTON | WV | 26181 | |
| 4136834 | Fordyce, Linda A | Redacted | | | | | | | |
| 5615857 | FORE ELIZEBETH | 3355 SMART DAIRY LN | | | | CHINA | TX | 77613 | |
| 5615858 | FORE EMMALEE | 19414 NW 62ND AVE | | | | ALACHUA | FL | 32615 | |
| 5615859 | FORE GRACIE | 714 MUIRS CHAPEL RD | | | | GREENSBORO | NC | 27410 | |
| 5615860 | FOREE MEL | 111 GREEN AVE | | | | MENDENHALL | MS | 39114 | |
| 5615862 | FOREHAND DEBORAH C | 381 FOREHAND LN | | | | SYLVANIA | GA | 30467 | |
| 5440181 | FORELLE RAMONA | 917 12 4TH ST | | | | SANTA MONICA | CA | | |
| 5440182 | FORELLESE CYNTHIA | 9305 SEVEN CTS DRIVE | | | | NOTTINGHAM | MD | | |
| 5440183 | FOREMAN AMANDA | 1600 BOARMAN CT | | | | WALDORF | MD | | |
| 5615863 | FOREMAN ANITA | 4529 SANDHILL RD | | | | LOUISVILLE | KY | 40219 | |
| 5615864 | FOREMAN ANNEDRA | 669 PINE CONE | | | | DUBLIN | GA | 31021 | |
| 5615865 | FOREMAN ANNEDRA T | 669 PINE CONE RD | | | | DUBLIN | GA | 31021 | |
| 5615866 | FOREMAN AVERY | 2635 UPTON | | | | TOLEDO | OH | 43608 | |
| 5615867 | FOREMAN BRANDIE | 620 S 36TH ST | | | | COUNCIL BLUFFS | IA | 51501 | |
| 5615868 | FOREMAN BROOKE | 123 | | | | VA BEACH | VA | 23462 | |
| 5615869 | FOREMAN COLLETTE | 712 NOLTE DR | | | | DALLAS | TX | 75208 | |
| 5615870 | FOREMAN DAVID | 301 G ST | | | | LA PORTE | IN | 46350 | |
| 5615871 | FOREMAN ETHEL | PO BOX 9695 | | | | KANSAS CITY | MO | 64134 | |
| 5615872 | FOREMAN GILLIAN | 587 SEVEN OAKS RD | | | | ORANGE | NJ | 07050 | |
| 5440184 | FOREMAN JAMIE | 2137 N YALE AVE N | | | | TULSA | OK | | |
| 5440185 | FOREMAN JIM | 4700 REED HILL ROAD | | | | CAMPBELL | NY | | |
| 5615873 | FOREMAN KANDACE | 303 SUGARBERRY CT | | | | JACKSONVILLE | NC | 28540 | |

Exhibit S
Class 4 GUC Ballot Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5440186 | FOREMAN KAREN | 25207 PLANTATION DRIVE | | | | ATLANTA | GA | | |
| 5615874 | FOREMAN KESLEY | 1917 RIDGECREST DR SE | | | | ALBUQUERQUE | NM | 87108 | |
| 5615875 | FOREMAN KIMBERLY | 1511 NOVA AVENUE | | | | CAPITOL HEIGHTS | MD | 20743 | |
| 5615876 | FOREMAN LASHAUN | 2500 TAMIMAI TRL | | | | NAPLES | FL | 34114 | |
| 5615877 | FOREMAN LATONYA | 2151 FAVOR RD SW APT B1 | | | | MARIETTA | GA | 30060 | |
| 5440187 | FOREMAN MARIE | 16 WEYFIELD CT | | | | BALTO | MD | | |
| 5615878 | FOREMAN MICKEY | 1109 WEST 16TH ST | | | | CLAREMORE | OK | 74017 | |
| 5615879 | FOREMAN MISSY | 30 SUCCESS AVE APT 4 | | | | ASHEVILLE | NC | 28806 | |
| 5615880 | FOREMAN MYRA | 4342 N MARLBOROUGH DR | | | | MILWAUKEE | WI | 53211 | |
| 5615881 | FOREMAN NIKKI L | 3809 STERLING POINTE DR UNIT U | | | | WINTERVILLE | NC | 28590 | |
| 5615883 | FOREMAN REGINA | 1153G IVYSTONE SQ | | | | CHESAPEAKE | VA | 23320 | |
| 5440188 | FOREMAN ROCKY | 127 SINTON PLACE | | | | WARNER ROBINS | GA | | |
| 5615884 | FOREMAN SHAMIL | PLEASE ENTER YOUR STREET ADDRE | | | | ENTER CITY | FL | 32609 | |
| 5615885 | FOREMAN SHAREESE | 3825 BABOA DRIVE | | | | BAKERSFIELD | CA | 93304 | |
| 5440190 | FOREMAN SHERI | 4228 S PITKIN ST | | | | AURORA | CO | | |
| 5615886 | FOREMAN TANYA | 3805 RIVER MILL DRN | | | | PETERSBURG | VA | 23803 | |
| 5615887 | FOREMAN TERRI | 2010 NE 3RD AVE | | | | GAINESVILLE | FL | 32641 | |
| 5416858 | FOREMAN WAYNE | 450 BOSTON POST ROAD | | | | MARLBORO | MA | | |
| 4701974 | FOREMAN, ROMAINE | Redacted | | | | | | | |
| 5615888 | FOREMON NIKKI | 3809 STRELINGPOINT APT U7 | | | | WINTERVILLE | NC | 28590 | |
| 4867985 | FOREMOST FOODS | 490 N MARINE DRIVE | | | | TAMUNING | GU | 96911 | |
| 5416860 | FOREMOST GROUP INC | PO BOX 36070 | | | | NEWARK | NJ | | |
| 5818550 | FOREMOST GROUPS INC | LOCK BOX 347734 | DEPT PITTSBURGH PO BOX 347734 | | | PITTSBURGH | PA | 15250 | |
| 5615889 | FOREMOST GROUPS INC | DEPT PITTSBURGH P O BOX 347734 | | | | PITTSBURGH | PA | 15250 | |
| 5814152 | Foremost Insurance Company Grand Rapids, Michigan | Hartsuyker, Stratman & Williams-Abrego | David Leeds, Esq | Claim No: 3011046945 | P.O. Box 248916 | Oklahoma City | OK | 73124-8916 | |
| 5847047 | Foremost Insurance Company Grand Rapids, Michigan A/S/O Diana Blakeley | Farmers Insurance | Attn: 3012503317-1-3 | P.O. Box 268994 | | Oklahoma City | OK | 73126 | |
| 5835181 | Foremost Insurance Company Grand Rapids, Michigan A/S/O Gwendolyn Worrell | Redacted | | | | | | | |
| 4897972 | Foremost Insurance Company, Grand Rapids, MI a/s/o Rodney Cain | Williams and Associates, PC | 711 Mall Ring Circle | | | Henderson | NV | 89014 | |
| 5615890 | FORENSKI PAULA | 3510 S CRANSTON AVE | | | | WILMINGTON | DE | 19808 | |
| 5615891 | FOREPAUGHS ENTERPRISES LLC | POB 607 719F TEN MILE DRIVE | | | | FRISCO | CO | 80443 | |
| 5615892 | FORER CASSANDRA | 8227 HUNTERS TRAIL | | | | ROANOKE | VA | 24019 | |
| 5615893 | FORES EFIIN | 748 PAWNEE STREET | | | | BETH | PA | 18015 | |
| 4869568 | FORESEE RESULTS INC | 625 AVIS DRIVE STE 200 | | | | ANN ARBOR | MI | 48108 | |
| 4893716 | ForeSee Results, Inc. | 2500 Green Road | Suite 400 | | | Ann Arbor | MI | 48105 | |
| 5615894 | FORESHA BENTON | 29 WELD STREET | | | | ROCHESTER | NY | 14605 | |
| 5615895 | FORESHAW LATTIE | 93 NEWBROOK LN | | | | BAY SHORE | NY | 11706 | |
| 5615896 | FORESMAN WILLIAM | RR 2 BOX 130 | | | | NEW COLUMBIA | PA | 17856 | |
| 5615897 | FOREST AARYN M | 3685 LUTHER LN | | | | INGLEWOOD | CA | 90305 | |
| 4885493 | FOREST BLADE PUBLISHING CO INC | PO BOX 938 | | | | SWAINSBORO | GA | 30401 | |
| 5416862 | FOREST BOWMAN | 3630 E FRONT ST 1 | | | | KANSAS CITY | MO | | |
| 5615898 | FOREST FAMILY EYE CARE CLINIC | 15936 E HIGHWAY 40 | | | | SILVER SPRINGS | FL | 34488 | |
| 5615899 | FOREST MIKA | 9303 PARK HEIGHTS AVE | | | | GARFIELD HTS | OH | 44125 | |
| 5615900 | FOREST NATHANIEL | 7615 HICKORY ST | | | | NEW ORLEANS | LA | 70118 | |
| 5615901 | FORESTA MELINDA S | 3029 HESS DR | | | | HIGHLAND | IN | 46322 | |
| 5615902 | FORESTAL JASON | 255 SMITH COURT CIRCLE | | | | LINDEN | PA | 17744 | |
| 5615903 | FORESTAN MIRNA | CALLE TULIPA 368EXT ELI | | | | CABO ROJO | PR | 00623 | |
| 5615904 | FORESTEAN CONCEPCION | 419 W MARION ST APT A | | | | ELKHART | IN | 46516 | |
| 5615905 | FORESTEAN CONCEPION | 419 W MARION ST APT A | | | | ELKHAT | IN | 46516 | |
| 5615906 | FORESTER DONNA | 8449 PEA RIDGE RD | | | | CORNELIA | GA | 30511 | |

Exhibit S
Class 4 GUC Ballot Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5615907 | FORESTER NICOLE | 214 NEW SALEM ROAD | | | | ANDERSON | SC | 29625 | |
| 5615908 | FORESTER SHERI | 4327 N 50TH ST | | | | MILWAUKEE | WI | 53216 | |
| 5615909 | FORESTER SHERI C | 4327 N 50TH ST | | | | MILWAUKEE | WI | 53216 | |
| 5615910 | FORESTER VER | XXXXXX | | | | JERSEY CITY | NJ | 07305 | |
| 5615911 | FORESTIER PAM | 1178 NORTH RICHFIELD ROAD | | | | SCOTT | LA | 70583 | |
| 4895038 | Forever International (Taiwan) Inc. | 7F, No.1, Kwang Fu S. Rd | | | | Taipei | | | Taiwan (R.O.C.) |
| 4895038 | Forever International (Taiwan) Inc. | 7F, No.1, Kwang Fu S. Rd | | | | Taipei | | | Taiwan (R.O.C.) |
| 5416864 | FORGES KYONNA | 761-A BACON AVE | | | | DOVER | DE | | |
| 5615912 | FORGEY DUSTIN | 6740 STATE HIGHWAY 171 | | | | CARL JUNCTION | MO | 64834 | |
| 5615913 | FORGRAVE CONNIE | 7119 W SHARPS RIDGE RD NW | | | | MCCONNELSVILLE | OH | 43756 | |
| 5440192 | FORHAN LINDA | 857 TOWER COURT N | | | | BREESE | IL | | |
| 5615914 | FORINASH MELISSA | 2905 PRANGE DRCU | | | | CUYAHOGA FALLS | OH | 44223 | |
| 5615915 | FORINASH SHELLY | 584 PLEASANT RIDGE RD | | | | MARIETTA | OH | 45750 | |
| 5615916 | FORJENNYPOO FORJENNYPOOH | 119 1ST AVE W | | | | MADISON | WV | 25130 | |
| 5843371 | Forklifts ETC | 3684 Cherry Road | | | | Memphis | TN | 38118 | |
| 5615919 | FORKLIFTS ETC | 3733 HOMEWOOD ROAD | | | | MEMPHIS | TN | 38118 | |
| 5416866 | FORMAL DRESS SHOPS INC | PO BOX 35823 | | | | LOS ANGELES | CA | | |
| 5803889 | Formal Dress Shops Inc. | 501 E. Washington Blvd. | 1st Floor (Entrance on Wall St.) | | | Los Angeles | CA | 90015 | |
| 5615920 | FORMAN ALEXAUNDRIA | 1000 CENTER ST N | | | | BIRMINGHAM | AL | 35204 | |
| 5615921 | FORMAN ARDENA | 146 12 E 35TH ST | | | | LOS ANGELES | CA | 90011 | |
| 5615922 | FORMAN DONNETTA | 1480 RYDELL RD 20 | | | | CENTREVILLE | VA | 20121 | |
| 5615923 | FORMAN HALEY | 51 GOLDEN WAY | | | | KINGSTON | GA | 30145 | |
| 5440193 | FORMAN JANICE | 1530 CARSWELL ST | | | | BALTIMORE | MD | | |
| 5440194 | FORMAN JUDITH M | 416 ST IVES DRIVE | | | | EARLEIGH HEIGHTS | MD | | |
| 5615924 | FORMAN KURNISHA | 10950 JEFFERSON HWY U14 | | | | NEW ORLEANS | LA | 70123 | |
| 5440195 | FORMAN LEVON | 114 B AVE E | | | | DICKINSON | ND | | |
| 5615925 | FORMAN TAMMY | 2375 PARK AVE NE | | | | SALEM | OR | 97303 | |
| 5615926 | FORMAN VINCE | 203 COTTAGE AVE | | | | BRIDGETON | NJ | 08302 | |
| 5440196 | FORMANSKI STEPHEN | 220 HOPKINS ROAD GLOUCESTER015 | | | | MICKLETON | NJ | | |
| 5440197 | FORMAROTTO CARMEN | 10 HOPPER ST | | | | OAKLAND | NJ | | |
| 5615927 | FORMATO BETTY | 818 MCNEILL RD | | | | SANFORD | NC | 27330 | |
| 5615928 | FORMBY BUDDY | 321 KEELER | | | | RAMONA | OK | 74061 | |
| 5615929 | FORMBY PAMELA | 11660 NICKLAUS RD | | | | SANDY | UT | 84092 | |
| 5615930 | FORMEKA SMITH | 3640 EAST 105TH STREET | | | | CLEVELAND | OH | 44105 | |
| 5615931 | FORMIS JANET | PO BOX8 | | | | FOLLANSBEE | WV | 26037 | |
| 4863672 | FORMOSA FOOD SYSTEM INC | 2301 ROUTE 16 | | | | DEDEDO | GU | 96929 | |
| 5440199 | FORMWALT REBEECA | 11305 E POINT RD | | | | THEODORE | AL | | |
| 5440200 | FORNAL FLOSSIE | 914 ALCORN DRIVE N | | | | EGG HARBOR TOWNSHIP | NJ | | |
| 5615932 | FORNES ROSA A | PO BOX 736 | | | | YAUCO | PR | 00698 | |
| 5615933 | FORNEY BRITTANY | 7147 GLENDALE AVE | | | | BOARDMAN | OH | 44512 | |
| 5615934 | FORNEY CADEISHA | 5227 FOX HUNT DR | | | | GREENSBORO | NC | 27407 | |
| 5615935 | FORNEY EMMY | 6516 ROSEDALE AVE | | | | REYNOLDSBURG | OH | 43068 | |
| 5615936 | FORNEY EVETTE | PO BOX9512 | | | | VA BEACH | VA | 23450 | |
| 5416868 | FORNEY INDUSTRIES INC | 2057 VERMONT DRIVE | | | | FT COLLINS | CO | | |
| 4862854 | FORNEY INDUSTRIES INC | 2057 VERMONT DRIVE | | | | FT COLLINS | CO | 80525 | |
| 5440203 | FORNEY MICHAEL | 122 ROYAL ST | | | | FORT HUACHCUA | AZ | | |
| 5440204 | FORNEY RICO | 6300 NESSY DRIVE | | | | KILLEEN | TX | | |
| 5615937 | FORNEY SUNASIA | 1506 KELSTON PL | | | | CHARLOTTE | NC | 28212 | |
| 5615938 | FORNEY SYLVIA | 4411 DON TOMASO DR APT 2 | | | | LOS ANGELES | CA | 90008 | |
| 5615939 | FORNIER LEEANN | 74 TEMPLE ST | | | | SACO | ME | 04072 | |
| 5440205 | FORNOFF MIKE | 14866 ALMA DR | | | | STERLING HEIGHTS | MI | | |
| 5615940 | FORNORE LESLIE L | 1523 MCGUFFEY RD | | | | YOUNGSTOWN | OH | 44505 | |

Exhibit S
Class 4 GUC Ballot Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5440206 | FORONDA BERNADET A | ADRIAN WAY SANTA CLARA085 | | | | SAN JOSE | CA | | |
| 5615941 | FORONDA LEONARDO | 3755 SANTA ROSALIA DRIVE | | | | LOS ANGELES | CA | 90008 | |
| 5615942 | FOROUZANDEH ALIREZA | 560 ALLAIRE CIR | | | | SACRAMENTO | CA | 95835 | |
| 5440207 | FORQUER RONALD | 5807 SW 2ND STREET | | | | DES MOINES | IA | | |
| 5440208 | FORRER CALVIN | 28 COLE HAVEN TER W | | | | MONTAGUE | NJ | | |
| 5615945 | FORREST ADAMS | 2050 ATKINSON AVE | | | | YOUNGSTOWN | OH | 44505 | |
| 5615946 | FORREST ANJELL J | 2913 EDITH WESTON PL | | | | NEW ORLEANS | LA | 70126 | |
| 5615947 | FORREST BAXTER | 24881 LOIRE CT | | | | HEMET | CA | 92544 | |
| 5615948 | FORREST BRIGETTE | ADDRESS | | | | LOS ANGELES | CA | 90746 | |
| 5615949 | FORREST DAMON | 4087 PARK VISTA DRIVE | | | | PASADENA | CA | 91107 | |
| 5615950 | FORREST DAVID | 1394 US HIGHWAY 8 | | | | AMERY | WI | 54001 | |
| 5615951 | FORREST JEFF W | 21909 GULLANE WAY | | | | LEESBURG | VA | 20175 | |
| 5440210 | FORREST KATHEE | 12306 AUTUMN VISTA | | | | SAN ANTONIO | TX | | |
| 5615952 | FORREST KIM | 19402 SE STARK APT 5 | | | | PORTLAND | OR | 97233 | |
| 5615953 | FORREST KOCZUR | 814 37TH AVE S | | | | MOORHEAD | MN | 56560 | |
| 5615954 | FORREST LAURA | 507 N SND STREET | | | | BRIDGETON | NJ | 08302 | |
| 5615955 | FORREST LINDSLEY | 1846 KNOX CT | | | | DENVER | CO | 80219 | |
| 5440211 | FORREST MAGON | 33 BRANCH CV | | | | JACKSON | TN | | |
| 5615956 | FORREST MARK | 2775 WILDFLOWER LN | | | | SNELLVILLE | GA | 30039 | |
| 5440212 | FORREST MARTY | 1101 S CARBON AVE TRLR 35 | | | | PRICE | UT | | |
| 5440214 | FORREST NICHOLAS | 51641-4 KARANKAWA CIRCLE | | | | KILLEEN | TX | | |
| 5615957 | FORREST PHILIP | 4173 CHASE AVE | | | | LOS ANGELES | CA | 90066 | |
| 5615958 | FORREST RAYMOND | 4661 ARLINGTON AVE APT 42 | | | | RIVERSIDE | CA | 92504 | |
| 5615959 | FORREST REYNOLDS | 7598 COUNTY ROAD 56 | | | | WOODLAND | AL | 36280 | |
| 5440215 | FORREST ROBERT | 1811 E LA VIEVE LN | | | | TEMPE | AZ | | |
| 5615960 | FORREST SHALONDA M | 401 LISA STREET | | | | RINCON | GA | 31326 | |
| 5615961 | FORREST SHIELDA | 608C HAUGHTON ST | | | | WILLIAMSTON | NC | 27892 | |
| 5615962 | FORREST SHIFFLETT | 25 TANGLE WOOD DR | | | | ASHEVILLE | NC | 28806 | |
| 5615963 | FORREST SIGNAE | 3511 N 12 TH STREET | | | | MILWAUKEE | WI | 53206 | |
| 5615964 | FORRESTER ASHLEE | 2102 MAPLE AVE NE | | | | CANTON | OH | 44714 | |
| 5615965 | FORRESTER EUGENIA | 15 MAIN STREET | | | | PIEDMONT | SC | 29673 | |
| 5615966 | FORRESTER KATISHA | 2905 FAIRMOUNT ST NE | | | | CANTON | OH | 44705 | |
| 5440216 | FORRESTER RACHEL | 410 NEW YORK AVE | | | | COLONIA | NJ | | |
| 5440217 | FORRESTER SAM | 6733 TREEHAVEN DR | | | | SPRING HILL | FL | | |
| 5615967 | FORRESTER SHELIA | ADDRESS | | | | ANNAPOLIS | MD | 21146 | |
| 5615968 | FORRESTER TERRI | 5510 NOYES AVE APT D | | | | CHARLESTON | WV | 25304 | |
| 5615969 | FORRESTER TERRY | 162 MAIN ST RAYLAND | | | | RAYLAND | OH | 43943 | |
| 5440218 | FORRESTER VIRGINIA | 16 BLUE MOUNTAIN EST | | | | SMITHSBURG | MD | | |
| 5615970 | FORRESTER WANDA | 434 SHERATON | | | | N CANTON | OH | 44714 | |
| 5615971 | FORRIDER GREGORY | 184 BRUNSWICK DR | | | | ELYRIA | OH | 44035 | |
| 5615972 | FORRST DAVIS | PO BOX 14 | | | | SYCAMORE | GA | 31790 | |
| 5615973 | FORRY TYLER M | 456 SALEM AVE | | | | YORK | PA | 17401 | |
| 5615974 | FORSBACK BONNIE | 114 LAKEVIEW DR | | | | HURRICANE | WV | 25526 | |
| 5440219 | FORSBERG JUNE | 907 W LANDMARK TRAIL | | | | PAYSON | AZ | | |
| 5615975 | FORSBLADE JOHN M | 3217 50TH AVE | | | | KNAPP | WI | 54749 | |
| 5615976 | FORSETH VERNA | 202 GARFIELD AVE NONE | | | | CLINTONVILLE | WI | 54929 | |
| 5615978 | FORSHEE CHAD M | 3597 KREIANHARDER DR | | | | IMPERIAL | MO | 63052 | |
| 5615979 | FORSHEE LAWANDA | 10860 SW 220TH ST | | | | MIAMI | FL | 33170 | |
| 5615980 | FORSHEY JESSICA | 53777 MUD RUN RD | | | | SENECAVILLE | OH | 43780 | |
| 5615981 | FORSLING KATY J | 102 MAPLE CT | | | | ELK POINT | SD | 57025 | |
| 5615982 | FORSMARK SAMANTHA | 1592 Goshen Rd # A | | | | Augusta | GA | 30906-9141 | |
| 5615983 | FORSTEIN JAN | 820 S DULUTH AVE | | | | SIOUX FALLS | SD | 57104 | |
| 5416870 | FORSTER & GARBUS | 500 BI COUNTY BLVD P O BOX 9030 | | | | FARMINGDALE | NY | | |

Exhibit S
Class 4 GUC Ballot Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5615984 | FORSTER CLIFTEEN | PO BOX 60 | | | | SHOSHONI | WY | 82649 | |
| 5615985 | FORSTER FRANCHESKA | 607 BATES | | | | ST LOUIS | MO | 63111 | |
| 5615986 | FORSTER GENIVIVE N | 11925 16TH RD SW | | | | STOUTSVILLE | OH | 43154 | |
| 5440221 | FORSTER MATTHEW | 931 12 W SUNNYSIDE AVE | | | | CHICAGO | IL | | |
| 5615987 | FORSTER NICOLE | 7958 QUILL POINT DRIVE | | | | BOWIE | MD | 20720 | |
| 5440223 | FORSTER PAUL | 8306 THUNDER CT | | | | CLINTON | MD | | |
| 5615988 | FORSTER SEATTLE | 630 N DEXTER 148 | | | | SPRINGFIELD | MO | 65802 | |
| 5440225 | FORSTER TODD | 110 SHERMAN ST | | | | LANCASTER | PA | | |
| 5615989 | FORSTINE SIMMONS | 80704 | | | | ST HELENAS IS | SC | 29920 | |
| 5615990 | FORSYTH ANASTASIA | 185 SQUIRES LANE | | | | NEW LONDON | NH | 03257 | |
| 5615991 | FORSYTH COUNTY NEWS | P O BOX 210 | | | | CUMMING | GA | 30028 | |
| 5440226 | FORSYTH MEGAN | 3615 COPLEY RD | | | | DULUTH | MN | | |
| 5615992 | FORSYTHE BEVERLY | 113 WINECOFF AVE NW | | | | CONCORD | NC | 28025 | |
| 5440227 | FORSYTHE BOBBY | 2795 MERCURY ST | | | | MEMPHIS | TN | | |
| 5440228 | FORSYTHE CHERYLE | 56 TUMELTY RD | | | | PEABODY | MA | | |
| 5615993 | FORSYTHE ELIZABETH | PLEASE ENTER YOUR STREET ADDRE | | | | ENTER CITY | NC | 28516 | |
| 5615994 | FORSYTHE EMMA | 6013 RACE ST | | | | PHILADELPHIA | PA | 19139 | |
| 5416877 | FORSYTHE TALIA | 12161 CHESHIRE ST | | | | NORWALK | CA | | |
| 5440230 | FORT ALEXANDER | 15707 MAHOGANY CIRCLE APT 405 | | | | GAITHERSBURG | MD | | |
| 5440231 | FORT AMANDA | 32 MUY GRANDE WAY | | | | GEORGETOWN | SC | | |
| 5440232 | FORT ANNAIL | 1562 MARLOWE DR | | | | MONTGOMERY | AL | | |
| 5615995 | FORT BEND HERALD AND TEXAS COA | | | | | | | | |
| 5615996 | FORT BRAGG ADVOCATE NEWS | P O BOX 512260 | | | | LOS ANGELES | CA | 90051 | |
| 5615997 | FORT CITY O | P O BOX 31687 CHECK | | | | TAMPA | FL | 33631 | |
| 5615998 | FORT CYNTHIA | 415 FT HILL ST | | | | MACON | GA | 31207 | |
| 5615999 | FORT DENNIS | 402 SPLYMOUTH ST | | | | FAY | NC | 28312 | |
| 5616000 | FORT GAIL | 2211 SHERMAN AVE | | | | ROCKFORD | IL | 61101 | |
| 5616001 | FORT KATINI | 2418 ADGER RD | | | | MACON | GA | 31206 | |
| 5858451 | Fort Myers - News Press - 6437 | Gannett Company, Inc. | Kathleen Hennessey, Law Dept | 7950 Jones Branch Drive | | McLean | VA | 22107 | |
| 5616002 | FORT NIA | 430 WATSON ST | | | | AKRON | OH | 44305 | |
| 5616003 | FORT NICOLE | 22 HORSESHOE CIRCLE | | | | FRANKLIN | NC | 28734 | |
| 5416879 | FORT PIERCE BUSINESS CENTER LLC | CO SEDONA GROUP LLC | CO SEDONA GROUP LLC | | | NORWALK | CT | | |
| 4803329 | Fort Pierce Business Center, LLC | c/o M.F. DiScala & Company | 1 Smith Street Bldg B Suite 101 | | | Norwalk | CT | 06851 | |
| 5818203 | Fort Pierce Business Center, LLC | 1 Smith Street Bldg B Suite 101 | | | | Norwalk | CT | 06851 | |
| 5616004 | FORT SCOTT TRIBUNE | P O BOX 150 | | | | FORT SCOTT | KS | 66701 | |
| 5616005 | FORT SHANEQUA | 3515 CRESTWOOD DR | | | | TEXARCANA | AR | 71854 | |
| 5824613 | Fort Smith Mall, LLC | Gregory Greenfield & Associates, Ltd | Attn: Amy Kuehn | 124 Johnson Ferry Road NE | | Atlanta | GA | 30328 | |
| 5616006 | FORT STOCKTON PIONEER | P O BOX 1528 | | | | FORT STOCKTON | TX | 79735 | |
| 4882570 | FORT WAYNE NEWSPAPERS INC | P O BOX 634004 | | | | CINCINNATI | OH | 45263 | |
| 5616007 | FORT WILDRINE S | 1034 MALLETWOOD DRIVE | | | | BRANDON | FL | 33510 | |
| 5844927 | FORT WORTH - STAR TELEGRAM | Felderstein Fitzgerald Willoughby & Pascuzzi LLP | Attn: Karen Widder | 400 Capital Mall, Suite 1750 | | Sacramento | CA | 95814 | |
| 5849609 | Fort Worth - Star Telegram | Felderstein Fitzgerald Willoughby & Pascuzzi LLP | Attn: Karen Widder | 400 Capital Mall, Suite 1750 | | Sacramento | CA | 95814 | |
| 5847840 | Fort Worth - Star Telegram | Felderstein Fitzgerald Willoughby & Pascuzzi LLP | Attn: Karen Widder | 400 Capital Mall, Suite 1750 | | Sacramento | CA | 95814 | |
| 5416881 | FORT WORTH WATER DEPT TX | PO BOX 870 | | | | FORT WORTH | TX | | |
| 5616008 | FORTA JORTA | 19923 HERITAGE DR | | | | HOUSTON | TX | 77070 | |
| 5616009 | FORTAIN ROGER | 6595 BENNETT VALLEY RD | | | | SANTA ROSA | CA | 95404 | |
| 5616010 | FORTE AJENEE | 641 CENTRAL DR | | | | CONCORD | NC | 28027 | |
| 5616011 | FORTE LAVETTE | 5767 SPANISH OAK DRIVE | | | | COLUMBUS | GA | 31907 | |
| 5616012 | FORTE SHANTEL | 4520 BETHLAHAM RD APT 7 | | | | PLANT CITY | FL | 33566 | |
| 5440234 | FORTEAU ALMARRAY | 255 E 203RD STREET FL 1 BRONX005 | | | | BRONX | NY | | |

Exhibit S

Class 4 GUC Ballot Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5616013 | FORTENBERRY AMY | 803 LONGSTREET RD | | | | SANFORD | NC | 27330 | |
| 5440235 | FORTENBERRY BRENDALL | 13116 LINDEN ST | | | | NEW ORLEANS | LA | | |
| 5440236 | FORTENBERRY MICHELE | 3015 STERLING RD | | | | AUGUSTA | GA | | |
| 5616014 | FORTENBERRY PAULA | 10102 E 26 ST | | | | TULSA | OK | 74129 | |
| 5616015 | FORTENBERRY RUBY | 5011 SWOPE PARKWAY | | | | KANSSAS CITY | MO | 64130 | |
| 5616016 | FORTENBURY JAMES | 4917 CHEROKEE RD NE N | | | | ALBUQUERQUE | NM | 87110 | |
| 5616017 | FORTENELLE TONIA | OLD GALLUP RD 21A | | | | ZUNI | NM | 87327 | |
| 5616018 | FORTES MICHELLE | 1424 RIVER CHASE TRAIL | | | | DULUTH | GA | 30096 | |
| 5616019 | FORTES VIRGINIA | P O BOX 451213 | | | | SUNRISE | FL | 33345 | |
| 5616020 | FORTEZA SYLVIA | COND ESTANCIAS DE BOOLEVARD CA | | | | SJ | PR | 00926 | |
| 5440237 | FORTH RICHARD | 1801 RIDGEMORE AVE | | | | KETTERING | OH | | |
| 5616021 | FORTHEY TIMOTHYY | 212WESTER PL | | | | VA BECH | VA | 23454 | |
| 5616022 | FORTHMAN ALICE | 2473 DODGE CT | | | | APOPKA | FL | 32703 | |
| 5440238 | FORTIER MARTHA | 3245 TREETOP DR N | | | | TITUSVILLE | FL | | |
| 5616023 | FORTIN CARMEN | 1061 NE 142 ST | | | | NEW YORK | NY | 10029 | |
| 5440239 | FORTIN DANNY | 2941 REDDING RD NE | | | | ATLANTA | GA | | |
| 5616024 | FORTIN JOSEPH | 805 MONTGOMERY ST | | | | MANCHESTER | NH | 03102 | |
| 5616025 | FORTIN LOIS | 300 WEDGEWOOD DR | | | | NAUGATUCK | CT | 06770 | |
| 5616026 | FORTIN MARISSA | 41 ESMOND ST | | | | SMITHFIELD | RI | 02917 | |
| 5616027 | FORTINBERRY LEANNE | 214 LAKE DRIVE | | | | LEAKESVILLE | MS | 39451 | |
| 5616028 | FORTINE RACHELLE | 386 CHESTNUT ST APT 1 | | | | LYNN | MA | 01902 | |
| 5616029 | FORTINO AGUIRRE | 245 ERNEST ONEAL RD | | | | ALAMO | TN | 38001 | |
| 5616030 | FORTINO GONZALEZ | 45687 S PALM DR SP 104 | | | | DSRT HOT SPGS | CA | 92240 | |
| 5616031 | FORTIS SHARON | 941 HOE AVE | | | | BRONX | NY | 10459 | |
| 5616032 | FORTIY BRENDA | CALLE SANDAMIAN 548 EXTE | | | | CAROLINA | PR | 00982 | |
| 5616033 | FORTIZ REGINA | 20 HEARTHSTONE CT | | | | ANNAPOLIS | MD | 21403 | |
| 5440240 | FORTMAN JAMES | 15 PLUMTREES RD | | | | BETHEL | CT | | |
| 5616034 | FORTNER CRYSTAL | 4781 STOCKBRIDGE CT | | | | MEMPHIS | TN | 38118 | |
| 5440241 | FORTNER DON | 13 JOHNSON RD | | | | COLDWATER | MS | | |
| 5616035 | FORTNER ELIZABETH | 4337 MELBA | | | | ST LOUIS | MO | 63121 | |
| 5616036 | FORTNER HEATHER | 113 MOLLY RD | | | | ANDERSON | SC | 29626 | |
| 5616037 | FORTNER LEE A | 1305 S KILBOURE RD | | | | COLUMBIA | SC | 29205 | |
| 5440242 | FORTNER MARLA | 1112 ELLEN ST HARRIS201 | | | | DEER PARK | TX | | |
| 5440243 | FORTNER NICK | 105 JACKSON CIR | | | | HAZLEHURST | GA | | |
| 5440244 | FORTNER PAULA | 6060 OLD DIXIE ROAD | | | | FOREST PARK | GA | | |
| 5616038 | FORTNER VIRGINIA | RM436 CO VIRGINIA FORTNE | | | | COLUMBUS | OH | 43201 | |
| 5616039 | FORTNER WALLACE | 1203 WIRT ST | | | | PARAGOULD | AR | 72450 | |
| 5616040 | FORTNEY JESSICA | 240 E WASHINGTON ST | | | | UPLAND | IN | 46989 | |
| 5616041 | FORTNEY NORMA | HC 68 BOX 161 | | | | BOWEN | WV | 26254 | |
| 5440245 | FORTNEY TARA | 5212 SKYLINE DR | | | | CAMBRIDGE | OH | | |
| 5616042 | FORTNEY TIA M | 2740 WILKINS ROAD | | | | ZANESVILLE | OH | 43701 | |
| 5616043 | FORTOE ANDREA | 2900 SHEETS CL | | | | CHARLOTTE | NC | 28204 | |
| 4893278 | FORTRESS INDUSTRIES LLC | 3453 N OLD STATE ROAD | | | | DELAWARE | OH | 43015 | |
| 4902959 | Fortress Industries LLC | 15710 Center Village Rd. | | | | Johnstown | OH | 43031 | |
| 5616044 | FORTSON ALICIA | 1792 W WATERFORD CT | | | | AKRON | OH | 44313 | |
| 5616045 | FORTSON AUNDREA | 3227 LATHAM ST | | | | ROCKFORD | IL | 61103 | |
| 5616046 | FORTSON BARBARA | PO BOX 40 | | | | CLEVELAND | NC | 27013 | |
| 5616047 | FORTSON EDDIE | 2143B MEADOWVIEW CT SE | | | | CONYERS | GA | 30013 | |
| 5616048 | FORTSON MELINDA | 102 S 5TH ST | | | | DARBY | PA | 19023 | |
| 5616049 | FORTSON MIKEAL | 300 29 EDEN DR | | | | OKOLONA | MS | 39758 | |
| 5616050 | FORTSON PATRICIA | 18 EAST POPLER | | | | ENID | OK | 73701 | |
| 5616051 | FORTUNA ILEANA | PARCELAS CASTILLO CALLE J | | | | MAYAGUEZ | PR | 00680 | |
| 5440247 | FORTUNA JAMES | 841 DEMONT ST | | | | TOMS RIVER | NJ | | |

Exhibit S
Class 4 GUC Ballot Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5440248 | FORTUNATO KARLA | 10119 GREELEY AVE | | | | SILVER SPRING | MD | | |
| 5616052 | FORTUNATO VOTANO | 131 TAROLI ST | | | | OLD FORGE | PA | 18518 | |
| 5616053 | FORTUNE ASIA | 77 E SLOCUM ST | | | | PHILADELPHIA | PA | 19119 | |
| 5440249 | FORTUNE BARBARA | 5469 POTTER RD | | | | FLINT | MI | | |
| 5416883 | FORTUNE CREATION COMPANY LIMITED | FUXIANG NAN-SIR NEW INDUSTRIAL | ZONE CHA-SHAN TOWN | | | DONGGUAN | | | CHINA |
| 5616055 | FORTUNE CREATION COMPANY LIMITED | FUXIANG NAN-SIR NEW INDUSTRIAL | ZONE CHA-SHAN TOWN | | | DONGGUAN | | 523391 | CHINA |
| 5616056 | FORTUNE ELIZABETH | 917 LAUREL RUN | | | | WYTHEVILLE | VA | 24382 | |
| 5440251 | FORTUNE HOUNINE | 1321 UPLAND DR 2344 | | | | HOUSTON | TX | | |
| 5616057 | FORTUNE JENNEA | 1817 GREGORY COURT | | | | SPRINGFIELD | IL | 62703 | |
| 5616058 | FORTUNE JOANNE | 129 SPICE BRUSH TRL | | | | NARRAGANSETT | RI | 02882 | |
| 5616059 | FORTUNE KEWANA T | 14 PETIT BAYOU LANE | | | | NEW ORLEANS | LA | 70129 | |
| 5616060 | FORTUNE LISA | 301 HAMILTON AVE | | | | COSHOCTON | OH | 43812 | |
| 5616062 | FORTUNE RITA M | PO BOX 867 | | | | VACHERIE | LA | 70090 | |
| 5616063 | FORTUNE RONDA | 804 DONNA LANE | | | | COLUMBUS | MS | 39702 | |
| 5616064 | FORTUNE SENORIA | 620 OAKTON | | | | EVANSTON | IL | 60202 | |
| 5440252 | FORTUNE SHANE | 402 HISCOCK ST | | | | ANN ARBOR | MI | | |
| 5440253 | FORTUNE SHERI | 323 W SYCAMORE ST | | | | BOONVILLE | IN | | |
| 4858285 | FORTUNE SWIMWEAR LLC | 10115 JEFFERSON BLVD | | | | CULVER CITY | CA | 90232 | |
| 5440254 | FORTUNE WILLIEMAE | 301 HALLADAY ST APT 2R | | | | JERSEY CITY | NJ | | |
| 4788995 | Fortune Wong, Donna | Redacted | | | | | | | |
| 5616065 | FORTUNE ZINNA | 67 HOWARD AVE | | | | GULFPORT | MS | 39507 | |
| 5616066 | FORTY AMARYLIS V | BO CAMPO RICO CARR 185 KM | | | | CANOVANAS | PR | 00729 | |
| 5616067 | FORTY BRENDA L | RB EL COMANDANTE | | | | CAROLINA | PR | 00982 | |
| 5616068 | FORTY MARGARITA | PO BOX 442 | | | | RIO GRANDE | PR | 00745 | |
| 5616069 | FORTZ BRITTANY | 65109 UNION STREET | | | | NEFFS | OH | 43940 | |
| 5616070 | FORUM | P O BOX 2020 | | | | FARGO | ND | 58107 | |
| 4130564 | Forward Air Solutions | 1915 Snapps Ferry Rd | Building N | | | Greeneville | TN | 37745-3509 | |
| 4132423 | Forward Air Solutions | 1915 Snapps Ferry Rd | Building N | | | Greeneville | TN | 37745-3509 | |
| 4874986 | FORWARD AIR SOLUTIONS INC | DEPARTMENT 888155 | | | | KNOXVILLE | TN | 37995 | |
| 5440255 | FORWARD JOSEPH T | 22491 ALEXANDRIA STREET RD LOT | | | | CARTHAGE | NY | | |
| 5416885 | FORWIND INC | 2416 16TH AAVE | | | | SAN FRANCISCO | CA | | |
| 5616071 | FORWORD JUSTIN | 1800 RAMBLEBROOK LANE | | | | PYLESVILLE | MD | 21132 | |
| 5616072 | FORY WALTER P | 4785 W ALAMEDA AVE | | | | DENVER | CO | 80219 | |
| 5440256 | FORYST JAMES | 583 MELMONT ST | | | | CONROE | TX | | |
| 5416887 | FORZESE JAMES | 35 OAK MEADOW LANE | | | | METHUEN | MA | | |
| 5616073 | FOS MONA | 3411 LYTLE DR | | | | MORGANTON | NC | 28655 | |
| 5846322 | Foschini, Jami | Redacted | | | | | | | |
| 5616074 | FOSDICK JESSICA | 3288 BORING POND RD | | | | VALDOSTA | GA | 31606 | |
| 5440258 | FOSE JUDITH | 6405 ELSA PL | | | | NIAGARA FALLS | NY | | |
| 5616075 | FOSGATE JENNIFER | 26352 LUCKEY RD | | | | WALBRIDGE | OH | 43465 | |
| 5616076 | FOSHEE CAROLYN | 757 BETT CHURCH RD | | | | WINNFIELD | LA | 71483 | |
| 5616077 | FOSHEE LORI A | 5303 E TEXAS ST | | | | BOSSIER CIITY | LA | 71111 | |
| 5440259 | FOSHEE MARY | 201 VERDE DR APT 805 | | | | CLUTE | TX | | |
| 5616078 | FOSKEY WAYNE | 234 FOURTH ST | | | | SAINT MARYS | GA | 31558 | |
| 5616079 | FOSKEY WHITEY | 113 SHORT ST | | | | BEAUFORT | NC | 28516 | |
| 5416890 | FOSKIN NICHOLAS | 730 ROSE BROOKE DRIVE | | | | LAWRENCEVILLE | GA | | |
| 5616080 | FOSMIRE TERESA | 105 BAYBERRY LN 17 | | | | LONDONDERRY | NH | 03053 | |
| 5616081 | FOSNAUGH SIERRA | PO BOX 2372 | | | | REDWAY | CA | 95560 | |
| 5616082 | FOSNAUGH STEVE | 733 N BROAD ST | | | | LANCASTER | OH | 43130 | |
| 5616083 | FOSNER REBECCA | 1434 JESSUP RD | | | | WESTFIELD | NC | 27053 | |
| 5616084 | FOSQUE CURTIS | 3145 DAVIS ROAD | | | | NEW CHURCH | VA | 23415 | |
| 5616085 | FOSS CANDY | 554 W ARTHUR AVE | | | | MILWAUKEE | WI | 53207 | |
| 5440260 | FOSS DANIEL | 8706 OGREN AVE SHERBURNE141 | | | | ELK RIVER | MN | | |

Exhibit S
Class 4 GUC Ballot Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5440261 | FOSS KEVIN | 5070 W ALDER CREEK DR | | | | JASPER | IN | | |
| 5616086 | FOSS LISA | 46 CLEVERLY CT | | | | QUINCY | MA | 02169 | |
| 5440263 | FOSSE ALEX | W402 ALBANY OO | | | | MONDOVI | WI | | |
| 5440264 | FOSSE ALICE | PO BOX 4273 | | | | MAYAGUEZ | PR | | |
| 5440265 | FOSSELMAN LAURA | 3449 MILL RD | | | | DORSET | OH | | |
| 5616087 | FOSSEM LINDA | 821 W 8TH | | | | DUBUQUE | IA | 52001 | |
| 5440266 | FOSSEN SUSAN V | 492 JEWELL RD | | | | PARKERSBURG | WV | | |
| 5616088 | FOSSETT TRYSTAN | 505 COUNTRY LN | | | | DALTON | GA | 30721 | |
| 5616089 | FOSSETTE MOORE | 2401 SUNSET DR UNIT A | | | | ANTIOCH | CA | 94602 | |
| 5416892 | FOSSI FOTSO C | 6060 LAUREL WREATH WAY | | | | COLUMBIA | MD | | |
| 5416894 | FOSSIL INC | P O BOX 853914 | | | | RICHARDSON | TX | | |
| 4880911 | FOSSIL PARTNERSHIP LP | P O BOX 200345 | | | | DALLAS | TX | 75320 | |
| 5616090 | FOSSON DONALD | 74 KATUAH DR | | | | MARSHALL | NC | 28753 | |
| 5616092 | FOSTER ALBANY S | 524 FOSTER ST | | | | UNION | SC | 29379 | |
| 5616093 | FOSTER ALBERTA | 118 GREENGLEN AVE | | | | LIMA | OH | 45805 | |
| 5616094 | FOSTER ALEXANDRIA | 10 VALLEY RD | | | | LYMAN | SC | 29365 | |
| 5616095 | FOSTER ALICIA | 1449 TERRACE CIRCLE APT G | | | | LAURINBURG | NC | 28352 | |
| 5616097 | FOSTER AMBER | 1564 HERRINGTON RD APT 3333 | | | | ALBANY | GA | 31707 | |
| 5616098 | FOSTER AMIKA | 149 A TESTEDPINE | | | | LEESBURG | GA | 31763 | |
| 5440268 | FOSTER AMY | 17199 HIGHWAY 49 S | | | | NOTASULGA | AL | 36866-4006 | |
| 5616099 | FOSTER ANDREA | 1008 ANN TAYLORS DR | | | | BESSEMER CITY | NC | 28016 | |
| 5616100 | FOSTER ANGELA | PO BOX 222 | | | | DRUMOND | OK | 74030 | |
| 5616101 | FOSTER ANNA | 5029 SENTRY ST | | | | COLUMBUS | GA | 31907 | |
| 5440269 | FOSTER ARTHUR | 22203B WILDEWOOD DRIVE | | | | CALIFORNIA | MD | | |
| 5616102 | FOSTER ASHLEY | 704 8TH ST | | | | GROTTOES | VA | 24441 | |
| 5616103 | FOSTER BARBARA | 444 WHISPERING PINES DR S | | | | SCOTTS VALLEY | CA | 95066 | |
| 5616104 | FOSTER BASILIA | 2548 S 6TH ST | | | | MILWAUKEE | WI | 53215 | |
| 5616105 | FOSTER BETTY | 3405 GOODFELLOW | | | | STL | MO | 63120 | |
| 5616106 | FOSTER BIANCA | 1903 PRINCETON LAKE DR 2007 | | | | BRANDON | FL | 33511 | |
| 5616107 | FOSTER BREANN | PLEASE ENTER YOUR STREET ADDRE | | | | GONZALES | LA | 70737 | |
| 5616108 | FOSTER BRENDA | 17 UNIVERSITY DRIVE | | | | COLORADO SPRINGS | CO | 80910 | |
| 5616109 | FOSTER BRENDA L | 1285B BAILEY AVE | | | | MACON | GA | 31204 | |
| 5440270 | FOSTER BRIAN | 10 OSHA PL | | | | LOS LUNAS | NM | | |
| 5616110 | FOSTER BRITTNEY | 3104 CAPE ANN CT | | | | DAYTON | OH | 45406 | |
| 5616111 | FOSTER BUNNY | 1013 PRINCESS ANNE ST | | | | FREDERICKSBURG | VA | 22401 | |
| 5616112 | FOSTER CANDACE | 1027 OLEANDER DR | | | | AUGUSTA | GA | 30904 | |
| 5616113 | FOSTER CARL | 600 PINEVIEW CT | | | | WARRENTON | VA | 20186 | |
| 5616114 | FOSTER CAROL C | RR 2 BOX 306 | | | | MOUNT CLARE | WV | 26408 | |
| 5440271 | FOSTER CAROLYN | PO BOX 1886 | | | | CHINO VALLEY | AZ | | |
| 5616115 | FOSTER CARRIE | 154 SAINT JOHN AVE | | | | NILES | OH | 44446 | |
| 5616116 | FOSTER CASEY | 119 WILD BUNCH HL | | | | PICKENS | SC | 29671 | |
| 5440272 | FOSTER CATHERINE | 1905 SHERWOOD LANE WELD123 | | | | JOHNSTOWN | CO | | |
| 5616117 | FOSTER CHANITA L | 1458 OLDFIELD RD | | | | DECATUR | GA | 30030 | |
| 5440273 | FOSTER CHARMAINE | 223 N 6TH AVE WESTCHESTER119 | | | | MOUNT VERNON | NY | | |
| 5440274 | FOSTER CHERIE | 17420 MONTOYA CIRCLE N | | | | MORGAN HILL | CA | | |
| 5616118 | FOSTER CONNER | GOLDRUN DRIVE | | | | OAKDALE | CA | 95361 | |
| 5440275 | FOSTER CORA | 921 MCDOWELL AVE NW | | | | ROANOKE | VA | | |
| 5440276 | FOSTER COREY | 508 NEWLAND AVE UPPR | | | | JAMESTOWN | NY | | |
| 5616119 | FOSTER CORICE | 1303 DEVOR CRT | | | | TAMPA | FL | 33617 | |
| 5616120 | FOSTER COURTNEY | 3630 RANCH RD | | | | COLUMBIA | SC | 29206 | |
| 5616121 | FOSTER CYNTHIA | 357 S 29TH ST | | | | RICHMOND | CA | 94804 | |
| 5440277 | FOSTER DANA | 4518 HOLLANDALE WICHITA485 | | | | WICHITA FALLS | TX | | |
| 5616122 | FOSTER DARLENE | 10 RIPLEY WAY | | | | BOYNTON BEACH | FL | 33426 | |

In re: Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 2096 of 6863

Exhibit S
Class 4 GUC Ballot Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5616123 | FOSTER DARLICE | 14305 NW 22 AVE APT 2 | | | | MIAMI | FL | 33054 | |
| 5616124 | FOSTER DARLYN | 5910 BERMUDA ROAD | | | | ST LOUIS | MO | 63135 | |
| 5616125 | FOSTER DAVID | 129 DOGFORK RD | | | | KENNA | WV | 25248 | |
| 5616126 | FOSTER DEBORAH | 64 BIGGS LANE | | | | PINETOWN | NC | 27865 | |
| 5440278 | FOSTER DEBRA | 9860 LORNA LN | | | | SAINT LOUIS | MO | | |
| 5616127 | FOSTER DENISE M | 5712 FALCON DR | | | | MILTON | FL | 32570 | |
| 5616128 | FOSTER DESTINEY | 220 GRAHAM ST | | | | MARION | AL | 36756 | |
| 5616129 | FOSTER DEVON | 11501WEST ROAD 709 | | | | HOUSTON | TX | 71108 | |
| 5616130 | FOSTER DEWAYNE | 1717 DEBBIE LANE | | | | RICHMOND | VA | 23222 | |
| 5616131 | FOSTER DIANE | 34 CYPRESS RD | | | | ARLINGTON | MA | 02474 | |
| 5616132 | FOSTER DIANNE | 5225 ROBINWOOD RD | | | | SUNNYSIDE | CA | 91902 | |
| 5616133 | FOSTER DOMINQUE | 12 B LOWE DR | | | | COLUMBUS | GA | 31903 | |
| 5616134 | FOSTER DORIS | 422 PECAN STREET | | | | DERIDDER | LA | 70634 | |
| 5440281 | FOSTER EDIE | 1615 PLAIN AVE NE | | | | CANTON | OH | | |
| 5616135 | FOSTER ERICA | 5116 FITCH STREET SE | | | | WASHINGTON | DC | 20019 | |
| 5440282 | FOSTER ERNIE | 9246 S CENTRAL AVE APT 2 | | | | LOS ANGELES | CA | | |
| 5616136 | FOSTER ETHEL | 852 E 40TH STREET | | | | CHICAGO | IL | 60621 | |
| 5616137 | FOSTER EVANCHI T | 3042 ST PAUL DRIVE | | | | WINTER HAVEN | FL | 33880 | |
| 5616138 | FOSTER EVONNE | 106 FOY CIRCLE | | | | VICKSBURG | MS | 39180 | |
| 5616139 | FOSTER FARMS DAIRY CO | DEPT 33369 P O BOX 44000 | | | | SAN FRANCISCO | CA | 94144 | |
| 5616140 | FOSTER FAYE | 10316 HILLCREST RD | | | | KANSAS CITY | MO | 64134 | |
| 5440283 | FOSTER GAYLORD | 213 AUSTIN CT | | | | PEARL CITY | HI | | |
| 5616141 | FOSTER GERAIDEEN | -1702 D ST NE | | | | WASHINGTON | DC | 20002 | |
| 5616142 | FOSTER GERI N | 8612 BRIARHAVEN CT | | | | TAMPA | FL | 33619 | |
| 5616143 | FOSTER GREGORY | 12118 WADE PARK AVE | | | | MESCALERO | NM | 88340 | |
| 5616144 | FOSTER GWENDOLYN | 1319 DANIEL LANE | | | | TIFTON | GA | 31794 | |
| 5616145 | FOSTER HERBERT M | 14765 CHEF MENTEEUR | | | | NEW ORLEANS | LA | 70129 | |
| 5616146 | FOSTER HILLARY | 603 CHATEAU ROYALE CT | | | | MORGANTOWN | WV | 26505 | |
| 5616147 | FOSTER INDIA | 201 TOWN COUNTRY LN APT 178 | | | | CHESTER | SC | 29706 | |
| 5440284 | FOSTER IRIS | 1134 BELRUE AVE | | | | SAINT LOUIS | MO | | |
| 5616148 | FOSTER J JENKINS | 215 ENDA RD | | | | SYRACUSE | NY | 13205 | |
| 5616149 | FOSTER JACKIE | 7415 E RINGER CT | | | | INVERNESS | FL | 34453 | |
| 5440285 | FOSTER JAMES | 13733 PASEO HERMOSO DR | | | | HORIZON CITY | TX | | |
| 5616151 | FOSTER JAMES | 13733 PASEO HERMOSO DR | | | | HORIZON CITY | TX | 79928 | |
| 5440287 | FOSTER JASON | 3701 NEWPORT DR | | | | ISLAND LAKE | IL | | |
| 5616153 | FOSTER JENNY | 1735 WHALE ROCK ROAD | | | | BELLVUE | CO | 80512 | |
| 5440288 | FOSTER JILL | 1118 N LINCOLN AVENUE | | | | DAVENPORT | IA | | |
| 5616154 | FOSTER JOAQUIN A | PO BOX 348 | | | | WATERFLOW | NM | 87421 | |
| 5616155 | FOSTER JOE | 205 STONERIDGE CIRCLE | | | | KILGORE | TX | 75662 | |
| 5440289 | FOSTER JOHN | 12940 WILLOW WAY | | | | GOLDEN | CO | | |
| 5616156 | FOSTER JOHN | 12940 WILLOW WAY | | | | GOLDEN | CO | 80401 | |
| 5616157 | FOSTER JOHNELLE | 736 KEKONA PL | | | | MAKAWAO | HI | 96768 | |
| 5616158 | FOSTER JOHNNA | 202 | | | | ROANOKE | VA | 24018 | |
| 5616159 | FOSTER JONATHAN | 10550 FILOLI DR | | | | TRUCKEE | CA | 96161 | |
| 5616160 | FOSTER JOYCE | PLEASE ENTER YOUR STREET ADDRE | | | | ENTER CITY | MO | 63901 | |
| 5440290 | FOSTER JUDITH | 16060 CLAUDE AVE APT 2Q | | | | JAMAICA | NY | | |
| 5440291 | FOSTER JULIA | 5198 INDEPENDENCE CT | | | | CHINO | CA | | |
| 5440292 | FOSTER JULIE | 2603 ROSE DR | | | | COLUMBIA | MO | | |
| 5616161 | FOSTER KAREN | 139 SOUTH INTERN DRIVE | | | | MONTGOMERY | AL | 36105 | |
| 5616162 | FOSTER KARLEY R | 2000 W PACIFIC AVE APT K4 | | | | WEST COVINA | CA | 91790 | |
| 5616163 | FOSTER KATHARINE F | 1050 GRENOBLE LN | | | | STL | MO | 63033 | |
| 5616164 | FOSTER KATIE | 3320 S SOUTHEAST BLVD APT 36 | | | | SPOKANE | WA | 99223 | |
| 5616165 | FOSTER KATIKAH | 1625 ROSWELL RD | | | | MARIETTA | GA | 30062 | |

Exhibit S
Class 4 GUC Ballot Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5616166 | FOSTER KATINA | 104 EVELYN ST | | | | VICKSBURG | MS | 39180 | |
| 5416898 | FOSTER KEITH | 847 EVESHAM AVE | | | | BALTIMORE | MD | | |
| 5616167 | FOSTER KELLIE | 605 1ST ST | | | | MARTINSVILLE | VA | 24112 | |
| 5616168 | FOSTER KELVIN | 1629 W HADLEY ST | | | | MILW | WI | 53206 | |
| 5616169 | FOSTER KENT | 18 SPRING LOOP | | | | OCALA | FL | 34472 | |
| 5440294 | FOSTER KEVIN | PLEASE ENTER YOUR STREET ADDRE | | | | ENTER CITY | WA | | |
| 5616170 | FOSTER KEVIN | PLEASE ENTER YOUR STREET ADDRE | | | | ENTER CITY | WA | 98444 | |
| 5616171 | FOSTER KEYOKIA | 5011 CHARTRES ST | | | | NEW ORLEANS | LA | 70117 | |
| 5616172 | FOSTER KIARA | 23824 SPRINGS CT UNIT 112 | | | | PLAINFIELD | IL | 60585 | |
| 5616173 | FOSTER KIMARIE | 666 N HOWARD ST APT 140 | | | | AKRON | OH | 44310 | |
| 5616174 | FOSTER KIMBERLY | 1020 N OAKS LN | | | | N LITTLE ROCK | AR | 72118 | |
| 5616175 | FOSTER KIWA | 1606 S JEFFERSON STREET APT H | | | | DUBLIN | GA | 31021 | |
| 5616176 | FOSTER KRISTINA | 40 CATTLEWALK WAY | | | | COVINGTON | GA | 30016 | |
| 5616177 | FOSTER KYLE | 1240 N TOLEDO AVE | | | | TULSA | OK | 74115 | |
| 5616178 | FOSTER LADONNA | 234 SHOREWOOD DRIVE | | | | GLENDALE HEIGHTS | IL | 60139 | |
| 5616179 | FOSTER LAKEDA | 1602 SOUTH COLLEGE AVE 32 | | | | DUDLEY | NC | 28333 | |
| 5616180 | FOSTER LANESHA | 630 E 42ND ST | | | | TUSLA | OK | 74106 | |
| 5616181 | FOSTER LAQUANDA O | 1200 NORTH M STREET | | | | PENSACOLA | FL | 32501 | |
| 5616182 | FOSTER LASHAUNDA | 4105 N 9TH ST | | | | TAMPA | FL | 33603 | |
| 5616183 | FOSTER LAWRENCE J | 717 VERA CT 3 | | | | MADISON | WI | 53704 | |
| 5440295 | FOSTER LEOTIS | 921 115TH ST CT E APTO206 PIERCE PTBA RTA 056 | | | | TACOMA | WA | | |
| 5616184 | FOSTER LINDA | 2790 OLD PLANK ROAD | | | | DEPOSIT | NY | 13754 | |
| 5440296 | FOSTER LINVAL | 2019 WALTON AVE APT 3 | | | | BRONX | NY | | |
| 5440297 | FOSTER LLOYD | 1515 E HIGHLAND DR | | | | HOBBS | NM | | |
| 5616185 | FOSTER LOIS | 2440 BLUE SPRING RD | | | | HUNTSVILLE | AL | 35810 | |
| 5616186 | FOSTER LOUISE M | 3815 PARKER AVE APT2 | | | | WPB | FL | 33405 | |
| 5616187 | FOSTER LYLE | PO BOX 4643 | | | | SHIPROCK | NM | 87420 | |
| 5616188 | FOSTER MABELL | PO BOX 264 | | | | TALLASEE | AL | 36078 | |
| 5616189 | FOSTER MARCUS | 1816 NINA ST | | | | COLS | GA | 31906 | |
| 5440298 | FOSTER MARTHA | 2611 LYNNWOOD AVE | | | | SAGINAW | MI | | |
| 5616190 | FOSTER MARTHA | 2611 LYNNWOOD AVE | | | | SAGINAW | MI | 48601 | |
| 5616191 | FOSTER MARY W | 140 LOOP AVE | | | | JONESVILLE | NC | 28642 | |
| 5616192 | FOSTER MARY X | 8082 HWY 171 | | | | GRAND CANE | LA | 71032 | |
| 5416900 | FOSTER MATTHEW | 1400 NW MARSHALL ST UNIT 320 | | | | PORTLAND | OR | | |
| 5616194 | FOSTER MATTIE | 119 FORCE DR | | | | ALBANY | GA | 31705 | |
| 5616195 | FOSTER MCKINLEY | 4932 BAINE ST | | | | COLUMBIA | SC | 29203 | |
| 5616196 | FOSTER MEGAN | PO BOX 848 | | | | BLOOMINGDALE | GA | 31302-0848 | |
| 5616197 | FOSTER MICHAEL L | 3905 PALMETTO ST | | | | TAMPA | FL | 33607 | |
| 5440300 | FOSTER MICHELLE | 2932 STONECREST POINTE | | | | CONYERS | GA | | |
| 5616198 | FOSTER MOLLY | 311 WEST CENTER AVE | | | | MOORESVILLE | NC | 28115 | |
| 5616199 | FOSTER MONIQUE | 140 HIGHWAY 341 | | | | CHICKAMAUGA | GA | 37410 | |
| 5616200 | FOSTER NICOLE | 11147 W COPPERTAIL DR PINAL021 | | | | MARANA | AZ | 85653 | |
| 5616201 | FOSTER NIYA | 667 E 130TH ST | | | | CLEVELAND | OH | 44108 | |
| 5616202 | FOSTER NORKESHIA | 3839 BAKER PLAZA DR NO B20 | | | | COLUMBUS | GA | 31903 | |
| 5616203 | FOSTER OSHINIQUE | 1030 BLOUIN DR | | | | DOLTON | IL | 60419 | |
| 5616204 | FOSTER PAM | 26130 8TH ST | | | | CHESPEAK | WV | 25315 | |
| 5440303 | FOSTER PAT | 11345 CANYON PARK DR | | | | SANTEE | CA | | |
| 5616205 | FOSTER PAULA | 428 BANANA CAY DR | | | | SOUTH DAYTONA | FL | 32119 | |
| 5440304 | FOSTER PHILLIP | 1873 B GLICK PLACE | | | | FREDERICK | MD | | |
| 5616206 | FOSTER QUINETTA | 945 N DONAHUE DR | | | | AUBURN | AL | 36832 | |
| 5616207 | FOSTER RAMEKKA | 10934 SE 254TH PL F302 | | | | KENT | WA | 98030 | |
| 5440305 | FOSTER RAUL | 6567 BLVD OF CHAMPIONS | | | | NORTH LAUDERDALE | FL | | |

Exhibit S
Class 4 GUC Ballot Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5616208 | FOSTER REGINA | 602 W MAIN ST | | | | THOMASTON | GA | 30286 | |
| 5440306 | FOSTER REID | 19737 LADERA RD | | | | WAYNESVILLE | MO | | |
| 5616209 | FOSTER REJANEE | 534 MARSHALL STREET | | | | LOUISVILLE | KY | 40202 | |
| 5440308 | FOSTER ROB | 1710 PALOMINO LN | | | | KINGWOOD | TX | | |
| 5616210 | FOSTER ROBERT | 125 SOUTHSIDE DR | | | | NEWVILLE | PA | 17241 | |
| 5440309 | FOSTER ROBERTA | 5629 EUCALYPTUS ST | | | | SAINT LEONARD | MD | | |
| 5616211 | FOSTER ROBERTA | 5629 EUCALYPTUS ST | | | | SAINT LEONARD | MD | 20685 | |
| 5616212 | FOSTER ROBIN B | 189 MURPHY RD | | | | MOCKSVILLE | NC | 27028 | |
| 5616213 | FOSTER ROXANE | 553 POHAI ST | | | | KAHULUI | HI | 96732-1915 | |
| 5616214 | FOSTER RUDY A | PO BOX 664 | | | | TUBA CITY | AZ | 86045 | |
| 5440310 | FOSTER RUTH | 43 FOREST ST | | | | DANVERS | MA | | |
| 5440311 | FOSTER SANDEE | 12117 ECHO BASIN CV | | | | RIVERVIEW | FL | | |
| 5440312 | FOSTER SCOTT | 705 GILL ST | | | | PIQUA | OH | | |
| 5440313 | FOSTER SEAN | 82 YUCCA COURT | | | | DAYTON | OH | | |
| 5616216 | FOSTER SHERONDA | 2733 PIN OAK DRIVE | | | | TOLEDO | OH | 43615 | |
| 5616217 | FOSTER SHERRY | 45 DAVENPORT CT | | | | HAMPTON | VA | 23666 | |
| 5616218 | FOSTER SHIRLEY | 1919 YOUMAN ST | | | | TIFTON | GA | 31792 | |
| 5616219 | FOSTER SHONDA | 180 KEIGER ST APT A | | | | ROCK HILL | SC | 29730 | |
| 5616220 | FOSTER SIDNEY M | 18 ANTLER APTC | | | | MCLOUD | OK | 74851 | |
| 5440315 | FOSTER SIMONE | 4801 BERCKMAN RD | | | | NORTH CHARLESTON | SC | | |
| 5616221 | FOSTER SONIA | 1548 MCNAUGHTEN RD | | | | COL | OH | 43232 | |
| 5616222 | FOSTER SOPHIA | 107 3RD STREET | | | | SUMMERVILLE | GA | 30747 | |
| 5616223 | FOSTER STEVE | X | | | | DENVER | CO | 80222 | |
| 5616224 | FOSTER SUSAN | 1115 CHAPPS FORK RD | | | | CHAS | WV | 25312 | |
| 5616225 | FOSTER SYLVIA | PO BOX 1275 | | | | SNELLVILLE | GA | 30078 | |
| 5616226 | FOSTER SYNDELL | 175 KNAPP AVE | | | | CLIFTON | NJ | 07011 | |
| 5616227 | FOSTER TACARA | 1518 DUNBAR ST | | | | ROANOKE | VA | 24017 | |
| 5616228 | FOSTER TAMESHA | 1931 DUTCH VILLAGE DR | | | | LANDOVER | MD | 20785 | |
| 5616229 | FOSTER TAMIKA S | 1720 KENNEDY DR | | | | MADISON | IL | 62060 | |
| 5616230 | FOSTER TAYLOR O | 14-17 GRENADA CRS 17 | | | | WHITE PLAINS | NY | 10603 | |
| 5616231 | FOSTER TERI | PO BOX 103 | | | | LAKE WALES | FL | 33859 | |
| 5616232 | FOSTER THERESA | 38647 ROSE LN | | | | ZEPHYRHILLS | FL | 33542 | |
| 5616233 | FOSTER TIFANIE E | 10771 LOOKAWAY | | | | ST LOUIS | MO | 63137 | |
| 5616234 | FOSTER TIFFANY | 257 BRADSTONE CIRCLE | | | | IRMO | SC | 29063 | |
| 5616235 | FOSTER TINA | 7 RD 3522 | | | | FLORA VISTA | NM | 87415 | |
| 5616236 | FOSTER TISHA | 13005 FITCHLAND | | | | TOLEDO | OH | 43606 | |
| 5616237 | FOSTER TOMMY | 300 20TH STREET | | | | GULFPORT | MS | 39504 | |
| 5616238 | FOSTER TONYA | ADD ADDRESS | | | | CITY | GA | 30288 | |
| 5440317 | FOSTER TRACIE | 304 HARPER DRIVE | | | | MOORESTOWN | NJ | | |
| 5616239 | FOSTER TRACY | 2337 W OKLAHOMA ST | | | | TULSA | OK | 74127 | |
| 5616240 | FOSTER TRENESHA | 2421 NW 2ND ST | | | | FT LAUDERDALE | FL | 33311 | |
| 5616241 | FOSTER TRISH | 7415 RT B | | | | JEFFERSON CITY | MO | 65109 | |
| 5616242 | FOSTER TYEANN | 6 FERRY ST | | | | HUDSON FALLS | NY | 12839 | |
| 5616243 | FOSTER TYLER D | 1423 SOUTH 112TH E AVE | | | | TULSA | OK | 74128 | |
| 5616244 | FOSTER VICKI | 2010 GLEACIRN ST | | | | TOLEDO | OH | 43614 | |
| 5616245 | FOSTER VICTORIA | 117 COOPPER DR | | | | EATION | GA | 31024 | |
| 5616246 | FOSTER VIRGINIA | 6675 GERANIUM PL | | | | RIVERSIDE | CA | 92503 | |
| 5616247 | FOSTER WENDY | 1201 BAUCH ST | | | | WATERLOO | IA | 50701 | |
| 5440318 | FOSTER WILLIAM | 6 KIRCHNER AVE | | | | HYDE PARK | NY | | |
| 5616248 | FOSTER WILLIE M | 56 RAIL ROAD | | | | MIDWAY | AL | 36053 | |
| 5616249 | FOSTER WILLIS | 6703 35TH AVE NONE | | | | KENOSHA | WI | 53142 | |
| 5616250 | FOSTER Y | 205 COLLONG WOOD LN | | | | SPARTANBURG | SC | 29301 | |
| 5616251 | FOSTER YOAKUM | 22 PARAGON DR | | | | HENDERSON | KY | 42420 | |

Exhibit S
Class 4 GUC Ballot Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5616252 | FOSTER ZAUNDRA | 4001 LEXINGTON FARMS DRIVE | | | | ALPHARETTA | GA | 30004 | |
| 5616253 | FOSTERBOYD SHANTELLE A | 7405 PLEASEWAY | | | | ST LOUIS | MO | 63136 | |
| 5616254 | FOSTERHALL FAITH | CLEARMONT | | | | WARREN | OH | 44483 | |
| 5616255 | FOSTERTIMUS CARRIE | 621 HAMILTON ST | | | | WASHINGTON | DC | 20017 | |
| 5616256 | FOSTERTURNER TRACY L | 13053 HILLHAVEN CT | | | | VICTORVILLE | CA | 92392 | |
| 5616257 | FOSTION IZADICA | 4507 CLEARFIELD RD | | | | SILVER SRPING | MD | 20906 | |
| 5616258 | FOSTON TASHIA | 180 BLAKE CIR | | | | MILLEDGEVILLE | GA | 31061 | |
| 5616259 | FOTENA HADJA | 10036 N 47TH DR | | | | GLENDALE | AZ | 85302 | |
| 5440321 | FOTI DAWN | 649 DEBCHAR CT | | | | RIVER VALE | NJ | | |
| 5616260 | FOTI JOHNSHERRI | 898 PONTIAC AVE | | | | PAINESVILLE | OH | 44077 | |
| 5440322 | FOTIA FRANK | 14212 MOORES HOLLOW RD SE | | | | CUMBERLAND | MD | | |
| 5616261 | FOTNOTE LORETTA | 403 W 6TH ST | | | | MANSFIELD | OH | 44903 | |
| 5616262 | FOTO PATRICK | 4208 LIME | | | | METAIRIE | LA | 70006 | |
| 5616263 | FOTORAMA USA LLC | 19925 STEVENS CREEK BLVD | SUITE 100 | | | CUPERTINO | CA | 95014 | |
| 4143426 | Fotorama USA LLC | 615 1/2 2nd St | | | | Hudson | WI | 54106 | |
| 5416902 | FOTRONIC CORPORATION | 99 WASHINGTON ST | | | | MELROSE | MA | | |
| 5616264 | FOUAD ASSMA | 11609 QUAIL RIDGE CT | | | | RESTON | VA | 20194 | |
| 5616265 | FOUAD DIALLO | -4856 MILLIE AVE | | | | LAS VEGAS | NV | 89130 | |
| 5440323 | FOUCAULT DAVID | 2246 GARDEN DRIVE | | | | AVON | OH | | |
| 5616266 | FOUCH BRENDA | 91 NOLAN STREET | | | | WILLIAMSON | WV | 25661 | |
| 5616267 | FOUCHE JAMES | 964 N CAMELOT | | | | BOISE | ID | 83704 | |
| 5440324 | FOUGERE DONALD | 5106 ARCHSTONE AVE N | | | | TEWKSBURY | MA | | |
| 5616268 | FOUGERE JOHONE | 848 MENTOL CRC | | | | HAVELOCK | NC | 28532 | |
| 5440325 | FOUGHT PAUL JR | 456 LENITY SCHOOL RD WESTMORELAND129 | | | | BELLE VERNON | PA | | |
| 5616269 | FOUGHT SHAWNA | RT 3 BOX 204B | | | | ELIZABETH | WV | 26143 | |
| 5616270 | FOULES JASMINE | 1477 OAKWOOD DR APT 16 | | | | GREENVILLE | MS | 38701 | |
| 5416906 | FOULES MARGARETTE D | P O BOX 154042 | | | | SAN DIEGO | CA | | |
| 5440326 | FOULK JONN | 104 DEVONSHIRE COURT N | | | | CLEMSON | SC | | |
| 5616271 | FOULKE LISA | 6001 S W 12TH STREET APT 1317 | | | | OKLAHOMA CITY | OK | 73128 | |
| 5440327 | FOULKE LYNN | 303 S EDWARDS AVE ATLANTIC001 | | | | EGG HARBOR CITY | NJ | | |
| 5616272 | FOULKNER MONICA | 4138 RUSH BLVD | | | | YOUNGSTOWN | OH | 44512 | |
| 5616273 | FOULKS STEPHANIE | 8347 FORREST AVE #2 | | | | PHILADELPHIA | PA | 19150-2016 | |
| 5616274 | FOUND DESIGN STUDIO LIMITED | 19 MICKLEROSS CLOSE MICKLEOVER | | | | DERBY | | DE3 9JF | UNITED KINGDOM |
| 4888930 | FOUND DESIGN STUDIO LIMITED | UNIT 17 MARLOW WORKSHOPS CALVERT | | | | LONDON | | E2 7JN | UNITED KINGDOM |
| 5416908 | FOUNDATION ARMOR | | | | | | | | |
| 5616275 | FOUNDATION CONSUMER HEALTHCARE | | | | | | | | |
| 5616276 | FOUNDATIONS WORLDWIDE INC | 305 LAKE RD | | | | MEDINA | OH | 44256 | |
| 4865331 | FOUNDATIONS WORLDWIDE, INC. | 305 LAKE RD. | | | | MEDINA | OH | 44256 | |
| 5616278 | FOUNTAIN BELINDA | 807 HOLT ST | | | | TALLULAH | LA | 71282 | |
| 5616279 | FOUNTAIN BEVERLY | 12094 COLLEGE PL | | | | PRINCESS ANNE | MD | 21853 | |
| 5616280 | FOUNTAIN CASEY | 1871 HORACE AVE | | | | VALDOSTA | GA | 31601 | |
| 5616281 | FOUNTAIN CORRIE | 944 OLD WAYNESBORO RD | | | | THOMSOM | GA | 30824 | |
| 5416909 | FOUNTAIN CORY | 16 CHERRY STREET | | | | PLATTSBURGH | NY | | |
| 5440330 | FOUNTAIN DEVON | P O BOX 2086 | | | | WOODVILLE | MS | | |
| 5616282 | FOUNTAIN DEVON | P O BOX 2086 | | | | WOODVILLE | MS | 39669 | |
| 5616283 | FOUNTAIN FEICIA | 3955 WYATT FARM RD | | | | AXTON | VA | 24054 | |
| 5616284 | FOUNTAIN JENNIFER | 2436 POOLE ROAD | | | | GREER | SC | 29651 | |
| 5616285 | FOUNTAIN JESSICA | 92 PARKWAY VIEW | | | | MARSHILL | NC | 28754 | |
| 5616286 | FOUNTAIN JOY | 5454 HWY 80 | | | | DRY BRANCH | GA | 31020 | |
| 5440331 | FOUNTAIN LATOYA | P O BOX 10211 LEON073 | | | | TALLAHASSEE | FL | | |
| 5616287 | FOUNTAIN MICHELLE | 510 IRISH LAKE CIRCLE | | | | EAST DUBLIN | GA | 31027 | |
| 5440332 | FOUNTAIN MILLICENT | 21955 141ST RD | | | | JAMAICA | NY | | |
| 5616288 | FOUNTAIN MURTIS | P O BOX 334 | | | | WOODVILLE | MS | 39669 | |

Exhibit S

Class 4 GUC Ballot Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5616289 | FOUNTAIN NANCY | 60 CARDINAL DR | | | | HOPEWELL JUNC | NY | 12533 | |
| 5440333 | FOUNTAIN PEGGY | 4118 SEBRING AVE | | | | SEBRING | FL | | |
| 5616290 | FOUNTAIN RIKKA | 5637 CRANE CT | | | | PALMDALE | CA | 93551 | |
| 5616291 | FOUNTAIN ROGER | 206 BANNISTER STREET | | | | BELTON | SC | 29627 | |
| 5440334 | FOUNTAIN SARAH | 1015 N LANTANA DR | | | | KINGSVILLE | TX | | |
| 5440335 | FOUNTAIN SHIRLEEN | 857 STONEY MOUNTAIN RD | | | | MARTINSVILLE | VA | | |
| 5440336 | FOUNTAIN STEVEN | 7 BATTERY BEND CT | | | | MONTGOMERY VILLAGE | MD | | |
| 5616293 | FOUNTAIN TAMECIA M | 200 E BARTOW ST | | | | QUITMAN | GA | 31643 | |
| 5616294 | FOUNTAIN TASCHICA | 87 HOLLYHILLS DR | | | | SMYRNA | DE | 19977 | |
| 5616295 | FOUNTAIN VIVIAN | 6707 BELLEFONTAINE AVE | | | | KANSAS CITY | MO | 64132 | |
| 5616296 | FOUNTAINE KARRIE | 165 CHRISTIAN AVE | | | | ROCHESTER | NY | 14615 | |
| 5616297 | FOUNTAINE PATRICIA | 4825 BELCOURT DR | | | | DAYTON | OH | 45417 | |
| 5440337 | FOUNTAINE STEVEN | 2179 N ILLINOIS ST | | | | CHANDLER | AZ | | |
| 5616298 | FOUNTIAN GABRIELLE | 2111 MEADE AVE | | | | VALDOSTA | GA | 31602 | |
| 4870919 | FOUR CORNERS ICE | 801 WEST ARRINGTON | | | | FARMINGTON | NM | 87401 | |
| 5616299 | FOUR K | 33107 HWY 43 | | | | THOMASVILLE | AL | 36784 | |
| 5616300 | FOUR K ENTERPRISES LLC | 33107 HWY 43 | | | | THOMASVILLE | AL | 36784 | |
| 5616301 | FOUR K REPAIRS | 33107 HWY 43 | | | | THOMASVILLE | AL | 36784 | |
| 5616302 | FOUR ONE GROUP LLC | 2416 LAKE ORANGE DR 160 | | | | ORLANDO | FL | 32837 | |
| 5818706 | FOUR SEASONS BUILDING PRODUCTS | ATTN: VALERIE WATSON | 5005 VETERANS MEMORIAL HIGHWAY | | | HOLBROOK | NY | 11741 | |
| 4864078 | FOUR SEASONS DESIGN INC | 2451 BRITANNIA BLVD BLDG 4 | | | | SAN DIEGO | CA | 92154 | |
| 5800084 | Four Seasons Design, Inc. | Martin Sabory, Controller | 2451 Britannia Blvd | | | San Diego | CA | 92154 | |
| 5616303 | FOUR SEASONS GENERAL MERCHANDI | | | | | | | | |
| 5416911 | FOUR STARR PRODUCE | 1324 SILVERADO DRIVE | | | | CHULA VISTA | CA | | |
| 5616304 | FOURKILLER GWENDOLYN | PO BOX 690162 | | | | TULSA | OK | 74169 | |
| 5440338 | FOURNIER ANNMARIE | 1827 N FOREST CT APT C | | | | CROFTON | MD | | |
| 5616305 | FOURNIER DAWN S | 2443 B BAYOU BLUE RD | | | | HOUMA | LA | 70364 | |
| 5416913 | FOURNIER DONALD | 777 6TH AVE | | | | BERLIN | NH | | |
| 5616306 | FOURNIER MICHEAL | 21819 W WARTHAM RD | | | | SAUCIER | MS | 39574 | |
| 5821025 | Fournier, Thomas | Redacted | | | | | | | |
| 5616307 | FOURQUET CARMEN | 2095 LONGFELLOW CT | | | | ORLANDO | FL | 32818 | |
| 5616308 | FOURQUREAN THERESA | 459 WESTOVERHILLS BLVD103 | | | | RICHMOND | VA | 23225 | |
| 5616309 | FOURSOULS ARNOLD | 371 CENTENIAL DR | | | | BOX ELDER | MT | 59521 | |
| 5616310 | FOURSTAR FORLES | POBOX 1018 | | | | WOLF POINT | MT | 59044 | |
| 5616311 | FOURSTAR VERNON | 3317 E BRIDGEPORT | | | | SPOKANE | WA | 99217 | |
| 5416915 | FOUSE THOMAS M | 950 MELROSE AVE AMBRIDGE PA15003 | | | | AMBRIDGE | PA | | |
| 4792615 | Fouse, Danielle and Kevin | Redacted | | | | | | | |
| 5616312 | FOUSHEE RERRENCE I | 725 MONROE ST APT 203 | | | | ROCKVILLE | MD | 20850 | |
| 5616313 | FOUSHEE TERRENCE | 1 BOWIE CT | | | | ROCKVILLE | MD | 20852 | |
| 5616314 | FOUSHEE VANETTA | 2168 ELKRIDGE LANE | | | | RICHMOND | VA | 23223 | |
| 5616315 | FOUSSENY SOUMARE | 1451 WASHINGTON AVE 14F | | | | BRONX | NY | 10456 | |
| 5616316 | FOUST ANTOINETTE | 5326 ROSHNI TER | | | | MCCLEANSVILLE | NC | 27301 | |
| 5616317 | FOUST CHANTE A | 2071 EASTBIEW RD | | | | ROCK HILL | SC | 29704 | |
| 5440339 | FOUST DARIC | 168-6 CASA BLANCA | | | | FORT HOOD | TX | | |
| 5616318 | FOUST KAREN | 7C WEST SUNRISE AVE | | | | THOMASVILLE | NC | 27360 | |
| 5440340 | FOUST KATHRYN | 79 GREAT OAK ROAD | | | | BREWSTER | MA | | |
| 5616319 | FOUST MARY R JR | P O BOX 165 | | | | PIKETON | OH | 45661 | |
| 5616320 | FOUTAINE SHONTAE | 5550 THOMAS AVE | | | | PHILA | PA | 19131 | |
| 5440342 | FOUTS ROCHELLE | 3047 GILRIDGE DR | | | | HILLIARD | OH | | |
| 5440344 | FOUTZ JARED | PO BOX 753 | | | | LANDER | WY | | |
| 5616322 | FOUTZ TROY | 5717 SUNTECH DR | | | | OCEAN SPRINGS | MS | 39564 | |

In re: Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 2101 of 6863

Exhibit S

Class 4 GUC Ballot Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|-------|------|-----------|-----------|-----------|-----------|------|-------|-------------|---------|
| 5440345 | FOWLE JAMES | 100 W COOLEY ST APT 141 | | | | SHOW LOW | AZ | | |
| 5440346 | FOWLER ADAM F | 121 GROODY LN | | | | CANADENSIS | PA | | |
| 5616323 | FOWLER AISHA | 773 W VIRGINIA ST | | | | SAN BERNARDINO | CA | 92404 | |
| 5616324 | FOWLER AMY | 6523 GRANGE LN 204 | | | | ALEXANDRIA | VA | 22315 | |
| 5416917 | FOWLER ANDREW J | 24907 55TH AVE NE | | | | ARLINGTON | WA | | |
| 5616325 | FOWLER BILLY | 1201 HAMMOND WILLIAMS RD | | | | DANIELSVILLE | GA | 30633 | |
| 5616326 | FOWLER BOBBIE | 49 ROSS AVE | | | | COLUMBUS | GA | 31903 | |
| 5440348 | FOWLER BRENDA | 1504 BARABARA DR KENAI PENINSULA122 | | | | KENAI | AK | | |
| 5616327 | FOWLER BRITTANY | 1027 ELIZABETH A | | | | JEFFERSON CITY | MO | 65109 | |
| 5616328 | FOWLER CANDANCE M | 19724 E PINE ST | | | | TULSA | OK | 74015 | |
| 5616329 | FOWLER CHARLES | 926 COUNTY ROAD 305 | | | | PALACIOS | TX | 77465 | |
| 5616330 | FOWLER CHRISTINA | 1448 GROVE PARK DR APT 901 | | | | COLUMBUS | GA | 31904 | |
| 5616331 | FOWLER CLYDE | PO BOX 1192 | | | | PANAMA CITY | FL | 32402 | |
| 5616332 | FOWLER DAMARIS | 80 OAK STREET | | | | LINDALE | GA | 30147 | |
| 5440349 | FOWLER DANIEL | 3 FENIMORE PLACE | | | | GANSEVOORT | NY | | |
| 5616333 | FOWLER DANIELLE | 225 IMPERIAL DRIVE | | | | BUFFALO | SC | 29321 | |
| 5616334 | FOWLER DANIELLE L | 8430 DEL LAGO CIR APT 201 | | | | TAMPA | FL | 33614 | |
| 5616335 | FOWLER DENISE | 340 CHEAPEAKE DR | | | | SALISBURY | NC | 28147 | |
| 5616336 | FOWLER DIANE | 3216 STONES THROW LN | | | | DURHAM | NC | 27713 | |
| 5440350 | FOWLER DONNA | 7357 S OKETO AVE N | | | | BRIDGEVIEW | IL | | |
| 5440351 | FOWLER ERIC | 654 ELM STREET | | | | LEOMINSTER | MA | | |
| 5616337 | FOWLER ERICKA | 1902 5TH AVR E ST W | | | | BRAD | FL | 34205 | |
| 5440352 | FOWLER EVELYN | 10595 WEST LONE CACTUS DR | | | | PEORIA | AZ | | |
| 5616338 | FOWLER GLENDIS | XXXX | | | | LOUISVILLE | KY | 40218 | |
| 5616339 | FOWLER JAN | 601 RUINS RD | | | | AZTEC | NM | 87410 | |
| 5440353 | FOWLER JEAN | 921 QUINCY DR | | | | BRICK | NJ | | |
| 5440354 | FOWLER JEFFREY | 45 N MAIN ST | | | | NEW EGYPT | NJ | | |
| 5616340 | FOWLER JENNIE | 100 LORICK CIR APT 22-5 | | | | COLA | SC | 29203 | |
| 5440355 | FOWLER JENNIFER | 8 OAKVIEW LN | | | | WESTPORT | CT | | |
| 5440356 | FOWLER JOANN | 24335 ELM RD | | | | NORTH OLMSTED | OH | | |
| 5616341 | FOWLER JODY | 8715 EDNAM PL | | | | TAMPA | FL | 33604 | |
| 5616342 | FOWLER KELLY E | 426 CHAPMAN | | | | SALEM | VA | 24153 | |
| 5616343 | FOWLER KIZZY | 2999 SMITH SPRINGS RD APT | | | | NASHVILLE | TN | 37217 | |
| 5616344 | FOWLER LANIVEA | 869 CAULEY CV | | | | GREENVILLE | MS | 38703 | |
| 5616345 | FOWLER LAURA | PLEASE ENTER | | | | N CHAS | SC | 29615 | |
| 5616346 | FOWLER LEQUISHA | 4015 E 67 TERR | | | | KANSAS CITY | MO | 64132 | |
| 5616347 | FOWLER LESTINE | 6621 TERRACE GLEN DR | | | | ARLINGTON | TX | 76002 | |
| 5616348 | FOWLER LINDA | 1067 DAVIS MILL RD SOUTH | | | | DALLAS | GA | 30157 | |
| 5440357 | FOWLER LISA | 185 YELLOWWOOD | | | | LUFKIN | TX | | |
| 5616349 | FOWLER LISA | 185 YELLOWWOOD | | | | LUFKIN | TX | 75901 | |
| 5440358 | FOWLER LYNN | 8001 DELTA DR | | | | MILTON | FL | | |
| 5616350 | FOWLER MARJORIE | BRANDON | | | | BRANDON | FL | 33619 | |
| 5616351 | FOWLER MARK | 3432 BRINKLEY RD APT 402 | | | | TEMPLE HILLS | MD | 20748 | |
| 5616352 | FOWLER MARY | 9990SW 224ST APT104 | | | | MIAMI | FL | 33190 | |
| 5616354 | FOWLER MELISSA | 1010 COMPASS WEST DR | | | | AUSTINTOWN | OH | 44515 | |
| 5616355 | FOWLER MICHAEL | 8923 HEATHERMORE BLVD | | | | UPPER MARLBORO | MD | 20772 | |
| 5440360 | FOWLER MICHELLE | 17420 E 88TH ST NORTH | | | | OWASSO | OK | | |
| 5616356 | FOWLER NAKESHA | 7433 SHADY GLEN TERR | | | | CAPITOL HEIGHTS | MD | 20743 | |
| 5616357 | FOWLER NATALIE | 358 ELM CIRCLE | | | | SAN BERNARDINO | CA | 92410 | |
| 5616358 | FOWLER NICKY B | 127 CANNON CIR | | | | WELLFORD | SC | 29385 | |
| 5616359 | FOWLER PAM | ALKADELPHIA RD | | | | WARRIOR | AL | 35180 | |
| 5616360 | FOWLER PATRICE | 19 BERCH DR | | | | YOUNGVILLE | NC | 27596 | |
| 5616361 | FOWLER PATSY | 620 ADAMS RD | | | | KOKOMO | IN | 46901 | |

Exhibit S
Class 4 GUC Ballot Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5440361 | FOWLER PAUL | 20 MARSH VIEW DRIVE | | | | RICHMOND HILL | GA | | |
| 5616362 | FOWLER RAMON | 127 SCHOOL ST | | | | BURLINGTON | NC | 27215 | |
| 5616363 | FOWLER RUBY | 345 ROYAL PINES DR | | | | ARDEN | NC | 28704 | |
| 5616364 | FOWLER SAKINA | 3921 Rime Vlg | | | | Vestavia Hls | AL | 35216-6445 | |
| 5616365 | FOWLER SARAH | 1122 EAGLE FEATHER CIRCLE | | | | WEST CARROLLTON | OH | 45449 | |
| 5440362 | FOWLER SCOTT | 135 STEDMA ST UNIT A | | | | FT HUACHUCA | AZ | | |
| 5616366 | FOWLER SIRENA | 394 N LOUISIANA AVE | | | | ASHEVILLE | NC | 28806 | |
| 5616367 | FOWLER SUSAN | 1013 SMITHFIELD ST | | | | PARKERSBURG | WV | 26101 | |
| 5616368 | FOWLER SUSANN | 22 X ST | | | | TEMECULA | CA | 92532 | |
| 5616370 | FOWLER TAQUIDA | 105 CEIL CT | | | | BULIVILLE | NC | 28518 | |
| 5440363 | FOWLER TONYA | 944 OLD BELLS FERRY RD NE | | | | ROME | GA | | |
| 5616371 | FOWLER TONYA | 944 OLD BELLS FERRY RD NE | | | | ROME | GA | 30161 | |
| 5616372 | FOWLER TRACY | 12577 SPRING VALLEY PARKWAY | | | | VICTORVILLE | CA | 92395 | |
| 5616373 | FOWLER TRISHA | 3707 STANTON AVENUE | | | | NEW BOSTON | OH | 45663 | |
| 5616374 | FOWLER VERNON T | 12577 SPRING VALLEY PARKWAY | | | | VICTORVILLE | CA | 92395 | |
| 5842989 | Fowler, Jennifer | Redacted | | | | | | | |
| 5616375 | FOWLER401 LINDA | 401 UNION APT 4A | | | | COFFEYVILLE | KS | 67337 | |
| 5440364 | FOWLES JOY | 5120 PARK AVE | | | | DICKINSON | TX | | |
| 5616376 | FOWLES VIRGINIA | 146 W 100 N | | | | SPANISH FORK | UT | 84660 | |
| 5616377 | FOWLKES CHEROANDA | 1938 BOX STREET | | | | HAMPTON | VA | 23661 | |
| 5440365 | FOWLKES JEAN | 229 GRENADIER CIRCLE DANVILLE INDEP CITY590 | | | | DANVILLE | VA | | |
| 5616378 | FOWLKES TAKISHA | 4361 N GARRISON AVE | | | | TULSA | OK | 74106 | |
| 5616379 | FOWLKES TIERRA | 2618 PEARWOOD RD | | | | BALTIMORE | MD | 21234 | |
| 5616380 | FOWLOR JESSSI | 231 CHESAPEAKE AVE | | | | PRINCE FREDERICK | MD | 20678 | |
| 5440367 | FOWLS LINDA | 270 ROCKINGHAM DR | | | | HEBRON | OH | | |
| 5440368 | FOX ALAN | 1450 PALOMINO WAY | | | | OVIEDO | FL | | |
| 5616382 | FOX ALRION | 26100 BELL ROAD | | | | SPRINGFEILD | LA | 70462 | |
| 5616383 | FOX AMANDA | 306 SE 1ST ST | | | | CAPE CORAL | FL | 77429 | |
| 5616384 | FOX ANGELA | 1314 STAINBACK STREET | | | | NASHVILLE | TN | 37207 | |
| 5616385 | FOX ANNE | 451 PINETREE RD | | | | LEVANT | ME | 04456 | |
| 5616386 | FOX ANNICA C | 2641 HEATHER LN | | | | WARREN | OH | 44485 | |
| 5440370 | FOX ANTHONY | 4389 BUTTS RD N | | | | TOOMSUBA | MS | | |
| 5616387 | FOX APPLIANCE PARTS | PO BOX 14369 | | | | AUGUSTA | GA | 30919 | |
| 4880677 | FOX APPLIANCE PARTS OF ATLANTA | P O BOX 16217 | | | | ATLANTA | GA | 30321 | |
| 4131464 | Fox Appliance Parts of Atlanta, Inc. | Redacted | | | | | | | |
| 4127551 | Fox Appliance Parts of Atlanta, Inc. | Attn: Rod Arion | 5375 North Parkway | | | Lake City | GA | 30260 | |
| 4124875 | Fox Appliance Parts of Augusta, Inc | PO Box 14369 | | | | Augusta | GA | 30919-0369 | |
| 4124875 | Fox Appliance Parts of Augusta, Inc | PO Box 14369 | | | | Augusta | GA | 30919-0369 | |
| 5616388 | FOX APPLIANCE PARTS OF MACON I | | | | | | | | |
| 5440371 | FOX APRIL | 312 REDBUD CT | | | | SAND SPRINGS | OK | | |
| 5616389 | FOX BELINDA | PO BOX 1484 | | | | LAME DEER | MT | 59043 | |
| 5616390 | FOX BETTY | 38 TAMWOOD CIR | | | | SIMPSONVILLE | SC | 29681 | |
| 5616391 | FOX BIRTTANY | 4619 E 24TH PL | | | | TULSA | OK | 74114 | |
| 5440374 | FOX BRAD | 1417 USHER AVE | | | | SUMNER | IA | | |
| 5616392 | FOX BRANDY | XXXXX | | | | JACKSONVILLE | FL | 32220 | |
| 5616393 | FOX BRANDYN | 2925 MONUMENT BLVD 45 | | | | CONCORD | CA | 94520 | |
| 5616394 | FOX BRITNEY | 4619 E 24TH PL | | | | TULSA | OK | 74106 | |
| 5616395 | FOX CARLA | 1557 GENTILLY BLVD | | | | NEW ORLEANS | LA | 70119 | |
| 5616396 | FOX CASSANDRA | 2612 8TH ST NW | | | | WASHINGTON | DC | 20011 | |
| 5616397 | FOX CATHY | 1565 SUNRISE DR | | | | BIG PINE KEY | FL | 33043 | |
| 5616398 | FOX CHARLES | 10249 117TH DRIVE | | | | BOYS RANCH | FL | 32060 | |
| 5440376 | FOX CHERYL | 4824 SHIRLEY RD | | | | GAINESVILLE | GA | | |

In re: Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 2103 of 6863

Exhibit S
Class 4 GUC Ballot Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5616399 | FOX CHESTER | 25610 NW 135TH ST APT 7 | | | | MIAMI | FL | 33167 | |
| 5616400 | FOX CHRIS | 7541 HIGHWAY CC | | | | LESLIE | MO | 63056 | |
| 5616401 | FOX CLEO M | 3516 JEFFERSON LANDING RD | | | | POWHATAN | VA | 23139 | |
| 5616402 | FOX DAMEIN | 4409 LEE HILL SCHOOL DR | | | | FREDERICKSBURG | VA | 22408 | |
| 5616403 | FOX DANIEL | 7171 W 60TH STLT 140 | | | | DAV | IA | 52804 | |
| 5616404 | FOX DARHLY | 18 RICHARDSON ROAD | | | | GRENADA | MS | 38901 | |
| 5440377 | FOX DAVID | 1451 BRIDGTON RD | | | | WINSTON SALEM | NC | | |
| 5616405 | FOX DAVID | 1451 BRIDGTON RD | | | | WINSTON SALEM | NC | 27127 | |
| 5440378 | FOX DEBRA | 342 STATE ROUTE 31 N | | | | OXFORD | NJ | | |
| 5616406 | FOX DENISE | 114 IOWA AVE | | | | JOLIET | IL | 60433 | |
| 5616407 | FOX DIANA | 1010 BARKWOOD CT | | | | SAFETY HARBOR | FL | 34695 | |
| 5440379 | FOX DONALD | 1010 SEMINOLE DRIVE | | | | FORT LAUDERDALE | FL | | |
| 5616408 | FOX DORIS | 5711GOODLAND TRACE | | | | ALEXANDRIA | LA | 71301 | |
| 5616409 | FOX ELISABETH | 3843 NE 11TH ST | | | | OCALA | FL | 34470 | |
| 5440380 | FOX ERIK | 304 WEST GEMINI LANE | | | | KILLEEN | TX | | |
| 5440381 | FOX FAITH | 1905 W CHESTNUT ST | | | | LANCASTER | OH | | |
| 5616410 | FOX FELIX | 5350 ORANGETHORPE AVE 11 | | | | LA PALMA | CA | 90623 | |
| 5616411 | FOX GEOFFREY | 2902 FOLKLORE DR | | | | VALRICO | FL | 33596 | |
| 5616412 | FOX GIDGET | 230 LULA DR | | | | EASLEY | SC | 29640 | |
| 5616413 | FOX GUENA | 9401 WILSON BLVD 369 | | | | COLUMBIA | SC | 29203 | |
| 5616414 | FOX HELEN | PO BOX 64 | | | | SAINT HELENS | KY | 41368 | |
| 5616415 | FOX IRIS | 1521 BRIDFORD PKWY APT 2H | | | | GREENSBORO | NC | 27407 | |
| 5616416 | FOX J E | 734 W POPLAR ST | | | | STOCKTON | CA | 95203 | |
| 5616417 | FOX JACOB | 1140 UGEN ST | | | | BURNEY | CA | 96013 | |
| 5616418 | FOX JACQUILINE | 2723 PURSELL CIR | | | | SARASOTA | FL | 34232 | |
| 5616419 | FOX JAMES | 2500 54TH AVE N NUMBER 2 | | | | SAINT PETERSB | FL | 33714 | |
| 5616420 | FOX JANET | 20 ELLESMERE DR | | | | TAYLORS | SC | 29687 | |
| 5616421 | FOX JEFF | 921 LEWIS BLVD | | | | SIOUX CITY | IA | 51105 | |
| 5616422 | FOX JENNIFER | 600 OAK ST TRLR 202 | | | | WAUPACA | WI | 54981 | |
| 5616423 | FOX JEREMY | 18 SOUTHGATE DR NONE | | | | BOSSIER CITY | LA | 71112 | |
| 5616424 | FOX JESSICA | 102 MIDDLE RD | | | | WOLFBORO | NH | 03894 | |
| 5616425 | FOX JOANN | 5545 WEATHERBY WAY | | | | SUFFOLK | VA | 23435 | |
| 5616426 | FOX JODI | 11 FERGUSON LN | | | | FORT RUCKER | AL | 36362 | |
| 5440383 | FOX JOHN | 3995 DOLPHIN CIRCLE | | | | COLORADO SPRINGS | CO | | |
| 5616427 | FOX JULIE A | 3162 LANSDOWN CT | | | | PLEASANTON | CA | 94588 | |
| 5616428 | FOX KATHLEEN D | 25 PAVONIA AVE | | | | KEARNY | NJ | 07032 | |
| 5616429 | FOX KAY J | 1921 ROBERT HALL BLVD APT 5107 | | | | CHESAPEAKE | VA | 23324 | |
| 5440384 | FOX KEITH | 18 ELLIOTT AVE BRYN MAWR PA | | | | BRYN MAWR | PA | | |
| 5616432 | FOX LATEESHA | 221 HARRIS STREET | | | | FREDERICKSBURG | VA | 22401 | |
| 5616433 | FOX LATOYA | 2002 N 41 ST | | | | MILWAUKEE | WI | 53208 | |
| 5616434 | FOX LAURA | 1318 HAWTHORNE ST | | | | SHADY SIDE | MD | 20764 | |
| 5616436 | FOX LISA | 1124 S MUNROE RD | | | | TALLMADGE | OH | 44278 | |
| 4884181 | FOX LOCKS INC | PMB 115 5250 GRAND AVE STE 14 | | | | GURNEE | IL | 60031 | |
| 4868694 | FOX LUGGAGE INC | 5353 E SLAUSON AVENUE | | | | COMMERCE | CA | 90040 | |
| 4129064 | Fox Luggage Inc. | 5353 E. SLAUSON AVE. | | | | COMMERCE | CA | 90040 | |
| 5616437 | FOX MADDIELYNN | 29 ALLEN ST | | | | PITTSBURGH | PA | 15210-1080 | |
| 5440386 | FOX MARVIN | 1705 CARTER ST | | | | LAKE CHARLES | LA | | |
| 5616438 | FOX MATTEW | 149 E FREIHAGE DR | | | | SIERRA VISTA | AZ | 85635 | |
| 5616439 | FOX MELISSA | 363 KENDRICK LANE APT 57 | | | | FRONT ROYAL | VA | 22630 | |
| 5616440 | FOX NITA | 450 COOK | | | | DENVER | CO | 80206 | |
| 5616441 | FOX PAT | 128 BELLE PIONT PARKWAY | | | | BRUNSWICK | GA | 31525 | |
| 5440387 | FOX PATRICK | 3000B MILKY WAY RD | | | | ROSWELL | NM | | |
| 5440388 | FOX PHILLIP | PO BOX 2481 | | | | MISSISSIPPI STATE | MS | | |

In re: Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 2104 of 6863

Exhibit S

Class 4 GUC Ballot Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5616442 | FOX RANDELL | 1900 HORSESHOE PK | | | | HONEY BROOK | PA | 19344 | |
| 5440389 | FOX RICHARD | 282 S 12TH ST | | | | MCCONNELSVLE | OH | | |
| 5616443 | FOX RICHARD | 282 S 12TH ST | | | | MCCONNELSVLE | OH | 43756 | |
| 5616444 | FOX RIONNA | 12125 VALLEY LANE DR | | | | GARFIELD HTS | OH | 44125 | |
| 5849181 | Fox River Shopping Center, LLC | c/o Brookfield Property REIT Inc. | 350 N Orleans St., Suite 300 | | | Chicago | IL | 60654-1607 | |
| 5847919 | Fox River Shopping Center, LLC | c/o Brookfield Property REIT Inc. | 350 N. Orleans St., Suite 300 | | | Chicago | IL | 60654-1607 | |
| 5440390 | FOX ROBERT | 2246 N WINTHROP CIR | | | | MESA | AZ | | |
| 5440391 | FOX RONALD | 5232 B STONEMAN RD | | | | EL PASO | TX | | |
| 5803333 | FOX ROTHSCHILD LLP | PRINCE ALTEE THOMAS, ESQUIRE | 2000 MARKET ST., 20TH FLOOR | | | PHILADELPHIA | PA | 19130 | |
| 5616445 | FOX ROTHSCHILD LLP | AR 74 PO BOX 5231 | | | | PRINCETON | NJ | 08543 | |
| 5616446 | FOX RUN LIMITED PARTNERSHIP | CO BRIXMOR PROPERTY GROUP | CO BRIXMOR PROPERTY GROUP | 450 LEXINGTON AVENUE 13TH FLOOR | | NEW YORK | NY | 10170 | |
| 5852638 | Fox Run Limited Partnership (Brixmor Property Group, Inc.) t/a Fox Run Shopping Center, Prince Frede | Ballard Spahr LLP | David L. Pollack, Esq. | 1735 Market Street, 51st Floor | | Philadelphia | PA | 19103 | |
| 5416925 | FOX RUN MALL LLC | PO BOX LBX 32035 | | | | NEW YORK | NY | | |
| 5440392 | FOX RYANNE | 1733 SPRING FOREST DR LUCAS 095 | | | | OREGON | OH | | |
| 5616447 | FOX SANDRA | 4414 UPPER SALT CREEK RD | | | | NASHVILLE | IN | 47448 | |
| 5440393 | FOX SARAH | 11366 SE 298TH PL | | | | AUBURN | WA | | |
| 5616448 | FOX SHARON | 3500 SKIPPING ROCK WAY | | | | RICHMOND | VA | 23234 | |
| 5616449 | FOX STEPHANIE L | 1413 E GALLENTIN 27 | | | | LIVINGSTON | MT | 59047 | |
| 5616450 | FOX TIA | 734 COLORADO ST | | | | BUTTE | MT | 59701 | |
| 5616451 | FOX TONYA | 1155 DECATUR ST APT 460 | | | | DENVER | CO | 80204 | |
| 5440394 | FOX TRACY | 13310 MULHOLLAND RD | | | | PARRISH | FL | | |
| 5851509 | Fox Valley Mall LLC | Ballard Spahr LLP | Dustin P. Branch, Esq. | 2029 Century Park East, Suite 800 | | Los Angeles | CA | 90067-2909 | |
| 5616452 | FOX VENITA | 2470 W KEITH AVE | | | | MILWAUKEE | WI | 53206 | |
| 5616453 | FOX WENDY | 5436 CLARK RD SPC 27A | | | | PARADISE | CA | 95969 | |
| 5616454 | FOX WILLIAM | 169 E BEIL AVE | | | | NAZARETH | PA | 18064 | |
| 5616455 | FOX YUKIA | 2102 MARBURY DR | | | | DISTRICT HEIGHTS | MD | 20747 | |
| 4139193 | Fox, Clark L | Redacted | | | | | | | |
| 5850409 | FOX, DEANNA | Redacted | | | | | | | |
| 5841810 | Fox, Nancy | Redacted | | | | | | | |
| 5616457 | FOXWORTH BARBARA | 518 WASHINGTON ST | | | | BELZONI | MS | 39038 | |
| 5616458 | FOXWORTH DEXTER | 104 PLYLER STREET | | | | CLAXTON | GA | 30417 | |
| 5616459 | FOXWORTH HATTIE | 14469 WILKES ST | | | | GULFPORT | MS | 39501 | |
| 5440397 | FOXWORTH ODESSA | 9342 SOMBERSBY CT | | | | LAUREL | MD | | |
| 5616462 | FOXWORTH THELMA | 12508 LARIAT | | | | SAND SPRINGS | OK | 74063 | |
| 5616463 | FOXWORTH TIARA | 3003 RAMEN COURT | | | | FORT WASHINGTON | MD | 20747 | |
| 5440398 | FOXWORTHY BETH | 6643 W REDMOND CT | | | | DUNNELLON | FL | | |
| 5616464 | FOXX DEBRA | 11716 N 58 ST APT C | | | | TAMPA | FL | 33619 | |
| 5616465 | FOXX DONNA | 2828 ORCHARD AVE APT 93 | | | | GJ | CO | 81501 | |
| 5616466 | FOXX MARILYN | 4100 JEFFERSON DAVIS HIGHWAY | | | | SANFORD | NC | 27332 | |
| 5616467 | FOXX PHYLLIS | 5200 DECAUTER ST | | | | HYATTSVILLE | MD | 20781 | |
| 5616468 | FOXX SHERRY | 6286 BUCKINGHAM ST | | | | SARASOTA | FL | 34238 | |
| 5616469 | FOY CHASTITY | 10626 WAKEMAN DRIVE | | | | FREDERICKSBURG | VA | 22407 | |
| 5616470 | FOY DATRACE | 2794 TENNIS CLUB DR APT 206 | | | | WEST PALM BEACH | FL | 33417 | |
| 5616471 | FOY DEBORAH | 16 US FORD LN | | | | FREDERICKSBRG | VA | 22406 | |
| 5616472 | FOY DOMONIQUE | 3522 ST ANTHONY AVE | | | | NEW ORLEANS | LA | 70122 | |
| 5616473 | FOY LARRY T | 1381 OLDPINEYWOODS RD | | | | JASPER | AL | 35504 | |
| 5616474 | FOY LISA | 8225 ROOSEVELT BLVD | | | | PHILADELPHIA | PA | 19152 | |
| 5416929 | FOY MAKAYLA S | 234 4TH ST | | | | FILLMORE | CA | | |
| 5416931 | FOY ROBERT | 1050 ORION WAY | | | | EAU CLAIRE | WI | | |
| 5616475 | FOY ROSS | 155 WESTFIELD DR | | | | ALIQUIPPA | PA | 15001 | |

Exhibit S
Class 4 GUC Ballot Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5616476 | FOY SHAI | 170 JOHN ST | | | | SUMMRLND KEY | FL | 33042 | |
| 5616477 | FOY SHANTEL | 626 PATRIOTS POINTS DR | | | | HILLSBOROUGH | NC | 27278 | |
| 5616478 | FOY SHARON | 9711 ISIS AVE APT 210 | | | | LOS ANGELES | CA | 90045 | |
| 5440399 | FOY STEPHEN M | 276 MAPLE AVE N | | | | PALM HARBOR | FL | | |
| 5616479 | FOY TAYLOR | 1 JACOBSPLACE | | | | EVERETT | MA | 02149 | |
| 5616480 | FOY THOMAS | 4377W 61ST ST | | | | CLEVELAND | OH | 44144 | |
| 5616481 | FOY ZEOLA | 1608 COXWALL CT | | | | WILMINGTON | NC | 28401 | |
| 5616482 | FOYE AMANDA | 205 SW 75TH ST APT 110 | | | | GAINESVILLE | FL | 32607 | |
| 5616485 | FOYOLA MURPHY | 5 HINSON CIR | | | | KINGSTREE | SC | 29556 | |
| 5440400 | FOZI GOLI | 1809 NE 28TH AVE MULTNOMAH051 | | | | PORTLAND | OR | | |
| 5616486 | FP INTERNATIONAL | DEPT LA 24285 | | | | PASADENA | CA | 91185 | |
| 5416933 | FPC CORPORATION | 355 HOLLOW HILL DR | | | | WAUCONDA | IL | | |
| 5616487 | FPCAMPBELL FPCAMPBELL | 6714 CHARLIE DULIE DRIVE | | | | ST LOUIS | MO | 63121 | |
| 5856448 | FR Assembly Row, LLC (Federal Realty Investment Trust) t/a Assembly Square, Somerville, MA | David L. Pollack, Esq. | Ballard Spahr LLP | 1735 Market Street | 51st Floor | Philadelphia | PA | 19103 | |
| 5616488 | FR ASSEMBLY SQUARE LLC | 1626 E JEFFERSON ST | 1626 E JEFFERSON ST | ATTN: LEGAL DEPT | | ROCKVILLE | MD | 20852-4041 | |
| 5854270 | FR Hastings Ranch, LLC (Federal Realty Investment Trust) t/a Hasting Ranch Plaza, Pasadena, CA | Redacted | | | | | | | |
| 5440401 | FRAATZ WILLIAM | 1209 HOLLY AVE | | | | SHADY SIDE | MD | | |
| 5616489 | FRACASSE LORI J | 3600 BALSAM LOT 23 | | | | PALATKA | FL | 32177 | |
| 5616490 | FRACHESCA COLON | HC 06 BOX 14261 | | | | COROZAL | PR | 00783 | |
| 5616491 | FRACIS MILLLAN | VILLAS DEL CARIBE EDIF 4 APT 38 | | | | PONCE | PR | 00728 | |
| 5616492 | FRACISCO ROBERT | 48-377 KAMEHAMEHA HWY D | | | | KANEOHE | HI | 96744 | |
| 5616493 | FRACSHESKA ROSA | 226 OAK ST | | | | SYRACUSE | NY | 13213 | |
| 5616494 | FRACTION WENDI | 7859 RIO SILVA PL APT A | | | | ST LOUIS | MO | 63111 | |
| 5440403 | FRADD DEBRA | 817 BIRCH AVE | | | | BLACKWELL | OK | | |
| 5416935 | FRADSHAM AMANDA K | 6 BIRCHWOOD TERRACE | | | | OXFORD | MA | | |
| 5616495 | FRADY ASHLEY | 955 ROCK N CREEK RD | | | | LEESVILLE | SC | 29070 | |
| 5616496 | FRADY BRANDY | 433 IDA ROGERS RD | | | | HENDERSONVILLE | NC | 28712 | |
| 5616497 | FRADY DARLENE | PO BOX 683 | | | | NORTH SAN JUAN | CA | 95960 | |
| 5616499 | FRADY TERESA | PLEASE ENTER YOUR STREET ADDRE | | | | ENTER CITY | NC | 28779 | |
| 5616500 | FRAELICH CASSANDRA | 229 CLARA CT | | | | LOUISVILLE | OH | 44641 | |
| 5616501 | FRAER SEAN | 3950 VIA REAL 192 | | | | CARPINTERIA | CA | 93013 | |
| 5616502 | FRAGA JOSE P | 5750 COLLINS AVE | | | | MIAMI | FL | 33140 | |
| 5616503 | FRAGA LUPITA | 908 N CANADA AVE | | | | LAREDO | TX | 78045 | |
| 5616504 | FRAGA VALENTINA | 15221 SW 80 ST 304 | | | | MIAMI | FL | 33183 | |
| 5616505 | FRAGALA AMANDA | P O BOX 135 | | | | ARCHIBALD | LA | 71218 | |
| 5616506 | FRAGALE JOHNATHAN | 11721 STONEGATE LN | | | | COLUMBIA | MD | 21044 | |
| 5616507 | FRAGALE LAVENE | 24640 MINUTEMAN DR | | | | ELKHART | IN | 46517 | |
| 5440405 | FRAGOMELE GERTRUDE | 126 MIDDLEBORO RD | | | | WILMINGTON | DE | | |
| 5616508 | FRAGOMEN DEL REY BERNSEN & LOE | | | | | | | | |
| 5616509 | FRAGOS EDELIZ | TERRAZAS DEL CIELO APTO 1 | | | | TAO ALTA | PR | 00953 | |
| 5616510 | FRAGOSA EVELYN | URB BRISAS DEL MAR CALLE H JJ- | | | | LUQUILLO | PR | 00773 | |
| 5416937 | FRAGOSA IVONNE M | BAYANEY SECTOR BERROCAL KM21 | | | | HATILLO | PR | | |
| 5616511 | FRAGOSO EDELIZ | TERRAZAS DEL CIELO APTO 123-B | | | | TOA ALTA | PR | 00953 | |
| 5616512 | FRAGOSO EUGENE | 7837 NW ROANRIDGE RD A | | | | KANSAS CITY | MO | 64151 | |
| 5616513 | FRAGOSO FERNANDO | CARR 686 BARRIO PTO NUEV | | | | VEGA BAJA | PR | 00693 | |
| 5616514 | FRAGOSO LATONYA | 758 CHRISTIANA RD | | | | NEWARK | DE | 19713 | |
| 5820999 | FRAGOSO, LUCRECIA | Redacted | | | | | | | |
| 4786050 | Fragoso, Lucrecia | Redacted | | | | | | | |
| 5616515 | FRAGOZO KRYSTAL | 5525 S MISSION RD APT4208 | | | | TUCSON | AZ | 85746 | |
| 4902822 | Fragrance Acquisitions LLC | 1900 Corporate Blvd | | | | Newburgh | NY | 12550 | |
| 5416941 | FRAGRANCENET COM INC | 900 GRAND BLVD | | | | DEER PARK | NY | | |

Exhibit S
Class 4 GUC Ballot Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5416943 | FRAGRANCENETCOM | 900 GRAND BLVD | | | | DEER PARK | NY | | |
| 5616516 | FRAGRANCENETCOM INC | 900 GRAND BLVD | | | | DEER PARK | NY | 11729 | |
| 5616517 | FRAGUADA LORNA A | CALLE REY ALFONSO X | | | | RIO GRANDE | PR | 00745 | |
| 5616518 | FRAGUEIRO JOHN | 5723 N AUSTIN | | | | CHICAGO | IL | 60646 | |
| 4859270 | FRAHLER ELECTRIC COMPANY | 11860 SW GREENBURG ROAD | | | | TIGARD | OR | 97223 | |
| 5616519 | FRAIGO JESSIA | 6555 CAMULOS STREET | | | | LOS ANGELES | CA | 90023 | |
| 5440406 | FRAIKIN DORENE | 4 WAYNE DR | | | | PLAINVILLE | CT | | |
| 5616520 | FRAILCH JAELA | 5540 OWENSMOUTH AVE | | | | WOODLAND HLS | CA | 91367 | |
| 5616521 | FRAILE JOSEPH | 7369 LINARES | | | | RIVERSIDE | CA | 92509 | |
| 5440407 | FRAILEY CARRIE | 420 HAROLD ST MCHENRY111 | | | | CRYSTAL LAKE | IL | | |
| 5616522 | FRAIM LINDA | 735 WASHINGTON ST | | | | ROCKLEDGE | FL | 32955 | |
| 5440409 | FRAIN SHERRYL | 915 OLIVE ST | | | | CONCORDIA | KS | | |
| 5616523 | FRAIOLA GLORIA | 48-367 WAIAHOLE VALLEY | | | | KANEOHE | HI | 96744 | |
| 5616524 | FRAIRE ANNETTE | 2909 N 31ST APT 4 | | | | MCALLEN | TX | 78501 | |
| 5440411 | FRAIRE CINDY | 600 ANITA ST SPC 55 600 ANITA ST SPACE 55 | | | | CHULA VISTA | CA | | |
| 5616525 | FRAIRE JOSE | 1119 HOLLY GROVE CIR NE | | | | DALTON | GA | 30721 | |
| 5440412 | FRAIRE LUIS | 19710 OAKWOOD FALLS TRL | | | | HOUSTON | TX | | |
| 5616526 | FRAIRE MARIA | 1529 MARLBOROUGH CT | | | | CROFTON | MD | 21114 | |
| 5616527 | FRAIRE MARIO | 423 FIELDS AVE | | | | DALTON | GA | 30721 | |
| 5616528 | FRAIRE MAYRA | 110 SUN CT | | | | SUNLAND PARK | NM | 88063 | |
| 5616529 | FRAIRE TERESA | 2021 SOUTHGATE RD 41 | | | | CS | CO | 80906 | |
| 5616530 | FRAIREFRAIRE YESENIA | 1425 LEES UNION CH RD | | | | FOUR OAKS | NC | 27524 | |
| 5616531 | FRAISE TONIESHIA | PLEASE ENTER YOUR STREET | | | | ENTER CITY | OH | 44035 | |
| 5440413 | FRAIYRE ALEESA | PO BOX 4882 | | | | ONTARIO | CA | | |
| 5616532 | FRAIZER KRISTINA | 22218 HARDAWAY | | | | ATHENS | AL | 35614 | |
| 5616533 | FRAIZER LOR | 114 E FIRST ST | | | | HAGERSTOWN | MD | 21740 | |
| 5616534 | FRAIZER MICHELLE | 3511 HIGHWAY 337 | | | | LA FAYETTE | GA | 30728 | |
| 5616535 | FRAKEISHA WILLIAMS | 1224 W LAFAYETTE AVE | | | | BALTIMORE | MD | | |
| 5616536 | FRAKER CINDY | 444857 EAST 16 ROAD | | | | WELCH | OK | 74369 | |
| 5416945 | FRAKES ANTHONY M | 28655 E 138TH ST SOUTH | | | | COWETA | OK | | |
| 5440414 | FRALEIGH JOHN | 254 S 172ND LN | | | | GOODYEAR | AZ | | |
| 5616537 | FRALEY ABBIGAIL C | 364SHAWNEE RD | | | | SPRINGFIELD | GA | 31329 | |
| 5616538 | FRALEY ALLISON G | 516 NC HIGHWAY 150 W | | | | REIDSVILLE | NC | 27320 | |
| 5616539 | FRALEY AMANDA | 806 WEST KING STREET | | | | MARTINSBURG | WV | 25404 | |
| 5616540 | FRALEY BRENDA | 1403 TABLER STATION RD | | | | INWOOD | WV | 25428 | |
| 5440416 | FRALEY ERIC | 23279 BY THE MILL RD | | | | CALIFORNIA | MD | | |
| 5616541 | FRALEY KEYLA | 3424 CLARETTA RD | | | | COLUMBUS | OH | 43232 | |
| 5616542 | FRALEY RHONDA | 208 POPLAR ST | | | | BELLEVUE | KY | 41073 | |
| 5616543 | FRALEY TAMMY | 1208 DIVISION ST | | | | STEVENS POINT | WI | 54481 | |
| 5616544 | FRALEY TERA | 2774 N WHITFIELD RD | | | | CLARKSVILLE | TN | 37040 | |
| 5616545 | FRALEY TRISHA | 580 CEDAR RD | | | | CRAB ORCHARD | WV | 25827 | |
| 5616546 | FRALICK MERRYANN | 220 ESCAMBIA DR | | | | WINTERHAVEN | FL | 33884 | |
| 5440417 | FRALISH JOHN | 59590 IRELAND TRL N | | | | MISHAWAKA | IN | | |
| 5616547 | FRAME ANDREA | 12431 COAL RIVER ROAD | | | | SAINT ALBANS | WV | 25177 | |
| 5440418 | FRAME CYNTHIA | 721 N JEFFERSON ST APT 3 | | | | MEDINA | OH | | |
| 5440419 | FRAME DAVID | 1395 FAIRVIEW RD DAVID FRAME JR | | | | GLENMOORE | PA | | |
| 5616548 | FRAME JEANNINE | 237 WESTBRIDGE RD | | | | GLENDOLEN | PA | 19036 | |
| 5440420 | FRAME JUDITH | 4605 COLE ROAD | | | | HEMLOCK | NY | | |
| 5616549 | FRAME KATHRYN | 2057 N CEDARHOUSE TER | | | | CRYSTAL RIVER | FL | 34428 | |
| 5416947 | FRAME MEDIA GROUP LLC | 105 1 2 ROSE AVE | | | | VENICE | CA | | |
| 5616550 | FRAME N | 3875 S SAN PABLO RD | | | | JACKSONVILLE | FL | 32224 | |
| 5440421 | FRAME SARAH | 11891 S SHADY ACRES CT | | | | RIVERTON | UT | 84065-7900 | |
| 5616551 | FRAME STACIE | 704 N 11 ST | | | | CAMBRIDGE | OH | 43725 | |

Exhibit S
Class 4 GUC Ballot Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5616552 | FRAME TANIKA | 5024 TERRACE DR | | | | NAVARE | OH | 44662 | |
| 5416949 | FRAME TIMOTHY | 4188 DEVONSHIRE CT NE 97305 | | | | SALEM | OR | | |
| 5616554 | FRAMPTON SANDRA | 510 S WALNUT STREET19963 | | | | MILFORD | DE | 19963 | |
| 5440422 | FRAN BOWLING | 3008 CRUMS LN | | | | JEFFERSONVILLE | IN | | |
| 5616555 | FRAN CAPELOUTO | 75 COLUMBIA ST | | | | MOHAWK | NY | 13407 | |
| 5616556 | FRAN COOK | 86 SAINT ANTON CIRCLE | | | | MAMMOTH LAKES | CA | 93546 | |
| 5616557 | FRAN CURRI | 50200 | | | | HAYWARD | CA | 94580 | |
| 5616558 | FRAN GARZA | 3114 BRADY AVE | | | | DOVER | FL | 33527 | |
| 5416953 | FRAN LANDAU TRUST ACCOUNT | 3219 ATLANTIC BOULEVARD | | | | JACKSONVILLE | FL | | |
| 5616560 | FRAN LEWIS | 833 VANDES | | | | AKRON | OH | 44320 | |
| 5616561 | FRAN MARSCHER | 23 BIG OAK ST | | | | HILTON HEAD | SC | 29926 | |
| 5616562 | FRAN MARSH | 2156 ALLEN | | | | CLARKSTON | WA | 99403 | |
| 5616563 | FRAN MCCORMICK | 5821 N 83RD ST | | | | SCOTTSDALE | AZ | 85250 | |
| 5616564 | FRAN MOUZON | 17 NORTH ALLEN ST | | | | ALBANY | NY | 12209 | |
| 5616565 | FRAN MULLEN | 2116 HEIGHTS ROAD | | | | BERWICK | PA | 18603 | |
| 5616566 | FRAN PULLEN | 1843 SHILOH SPRINGS RD | | | | DAYTON | OH | 45426 | |
| 5616567 | FRAN WRIGHT | 1127 SOUTH WASHINGTON STREET | | | | KOKOMO | IN | 46902 | |
| 5616569 | FRANCA JULIA | 85 MAIN ST | | | | PEABODY | MA | 01960 | |
| 5616570 | FRANCAIS RODRIGUEZ | URB VILLA CARMER CALLE | | | | CAGUAS | PR | 00725 | |
| 5616571 | FRANCE CHAQUITA | 311 JOHNSON STREET | | | | MOUNT AIRYNC | NC | 27030 | |
| 5616572 | FRANCE JASON | 4000 SW 37TH BLVD A25 | | | | GAINESVILLE | FL | 32608 | |
| 5616573 | FRANCE LAURA | 409 BUCKSKIN PATH | | | | CENTERVILLE | MA | 02632-2205 | |
| 5616574 | FRANCE LAUREN | NA | | | | WASILLA | AK | 99654 | |
| 5616575 | FRANCE NIKKI | 622 SW BISHOP | | | | LAWTON | OK | 73501 | |
| 5616576 | FRANCE REANE | PLEASE ENTER YOUR STREET ADDRE | | | | ENTER CITY | AZ | 85901 | |
| 5616577 | FRANCEL PIERRELOUIS | 255 WEST 43 STREET APT3 | | | | NEW YORK | NY | 10036 | |
| 5616578 | FRANCELI RUIZ | URB STA ROSA CALLE 22 BLO | | | | BAYAMON | PR | 00959 | |
| 5616579 | FRANCELINA J KELEWOOD | 1406 SAIZ LANE | | | | BLOOMFIELD | NM | 87413 | |
| 5616580 | FRANCELL CHOICE | 102 BABB ST | | | | FOUNTAIN INN | SC | 29644 | |
| 5616581 | FRANCELLA MICHEAL B | 319 ROBBINS AVE | | | | WATERLOO | IA | 50701 | |
| 5616583 | FRANCENA SCIPIO | 906 TRUE ST E2 | | | | COLUMBIA | SC | 29209 | |
| 5616584 | FRANCES ACEVEDO | CALLE 93 BLOQ 97 41 | | | | CAROLINA | PR | 00985 | |
| 5616585 | FRANCES BAILEY | 4115 COUNTY ROAD 601 LOT 2 | | | | HANCEVILLE | AL | 35077 | |
| 5616586 | FRANCES BAKER | 814 TERRYLYNN DRIVE | | | | ORLANDO | FL | 32808 | |
| 5616587 | FRANCES BELL | 9301 CRENSHAW BLVD 1 | | | | INGLEWOOD | CA | | |
| 5616588 | FRANCES BLACKWELL | 3125PORLAND | | | | MPLSS | MN | 55407 | |
| 5616589 | FRANCES BRADLEY | 58 SAGE DR | | | | SOMERSET | KY | 42503 | |
| 5616590 | FRANCES BROOKS | 5970 ERICA CT APT 252 | | | | DAYTON | OH | 45414 | |
| 5616591 | FRANCES BUSTINZA | 1314 PENNINGTON | | | | HOBBS | NM | 88240 | |
| 5616593 | FRANCES CARRIER | 112 BENOIT LN | | | | SULPHUR | LA | 70663 | |
| 5616594 | FRANCES CARTER | 106 DEERFIELD AVE NONE | | | | BUFFALO | NY | 14215 | |
| 5616595 | FRANCES CASSABERRY | 29-15 MARTIN CT | | | | FARROCKAWAY | NY | 11691 | |
| 5616596 | FRANCES CLANTON | 7253 SANFORD RD | | | | ALEXANDER CIT | AL | 35010 | |
| 5616597 | FRANCES COLLIER | 3280 SW 170TH AVE APT 505 | | | | BEAVERTON | OR | 91932 | |
| 5616598 | FRANCES CORBET | 332 HEADLAND AVE | | | | DOTHAN | AL | 36303 | |
| 5616599 | FRANCES CRAWFORD | 500 W AVENUE I | | | | BELTON | TX | 76513 | |
| 5616600 | FRANCES DAWN | 2031 S STEWART AVE | | | | COVINGTON | VA | 24426 | |
| 5616601 | FRANCES DOBY | 23 MYSTIC ST | | | | BROCKTON | MA | 02301 | |
| 5616602 | FRANCES DUARTE | 4564 PASEO DON JUAN | | | | TUCSON | AZ | 85757 | |
| 5616603 | FRANCES DUBOIS | 8 NEBENAIGOCHING ST | | | | SAULT STE MARIE | ON | | CANADA |
| 5616604 | FRANCES DUPRE | 32 SIMON ST | | | | BEVERLY | MA | 01915 | |
| 5616605 | FRANCES E MCCANN DISRETIONARY TR & JOE | CO MICHAEL MCCANN | CO MICHAEL MCCANN | | | CLARKSTON | WA | 99403 | |
| 5616606 | FRANCES EDWARDS | 24 ACONEE ST | | | | GREENVILLE | SC | 29611 | |

In re: Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 2108 of 6863

Exhibit S
Class 4 GUC Ballot Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5616607 | FRANCES ELIZABETH SUTTON | PO BOX 1286 | | | | OAK PARK | IL | 60304 | |
| 5616608 | FRANCES ERLENE | 1240 GEMINI DR | | | | ANNAPOLIS | MD | 21403 | |
| 5416963 | FRANCES FASULLO | 9007 156TH AVENUE | | | | HOWARD BEACH | NY | | |
| 5616610 | FRANCES FELICIA MARTIN | 2207 E 12TH ST APT 111 | | | | PUEBLO | CO | 81001-3327 | |
| 5616611 | FRANCES FIGUEROA | XXXXXX | | | | CAROLINA | PR | 00982 | |
| 5616612 | FRANCES FINLEY | 318 MULBERRY ST | | | | MATAGORDA | TX | 77457 | |
| 5616613 | FRANCES FLEMING | 3085 FINNIAN WAY | | | | DUBLIN | CA | 94568 | |
| 5616614 | FRANCES FLORES | URB REXVILLE CALLE53 | | | | BAYAMON | PR | 00957 | |
| 5616615 | FRANCES FONSECA | 519 N NUECES | | | | MATHIS | TX | 78368 | |
| 5616616 | FRANCES GONZALEZ | 65 CALLE VISTA DELMONTE | | | | OAK VIEW | CA | 93022 | |
| 5616617 | FRANCES GRAY | 2390 JACK CREEK R SW | | | | MARIETTA GEORGIA | FL | 33712 | |
| 5616618 | FRANCES GREEN | 1818 CR 4107 | | | | NEW BOSTON | TX | 75570 | |
| 5616619 | FRANCES GREYHORN | 222 WALNUT ST W 22 | | | | DEVILS LAKE | ND | 58301 | |
| 5616620 | FRANCES HALL | 6116 S TROOST AVE | | | | TULSA | OK | 74136 | |
| 5616621 | FRANCES HAMPSHIRE | 6436 S BEAVER DAM RD | | | | CLAYPOOL | IN | 46510-9564 | |
| 5616622 | FRANCES HEEGEMAN | 303 MOUND ST | | | | BELLAIRE | MI | 49615 | |
| 5616623 | FRANCES HICKMAN | 805 CATHERINE ST | | | | RICHMOND | VA | 23220 | |
| 5616624 | FRANCES JACKSON | 12480 WHITEHOUSE RD | | | | SMITHFIELD | VA | 23430 | |
| 5616625 | FRANCES JOA BARTLEYY | 2907 PARK AVE | | | | CAIRO | IL | 62914 | |
| 5616626 | FRANCES JOHNSON | 14 GILLIAM PLACE | | | | ASHEVILLE | NC | 28801 | |
| 5616627 | FRANCES JONES | 4000 PARKLAWN AVE APT 226 | | | | EDINA | MN | 55435-4667 | |
| 5616628 | FRANCES KENNEDY | 953 B ST | | | | MEADVILLE | PA | 16335 | |
| 5616629 | FRANCES KERR | 3070 S NELLIS BLVD | | | | LAS VEGAS | NV | 89121 | |
| 5616630 | FRANCES KUMAR | 40 NOUVELLE WAY N145 | | | | NATICK | MA | | |
| 5616631 | FRANCES LANINBIT | 68-3367 KEKUMU | | | | WAIKOLOA | HI | 96738 | |
| 5616632 | FRANCES LEWIS | 24 N DUNLAP | | | | YOUNGSTOWN | OH | 44509 | |
| 5616633 | FRANCES LOPEZ | 1515 6TH ST | | | | CORPUS CHRSTI | TX | 78404 | |
| 5616634 | FRANCES LYNCH | 214 FROST AVE | | | | RANTOUL | IL | 61866 | |
| 5616635 | FRANCES M MINCEY | 518 DUNAHOO RD | | | | WINDER | GA | 30680 | |
| 5616637 | FRANCES MAIKA | 3333 BEVERLY ROAD | | | | HOFFMAN ESTATES | IL | 60179 | |
| 5616638 | FRANCES MALDONADO | HC 02 BOX 6661 | | | | ADJUNAS | PR | 00601 | |
| 5616639 | FRANCES MANCILLAS | 409 FLORDIA AVE N | | | | WAUCHULA | FL | 33873 | |
| 5616640 | FRANCES MANHONEY | 10859 BUCKNELL DR | | | | SILVER SPRING | MD | 20902 | |
| 5616641 | FRANCES MARRO | 287 FARMSHED RD | | | | PALMYRA | PA | 17078 | |
| 5616642 | FRANCES MARTINEZ | 2405 N JEFFERSON | | | | HOBBS | NM | 88240 | |
| 5616643 | FRANCES MASQUEZSMARQUES | RR7 BOX 7138 | | | | SAN JUAN | PR | 00926 | |
| 5616644 | FRANCES MCKINNEY | 88 ELLIOT ST APT 305 | | | | SPRINGFIELD | MA | 01105 | |
| 5616645 | FRANCES MCOWEN | 3413 STONEYBRAE DR | | | | FALLS CHURCH | VA | 22044 | |
| 5616646 | FRANCES MENDENG | 121 SCARBORO DR | | | | BUNKER HILL | WV | 25413 | |
| 5616647 | FRANCES MINES | 214 N VIRGINIA AVE | | | | RICHMOND | VA | 23223 | |
| 5616648 | FRANCES MITCHELL | 4203 WRANGLER CT | | | | GIBSONVILLE | NC | 27249 | |
| 5616649 | FRANCES MORAN | 174 WALDEN ST | | | | WEST HARTFORD | CT | 06107 | |
| 5616650 | FRANCES NAGY | 2839 WOODCROFT RD | | | | COLUMBUS | OH | 43204 | |
| 5616651 | FRANCES NELSON | 561 BOCAGE RD | | | | PENSACOLA | FL | 32503 | |
| 5616652 | FRANCES OCHOA | 303 BONNIE LN | | | | COPPERAS COVE | TX | 76522 | |
| 5616653 | FRANCES OCHSENREITHER | 7654 LAUREL CANYON | | | | NORTH HOLLYWOOD | CA | 91605 | |
| 5616654 | FRANCES ODOM | 1052 VIVIAN TRL | | | | FLINT | MI | 48532 | |
| 5616655 | FRANCES ORTIZ | PO BOX 963 | | | | ADJUNTAS | PR | 00601 | |
| 5616656 | FRANCES ORTIZ ORTIZ | HC7 BOX 101 67 | | | | JUANA DIAZ | PR | 00795 | |
| 5616657 | FRANCES PAGAN GOLONKA | 214 DEVON FARMS RD | | | | STORMVILLE | NY | 12582 | |
| 5616658 | FRANCES PARSLEY | PLEASE ENTER YOUR STREET ADDRESS | | | | ENTER CITY | MD | 21060 | |
| 5616659 | FRANCES PEREZ | EDIFICIO 5 APARTAMENTO106 | | | | SAN JUAN | PR | 00928 | |
| 5616660 | FRANCES PEREZ-SUAREZ | URB MONTE MAR 114 | | | | GUAYAMA | PR | 00784 | |

Exhibit S
Class 4 GUC Ballot Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5616661 | FRANCES QUINLAN | 265 HOLLY DR | | | | EARLEVILLE | MD | 21919 | |
| 5616662 | FRANCES RIVERA | URB SANTA IGLESIA CALLE | | | | SAN JUAN | PR | 00921 | |
| 5616663 | FRANCES ROBINSON | 3385 SUMMIT LN | | | | LAKELAND | FL | 33810 | |
| 5616664 | FRANCES ROLON | AVE PONCE DE LEON | | | | SAN JUAN | PR | 00925 | |
| 5616665 | FRANCES ROSS | 1366 W | | | | REYNOLDSBURG | OH | 43068 | |
| 5616667 | FRANCES RUSH | 20976 NORTH BIRCHWOOD LP | | | | CHUGIAK | AK | 99567 | |
| 5616668 | FRANCES RUSHING | 213 S 23RD AVENUE | | | | BROADVIEW | IL | | |
| 5616669 | FRANCES S TERRY | 2703 POINTE NORTH BLVD | | | | ALBANY | GA | 31721 | |
| 5616670 | FRANCES SAEZ | 52 FARRAGUT ST | | | | SPFLD | MA | 01004 | |
| 5616672 | FRANCES SIERRA | 3040 ALOMA AVE | | | | ORLANDO | FL | 32817 | |
| 5616673 | FRANCES SINGLETARY | 451 DOGWOOD DR | | | | SUMTER | SC | 29150 | |
| 5616674 | FRANCES STOKES | 1100 FARMINGTON DR APT 57 | | | | VACAVILLE | CA | 95687 | |
| 5616675 | FRANCES TOUDLE | 681 FRANKCKTON RD | | | | RICHLANDS | NC | 28574 | |
| 5616676 | FRANCES VANADAVIS | 17669 MAIN ST | | | | HIGHLAND | CA | 92346 | |
| 5616677 | FRANCES VANDERLINDEN | 8417 LUNA BAY LANE | | | | LAS VEGAS | NV | 89128 | |
| 5616678 | FRANCES VERDEJO | URB ROLLINS HILS C-HONDURAS J 274 | | | | CAROLINA | PR | 00987 | |
| 5616679 | FRANCES WALLACE | 7116 N BELLEFONTAINE AVE | | | | KANSAS CITY | MO | 64119 | |
| 5616680 | FRANCES WALTMAN | 5383 CASTLE HWY | | | | PLEASUREVILLE | KY | 40057 | |
| 5616681 | FRANCES WHITFIELD | 4208 LENTIL CT | | | | LAS VEGAS | NV | 89129 | |
| 5616682 | FRANCES WHITLOCK | 3131 N SQUIRREL RD346 | | | | AUBURNHILLS | MI | 48326 | |
| 5616683 | FRANCES WILLIS | 4811 RUSSELL STREET | | | | RICHMOND | VA | 23222 | |
| 5616684 | FRANCES WILSON | 7234 DEBORAH DR | | | | FALLS CHURCH | VA | 22046 | |
| 5616685 | FRANCES WOODRING | 809 SHERIDAN STREET APT A | | | | WILLIAMSPORT | PA | 17701 | |
| 5616686 | FRANCES ZARAGOZA | 1631 JOHNS RD | | | | EFFORT | PA | 18330 | |
| 5616687 | FRANCES ZIESEMER | 6016 SE 122ND AVE | | | | PORTLAND | OR | 97236 | |
| 5616688 | FRANCES2507 HUTCHINSON | BENTON BLVD | | | | KANSAS CITY | MO | 64127 | |
| 5616689 | FRANCESA GRANDE | 24 PROVIDENCE ST | | | | WEST WARWICK | RI | 02893 | |
| 5616690 | FRANCESCA ABBINANTI | 244 N ALDINE AVE | | | | PARK RIDGE | IL | | |
| 5616692 | FRANCESCA ALFINO | 1268 DANVERS DR | | | | SAINT LOUIS | MO | 63146 | |
| 5616693 | FRANCESCA BROWN | 12717 BRAMFIELD DR | | | | RIVERVIEW | FL | 33579 | |
| 5616695 | FRANCESCA SHELLY | 6604 WAKEFIELD AVE | | | | CLEVELAND | OH | 44102 | |
| 5616696 | FRANCESCHI CINDY | 40 E HILLSDALE ST | | | | SAN MATEO | CA | 94403 | |
| 5616697 | FRANCESCHI ELIZABETH | 7363 HIGH BLUFF RD N | | | | JAX | FL | 32244 | |
| 5440423 | FRANCESCHI MARITZA | 10055 SW 213 TERR MIAMI-DADE025 | | | | CUTLER RIDGE | FL | | |
| 5616698 | FRANCESCHINI ERNAMID | UR STA ELENA CALLE 16 Q | | | | GUAYANILLA | PR | 00656 | |
| 5616699 | FRANCESCHINI SONIA | | | | | | | | |
| 5416979 | FRANCESCO A CASTANO | | | | | | | | |
| 5616700 | FRANCESCO SACCHETTI | 1320 139TH ST | | | | WHITESTONE | NY | 11357 | |
| 5616701 | FRANCESCOLLINS DANIELLE | 2842 WASHINGTON AVE | | | | LAUREL | MD | 20724 | |
| 5616702 | FRANCESE MIKE | 3308 HWY 35 N | | | | ROCKPORT | TX | 78382 | |
| 5616703 | FRANCESKA RISINGER | 370 STELLA MARIS DRIVE N | | | | NAPLES | FL | 34114 | |
| 5616704 | FRANCESSACHS SACHSE | 18 W BASS ST | | | | KISSIMMEE | FL | 34741 | |
| 5616705 | FRANCETTA LEWIS | 833 VALDES AVE | | | | AKRON | OH | 44320 | |
| 5616706 | FRANCEY MADDALENA | 7 BASH RD | | | | TOMS RIVER | NJ | 08753 | |
| 5616707 | FRANCHELIZ RAMIREZ | VISTA LINDA 113 | | | | SABANA GRANDE | PR | 00637 | |
| 5616708 | FRANCHELY RODRIGUEZ | HC 74 BOX 5250 | | | | NARANJITO | PR | 00719 | |
| 5616709 | FRANCHERSIS GERMAN | CALLE 37 DD34 AVE SANTA JUANITA | | | | BAYAMOON | PR | 00956 | |
| 5616711 | FRANCHESCA BULLOCK | 2921 SPRINGSWEET LANE | | | | RALEIGH | NC | 27612 | |
| 5616712 | FRANCHESCA CARRION | P O BOX 3250 | | | | GUAYNABO | PR | 00970 | |
| 5616713 | FRANCHESCA CRESPO | CALLE 30MM-52 STAJUNITA | | | | BAYAMON | PR | 00956 | |
| 5616714 | FRANCHESCA DIAZ | 1401 SAGE LN | | | | BELCAMP | MD | 21017 | |
| 5616715 | FRANCHESCA PENA MIRALLA | 1957 AVE BORINQUEN APT 2 | | | | SAN JUAN | PR | 00915 | |
| 5616716 | FRANCHESCA VALENTIN BEY | RES COLOMBUS LANDING | | | | MAYAGUEZ | PR | 00680 | |

Exhibit S

Class 4 GUC Ballot Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5616717 | FRANCHESCA WILLIAMS | 340 FAIRFIELD DRIVE | | | | SEVERN | MD | 21144 | |
| 5616718 | FRANCHESCAY QUILES | URB SAN MARTIN 11 | | | | CAYEY | PR | 00736 | |
| 5616719 | FRANCHESKA AHMED CASTHORNE | 39250 VIA LAS QUINTAS | | | | MURRIETA | CA | 92562 | |
| 5616720 | FRANCHESKA COTTO | CALLE COPIHUE W895 LOIZA VALLEY | | | | CANOVANAS | PR | 00729 | |
| 5616721 | FRANCHESKA FIGUEROA | URBRANCHO BONITO CALLE 7 N 11 | | | | JUNCOS | PR | 00777 | |
| 5616722 | FRANCHESKA GONZALEZ | PO BOX 1094 | | | | GUAYNABO | PR | 00970 | |
| 5616723 | FRANCHESKA JELKS | 1478 WISHART | | | | ST LOUIS | MO | 63132 | |
| 5616724 | FRANCHESKA MARTINEZ | CALLE SAN FELIPE C 42 | | | | CAGUAS | PR | 00725 | |
| 5616725 | FRANCHESKA MEDERO | CALLE GLADIOLA 224 PARC BUENAVENTU | | | | CAROLINA | PR | 00987 | |
| 5616726 | FRANCHESKA MEDINA | 4101 BARWOOD DR | | | | ORLANDO | FL | 32839 | |
| 5616727 | FRANCHESKA MERCADO | RES MANUELA PEREZ EDIF C19 | | | | SAN JUAN | PR | 00923 | |
| 5616728 | FRANCHESKA ROSARIO | URB PEDREGALESCA | | | | RIO GRANDE | PR | 00745 | |
| 5616729 | FRANCHESKA SANTIAGO | HC 1 BOX 5970 | | | | SAN GERMAN | PR | | |
| 5616730 | FRANCHESSKA PARKER | | | | | MIAMI | FL | 33162 | |
| 5616731 | FRANCHI ELIZABETH | 5885 DRUILLETTES | | | | PLATTSBURGH | NY | 12901 | |
| 5440424 | FRANCHI KENDRA | 3848 S OX BOW LOOP | | | | FLAGSTAFF | AZ | | |
| 5616732 | FRANCHILIANA PADILLA | PO BOX 1258 | | | | SABANA GRANDE | PR | 00637 | |
| 5855941 | Franchise Realty Investment Trust - PENN | c/o Elliott Greenleaf, P.C. | Attn: Rafael X. Zahralddin-Aravena & Eric M. Sutty | 1105 N Market Street, Suite 1700 | | Wilmington | DE | 19801 | |
| 5855979 | Franchise Realty Investment Trust - PENN | Elliott Greenleaf, P.C. | Rafael X. Zahralddin-Aravena, Esq. | Eric M. Sutty, Esq. | 1105 N. Market Street, Suite 1700 | Wilmington | DE | 19801 | |
| 5856064 | Franchise Realty Investment Trust - PENN | c/o Elliot Greenleaf, P.C. | Attn: Rafael X. Zahralddin-Aravena & Eric M. Sutty | 1105 N Market Street, Suite 1700 | | Wilmington | DE | 19801 | |
| 5855963 | FRANCHISE REALTY INVESTMENT TRUST - PENN | ELLIOTT GREENLEAF, P.C. | RAFAEL X. ZAHRALDDIN-ARAVENA, ESQ. | ERIC M. SUTTY, ESQ. | 1105 N. MARKET STREET, SUITE 1700 | WILMINGTON | DE | 19801 | |
| 5856549 | Franchise Realty Investment Trust -IL | c/o Elliott Greenleaf, P.C. | Attn: Rafael X. Zahralddin-Aravena & Eric M. Sutty | 1105 N. Market Street, Suite 1700 | | Wilmington | DE | 19801 | |
| 5856551 | Franchise Realty Investment Trust -IL | Elliott Greenleaf, P.C. | Rafael X. Zahralddin-Aravena, Esq. | Eric M. Sutty, Esq. | 1105 N. Market Street, Suite 1700 | Wilmington | DE | 19801 | |
| 5856624 | Franchise Realty Investment Trust-IL | Elliott Greenleaf, P.C. | Rafael X. Zaharddin-Aravena, Esq. | Eric M. Sutty | 1105 N. Market Street, Suite 1700 | Wilmington | DE | 19801 | |
| 5855751 | Franchise Realty Investment Trust-IL | c/o Elliott Greenleaf, P.C. | Attn: Rafael X. Zahralddin-Aravena & Eric M. Sutty | 1105 N. Market Street, Suite 1700 | | Wilmington | DE | 19801 | |
| 5824597 | Franchise Tax Board | Bankruptcy Section MS A340 | PO Box 2952 | | | Sacramento | CA | 95812-2952 | |
| 5823047 | Franchise Tax Board | Bankruptcy Section WS A340 | Franchise Tax Board Claim Agent | PO Box 2952 | | Sacramento | CA | 95812-2952 | |
| 5821754 | Franchise Tax Board | Bankruptcy Section MS A340 | PO Box 2952 | | | Sacramento | CA | 95812-2952 | |
| 5824592 | Franchise Tax Board | Bankruptcy Section MS A340 | PO Box 2952 | | | Sacramento | CA | 95812-2952 | |
| 5822784 | Franchise Tax Board | Bankruptcy Section MS A340 | Franchise Tax Board | PO Box 2952 | | Sacramento | CA | 95812-2952 | |
| 5822880 | Franchise Tax Board | Bankruptcy Section MS A230 | PO Box 2952 | | | Sacramento | CA | 95812-2952 | |
| 5823242 | Franchise Tax Board | Bankruptcy Section MS A340 | PO Box 2952 | | | Sacramento | CA | 95812-2952 | |
| 5440425 | FRANCHITTO LOLA F | 6004 W MURIEL DR | | | | GLENDALE | AZ | | |
| 5616733 | FRANCI WILSON | 1168 WILBERFORCE | | | | WILBERFORCE | OH | 45384 | |
| 5616734 | FRANCIA PEGUERO | 21 STURTEVANT AVE | | | | BOSTON | MA | 02120 | |
| 5440426 | FRANCIES JESSIE | 204 EAST LOWERY ST | | | | HUGO | OK | | |
| 5616735 | FRANCIEUSE ALBERT | 1161 SOUTH DEXTER | | | | AUBURNDALE | FL | 33823 | |
| 5616736 | FRANCIK EDNA | 8008 FORCE AVE UP | | | | CLEVELAND | OH | 44105 | |
| 5616737 | FRANCILLA THOMPSON | PO BOX 8929 | | | | WHITERIVER | AZ | 85941 | |
| 5616738 | FRANCINA EARL | 2013 SELDEN ST | | | | DETROIT | MI | 48213 | |
| 5616740 | FRANCINE C AGUILAR | 9296 LITTLE CREEK CIR | | | | STOCKTON | CA | 95210 | |
| 5616741 | FRANCINE CHANDLER | 3057 NAVARIE AVE | | | | OREGON | OH | 43616 | |
| 5616742 | FRANCINE EVANS | PLEASE ENTER YOUR STREET ADDRESS | | | | ENTER CITY | FL | 32435 | |
| 5616743 | FRANCINE FRAIZER | 10705 MULLIKIN DR | | | | CLINTON | MD | 20735 | |
| 5616744 | FRANCINE GAUNT | 522 COLLEGE PARK RD | | | | ROCKVILLE | MD | 20850 | |

Exhibit S
Class 4 GUC Ballot Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5616745 | FRANCINE H HILL | 1719 EXUMA DR | | | | SAINT LOUIS | MO | 63136 | |
| 5616746 | FRANCINE HEADDEN | 227 STATE ST | | | | UNION BEACH | NJ | 07735 | |
| 5616747 | FRANCINE HELEN MARTIN | 45 15 COLDEN ST 2K | | | | FLUSHING | NY | 11355 | |
| 5616748 | FRANCINE L HASPER-PEDIGO | 314 W 30TH ST | | | | LORAIN | OH | 44055 | |
| 5616749 | FRANCINE LERNER | 660 NOBEL DR | | | | SANTA CRUZ | CA | 95060 | |
| 5616750 | FRANCINE LITTLE | 7904 MIKE SHAPIRO DR | | | | CLINTON | MD | 20735 | |
| 5616751 | FRANCINE LOBOTA | 15923 HIGHWAY 99 APT 204 | | | | LYNNWOOD | WA | 98087 | |
| 5616752 | FRANCINE LOGRIPPO | 2094 FOXGLOVE CIRCLE | | | | BELLPORT | NY | 11713 | |
| 5616753 | FRANCINE M BAXTER | 1516 GREENLEAF DR | | | | NORFOLK | VA | 23523 | |
| 5616754 | FRANCINE PELLEGRINI | 7333 NAVARRE CIR | | | | SAINT LOUIS | MO | 63123 | |
| 5616755 | FRANCINE SMALL | 7802 GIFTER | | | | NORFOLK | VA | 23518 | |
| 5616756 | FRANCINE SMITH | 944 OSTRANDER AVE | | | | RIVERHEAD | NY | 11901 | |
| 5616757 | FRANCINE WALKER | 847 REV RICHARD WILSON DR | | | | KENNER | LA | 70062 | |
| 5616758 | FRANCINE WALKER-MORTON | 1325 N 11TH ST | | | | PHILADELPHIA | PA | 19122 | |
| 5616759 | FRANCINE WILLIAMS | 1261 EVERTON DRAPT2 | | | | AKRON | OH | 44307 | |
| 5616760 | FRANCINETTE FRANCOIS | 168 SUMMER ST | | | | LEOMINSTER | MA | 01453 | |
| 5616761 | FRANCIONA GRAHAM | 4205 SPIVA DR | | | | OKLAHOMA CITY | OK | 73115 | |
| 5440427 | FRANCIOSA LINDA | 214 BURLINGHAM RD | | | | BLOOMINGBURG | NY | | |
| 5440428 | FRANCIOSA RITA | 1919 MULFORD AVE N | | | | BRONX | NY | | |
| 5616762 | FRANCIOTTI CHRISTINA M | 3701 N POINT RD TRLR 67 | | | | BALTIMORE | MD | 21222 | |
| 5440429 | FRANCIOTTI MICHAEL | 85 STEPHENSON WAY BUCKS 017 | | | | HUNTINGDON VALLEY | PA | | |
| 5616763 | FRANCIS A GRANILLO | 9370 W WENDEN DR | | | | ARIZONA CITY | AZ | 85123 | |
| 5616764 | FRANCIS A MCCABE | NONE | | | | MILLSBORO | DE | 19966 | |
| 5616765 | FRANCIS ADA M | 25711 35TH PL S | | | | KENT | WA | 98032 | |
| 5616767 | FRANCIS ADAMS | 185 E PLUM ST | | | | BEAUMONT | TX | 77701 | |
| 5440430 | FRANCIS AKKO | 35 TAPPEN CT | | | | STATEN ISLAND | NY | | |
| 5416985 | FRANCIS ANTHONI J | 420 SOUTH 3RD AVE | | | | MT VERNON | NY | | |
| 5616768 | FRANCIS ASHLEY | 115 VERNON ST | | | | SAV | GA | 31406 | |
| 5616769 | FRANCIS AUDREY | 2602 NYENORDEVJ GADA | | | | ST THOMAS | VI | 00802 | |
| 5616770 | FRANCIS AYANNA | 2339 SPRUCE ST | | | | TERRE HAUTE | IN | 47807 | |
| 5616771 | FRANCIS BARBARA F | 401 HENRY ST | | | | PATTERSON | LA | 70392 | |
| 5616772 | FRANCIS BARBARA J | 2700 JOHN A THOMPSON RD | | | | TEMPLE HILLS | MD | 20748 | |
| 5616773 | FRANCIS BAZO | 1395 PUMALO ST | | | | SN BERNARDINO | CA | 92404 | |
| 5616774 | FRANCIS BERNADINE | 807 PLEASANT BAY LN APT 202 | | | | KISSIMMEE | FL | 34743 | |
| 5616775 | FRANCIS BEVERLY A | 1301 SUNRISE | | | | CROWNSVILLE | MD | 21032 | |
| 4851307 | FRANCIS BICKERT | 51 CRESTMONT DR | | | | MANTUA | NJ | 08051 | |
| 5616776 | FRANCIS BLAY | 3669 CLAIRTON ST | | | | WALDORF | MD | 20603 | |
| 5616777 | FRANCIS BLIDI | 3413 TOLEDO TER APT L5 | | | | HYATTSVILLE | MD | 20782 | |
| 5616778 | FRANCIS BOISON | 1150 STEWART LANE | | | | SILVER SPRING | MD | 20904 | |
| 5616779 | FRANCIS BOLDEN | 15874 EASTWOOD | | | | BALTIMORE | MD | 48205 | |
| 5616780 | FRANCIS BONILLA | 3353 WEST 32ND STREET | | | | CLEVELAND | OH | 44109 | |
| 5616781 | FRANCIS BONNIE | 4532 DIRT RD | | | | HIGHLAND CITY | FL | 33846 | |
| 5616782 | FRANCIS BRAD | 27848 HUMMINGBIRD CT | | | | HAYWARD | CA | 94545 | |
| 5616783 | FRANCIS BRIANNA | 308 BERNARD STREET | | | | ROCHESTER | NY | 14621 | |
| 5616784 | FRANCIS BROWN | 179 LAWRANCE ST | | | | MERRICK | NY | 11566 | |
| 5616785 | FRANCIS BRYAN | PO BOX 1785 | | | | KAYENTA | AZ | 86033 | |
| 5616786 | FRANCIS CAREW | 24 LAUREL LN | | | | YOUNGSVILLE | NC | 27596 | |
| 5616787 | FRANCIS CAROLYN | 2103 HEBERT ST | | | | FRANKLIN | LA | 70538 | |
| 5616788 | FRANCIS CASTRO ROBLES | CALLE RAMON GARAY 11 SABANA LLANA | | | | SAN JUAN | PR | 00924 | |
| 5616789 | FRANCIS CATHY L | 8583 CAVE AVE | | | | PENSACOLA | FL | 32534 | |
| 5616790 | FRANCIS CHANNING S | 7233 BRYNHURST AVE | | | | LOS ANGELES | CA | 90043 | |
| 5616791 | FRANCIS CHARLES | 35 PINE VALLEY RD | | | | PIEDMONT | SC | 29673 | |

Exhibit S
Class 4 GUC Ballot Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5616792 | FRANCIS CHERON | 532 PARK PLACE | | | | ROCKY MOUNT | NC | 27804 | |
| 5616793 | FRANCIS COOLEY | PO BOX 884 | | | | FORT APACHE | AZ | 85926 | |
| 5616794 | FRANCIS CORONA | 520 GREENVIEW PLC | | | | MANTECA | CA | 95337 | |
| 5616795 | FRANCIS CRYSTAL | 2319 COOL SPRINGS CT | | | | LOS BANOS | CA | 93635 | |
| 5616796 | FRANCIS CURNELL | 2360 CRAGSTONE CT | | | | LITHONIA | GA | 30058 | |
| 5616797 | FRANCIS CYNTHIA | 44 HERMAN HILL | | | | CSTED | VI | 00820 | |
| 5616798 | FRANCIS DAMIAN | 525 CAROL WAY | | | | TEHACHAPI | CA | 93561 | |
| 5616799 | FRANCIS DANELLE | 1141 LAKE MARTIN RD | | | | BREAUX BRIDGE | LA | 70517 | |
| 5616800 | FRANCIS DANIKA | 466 ROCKAWAY PKWY | | | | BROOKLYN | NY | 11212 | |
| 5616801 | FRANCIS DENISE | B 29 A 181 J F KENNEDY | | | | CSTED | VI | 00820 | |
| 5440432 | FRANCIS DONNA | 140 FAWN HILL RD | | | | SADDLE RIVER | NJ | | |
| 5616802 | FRANCIS DORIS | 118 SCOTT ST | | | | GLASGOW | KY | 42141 | |
| 5616803 | FRANCIS DUFF | 128 SUMMERS DRIVE | | | | SODDY DAISY | TN | 37379 | |
| 5616804 | FRANCIS DWANNA | 2818 DANIEL DR | | | | VIOLET | LA | 70092 | |
| 5616805 | FRANCIS EASON | 708 IBBERVILLE | | | | LAKE CHARLES | LA | 70607 | |
| 5616806 | FRANCIS EASTER | 3617 SW 17TH ST | | | | FT LAUDERDALE | FL | 33312 | |
| 5616807 | FRANCIS ELAINE | 18707 LOST KNIFE CIR APT 202 | | | | GAITHERSBURG | MD | 20886 | |
| 5616808 | FRANCIS ELIZABETH | 775 CR 631 | | | | FISK | MO | 63940 | |
| 5616810 | FRANCIS EMORY | 1172 MCLENDON RD | | | | DUBLIN | GA | 31021 | |
| 5440433 | FRANCIS ERIC | 248 IOWA ST N | | | | INDIANAPOLIS | IN | | |
| 5616811 | FRANCIS ERIN F | 1506 LACROIX DR | | | | HOUMA | LA | 70364 | |
| 5616812 | FRANCIS FEIONA | 3330 LANCER DR APT 7 | | | | HYATTSVILLE | MD | 20782 | |
| 5616813 | FRANCIS FILIPOWSKI | PO BOX 505 | | | | EASTHAM | MA | 02642 | |
| 5616814 | FRANCIS GARCIA | 1099 BRISTOW ST | | | | MODESTO | CA | 95336 | |
| 5616815 | FRANCIS GERARD | 4912 RAWLINS | | | | CHEYENNE | WY | 82001 | |
| 5616816 | FRANCIS GLIEBE | 8528 WAREHAM PLACE | | | | JAMAICA | NY | 11432 | |
| 5616817 | FRANCIS GONZALEZ MORALES | CARR 110 | | | | AGUADILLA | PR | 00603 | |
| 5616818 | FRANCIS GRADY | 1333 GEISKY CREEK RD | | | | HAYESVILLE | NC | 28904 | |
| 5616819 | FRANCIS H SERRIDGE | 744 E VALENCIA ST | | | | LAKELAND | FL | 33803 | |
| 5616820 | FRANCIS HERNANDEZ | PO BOX 1444 | | | | LA FERIA | TX | 78559 | |
| 5616821 | FRANCIS HINTON | 10 FRINK ST | | | | MON | NJ | 07042 | |
| 5616822 | FRANCIS IVELISSE | 10 CHELMFORD | | | | WHEELING | WV | 26003 | |
| 5616823 | FRANCIS JACKSON | 1728 SOUTH DESHON RD | | | | LITHONIA | GA | 30058 | |
| 5616824 | FRANCIS JAHMAL O | 316 PETERS REST | | | | CHRISTANSTED | VI | 00823 | |
| 5616825 | FRANCIS JAMES | 825 DULEWY ST | | | | ASBURY PARK | NJ | 07712 | |
| 5616826 | FRANCIS JANOWICH | 3107 LAUREL VIEW DRIVE | | | | ABINGDON | MD | 21009 | |
| 5616827 | FRANCIS JESSICA | 612 PELLERIN ST | | | | JEANERETTE | LA | 70544 | |
| 5440434 | FRANCIS JODY | 6963 E WILLIAM STREET EXT | | | | BATH | NY | | |
| 5616828 | FRANCIS JOHN | 503 E 238TH ST | | | | CARSON | CA | 90745 | |
| 5616829 | FRANCIS JOHN C | 1019 E CHESTER ST | | | | NORFOLK | VA | 23503 | |
| 5616830 | FRANCIS JOHNSTON | 9161 E CREEK ST | | | | TUCSON | AZ | 85730 | |
| 5616831 | FRANCIS JOSHUA | RT 1 BOX 104 E | | | | HARRISVILLE | WV | 26362 | |
| 5616833 | FRANCIS KANESHIA | 1082 PIERRE WASHINGTON | | | | BROUSSARD | LA | 70518 | |
| 5440435 | FRANCIS KEROLOS | 16808 BOLLINGER DR | | | | PACIFIC PALISADES | CA | | |
| 5616834 | FRANCIS KERRI E | 508 A BOYOU MARIE RD | | | | PINEVILLE | LA | 71360 | |
| 5616835 | FRANCIS KOTERO | 209 ST BERNARD ST | | | | ST MARTINVILLE | LA | 70582 | |
| 5616836 | FRANCIS KREENA | 5472 STATE ROUTE 22 NE | | | | MAYFIELD HTS | OH | 44120 | |
| 5616838 | FRANCIS LATRISCA S | 1602 JOEY LANE | | | | BOSSIER CITY | LA | 71111 | |
| 5616839 | FRANCIS LAURA | 232 ODESSA RD B | | | | DUSON | LA | 70529 | |
| 5616840 | FRANCIS LEE | URB LOMAS VERDE CALLE FRESA 2K | | | | BAYAMON | PR | 00956 | |
| 5616842 | FRANCIS LOBO | 325 NORTH END AVE APT21A | | | | NEW YORK | NY | 10282 | |
| 5440436 | FRANCIS LOUIS | 3212 AMHERST | | | | DALLAS | TX | | |
| 5616843 | FRANCIS MAISAH | 6317 BENTTREE DR | | | | FAY | NC | 28314 | |

In re: Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 2113 of 6863

Exhibit S
Class 4 GUC Ballot Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5616844 | FRANCIS MARY | 136 Penn ST | | | | Tamaqua | PA | 18252-2412 | |
| 5616845 | FRANCIS MELANIE | 1907 HAVERHILL ROAD | | | | WEST PALM BEACH | FL | 33417 | |
| 5616847 | FRANCIS MICHAEL | 144 LYNN COVE LN | | | | MOORESVILLE | NC | 28117 | |
| 5616848 | FRANCIS MICHAELA | HC 71 BOX 1160A | | | | CAPITAN | NM | 88316 | |
| 5616849 | FRANCIS MICHELLE | 1040 N 12TH ST | | | | READING | PA | 19604 | |
| 5616850 | FRANCIS MISTY | 177 TOWNSHIP ROAD 1180 | | | | DILLONVALE | OH | 43943 | |
| 5616851 | FRANCIS MITCHELL | HORSE PATH | | | | TORTOLA | VI | 00802 | |
| 5419995 | FRANCIS MYRDENA M | 5549 FORT CAROLINE ROAD 116 | | | | JACKSONVILLE | FL | | |
| 5616852 | FRANCIS NAVARO | 100 LA HERENCIA APT 123 | | | | MERCEDES | TX | 78570 | |
| 5616853 | FRANCIS NAVARRO | 38 RHODE ISLAND AVE | | | | PAWTUCKET | RI | 02860 | |
| 5616854 | FRANCIS NOEL | 799 HILL DR | | | | WEST PALM BCH | FL | 33415 | |
| 5616855 | FRANCIS PENNY | 419 PALM AVE | | | | BALDWIN | FL | 32234 | |
| 5616856 | FRANCIS PORTERFIELD | 2208 ROCKSPRING | | | | TOLEDO | OH | 43614 | |
| 5616857 | FRANCIS RODRIGUEZ | 2716 NACGODOCHES | | | | SAN ANTONIO | TX | 78217 | |
| 5616858 | FRANCIS ROLSILLA | 5472 NW56TH CT | | | | TAMARAC | FL | 33319 | |
| 5440437 | FRANCIS SAMUAL | 5619 SANTIAM HWY SE LINN043 | | | | ALBANY | OR | | |
| 5616860 | FRANCIS SANTIAGO | NUESTRA SRA DE COBOLONGA | | | | TRUJILLO ALTO | PR | 00976 | |
| 5616861 | FRANCIS SHANI N | 96 LAWTON ST | | | | SPFLD | MA | 01109 | |
| 5440438 | FRANCIS SHARON | 2038 CARPENTERS CAMPGROUND RD | | | | MARYVILLE | TN | | |
| 5616862 | FRANCIS SHELLY | 15130 SOUTH QUAKER ROAD | | | | GOWANDA | NY | 14070 | |
| 5616863 | FRANCIS SHIRLISIA M | 1307 TEMPLE CIR | | | | HAINES CITY | FL | 33844 | |
| 5440439 | FRANCIS SIMONE | 317 AVENUE C APT 3F | | | | BAYONNE | NJ | | |
| 5616864 | FRANCIS SIMONE | 317 AVENUE C APT 3F | | | | BAYONNE | NJ | 07002 | |
| 5616865 | FRANCIS SONIA | 512 W 26TH ST | | | | WILMINGTON | DE | 19802 | |
| 5616866 | FRANCIS SONIA M | 512 W 26TH ST | | | | WILMINGTON | DE | 19802 | |
| 5616867 | FRANCIS STEPHANIE | 17432 SLIPPER SHELL WAY | | | | LEWES | DE | 19968 | |
| 5440440 | FRANCIS STEVE | 1665 13TH ST | | | | CUYAHOGA FALLS | OH | | |
| 5616868 | FRANCIS SUAMBERA | 34642 ST HWY 31 | | | | HEAVENER | OK | 74937 | |
| 5616869 | FRANCIS TANYA | 1617 CRANDON DR | | | | CHARLOTTE | NC | 28216 | |
| 5616870 | FRANCIS TASHEKA | 3500 GARDEN OAKS DRIVE | | | | NEW ORLEANS | LA | 70114 | |
| 5616871 | FRANCIS TAWANNA | 2 ALLISON CT | | | | HUNTINGTON STATI | NY | 11746 | |
| 5440441 | FRANCIS TAYLOR | 4438 SUMMERGLEN CT | | | | MOORPARK | CA | | |
| 5616873 | FRANCIS TOUDLE | 681 FRANCKTOWN RD | | | | RICHLANDS | NC | 28574 | |
| 5616874 | FRANCIS TREMAINE W | 106 GILBERT ST | | | | BROUSSARD | LA | 70518 | |
| 5616875 | FRANCIS TRINA | 1839 HILTON HEAD DR | | | | MISSOURI CITY | TX | 77459 | |
| 5616876 | FRANCIS UVOLTTA | 1274W BEACON COURT | | | | CASSA GRANDE | AZ | 85122 | |
| 5616877 | FRANCIS VALLADARES | 2354 N LAMB BLVD APTB | | | | LAS VEGAS | NV | 89115 | |
| 5616878 | FRANCIS VANESSA | 4432 JACKSON | | | | GARY | IN | 46408 | |
| 5616879 | FRANCIS VINCENT | 1206 W WHITE OAK APT 5 | | | | INDEPENDENCE | MO | 64052 | |
| 5440442 | FRANCIS VIOLETHA | 460 E 21ST ST APT 3C | | | | BROOKLYN | NY | | |
| 5616880 | FRANCIS WILL | 1430 RALPH KEEN RD | | | | EAST DUBLIN | GA | 31027 | |
| 5616881 | FRANCIS WILLIAM R | 52 STANLEY DR | | | | CANTON | NC | 28716 | |
| 5616882 | FRANCIS WIMBUSH | 115 YELCO DR | | | | DARDANELLE | AR | 72834 | |
| 5616884 | FRANCIS WLHELMENIA M | 2608 PADDOCK GATE CT | | | | HERNDON | VA | 20171 | |
| 5616885 | FRANCIS YVONNE R | HSE 82 LAGUNA SUB DIV | | | | LAGUNA | NM | 87026 | |
| 5616886 | FRANCIS ZAYAS | EXT ALAMBRA CJOSE MARIA | | | | PONCE | PR | 00730 | |
| 5851274 | Francis, Elaine | Redacted | | | | | | | |
| 4786280 | Francis, Lisa | Redacted | | | | | | | |
| 5616887 | FRANCISA TORRES O | 3101 S 117TH EAST AVE | | | | TULSA | OK | 74146 | |
| 5616888 | FRANCISCA BARRON | 761 RIATA WAY | | | | LAS VEGAS | NV | 89110 | |
| 5616889 | FRANCISCA BULNES | 2551 NW 13TH ST APT8 | | | | MIAMI | FL | 33125 | |
| 5616891 | FRANCISCA CRUZ | 411 E 144TH ST | | | | BRONX | NY | 10454 | |
| 5616892 | FRANCISCA DELAO | 104 DELAWARE ST | | | | LAREDO | TX | 78041-3123 | |

Exhibit S
Class 4 GUC Ballot Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5616894 | FRANCISCA FALAISE | 27 LINCOLN ST | | | | MALDEN | MA | 02148 | |
| 5616895 | FRANCISCA FUENTES | 5950 E BROADWAY BLVD | | | | TUCSON | AZ | 85711 | |
| 5616896 | FRANCISCA GALVAZ | 69 W NEVADA AVE | | | | GLENDALE HEIGHTS | IL | 60139 | |
| 5616897 | FRANCISCA GAUNA | MONICA GAUNA | | | | ADRIAN | MI | 49221 | |
| 5616898 | FRANCISCA GONZALEZ | 8103 COMMUNITY DR | | | | MANASSAS | VA | 20109 | |
| 5616899 | FRANCISCA GRANDE | 24 PROVIDENCE ST | | | | WEST WARWICK | RI | 02893 | |
| 5616900 | FRANCISCA KATHLEEN | PO BOX 3171 | | | | LAGUNA | NM | 87026 | |
| 5616901 | FRANCISCA KEYEN | 11305 SHERRINGTON CT | | | | UPPER MALBORO | MD | 20774 | |
| 5616903 | FRANCISCA LOPEZ | 41 CHESTNUT ST | | | | HOLYOKE | MA | 01040 | |
| 5616904 | FRANCISCA M VERDEJO | URB ROLLINS HILS C-HONDURAS J 274 | | | | CAROLINA | PR | 00987 | |
| 5616906 | FRANCISCA MOLINA | 3704 ALASKA ST | | | | SAN DIEGO | CA | 92154 | |
| 5616907 | FRANCISCA NIEVES | 2412 INEZ ST | | | | LOS ANGELES | CA | 90023 | |
| 5616908 | FRANCISCA OCHOA | 26933 CARNELL ST | | | | HEMET | CA | 92543 | |
| 5616909 | FRANCISCA POLIUS | 4411NW 74TH AVENUE | | | | MIAMI | FL | 33195 | |
| 5616910 | FRANCISCA ROCHA | 3233 MAGNUM RD APT 285 | | | | HOUSTON | TX | 77092 | |
| 5616911 | FRANCISCA RODRIGUEZ | SANTIAGO IGLESIA CALLE JULIO AYBAR | | | | SAN JUAN | PR | 00921 | |
| 5440443 | FRANCISCA ROMERO | 340 N 28TH DR APT 3 | | | | PHOENIX | AZ | | |
| 5616912 | FRANCISCA RUIZ | 4048 N RENO AVE 2 | | | | TUCSON | AZ | 85704 | |
| 5616913 | FRANCISCA SANTIAGO | 1789 W 24TH ST | | | | LOS ANGELES | CA | 90018 | |
| 5616914 | FRANCISCA TORRES | 1577 PINE AVE APT 8 | | | | LONG BEACH | CA | 90813 | |
| 5616915 | FRANCISCA ZURITA GONZALES | 2700 W POWELL BLVD APT 327 | | | | GRESHAM | OR | 97030 | |
| 5616916 | FRANCISCO A ROMERO | 1126 MONTEREY ST | | | | VALLEJO | CA | 94590 | |
| 5616917 | FRANCISCO ACEVEDO | 51 STRATFORD ROAD | | | | BROOKLYN | NY | 11218 | |
| 5616918 | FRANCISCO ACIERTO | 14620 KILROY RD | | | | POPLAR | CA | 93258 | |
| 5616919 | FRANCISCO ADRIAN | 2232 AMBERGATE LN APT A | | | | WEST PALM BEACH | FL | 33415 | |
| 5616921 | FRANCISCO AGUIRRE | 58 W PHEASANT ST | | | | HEBER | CA | 92249 | |
| 5616922 | FRANCISCO AMARO FIGUEROA | RR 1 BOX 2598 | | | | CIDRA | PR | 00739 | |
| 5616923 | FRANCISCO ANDINO | C 7 H 22 URB LOMA ALTA | | | | CAROLINA | PR | 00987 | |
| 5616924 | FRANCISCO ANNETTE | 321 LUCIS RD | | | | ALBUQUERQUE | NM | 87305 | |
| 5616925 | FRANCISCO BONILLA QUINONES | URB LA GUADALUPE | | | | PONCE | PR | 00731 | |
| 5616926 | FRANCISCO BRISENIO | CINCODEMAYO 206 | | | | MIAMI | FL | 33130 | |
| 5616928 | FRANCISCO CABALLERO | 1502 SHOREVIEW DR | | | | LONG BEACH | WA | 98631 | |
| 5616929 | FRANCISCO CABRERA | CALLE ARIZMENDI 112 | | | | SAN JUAN | PR | 00925 | |
| 5616930 | FRANCISCO CARMEN | 369 MONTECELLO DR | | | | MONROE | NC | 28110 | |
| 5616932 | FRANCISCO CASTRO | BUZON 12 | | | | CIDRA | PR | 00739 | |
| 5616933 | FRANCISCO CAYETANO CERROS | 3315 SOUTH A ST APT B | | | | VENTURA | CA | 93003 | |
| 5825469 | Francisco Chronicle/SF Gate, a Division of Hearst Communications | 4747 Southwest Fwy | | | | Houston | TX | 77027 | |
| 5616934 | FRANCISCO CONTRERAS | 1100 S GRANDE VISTA AVE | | | | LOS ANGELES | CA | 90023 | |
| 5616935 | FRANCISCO CORTES | 15011 W 74 ST | | | | SHAWNEE | KS | 66216 | |
| 5616936 | FRANCISCO CORTEZ | 2023 OLEANDER STREET | | | | DELANO | CA | 93215 | |
| 5616937 | FRANCISCO CRUZ | 11175 WHITW OAK RD | | | | WASHINGTON | OH | 43160 | |
| 5616938 | FRANCISCO D CEBALLOS | 3404 EASTWOOD CIRCLE | | | | OKLAHOMA CITY | OK | 73115 | |
| 5616940 | FRANCISCO DELGADILLO | 679 BRITTANY WAY | | | | MERCED | CA | 95341 | |
| 5616941 | FRANCISCO DIAZ | 570 SOUTH SUMMER ST | | | | HOLYOKE | MA | 01040 | |
| 5616943 | FRANCISCO DOMINICA | CALLE J2008 BARRIO OBRERO | | | | SAN JUAN | PR | 00915 | |
| 5616944 | FRANCISCO DURAN | 202 BELGROVE DR | | | | KEARNY | NJ | 07032 | |
| 5616945 | FRANCISCO EDIBURGA | CALLE JOBO 3 N 2 URB LOMAS VERDES | | | | BAYAMON | PR | 00956 | |
| 5616946 | FRANCISCO ESPARSA | 535 S E ST | | | | OXNARD | CA | 93030 | |
| 5616947 | FRANCISCO ESPINO | 1036 MICHIGAN AVE | | | | GOSHEN | IN | 46528 | |
| 5616948 | FRANCISCO FABIAN | 16427 US 221 N MARION | | | | MARION | NC | 28752 | |
| 5616949 | FRANCISCO FIGUEROA | PO BOX 888 | | | | ELGIN | IL | 60121 | |
| 5616950 | FRANCISCO FRANCISCO | XX | | | | ROCKAWAY | NJ | 07866 | |

Exhibit S
Class 4 GUC Ballot Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5616951 | FRANCISCO GALVAN | 138 CHELSEA | | | | EL PASO | TX | 79905 | |
| 5616952 | FRANCISCO GAMEZ | 2307 W 6TH ST | | | | LOS ANGELES | CA | 90067 | |
| 5616953 | FRANCISCO GARCIA | 656 4TH ST | | | | SAN FERNANDO | CA | 91340 | |
| 5616954 | FRANCISCO GERGERES | 11204 FLORA SPRINGS DR | | | | RIVERVIEW | FL | 33579 | |
| 5616955 | FRANCISCO GLENNA | HC03 BOX 1061 | | | | AJO | AZ | 85321 | |
| 5616956 | FRANCISCO GONZALEZ | 280 CARNEGE DR | | | | MILPITAS | CA | 95035 | |
| 5616957 | FRANCISCO GRACIA | 645 ST JAMES DR | | | | BROWNSVILLE | TX | 78520 | |
| 5616958 | FRANCISCO GUEVARA | 1020 THOMPSON AVE | | | | ROSELLE | NJ | 07203 | |
| 5616959 | FRANCISCO GUILLEN | PO BOX 2433 | | | | BELL | CA | 90202 | |
| 5616960 | FRANCISCO HENDERSON | XXXX | | | | ALBUQUERQUE | NM | 87121 | |
| 5616961 | FRANCISCO HERMANDO | 1717 WILMINGTON AVE | | | | BALTIMORE | MD | 21230 | |
| 5616962 | FRANCISCO HIDALGO | 10055 SILVERTON AVE | | | | TUJUNGA | CA | 91042 | |
| 5616964 | FRANCISCO IGUINA | H8 VIA CARACAS | | | | BAYAMON | PR | | |
| 5616965 | FRANCISCO J ACEVEDO | 310 LOWNDES AVE | | | | HUNTINGTON STATI | NY | 11746 | |
| 5616966 | FRANCISCO J ARZOLA | 239 ROUTE 45 | | | | MANNINGTON | NJ | 08079 | |
| 5616967 | FRANCISCO J MADRID | 215 W PLUM ST | | | | DEMING | NM | 88030 | |
| 5616968 | FRANCISCO J MATEOS | 731 W TALLULAH DR | | | | KUNA | ID | | |
| 5616969 | FRANCISCO J MORFIN | 1803 EUREKA ST | | | | MODESTO | CA | 95358 | |
| 5616970 | FRANCISCO JUANA | 2546 E CARSON STREET | | | | CARSON | CA | 90805 | |
| 5616971 | FRANCISCO JUAREZ | 567 WASHINGTON ST | | | | SOMERTON | AZ | 85350 | |
| 5616972 | FRANCISCO LATIMER | 1204 N SAN ANDRES DR | | | | HOBBS | NM | 88240 | |
| 5616973 | FRANCISCO LEBRON | HC 40 BOX 46828 | | | | SAN LORENZO | PR | 00754 | |
| 5417009 | FRANCISCO LEOPOLDO Q | 24035 2ND STREET APT 101 | | | | HAYWARD | CA | | |
| 5440444 | FRANCISCO LINDA | 125 HAZELHURST AVE | | | | SYRACUSE | NY | | |
| 5616974 | FRANCISCO LOPEZ | 5573 CYPERISE RD | | | | OXNARD | CA | 93030 | |
| 5440445 | FRANCISCO LORI | P O BOX 4499 HAGATNA GUAM | | | | AGANA | GU | | |
| 5616975 | FRANCISCO LUCIO | 866 N MILAM ST | | | | SAN BENITO | TX | 78586 | |
| 5616976 | FRANCISCO M ORTEGA | 155 S ANGELINA DR | | | | PLACENTIA | CA | | |
| 5616977 | FRANCISCO MACIAS | 5140 EMBASSY PLACE | | | | DAYTON | OH | 45414 | |
| 5616978 | FRANCISCO MAGANA | 1435 EDWIN DR | | | | CHULA VISTA | CA | 91911 | |
| 5616980 | FRANCISCO MARIA L HERNANDEZ | 6305 GENTRY ST A | | | | HUNTINGTON PK | CA | 90255 | |
| 5616981 | FRANCISCO MARICELA | PLEASE ENTER YOUR STREET ADDRE | | | | ENTER CITY | PR | 00920 | |
| 5616982 | FRANCISCO MARQUEZ | 14009 HORSESHOE | | | | BALCH SPRINGS | TX | 75180 | |
| 5616983 | FRANCISCO MARTINEZ | 5136 26TH AVE | | | | SEATTLE | WA | 98105 | |
| 5616984 | FRANCISCO MARTINEZ ZAMORA | 7272 HOLLISTER AVE | | | | GOLETA | CA | 93117 | |
| 5616985 | FRANCISCO MATEO | 20231 METOMPKIN ROAD | | | | PARKSLEY | VA | 23421 | |
| 5616986 | FRANCISCO MEJIAS MATOS | CALLE 10 435 BO OBRERO | | | | SAN JUAN | PR | 00915 | |
| 5616987 | FRANCISCO MENDEZ | 1650 N IMPERIAL AVE SPC 1 | | | | CALEXICO | CA | 92231 | |
| 5616988 | FRANCISCO MENDOZA | 1080 106TH AVE | | | | OAKLAND | CA | 94603-3810 | |
| 5616989 | FRANCISCO MICAELA | 161 YAKIMA ST | | | | PARKER | WA | 98939 | |
| 5440446 | FRANCISCO MIGUEL | 1413 S C TER | | | | LAKE WORTH | FL | | |
| 5616990 | FRANCISCO MONTENEGRO | CALLE 18 NE 1037 PUERTO NUEVO | | | | SAN JUAN | PR | 00920 | |
| 5616991 | FRANCISCO MONTEON | 610712 FERGONS DRIVE | | | | COMPTON | CA | 90220 | |
| 5616992 | FRANCISCO MORALES | PLEASE ENTER YOUR STREET | | | | ENTER CITY | PR | 00956 | |
| 5616993 | FRANCISCO NEGRON | URB BUENA VISTA CALLE CA | | | | MOROVIS | PR | 00717 | |
| 5440447 | FRANCISCO NORMA | 706 N B ST | | | | LAKE WORTH | FL | | |
| 5616994 | FRANCISCO OLIVERA | 704 S PANNES AVE | | | | COMPTON | CA | 90221 | |
| 5616995 | FRANCISCO ONTIVEROS | 1209 S C ST | | | | HARLINGEN | TX | 78550 | |
| 5616996 | FRANCISCO OTANEZ | 1201 W TIFFANY ST | | | | PARKER | AZ | 85344 | |
| 5616997 | FRANCISCO OVIEDO | 8601 NW 27TH STRET SUITE7 | | | | DORAL | FL | 33122 | |
| 5616998 | FRANCISCO PALOMO | PO BOX 888 | | | | ELGIN | IL | 60121 | |
| 5616999 | FRANCISCO PAMELA A | 420 SPIRNGLAKE RD | | | | YORK | SC | 29745 | |
| 5617000 | FRANCISCO PARRAA | 612 PASEO REFORMA | | | | RIO RICO | AZ | 85648 | |

Exhibit S

Class 4 GUC Ballot Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5617002 | FRANCISCO PLAZOLA | 1518 HARVEST PLACE | | | | SUNNYSIDE | WA | 98944 | |
| 5617003 | FRANCISCO RAMIREZ | 3515 MICHIGAN AVE | | | | LOS ANGELES | CA | 90063 | |
| 5617004 | FRANCISCO RAMOS | 9564 RD 237 | | | | TERRA BELLA | CA | 93270 | |
| 5617005 | FRANCISCO REYES | 112 ST DATIL | | | | HIDALGO | TX | 78557 | |
| 5617006 | FRANCISCO RIVERA | PO BOX 888 | | | | ELGIN | IL | 60121 | |
| 5617007 | FRANCISCO ROSARIO REYES | 7 CALLE AGUILA | | | | CANOVANAS | PR | 00729 | |
| 5617008 | FRANCISCO RUIZ | 1418 MARTINE AVE | | | | PLAINFIELD | NJ | 07060 | |
| 5617009 | FRANCISCO SALINAS | 2205 S 29 | | | | MCALLEN | TX | 78503 | |
| 5617010 | FRANCISCO SHARH | 4601 E MAIN ST | | | | FARMINGTON | NM | 87402 | |
| 5617011 | FRANCISCO SILVA | 1325 W SILVERLAKE RD | | | | TUCSON | AZ | 85713 | |
| 5617012 | FRANCISCO SIQUINAJAY | 4225 WADSWORTH CT APT 01 | | | | ANNANDALE | VA | 22003 | |
| 5617014 | FRANCISCO SOLIS | PO BOX 00784 | | | | GUAYAMA | PR | 00784 | |
| 5617015 | FRANCISCO TOMAS | 1300 EAST PLEASANT VALLEY SPACE 80 | | | | OXNARD | CA | 93033 | |
| 5617016 | FRANCISCO TORRES | HC 02 BOX | | | | JAYUYA | PR | 00664 | |
| 5617017 | FRANCISCO TRETO | 5050 ALDAMA ST | | | | LOS ANGELES | CA | 90042 | |
| 5617018 | FRANCISCO UMANA | 8624 106 STREET | | | | RICHMOND HILL | NY | 11418 | |
| 5617019 | FRANCISCO VAZQUEZ | 820 W 74 ST | | | | HIALEAH | FL | 33014 | |
| 5617020 | FRANCISCO VEGA | 5100 NW RUGBY DR | | | | PORT ST LUCIE | FL | 34983 | |
| 5403460 | FRANCISCO VEGA OTERO | PO BOX 175 | | | | CAGUAS | PR | 00726 | |
| 4880754 | FRANCISCO VEGA OTERO INC | P O BOX 175 | | | | CAGUAS | PR | 00726 | |
| 5617022 | FRANCISCO YVONNE | 262 STRAIGHT ROAD | | | | BUFFALO | WV | 25033 | |
| 5617023 | FRANCISCO ZEPEDA | 2109 E HATCHWAY ST | | | | COMPTON | CA | 90222 | |
| 5617024 | FRANCISO HERNANDEZ | 3323 OAKLAND AVE S | | | | MINNEAPOLIS | MN | 55407 | |
| 5617025 | FRANCISO J BUSTAMANTE | 2083 HOGAN ST | | | | NACO | AZ | 85602 | |
| 5617026 | FRANCISO MATEO | 20231 METOMPKIN RD | | | | PARKSLEY | VA | 23421 | |
| 5617027 | FRANCISO PAZ | 3655 HUNTINGTON PLACE | | | | SARASOTA | FL | 34237 | |
| 5617028 | FRANCK BECCA | 1240 MEADOWVIEW DR | | | | MARION | IA | 52302 | |
| 5617029 | FRANCK RUBY | 8435 58 TH AVE | | | | WABASSO | FL | 32970 | |
| 5617030 | FRANCKA SHELLY | 5292 S 170TH RD | | | | BRIGHTON | MO | 65617 | |
| 5440448 | FRANCKE MICHELE | 2626 S BISMARK AVE NASSAU059 | | | | BELLMORE | NY | | |
| 5617031 | FRANCKEWITZ ARLENE | 4245 EL MAR DR | | | | LAUDERDALEBYSEA | FL | 33308 | |
| 5617032 | FRANCKOWSKI PIOTR | 6332 ANN ARBOR SALINE RD | | | | SALINE | MI | 48176 | |
| 5617033 | FRANCKY PAUL | 16851 NE 21ST AVE | | | | N MIAMI BCH | FL | 33162 | |
| 5440449 | FRANCO ALBERT | 13 KEATS RD N | | | | THORNWOOD | NY | | |
| 5617034 | FRANCO ALBERTO | 715 NOBLE AVE APT 4J | | | | BRONX | NY | 10473 | |
| 5617036 | FRANCO AMANDA | 7 CALVIN WAY | | | | NEBO | NC | 28761 | |
| 5617037 | FRANCO ANA | AAA | | | | CAGUAS | PR | 00725 | |
| 5617038 | FRANCO BETHZAIDA | HC43 BOX11063 | | | | CAYEY | PR | 00736 | |
| 5440451 | FRANCO BRANDIE | 5965 BUCKBOARD TRL | | | | FLAGSTAFF | AZ | | |
| 5617039 | FRANCO BRENDA | 1020 EAST 5TH | | | | CLOVIS | NM | 88101 | |
| 5617040 | FRANCO CARMEN | HC 01 BOX 27228 | | | | VEGA BAJA | PR | 00693 | |
| 5617041 | FRANCO CERECERES | 28 MARIN | | | | TULAROSA | NM | 88352 | |
| 5617042 | FRANCO CONTESSA | 3615 MAIN ST | | | | FREMONT | CA | 94538 | |
| 5617043 | FRANCO CRISTINA | 8023 W HAMMOND LN | | | | PHOENIX | AZ | 85035 | |
| 5617044 | FRANCO DENISE | 1301 E SILVERLAKE RD | | | | TUCSON | AZ | 85713 | |
| 5617045 | FRANCO ELIZABETH | 15474 SW 80 ST 102 | | | | MIAMI | FL | 33193 | |
| 5617046 | FRANCO EMELIO | 1612 N 33RD AVE | | | | MELROSE PARK | IL | 60160 | |
| 5617047 | FRANCO ESNMERALDA | 291 MONTE CRISTOL | | | | TACOMA | WA | 98403 | |
| 5617048 | FRANCO FATIMA P | 17930 SW 4TH CT | | | | PEMBROKE PNES | FL | 33029 | |
| 4846228 | FRANCO FELLUGA | 1131 S SUMMIT AVE | | | | VILLA PARK | IL | 60181 | |
| 5617049 | FRANCO FERIDIA | BUZON0233 C 696 S SAN ANTONI | | | | DORADO | PR | 00646 | |
| 5617050 | FRANCO FRANCISCO | 3117 JEMEZ ROAD | | | | SANTA FE | NM | 87507 | |
| 5617051 | FRANCO GLADYS V | HC 6 BOX 10467 | | | | GUAYNABO | PR | 00971 | |

Exhibit S
Class 4 GUC Ballot Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5617052 | FRANCO HECTOR L | BARRIOA ARENA | | | | CIDRA | PR | 00739 | |
| 5440452 | FRANCO HOPE | 6653 W DOUGLAS ST | | | | BOISE | ID | | |
| 5617053 | FRANCO JARED L | 1614LIVEOAK | | | | CARLSBAD | NM | 88220 | |
| 5617054 | FRANCO JENNIFER | HC02 BOX 9261 | | | | GUAYNABO | PR | 00971 | |
| 5617055 | FRANCO JENNIFER S | 4183 BRIDGHTON AVE | | | | LOS ANGELES | CA | 90062 | |
| 5617056 | FRANCO JESANNY | 28 NORWICH AVE # 2 | | | | PROVIDENCE | RI | 02905-1919 | |
| 5617057 | FRANCO JESSICA | 66765 TWO BUNCH PALMS APT DD 1 | | | | DESRT HOT SPRGS | CA | 92240 | |
| 5440453 | FRANCO JON | 2156 EAST 74 STREET KINGS047 | | | | BROOKLYN | NY | | |
| 5440454 | FRANCO JOSE | 808 HIDDEN HOLLOW CIRCLE | | | | HINESVILLE | GA | | |
| 5617058 | FRANCO JOSE | 808 HIDDEN HOLLOW CIRCLE | | | | HINESVILLE | GA | 31313 | |
| 5617059 | FRANCO KAREN | 2436 ASSOCIATED RD | | | | FULLERTON | CA | 92835 | |
| 5617060 | FRANCO KEISHLA | RES VISTAS DEL MAR EDIF 8 APAR | | | | FAJARDO | PR | 00738 | |
| 5617061 | FRANCO KELLY | 1113 W ASH | | | | CARLSBAD | NM | 88220 | |
| 5617062 | FRANCO KRISTAL | 165 CL AMERICA EL PRADO | | | | HATO REY | PR | 00917 | |
| 5617063 | FRANCO LESVIA | 434 34TH AVE DR E | | | | BRADENTON | FL | 34208 | |
| 5617064 | FRANCO LISA M | 403 W WHITE | | | | HOBBS | NM | 88240 | |
| 4904877 | Franco Manufacturing Co., Inc. | c/o Kohner, Mann & Kailas, S.C. | 4650 N. Port Washington Road | | | Milwaukee | WI | 53212 | |
| 4904948 | Franco Manufacturing Co., Inc. | c/o Kohner, Mann & Kailas, S.C. | 4650 N. Port Washington Road | | | Milwaukee | WI | 53212 | |
| 4904924 | Franco Manufacturing Co., Inc. | c/o Kohner, Mann & Kailas, S.C. | 4650 N. Port Washington Road | | | Milwaukee | WI | 53212 | |
| 5617065 | FRANCO MARIA | 18850 8TH ST | | | | BLOOMINGTON | CA | 92316 | |
| 5440455 | FRANCO MARIE | 237 N MIDDLETOWN RD APT A ROCKLAND087 | | | | PEARL RIVER | NY | | |
| 5617067 | FRANCO MELANIE | 571 DONNA DRIVE | | | | ROCKFORD | IL | 61107 | |
| 5417017 | FRANCO MELISSA A | 213 N GILBERT ST | | | | ANAHEIM | CA | | |
| 4869640 | FRANCO MFG CO INC | 633 SCOTTLAND ROAD | | | | DILLION | SC | 29536 | |
| 5617068 | FRANCO MICHAEL | 1076 SHENANDOAH DR | | | | CARSON CITY | NV | 89706 | |
| 5617069 | FRANCO MIGUEL | 1125 SAND MOUNTAIN RD | | | | FORT MEADE | FL | 33841 | |
| 5617070 | FRANCO NILMA T | VILLAS SAN MIGUEL 319 C | | | | BAYAMON | PR | 00959 | |
| 5617071 | FRANCO NOE | 4884 HIGHVIEW DR | | | | DE LAND | FL | 32720 | |
| 5617072 | FRANCO NORMA | BO ARENAS RR 2 BUZON 5234 | | | | CIDRA | PR | 00739 | |
| 5617073 | FRANCO PERLA | 700 S TELSHOR | | | | LAS CRUCES | NM | 88011 | |
| 5617074 | FRANCO RAMON | 1700 SWANSON DR | | | | ROCK SPRINGS | WY | 82901 | |
| 5617075 | FRANCO ROSANNA | 3970 NW 132ND ST | | | | OPA-LOCKA | FL | 33054 | |
| 5617076 | FRANCO ROXANNE | 1714 E 48TH ST | | | | LUBBOCK | TX | 79404 | |
| 5617077 | FRANCO RUI | 69 FOOTHILL DRIVE | | | | SOUTHRIVER | NJ | 08882 | |
| 5617078 | FRANCO RUTH L | 349 S 3RD ST | | | | LA SALLE | CO | 80645 | |
| 5617079 | FRANCO SONIA | 726 SECOND AVE | | | | DINUBA | CA | 93618 | |
| 5440456 | FRANCO SYLVIA | 3035 FAIRMEADOWS ST | | | | SAN ANTONIO | TX | | |
| 5617080 | FRANCO URIEL L | 1655 S PARK AVE | | | | POMONA | CA | 91766 | |
| 5617081 | FRANCO VANESSA | 15965 EDMISTON AVE | | | | IVANHOE | CA | 93235 | |
| 5617082 | FRANCO WANDA I | COOP ROLING HILLS C 6 APT 1 | | | | CAROLINA | PR | 00985 | |
| 5617083 | FRANCO XIOMARA | 15 ARROYO VISTA DRIVE | | | | GOLETA | CA | 93117 | |
| 5617084 | FRANCO YAMINETH | 2816 W STILES | | | | ONTARIO | CA | 91761 | |
| 5617085 | FRANCO YOLANDA | 4871 S PACKARD AVE | | | | CUDAHY | WI | 53110 | |
| 5617086 | FRANCO ZULEYKA | BO SUD SEC GALLITO BZN 3775 | | | | CIDRA | PR | 00739 | |
| 4138709 | FRANCO, BARBARA E | Redacted | | | | | | | |
| 5440457 | FRANCOEUR BRITTANY | 1211 SAN JOSE BLVD | | | | HOLLY HILL | FL | | |
| 5440458 | FRANCOEUR KIMBERLY | 17 MOUNTAINVIEW AVE | | | | BRISTOL | CT | | |
| 5617087 | FRANCOIS | 684 OVELAND AVE | | | | SOMERS POINT | NJ | 08244 | |
| 5617088 | FRANCOIS ALEX | PLEASE ENTER HEREMI | | | | MIAMI | FL | 33138 | |
| 5617090 | FRANCOIS BORANICA | 5292 LONG RD APTC | | | | ORLANDO | FL | 32808 | |
| 5617091 | FRANCOIS CARLINE | 4706 SNYDER AVE | | | | BROOKLYN | NY | 11203 | |
| 5617092 | FRANCOIS CHRISTINE | 6660 MABLETON PKWY SE APT 4001 | | | | MABLETON | GA | 30126 | |
| 5617093 | FRANCOIS DAINA | 2400 SPRINGDALE BLVD APT P103 | | | | PALM SPRINGS | FL | 33461 | |

Exhibit S

Class 4 GUC Ballot Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5617094 | FRANCOIS DAPHNEE | 15320 NW 29TH CT | | | | OPA LOCKA | FL | 33054 | |
| 5617095 | FRANCOIS DAVE | 75E 5TH ST | | | | HUNTINGTON STA | NY | 11746 | |
| 5617096 | FRANCOIS DENNIS | 14056 SE 5 ST | | | | FLORIDA CITY | FL | 33033 | |
| 5617097 | FRANCOIS EILEEN | 4452 MALCOME STREET | | | | BROOKLYN | NY | 11216 | |
| 5617098 | FRANCOIS ESTHER | 1002 BEAGLIN PARK | | | | SALISBURY | MD | 21801 | |
| 5617099 | FRANCOIS FRANCOIS | PLEASE ENTER YOUR STREET ADDRE | | | | ENTER CITY | FL | 33418 | |
| 5617100 | FRANCOIS FRANTZ | 1380 SUMMIT PINES BLVD AP | | | | WEST PALM BCH | FL | 33415 | |
| 5617101 | FRANCOIS GLADYS | 9620 NW 8 AVE | | | | NORTH MIAMI | FL | 33168 | |
| 5617102 | FRANCOIS KIMBERLY | 1663 N 36TH ST | | | | BATON ROUGE | LA | 70802 | |
| 5617103 | FRANCOIS MARIE M | 100 EAST 18TH STREET | | | | BROOKLYN | NY | 11226 | |
| 5617104 | FRANCOIS MARTHA | 1100 NW 15TH PL | | | | FT LAUDERDALE | FL | 33311 | |
| 5617105 | FRANCOIS RHEA | APT 106 QUAIL | | | | ST MARTINVILLE | LA | 70582 | |
| 5617106 | FRANCOIS ROSE | 10950 SW 200 ST | | | | CULTER RIDGE | FL | 33189 | |
| 5617107 | FRANCOIS SHANTA | 360 S MILITARY HIGHWAY APT H | | | | NORFOLK | VA | 23502 | |
| 5440459 | FRANCOIS SMITH | 8155 S SOUTH SHORE DR | | | | CHICAGO | IL | | |
| 5617108 | FRANCOISE BURT | 320 VICTORIA PLACE | | | | TOLEDO | OH | 43610 | |
| 5617109 | FRANCWAY STACEY | 4720 STATE ST | | | | PENSACOLA | FL | 32506 | |
| 5617110 | FRANCY RODRIGUEZ-VILLAFANE | 46 MAPLEWOOD TERRACE | | | | MIDDLETOWN | CT | 06457 | |
| 5617111 | FRANDO JUANITA | 329 GREY GHOST AVE | | | | SAN JOSE | CA | 95111 | |
| 5617112 | FRANDSEN PAUL A | N7495 US HIGHWAY 63 | | | | SPRING VALLEY | WI | 54767 | |
| 5617113 | FRANDY NAJERA MARROQUIN | 1826 CORNELIA ST | | | | OMAHA | NE | 68105 | |
| 5617114 | FRANGIADAKIS TIFFANY | 330 HORNEL ST | | | | PLEASANTVILLE | NY | 10570 | |
| 5617115 | FRANGOS CHRISTIN | 287 BRENTWOOD DR | | | | PAINESVILLE | OH | 44077 | |
| 5617116 | FRANICES HARLEY | 342 NHOWERD ST | | | | LINDELL | CA | 99286 | |
| 5617117 | FRANCISCO PAMELA | 420 SPRINGLAKE RD | | | | YORK | SC | 29745 | |
| 5617118 | FRANIS JOYCE M | 12136 W 77TH ST | | | | LENEXA | KS | 66216 | |
| 5617119 | FRANISE HILL | 100 WELL RD | | | | MCDONUGH | GA | 30253 | |
| 5617120 | FRANK A CATAPANO | 20 WOLF HILL RD APT-5D | | | | WOLCOTT | CT | 06716 | |
| 5617121 | FRANK AGUIRRE | 58 W PHEASANT ST NONE | | | | HEBER | CA | 92249 | |
| 5617122 | FRANK AIDALA | 20211 PEZZANA DR | | | | VENICE | FL | 34292 | |
| 5617123 | FRANK ALARCON | 784 E ESCALON AVE | | | | FRESNO | CA | 93710-5424 | |
| 5617124 | FRANK ALEXIS | 70 FERRIS AVENUE APT 4K | | | | WHITE PLAINS | NY | 10603 | |
| 5440460 | FRANK ALISON | 987 BLUEBONNET COURT SAN DIEGO073 | | | | SAN MARCOS | CA | | |
| 5617125 | FRANK AMMIE | 7276 S BARRENS RD APT 304 | | | | ROANOKE | VA | 24019 | |
| 5417031 | FRANK AND ROSEMARIE ANDERSON | 131 BELMONT AVE | APT 11C | | | BROOKLYN | NY | | |
| 5617126 | FRANK ANDERSON | PO BOX 446 | | | | TENINO | WA | 98589 | |
| 5440461 | FRANK ANGELA | 6308 S 000 RD APT 15 | | | | BERNE | IN | | |
| 5417035 | FRANK ASTETE | PO BOX 1673 | | | | HACKENSACK | NJ | | |
| 5617127 | FRANK AVIAH | 411 N PERSHING DR | | | | MUNCIE | IN | 47305 | |
| 5617128 | FRANK BAISA | 2941 12 OLIVE ST | | | | SELMA | CA | 93662 | |
| 5617129 | FRANK BARNES | 3201 N MORGAN ST | | | | TAMPA | FL | 33603 | |
| 5617130 | FRANK BERTHA | 58 RD 5580 | | | | FARMINGTON | NM | 87401 | |
| 5617131 | FRANK BONAVENTURE | 3 JOSIAH CURRIER RD | | | | CAPE NEDDICK | ME | 03902 | |
| 5617132 | FRANK BROOKS | 4675 KINGS VALLEY RD | | | | CRESCENT CITY | CA | 95531 | |
| 5617133 | FRANK BRYANT | 2852 DWIGHT AVE | | | | DAYTON | OH | 45420 | |
| 5617134 | FRANK BULL | 3126 CRESTVIEW COURT | | | | MARINA | CA | 93933 | |
| 5617135 | FRANK CALDWELL | 4121 ABURY CHURCH RD | | | | LINCOLNTON | NC | 28092 | |
| 5617136 | FRANK CAMERO CRUZ SARGENT | 10101N WASHINGTON SR A113 | | | | THORNTON | CO | 80229 | |
| 5617137 | FRANK CARREON | 7056 WASHINGTON AVE | | | | WHITTIER | CA | 90602 | |
| 5617138 | FRANK CHANCE | 4012 PARKSIDE CT | | | | MOUNT JOY | PA | 17552 | |
| 5617139 | FRANK CHEN | 6045 WOODLAND VIEW DR | | | | WOODLAND HILLS | CA | 91367 | |
| 5440462 | FRANK CHRIS | 3518 SLEEPY HOLE RD | | | | SUFFOLK | VA | | |
| 5617140 | FRANK CICCONE | 480 LATHAM RD | | | | MINEOLA | NY | | |

Exhibit S
Class 4 GUC Ballot Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5617141 | FRANK COBURN | 311 N ST RD 21 | | | | MELROSE | FL | 32666 | |
| 5617142 | FRANK CONNIE | 2581 E ADAMS CT APT 4 | | | | CUDAHY | WI | 53110 | |
| 5617143 | FRANK CONTRERAS | 6102 RIDAN LANE | | | | DALLAS | TX | 75211 | |
| 5440463 | FRANK CYNTHIA | 5010 SIGGELKOW ROAD 101 | | | | MADISON | WI | | |
| 5617145 | FRANK D MIHELISH TESTAMENTARY TRUST | CO JCCS PCSTE 2 | STE 2 | | | HELENA | MT | 59601 | |
| 4779321 | Frank D. Mihelish Testamentary Trust | Redacted | | | | | | | |
| 5617146 | FRANK DANSER | 10355 HWY 421 S | | | | TYNER | KY | 40486 | |
| 5617147 | FRANK DAVIDLINDA | 1411 NW KINGSBURY AVE | | | | LAWTON | OK | 73507 | |
| 5417045 | FRANK DE LA CRUZ | 34 S ALMADEN AVE | | | | SAN JOSE | CA | | |
| 5617148 | FRANK DEAN | 1521 N JANTZEN AVE | | | | PORTLAND | OR | 97217 | |
| 5440464 | FRANK DELAWARE | 48 STONE AVE CLACKAMAS005 | | | | PORTLAND | OR | | |
| 5440465 | FRANK DERRAL | 1453 E 139TH ST | | | | COMPTON | CA | | |
| 5440466 | FRANK DONALD | 318 N SHORE DRIVE | | | | PARKVILLE | MO | | |
| 5617149 | FRANK DORRIELAN | 7095 IVY CROSSING LN | | | | BOYNTON BEACH | FL | 33436 | |
| 5617150 | FRANK DOWELL | 865 RICHIE AVE | | | | LIMA | OH | 45805 | |
| 5617151 | FRANK DOWNES | 408 BLUE BALL RD | | | | ELKTON | MD | 21921 | |
| 5417047 | FRANK DUSTIN J | 3648 THYME DR | | | | ST CHARLES | MO | | |
| 5617153 | FRANK ELIZABETH | 3700 KINGWOOD DR | | | | KINGWOOD | TX | 77339 | |
| 5617154 | FRANK ELOISE | 19 OLD SUNCOOK RD | | | | CONCORD | NH | 03301 | |
| 5440467 | FRANK ERIN | 8090 ROMEO LN | | | | FORT WORTH | TX | | |
| 5617155 | FRANK ERNEST | 13106 MINEOLA ST | | | | ARLETA | CA | 91331 | |
| 5617156 | FRANK ERNESTINE S | PINETOP 9 | | | | PINE HILL | NM | 87357 | |
| 5617157 | FRANK ESTRADA | 1118 12 W 23RD ST | | | | HOUSTON | TX | 77008 | |
| 5617158 | FRANK FIGUEROA | 1217 LIKINS DR | | | | EL PASO | TX | 79925 | |
| 5617159 | FRANK FOARD | 110 GREER ST | | | | PADUCAH | KY | 42001 | |
| 5617160 | FRANK FONTANA HOME SOLUTIONS I | | | | | | | | |
| 5617161 | FRANK FRANK | 60901 | | | | PHILADELPHIA | PA | 19134 | |
| 5617162 | FRANK FRANKPETRASICH | 1860 PAPAGO LN | | | | LAS VEGAS | NV | 89119 | |
| 5617163 | FRANK GALLOP | 3521 CHIPPENDALE ST | | | | PHILADELPHIA | PA | 19136 | |
| 5617164 | FRANK GARCIA | 12060W TRULAPT1110 | | | | CASAGRANDE | AZ | 85122 | |
| 5617165 | FRANK GARZA | 4447 DAVID DOMINGUEZ ST | | | | MERCEDES | TX | 78570 | |
| 5617166 | FRANK GEE | PO BOX 91 | | | | MORGANTON | NC | 28680 | |
| 4862823 | FRANK GRIFFIN OIL COMPANY INC | 205 N FRANKFORT AVE | | | | RUSSELLVILLE | AR | 72801 | |
| 5617168 | FRANK H BELL | 7 LOCKWOOD AVE | | | | BORDENTOWN | NJ | 08505 | |
| 5617169 | FRANK HAILEY | 2483 E 4TH ST | | | | PRESCOTT | MI | 48756 | |
| 5417049 | FRANK HEISLEY | 191 PEACHTREE ST NE 4200 | | | | ATLANTA | GA | | |
| 5617170 | FRANK HENDERSON | PO BOX 1291 | | | | WATERFLOW | NM | 87421 | |
| 5617171 | FRANK HERNANDEZ | 471 CIBOLO ST | | | | BROWNSVILLE | TX | 78521 | |
| 5617172 | FRANK HERNANDO | 32557 | | | | SILVER SPRING | MD | 20904 | |
| 5617173 | FRANK HINOJOSA | 422 GRACE CT | | | | SHAFTER | CA | 93263 | |
| 5617174 | FRANK HORNE | PO BOX 1848 NONE | | | | FORT BRAGG | CA | 95437 | |
| 5617175 | FRANK HOSLER | 5606 MILES RD | | | | EAST JORDAN | MI | 49727 | |
| 5617176 | FRANK HOTKO | 601 OCEAN PARK AVE | | | | BRADLEY BEACH | NJ | 07720 | |
| 5617177 | FRANK I OJEDA | P O BOX 12183 | | | | SAN ANTONIO | TX | 78212 | |
| 5617178 | FRANK IACOBELL | 659 N ROSEDALE CT | | | | GROSSE POINTE | MI | 48236 | |
| 5617179 | FRANK IRIZARRY | URB ALEMANY | | | | MAYAGUEZ | PR | 00680 | |
| 5617180 | FRANK J MORGAN JR | PO BOX 20364 | | | | BULLHEAD CITY | AZ | 86439 | |
| 5417053 | FRANK J SANTORO TRUSTEE | CHAPTER 13 TRUSTEE 1435 CROSSWAYS BLVD SUITE301 | | | | CHESAPEAKE | VA | | |
| 5617181 | FRANK JESSICA | 149 CAMDEN STREET | | | | NEWARK | NJ | 07111 | |
| 5617182 | FRANK JNELL C | 1501 E BURNSVILLE PKWY 319 | | | | BURNSVILLE | MN | 55337 | |
| 5617183 | FRANK JOAN | COUNTY RD 169 | | | | CARDINGTON | OH | 43315 | |
| 5617184 | FRANK JOHNSON | 171 HILL STREET | | | | ALBANY | NY | 12206 | |

Exhibit S
Class 4 GUC Ballot Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5617185 | FRANK JOSH | 650 BIRCH CT | | | | BATTLEMT | NV | 89801 | |
| 5617186 | FRANK K BUTLER | 183 MEADOWBROOK COURT | | | | NEW CUMBERLAND | PA | 17070 | |
| 5617187 | FRANK KACY | 5510 S CENTER ST | | | | CASPER | WY | 82601 | |
| 5417055 | FRANK KARL J | 228 AMBERWOOD LANE | | | | WINCHESTER | VA | | |
| 5617188 | FRANK KEANE | 967 BENJAMIN DR SE | | | | RIO RANCHO | NM | 87124 | |
| 5617189 | FRANK KESHANA | 1558 HARRISON AVENUE | | | | NEW ORLEANS | LA | 70122 | |
| 5617190 | FRANK KEYSHONA | 9325 CINDY DR | | | | WESTWEGO | LA | 70094 | |
| 5617192 | FRANK KOEHL | 12932 BERMUDA DUNES DR | | | | VICTORVILLE | CA | 92395 | |
| 5617193 | FRANK KORN | XXX | | | | CINCINNATI | OH | 45238 | |
| 5617195 | FRANK L SINCLAIR | 7 S 5TH ST | | | | EASTON | PA | 18042 | |
| 5617196 | FRANK LAWS | 2780 HWY 2 E | | | | KALISPELL | MT | 59901 | |
| 5617197 | FRANK LEE | 4906 HARRIS CREEKS RD | | | | PROSSPECT | VA | 23960 | |
| 5617198 | FRANK LEON | 35469SUMMERHOLLY LN | | | | MURRIETA | CA | 92563 | |
| 5617199 | FRANK LEROSHEIA A | 2421 ALEX KORMAN | | | | HARVEY | LA | 70058 | |
| 5617200 | FRANK LIN | 1259 48TH AVE | | | | OAKLAND | CA | 94601 | |
| 5617201 | FRANK LINIKA | 5211 FRIST ST | | | | CLEVELAND | OH | 44112 | |
| 5617202 | FRANK LLOYD | 47727 OLD OAK ROAD | | | | LEBEC | CA | 93243 | |
| 5617203 | FRANK LORISTON | 361 DAYCOTAH AVE | | | | HAGERSTOWN | MD | 21740 | |
| 5617204 | FRANK M DAVILLA | 60 WILSON WAY SPC 152 | | | | MILPITAS | CA | 95035 | |
| 5417057 | FRANK M PEES | CHAPTER 13 TRUSTEE PO BOX 71-0795 | | | | COLUMBUS | OH | | |
| 5617205 | FRANK MAHON | 37 NORFOLK ST | | | | CANTON | MA | 02021 | |
| 5617206 | FRANK MANN | 692 N ADELE ST 52 | | | | ORANGE | CA | | |
| 5617207 | FRANK MARCO | 8527 E BROADWAY | | | | SSAN GABRIEL | CA | 91776 | |
| 5617209 | FRANK MARTHA | 315 E MCKINLEY AVE | | | | DES MOINES | IA | 50315 | |
| 5617210 | FRANK MARTINS | 3460 TRUKEE DR | | | | LHC | AZ | 86406 | |
| 5617211 | FRANK MCNAMARA | 580 N EDGAR RD | | | | MASON | MI | 48854 | |
| 5617213 | FRANK MESTAS | 1435 MIRACLE WAY | | | | EL PASO | TX | 79925 | |
| 5617214 | FRANK MICHELLE | 9 CR 6786 | | | | WATERFLOW | NM | 87421 | |
| 5617215 | FRANK MUNIZ | 2500 KAREN AVE APT 290 | | | | LAS VEGAS | NV | 89121 | |
| 5617216 | FRANK NALEPA III | 3390 HARRISON AVE | | | | ROCHESTER HIL | MI | 48307 | |
| 5440468 | FRANK NATHANIEL | 52609-1 BLACKFOOT CT | | | | FORT HOOD | TX | | |
| 5617218 | FRANK PALMISANO | 9723 TEICHMAN RD | | | | GALVESTON | TX | 77554 | |
| 5617219 | FRANK PANICCIA | 7148 WELLINGTON CT | | | | DUBLIN | OH | 43016 | |
| 5440469 | FRANK PATRICIA | PO BOX 235 | | | | ISABELA | PR | | |
| 5617221 | FRANK PAUL | 295 SAINT JOHNS PL | | | | BROOKLYN | NY | 11238 | |
| 5617222 | FRANK PEREZ | 14310 HOSKINS AVE | | | | DELHI | CA | 95315 | |
| 5617223 | FRANK PERGOLIZZI | 22 GREGORY AVE | | | | WEST ORANGE | NJ | | |
| 5617224 | FRANK PHILLIPS | 588 PLUMMER STREET | | | | CAMPTON | KY | | |
| 5617225 | FRANK PIMENTEL | 784 WARRING DRIVE | | | | SAN JOSE | CA | 95123 | |
| 5617226 | FRANK PINEIRO | CALLE B BLOKE 39A | | | | BAYAMON | PR | 00961 | |
| 5617227 | FRANK PITTS | 22353MELVILLE | | | | HAZEL PARK | MI | 48030 | |
| 5617228 | FRANK PLEASANTS | 9 ALDRED LN | | | | PITTSBURGH | PA | 15227 | |
| 5617229 | FRANK PONTON | 115 BOYSCOUT COURT | | | | AUGUSTA | GA | 30909 | |
| 5617230 | FRANK PORTTER | 525 MEKKO DRIVE | | | | PENSACOLA | FL | 32505 | |
| 5617231 | FRANK RAINBOWNATE | 8417 OSPREY RD | | | | ENGLEWOOD | FL | 34224 | |
| 5617233 | FRANK RICHARD | 46 MAPLE ST | | | | DEXTER | ME | 04930 | |
| 5617234 | FRANK RICHARDSON | 108 SYCAMORE DR | | | | ITHACA | NY | 14850 | |
| 5617235 | FRANK RICKY | 117 S VAN BURAN | | | | OTTUMWA | IA | 52501 | |
| 5617236 | FRANK RIVERA | 903 E 232ND ST | | | | BRONX | NY | 10466 | |
| 5440470 | FRANK ROBERT | 9239 VERNON DR | | | | GREAT FALLS | VA | | |
| 5617237 | FRANK ROCHA | 8743 FILLMORE CIRCLE | | | | BUENA PARK | CA | 90620 | |
| 5617238 | FRANK ROCKY | 126 RANDOLPH AVE | | | | CLIFTON | NJ | 07011 | |
| 5617239 | FRANK ROJAS | 3430 CANYON MAPLE | | | | SAN ANTONIO | TX | 78261 | |

Exhibit S
Class 4 GUC Ballot Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4805352 | Frank S Hirst 1963-1998 Trust | 1963-1998 Trust | 7502 Wyndale Road | | | Chevy Chase | MD | 20815 | |
| 5417066 | FRANK S HIRST 1963-1998 TRUST | 7502 WYNDALE ROAD | | | | CHEVY CHASE | NV | | |
| 5617240 | FRANK SALDANA | 1718 GLOUCHESTER DR | | | | GARLAND | TX | 75044 | |
| 5617241 | FRANK SAMUELS | 4278 MAPLE PATH CIR | | | | BALTIMORE | MD | 21236 | |
| 5617242 | FRANK SANTANA | 10 MILL RIDGE DR | | | | DANBURY | CT | 06811 | |
| 5617243 | FRANK SERNA | 1268 BOSWORTH ST | | | | EL CAJON | CA | 92019 | |
| 5617244 | FRANK SERRANO | 2560 LUND AVE | | | | ROCKFORD | IL | 61109 | |
| 5617245 | FRANK SHANNON | 257 SONNET CIR | | | | WENTZVILLE | MO | 63385 | |
| 5617246 | FRANK SHANTELL | 2526 MILLEDGEVILLE RD LOT F60 | | | | AUGUSTA | GA | 30904 | |
| 5617247 | FRANK SHERRIE | 7023 CALAMAO ST | | | | SPRINGFIELD | VA | 22150 | |
| 5617248 | FRANK SUDDERTH | 174 QUARTER TRAIL | | | | NEWPORT NEWS | VA | 23608 | |
| 5617249 | FRANK SWANN | 138 N PLEASANT AVE | | | | BUENA VISTA | CO | 81211 | |
| 5617250 | FRANK SZABO | 5403 CEDROS AVE | | | | VAN NUYS | CA | 91411 | |
| 5617251 | FRANK TENA | 9963 CLEARWATER DR | | | | AFFTON | MO | 63123 | |
| 5617252 | FRANK TENUTA | 5548 CAMBRIDGE WAY | | | | HANOVER PARK | IL | 60133 | |
| 5617253 | FRANK TERESA | 31 BLUE WATER LN NONE | | | | REEDS SPRING | MO | 65737 | |
| 5617254 | FRANK TERESA R | 12460 CANAL ROAD | | | | GULFPORT | MS | 39503 | |
| 5440471 | FRANK TIM | 1859 S CASA GRANDE AVE | | | | SPRINGFIELD | MO | | |
| 5617255 | FRANK VALDA | 6101 SEQUOIA RD NW | | | | ALBUQUERQUE | NM | 87120 | |
| 5617256 | FRANK VALENZUELA | 7525 ASPEN BROOK DR | | | | AUSTIN | TX | 78744 | |
| 5617257 | FRANK VALLADAREZ | 209 EIGHTH ST APT C | | | | GONZALES | CA | 93926 | |
| 5617258 | FRANK VAZQUEZ | 4233 W POTOMAC AVE APT 1 | | | | CHICAGO | IL | 60651 | |
| 5617259 | FRANK VICKI | PMB 110 | 709 PRATT RD | | | LITTLE ROCK | AR | 72206-5645 | |
| 5617260 | FRANK VICTORIA R | 2142 STARDUST QT 5 | | | | ALAMOGORDO | NM | 88310 | |
| 5617261 | FRANK VO | 22 HORIZON CT | | | | AMERICAN CYN | CA | 94503 | |
| 5617262 | FRANK W ESCOBAR | 1411 E PARKVIEW CT | | | | VISALIA | CA | | |
| 5617263 | FRANK WACHTER | 28161 HAXTON DR | | | | CANYON CNTRY | CA | 91351 | |
| 5617264 | FRANK WASHINGTON | 901 ANDEAN GOOSE WAY | | | | UPR MARLBORO | MD | 20774 | |
| 5617265 | FRANK WHITTINGTON | 110 REEP RD | | | | KINGS MOUTIAN | NC | 28086 | |
| 5617266 | FRANK WILLIAMS | 821 STONE CHURCH ROAD | | | | CLEMSON | SC | 29633 | |
| 5617267 | FRANK X LESNIEWSKI | 836 BRANDYWINEDR | | | | BEAR | DE | 19701 | |
| 5617268 | FRANK YBARRA | CCC | | | | LAS VEGAS | NV | 89103 | |
| 5617269 | FRANK ZENDEJAS | 1345 E 68 ST | | | | LOS ANGELES | CA | 90001 | |
| 5617270 | FRANK ZWECKER | 12344 N 133 PLACE | | | | SCOTTSDALE | AZ | 85259 | |
| 4786826 | Frank, David | Redacted | | | | | | | |
| 5617271 | FRANKE EDWARD H | 2029 CRIMSON MEADOWS DR | | | | O FALLON | MO | 63366 | |
| 5617272 | FRANKE JESSICA | 640 LAKESIDE DR | | | | CANTON | GA | 30115 | |
| 4811268 | FRANKE KITCHEN SYSTEMS LLC | 3215 PAYSPHERE CIRCLE | | | | CHICAGO | IL | 60674-0032 | |
| 5440472 | FRANKE MARK | 8630 BROOKLINE CT N | | | | FORT WAYNE | IN | | |
| 5617273 | FRANKE RONALD | 5555 AVE AVE | | | | GUADALUPE | CA | 93434 | |
| 5617274 | FRANKEBERGER LAURA | 3942 BENTREE APT B | | | | OWENSBORO | KY | 42301 | |
| 5617275 | FRANKEN LISA | 30050 SKIPPERS WAY DRIVE | | | | CANYON LAKE | CA | 92587 | |
| 5440473 | FRANKENBERG WILLIAM | 435 S 82ND PL | | | | MESA | AZ | | |
| 5617276 | FRANKENFIELD KRISTIN | 222 WHITE STREET | | | | WEISSPORT | PA | 18235 | |
| 5440474 | FRANKENFIELD TREVOR | 1702 MARBLE DRIVE | | | | KEARNEY | MO | | |
| 5617277 | FRANKER STRINGER | 3471 NUTCREEK CT | | | | COLUMBUS | OH | 43224 | |
| 5440475 | FRANKFORD JOY | 39823 ST RT 518 COLUMBIANA029 | | | | LISBON | OH | | |
| 5440476 | FRANKFORD KATHY | 6250 HIAWATHA RD N | | | | MORRISTOWN | TN | | |
| 5440477 | FRANKFORT ZACHARY | 155 FARM VIEW ROAD SCHUYLKILL107 | | | | SCHUYLKILL HAVEN | PA | | |
| 5440478 | FRANKFURT CHRIS | 109 CENTRAL AVENUE | | | | UNION BEACH | NJ | | |
| 5617278 | FRANKIE BAKER | PO BOX 9181 | | | | MEMPHIS | TN | 38109 | |
| 5617279 | FRANKIE CARL | 3744 BARNUM ST | | | | BURDETT | NY | 14818 | |
| 5617280 | FRANKIE CILLO | 428 WALNUT ST | | | | PGH | PA | 15210 | |

Exhibit S
Class 4 GUC Ballot Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5617281 | FRANKIE CLARK | 4224 MOLINE DR | | | | INDIANAPOLIS | IN | 46221 | |
| 5617282 | FRANKIE CLARKSON | PO BOX 2337 | | | | WHITERIVER | AZ | 85941 | |
| 5617283 | FRANKIE DANNER | 217 3RD ST NE | | | | MASSILLON | OH | 44646 | |
| 5617284 | FRANKIE EVANS | 30542 SANDHURST APT 106 | | | | ROSEVILLE | MI | 48066 | |
| 5617285 | FRANKIE GALE | 9501 FLETCHER AVE | | | | CLINTON | MD | 20735 | |
| 5617286 | FRANKIE GAYLE | 1058 CEDAR ST | | | | LONG BEACH | CA | 90813 | |
| 5617287 | FRANKIE HOWELL | 8121 STRATMAN RD | | | | BALTIMORE | MD | 21224 | |
| 5617288 | FRANKIE KRETZMER | 5802 NICHOLSON LN 202 | | | | ROCKVILLE | MD | 20852 | |
| 5617289 | FRANKIE LEACH | XXXX | | | | XXX | CA | 95363 | |
| 5617290 | FRANKIE LEAL | 331 BIGFOOT | | | | SAN ANTONIO | TX | 78204 | |
| 5617291 | FRANKIE LEWI | 1734 106 APTD | | | | SAN LEANDRO | CA | 94578 | |
| 5617292 | FRANKIE LUKE | 2120 SCHLEY AVE | | | | ALBANY | GA | 31707 | |
| 5617293 | FRANKIE MOBLEY | 200 JUMPER DR | | | | BUSHNELL | FL | 33513 | |
| 5617294 | FRANKIE PARKER | 3318 SUTTON RD | | | | SHAKER HTS | OH | 44120 | |
| 5617295 | FRANKIE ROSALES OLIVERA | 2639 N US HWY 1 | | | | FORT PIERCE | FL | 34946 | |
| 5617296 | FRANKIE ROTHE | ENTER ADDRESS HERE | | | | BIRMINGHAM | AL | 35235 | |
| 5617297 | FRANKIE SEAL | 6 EDWARD SEAL RD | | | | POPLARVILLE | MS | 39470 | |
| 5617298 | FRANKIE SERGENT | 295 GREEN STREET | | | | NEWPORT | OH | 45768 | |
| 5617299 | FRANKIE SMOTHERS | 4267 ROBINSON CIR | | | | MACON | GA | 31204 | |
| 5617300 | FRANKIE WHITE | 1707 HAYSWOOD ST | | | | LUMBERTON | NC | 28358 | |
| 5617301 | FRANKIE YATES | 969 LANCE DOWN | | | | WARREN | OH | 44485 | |
| 5617302 | FRANKILN ALICE | 13721 THRAVES | | | | GARFIELD | OH | 44125 | |
| 5617303 | FRANKIN TANYA | 549 CAROLLINA DR | | | | CHESTER | SC | 29706 | |
| 5617304 | FRANKJASMINE BUFORD | 4908 FAIRFAX AVE | | | | OAKDALE | CA | 94601 | |
| 5440480 | FRANKLAND GABRIEL | 2928 LONG LOOP UNIT D | | | | FORT MEADE | MD | | |
| 5617305 | FRANKLIM CYNTHIA | 1697 PIKE RD | | | | MONTVALE | VA | 24122 | |
| 5617306 | FRANKLIN AARON | 1154 LEHIGH ST | | | | EASTON | PA | 18042 | |
| 5440481 | FRANKLIN ABIGAIL | 2100 PRESTIGE LOOP | | | | KILLEEN | TX | | |
| 5617307 | FRANKLIN ALEXANDRA | 1110 NEW LENOX ROAD | | | | JOLIET | IL | 60433 | |
| 5617308 | FRANKLIN ANISHA N | 202 N ROCK ROAD | | | | WICHITA | KS | 67206 | |
| 5617309 | FRANKLIN ANITA | 1321 SW 27TH APT 503 | | | | LAWTON | OK | 73505 | |
| 5440482 | FRANKLIN ANTHONY | 2556 RAMSEY DRIVE | | | | MARRERO | LA | | |
| 5617310 | FRANKLIN ANTWJUAN L | 810 NELSON AVE | | | | CHAHOKIA | IL | 63206 | |
| 5617311 | FRANKLIN ARETHA N | 2501 CEDAR PARK DR | | | | OKC | OK | 73120 | |
| 5617312 | FRANKLIN ARIQUICA | 50 LAMPTON RD | | | | COLUMBIA | MS | 39429 | |
| 5617313 | FRANKLIN ARLEXIA | 1121 BOYD ST | | | | GREENVILLE | MS | 38701 | |
| 5440483 | FRANKLIN ARTHUR | 106 PEWTER CT | | | | LEESBURG | GA | | |
| 5617314 | FRANKLIN ASHLEY R | 3019 S 44TH ST | | | | OMAHA | NE | 68105 | |
| 5617315 | FRANKLIN AUTHOREE | 1107 NW BELL AVE APT 4 | | | | LAWTON | OK | 73507 | |
| 5617316 | FRANKLIN BARABARA | 200 LOXLEY DR | | | | WARNER ROBINS | GA | 31088 | |
| 5617317 | FRANKLIN BARBARA | 13600 OTTER CREEK RKWY | | | | LITTLE ROCK | AR | 72210 | |
| 5617318 | FRANKLIN BARBARAN | 13600 OTTER CREEK RKWY | | | | LITTLE ROCK | AR | 72210 | |
| 5440484 | FRANKLIN BARRY | 32468 WILLOW PARKE CIRCLE | | | | FERNANDINA BEACH | FL | | |
| 5617319 | FRANKLIN BERNADETTE | 1835 6TH AV EAST | | | | BRADENTON | FL | 34208 | |
| 5617320 | FRANKLIN BRANDI | 9277 LAKESIDE RD | | | | SEAFORD | DE | 19973 | |
| 5617321 | FRANKLIN BRITTANY | 106 SOUTH 38TH STREET | | | | LOUISVILLE | KY | 40212 | |
| 5617322 | FRANKLIN BRYAN | 112 N RAILROAD ST | | | | LENOX | GA | 31637 | |
| 5617323 | FRANKLIN BUMPERS | 761 GALLOWAY DR | | | | FAYETTEVILLE | NC | 28303-2185 | |
| 5617324 | FRANKLIN CAROL | 4304 3RD ST NW | | | | WASHINGTON | DC | 20011 | |
| 5617325 | FRANKLIN CAROLYN | 1715 MARY LOU DR | | | | BATON ROUGE | LA | 70810 | |
| 5617327 | FRANKLIN CEASTER | 2769 FERRIN RD | | | | LAS VEGAS | NV | 89117 | |
| 5617328 | FRANKLIN CHERYL | 719 NORTH ST | | | | NEW KENSINGTON | PA | 15068 | |
| 5617329 | FRANKLIN CHEVON | 636 HOMESTEAD AVE | | | | HAMPTON | VA | 23661 | |

Exhibit S
Class 4 GUC Ballot Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5617330 | FRANKLIN CHRISTINA | 1300 45TH ST S | | | | SAINT PETERSBURG | FL | 33711 | |
| 5617331 | FRANKLIN CHRISTOPHER | 1519 REALE | | | | ST LOUIS | MO | 63138 | |
| 5617332 | FRANKLIN CIARA | 3151 MARAIS STREET | | | | NEW ORLEANS | LA | 70117 | |
| 5440486 | FRANKLIN CINDY | 5601 PARKDALE ST MACOMB099 | | | | SHELBY TOWNSHIP | MI | | |
| 5417077 | FRANKLIN CO COMMON PLEAS CT | 369 SOUTH HIGH STREET | | | | COLUMBUS | OH | | |
| 5617333 | FRANKLIN CONAWAY | 11812 HIGHWAY 58 | | | | RINGWOOD | OK | 73768 | |
| 5417079 | FRANKLIN COUNTY COMMON PLEAS C | 369 S HIGH STREET 3RD FLOOR CLERKS OFFICE-CIVIL DIV | | | | COLUMBUS | OH | | |
| 5417082 | FRANKLIN COUNTY GENERAL SESSIO | 360 WILTON CIRCLE ROOM 164 | | | | WINCHESTER | TN | | |
| 5417084 | FRANKLIN COUNTY MUNICIPAL COUR | 375 S HIGH ST | | | | COLUMBUS | OH | | |
| 5417096 | FRANKLIN COUNTY MUNICIPAL COUR ATTEN: FRA | 375 S HIGH ST | | | | COLUMBUS | OH | | |
| 5417099 | FRANKLIN COUNTY MUNICIPAL CRT | 375 S HIGH STREET | | | | COLUMBUS | OH | | |
| 5417101 | FRANKLIN COUNTY MUNICIPAL CT | CLERKS OFFICE CIVIL DIVISION 375 SOUTH HIGH ST 3RD FL | | | | COLUMBUS | OH | | |
| 5417109 | FRANKLIN COUNTY MUNICIPAL CT ATTEN: CLERK | 375 S HIGH ST | | | | COLUMBUS | OH | | |
| 5417111 | FRANKLIN COUNTY OHIO COMMON P | 345 SOUTH HIGH STREET RM LB | | | | COLUMBUS | OH | | |
| 5617335 | FRANKLIN CRYSTAL | 15639 HORSESHOE LANE | | | | WOODBRIDGE | VA | 22191 | |
| 5617336 | FRANKLIN CYNTHIA | 16735 REED ST | | | | FONTANA | CA | 92335 | |
| 5617338 | FRANKLIN DANIEL | 124 JENNINGS LANE | | | | HOUMA | LA | 70360 | |
| 5440487 | FRANKLIN DANIELLE | 3755 GREENBAY DR | | | | DAYTON | OH | | |
| 5617339 | FRANKLIN DARION | 1726 GLENDALE DR | | | | ABILENE | TX | 79603 | |
| 5617340 | FRANKLIN DARRELL | P O BOX 5364 | | | | LEUPP | AZ | 86035 | |
| 5617341 | FRANKLIN DAVID | 1701 SKYLINE DRIVE APT 218 | | | | NORTH LITTLE ROC | AR | 72116 | |
| 5617342 | FRANKLIN DAYNA | 6851 NW 13TH AVE | | | | MIAMI | FL | 33147 | |
| 5617343 | FRANKLIN DE LA O | 4701 ANDERSON RD | | | | HOUSTON | TX | 77053 | |
| 5440488 | FRANKLIN DEBORAH | 2887 LETREC CV | | | | MEMPHIS | TN | | |
| 5617344 | FRANKLIN DENISE | 322 SW 22ND ST | | | | OKLAHOMA CITY | OK | 73109 | |
| 5617345 | FRANKLIN DERRICK L | 2875 EINDSWEPT DR 2875 | | | | LANTANA | FL | 33462 | |
| 5617346 | FRANKLIN DIAZ | ELHY 6U | | | | DUNWOODY | GA | 30350 | |
| 5617347 | FRANKLIN DONNA | 492 RENNERT ROAD | | | | LUMBERTON | NC | 28360 | |
| 5440489 | FRANKLIN DONOLD | 16615 GRIGGS ST WAYNE163 | | | | DETROIT | MI | | |
| 5440490 | FRANKLIN DOUGLAS | 2615 KAISER DR | | | | SAN ANTONIO | TX | | |
| 5617348 | FRANKLIN ELIZABETH | 708 AMERICAN BLVD | | | | WARNER ROBINS | GA | 31093 | |
| 5617349 | FRANKLIN ERNEST | 2206 LIONEL APT | | | | ALBANY | GA | 31707 | |
| 5617350 | FRANKLIN EUGENE | 1737 T ST | | | | SE WASHINGTON | DC | 20020 | |
| 5440492 | FRANKLIN G | 11465 CABLE RD SW | | | | PATASKALA | OH | | |
| 5617351 | FRANKLIN GILBERT | 9 N CULVER ST | | | | BALTIMORE | MD | 21229 | |
| 5617352 | FRANKLIN GROUP | P O BOX 750 | | | | FARMINGTON | ME | 04938 | |
| 5440493 | FRANKLIN HAROLD | 4855 A KIT CARSON DR | | | | COLORADO SPRINGS | CO | | |
| 5617353 | FRANKLIN HILLARY | 2616 | | | | NEW ORLEANS | LA | 70114 | |
| 5417113 | FRANKLIN INTERNATIONAL | 2020 BRUCK STREET | | | | COLUMBUS | OH | | |
| 4128994 | Franklin International Inc | 2020 Bruck Street | | | | Columbus | OH | 43207 | |
| 5617354 | FRANKLIN IRIS L | 2618 N 93RD | | | | OMAHA | NE | 68134 | |
| 5617355 | FRANKLIN IVORY | 237 HIGHWAY 1003 | | | | BELLE ROSE | LA | 70341 | |
| 5617356 | FRANKLIN IVORY L | 237 HWY 1003 | | | | BELLE ROSE | LA | 70341 | |
| 5440495 | FRANKLIN JAMES | 4995 MORNINGVIEW CV | | | | MEMPHIS | TN | | |
| 5440496 | FRANKLIN JESSICA | 9630 W BETRICE APT 209 | | | | MILWAUKEE | WI | | |
| 5617358 | FRANKLIN JOHN | 14050 CEDAR RD | | | | CLEVELAND | OH | 44118 | |
| 5617359 | FRANKLIN JOSEPHINE J | 2874 N 46TH ST | | | | MILWAUKEE | WI | 53210 | |
| 5440497 | FRANKLIN JOYCE | 1588 COLLINS HILL RD | | | | LAWRENCEVILLE | GA | | |
| 5617360 | FRANKLIN KANESHA L | 419 RAILROAD ST | | | | LAURENS | SC | 29360 | |
| 5617361 | FRANKLIN KAREN | 16482 SMOKE TREE ST | | | | HESPERIA | CA | 92345 | |

In re: Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 2124 of 6863

Exhibit S
Class 4 GUC Ballot Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5617362 | FRANKLIN KEAISHA | 2301 NW 183RD ST | | | | MIAMI | FL | 33056 | |
| 5440498 | FRANKLIN KENDRA | 10425 RUNNING CEDAR LN | | | | FREDERICKSBURG | VA | | |
| 5617363 | FRANKLIN KENDRA | 10425 RUNNING CEDAR LN | | | | FREDERICKSBURG | VA | 22407 | |
| 5617364 | FRANKLIN KENDRICK | 4380 WALNUT JILLS DR SE APT A5 | | | | GRAND RAPIDS | MI | 49512 | |
| 5617365 | FRANKLIN KENYA | 7242 BOSTON DR | | | | NEW ORLEANS | LA | 70127 | |
| 5617366 | FRANKLIN KENYUNA | 1566 VALLE | | | | ST LOUIS | MO | 63113 | |
| 5617367 | FRANKLIN KEYSEAN | 6300 RIVERSIDE DRIVE | | | | METAIRIE | LA | 70003 | |
| 5617368 | FRANKLIN KIARA | 1438 TENBURY DRIVE | | | | LYNCHBURG | VA | 24501 | |
| 5617369 | FRANKLIN KIZZYERIC | 1524 WYLDS WOOD RD ATP 3B | | | | AUGUSTA | GA | 30909 | |
| 5617370 | FRANKLIN KWAMAZHAE | 200 LAKEVIEW PRK APT E1 | | | | COLONIAL HEIGHTS | VA | 23834 | |
| 5440499 | FRANKLIN KYLE | 1010 GLOUSTER CT | | | | CONCORD | NC | | |
| 5617371 | FRANKLIN LATASHIA | 3420 DICKENS DR | | | | NEW ORLEANS | LA | 70131 | |
| 5617372 | FRANKLIN LAWANDA | 1225 2 COVINGTON MANOR L | | | | ST LOUIS | MO | 63125 | |
| 5617373 | FRANKLIN LAYTEFA | 43 CASTLE | | | | BUFFALO | NY | 14214 | |
| 5617374 | FRANKLIN LEONTYNE | 3400 VICTORIA CIRCLE A | | | | KILLEEN | TX | 76543 | |
| 5440500 | FRANKLIN LETRICIA | 655 CASCADE GARDEN DR UNIT 207 | | | | ROCK ISLAND | IL | | |
| 5417115 | FRANKLIN LORENZO M | 2010 CHADWICK DR BLDG 22 APT | | | | JACKSON | MS | | |
| 5617375 | FRANKLIN LORI | 31 HYATTS RD | | | | DELAWARE | OH | 43015 | |
| 5617376 | FRANKLIN LYKES | PLEASE ENTER | | | | PLEASE ENTER | SC | 29169 | |
| 5617377 | FRANKLIN LYNETT | 3486 FUNSTON PL | | | | COLUMBUS | OH | 43232 | |
| 5617378 | FRANKLIN MARGARET | 5603 SATINWOOD WAY | | | | TAMPA | FL | 33637 | |
| 5617379 | FRANKLIN MARJORIE | 2900 ADISON LOOP | | | | LAKE CHARLES | LA | 70605 | |
| 5617380 | FRANKLIN MARK | 103 SOUTH ST | | | | BLUEFIELD | VA | 24605 | |
| 5617381 | FRANKLIN MARLA | 5502 60STREET | | | | KENOSHA | WI | 53144 | |
| 5617382 | FRANKLIN MARY | 4482 SE BEAVER LN | | | | STUART | FL | 34997 | |
| 5440502 | FRANKLIN MATT | 1103 UVALDE STREET | | | | PLEASANTON | TX | | |
| 5617383 | FRANKLIN MEEKSPICKETT | 14515 CORRIDON AVE | | | | MAPLE HTS | OH | 44137 | |
| 5440503 | FRANKLIN MELISSA | 254 VAUGHN ST UNKNOWN | | | | AURORA | CO | | |
| 5440504 | FRANKLIN MICHAEL | 8383 HASKELL DR | | | | CINCINNATI | OH | | |
| 5617384 | FRANKLIN MICHAEL | 8383 HASKELL DR | | | | CINCINNATI | OH | 45239 | |
| 5617385 | FRANKLIN MIKE | 2809 IOWA COURT | | | | NAMPA | ID | 83686 | |
| 5617387 | FRANKLIN MONICA | 7808 S UTICA AVE APT 15C | | | | TULSA | OK | 74136 | |
| 5806100 | Franklin Mutual Insurance a/s/o Gowe | Methfessel & Werbel, Esq. | 2025 Lincoln Hwy, Suite 200 | | | Edison | NJ | 08818 | |
| 5806121 | Franklin Mutual Insurance Company a/s/o Gowe | Methfessel & Werbel, Esqs. | 2025 Lincoln Hwy, Suite 200 | | | Edison | NJ | 08818 | |
| 5617388 | FRANKLIN MYRNA A | 1847 DREXEL LAKE DR | | | | COLA | SC | 29223 | |
| 5440505 | FRANKLIN NANCY | 335 WEST EDMUNDS STREET | | | | HOPKINSVILLE | KY | | |
| 5617389 | FRANKLIN NANCY | 335 WEST EDMUNDS STREET | | | | HOPKINSVILLE | KY | 42240 | |
| 5617390 | FRANKLIN NATHAN | 12015 S STEWART | | | | CHICAGO | IL | 60628 | |
| 5440506 | FRANKLIN NATONIA | 45251 7TH STREET EAST | | | | LANCASTER | CA | | |
| 5617391 | FRANKLIN PAULETTE | PO BOX 18752 | | | | GOLDEN | CO | 80402 | |
| 5440507 | FRANKLIN PHIL | 721 33 ROAD | | | | CLIFTON | CO | | |
| 5617392 | FRANKLIN PORSHA | 5004 N 33RD STREET | | | | OMAHA | NE | 68110 | |
| 5617393 | FRANKLIN PORTIA E | 454 GRAFTON AVE | | | | DAYTON | OH | 45406-5201 | |
| 5617394 | FRANKLIN QUILA | 6517 BANNER LAKE CIRCLE | | | | ORLANDO | FL | 32821 | |
| 5617395 | FRANKLIN RAINBOTH | 3 HOLDING CIR | | | | TAHLEQUAH | OK | 74464 | |
| 5440508 | FRANKLIN RASHAWN | 3681 TUPELO RD | | | | VALDOSTA | GA | | |
| 5440509 | FRANKLIN REGINALD | 3852 SW ATWOOD AVE | | | | TOPEKA | KS | | |
| 5617396 | FRANKLIN RENADA R | 1106 GRATTAN AVE | | | | ST LOUIS | MO | 63104 | |
| 5617397 | FRANKLIN RICKY | 131 DUBROVEN DRIVE | | | | VERSAULLES | KY | 40383 | |
| 5617398 | FRANKLIN ROBERT | 3501 AVENUE P | | | | FT PIERCE | FL | 34950 | |
| 5617399 | FRANKLIN ROBIN | PLEASE ENTER YOUR STREET ADDRE | | | | ENTER CITY | NJ | 07018 | |
| 5617400 | FRANKLIN RODRIGUEZ | 2801 NW 7TH ST | | | | MIAMI | FL | 33125 | |
| 5617401 | FRANKLIN ROSADO | 3501 WOODHAVEN RD APT 130 | | | | PHILADELPHIA | PA | 19154-2926 | |

In re: Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 2125 of 6863

Exhibit S
Class 4 GUC Ballot Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5617402 | FRANKLIN ROXANNE | 220 FRANKLIN LOOP | | | | GEORGETOWN | SC | 29440 | |
| 5617403 | FRANKLIN SAMANTHA | 106 S LONESOME RD | | | | MADISON | NC | 27025 | |
| 5617405 | FRANKLIN SARA | 139 PALMER RD | | | | LEESBURG | GA | 31763 | |
| 5617406 | FRANKLIN SCOTT | 4459 EAGLE CREEK PARKWAY APT103 | | | | INDPLS | IN | 46254 | |
| 5417117 | FRANKLIN SENSORS | 6675 N POLLARD LANE | | | | MERIDIAN | ID | | |
| 5617407 | FRANKLIN SHAKITA | 420 OLD ROXIE RD NORTH WEST | | | | ROXIE | MS | 39638 | |
| 5617408 | FRANKLIN SHANEEDA | 4605 LAVISTA CT | | | | RALEIGH | NC | 27616 | |
| 5617409 | FRANKLIN SHANEKA | 12 GARFIELD ST | | | | YONKERS | NY | 10701 | |
| 5440510 | FRANKLIN SHANTI | 423 MARY STREET | | | | COLUMBIA | MS | | |
| 5617410 | FRANKLIN SHARON | 2136 N LOBDELL BLVD | | | | BATON ROUGE | LA | 70806 | |
| 5617411 | FRANKLIN SHARON L | 2136 N LOBDELL | | | | BATON ROUGE | LA | 70806 | |
| 5617412 | FRANKLIN SHAYONTAE | 1832 N MAIN ST | | | | ROCKFORD | IL | 61103 | |
| 5617413 | FRANKLIN SHEENA | 405 NAONI AVE | | | | FLORISSANT | MO | 63031 | |
| 5617414 | FRANKLIN SHELBY | 512 NORTH HEYWARD ST | | | | BISHOPVILLE | SC | 29010 | |
| 5617415 | FRANKLIN SHONEY | 256 GRAVELY BRANCH ROAD | | | | FLETCHER | NC | 28732 | |
| 5617416 | FRANKLIN SIERRA | 230 S 17TH ST | | | | SACRAMENTO | CA | 95842 | |
| 4861609 | FRANKLIN SPORTS INC | 17 CAMPANELLI PARKWAY | | | | STOUGHTON | MA | 02072 | |
| 5417119 | FRANKLIN SPORTS INDUSTRIES INC | PO BOX 508 | | | | STOUGHTON | MA | | |
| 5617418 | FRANKLIN STACI | 1654 FALLON BLVD NE | | | | PALM BAY | FL | 32907 | |
| 5617419 | FRANKLIN SUMPTER | 6935 EASTBROOK AVE | | | | BALTIMORE | MD | 21224 | |
| 5617420 | FRANKLIN TAMIKA | 756 STARLITE DR | | | | CLEVELAND | OH | 44017 | |
| 5617421 | FRANKLIN TEAGUE | 3 RETRACTION STREET | | | | GREENVILLE | SC | 29611 | |
| 5617422 | FRANKLIN TEENA | 105 SOUTH 5TH ST | | | | EASLEY | SC | 29640 | |
| 5617423 | FRANKLIN TENESHIA | 2111 HONOUR RD | | | | ORLANDO | FL | 32839 | |
| 5417121 | FRANKLIN TERRANCE | 2506 LINDEN STREET | | | | OAKLAND | CA | | |
| 5617425 | FRANKLIN THOMAS | 433 ALICE ST | | | | ALBANY | GA | 31701 | |
| 5617426 | FRANKLIN TIANA | 17201 WALNUT AVE | | | | FONTANA | CA | 92336 | |
| 5617427 | FRANKLIN TIMES | P O BOX 119 | | | | LOUISBURG | NC | 27549 | |
| 5440511 | FRANKLIN VALVERDA | 832 W GREENS RD APT 817 | | | | HOUSTON | TX | | |
| 5617428 | FRANKLIN VERNON | 802 ACADEMY AVE | | | | WAYNESBORO | GA | 30830 | |
| 5617429 | FRANKLIN VICKIE | 8569 N GRANVILLE RD | | | | MILWAUKEE | WI | 53224 | |
| 5617430 | FRANKLIN VIOLA | 7509 LEADALE | | | | GREENDALE | MO | 63121 | |
| 5617431 | FRANKLIN WEBSTER SR | 5925 SW MAIN AVE | | | | BEAVERTON | OR | 97005 | |
| 5440512 | FRANKLIN WILLIAM C JR | 20669 BOWLING GREEN ROAD | | | | CLEVELAND | OH | | |
| 5617432 | FRANKLIN YOLONDRA | 590 SOLOMON ST | | | | GREENVILLE | MS | 38701 | |
| 5809053 | Franklin, Alexandria | Redacted | | | | | | | |
| 4787735 | Franklin, Joyce | Redacted | | | | | | | |
| 5440513 | FRANKLINHICKS NANCY | 1903 N BAXTER DR | | | | TUCSON | AZ | | |
| 5617433 | FRANKLINS MORAGANES | 6411 RIGGS | | | | HYAATSVILLE | MD | 20019 | |
| 5617434 | FRANKLYN BISHOP | 6500 VEGAS DRIVE | | | | LAS VEGAS | NV | 92255 | |
| 5417123 | FRANKLYN DANIEL | P O BOX 1102 | | | | LINWOOD | PA | | |
| 5617435 | FRANKLYN GEARY | 8933 STEPHENSON LN | | | | HEMET | CA | 92545 | |
| 5617436 | FRANKLYN PINOTER | 8608 FLOWER AVE APT C8 | | | | TAKOMA PARK | MD | 20912 | |
| 5617437 | FRANKLYN SHEILA | 10622 NE WYGANT ST APT A | | | | PORTLAND | OR | 97220 | |
| 5440514 | FRANKO ELIZABETH | 899 GAUT ST SE | | | | CLEVELAND | TN | | |
| 5440515 | FRANKO JULES G | 19 PROSPECT RIDGE RD UNIT 2 | | | | RIDGEFIELD | CT | | |
| 5617438 | FRANKO ROSA | 950 SCHODDE 12 | | | | BURLEY | ID | 83318 | |
| 5440516 | FRANKO STEPHEN | 411 WALNUT STREET 4985 | | | | GREEN COVE SPRINGS | FL | | |
| 5617439 | FRANKS ALICIA | 1306 SE WASHINGTON | | | | TOPEKA | KS | 66607 | |
| 5617440 | FRANKS ANNA | 1000 LOUISVILLE ST | | | | STARKVILLE | MS | 39759 | |
| 5440517 | FRANKS AREIL | 664 FORMAN RD | | | | SOUDERTON | PA | | |
| 5617441 | FRANKS BRANDON | 640 LAKESIDE DR | | | | CANTON | GA | 30115 | |

Exhibit S
Class 4 GUC Ballot Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5617442 | FRANKS BRITTNEY J | 242 CONNOLLY DR | | | | ST LOUIS | MO | 63135 | |
| 5617443 | FRANKS CHARLES | 95 GREENHILL DR | | | | FAYETTE | AL | 35555 | |
| 5440518 | FRANKS CHRISTOPHER | 7502 HUNT CLUB ROAD 7C | | | | COLUMBIA | SC | | |
| 5617444 | FRANKS CURTIS | 7465 DAVIDSON PKWY SOUTH | | | | STOCKBRIDGE | GA | 30281 | |
| 5617445 | FRANKS DOMINIQUE | NA | | | | WINSTON SALEM | NC | 27103 | |
| 5617446 | FRANKS DON | 5800 3RD AVE APT 605 | | | | KENOSHA | WI | 53140 | |
| 5617447 | FRANKS EBONIE | 1245 CLOVERVIEW ST | | | | BLACKLICK | OH | 43004 | |
| 5440519 | FRANKS GORDON | 11217 STEPHALEE LN | | | | ROCKVILLE | MD | | |
| 5417125 | FRANKS HEATHER | 6127 BARCLAY LN | | | | LAKE WYLIE | SC | | |
| 5617448 | FRANKS JASMINE | 2127 TERRITORY CT APT 26 | | | | ST LOUIS | MO | 63136 | |
| 5617449 | FRANKS JENNIFER | 115 OLD MOUNT HOLLY ROAD | | | | STANLEY | NC | 28164 | |
| 5617451 | FRANKS LANTIS | 6341 JERICHO | | | | SPENCER | OK | 73084 | |
| 5617452 | FRANKS MELISSA | 916 BREWER STREET | | | | JACKSONVILLE | AR | 72076 | |
| 5617453 | FRANKS MELVIN | 600 LEE AVE | | | | CHICKAMAUGA | GA | 30707 | |
| 5617454 | FRANKS MIYON | 212 PULLEM LAKE RD APT 1 | | | | ABERDEEN | MS | 39730 | |
| 5617455 | FRANKS PRESTON | 237 BRIDGEVIEW DR | | | | ANDERSON | SC | 29625 | |
| 5617456 | FRANKS RANDY | 1028 103B | | | | POPLAR BLUFF | MO | 63901 | |
| 5617457 | FRANKS ROBERT | 301 COLLEGE SQUARE | | | | NEWARK | DE | 19711 | |
| 5617458 | FRANKS STEFFEONE D | 4322 MONTGALL | | | | KANSAS CITY | MO | 64130 | |
| 5617459 | FRANKS THELMA | 8808 RAYCOURT | | | | TWINSBURG | OH | 44087 | |
| 5617460 | FRANKS TIANA | 3143 KIMBALL HILL | | | | CERES | CA | 95307 | |
| 5617462 | FRANKUM LISA | 1992 CRANE MILL RD | | | | ALTO | GA | 30510 | |
| 5617463 | FRANKY BRANSON | 481 MILL CREEK RD | | | | KINGSPORT | TN | 37664 | |
| 5617464 | FRANKY FUENTES | PO BOX 55 LA PLATA | | | | AIBONITO | PR | 00739 | |
| 5617465 | FRANKY S GUTIERREZ | 1761 OXFORD DRIVE | | | | CHEYENNE | WY | 82001 | |
| 5617466 | FRANKY SICILIANO | 103 W MAIN ST APT C | | | | ELKLAND | PA | 16920 | |
| 5617467 | FRANKY TORRESOLA | NONE | | | | PATERSON | NJ | 07503 | |
| 5617468 | FRANKZ ALBE ASTNER CAM | 3503 JACK NORTHROP AVE | | | | HAWTHORNE | CA | 90250 | |
| 5617469 | FRANLLIN CIARA | 884 YORKSTON ST | | | | SCHENECTADY | NY | 12303 | |
| 5617470 | FRANMCQUEEN FRANMCQUEEN | 2211 5TH AVE | | | | GULFPORT | MS | 39501 | |
| 5617471 | FRANNEICA RHODES | 1217 BRASHEAR DR APT 13E | | | | LOUISVILLE | KY | 40210 | |
| 5617472 | FRANNI OWENS | XXXXXXXX | | | | SS | MD | 20906 | |
| 5617473 | FRANNIETTE LANIER | 19221 NW 35 AVE | | | | MIAMI GARDENS | FL | 33056 | |
| 5617474 | FRANOVICH MARK | 34787 HIGHWAY 11 | | | | BURAS | LA | 70041 | |
| 5617475 | FRANQUELLE PATTERSON | 4320 ARLINGTON CIRCLE | | | | LIVERPOOL | NY | 13090 | |
| 5617476 | FRANQUI CARMEN | CCORALINA 20 | | | | SAN JUAN | PR | 00928 | |
| 5617477 | FRANQUI GLORIA | CARR 102 BO JOYUDA | | | | CABO ROJO | PR | 00623 | |
| 5617478 | FRANQUI JANET | 1719 ELWOOD AVE | | | | GREENSBORO | NC | 27403 | |
| 5440520 | FRANQUI JIMMIE | 752 GARFIELD AVE | | | | JERSEY CITY | NJ | | |
| 5617479 | FRANSCICO SANTOS | 5625 BISSONNET ST | | | | HOUSTON | TX | 77081 | |
| 5617480 | FRANSE BARBARA | 1904 S 3RD AVE | | | | ALTOONA | IA | 50009 | |
| 5617481 | FRANSETTA MCCONICO | 434 E BRADENHALL DR | | | | CARSON | CA | 90746 | |
| 5617482 | FRANSHAM LORETTA | 7220 SUNSWEET LN | | | | SACRAMENTO | CA | 95828 | |
| 5617483 | FRANSHEKA MARTINEZ | 39 DAILY AVENUE | | | | NEW BRITAIN | CT | 06051 | |
| 5617484 | FRANSHEKA SANABRIA | HC23 BOX 6024 | | | | JUNCOS | PR | 00777 | |
| 5617485 | FRANSHEKA SANTIAGO | CANDELARIA ARENA C GIRASOL PARC | | | | TOA BAJA | PR | 00949 | |
| 5617486 | FRANSHESLA ROBLES | PO BOX 1752 | | | | RIO GRANDE | PR | 00745 | |
| 5617487 | FRANSICA MARTINEZ | 2302 W 6 AND A HALF MILE RD | | | | MISSION | TX | 78574 | |
| 5617488 | FRANSICO BRAVO | | | | | WICHITA | KS | 67203 | |
| 5617489 | FRANSICO ENCINAS | 411 S COURT ST LOT 35 | | | | FORT COLLINS | CO | 80524 | |
| 5617490 | FRANSICO ESTRADA | 1730 TUMBLEWEED DR | | | | CHINO VALLEY | AZ | 86323 | |
| 5617491 | FRANSICO JIMENEZ | 3145 SAPINGTON | | | | FORT WORTH | TX | 76115 | |
| 5617492 | FRANSICO RUIZ | 1157 SALINA ST 123 | | | | AUSTIN | TX | 78702 | |

In re: Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 2127 of 6863

Exhibit S

Class 4 GUC Ballot Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5617493 | FRANSISCO CODY | 2805 N YARBROUGH | | | | EL PASO | TX | 79925 | |
| 5617494 | FRANSISCO NN | 207 LAWS AVENUE | | | | CHATTANOOGA | GA | 37411 | |
| 5617496 | FRANSISCO VALDEZ | 1211 SAN DARIO AVE | | | | LAREDO | TX | 78040 | |
| 5440521 | FRANTOM ELIZABETH | 2636 12 W MAIN ST | | | | TROY | OH | | |
| 5617497 | FRANTOYA ROBERTS | 100 GOTHAM COURT | | | | FORT PIERCE | FL | 34946 | |
| 5617498 | FRANTZ DELOUIS | 112 SINCLAIR LN | | | | BARNEGAT | NJ | 08005 | |
| 5440522 | FRANTZ MATTHEW | 9606 WILD HORSE RUN | | | | SAN ANTONIO | TX | | |
| 5617499 | FRANTZ SIVOL | 23 MATEL STREET | | | | FITCHBURG | MA | 01420 | |
| 5617500 | FRANTZS ANGELICASAM | 5453 STATE RT 7 | | | | BURGHILL | OH | 44404 | |
| 5617501 | FRANZ CATHY | 117 W WASHINGTON ST NONE | | | | OAK HARBOR | OH | 43449 | |
| 5440523 | FRANZ GALEN | 16312 FINCH WAY W DAKOTA037 | | | | ROSEMOUNT | MN | | |
| 5440524 | FRANZ JOHN | 1147 OAK RIDGE RD | | | | GAFFNEY | SC | | |
| 5440525 | FRANZ KRISTIN | 9219 TEPHRA AVE NW | | | | ALBUQUERQUE | NM | | |
| 5617502 | FRANZ MELISSA | 5881 RAINBOW HILL | | | | CLEVES | OH | 45002 | |
| 5440526 | FRANZ PETER | 304 WALNUT ST | | | | ROME | NY | | |
| 5617503 | FRANZEN BARBARA | 671 N FRONT ST EXT | | | | WRIGHTSVILLE | PA | 17368 | |
| 5617504 | FRANZEN BEVERLY | 4755 N PULASKI | | | | CHICAGO | IL | 60630 | |
| 5617505 | FRANZEN KRYSTA | P O BOX 1652 | | | | LAHAINA | HI | 96767 | |
| 5617508 | FRARACCIO RAE | 109 MANTOLOKING RD | | | | BRICK | NJ | 08723 | |
| 5440528 | FRASCARELLI COLLEEN | 15 GARLAND RD CHELMSFORD MA MIDDLESEX017 | | | | CHELMSFORD | MA | | |
| 5617509 | FRASCATI THERESA | 1 JAMIE LYNN DR | | | | ROCHESTER | NY | 14624 | |
| 5440529 | FRASCELLO RONALD | 14 GARY LANE | | | | PALENVILLE | NY | | |
| 5440530 | FRASE EVANNA | 2415 BACHMANS VALLEY RD | | | | MANCHESTER | MD | | |
| 5617510 | FRASER DANA | 108 LIMESTONE LN | | | | PANAMA CITY | FL | 32405 | |
| 5617511 | FRASER JAQUELINE | 491 10TH ST | | | | STRUTHERS | OH | 44471 | |
| 5617512 | FRASER JASON | 180 GLENEAGLE DR | | | | CENTERVILLE | MA | 02632 | |
| 5617513 | FRASER JETTA | 4336 BIRCHALL RD | | | | TOLEDO | OH | 43612 | |
| 5417127 | FRASER JODYANN | 130 MARTENSE STREET APT 3J | | | | BROOKLYN | NY | | |
| 5617514 | FRASER LEAH | 1482 LINCOLN PLACE | | | | BROOKLYN | NY | 11213 | |
| 5617515 | FRASER LOIS | HC 49 BOX 140 | | | | PORCUPINE | SD | 57772 | |
| 5617516 | FRASER RAWLE | 1621 CONE ST | | | | TOLEDO | OH | 43606 | |
| 5617517 | FRASER VANESSA | 1237 MELVILLE DR | | | | LAS VEGAS | NV | 89102 | |
| 5818581 | Fraser, John | Redacted | | | | | | | |
| 5816257 | Fraser, John | Redacted | | | | | | | |
| 5819456 | Fraser, John | Redacted | | | | | | | |
| 5816210 | Fraser, John | Redacted | | | | | | | |
| 5828092 | Fraser, Joshua & Erica | Redacted | | | | | | | |
| 5617518 | FRASHIER JESSICA | 160A HERITAGE TRAIL | | | | TRENTON | GA | 30752 | |
| 5617519 | FRASIER BRANDI S | 2647 GRANTWOOD | | | | TOLEDO | OH | 43613 | |
| 5617520 | FRASIER CONTANCE | 214 DIMMICK ST | | | | BURKEVILLE | VA | 23922 | |
| 5617521 | FRASIER EDITH | 8385 LAURIE RD | | | | ADAMS RUN | SC | 29426 | |
| 5617522 | FRASIER KENISHA | 206 WHITES CREEK RD | | | | GEORGETOWN | SC | 29440 | |
| 5617523 | FRASIER LILLIAN | 1602 FOXBROOK CIR | | | | LANCASTER | SC | 29720 | |
| 5617524 | FRASIER MONICA P | 1000 HOLLAND AVE APT B1 | | | | CAYCE | SC | 29033 | |
| 5617525 | FRASIER MONIQUE | 1827 WASP ST | | | | CHARLESTON | SC | 29405 | |
| 5617526 | FRASIER NETTIE L | 60 AVENIDA VALENCIA | | | | LOS LUNAS | NM | 87031 | |
| 5617527 | FRASIER PRITCHENELIA | 2706 ROSEVILLE RD | | | | WADMALAW ISLAND | SC | 29487 | |
| 5617528 | FRASIER RAVEN | 710 16TH ST NORTH | | | | COLUMBUS | MS | 39701 | |
| 5617529 | FRASIER SHANTELLE | 8212 HALBERT DR | | | | N CHARLESTON | SC | 29406 | |
| 5617530 | FRASIER THELMA | 3060 FLOOD ST | | | | CHAS | SC | 29403 | |
| 4614821 | FRASIER, DWAYNE | Redacted | | | | | | | |
| 5617531 | FRASURE MICHAEL | 16861 BLUEWATER LN | | | | HUNTINGTN BCH | CA | 92649 | |

Exhibit S
Class 4 GUC Ballot Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5617532 | FRASURE WYNONNA | PO BOX 1555 | | | | KIRTLAND | NM | 87417 | |
| 5440533 | FRASW AARON | 2031 DUTCH RD | | | | FAIRVIEW | PA | | |
| 5617533 | FRATERS LINDA | 504 N 14 AVE | | | | POCATELLO | ID | 83201 | |
| 5617535 | FRATICELLI LISSETTE | URB STA JUANITA ND6 | | | | BAYAMON | PR | 00956 | |
| 5440534 | FRATICELLI NICK | 12011 DARLINGTON AVE | | | | GARFIELD HTS | OH | | |
| 5617536 | FRATICELLI RICHARD | VIA 67 MMM 13B VILLA FONTANA | | | | CAROLINA | PR | 00983 | |
| 5617537 | FRATINA BOATMAN | 1292 HATHOWAY AVE | | | | LAKEWOOD | OH | 44107 | |
| 5440535 | FRATOE LEASA | 13732 AQUILLA RD GEAUGA055 | | | | BURTON | OH | | |
| 5440537 | FRATTAROLI DORIS | 5 BRINCKERHOFF AVE | | | | STAMFORD | CT | | |
| 5440538 | FRATTINI KAYLA | EAT IN PARK HOSPITALITY GROUP 285 E WATERFRONT DRIVE | | | | HOMESTEAD | PA | | |
| 5617538 | FRATUS LISA M | 9 WAKEFIELD ST | | | | WEST WARWICK | RI | 02893 | |
| 5617539 | FRAUGHTON JOHN | 9964 CUB LAKE TRAIL | | | | CO SPRINGS | CO | 80924 | |
| 5617540 | FRAUK-JR TELUZANTE | 1418 SW 6ST | | | | MIAMI | FL | 33135 | |
| 5440539 | FRAUSTO ANDREW | 3000 DANNEN CT B | | | | KILLEEN | TX | | |
| 5617541 | FRAUSTO D | 5736 BONNIE WAYNE ST | | | | FORT WORTH | TX | 76117 | |
| 5440540 | FRAUSTO GISELA | 1218 COACH RD | | | | CANUTILLO | TX | | |
| 5617542 | FRAUSTO MIRIAM | 2046 LIME KILN RD | | | | FRIES | VA | 24330 | |
| 5440541 | FRAUSTO ROBERT | 9401 CARNEGIE AVE STE 1L | | | | EL PASO | TX | | |
| 5617543 | FRAUSTO SONIA | 12313 OLA MAPULA | | | | EL PASO | TX | 79936 | |
| 5617544 | FRAUSTORIOS ROSSY | 6070 FREMONT ST | | | | RIVERSIDE | CA | 92504 | |
| 5617545 | FRAUTTEN MICHAEL | 53 SILVER ST APT 2 | | | | QUINCY | MA | 02169 | |
| 5617546 | FRAWLEY GEORGE | -67 ACHE RD | | | | LYONS | CO | 80540 | |
| 5440542 | FRAWLEY JANE F | 2922 GERBER PLACE | | | | BRONX | NY | | |
| 5440543 | FRAWLEY PATRICIA | 5351HOFFMAN COURT N | | | | TARAWA TERRACE | NC | | |
| 5440545 | FRAWLEY RACHEL | 100 TIMBER LN | | | | CHAPEL HILL | NC | | |
| 5440546 | FRAY CAMERON | 2115 PORTER DR | | | | COLUMBIA | SC | | |
| 5617547 | FRAY JULIE | 9 TABOR RD | | | | HAMPSTEAD | NH | 03841 | |
| 5440547 | FRAYMAN IGOR | 9450 SW GEMINI DR 60380 WASHINGTON067 | | | | BEAVERTON | OR | | |
| 5440548 | FRAYMONT JENNIFER | 15101 NW 8TH ST | | | | PEMBROKE PINES | FL | | |
| 5617548 | FRAYS CARDIENAZ | 12305 SW CONESTOGA DRIVE | | | | BEAVERTON | OR | 97008 | |
| 5617549 | FRAZE CONNIE | 3624 DOWNING WAY | | | | LOUISVILLE | KY | 40218-1406 | |
| 5617550 | FRAZEE ALLEN | 174 5TH STREET | | | | SHENANODAH JCT | WV | 25442 | |
| 5617551 | FRAZEE CHRISTINA | 2302 E CEDAR | | | | ENID | OK | 73701 | |
| 5617552 | FRAZEE SHARI | 347 ORANGE ST | | | | JACKSON | OH | 45640 | |
| 5617553 | FRAZER AMANDA | 5 CREEKSIDE DRIVE | | | | NEWARK | DE | 19702 | |
| 5440550 | FRAZER CINDY S | 16885 KENNETH RD | | | | STILWELL | KS | | |
| 5617554 | FRAZER FRANCIS | 6102 BENNEVILLE ST 1 | | | | CINCINNATI | OH | 45230 | |
| 5617555 | FRAZER KOKO | 1111 | | | | WILLISTON | FL | 32696 | |
| 5440551 | FRAZER SANDRA | 7746 COLIN COURT GLOUCESTER POINT | | | | | | | |
| 5617556 | FRAZIER ALICIA | 2785 E 126TH | | | | CLEVELAND | OH | 44120 | |
| 5440552 | FRAZIER ALTEREEK | 124A LINCOLN AVE APT 1 | | | | CARTERET | NJ | | |
| 5617557 | FRAZIER ALVIN | 3554 EDGEVIEW DR | | | | CINCINNATI | OH | 45213 | |
| 5617558 | FRAZIER AMBER | 8392 N WIND ST | | | | LUMBERTON | TX | 77657 | |
| 5617559 | FRAZIER ANDREA | 622 HILL TOP DR | | | | RALEIGH | NC | 27601 | |
| 5617560 | FRAZIER ANGELA | 3035 NORTH 42ND STREET | | | | KANSAS CITY | KS | 66104 | |
| 5617561 | FRAZIER ANITA | 1601LONG CREEK DR | | | | COLUMBIA | SC | 29210 | |
| 5440554 | FRAZIER ANTONIA | 735 CROWDER DR | | | | FLORISSANT | MO | | |
| 5617562 | FRAZIER APRIL | 7000 KNOLLWOOD DR | | | | CASHION | AZ | 85329 | |
| 5617563 | FRAZIER AQUISHA | 9401 STARK AVE | | | | KC | MO | 64138 | |
| 5617564 | FRAZIER ASHLEY | 21 PECAN CR CIR | | | | OCALA | FL | 34472 | |
| 5617565 | FRAZIER ATHERLENE | 12250 SPACE DR | | | | FLORISSANT | MO | 63033 | |
| 5617566 | FRAZIER BARBARA S | 12053 GAY ST | | | | ADELPHI | OH | 43101 | |

Exhibit S
Class 4 GUC Ballot Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5617567 | FRAZIER BERNADETTE S | 3554 EDGEVIEW DR | | | | CINCINNATI | OH | 45213 | |
| 5617568 | FRAZIER BETZY C | 2216 E JERSEY ST | | | | ORLANDO | FL | 32806 | |
| 5617569 | FRAZIER BRENDA | 7951 HEMMINGWOOD ROAD | | | | CORDOVA | TN | 38016 | |
| 5617570 | FRAZIER BRENDEN | 2920 N ARMSTEAD AVE LOT 7 | | | | HAMPTON | VA | 23666 | |
| 5617571 | FRAZIER BRIAN | 47 ELIOT ST | | | | WATERTOWN | MA | 02472 | |
| 5617572 | FRAZIER BRUCE | 1036 APPALACHIN DR | | | | FAYETTEVILLE | NC | 28311 | |
| 5617573 | FRAZIER CASSANDRA | 219 SPRINGFEILD 1 | | | | SULLIVAN | MO | 63080 | |
| 5617574 | FRAZIER CHANDRA | 144 EVERGREEN TRL | | | | ATLANTA | GA | 30349 | |
| 5617575 | FRAZIER CHARLES | 1829 S MADISON ST | | | | STOCKTON | CA | 95206 | |
| 5617576 | FRAZIER CHRIS | 106 CLAIRTONICA ST | | | | PITTSBURGH | PA | 15205 | |
| 5617577 | FRAZIER CHRISTINE | 6300 MOSLEY DIXON RD | | | | MACON | GA | 31220 | |
| 5617578 | FRAZIER CODY | 28 PROSPECT ST | | | | VERNON | CT | 06066 | |
| 5617579 | FRAZIER CORNELIA | 5370 NE 144TH AVE | | | | WILLISTON | FL | 32696 | |
| 5617580 | FRAZIER CYNTESSIA | 918 HUNNINGTON | | | | PANAMA CITY | FL | 32404 | |
| 5617581 | FRAZIER DEDE | 4937 JEFFERSON ROAD | | | | DELRAY BEACH | FL | 33435 | |
| 5440556 | FRAZIER DEREKMR | 624 SW 11TH ST | | | | CAPE CORAL | FL | | |
| 5617582 | FRAZIER DERRICK | 1371 KIMBERLY WAYSW | | | | ATLANTA | GA | 30331 | |
| 5617583 | FRAZIER DESMARIE | 2640 DESTRAHAN AVE | | | | HARVEY | LA | 70058 | |
| 5617584 | FRAZIER DEXTER | 2169 LEE ROAD 27 | | | | OPELIKA | AL | 36804 | |
| 5617585 | FRAZIER DON | 4930 S WRIGHT CT | | | | MORRISON | CO | 80465 | |
| 5440557 | FRAZIER ELAINE | 595 W 54 TH ST | | | | SAVANNAH | GA | | |
| 5617586 | FRAZIER ELAINE | 595 W 54 TH ST | | | | SAVANNAH | GA | 31405 | |
| 5617587 | FRAZIER ERINN | 2455 62ND AVE E | | | | FIFE | WA | 98424 | |
| 5440558 | FRAZIER EUGENE | 1830 11TH STREET SOUTH | | | | SAINT PETERSBURG | FL | | |
| 5617588 | FRAZIER EVA | 1615 OWENS | | | | ALBANY | GA | 31705 | |
| 5617589 | FRAZIER EVANGELINE | 904 SECOND ST | | | | POCOMOKE CITY | MD | 21851 | |
| 5617590 | FRAZIER FAITH | 374 WHITE HALL LN | | | | JACKSONVILLE | NC | 28546 | |
| 5617591 | FRAZIER FRED JR | 304 HUNTERS CHASE DR | | | | SMYRNA | TN | 37167 | |
| 5617592 | FRAZIER GARY | 460 BALLARD AVE | | | | NEWARK | OH | 43055 | |
| 5617593 | FRAZIER GINA | 4424 ASHLAND CITY RD | | | | CLARKSVILLE | TN | 37043 | |
| 5617594 | FRAZIER GLENDA | 4626 WALLINGTON CT1 | | | | NORMANDY | MO | 63130 | |
| 5617595 | FRAZIER GLORIS C | 3160 SHED ROAD APT G-25 | | | | BOSSIER CITY | LA | 71111 | |
| 5440559 | FRAZIER GREGORY | 703 WILKIE RD | | | | MOORELAND | OK | | |
| 5617597 | FRAZIER GWENDOLYN | 2605 FLORENCE ST | | | | SAV | GA | 31415 | |
| 5617598 | FRAZIER HEATHER | 3137 POWDERSVILLE RD | | | | EASLEY | SC | 29642 | |
| 5617599 | FRAZIER HENRY | 1596 BROAD ST | | | | AUGUSTA | GA | 30909 | |
| 5617600 | FRAZIER IRIS | 2414 FLINTLOCK DR | | | | ALBANY | GA | 31705 | |
| 5617601 | FRAZIER JAMES | 3518 BENTONBLVD | | | | KANSAS CITY | MO | 64128 | |
| 5617602 | FRAZIER JAMIE | 2335 CHURCH ST | | | | VACHERIE | LA | 70090 | |
| 5617603 | FRAZIER JANET | 473 CEDAR DR | | | | HAMPTON | VA | 23669 | |
| 5617604 | FRAZIER JANETDEL | 473 CEDAR DR | | | | HAMPTON | VA | 23669 | |
| 5440560 | FRAZIER JEFF | 525 1ST ST SW | | | | OELWEIN | IA | | |
| 5617605 | FRAZIER JO | 5451 PATIO WAY | | | | NEW ORLEANS | LA | 70129 | |
| 5440561 | FRAZIER JOHNKARLA | 317 WOODWARD ST NE | | | | ROME | GA | | |
| 5617606 | FRAZIER JONATHAN | 11424 MCQUAID ROAD | | | | ORRVILLE | OH | 44667 | |
| 5617607 | FRAZIER JULIA | 2707 VIRGINIA AVE | | | | FORT PIERCE | FL | 34981 | |
| 5617608 | FRAZIER KEONIA | 4408 THE ALAMEDA | | | | BALTIMORE | MD | 21239 | |
| 5617609 | FRAZIER KIM X | XXXX | | | | BALTIMORE | MD | 21228 | |
| 5617610 | FRAZIER KOKO | 5370 NE 144TH AVE | | | | WILLISTON | FL | 32696 | |
| 5617611 | FRAZIER KRISTEN | 1965 STALLINGS ROAD | | | | HUMBOLT | TN | 38343 | |
| 5440562 | FRAZIER LAKEISHA | 3550 S RHODES AVE APT 2210 | | | | CHICAGO | IL | | |
| 5617612 | FRAZIER LATARSHA | 2958 S RIO GRANDE AVE | | | | ORLANDO | FL | 32805 | |
| 5617614 | FRAZIER LATONYA S | 1123 HWY 318 | | | | JEANERETTE | LA | 70544 | |

Exhibit S
Class 4 GUC Ballot Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5617615 | FRAZIER LATOYA | 335 N MAIN ST | | | | PGH | PA | 15212 | |
| 5617616 | FRAZIER LATREASE M | 13806 287TH E AVE | | | | COWETA | OK | 74429 | |
| 5617617 | FRAZIER LAURA | 6131 N 27TH AVE | | | | PHOENIX | AZ | 85017 | |
| 5440563 | FRAZIER LAWRENCE | 7664 FAIRBANKS CT | | | | HANOVER | MD | | |
| 5617618 | FRAZIER LINDA | 1324 MILLCREEK | | | | FORT BLACKMOORE | VA | 24250 | |
| 5617619 | FRAZIER LOLA | PO BOX 291 | | | | OLNEY | MD | 20830 | |
| 5617620 | FRAZIER MARC | 70 UPPER ROCK CIRCLE | | | | ROCKVILLE | MD | 20850 | |
| 5617621 | FRAZIER MARY | 401 ROYAL | | | | CHARLESTON | SC | 29407 | |
| 5617622 | FRAZIER MATT | 1038 JEFFERSON AVE | | | | CHARLESTOWN | WV | 25414 | |
| 5440564 | FRAZIER MELISSA | 1504 HAROLD STREET | | | | HOUSTON | TX | | |
| 5440565 | FRAZIER MICHAEL | 208 WHEATHILL RD | | | | GARDEN CITY | GA | | |
| 5617623 | FRAZIER MICHAEL E | 1803 NW 43RD ST | | | | GAINESVILLE | FL | 32605 | |
| 5617624 | FRAZIER MONICA | 8846 LEXINGTON DRIVE | | | | JONESBORO | GA | 30238 | |
| 5617625 | FRAZIER MONIQUE | 63 MINOR ST | | | | NZ | MS | 39120 | |
| 5617626 | FRAZIER NATASHA | 5701 DEL REY AVE APT 228 | | | | LAS VEGAS | NV | 89146 | |
| 5617627 | FRAZIER NELOSO | 2323 MCCOY RD | | | | ORLANDO | FL | 32839 | |
| 5617628 | FRAZIER NICHOLAS | 340 BOSS LOWERY ROAD | | | | COBBTOWN | GA | 30420 | |
| 5617629 | FRAZIER NICOLE | 413 F GARRET SQUARE | | | | CHARLOTTESVILLE | VA | 22902 | |
| 5617630 | FRAZIER OCTAVIA | 601 SJ | | | | HUGO | OK | 74743 | |
| 5617631 | FRAZIER PATRICE | 1525 N 20TH ST | | | | OMAHA | NE | 68110 | |
| 5617632 | FRAZIER PATRICK L | 204 BRIARWOOD CIR | | | | HOLLYWOOD | FL | 33024 | |
| 5617634 | FRAZIER REAMEKA D | 3500 GARDEN OAKS DR | | | | NEW ORLEANS | LA | 70114 | |
| 5617635 | FRAZIER REGINA | 2740 E CHAPARRAL ST | | | | ONTARIO | CA | 91761 | |
| 5617636 | FRAZIER RHONDA | KIRBY FRAZIER | | | | MONCKS CORNER | SC | 29461 | |
| 5617638 | FRAZIER SAPRELL | 380 NW 99ST | | | | MIAMI SHORES | FL | 33150 | |
| 5440566 | FRAZIER SHAWNA | 8210 ABBEY MIST COVE HILLSBOROUGH057 | | | | TAMPA | FL | | |
| 5617639 | FRAZIER SHERRY | 8422 13TH PL SE | | | | EVERETT | WA | 98205 | |
| 5617640 | FRAZIER STEPHANIE | 388 WATER ST | | | | JOLIET | IL | 60436 | |
| 5617641 | FRAZIER SYLVIA | 6724 COTTON TAIL LN | | | | JACKSONVILLE | FL | 32210 | |
| 5440567 | FRAZIER TERRENCE | 426 LENOX | | | | NEW YORK | NY | | |
| 5617642 | FRAZIER TIANZA | 7000 SOUTH EGGLESTON | | | | CHICAGO | IL | 60621 | |
| 5617643 | FRAZIER TIFFANY | 1229 ANGLESEA ST | | | | BALTO | MD | 21224 | |
| 5617644 | FRAZIER TIMOTHY | 175 E 58TH AVE | | | | MERRILLVILLE | IN | 46410 | |
| 5617645 | FRAZIER TINA | 136 S WASHINGTON AVE | | | | GLENDORA | CA | 91741 | |
| 5617646 | FRAZIER TONYA N | 4370 LADSON RD APT C302 | | | | LADSON | SC | 29456 | |
| 5617647 | FRAZIER VALESA | 960 BROADHURST RD | | | | SCREVEN | GA | 31560 | |
| 5617648 | FRAZIER VERONICA | 66 HENLEY RD | | | | BUFFALO | NY | 14216 | |
| 5617649 | FRAZIER VIOLET | 6150 CLEVELAND AVE | | | | KANSAS CITY | KS | 66104 | |
| 5440568 | FRAZIER WILLIAM | 17401 MAPLE HEIGHTS BLVD | | | | MAPLE HEIGHTS | OH | | |
| 5617650 | FRAZIER WILLIAM | 17401 MAPLE HEIGHTS BLVD | | | | MAPLE HEIGHTS | OH | 44137 | |
| 5617651 | FRAZIER WYLENE | 7946 W RIVERBIND RD | | | | CRYSTAL RIVER | FL | 34428 | |
| 5440569 | FRAZIER YOLANDA | 609 MARKUS AVE | | | | LUFKIN | TX | | |
| 5811635 | Frazier, Kyree | Redacted | | | | | | | |
| 4554385 | FRAZIER, LAURENCE B | Redacted | | | | | | | |
| 5617652 | FRAZIERGAILLARD RENITA | 3817 CENTICENTEN | | | | DULUTH | GA | 30096 | |
| 5617653 | FRAZZINI JAMI E | 3111GRANDE VALLEY CIR | | | | CARY | NC | 27513 | |
| 5440571 | FRAZZITTA JERI | 23591 WELLINGTON AVE | | | | WARREN | MI | | |
| 5617654 | FREAD PATRICIA D | 409 WYCHE ST | | | | BOSSIER | LA | 71111 | |
| 5617655 | FREAL MARCUS | P O BOX 738 | | | | GLOSTER | MS | 39638 | |
| 5617656 | FREANCH SARAH | HC 31 BOX284 | | | | WELCH | WV | 24801 | |
| 5617657 | FREAS JERMEY | 1229 GRIFFIN DR | | | | CHAS | WV | 25103 | |
| 5617658 | FREAS MEGAN | 712 JUDY AVE | | | | ALTUS | OK | 73521 | |
| 5617659 | FRECKS CINDY | 1808 S 15TH ST | | | | KANSAS CITY | KS | 66103 | |

Exhibit S
Class 4 GUC Ballot Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5617660 | FRED A STAPLETON | 1514 ADDIE LN | | | | CULPEPER | VA | 22701 | |
| 5617661 | FRED ALLEN | ADRESS | | | | CLERMONT | FL | 34715 | |
| 5617662 | FRED ALONZO | 17213 LAURA LEE DR | | | | SPRING HILL | FL | 34610 | |
| 5440572 | FRED BANNISTER | 4040 N 64TH DR | | | | PHOENIX | AZ | | |
| 5617663 | FRED BODNAR | 108 W CURTIS ST | | | | STRYKER | OH | 43557 | |
| 5617664 | FRED BREWINGTON | 1455 GOLDEN ROD CT | | | | BELCAMP | MD | 21017 | |
| 5617665 | FRED CLARK | 3000 CARLTON DR | | | | WARREN | OH | 44485 | |
| 5617666 | FRED CRONYA | 1612 SUNSET | | | | UTICA | NY | 13501 | |
| 5617667 | FRED DECKER | 1660 LCR 390 | | | | GROESBECK | TX | 76642 | |
| 5617668 | FRED DENWOOD | 115 MADONNA DR | | | | NORMANDY | MO | 63121 | |
| 5417139 | FRED DUBOIS | 525 MAIN ST | | | | GRAFTON | OH | | |
| 5617669 | FRED FRIED | 400 KINGS POINT DR APT 1202 | | | | SUNNY ISLES BEACH | FL | 33160 | |
| 5617670 | FRED FULFORD | 106 SPRAY AVE | | | | EGG HARBOR TWNSP | NJ | 08234 | |
| 5617671 | FRED GILL | 455 NORTH BROADWAY APT 55 | | | | YONKERS | NY | 10701 | |
| 5617672 | FRED GOMEZ | 21440 SITTING BULL RD | | | | APPLE VALLEY | CA | 92308 | |
| 5617673 | FRED GOODMAN | 2817 HICKMAN AVE | | | | PICAYUNE | MS | 39466 | |
| 5617674 | FRED HAG | 688 MAIN ST N | | | | SOUTHBURY | CT | 06488 | |
| 5617675 | FRED HAMM | 5731 SW 50 TH DR | | | | PORTLAND | OR | 97221 | |
| 5617676 | FRED HARVEY | 451 N WILLOWWOOD POINT | | | | CRYSTAL RIVERRIV | FL | 34429 | |
| 5617677 | FRED HARWELL | 13214 FOREST KNOLL DR | | | | HOUSTON | TX | 77049 | |
| 5617678 | FRED HERZOG | 2580 LORNA PLACE | | | | OCEANSIDE | NY | 11572 | |
| 5617679 | FRED HINER | 2135 CHARTER | | | | LINCOLN PARK | MI | 48146 | |
| 5617680 | FRED HUGHES | PO BX 157 DRY BRANCH | | | | DRY BRANCH | WV | 25061 | |
| 5617681 | FRED INGRID | CALLE HUMILDAD 233VILLA ESPERA | | | | CAGUAS | PR | 00727 | |
| 5617682 | FRED JOHNSON | 12537 S LOWE | | | | CHICAGO | IL | 60628 | |
| 5617683 | FRED JONES | 22817 103RD AVE S | | | | KENT | WA | 98031 | |
| 5617684 | FRED JOSEPH | 13137 DELSUR ST | | | | SAN FRANADO | CA | 91342 | |
| 5617685 | FRED JOYNER | 1672 40TH ST SE | | | | WASHINGTON | DC | 20020 | |
| 5617686 | FRED KERSHNER | 2803 RONAN STREET | | | | MIDLAND | MI | 48642 | |
| 5617687 | FRED LARA | ANNIE OAKLEY | | | | LAS VEGAS | NV | 89120 | |
| 5617688 | FRED MAHIAI | 84-633 MANUKU ST A | | | | WAIANAE | HI | 96792 | |
| 5617689 | FRED MARIELIS F | 17 CALLE TETUAN | | | | ANASCO | PR | 00610 | |
| 5617690 | FRED MARTIN | 502 HARRISON ST | | | | ELKHART | IN | 46516 | |
| 5617691 | FRED MCCARTER | 1221 IRONWOOD DR | | | | FAIRBORN | OH | 45324 | |
| 5617692 | FRED MCGEE | NW 79TH ST | | | | KANSAS CITY | MO | 89148 | |
| 5617693 | FRED MOENDERVANGER | 460 W CANFIELD ST | | | | DETROIT | MI | 48201 | |
| 5617694 | FRED PAYNE | 7383 S UNION CREEK WAY | | | | MIDVALE | UT | 84047 | |
| 5617696 | FRED R ALONZO | 17213 LAURA LEE DR | | | | SPRING HILL | FL | 34610 | |
| 5617697 | FRED RIVEIRO | 10920 CITRON OAKS DR | | | | ORLANDO | FL | 32836 | |
| 5617698 | FRED RODRIGUEZ | 12840 AVENUE 404 | | | | CUTLER | CA | 93615 | |
| 5617699 | FRED SHAFFER | 638 JEFFERSON AVE | | | | URBANA | OH | 43078-1475 | |
| 5617700 | FRED SMALL | 8510 N ARMENIA AVE | | | | TAMPA | FL | 33610 | |
| 5617701 | FRED SPRINGER | 29751 158TH ST NE | | | | WILTON | ND | 58579 | |
| 5617702 | FRED SWANSON | 6 BOBWHITE LN NONE | | | | BEECHER | IL | 60401 | |
| 5617703 | FRED WARD | 431 FRICKS LN | | | | WAKE VILLAGE | TX | 75501 | |
| 5617704 | FRED WEST | 158 ANTIETAM RD | | | | DELRAN | NJ | 08075 | |
| 5617705 | FRED WHITE | 2936 HUNT CT | | | | WALDORF | MD | 20603 | |
| 5617706 | FRED YOUNG | 7659 ARBOL DR | | | | JACKSONVILLE | FL | 32211 | |
| 5818540 | Fred, Norman | Redacted | | | | | | | |
| 5617707 | FREDA AND WALTER HALL | NONE | | | | CHILLICOTHE | OH | 45601 | |
| 5617708 | FREDA BARBOT | 4042 NEW CASTLE C | | | | BOCA RATON | FL | 33434 | |
| 5617709 | FREDA BOATEMAA | 1 BREWSTER CT | | | | WASHINGTONVLE | NY | 10992 | |
| 5617710 | FREDA GOODWIN | 164 1ST AVE | | | | EAST MOLINE | IL | 61244 | |

Exhibit S
Class 4 GUC Ballot Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5617712 | FREDA HARMON | 1128 MOUNTAIN RD | | | | CHARLESTON | WV | 25303 | |
| 5617713 | FREDA HARRIS | 2702 EDMONDSON AVE | | | | BALTIMORE | MD | 21223 | |
| 5617714 | FREDA HOWELL | 120 CHANCELLOR DRIVE | | | | DEPTFORD | NJ | 08096 | |
| 5617716 | FREDA JENNIFER | 720 N ELMER | | | | GRIFFITH | IN | 46319 | |
| 5617717 | FREDA JOHNSON | 24567 SHERWOOD | | | | BELLEVILLE | MI | 48111 | |
| 5617718 | FREDA PARSLEY | 2620 E MEMORIAL | | | | MUNCIE | IN | 47302 | |
| 5617719 | FREDA PATTERSON | PO BOX 177 | | | | KINCAID | WV | 25109 | |
| 5617720 | FREDA PERKINSON | 4838 ACORN DRIVE APT4 | | | | INDIANAPOLIS | IN | 46237 | |
| 5617721 | FREDA ROBERTS | 56 METTOWEE ST NONE | | | | GRANVILLE | NY | | |
| 5617722 | FREDA SWANSON | 3842 ATWELL DR | | | | NASHVILLE | TN | 37207 | |
| 5440573 | FREDACH MICHELLE | 2593 WASHINGTON AVE | | | | FORT MEADE | MD | | |
| 5617724 | FREDDERICK CHANTEL M | 1828 MASSACHUSETTS AVE | | | | WASHINGTON | DC | 20003 | |
| 5617725 | FREDDI CRAWFORD | 3760 MAYFIELD RD | | | | CLEVELANF HTS | OH | 44121 | |
| 5617727 | FREDDIE BLACKMON | 408 LOGAN AVE | | | | HARTSVILLE | SC | 29550 | |
| 5617728 | FREDDIE BULLOCK | 435 S TAYLOR AVE | | | | BALTIMORE | MD | 21221 | |
| 5617729 | FREDDIE CASABLANCA | VILLA FONTANA | | | | CAROLINA | PR | 00985 | |
| 5617730 | FREDDIE DAVIS | 13412 SW 76TH CT | | | | OCALA | FL | 34473 | |
| 5617731 | FREDDIE HOOD | 585 WILMAR ST | | | | CONCORD | NC | 28025 | |
| 5617732 | FREDDIE ISAAC | 1744 BEACON CT | | | | SAN JACINTO | CA | 92582 | |
| 5617733 | FREDDIE JONES | 3225 CASEY DR APT 103 | | | | LAS VEGAS | NV | 89120 | |
| 5617734 | FREDDIE LOMAX | 4 LINDSEY STREET | | | | ATTLEBORO | MA | 02703 | |
| 5617735 | FREDDIE MADRIGAL | 254 NORTH AVE | | | | APTOS | CA | 95003 | |
| 5617736 | FREDDIE MANGO | 164 E BENNETT ST | | | | CAMILLA | GA | 31730 | |
| 5617737 | FREDDIE MOFFITT | 115 HOLMSTROM ST | | | | HUTTO | TX | 78634 | |
| 5617738 | FREDDIE RODGERS | 4249 COUNTS RD | | | | POINTBLANK | TX | 77364 | |
| 5617739 | FREDDIE ROJAS | PO BOX 1765 | | | | GUAYNABO | PR | 00970 | |
| 5617740 | FREDDIE SCALES | 932 ASPEN DR | | | | DESOTO | TX | 75115 | |
| 5617742 | FREDDIE WHITE | 2924 LAKE ROCKWELL RD | | | | RAVENNA | OH | 44266 | |
| 5617743 | FREDDIE WILLIAMS | 2835 ASH ST | | | | DENVER | CO | 80207 | |
| 5405647 | FREDDIE, SLOAN | Redacted | | | | | | | |
| 5617745 | FREDDY BROWN | 103 N PALM DR | | | | BRUNSWICK | GA | 31525 | |
| 5617746 | FREDDY DINOCO | 29 CHERRYWOOD AVE | | | | BRIDGEPORT | CT | 06605 | |
| 5617747 | FREDDY ESTRADA | 2100 ISACC | | | | LAS CRUCES | NM | 88007 | |
| 5617748 | FREDDY FALGAS | 6985 HUNDRED ACRE DR | | | | COCOA | FL | 32927 | |
| 5617749 | FREDDY GUTIERREZ | 435 W ANSLEY | | | | SAN ANTONIO | TX | 78221 | |
| 5617750 | FREDDY HILLERY | 533 TIMBERLANE W APY A | | | | LAKELAND | FL | 33801 | |
| 5617751 | FREDDY ROJAS | 12939 WHITTINGTON DR | | | | HOUSTON | TX | 77077 | |
| 4851120 | FREDDY ROSALES MEZA | 1834 SE 149TH AVE | | | | PORTLAND | OR | 97233 | |
| 5617752 | FREDDY RUELAS | 13732 DODIE AVE | | | | VICTORVILLE | CA | 92392 | |
| 5617753 | FREDDY SARDINAS GONZALEZ | 3331 SW 22 TERRACE | | | | MIAMI | FL | 33145 | |
| 5617754 | FREDDY ZAMBRANO | 24 STONEHURST TER | | | | HAZLET | NJ | 07730 | |
| 5617755 | FREDDY ZHAGUI | 1528 E 19TH STREET | | | | MINNEAPOLIS | MN | 55404 | |
| 5617756 | FREDE JASPER GROSS | 11052 IRWIN DR | | | | STANTON | CA | 90680 | |
| 5440574 | FREDENBURG LUCY | 336 TRUMBULL DR TRUMBULL155 | | | | NILES | OH | | |
| 5617757 | FREDERIC FEUFEU | 26 CAPTAIN CHASE RD | | | | S YARMOUTH | MA | 02664 | |
| 5617758 | FREDERIC JOHNSON | 9420 LIPTON LN | | | | DALLAS | TX | 75217 | |
| 5617759 | FREDERIC RENISE | 2203 W PENSACOLA ST APT E | | | | TALLAHASSEE | FL | 32304 | |
| 5617760 | FREDERICA STANLEY | 13937 SANDY HILL LOOP | | | | TAMPA | FL | 33613 | |
| 5617761 | FREDERICI MELISSA | 223 SYCAMORE TREE RD LOT 223 | | | | LEXINGTON | SC | 29073 | |
| 5617762 | FREDERICK A BUSHART | 1220 REO RD | | | | LANSING | MI | 48910 | |
| 5617763 | FREDERICK ALFREDA | 34 SCOTT DR | | | | DRAVOSBURG | PA | 15034 | |
| 5440575 | FREDERICK ANNETTE | 152 SIMPSON DRIVE HI-LEX CONTROLS | | | | LITCHFIELD | MI | | |
| 5617764 | FREDERICK BRANCH | 220 PROSPECT ST | | | | EAST ORANGENJ | NJ | 07107 | |

Exhibit S
Class 4 GUC Ballot Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5617765 | FREDERICK BRITTNEY | 12801 FAIR OAKS BLVD | | | | CITRUS HTS | CA | 95610 | |
| 5617766 | FREDERICK BROWN | 2663 GRAND AVE | | | | CLEVELAND | OH | 44104 | |
| 5617767 | FREDERICK BRWON | 6701A W BURLEIGH ST | | | | MILWAUKEE | WI | 53210 | |
| 5617768 | FREDERICK CALLIN | 152 GRAYSTATION RD APT 12 | | | | GRAY | TN | 37615 | |
| 5617769 | FREDERICK CAMILLE | 201 W RIVER FRONT | | | | CHARLESTON | SC | 29407 | |
| 5617770 | FREDERICK CAMPBELL | 910 BRATT AVE | | | | HINESVILLE | GA | 31313 | |
| 5617771 | FREDERICK CATES | 343 CRESSWELLRD | | | | BALTIMORE | MD | 21225 | |
| 5617772 | FREDERICK DEANA | NONE | | | | PINEVILLE | LA | 71433 | |
| 5617773 | FREDERICK DEBRA | IDK | | | | LAWTON | OK | 73505 | |
| 5440576 | FREDERICK EDWARD | 307 CURTIS AVENUE | | | | ELKTON | MD | | |
| 5617774 | FREDERICK ELLING-CHARLIE STRA | 4611 STEWARD ROAD | | | | ISCHUA | NY | 14743 | |
| 5617775 | FREDERICK FELISHA | 6515 PRINCETON CT | | | | PARMA HTS | OH | 44130 | |
| 5617776 | FREDERICK FUECHSEL | 80B LOWER ELIZABETH PARK RD | | | | KELLOGG | ID | 83837 | |
| 5617777 | FREDERICK H MURPHY JR | 539 CHESTNUT ST | | | | BRADDOCK | PA | 15104 | |
| 5617778 | FREDERICK HARDIN | 29 FAIRFIELD DR | | | | PHENIX CITY | AL | 36869 | |
| 4868051 | FREDERICK HART CO INC | 4963 SOUTH ROYAL ATLANTA DRIVE | | | | TUCKER | GA | 30084 | |
| 4129684 | Frederick Hart Co. Inc. | 4963 S. Royal Atlanta Drive | | | | Tucker | GA | 30084 | |
| 4127307 | Frederick Hart Inc. DBA | 4963 S. ROYAL ATLANTA DR | | | | TUCKER | GA | 30084 | |
| 5617779 | FREDERICK HEATHER | 1228 GRACE ST | | | | WASHINGTON CH | OH | 43160 | |
| 5617780 | FREDERICK HEATHER R | 19115 HIGHWAY 685 | | | | ERATH | LA | 70533 | |
| 5417151 | FREDERICK J HANNA & ASSOCIATES PC | PO ATTN- DANIELLE ROBERTS 1 | | | | MARIETTA | GA | | |
| 5856415 | Frederick J. Meno, Solely Its Capacity As Receiver of McKinley Mall | c/o Frederick J. Meno | The Woodmont Company | 2100 West 7th Street | | Fort Worth | TX | 76107 | |
| 5440577 | FREDERICK JAMES | 347 2000 ST ALLEN001 | | | | HUMBOLDT | KS | | |
| 5617782 | FREDERICK JANETROSE | 445 E JACKSON AVE | | | | DES MOINES | IA | 50315 | |
| 5440578 | FREDERICK JERMAINE | 622 W MAIN ST | | | | BLOOMSBURG | PA | | |
| 5617783 | FREDERICK JESSICA | 105 DAVID STREET | | | | BREAUX BRIDGE | LA | 70517 | |
| 5440579 | FREDERICK JIM | 1024 TUCKER GULCH DRIVE | | | | GOLDEN | CO | | |
| 5617784 | FREDERICK JO | 190 BLUE CREST DR | | | | KALISPELL | MT | 59901 | |
| 5617785 | FREDERICK JONES | 402 KINGSWAY DR | | | | MANSFIELD | TX | 76063 | |
| 5617786 | FREDERICK JUDY R | 9 LAUREL AVE | | | | CHARLESTON | SC | 29403 | |
| 5617788 | FREDERICK KIMETRA | 619 MEADOW LANE | | | | ALEXANDRIA | LA | 71303 | |
| 5617789 | FREDERICK KING | 2010 W 79TH PL | | | | CHICAGO | IL | 60620 | |
| 5617790 | FREDERICK KRYSHER | 10502 JAY RD | | | | HITCHCOCK | TX | | |
| 5617791 | FREDERICK LEAH | 1831 WAKEFIELD DRIVE | | | | AKRON | OH | 44320 | |
| 5440580 | FREDERICK LESLIEANN | 9415 86TH ST | | | | OZONE PARK | NY | | |
| 5617792 | FREDERICK LITTLEJOHN | 2169 TRENT RD | | | | COLUMBUS | OH | 43229 | |
| 5617793 | FREDERICK MACK | 1837 BARBARA ST | | | | PROVIDENCE | RI | 02909 | |
| 5440581 | FREDERICK MARY A | 1014 WOODBERRY RD ALLEGHENY003 | | | | NEW KENSINGTON | PA | | |
| 5617795 | FREDERICK NESMITH | 1160 PECAN GROVE BLD | | | | BUCKSPORT | SC | 29527 | |
| 5617797 | FREDERICK NICHOLS L | 2628 N RICHARDS ST | | | | MILWAUKEE | WI | 53212 | |
| 5617798 | FREDERICK NUNAN | 25195 AVENIDA MADRID | | | | HOMELAND | CA | 92548 | |
| 5617799 | FREDERICK PAULINE | 4643 WEST 174TH STREET UNIT 20 | | | | CLEVELAND | OH | 44135 | |
| 5617800 | FREDERICK POLICE DEPARTMENT FARU | 100 WEST PATRICK STREET | | | | FREDERICK | MD | 21701 | |
| 5617801 | FREDERICK RASHAW | 520 E VISTA AVE | | | | NORTH AUGUSTA | SC | 29841 | |
| 5440582 | FREDERICK RICHARD | 6845 CONIFER RIDGE DR | | | | COLORADO SPRINGS | CO | | |
| 5617802 | FREDERICK RIVERS | 739 VIA CASITAS | | | | ST CLOUD | FL | 34772 | |
| 5617803 | FREDERICK ROBIN J | 5 OLD HOSPITAL GROUND | | | | CSTED | VI | 00820 | |
| 5417161 | FREDERICK SARAH N | 438 NORTH 39TH STREET | | | | BELLEVILLE | IL | | |
| 5617804 | FREDERICK SARI JR | 406 N HOLLAND AVE | | | | RANKIN | PA | 15104 | |
| 5617805 | FREDERICK SHERRIE | 1538 COUNTY ROAD 560 | | | | ATHENS | TN | 37303 | |
| 5617806 | FREDERICK STONE | 6312 W BELDEN | | | | CHICAGO | IL | 60634 | |
| 5617807 | FREDERICK TOSIA | 7655 KNOLLWOOD DR | | | | N CHAS | SC | 29418 | |

Exhibit S
Class 4 GUC Ballot Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5617808 | FREDERICK URSULA | P O BOX 2471 | | | | KINGSHILL | VI | 00851 | |
| 5617809 | FREDERICK VERA A | PO BOX 26473 | | | | CHRISTIANSTED | VI | 00824 | |
| 5617810 | FREDERICK W STEVENS | 14141 STEVENS LNPO BOX 98 | | | | INDEPENDENCE | LA | 70443 | |
| 5617811 | FREDERICK WHITAKER | 839 ZAPATA LN | | | | FAYETTEVILLE | NC | 28314 | |
| 5617812 | FREDERICK WHITE | 204 E SYCAMORE LANE | | | | LONGVIEW | TX | 75604 | |
| 5617814 | FREDERICKA TYLER | 5842 CHESTNUT ST | | | | PHILADELPHIA | PA | 19139 | |
| 5440584 | FREDERICKS CARL | 49 BINGHAM RD | | | | MARLBORO | NY | | |
| 5440585 | FREDERICKS CAROL | 18 AIMES DR | | | | WEST HAVEN | CT | | |
| 5617815 | FREDERICKS CASSIE L | 841 LAWSON AVE E | | | | SAINT PAUL | MN | 55106 | |
| 5440586 | FREDERICKS DIANE | 3769 WORTHINGTON STREET N | | | | PORTAGE | IN | | |
| 5617816 | FREDERICKS JENEVIEVE | 467 BEDRORD | | | | WINSTON SALEM | NC | 27107 | |
| 5440587 | FREDERICKS LENISE | 4109 71ST AVE | | | | HYATTSVILLE | MD | | |
| 5617817 | FREDERICKS PAUL C | 6 ORCHID CT | | | | BELLINGHAM | WA | 98229 | |
| 4880685 | FREDERICKSBURG PUBLISHING CO | P O BOX 1639 | | | | FREDERICKSBURG | TX | 78624 | |
| 5617819 | FREDERICKSON RITA | PO BOX 548 | | | | GUAYNABO | PR | 00970 | |
| 5617820 | FREDERICKSON ROBYN A | 10 RIDER LN | | | | DERRY | NH | 03038 | |
| 5617821 | FREDERICKSON TRACY | 178 CROOKED CREEK RD | | | | SCOTT DEPOT | WV | 25560 | |
| 5617822 | FREDERICKY EDMOND | 3852 REVERE DR | | | | TOLEDO | OH | 43612 | |
| 5617823 | FREDERICO LUCILLE | 2507 W PALOMINO DR | | | | CHANDLER | AZ | 85224 | |
| 5440589 | FREDETTE FRANK | 880 TAYLOR DR LANCASTER057 | | | | LANCASTER | SC | | |
| 5617825 | FREDETTE SUMMER | 210 SHORE DR | | | | ANDERSON | SC | 29625 | |
| 5617826 | FREDIA SCOGGINS | 2901 ROADTRIP AVE | | | | ODESSA | TX | 79764 | |
| 5617827 | FREDIA WILLIS | 2309 SUMTER CT | | | | LEAVENWORTH | KS | 66048 | |
| 5617828 | FREDIA WOODS | KENNNDY ST | | | | AMA | LA | 70057 | |
| 5617829 | FREDIE QUILES | ROLLING HILLS V 447CALLE | | | | CAROLINA | PR | 00987 | |
| 5617830 | FREDO GALINATO | 303 FLINTLOCK ROAD | | | | CHESAPEAKE | VA | 23322 | |
| 5440590 | FREDO PAT | 300 WASHINGTON AVE REAR BUILDING ESSEX013 | | | | BELLEVILLE | NJ | | |
| 5617831 | FREDORA H DARMSTADT | 1400 CARPENTIER ST | | | | SAN LEANDRO | CA | 94577 | |
| 5617832 | FREDRIC JOHNSON | 7535 E 35TH ST | | | | INDIANAPOLIS | IN | 46226 | |
| 5617833 | FREDRIC LINCOLN | 25 PINE ST | | | | BILLERICA | MA | 02474 | |
| 5617834 | FREDRIC RAMEY | 11811 INDIGO RD | | | | SILVER SPRING | MD | 20906 | |
| 5617835 | FREDRIC ROSENTHAL | | | | | | | | |
| 5617836 | FREDRIC SYMAN | 1029 BEACON HILL WAY | | | | COLORADO SPGS | CO | 80905 | |
| 5440591 | FREDRICH STEVE | 777 DUNLAVY 3204 | | | | HOUSTON | TX | | |
| 5617837 | FREDRICK ASHLEY | 22259 LESTER LN | | | | GEORGETOWN | DE | 19947 | |
| 5617838 | FREDRICK AVERY | 4884 BRCK CHURCH PK | | | | GOODLETTSVL | TN | 37072 | |
| 5617839 | FREDRICK BUFFY | 1635 HILLMON GROVE RD | | | | CAMERON | NC | 28326 | |
| 5617840 | FREDRICK CONSTANCE | 1640 EASTCOURT TER | | | | ATL | GA | 30317 | |
| 5617841 | FREDRICK G PARKER | 2058 ROXBURY LN NONE | | | | CLARKSVILLE | TN | 37043 | |
| 5617843 | FREDRICK KATELYN | 181 N JANESVILLE ST APT 5 | | | | MILTON | WI | 53563 | |
| 5837928 | Fredrick Klorczyk, Jr. and Lynne Klorczyk, as co-Admin. of the Estate of Christian R. Klorczy | Redacted | | | | | | | |
| 5617845 | FREDRICK LALONI | 8139 NESTLE AVE | | | | RESEDA | CA | 91335 | |
| 5617846 | FREDRICK LANGENHOP | 107 DELAWARE ST | | | | ARCHBALD | PA | 18403 | |
| 5617848 | FREDRICK LUJAN | 2934 N 40TH LN | | | | PHOENIX | AZ | 85019-4318 | |
| 5617849 | FREDRICK MCCONAGA | 65 BATTLES FARM DRIVE | | | | BROCKTON | MA | 02301 | |
| 5617850 | FREDRICK SIMONE | 15830 4TH AVE SW | | | | BURIEN | WA | 98166 | |
| 5617851 | FREDRICK SLAUGHTER | 3012 FAIRVIEW | | | | ST LOUIS | MO | 63116 | |
| 5617852 | FREDRICK SMITH | 17168 HENRY ST | | | | MELVINDALE | MI | 48122 | |
| 5617853 | FREDRICK STONE | 407 NEW ROAD | | | | BURGAW | NC | 28425 | |
| 5617854 | FREDRICK TAMMY | 589 CEDAR FLAT CURTIS ROAD | | | | EDMONTON | KY | 42129 | |
| 5617855 | FREDRICK TANYA | 117 EC NOE ROAD | | | | OLIVER SPRINGS | TN | 37840 | |

Exhibit S
Class 4 GUC Ballot Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5617856 | FREDRICK THOMAS | 1094 LLANO COVE | | | | MEMPHIS | TN | 38134 | |
| 5617857 | FREDRICK TROTTER | ADDRESS | | | | CITY | CA | 90804 | |
| 5617858 | FREDRICK VEGA | URB PARADISE HILLS HI LLC | | | | SAN JUAN | PR | 00926 | |
| 5617859 | FREDRICK VERRETT | 149 N LEEDS GATE RD | | | | SAVANNAH | GA | 31406 | |
| 5617860 | FREDRICK WOODARD | 1050 OCONEE RD | | | | BUCKHEAD | GA | 30625 | |
| 5440593 | FREDRICKSON MARK | 2350 390TH ST WORTH195 | | | | GRAFTON | IA | | |
| 5617861 | FREDRICKSON TRACY | XXXX | | | | N HIGHLANDS | CA | 95660 | |
| 5617863 | FREDY ILLA | 42 LINDEN AVE | | | | IRVINGTON | NJ | 07111 | |
| 5617864 | FREDY MOYA | FREDYMOYAYMAILCOM | | | | NAPLES | FL | 34110 | |
| 5617865 | FREDY ROJAS RAMIREZ | 2500 KAREN AVE APT 217 | | | | LAS VEGAS | NV | 89121 | |
| 5617866 | FREDY SUAREZ | PO BOX 1442 | | | | CANOVANAS | PR | 00729 | |
| 5617867 | FREE CYNTHIA A | 157 LONG HORN RD | | | | HEPHZIBAH | GA | 30815 | |
| 5617868 | FREE DOLORES | 3025 BROWN RD | | | | PALATKA | FL | 32177 | |
| 5617869 | FREE KATE | 541 WINFIELD RD | | | | SYLVANIA | GA | 30467 | |
| 5617870 | FREE LANCE STAR | 616 AMELIA STREET | | | | FREDERICKSBURG | VA | 22401 | |
| 5617871 | FREE PRESS NEWSPAPERS | 111 S WATER ST P O BOX 327 | | | | WILMINGTON | IL | 60481 | |
| 4881045 | FREE PRESS PUBLISHING INC | P O BOX 218 | | | | CHENEY | WA | 99004 | |
| 5617873 | FREE TIA | LOT 2 104 FANNIN DR | | | | GOODLETTSVILLE | TN | 37072 | |
| 5617874 | FREE WEEDOR K | 711 S MLK JR AVE 26G | | | | SALILSBURY | NC | 28144 | |
| 5617875 | FREEBERY JOE | 10 WOODSIDE KNOLLS DR | | | | MIDDLETOWN | NY | 10940 | |
| 4865483 | FREEBORN & PETERS LLP | ATTN: DEVON J. EGGERT | 311 S WACKER DRIVE, SUITE 3000 | | | CHICAGO | IL | 60606 | |
| 4865483 | FREEBORN & PETERS LLP | ATTN: DEVON J. EGGERT | 311 S WACKER DRIVE, SUITE 3000 | | | CHICAGO | IL | 60606 | |
| 5842796 | FREEBORN & PETERS LLP | DEVON J. EGGERT | 311 S. WACKER DRIVE | SUITE 3000 | | CHICAGO | IL | 60606 | |
| 4865483 | FREEBORN & PETERS LLP | ATTN: DEVON J. EGGERT | 311 S WACKER DRIVE, SUITE 3000 | | | CHICAGO | IL | 60606 | |
| 5617876 | FREEBY SHANNON | 12314 GRANADA WAY | | | | WDBG | VA | 22192 | |
| 5617877 | FREED CHRISTY | 3510 DEERWALK HWY | | | | WAVERLY | WV | 26184 | |
| 5440594 | FREED DALE | 4226 W PURDUE AVE | | | | PHOENIX | AZ | | |
| 5440595 | FREED ROGER | 21226 HENNING RD | | | | DANVILLE | IL | | |
| 5440596 | FREEDLAND JARED | 6629 THOROUGHBRED LOOP | | | | ODESSA | FL | | |
| 5440597 | FREEDLE ALICE | 17244 S PAINTED VISTAS WAY | | | | VAIL | AZ | | |
| 5617878 | FREEDLE RACHAEL | 275 KEARNS DR | | | | LEXINGTON | NC | 27295 | |
| 5417169 | FREEDMAN ANSELMO LINDBERG & RA | PO BOX 3228 | | | | NAPERVILLE | IL | | |
| 5417179 | FREEDMAN ANSELMO LINDBERG LLC | PO BOX 3216 | | | | NAPERVILLE | IL | | |
| 5617879 | FREEDMAN SANDRA | 30 EDGEWOOD DR | | | | ALLENSTOWN | NH | 03275 | |
| 5617880 | FREEHAHN PEGGY | 214 FIRST DRIVE S W | | | | NEW PHILADELPHA | OH | 44663 | |
| 5617881 | FREEHOFF JOAN | 6612 - 44TH AVE | | | | KENOSHA | WI | 53142 | |
| 5617882 | FREEJAYFORE FREEJAYFOREVER | 824 UNION ST APT E | | | | GOLDEN | CO | 80401 | |
| 5617883 | FREEL JILL | WRFG | | | | RG | FL | 33579 | |
| 5440598 | FREELAND DELORIS | PO BOX 902 | | | | JEFFERSON | GA | | |
| 5617884 | FREELAND ELIZABETH C | 72 MAPLE AVE APT 4 | | | | WELLSVILLE | NY | 14895 | |
| 5617885 | FREELAND KEYONA | 1054 KENMORE AVE 7 | | | | BUFFALO | NY | 14216 | |
| 5617886 | FREELAND RECO | 11530 TOMAHAWK TRL W | | | | LUSBY | MD | 20657 | |
| 5440600 | FREELAND RONALD | 801 FOREST DR S | | | | OXON HILL | MD | | |
| 5440601 | FREELAND TINA | 1112 WOODLAND DRIVE | | | | KNOXVILLE | IA | | |
| 5617887 | FREELS HEATHER A | 13945 BINNACLE ST | | | | CORPUS CHRSTI | TX | 78418 | |
| 5440602 | FREELY WILLIAM | 161 LIBERTY ST | | | | DEER PARK | NY | | |
| 5617888 | FREELYN STANLEY | 6743 CHATHAM RD | | | | WAYNESBORO | VA | 22980 | |
| 5617889 | FREEMAM ROBERT | 449 JOLOIE | | | | LONG BRANCH | NJ | 07740 | |
| 5617890 | FREEMAN | PO 302871 | | | | CHRTLE AMALIE | VI | 00803 | |
| 5440603 | FREEMAN AARON | 30 BAKER AVE | | | | AUBURN | NY | | |

Exhibit S
Class 4 GUC Ballot Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5617891 | FREEMAN ALBERT | 7515 JERUSALEM | | | | DISPUTANTA | VA | 23842 | |
| 5617892 | FREEMAN ALEX | 808 ASKEW DR | | | | MIDWEST | OK | 73110 | |
| 5617893 | FREEMAN ALICE | 5321 ST RICHARD PLAZA | | | | GLEN BURNIE | MD | 21061 | |
| 5617894 | FREEMAN ALOZO A | 3369 KIMBELL TERRANCE | | | | NORFOLK | VA | 23504 | |
| 5617895 | FREEMAN AMBER | 12998 MOHAWK RD 1 | | | | MONTGOMERY | AL | 36104 | |
| 5617896 | FREEMAN ANIKA R | 16 EAST SENCA | | | | HASKELL | OK | 74436 | |
| 5617897 | FREEMAN ANN | 415 LIBERTY AVE 1 | | | | SI | NY | 10305 | |
| 5617898 | FREEMAN ARIANNA | 363 TOM HILL | | | | MACON | GA | 30260 | |
| 5617900 | FREEMAN BERNYCE L | 1548 N HOME PARK AVE | | | | DECATUR | IL | 62526 | |
| 5617901 | FREEMAN BETSY | NONE | | | | CHARLOTTE | NC | 28226 | |
| 5617902 | FREEMAN BETTY A | 219 TROTTER ST | | | | GREENVILLE | SC | 29605 | |
| 5617903 | FREEMAN BIANCA D | 3120 MAYBELLE DR | | | | STLOUIS | MO | 63121 | |
| 5617904 | FREEMAN BILL | 280 ARNAKIN RD | | | | BEAUMONT | MS | 39423 | |
| 5617905 | FREEMAN BRANDON | PLEASE ENTER YOUR STREET ADDRE | | | | ENTER CITY | OH | 43302 | |
| 5440604 | FREEMAN BRENDA | 548 MAPLEVIEW DR | | | | OLD BRIDGE | NJ | | |
| 5617906 | FREEMAN BRENDA | 548 MAPLEVIEW DR | | | | OLD BRIDGE | NJ | 08857 | |
| 5617908 | FREEMAN CANDICE | 2726 MIDLAND | | | | MEMPHIS | TN | 38118 | |
| 5617909 | FREEMAN CARMELA | 476 SHARLEROCK DRIVE | | | | RUSSELLVILLE | AR | 72858 | |
| 5617910 | FREEMAN CAROLYN D | 3215 24TH ST S UNIT 410 | | | | ARLINGTON | VA | 22206 | |
| 5617911 | FREEMAN CASSANDRA | 1951 MINN | | | | COL | OH | 43223 | |
| 5617912 | FREEMAN CATHY | 108 E BATES ST | | | | DREXEL | MO | 64742 | |
| 5617913 | FREEMAN CHAMIRMA | 3609 BENSON BL | | | | KC | MO | 64128 | |
| 5440605 | FREEMAN CHARLES | 425 CHARLES FREEMAN LN | | | | BEECHGROVE | TN | | |
| 5440606 | FREEMAN CHERYL S | 2050 N PANTANO RD 6106 | | | | TUCSON | AZ | | |
| 5617914 | FREEMAN CHUQUITA | 5971 MARGATE AVE | | | | VIRGINIA BCH | VA | 23462 | |
| 5617915 | FREEMAN COBY | 265 WOODOAK CT | | | | GLEN BURNIE | MD | 21061 | |
| 5617916 | FREEMAN CRYSTAL | 56 DAY SPRING DR | | | | HAMILTON | OH | 45015 | |
| 5617917 | FREEMAN CUSTOM HOMES INC | 16717 DURMAST OAK DR | | | | WESTFIELD | IN | 46074 | |
| 5617918 | FREEMAN CYLDE | 7262 SOMMERVILLE DR | | | | OAKWOOD WILLAGE | OH | 44146 | |
| 5617919 | FREEMAN CYNTHIA | 230 PIKE STREET APT 411 | | | | ATHENS | TN | 37303 | |
| 5440607 | FREEMAN DANIEL | 1906 HOWARD CIRCLE 2 | | | | FORT MEADE | MD | | |
| 5617921 | FREEMAN DARRELL | 6 GARDEN ST | | | | GREENVILLE | SC | 29611 | |
| 5617922 | FREEMAN DEIDRE13 | 1386 UNION | | | | ST LOUIS | MO | 63113 | |
| 5617923 | FREEMAN DELLA | 300 B CAULDER AVE | | | | SPARTANBURG | SC | 29306 | |
| 5617924 | FREEMAN DENISETRIC | 2222 SHALEY RIVER RD | | | | CHARLESTON | SC | 29407 | |
| 5617925 | FREEMAN DEONZIA | 5012 AVENUE L | | | | GALVESTON | TX | 77551 | |
| 5617926 | FREEMAN DERMONT | CAISEAL RIADA | | | | ATLANTA | GA | 30318 | |
| 5617928 | FREEMAN DON | NA | | | | LAKE CHARLES | LA | 70601 | |
| 5617929 | FREEMAN DONNA | 5214 N 40TH DR | | | | PHEONIX | AZ | 85019 | |
| 5617930 | FREEMAN DOUGLAS | LOT 5 LANE | | | | RIPLEY | WV | 25271 | |
| 5440609 | FREEMAN EDDIE | 1541 GLEN PARKER AVE | | | | CINCINNATI | OH | | |
| 5617932 | FREEMAN EMMA | PO BOX 341 | | | | DANVILE | WV | 25053 | |
| 5617933 | FREEMAN ERICKA | 6017 N JEFFERSON ST APT 4 | | | | KC | MO | 64119 | |
| 5617934 | FREEMAN EVELYN H | 7120SIBLEY ST | | | | METAIRIE | LA | 70003 | |
| 5617935 | FREEMAN EXPOSITIONS INC | P O BOX 650036 | | | | DALLAS | TX | 75265 | |
| 5617936 | FREEMAN EZIKEO | 922 S ABE ST | | | | GONZLAES | LA | 70737 | |
| 5617937 | FREEMAN FELITHIA | 3760 CLEARWATER DR | | | | COLLEGE PARK | GA | 30349 | |
| 5617938 | FREEMAN GARY | 505 S MAGNOLIA ST | | | | FLORENCE | AL | 35630 | |
| 5617939 | FREEMAN GERALD | 135 ENGLEWOOD RD | | | | SPRINGFIELD | OH | 45505 | |
| 5440610 | FREEMAN HARVEY | 347 | | | | | | | |
| 5617940 | FREEMAN HEATHER | 2110 TIMBER ST | | | | JEFFERSON CITY | MO | 65109 | |
| 5440612 | FREEMAN HENRY | 1304 W 12TH ST | | | | LITTLEFIELD | TX | | |
| 5617941 | FREEMAN IRESSI | 5411 MORNING CREEK WAY | | | | RALEIGH | NC | 27610 | |

Exhibit S

Class 4 GUC Ballot Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5617942 | FREEMAN IRINA J | 10 ACADEMY STREET | | | | BELLEVILLE | NJ | 07109 | |
| 5617943 | FREEMAN JACINDA | 8750 FAIRWIND DRIVE | | | | NORTH CHARLESTON | SC | 29406 | |
| 5617945 | FREEMAN JACQUELINE | 3200 STONE RD | | | | ATLANTA | GA | 30344 | |
| 5617946 | FREEMAN JAMES | 3809 PALLMALL RD | | | | BALTIMORE | MD | 21215 | |
| 5617947 | FREEMAN JANAYTT J | 255 HISTORIC E ST | | | | GARYVILLE | LA | 70051 | |
| 5617948 | FREEMAN JANE | 27 POPULAR SPRINGS DRIVE | | | | MAULDIN | SC | 29662 | |
| 5617949 | FREEMAN JASON | 900 JEH RD | | | | LAKELAND | FL | 33809 | |
| 5617950 | FREEMAN JAWAUDA | 2568 SILVER SMITH CT | | | | WOODBRIDGE | VA | 22193 | |
| 5617951 | FREEMAN JENAY | PLEASE ENTER YOUR STREET ADDRE | | | | ENTER CITY | GA | 30336 | |
| 5617952 | FREEMAN JENNIE | 904 E HIGH | | | | ST LOUIS | MO | 63101 | |
| 5440613 | FREEMAN JESSICA | 1708 SOUTHGATE PKWY | | | | CAMBRIDGE | OH | | |
| 5617953 | FREEMAN JOANNE | 7051 CROWN POINT AVE | | | | OMAHA | NE | 68104 | |
| 5440614 | FREEMAN JOHN | 26 LANGLEY CIRCLE | | | | PINETOPS | NC | | |
| 5617954 | FREEMAN JOHN | 26 LANGLEY CIRCLE | | | | PINETOPS | NC | 27864 | |
| 5617955 | FREEMAN JOSEPH | XXX | | | | WPB | FL | 33436 | |
| 5617956 | FREEMAN JOYCE | 186 OAKS STREET | | | | GARDEN CITY LA | LA | 70540 | |
| 5617957 | FREEMAN JUANITA R | 2141 3RD ST E | | | | BRADENTON | FL | 34207 | |
| 5617958 | FREEMAN JUDITH | 35 RAY STREET | | | | COOSADA | AL | 36020 | |
| 5617959 | FREEMAN JUDY | 17730 HIGHWAY 11 NORTH | | | | MONTICELLO | GA | 31064 | |
| 5440615 | FREEMAN JUSTIN | 27803 N 64TH LN | | | | PHOENIX | AZ | | |
| 5440616 | FREEMAN KACIE | 99 CENTRAL GROVE RD NW | | | | ROME | GA | | |
| 5440618 | FREEMAN KARINA | 9632 MIRA DEL RIO DR | | | | SACRAMENTO | CA | | |
| 5617960 | FREEMAN KENNETHA | 226 SHELL QUARTERS | | | | ELTON | LA | 70532 | |
| 5617961 | FREEMAN KERRIE | PLEASE ENTER YOUR STREET ADDRE | | | | ENTER CITY | AR | 72843 | |
| 5440619 | FREEMAN KEVIN | 19622 FRAMINGHAM DRIVE | | | | GAITHERSBURG | MD | | |
| 5617962 | FREEMAN KIARA C | 216 W 13TH ST | | | | WAYNESBORO | GA | 30830-1049 | |
| 5617963 | FREEMAN KIERRA J | 11261 S HOMEWOOD | | | | CHICAGO | IL | 60643 | |
| 5617964 | FREEMAN KIM | 77 CARDINAL WAY | | | | BARRINGTON | NH | 03825 | |
| 5617965 | FREEMAN KRISTIN | 5825 N 34TH ST | | | | OMAHA | NE | 68111 | |
| 5617966 | FREEMAN KRISTY | 3111 SCOTT CEMETERY RD | | | | NAUVOO | AL | 35578 | |
| 5417181 | FREEMAN KYLE | 10149 ARMSTRONG PLAZA | | | | OMAHA | NE | | |
| 5617967 | FREEMAN LAKEIA | 916 CHURCH ST | | | | NAVASSA | NC | 28451 | |
| 5617968 | FREEMAN LAQUISHA | 155 S ARGYLE | | | | FRESNO | CA | 93727 | |
| 5617969 | FREEMAN LASHAWNA | 2041 NW 43 TER | | | | LAUDERHILL | FL | 33313 | |
| 5617971 | FREEMAN LAUREN | 1476 WHITES MEMORIAL RD | | | | FRANKLINVILLE | NC | 27248 | |
| 5617972 | FREEMAN LINDA | 6593 MISTLETOE CV | | | | MEMPHIS | TN | 38141 | |
| 5617973 | FREEMAN LORRAINE | 1830 NEWPORT AVE | | | | TOLEDO | OH | 43613 | |
| 5617974 | FREEMAN LOTOYA | 4411 NW 74TH AVENUE | | | | MIAMI | FL | 33166 | |
| 5617975 | FREEMAN LOUIS M JR | 1100  METARIE RD. | | | | METAIRI | LA | 70005 | |
| 5617976 | FREEMAN LUCRECIA | 404 HOLLYDAY STREET | | | | EASTON | MD | 21601 | |
| 5617977 | FREEMAN MADELINE R | 6600DISTHEIGHTSAPT8 | | | | DISTRICTHEIGHTS | MD | 20747 | |
| 5617978 | FREEMAN MAE | 1009 ROCKY BROOKE TRAIL | | | | BIRMINGHAM | AL | 35214 | |
| 5617979 | FREEMAN MAGDALENE S | 1404 US HIGHWAY 13 N | | | | GATES | NC | 27937 | |
| 5617980 | FREEMAN MARIE | 6863 BAYSTONE RD | | | | FAY | NC | 28314 | |
| 5617981 | FREEMAN MARILYN | 5902 MEMORIAL HWY | | | | TAMPA | FL | 33615 | |
| 5617982 | FREEMAN MARTHA | 310 E CHARLES ST | | | | MUNCIE | IN | 47305 | |
| 5617983 | FREEMAN MARVIN | 2495 SPARTA RD | | | | HOLCOMB | MS | 38940 | |
| 5617984 | FREEMAN MARY | PO BOX 1054 | | | | HILLSBORO | NH | 03244 | |
| 5417183 | FREEMAN MARY L | 357 AMHERST DR | | | | SPARTANBURG | SC | | |
| 5846473 | Freeman Mathis & Gary, LLP | Robert A. Cutbirth, Esq. | 44 Montgomery Street | Suite 3580 | | San Francisco | CA | 94104-6702 | |
| 5617985 | FREEMAN MICHELLE | 3731 MERLE STREET | | | | PITTSBURGH | PA | 15204 | |
| 5617986 | FREEMAN MONA | 227 SOUTH KOLB ROAD | | | | TUSCAN | AZ | 85710 | |
| 5617987 | FREEMAN MONICA | 409 KIBBIE ST | | | | ABBEVILLE | LA | 70510 | |

In re: Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 2138 of 6863

Exhibit S
Class 4 GUC Ballot Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5440621 | FREEMAN MYOSHI | 4605 RAVENWOOD LOOP | | | | UNION CITY | GA | | |
| 5617988 | FREEMAN NATASHA | PO BOX 1315 | | | | WINDSOR | NC | 27983 | |
| 5440622 | FREEMAN NILES | PO BOX 418 SAN JOAQUIN077 | | | | CLEMENTS | CA | | |
| 5617989 | FREEMAN OCTAVIA | 137 GENTILY DRIVE | | | | STATESBORO | GA | 30458 | |
| 5417185 | FREEMAN ONTERIOUS | 1115 NE GLENDALE AVE | | | | PEORIA | IL | | |
| 5617990 | FREEMAN PAMELA | 1001 NELSON ST APT B | | | | CHESAPEAKE | VA | 23324 | |
| 5617991 | FREEMAN PATRICE | 380 WILLIARD AVENUE | | | | HAMPTON | VA | 23666 | |
| 5617992 | FREEMAN PATRICIA | 243 ACADEMY LN | | | | MIDDLETOWN | DE | 19709 | |
| 5617993 | FREEMAN PERCI | 218 EST BOVINI | | | | CHRLTE AMALIE | VI | 00802 | |
| 5617994 | FREEMAN RASCHELLE | 12301 SW 191 ST ST | | | | MIAMI | FL | 33176 | |
| 5440624 | FREEMAN RAY | 2955 TIMBER HOLLOW RD | | | | KOUNTZE | TX | | |
| 5440625 | FREEMAN REGANA | 7886 PINE ST | | | | TAYLOR | MI | | |
| 5617995 | FREEMAN REGINA | 500 MONTRIDGE LN | | | | DESOTO | TX | 75115 | |
| 5617996 | FREEMAN RHODA | 1265 EAST HWY 312 | | | | LEWISTON | ME | 04240 | |
| 5617997 | FREEMAN RHONDA | 100 CAMEL DR | | | | WASHINGTON | NC | 27889 | |
| 5440626 | FREEMAN RICHARD | 1313 DAVIS DRIVE | | | | LAFAYETTE | IN | | |
| 5617998 | FREEMAN RICHARD L | 701 GROVE ST NONE | | | | ROSEVILLE | CA | 95678 | |
| 5617999 | FREEMAN RITA | 8 HUMMINGBIRD DR | | | | VILONIA | AR | 72173 | |
| 5618000 | FREEMAN ROBERT | 3728 NASH ST SE NONE | | | | WASHINGTON | DC | 20020 | |
| 5618001 | FREEMAN ROBIN H | PO BOX 6568 | | | | ATLANTA | GA | 30315 | |
| 5618002 | FREEMAN ROBYNE | 4948 BREWSTER DR | | | | COLUMBUS | OH | 43232 | |
| 5618003 | FREEMAN ROSLYN | 5524 BEECH STREET | | | | BATON ROUGE | LA | 70805 | |
| 5618004 | FREEMAN RUDYARD | 3668 SHANDIN CIR | | | | SN BERNRDNO | CA | 92407 | |
| 5440627 | FREEMAN SARAH | 5804 RIVERSIDE DR | | | | PORT ORANGE | FL | | |
| 5618005 | FREEMAN SAUNDRA | 200 FRANLIN APT 20 | | | | BLOOMFIELD | NJ | 07003 | |
| 5618006 | FREEMAN SHA | 4010 BUNCOMBE RD APT 9B | | | | GREENVILLE | SC | 29617 | |
| 5618007 | FREEMAN SHAMBRIA | 131 NORTH PICKENS ST APT J74 | | | | MILLEDGEVILLE | GA | 31061 | |
| 5618008 | FREEMAN SHAMEKA | 2910 A EAST RIDGET | | | | GREENVILLE | NC | 27834 | |
| 5618009 | FREEMAN SHAQUITA | 160 JASPERSST | | | | SYRACUSE | NY | 13203 | |
| 5618010 | FREEMAN SHAWNAY D | 12439 RED WING RD | | | | APPLE VALLEY | CA | 92308 | |
| 5618011 | FREEMAN SHAYVONNE L | 1408 ELM GROVE CIR | | | | BETHESDA | MD | 20817 | |
| 5618012 | FREEMAN SHERIAN | 227 LAUREL ST | | | | SUMTER | SC | 29150 | |
| 5618013 | FREEMAN SHERONDA | 702 SOUTH 17TH STREET | | | | NASHVILLE | TN | 37206 | |
| 5618014 | FREEMAN SHERRILEE | PLEASE ENTER YOUR STREET ADDRE | | | | ENTER CITY | WI | 53202 | |
| 5618015 | FREEMAN SHIRLEY | 37654 42ND ST E | | | | PALMDALE | CA | 93552 | |
| 5618016 | FREEMAN SIBHAN A | 7697 HAMPTON BLVD | | | | NORTH LAUDERDALE | FL | 33068 | |
| 5618017 | FREEMAN SIDRA | 1425 WARWICK WAY | | | | RACINE | WI | 53406 | |
| 5618018 | FREEMAN STEPHANIE | 3354 COLUMBIA WOODS DR APT D | | | | NORTON | OH | 44203 | |
| 5618019 | FREEMAN SUSAN M | 14322 ADMIRALTY WAY | | | | LYNWOOD | WA | 98087 | |
| 5440628 | FREEMAN TABITHA | PO BOX 17 | | | | CLARA | MS | | |
| 5618020 | FREEMAN TAMMY | 1473 KILMUIR | | | | ST MT | GA | 30083 | |
| 5618021 | FREEMAN TARYN | 1712 1ST AVE W | | | | KALISPELL | MT | 59901 | |
| 5618022 | FREEMAN TERRY | 708 DUSK COURT | | | | GREENVILLE | NC | 27834 | |
| 5618023 | FREEMAN THERESE A | 1805 STARLIGHT | | | | GREENSBORO | NC | 27407 | |
| 5618024 | FREEMAN TIA | 5837 N 15TH ST | | | | PHILADELPHIA | PA | 19141 | |
| 5618025 | FREEMAN TIFFANY | 6711 CHAMBERLAIN | | | | UNIV CITY | MO | 63130 | |
| 5618026 | FREEMAN TISHELLA | P O BOX 8765 | | | | ST THOMAS | VI | 00802 | |
| 5618027 | FREEMAN TOSH | 578 MILLER AVE | | | | COLUMBUS | OH | 43232 | |
| 5618028 | FREEMAN TRACEY | 10 MADISON | | | | NEWPORT NEWS | VA | 23607 | |
| 5440629 | FREEMAN TRACHEAL | 30110 CANYON BRANCH CT | | | | SPRING | TX | | |
| 5618029 | FREEMAN TRAQOYA | 49 A ERSKINE ST | | | | ASHEVILLE | NC | 28801 | |
| 5618030 | FREEMAN TYRONE | 5160 HAWTHORN DR | | | | INDIANAPOLIS | IN | 46220 | |
| 5618031 | FREEMAN VANESSA | 5167 CINDERLANE PKWY 103 | | | | WINTER PARK | FL | 32789 | |

Exhibit S

Class 4 GUC Ballot Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5618032 | FREEMAN WENDY L | 608 N MAIN ST | | | | PLEASANTVILLE | NJ | 08232 | |
| 5618033 | FREEMAN YOLANDA | 3939 MUSCADINE TRL | | | | GAINESVILLE | GA | 30506 | |
| 5618034 | FREEMAN YVETTE L | 3723 GIRARD AVE N | | | | MINNEAPOLIS | MN | 55412 | |
| 5440630 | FREEMAN YVONNE | 8280 HYDE RD | | | | CLARKLAKE | MI | | |
| 5618035 | FREEMAN ZALIKAZ | 431 CASTLE BURKE | | | | F STED | VI | 00840 | |
| 5618036 | FREEMEN CAROLN | 307 SOLIDA RD | | | | SOUTH POINT | OH | 45680 | |
| 5618037 | FREEMEN JESSICA | 366 FARMINGTON DR | | | | TEMPLE | GA | 30179 | |
| 5618038 | FREEMEN THERESA | 3 OAK DRIVE | | | | RIVERHEAD | NY | 11901 | |
| 5618039 | FREEMNA YULONDA S | 719 ROSEWELL AVE APT A | | | | NORFOLK | VA | 23543 | |
| 5440631 | FREEMON MICHELLE | 4101 AVONDALE DR | | | | FORT WAYNE | IN | | |
| 5618040 | FREEMONT PAT T | PO BOX 424 | | | | MACY | NE | 68039 | |
| 5618041 | FREEMONT SERENA | 220 GRANIT STREET | | | | ONAWA | IA | 51040 | |
| 5618042 | FREEMYERS DEANNA | 1601 HIGHWAY 40 EAST | | | | KINGSLAND | GA | 31548 | |
| 5618043 | FREEN ANNIE | 2441 S 25TH ST | | | | MILWAUKEE | WI | 53206 | |
| 5618044 | FREENEY MARSILUS | 2165 E UNIVERSITY DR UNIT 166 | | | | MESA | AZ | 85213 | |
| 5618045 | FREENYER MARK | 103 S WALNUT | | | | CLEVELAND | MO | 64734 | |
| 5440632 | FREEOSO WESENIA | 6418 S 21ST PL | | | | PHOENIX | AZ | | |
| 5618046 | FREER ELEANOR | 512 ROXBORO PL NW | | | | WASHINGTON | DC | 20011 | |
| 5618047 | FREER EMILY | PLEASE ENTER YOUR STREET ADDRE | | | | ENTER CITY | NY | 13733 | |
| 5440633 | FREESE GEORGE | 309 LINCOLN AVE | | | | CADIZ | OH | | |
| 5440634 | FREESE HOLLY | 121 BLAIR ST JASPER100 | | | | KELLOGG | IA | | |
| 5618048 | FREESE SARAH | 3355 W US HWY 421 | | | | WESTVILLE | IN | 46391 | |
| 5440635 | FREESTONE ISAAC | 9700 N STARK AVE CLAY047 | | | | KANSAS CITY | MO | | |
| 5618049 | FREETIME LISA P | 1856 TONTI STREET | | | | NEW ORLENS | LA | 70119 | |
| 5440636 | FREEZE MATTHEW | 463 SOUTH WHITNEY STREET | | | | ARANSAS PASS | TX | | |
| 5618050 | FREEZE STACIE | 878 EAGLE POINT BLV | | | | LEWISTON | ID | 83501 | |
| 5618051 | FREGAPANE CHRISTOPHER | 4320 67TH ST | | | | ST PETERSBURG | FL | 33709 | |
| 5618052 | FREGOSO ANA | 2328 NORWALK ST | | | | DELANO | CA | 93215 | |
| 5618053 | FREGOSO MONICA | 1900 W QUINN 531 | | | | POCATELLO | ID | 83202 | |
| 5618054 | FREI TAYLOR | 307 WEST BENTON | | | | WINDSOR | MO | 65360 | |
| 5618055 | FREI VICTORIA | 229 ORANGE AVE | | | | NORFOLK | VA | 23503 | |
| 5618056 | FREIBERG ANGIE | 2900 CORINTH RD | | | | NEWNAN | GA | 30263 | |
| 5417189 | FREIDA & JOE INC | PO BOX 311 | | | | MONSEY | NY | | |
| 5618058 | FREIDA BLACK | 2633 E 124TH ST | | | | CLEVELAND | OH | 44120 | |
| 5618059 | FREIDA D AIKEN | 7B POPLAR VALLEY LLN | | | | TRAVELERS REST | SC | 29669 | |
| 5618060 | FREIDA JOHNSON | 11731 N MARIANNE CIR NONE | | | | HOUSTON | TX | 77071 | |
| 5618061 | FREIDA JULIA | 3931 COFFEE RD SP 251 | | | | MODESTO | CA | 95355 | |
| 5618062 | FREIDA ZARNY | 229 DONALDSON ST | | | | NEW BRUNSWICK | NJ | 08904 | |
| 5618063 | FREIDAS BROWN | 2949 PILGRIM RD | | | | CHESTER | SC | 29706 | |
| 5618064 | FREIDLY CRYSTAL | 9 HERON CT | | | | NEWARK | DE | 19702 | |
| 5618065 | FREIDMAN CRAIG M | 14913 SUMMIT PLACE CIRCLE | | | | NAPLES | FL | 34119 | |
| 5440637 | FREIDT LINDA | 1001 SUSAN DR | | | | LAKELAND | FL | | |
| 5618066 | FREIER JEREMY | 3228 S GARRISON ST | | | | DENVER | CO | 80227 | |
| 5618067 | FREIHEIT PAM | P O BOX 383 | | | | BERBY | NY | 14047 | |
| 5618068 | FREIJE NATHAN | 300 BEAUMONT CIR | | | | BROWNSBURG | IN | 46112 | |
| 5440638 | FREILICH MOSHE | 1120 NE 171 ST | | | | NORTH MIAMI BEACH | FL | | |
| 5618069 | FREIMAN KAREN | 900 RUTH AVE | | | | KANNAPOLIS | NC | 28083 | |
| 5618070 | FREIOU MITZI | 2207 NECO TOWN RD | | | | NEW IBERIA | LA | 70560 | |
| 5618071 | FREIRE ALFREDO | 747 1 2 VIA ALTAMIRA | | | | MONTEBELLO | CA | 90640 | |
| 5440639 | FREIRE TERESA | 17 BINNACLE LN APT 4 | | | | QUINCY | MA | | |
| 5618072 | FREISCHMIDT STEVE | 9614 SHADOW RIDGE TRL | | | | MIDDLETON | WI | 53562 | |
| 5440640 | FREITAG HELEN | 12717 BAR OAK DR | | | | WALDORF | MD | | |

In re: Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 2140 of 6863

Exhibit S
Class 4 GUC Ballot Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5618073 | FREITAS CHARISSE | 92-782 PAALA LOOP | | | | KAPOLEI | HI | 96707 | |
| 5618074 | FREITAS CHRISTINE L | 87 126 HELELUA ST D104 | | | | WAIANAE | HI | 96792 | |
| 5440641 | FREITAS DON | PO BOX 894 | | | | KEYES | CA | | |
| 5618075 | FREITAS DYSON | 371 PAU HANA RD APT A | | | | MAKAWAO | HI | 96768 | |
| 5440642 | FREITAS IRMA | 64-5206 NOEKOLO ST | | | | KAMUELA | HI | | |
| 5618076 | FREITAS KRISTEN | 2158 SOUTH FAIRWAY APT 303 | | | | SPRINGFIELD | MO | 65804 | |
| 5440643 | FREITAS LEANDRO | 296 COURT ST | | | | PLYMOUTH | MA | | |
| 5618077 | FREITAS LISA | 1310 IMPERIAL CT | | | | TROY | OH | 45373 | |
| 5440644 | FREITAS ZIRLENE | 727 N 6TH ST | | | | NEWARK | NJ | | |
| 5440645 | FREJEK JOSEPH | 11125 WESTERN SUNSET DR | | | | DEWEY | AZ | | |
| 5618079 | FREMAN DAVIS | 581 ARIZONA ST | | | | CHULA VISTA | CA | 91911 | |
| 5618080 | FREMIN HEATHER | 8944 NORMAN ST | | | | HOUMA | LA | 70363 | |
| 5618081 | FREMONT DANIEL | 4013 MCINTOSH ST APT K | | | | GREENSBORO | NC | 27407 | |
| 5832335 | Fremont Realty LLC | Keating Meuthing & Klekamp PLL | Jason V.Stitt | 1 E. 4th St., Ste 1400 | | Cincinnati | OH | 45202 | |
| 4784341 | Fremont UBO | 323 SOUTH FRONT ST | | | | FREMONT | OH | 43420-3069 | |
| 5440646 | FREMOUW MEGHAN | 2417 POWERS RD WAYNE 117 | | | | CLYDE | NY | | |
| 5440647 | FREMPONG JONES | 22 ABBOTT ST | | | | WORCESTER | MA | | |
| 5417193 | FRENANDEZ JOSE | 572 SIMMS ST | | | | AURORA | IL | | |
| 5618082 | FRENCH ADAM | 21 MOUNT DELIGHT RD | | | | DEERFIELD | NH | 03037 | |
| 5618083 | FRENCH ANGELA | 1129 JIOVANNI STREET APT 201 | | | | LAKE CHARLES | LA | 70601 | |
| 5618084 | FRENCH ANTHON | 8527 TERRELL ST LOT B | | | | PCB | FL | 32408 | |
| 5618085 | FRENCH BARBARA E | 1493 QUAIL WOODS RD | | | | GASTONIA | NC | 28054 | |
| 5618086 | FRENCH BETTY | 2786 FOREST RIDGE DR SE | | | | CLEVELAND | OH | 44105 | |
| 5618087 | FRENCH BONNY | 431 SUNAPEE ST LOT 13 | | | | NEWPORT | NH | 03773 | |
| 5618088 | FRENCH BRITTAE | 400 PUTNAM DRIVE | | | | TALLAHASSEE | FL | 32301 | |
| 5618090 | FRENCH COURDELL | 1004 NORTH CODY AVE | | | | HARDEN | MT | 59034 | |
| 5618091 | FRENCH COURTNEY M | 1101 HOLLOWAY | | | | ROLLA | MO | 65401 | |
| 5618092 | FRENCH CYNTHIA | 5437 N 38TH ST | | | | MILWAUKEE | WI | 53209 | |
| 5618093 | FRENCH DONNA | 362 N FRANKLIN ST | | | | FORT BRAGG | CA | 95437 | |
| 5618094 | FRENCH DOUG | 6411 N ALBINA AVE | | | | PORTLAND | OR | 97217 | |
| 5618095 | FRENCH DWANNA | 926 STEINCOURT | | | | KENT | OH | 44240 | |
| 5618096 | FRENCH ELIZABETH | 202 TRENT ST | | | | PRINCETON | WV | 24701 | |
| 5618097 | FRENCH FELICIA | 3556 E 76TH ST | | | | CLEVELAND | OH | 44105 | |
| 5618098 | FRENCH GERRY | 257 GULLY RD | | | | LEBANON | ME | 04027 | |
| 5440648 | FRENCH JEFF | 162 DATE AVE SAN DIEGO073 | | | | IMPERIAL BEACH | CA | | |
| 5618099 | FRENCH JENNIFER | 440 COUNTY ROUTE 42 | | | | FORT EDWARD | NY | 12828 | |
| 5440649 | FRENCH JERRY | 2757 SUNUP LANE | | | | KAWKAWLIN | MI | | |
| 5618100 | FRENCH JOLENE | PO BOX 715 | | | | REDBY | MN | 56670 | |
| 5417195 | FRENCH JOSHUA | 301 TOWNSEND RD | | | | BALTIMORE | MD | | |
| 5618101 | FRENCH JOSHUA | 301 TOWNSEND RD | | | | BALTIMORE | MD | 21221 | |
| 5618102 | FRENCH JULIE | 8 LYNN AVE | | | | CRANSTON | RI | 02905 | |
| 5618103 | FRENCH KEN | 1230 WEST 8TH STREET APT J | | | | CORONA | CA | 92882 | |
| 5618104 | FRENCH MATTHEW | 3654 TECH AVE | | | | WINSTON SALEM | NC | 27107 | |
| 5618105 | FRENCH NICOLE | 6801 CREST CIR | | | | FREDERICK | MD | 21702 | |
| 5440651 | FRENCH PAM | P O BOX 41 | | | | IMPERIAL | MO | | |
| 5440652 | FRENCH PATRICIA | 2396 CHINS ROAD COOK 031 | | | | GROVE CITY | OH | | |
| 5618106 | FRENCH RAYJEAN | P O BOX 715 | | | | REDBY | MN | 56670 | |
| 5440653 | FRENCH RICHARD | 55 SKYLAND SPRUCE DRIVE | | | | FORT STEWART | GA | | |
| 5618108 | FRENCH TANYA R | 3359 HEATHER RIDGE DR APT 201 | | | | INDIANAPOLIS | IN | 46214 | |
| 5618109 | FRENCH TERESUA | 22096 CLARKSVILLE RD | | | | LEXINGTON | IL | 61753 | |
| 5440656 | FRENCH TERRY | 14355 ESTHER DRIVE N | | | | SAN JOSE | CA | | |
| 5618110 | FRENCH TONYA | 4310 BROOKS AVE | | | | WPB | FL | 33407 | |
| 5618111 | FRENCH TRACEY A | 4128 JANE AVE | | | | ST ANN | MO | 63074 | |

Exhibit S
Class 4 GUC Ballot Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5440657 | FRENCH YVONNE | PO BOX 123 | | | | SHANDON | CA | | |
| 5618112 | FRENCHCARTER PAMELA | 3207 N 3RD ST | | | | MILW | WI | 53212 | |
| 5618113 | FRENCHIE KEE | 3431 HUNTLEY TERRACE | | | | CRETE | IL | 60417 | |
| 5618114 | FRENCHIE LORANZO | 4116 PENNSYLVANIA | | | | SAINT LOUIS | MO | 63118 | |
| 5618115 | FRENCHSTURGILL PATRICKAMBER | 989 MAIN STREET | | | | CONNEAUT | OH | 44030 | |
| 5417197 | FRENCHTOASTCOM LLC | 321 HERROD BLVD | | | | DAYTON | NJ | | |
| 5618116 | FRENCHTOASTCOM LLC | 321 HERROD BLVD | | | | DAYTON | NJ | 08810 | |
| 5618117 | FRENDESSA BERRY | 4479 HICKORY COURT ROAD | | | | GLOUCESTER | VA | 23061 | |
| 5618118 | FRENDEZ NANCY | 1513 WINWOOD ST | | | | LAS VEGAS | NV | 89108 | |
| 5440658 | FRENETTE ASHLEY | 126 RADNOR LN | | | | OAKVILLE | CT | | |
| 5618120 | FRENEY KEYANA | 5060 E 88TH ST | | | | GARFIELD HTS | OH | 44125 | |
| 5440659 | FRENIER KERRYANN | 93 105 B FARROWS ST | | | | PUTNAM | CT | | |
| 5618121 | FRENK MARES | 65 FICHER TX | | | | NEW BRAUNFELS | TX | 78133 | |
| 5440660 | FRENKIL VICTOR JR | 3850 BUTLER ROAD | | | | GLYNDON | MD | | |
| 5618122 | FRENTNER KEVIN | 531 CLINIC ST | | | | WARSAW | IN | 46582 | |
| 5440661 | FRENTZ BRAD | 12207 RIVER RUN WEST | | | | BAYTOWN | TX | | |
| 5440662 | FRENZEL JESSIE | 18901 HIGH ST | | | | BARTON | MD | | |
| 5618123 | FRENZEL NOVA | 1882 E 104TH AVE 1531 | | | | THORNTON | CO | 80233 | |
| 5618124 | FRENZLEY CHRISTINE | 10421 JOHNSON DR | | | | KING GEORGE | VA | 22485 | |
| 5417200 | FREP HOLDINGS LLC | DBA GADSDEN MALL ASSOCIATES LLC | DBA GADSDEN MALL ASSOCIATES LLC | | | ST LOUIS | MO | | |
| 5618125 | FRERE MAGALITA | 3737 WATER OAKS DR | | | | ORLANDO | FL | 32818 | |
| 5618126 | FRERICH MARK | 3021 HASELEY CT | | | | GROVETOWN | GA | 30813 | |
| 5618127 | FRERICK EUGENIA | 6447 CANOPY TREE DR | | | | TAMPA | FL | 33601 | |
| 5618128 | FRESCHNER LINDSAY B | 20 VALENTINE ST | | | | WATERBURY | CT | 06708 | |
| 5440663 | FRESE MARY A | HC 4 BOX 14304 | | | | CHICAGO | IL | | |
| 5618129 | FRESE WAYNENN | 4535 YUKON CT | | | | WHEATRIDGE | CO | 80207 | |
| 5440665 | FRESENBURG BRIAN | 1121 MAJESTIC DRIVE | | | | FENTON | MO | | |
| 5417202 | FRESH COMFORT INC | 3200 RIFLE GAP 1470 | | | | FRISCO | TX | | |
| 4881999 | FRESH IMAGE CLEANING INC | P O BOX 443 | | | | CROWN POINT | IN | 46306 | |
| 5618130 | FRESHHOUR AMANDA R | 2400 9TH ST SW | | | | CANTON | OH | 44710 | |
| 4880276 | FRESHKO PRODUCE SERVICES | P O BOX 11097 | | | | FRESNO | CA | 93771 | |
| 5440666 | FRESHMAN RALPH | PO BOX 2696 | | | | ARCADIA | FL | | |
| 5618131 | FRESHOUR CARISSA | 115 INDIANA AVE | | | | NUTTER FORT | WV | 26301 | |
| 5417204 | FRESHTA RAHIMI | 2732 MCKEE ROAD | | | | SAN JOSE | CA | | |
| 5618132 | FRESHWARE INC | 14978 RAMONA BLVD | | | | BALDWIN PARK | CA | 91706 | |
| 5417206 | FRESHWARE INC | 14978 RAMONA BLVD | | | | BALDWIN PARK | CA | | |
| 4126752 | Freshware, Inc. | 14978 Ramona Blvd. | | | | Baldwin Park | CA | 91706 | |
| 4127149 | Freshware, Inc. | 14978 Ramona Blvd. | | | | Baldwin Park | CA | 91706 | |
| 5838513 | FRESNEDA, MARITZA | Redacted | | | | | | | |
| 4786404 | Fresneda, Maritza | Redacted | | | | | | | |
| 5618133 | FRESNO BEE | 1626 E STREET | | | | FRESNO | CA | 93786 | |
| 5417209 | FRESNO COUNTY DCSS | P O BOX 24003 | | | | FRESNO | CA | | |
| 5417211 | FRESNO COUNTY SHERIFF | 2200 FRESNO STREET PO BOX 1788 | | | | FRESNO | CA | | |
| 5857900 | Fresno County Tax Collector | Po Box 1192 | | | | Fresno | CA | 93715 | |
| 5618134 | FRESNO COUNTY TREASURER | POBOX 11800 | | | | FRESNO | CA | | |
| 5440668 | FRESQUEZ DEBORA | 1484 S BENTON ST | | | | LAKEWOOD | CO | | |
| 5440669 | FRESTEDT PAM | 6613 E VIRGINIA ST | | | | MESA | AZ | | |
| 5618135 | FRESTON KONI | 2322 SAPPHIRE | | | | RIVERTON | WY | 82501 | |
| 5618136 | FRET PAUL | URB VILLAS DEL MAR CARIBE F-2 | | | | GUYAMA | PR | 00784 | |
| 5618137 | FRET SUHEILLY | VILLA JUSTICIA 14B-969 | | | | CAROLINA | PR | 00985 | |
| 5618139 | FRETT KAI | 15-73 FRENCHMAN BAY | | | | ST THOMAS | VI | 00802 | |
| 5618140 | FRETT RAYMOND | RE FRETTYAHOO COM | | | | CHRTLE AMALIE | VI | 00803 | |

In re: Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 2142 of 6863

Exhibit S

Class 4 GUC Ballot Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5618141 | FRETTQ GLORIA | ADRIAN 2 | | | | ST JOHN | VI | 00831 | |
| 5440670 | FRETWELL TONY | 6501 HIGH LAWN TER | | | | WATAUGA | TX | | |
| 5618143 | FREUDENBERG KAREN | 300 PUUMAKANI PL | | | | KAHULUI | HI | 96732 | |
| 5440671 | FREUND EDWARD | 10267 EMERSON RD | | | | VAN WERT | OH | | |
| 5440672 | FREW TAMMY | 26317 MULLINIX MILL RD | | | | MOUNT AIRY | MD | | |
| 5618145 | FREY AMY | 6731 SHARPSBURG PIKE | | | | SHARPSBURG | MD | 21782 | |
| 5618146 | FREY AVIGUETERO KAELIN K | 927 KANAKEA LOOP | | | | LAHAINA | HI | 96761 | |
| 5618147 | FREY BEVERLY | 2086 S HAWRHORNE STREET | | | | WINSTON SALEM | NC | 27103 | |
| 5440673 | FREY CHERIE | 4708 EMBRETT COURT HAMILTON061 | | | | CINCINNATI | OH | | |
| 5618148 | FREY DANIEL | 6161 MARCIA CT | | | | RIVERSIDE | CA | 92509 | |
| 5618150 | FREY DEVIN | 18881 CR 34 | | | | FOREST | OH | 45843 | |
| 5440674 | FREY ETHAN | 38 WOOTTON RD ESSEX013 | | | | ESSEX FELLS | NJ | | |
| 5440675 | FREY HAROLD | 5077 FM 2123 | | | | PARADISE | TX | | |
| 5440676 | FREY JAIMIE | 246 MAGARGLE RD | | | | DANVILLE | PA | | |
| 5618151 | FREY JOANNE | 6829 DUDLEY ST | | | | LINCOLN | NE | 68505 | |
| 5618152 | FREY LESHIBA | 2795 EVANS MILL RD | | | | LITHONIA | GA | 30013 | |
| 5618153 | FREY LORENA | XXXX | | | | REDLANDS | CA | 92373 | |
| 5417216 | FREY NATASHA | 120 SOUTH 2ND STREET | | | | BANGOR | PA | | |
| 5618154 | FREY NIKO | 8125 CHAMPIONS CIR | | | | CHAMPIONS GT | FL | 33896 | |
| 5618155 | FREY RICHARD G | 7144 HOLLYHOCK LN | | | | SOLON | OH | 44139 | |
| 5440677 | FREY SCOTT | 263 N TIERRA DR | | | | REPUBLIC | MO | | |
| 5618156 | FREY SHANE | 1617 SPRING AVE | | | | PANAMA CITY | FL | 32405 | |
| 5618157 | FREY TERESA | 258 SOUTH SPRUCE STREET | | | | ELIZABETHTOWN | PA | 17022 | |
| 5440679 | FREYERMUTH DELIA | 634 WESTMORELAND ST | | | | ABILENE | TX | | |
| 5440680 | FREYERMUTH GARY | 21360 STATEHIGWAY 285 | | | | COCHRANTON | PA | | |
| 5618158 | FREYNTES IVELISS | URB EL ROSARIO 2 CALLE 5 CASA | | | | VEGA BAJA | PR | 00693 | |
| 5618159 | FREYRE CONCEPCION | CALLE ANICETO DIAZ D21 GOLDEN | | | | TRUJILLO ALTO | PR | 00976 | |
| 5618160 | FREYTAG JENNY | 2345 NORTH BLVD | | | | HOUSTON | TX | 77098 | |
| 5618161 | FREYTAG MARY | 1215 GLENWOOD ST | | | | MILTON | WV | 25541 | |
| 5618162 | FREYTES JENNIFER | PASEO CLARO 3241 3RRA LEVITTOWN | | | | TOA BAJA | PR | 00949 | |
| 5440681 | FREYTES SABRINA | 419 OHIO AVE | | | | SAINT CLOUD | FL | | |
| 5440682 | FREZZELL ELICIA | 810 HAMILTON AVE | | | | FARRELL | PA | | |
| 5440683 | FRHAN QAISER | 407 D21001ORSET ST | | | | ABERDEEN | MD | | |
| 5440684 | FRIAR MARK | 6267 SUMMERHILL DR OTTAWA139 | | | | HUDSONVILLE | MI | | |
| 5618164 | FRIAS ALYSSA | 1010 S 26TH ST | | | | MILWAUKEE | WI | 53204 | |
| 5417218 | FRIAS ANAHI | 3557 FISHER CT NE | | | | SALEM | OR | | |
| 5618165 | FRIAS ANDREA | 3802 W PARKWAY DR | | | | PHOENIX | AZ | 85041 | |
| 5618166 | FRIAS CHRISTIAN | 412 HOWARD AVE | | | | LANCASTER | PA | 17602 | |
| 5618167 | FRIAS DAGMAR | 255 RUTTER AVE | | | | KIINGSTON | PA | 18704 | |
| 5618168 | FRIAS DELIA | 423 N CHERRY ST | | | | SHOSHONE | ID | 83352 | |
| 5618169 | FRIAS GLAVMIRIS | MAXIMO ALOMAR 1161 URB SANAGU | | | | SAN JUAN | PR | 00922 | |
| 5618170 | FRIAS JAZMIN | 5551 AGRA ST | | | | BELL GARDENS | CA | 90201 | |
| 5618171 | FRIAS LUIS | VILLAFONTANACALLE19 | | | | CAROLINA | PR | 00985 | |
| 5618172 | FRIAS MANNA | XXXX | | | | BO OBRERO | PR | 00915 | |
| 5618173 | FRIAS MARILYN M | P O BOX 2217 | | | | AGUADILLA | PR | 00605 | |
| 5618174 | FRIAS MERCEDES | 1231 DREXEL RD | | | | WPB | FL | 33417 | |
| 5618175 | FRIAS MIRNA | 2168 HACKAMORE | | | | MOHAVE VALLEY | AZ | 86440 | |
| 5618176 | FRIAS MORAYNA | 433EAST 1050SOUTH 3 | | | | ST GEORGE | UT | 84790 | |
| 5618178 | FRIAS PATRICIA | 1044 S PRICEDALE AVE | | | | WEST COVINA | CA | 91790 | |
| 5618179 | FRIAS SANDRA | 907 CHICAGO AVE | | | | MODESTO | CA | 95351 | |
| 5440686 | FRIAS SILVIA | 1520 LA PAZ DR | | | | PLANO | TX | | |
| 5618180 | FRIAS THERESA | 9142 PEPPER AVE APT A | | | | FONTANA | CA | 92335-5687 | |
| 5618181 | FRIASVASQUEZ FRANCISCO M | 2109 CALIFORNIA AVE | | | | SAN PABLO | CA | 94806 | |

In re: Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 2143 of 6863

Exhibit S
Class 4 GUC Ballot Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5618182 | FRICK CASAEY | 6 NEWBERRY ST | | | | GREENVILLE | SC | 29617 | |
| 5618183 | FRICK JAMES | 2520 42ND ST D1 | | | | ASTORIA | NY | 11103 | |
| 5440687 | FRICK JOEL | 141 N PLEASANT ST | | | | WATERTOWN | NY | | |
| 5440688 | FRICK KAREN R | 710 OAK STREET | | | | RIDGEFIELD | NJ | | |
| 5440689 | FRICKE LISA | PO BOX 1263 | | | | CENTER | ND | | |
| 5440690 | FRICKE THOMAS JR | 563 ALLEN RD TRLR 29 | | | | MILAN | MI | | |
| 5618184 | FRICKLE EDITH | 931 LA JOLLA DR | | | | BHYC | AZ | 86442 | |
| 5618185 | FRICKLE MIKE | 402 31ST WEST | | | | BILLINGS | MT | 59102 | |
| 5618186 | FRICKS SHELLY | 202 HILTON HOLLOW RD | | | | TOCCOA | GA | 30577 | |
| 5440691 | FRICKX MATTHEW | 2102 WINDSOR STREET | | | | SAINT MARYS | GA | | |
| 5618187 | FRIDA M ACAPOVI | 1249 N MICKLEY AVE APT C | | | | INDIANAPOLIS | IN | 46224 | |
| 4865419 | FRIDABABY LLC | 31 NW 23RD ST | | | | MIAMI | FL | 33127 | |
| 5440692 | FRIDAN SAMUEL K | 28 ROUNDTREE CIR | | | | SAVANNAH | GA | | |
| 5618188 | FRIDAY ALVENA | 661 HWY 132 | | | | LANDER | WY | 82520 | |
| 5618189 | FRIDAY CHRISSI | BROOKHEIGHTS APT814 | | | | NEWTOWN | ND | 58766 | |
| 5618190 | FRIDAY CONIE | PO BOX 8247 | | | | TULSA | OK | 74101 | |
| 5618191 | FRIDAY JENNIFER | 1495 HENSLEY RD | | | | FORT MILL | SC | 29715 | |
| 5618192 | FRIDDLE DENISE | 117 SAGEWOOD RD | | | | GREENWOOD | SC | 29646 | |
| 5618193 | FRIDDLE HOLLY | 250 E BELL AVE | | | | REDKEY | IN | 47373 | |
| 5618194 | FRIDELD DARDON | 43 BENT AVENUE APT 1 | | | | PORT CHESTER | NY | 10573 | |
| 5440693 | FRIDEN MUKTI | 4350 WHITE OAK COURT | | | | ETNA | CA | | |
| 5440694 | FRIDINGER SCOTT | 9120 SEAHORSE AVE | | | | OCEAN SPRING | MS | | |
| 5618195 | FRIDLEY CYNTHIA | 55007 HACKS PARADISE | | | | CALLAHAN | FL | 32210 | |
| 5618196 | FRIDLEY REGINA | 1906 DAVIS CIRCLE | | | | CHARLESTON | WV | 25312 | |
| 5618197 | FRIDLEY TAMMY L | 316 CLIFTON ST | | | | MADISON | NC | 27025 | |
| 5618198 | FRIDMAN GEORGIANE E | PO BOX 691360 | | | | STOCKTON | CA | 95269 | |
| 5618199 | FRIE JOLYNNE | 277 NORTH MAIN ST | | | | WILKES-BARRE | PA | 18634 | |
| 5618200 | FRIED ERIN | 1639 LUPIN PORT | | | | MANTECA | CA | 95336 | |
| 5440696 | FRIED HELEN | 9313 SW 90TH ST | | | | OCALA | FL | | |
| 5440697 | FRIED MARLIN | 619 W STRAFORD DR | | | | CHANDLER | AZ | | |
| 5440698 | FRIED MIRIAM | 40 MIDDLETON ST APT 5B KINGS047 | | | | BROOKLYN | NY | | |
| 5618201 | FRIEDA JONES WESTON | 177 CHURCHILL AVE | | | | SOMERSET | NJ | 08873 | |
| 5618202 | FRIEDA LEWIS | 5249 CALABASH PL | | | | OVIEDO | FL | 32765 | |
| 5618203 | FRIEDA PHILLIPS | 3650 NIAGARA ST | | | | DENVER | CO | 80207 | |
| 5440700 | FRIEDE HAFFO | 108 MCHUGH HILL RD | | | | GREAT BEND | PA | | |
| 5440701 | FRIEDEL DAVID | 1274 S GRANADA ROYALE | | | | WASHINGTON | UT | | |
| 5440702 | FRIEDEMANN RAYE | 1228 S VANDALIA AVE TULSA143 | | | | TULSA | OK | | |
| 5440703 | FRIEDEN SUSAN | ONE OLD CHURCH ROAD UNIT 8 | | | | GREENWICH | CT | | |
| 5618204 | FRIEDENBERGER TARYNN | 1501 14 N HALF STREET | | | | ALTOONA | PA | 16601 | |
| 5440704 | FRIEDERICH DENISE | 927 N TAYLOR AVE | | | | SAINT LOUIS | MO | | |
| 5440705 | FRIEDERICH MARK | 927 N TAYLOR AVE ST LOUIS INDEP CITY510 | | | | SAINT LOUIS | MO | | |
| 5440706 | FRIEDERSDORF ROY | 2464 E BROADWAY | | | | DENVER | IN | | |
| 5618205 | FRIEDFELD VICKI R | 60 FOX LN | | | | DIX HILLS | NY | 11746 | |
| 5440707 | FRIEDLAND JEFFREY | 1806 MARTIN CIR | | | | MYRTLE BEACH | SC | | |
| 5618206 | FRIEDLAND NANCY | 4000 TOWERSIDE TER 701 | | | | MIAMI | FL | 33138 | |
| 5618207 | FRIEDLEY RADUSTA | 111 E LAMERTINE ST | | | | MT VERNON | OH | 43050 | |
| 5618208 | FRIEDMAN | 906 WAGNER ST | | | | NANTY GLO | PA | 15943 | |
| 5417222 | FRIEDMAN AND WEXLER LLC | FRIEDMAN ANSELMO LINDBERG & RAPO BOX 3216 | | | | NAPERVILLE | IL | | |
| 5440708 | FRIEDMAN CHAD | 6074 ALABAMU LOOP | | | | FORT BENNING | GA | | |
| 5440709 | FRIEDMAN DAVID | 616 SE 2ND STREET | | | | DEERFIELD BEACH | FL | | |
| 5618209 | FRIEDMAN DAVID | 616 SE 2ND STREET | | | | DEERFIELD BEACH | FL | 33441 | |
| 5440710 | FRIEDMAN DEBRA | 8501 GARLAND AVE | | | | SILVER SPRING | MD | | |

Exhibit S
Class 4 GUC Ballot Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5440711 | FRIEDMAN JENNIFER | 200 RIVERVIEW ROAD WESTCHESTER119 | | | | IRVINGTON | NY | | |
| 5440712 | FRIEDMAN MARVIN | 6411 DORAL DR APT E BALTIMORE INDEP CITY5 | | | | BALTIMORE | MD | | |
| 5440714 | FRIEDMAN ZVI | 539 MAITLAND AVE | | | | TEANECK | NJ | | |
| 5618211 | FRIEDMAN'S INC | PO BOX 8025 | | | | SAVANNAH | GA | 31412 | |
| 5618212 | FRIEDRICH DONNA J | 98 HOWELLLS RD | | | | BAYSHORE | NY | 11706 | |
| 5440716 | FRIEDRICH ROBERT | 7815 PICNIC WOODS RD | | | | MIDDLETOWN | MD | | |
| 5618213 | FRIEDRICH SANDRA | 11503 HAWK HILL LANE | | | | BOONEVILLE | MO | 65233 | |
| 5618214 | FRIEDRICH WILLIAM R | 211 N MULBERRY ST | | | | SPENCERVILLE | OH | 45887 | |
| 5440717 | FRIEGLANDER LESLIE | 748 VAN DAM ST | | | | VALLEY STREAM | NY | | |
| 5440718 | FRIEL FRANK | 7116 S VILLANOVA DR | | | | AFFTON | MO | | |
| 5618215 | FRIEL JAMIE | 8 STEWART PARK | | | | CROSS LANES | WV | 25313 | |
| 5618216 | FRIEND BOYD R | 1106 E FORT AVE | | | | BALTIMORE | MD | 21230 | |
| 5440720 | FRIEND BRENDAN | 4 WILDWOOD COURT N | | | | WYOMING | RI | | |
| 5440721 | FRIEND BRITTON | 7 LEE STREET N | | | | WESTERLY | RI | | |
| 5417224 | FRIEND JANA | 4533B DR BROCK RD | | | | MERIDIAN | MS | | |
| 5440722 | FRIEND JOE | 610 ILLINOIS AVE | | | | COUNCIL | ID | | |
| 5618217 | FRIEND LAKEISHE | 1640 E 110TH ST | | | | LOS ANGELES | CA | 90059 | |
| 5440723 | FRIEND LAURA | 6912 TRADONNA LANE | | | | FORT WORTH | TX | | |
| 5440724 | FRIEND LESLEY | 6100 E AMBER DR SE KENT081 | | | | GRAND RAPIDS | MI | | |
| 5618218 | FRIEND LINDA | 3875 LINERICK RD | | | | CLYDE | OH | 43410 | |
| 5618219 | FRIEND MEGAN | 645 W DICKSON | | | | FAYETTEVILLE | AR | 72701 | |
| 5618220 | FRIEND MICHAEL | 123 MAIN ST | | | | WILMINGTON | DE | 19804 | |
| 5440725 | FRIEND MICKEY | 8824 TAHAN LANE | | | | FAIR OAKS | CA | | |
| 5440726 | FRIEND PHILLIP | 5930 6TH AVE APT E39 | | | | TACOMA | WA | | |
| 5618221 | FRIEND SANDI | 865 REID AVE | | | | AKRON | OH | 44319 | |
| 5618222 | FRIEND SHERRI | 5 PRIVATE ROAD | | | | PEDRO | OH | 45659 | |
| 4876145 | FRIEND SMITH & CO INC | PO BOX 366206 | | | | SAN JUAN | PR | 00936 | |
| 5417226 | FRIEND SMITH & CO INC | P O BOX 366206 | | | | SAN JUAN | PR | | |
| 5618223 | FRIEND SMITH & CO INC | P O BOX 366206 | | | | SAN JUAN | PR | 00936 | |
| 5849120 | Friend Smith & Co Inc | PO Box 366206 | | | | San Juan | PR | 00936 | |
| 5844407 | FRIEND SMITH AND CO INC | PO BOX 366206 | | | | SAN JUAN | PR | 00936 | |
| 5844407 | FRIEND SMITH AND CO INC | PO BOX 366206 | | | | SAN JUAN | PR | 00936 | |
| 5618224 | FRIEND WILLIAM A | 6256 GREEN MEADOW DR | | | | CONWAY | SC | 29527 | |
| 5417228 | FRIENDLY FIANCE CORP | 6340 SECURITY BLVD STE 200 | | | | BALTIMORE | MD | | |
| 4893279 | FRIENDS HEATING AND AIR CONDITIONING INC | 209 PINE RD | | | | MOUNT HOLLY | NC | 28120 | |
| 5618226 | FRIERSON CHELSEA | 2300 BLUEWATER DR APT D34 | | | | ALBANY | GA | 31705 | |
| 5618227 | FRIERSON CLEMMIE | 98 ST JOHNS RD | | | | WEIRTON | WV | 26062 | |
| 5618228 | FRIERSON DOROTHY | 4855 TURLEY MILL RD | | | | ST LOUIS | MO | 63129 | |
| 5618229 | FRIERSON LEKITA | 614 LAURICELLA | | | | JEFFERSON | LA | 70121 | |
| 5618230 | FRIERSON NIKKI | 1339 POPE STREET | | | | TURBEVILLE | SC | 29162 | |
| 5618231 | FRIERSON RHODA | 154 PECAN GROVE AVE | | | | GOOSE CREEK | SC | 29445 | |
| 5618232 | FRIERSON STERLING E | 1830 N SUMMIT AVE | | | | PASADENA | CA | 91103 | |
| 5618233 | FRIERSON TRACEY | 4008 HUTSON AVE APT B | | | | NASHVILLE | TN | 37216 | |
| 5618234 | FRIES BETH | 5004 21ST AVE | | | | KENOSHA | WI | 53140 | |
| 5618235 | FRIES BIRGIT | 4999 44TH ST S | | | | SAINT PETERSBURG | FL | 33711 | |
| 5440729 | FRIES JEFFREY | 100 MAIN CIRCLE | | | | UNIVERSAL CITY | TX | | |
| 5618236 | FRIES NERY | 364DEPUTYLN | | | | NN | VA | 23608 | |
| 5618238 | FRIES VICTORIAS | 218 FOXLAKE DR | | | | STATESBORO | GA | 30458 | |
| 5440730 | FRIESE DOUGLAS | 5481 OLD IRONSIDES LP | | | | FORT BENNING | GA | | |
| 5618239 | FRIESE TOBY | 5300 WAVERLY DR APTF2 | | | | PALM SPRINGS | CA | 92262 | |
| 5440731 | FRIESEN GEOFFREY | 7927 YELLOW KNIFE DR | | | | LINCOLN | NE | | |
| 5618240 | FRIESON JAMES | 124 BARRINGTON CT 206 | | | | BRIDGEPORT | WV | 26330 | |

Exhibit S
Class 4 GUC Ballot Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5618242 | FRIESON LATASHYA | 2111 N ST LOUIS | | | | TULSA | OK | 74106 | |
| 5440732 | FRIESON PAMELA | 4407 WESLEYAN POINTE | | | | DECATUR | GA | | |
| 5618243 | FRIESON SANDRA | 311 LEELAND ST APT 3 | | | | GREEN BAY | WI | 54303 | |
| 5440733 | FRIESS MOLLY | 116 BLUE HILL LN | | | | AKRON | OH | | |
| 5618244 | FRIESZELL ELIZABETH | 333 N DIAMOND | | | | NEW LEBANON | OH | 45345 | |
| 5417232 | FRIGIDAIRE COMPANY | P O BOX 2638 | | | | CAROL STREAM | IL | | |
| 5618246 | FRIGIDAIRE COMPANY | P O BOX 2638 | | | | CAROL STREAM | IL | 60132 | |
| 5403440 | FRIGIDAIRE COMPANY CONSUMER | PO BOX 7247-6689 | | | | PHILADELPHIA | PA | 19170-6689 | |
| 5618247 | FRIHART DONA | 1316 S 11TH ST | | | | PR DU CHIEN | WI | 53821 | |
| 5440734 | FRIIS BELINDA | 7388 MEADOWRIDGE CIRCLE | | | | WEST BLOOMFIELD | MI | | |
| 5694338 | FRIJMERSUM, MALAIKA | Redacted | | | | | | | |
| 5440735 | FRIKKEN SUSAN | 1822 HELENA ST | | | | MADISON | WI | | |
| 5440736 | FRILLING MATTHEW | 14555 SIDNEY FREY BURG | | | | ANNA | OH | | |
| 5440737 | FRILOT HENRIE | 3635 CANDOR ST | | | | LAKEWOOD | CA | | |
| 4858796 | FRILOT LLC | Redacted | | | | | | | |
| 4858796 | FRILOT LLC | Redacted | | | | | | | |
| 5440738 | FRIMEL REGINA | 3734 CHELSEA DR | | | | BRUNSWICK | OH | | |
| 5618249 | FRIMPONG ABIGIAL | 120 DEBS PLACE 3A | | | | BRONX | NY | 10475 | |
| 5440739 | FRIMPONG ERIC | 14624 BLACKBURN RD | | | | BURTONSVILLE | MD | | |
| 5848926 | Fringe Area (II) S.E. | c/o Joaquin J. Alemany, Esq. | Holland & Knight LLP | 701 Brickell Ave., Ste. 3300 | | Miami | FL | 33131 | |
| 5618251 | FRINK CHARLISA | 3737 CLARKS LANE APT 409 | | | | BALTIMORE | MD | 21215 | |
| 5440740 | FRINK DANIELLE | 701 3RD ST N | | | | DULUTH | MN | | |
| 5618253 | FRINKS KELVIN | 205 SPRINGS COURT | | | | WEST COLUMBIA | SC | 29170 | |
| 5618254 | FRIOL GRACE | SAN GUILLERMO 1716 | | | | SAN JUAN | PR | 00927 | |
| 5440741 | FRIOLI JOHN | PO BOX 616 | | | | PINELLAS PARK | FL | | |
| 5440742 | FRIONI JULIA | 625 STEELE ST | | | | BADEN | PA | | |
| 5618255 | FRIOU CHRISSY | 414 S LEWIS ST | | | | NEW IBERIA | LA | 70560 | |
| 5618256 | FRIPP ANDREA | 168 ORANGE GROVE RD | | | | ST HELENA ISLAND | SC | 29902 | |
| 5618257 | FRIPP ASHLEY | 3646 MOSBY DR | | | | GREENSBORO | NC | 27407 | |
| 5618258 | FRIPP BRITTANY | 1418 CHURCH ST | | | | SAV | GA | 31415 | |
| 5618259 | FRIPP DANEISHA | 131 KINGMAN AVE | | | | SAV | GA | 31408 | |
| 5618260 | FRIPP ELISHA | 16 ROYAL STAR DRIVE | | | | BEAUFORT | SC | 29907 | |
| 5440743 | FRIPP MYREN | 7804 HOLLISWOOD CT APT 828 | | | | CHARLOTTE | NC | | |
| 5618261 | FRIR TABITHA | 2910 SW19 | | | | OKLAHOMA CITY | OK | 73108 | |
| 5618262 | FRISBEE DEANNA | 12 BAYLIE GRACE LANE | | | | CANDLER | NC | 28715 | |
| 5618263 | FRISBEE SANDRA | 6278 JONES AVE | | | | RIVERSIDE | CA | 92505 | |
| 5618264 | FRISBIE KRISTA | MIKE BOHANAN | | | | TOPEKA | KS | 66604 | |
| 5618265 | FRISBIE ROBERT | 85 MANCHONIS RD | | | | WILBRAHAM | MA | 01095 | |
| 5618266 | FRISBY AYELE | 150 STONEY RIDGE AVE | | | | SUFFOLK | VA | 23435 | |
| 5618267 | FRISBY CAROLYN | 1314 W 67TH ST | | | | WILMINGTON | DE | 19805 | |
| 5618268 | FRISBY CASANDRA | 5511 BRENTWOOD DR | | | | FREDERICKSBURG | VA | 22407 | |
| 5618269 | FRISBY DEBORAH | 21884 MILL PARRK DR | | | | BRIDEVILLE | DE | 19933 | |
| 5618270 | FRISBY JOHNNY | 347 WILLIAMS RD | | | | CALEDONIA | MS | 39740 | |
| 5618271 | FRISBY KATHY | 36201 BERTHOUD | | | | BONNER | MT | 59823 | |
| 5618272 | FRISBY LAURA | 100 GREENWAY APT 415 | | | | PERRYVILLE | MD | 21903 | |
| 5618273 | FRISBY THALIA | 4412 COTTMAN AVE 2ND FL | | | | PHILADELPHIA | PA | 19135 | |
| 5440744 | FRISCH BRANDON | 602 S FELL AVE SUITE 4 MCLEAN113 | | | | NORMAL | IL | | |
| 5440745 | FRISCH FRANK | 6706 123RD AVE SE | | | | BELLEVUE | WA | | |
| 5440746 | FRISCH LOIS A | 11071 W TWP RD 116 | | | | FOSTORIA | OH | | |
| 5618274 | FRISCIA JENNIFER | 871 ROYAL CREST DRIVE | | | | MARTINSBURG | WV | 25401 | |
| 5618275 | FRISCO KUHNERT | 1131 E GIDLEY | | | | WICHITA | KS | 67216 | |
| 5440747 | FRISHMAN MIEKE | 42578 NATIONS ST | | | | CHANTILLY | VA | | |
| 5618276 | FRISINA AGNES | 7780 W ARROWHEAD TOWN CT | | | | GLENDALE | AZ | 85308 | |

In re: Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 2146 of 6863

Exhibit S
Class 4 GUC Ballot Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5618277 | FRISINA REMY | 435 HIGHLAND AVE | | | | NEWARK | NJ | 07104 | |
| 5417234 | FRISON ANTHONY | 334 EAST CENTRAL AVE | | | | BISMARCK | ND | | |
| 5440748 | FRISON FREDRICK | 806 N DUNLAP ST | | | | MEMPHIS | TN | | |
| 5618278 | FRISON MICHELLE | 2331 ORCHARD ST | | | | JAX | FL | 32209 | |
| 5618279 | FRISON MIKEISHA | 3338 DIGNAN STREET | | | | GUANICA | PR | 00653 | |
| 5618280 | FRITA PORTILLO | 3202 EUCALYPTUS AVE | | | | LONG BEACH | CA | 90806 | |
| 5618281 | FRITH IRENE | 18707 EGRET BAY BLVD APT | | | | HOUSTON | TX | 77058 | |
| 5618282 | FRITO LAY INC | PO BOX 643104 | | | | PITTSBURGH | PA | 15264 | |
| 5841729 | Frito-Lay North America, Inc. | c/o Joseph D. Frank | FrankGecker LLP | 1327 West Washington Blvd. | Suite 5 G-H | Chicago | IL | 60607 | |
| 5618283 | FRITSCH JENNY | PLEASE ENTER YOUR STREET ADDRE | | | | ENTER CITY | WI | 53227 | |
| 5618284 | FRITSCH JONA | 5700 WELBY APT 535 | | | | THORNTON | CO | 80233 | |
| 5440749 | FRITSCH MONICA | 5882 RICHARDSVILLE RD | | | | BROOKVILLE | PA | | |
| 5618285 | FRITTER NETTIE | 760 SOUTHLAND DRIVE | | | | MARTINSVILLE | VA | 24112 | |
| 5440750 | FRITTS AARON | 3845 FM 36 N | | | | FARMERSVILLE | TX | | |
| 5618287 | FRITTS SHERI | 8424 LIMBAUGH WAY | | | | BRISTOW | VA | 20136 | |
| 5618288 | FRITZ ALTAM | 3820 E 71TH STREET | | | | KC | MO | 64132 | |
| 5618289 | FRITZ AMBER | 7387 TERRY TOWN DR | | | | SPRING HILL | FL | 34606 | |
| 5440751 | FRITZ BARBARA | 18360 TOWNSHIP ROAD 71 | | | | ARLINGTON | OH | | |
| 5440752 | FRITZ BEN | 4239 LINDEN LANE N | | | | ANDERSON | IN | | |
| 5618290 | FRITZ BEN | 4239 LINDEN LANE N | | | | ANDERSON | IN | 46011 | |
| 5618291 | FRITZ CONNIE | XXXX | | | | WALKERSVILLE | MD | 21793 | |
| 5618292 | FRITZ CYNTHIA | 7402 STONE RD | | | | INDEPENDENCE | OH | 44131 | |
| 5618293 | FRITZ DONNA R | 2910 WEST GRAND AVE | | | | WIS RAPIDS | WI | 54495 | |
| 5618294 | FRITZ ERIC | PO BOX 572 | | | | SOPHIA | WV | 25921 | |
| 5618295 | FRITZ GERALD | 26 MAIN ST | | | | TAYLORSTOWN | PA | 15365 | |
| 5440753 | FRITZ GINA | 2201 SHALOM AVE NW | | | | WARREN | OH | | |
| 5618296 | FRITZ HARVY | 5963 FISK AVE | | | | OSHKOSH | WI | 54904 | |
| 5618297 | FRITZ HOLLIE | 89 PARK STREET | | | | CHICKAMAUGA | GA | 30707 | |
| 5618298 | FRITZ J CHARLES | 7824 KENSINGHAM CT | | | | ORLANDO | FL | 32835 | |
| 5440754 | FRITZ JASON | 5260 DUKE ST APT 207 | | | | ALEXANDRIA | VA | | |
| 5440755 | FRITZ JOAN | 11596 SIERRA DAWN BLVD 272 | | | | SURPRISE | AZ | | |
| 5618299 | FRITZ JOAN | 11596 SIERRA DAWN BLVD 272 | | | | SURPRISE | AZ | 85378 | |
| 5440756 | FRITZ JOHN | 12074 SW 116TH TER | | | | MIAMI | FL | | |
| 5440757 | FRITZ JUDY | 1017 HASTIE RD | | | | PITTSBURGH | PA | | |
| 5618300 | FRITZ KENYA | 1407 MANA LANE | | | | CHATTANOOGA | TN | 37412 | |
| 5440758 | FRITZ KEVIN | 2110 TIGERPOINT RD WASHINGTON477 | | | | BRENHAM | TX | | |
| 5618301 | FRITZ MEGHAN | 2169 GARFIELD AVE | | | | NILES | OH | 44446 | |
| 5618302 | FRITZ NASSAU H | PORT BAHAMAS | | | | BAHAMAS | FL | 33012 | |
| 5618303 | FRITZ TOM | 7522 WINONA AVE N NONE | | | | SEATTLE | WA | 98103 | |
| 5618304 | FRITZ WINT | 9321 NW 3RD MNR | | | | FT LAUDERDALE | FL | 33351 | |
| 4903321 | Fritz, Walter K. | Redacted | | | | | | | |
| 5618305 | FRITZINGER TAWNY | 13075 HALLELUIAH TRAIL | | | | ELBERT | CO | 80106 | |
| 5618306 | FRITZKY SUSIE | 1614 3RD AVE N | | | | SEATTLE | WA | 98109 | |
| 5618307 | FRIZBEE KANIULEILANI | 64 KUAHIWI AVENUE | | | | WAHIAWA | HI | 96786 | |
| 5440760 | FRIZELL WILLIAM | 923 WEST OSAGE AVE | | | | MESA | AZ | | |
| 5618308 | FRIZELLE ROBERT | NONE | | | | ASSONET | MA | 02702 | |
| 5618309 | FRIZZELL ALETHA | 57 FIRST ST | | | | WAYNESVILLE | NC | 28786 | |
| 5618310 | FRIZZELL BOBBIE | 1104 BELTLINE RD | | | | DECATUR | AL | 35601 | |
| 5618311 | FRIZZELL HAROLD | 100 WILSON BLVD SW | | | | GLEN BURNIE | MD | 21061 | |
| 5618312 | FRIZZELL JIM | 107 NE SUNSHINE DR - APT C | | | | OAK GROVE | MO | 64075 | |
| 5618313 | FRIZZELL NOELLE | 5512 RISING RIDGE DRIVE | | | | HOPE MILLS | NC | 28348 | |
| 5440761 | FRIZZELL SERENITIE | 281 FOXWORTH DR APT B | | | | JACKSON | TN | | |

Exhibit S
Class 4 GUC Ballot Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5825852 | Frizzell, Mike/Debbie (Michael/Debra) | Redacted | | | | | | | |
| 5618314 | FRIZZI MARIA | 6 WEST WOODCREST DR | | | | MELROSE | MA | 02176 | |
| 5618315 | FRNAKS AISHA | 205 WILLIAMSBURG PARKWAY | | | | JACKSONVILLE | NC | 28546 | |
| 5440762 | FROBUCCINO CHRISTOPHER | 52832-2 SANDIA DR | | | | FORT HOOD | TX | | |
| 5618316 | FROEDGE Y | 3368 SUBTLE RD | | | | EDMONTON | KY | 42129 | |
| 5618317 | FROEHICH LILLIAN | PO BOX 104 | | | | CHESTER | ID | 83421 | |
| 5618318 | FROEHLICH MARCY | 22852 MARIANO DRIVE | | | | LAGUNA NIGUEL | CA | 92677 | |
| 5618319 | FROEHLING KAMI | 231 PINE ST | | | | WEIRTON | WV | 26062 | |
| 5618320 | FROEHLSEH MARTIE | 2637 MOUNTAIN RD | | | | CLEVELAND | GA | 30528 | |
| 5440763 | FROELICH CARRIE | 221 WEDGEWOOD DR | | | | JACKSONVILLE | NC | | |
| 5618321 | FROEMKE CHUCK B | 1909 9TH ST SE NONE | | | | WINTER HAVEN | FL | 33880 | |
| 5618322 | FROEMMING LISA | 10901 N LAKEVIEW RD NONE | | | | MEQUON | WI | 53092 | |
| 5440764 | FROGGE JAMIE | 980 LINKS DRIVE APT 1 N | | | | JONESBORO | AR | | |
| 5618323 | FROGGE MICHEAL | 619 W KANSAS AVE | | | | MIDLAND | TX | 79701 | |
| 5417236 | FROGGYS FOG LLC | 302 RUTHERFORD LANE | | | | COLUMBIA | TN | | |
| 5618324 | FROGLEY PAUL | 2901 NE BLAKELEY ST 322 | | | | SEATTLE | WA | 98105 | |
| 5440765 | FROGNESS HARLOW | 11461 KENSINGTON DRIVE | | | | EDEN PRAIRIE | MN | | |
| 5440766 | FROHM BRYAN | 208 LOCUST ST | | | | DE SOTO | IA | | |
| 5618325 | FROHMAN AMANDA M | 1586 COUNCIL ROCK AVE | | | | YOUNGSTOWN | OH | 44506 | |
| 5618326 | FROILAN ALFONSO | 67 FAIRWAY DRIVE | | | | SOUTH SAN FRA | CA | 94080 | |
| 5618329 | FROM JOHN | 1730 LOWELL | | | | BUTTE | MT | 59701 | |
| 5440768 | FROMAN PAUL | 2488 SEVILLE ST | | | | LANCASTER | OH | | |
| 5440769 | FROMHERZ JEROD | 484 NW SUNRISE CT | | | | SUBLIMITY | OR | | |
| 5618330 | FROMM JOYCE | 908 ROBIN HILL DRIVE | | | | SHOREWOOD | IL | 60404 | |
| 5440770 | FROMM RICHARD | 22800 BULVERDE ROAD APT 407 | | | | SAN ANTONIO | TX | | |
| 5618331 | FROMM STACIE | 10195 REBEL RD | | | | PENSACOLA | FL | 32526 | |
| 5440771 | FRONCKOWIAK STEPHEN | 1416 NE 394TH AVE | | | | WASHOUGAL | WA | | |
| 5618332 | FRONCO ANGEL | 412 ANO ST | | | | KAHULUI | HI | 96732 | |
| 5618333 | FRONEK DIANNA | 12579 23RD ST E | | | | PARRISH | FL | 34219 | |
| 5440772 | FRONEK GEORGE | 1900 LARAMIE DRIVE | | | | LAKE HAVASU CITY | AZ | | |
| 5618334 | FRONLEY KIM | 1921 BENT GRASS DR | | | | SURFSIDE BEACH | SC | 29575 | |
| 5618335 | FRONSK LOIS M | 5110 CHADWICK ST | | | | WESTON | WI | 54476 | |
| 5404392 | FRONT RANGE ELECTRIC INC | 1360 RANGELY DR | | | | COLORADO SPRINGS | CO | 80921 | |
| 4876148 | FRONT STREET FS | FRONTSTREET FACILITY SOLUTIONS INC | ATTN: CAROL RICHTER | PO BOX 40006 | | NEWARK | NJ | 07101 | |
| 5618336 | FRONT STREET FS | PO BOX 40006 | | | | NEWARK | NJ | 07101 | |
| 4851445 | Frontera, Margaret | Redacted | | | | | | | |
| 5618337 | FRONTIER | PO BOX 740407 | | | | CINCINNATI | OH | 45274 | |
| 5404393 | FRONTIER ADJUSTERS INC | PO BOX 7610 | ACCOUNTING DEPT | | | PHOENIX | AZ | 85011 | |
| 4901877 | FRONTIER ADJUSTERS, INC. | P.O. BOX 7610 | | | | PHOENIX | AZ | 85011 | |
| 4901917 | Frontier Adjusters, Inc. | P.O. Box 7610 | | | | Phoenix | AZ | 85011 | |
| 5618338 | FRONTIER CALIFORNIA INC | 401 MERRITT 7 | | | | NORWALK | CT | 06851 | |
| 5832311 | Frontier Communications | Bankruptcy Dept | 19 John St | | | Middletown | NY | 10940 | |
| 4852785 | FRONTIER COMMUNICATIONS CORPORATION | 401 MERRITT 7 | | | | NORWALK | CT | 06851 | |
| 5618339 | FRONTIER COMMUNICATIONS OF AME | | | | | | | | |
| 4880976 | FRONTIER COMMUNICATIONS OF AMERICA | P O BOX 20550 | | | | ROCHESTER | NY | 14602 | |
| 5417238 | FRONTIER KNITTERS PVT LTD | 52 PROCESS SERVER STREET | | | | TIRUPUR | Tamil Nadu | | INDIA |
| 5848332 | Frontier Mall Associates Limited Partnership, by CBL & Associates | Caleb Holzaepfel | 736 Georgia Street, Suite 300 | | | Chattanooga | TN | 37402 | |
| 5417240 | FRONTIER MALL ASSOCIATES LP | PO BOX 531778 | | | | ATLANTA | GA | | |
| 5618340 | FRONTIER MANAGEMENT LLC | ATTN: CONNIE FRANK1721 BROADWAY | 1721 BROADWAY | | | SCOTTSBLUFF | NE | 69363-2396 | |
| 5440773 | FRONTINO LINDA | 5494 SULLIVAN RD | | | | HUDSON | OH | | |
| 5440774 | FRONTIS TERRANCE | 120 CARVER LOOP APT 12F | | | | BRONX | NY | | |
| 4140304 | Frontline Private Security LLC | PO Box 641616 | | | | Omaha | NE | 68164 | |

Exhibit S

Class 4 GUC Ballot Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4140304 | Frontline Private Security LLC | PO Box 641616 | | | | Omaha | NE | 68164 | |
| 4863952 | FRONTLINE PRODUCTS INC | 2415 S ROOSEVELT ST STE 104 | | | | TEMPE | AZ | 85282 | |
| 5618341 | FROST AMBER | 8550 E OLD SPANISH TRAIL 221 | | | | TUCSON | AZ | 85710 | |
| 5618342 | FROST ANGELIQUE | 5701 WLSHWIM AREWWR LOR 251 | | | | NORTH CHARLESTON | SC | 29418 | |
| 5618343 | FROST ASHLEY | 199 WOODBURY CR | | | | QUINCY | IL | 62301 | |
| 5618344 | FROST CHARLENE | 233 ALLENAVE REAR | | | | DONORA | PA | 15062 | |
| 5618345 | FROST DANIEL | 1309 SUMMERS DRIVE | | | | PENDLETON | SC | 29670 | |
| 5618346 | FROST DAVID E | 315 W 23RD ST | | | | LORAIN | OH | 44052 | |
| 5618347 | FROST DIAMOND | 52 CHASE DRIVE | | | | CENTERVILLE | OH | 45426 | |
| 5618348 | FROST ERIC | 1866 9TH PL UPPER | | | | VERO BEACH | FL | 32966 | |
| 5440775 | FROST JAMES | 110 SOUTH ST | | | | ROGERSVILLE | MO | | |
| 5618349 | FROST JOHN | 2708 COLE AVENUE | | | | FLORENCE | AL | 35630 | |
| 5618350 | FROST KAYLA | 2517 N GLENHAVEN DR | | | | OKLAHOMA CITY | OK | 73110 | |
| 5440776 | FROST KRISTA | 9785 CROSSPOINT BLVD STE 116 | | | | INDIANAPOLIS | IN | | |
| 5618351 | FROST LATICIA | 1371 SHARONDALE CIRCLE | | | | ST LOUIS | MO | 63112 | |
| 5618352 | FROST LEANE | 837 DETROIT AVE | | | | YOUNGSTOWN | OH | 44502 | |
| 5618354 | FROST MARY M | 44 HILLSBORO DR | | | | W HARTFORD | CT | 06107 | |
| 5440777 | FROST MATTHEW | 7418 HARTCREST PLACE | | | | CONVERSE | TX | | |
| 5440778 | FROST MIKE | 1313 E 28TH TER DOUGLAS045 | | | | LAWRENCE | KS | | |
| 5440779 | FROST MILDRED | 642 COUNTY ROUTE 12 | | | | NEW HAMPTON | NY | | |
| 5618355 | FROST PAUL | XXXX | | | | BREA | CA | 92821 | |
| 5417243 | FROST RAYMOND | 252 WARDEN AVE NW NONE | | | | SOAP LAKE | WA | | |
| 5618356 | FROST ROBIN | 342 AUBURN ST | | | | MANCHESTER | NH | 03103 | |
| 5618357 | FROST SARA | 1420 SHANNA DRIVE | | | | TIFTON | GA | 31794 | |
| 5618358 | FROST SARAH | 111 CAND AVE APART C | | | | HAVELOCK | NC | 28570 | |
| 5440780 | FROST STEVEN | 3102 WYNDROCK DR | | | | ABILENE | TX | | |
| 5618359 | FROST TINA | 1434 AMHERST TERRACE | | | | ST LOUIS | MO | 63112 | |
| 5618360 | FROST WILLIAM D | 123 NORTH 11TH ST | | | | NEWARK | NJ | 07107 | |
| 5440781 | FROSTSWANK DONNA | 200 RIVER LANDING DR UNIT 102H | | | | DANIEL ISLAND | SC | | |
| 5618361 | FROSTY ICE | 1327 NORTH OAK | | | | SPOKANE | WA | 99201 | |
| 4858673 | FROSTY ICE INC | 1085 EAST OAK STREET | | | | FORT BRAGG | CA | 95437 | |
| 5618362 | FROTHINGHAM KATHRYN | 23 CIRCUIT RD | | | | OSSIPEE | NH | 03864 | |
| 5618363 | FROYD MARY P | 2958 FERNDALE ST | | | | LAS VEGAS | NV | 89121 | |
| 5440782 | FRUCCI VICKI | 600 SIENNA CT | | | | MCKINNEY | TX | | |
| 5618364 | FRUCTUOSO J ALBAN | 422 WESTSIDE AVE APT1 | | | | JERSEY CITY | NJ | 07305 | |
| 4696334 | FRUEN, BILLY | Redacted | | | | | | | |
| 5417245 | FRUGAL LIVING LLC | PO BOX 156 | | | | PECKVILLE | PA | | |
| 5618365 | FRUGE MELISSA A | 139 MAYEAUX RD | | | | MARKSVILLE | LA | 71351 | |
| 5618366 | FRUGE TIFFANY | 18146 KOLL RD | | | | JENNINGS | LA | 70546 | |
| 4882707 | FRUIT OF THE EARTH INC | P O BOX 671796 | | | | DALLAS | TX | 75267 | |
| 5417247 | FRUIT RIDGE TOOLS LLC | 85 JONES & GIFFORD AVE SUITE 450 | | | | JAMESTOWN | NY | | |
| 5810548 | Fruscella, Ray & Sandy | Redacted | | | | | | | |
| 4791651 | Fruscella, Sandy | Redacted | | | | | | | |
| 5618367 | FRUTOS JEWELRY M | 3001 MING AVE | | | | BAKERSFIELD | CA | 93304 | |
| 5618368 | FRWIN DONALD | 7941 HWY HWY US1 APT 30 B | | | | VERO BEACH | FL | 32967 | |
| 5618369 | FRY BILL | 34570 MILL LAKE RD | | | | GOBLES | MI | 49055 | |
| 5618370 | FRY BROOKE | 502 JUAREZ ST | | | | CARLSBAD | NM | 88220 | |
| 5440784 | FRY CODY | 591 RANDOLPH STREET CRAWFORD039 | | | | MEADVILLE | PA | | |
| 5618372 | FRY DARLENE | 8629 CASTLE CLIFF DRIVE | | | | CHARLOTTE | NC | 28226 | |
| 5618373 | FRY DEJA | 987 NOME AVE | | | | AKRON | OH | 44320 | |
| 5618374 | FRY HANNAH | 831 HALLORAN AVE | | | | WOOD RIVER | IL | 62095 | |
| 5618375 | FRY JOELEE | 1859 4TH AVE E | | | | TWIN FALLS | ID | 83301 | |
| 5618376 | FRY JOYE | 215 RIFFLE AVE | | | | GREENVILLE | OH | 45331 | |

In re: Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 2149 of 6863

Exhibit S
Class 4 GUC Ballot Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5618377 | FRY KAREN | 151 CANAL ST | | | | DARLINGTON | PA | 16115 | |
| 5618378 | FRY KATHYHEATHE | 6008 MOELLER ROAD LOT 42 | | | | FORT WAYNE | IN | 46806 | |
| 5440786 | FRY KENNETH | 435 WEST HOMESTEAD | | | | AURORA | OH | | |
| 5618379 | FRY LAURIE | 10629 MOUNTAIN STREAM CT | | | | LAS VEGAS | NV | 89129 | |
| 5618380 | FRY LYNNE | 1245 ST HOME RD | | | | MONTGOMERY | PA | 17752 | |
| 5440787 | FRY MELANIE | 2108 W NORTH AVE APT 3S COOK031 | | | | CHICAGO | IL | | |
| 5440788 | FRY MELISSA | 921 CENTER RD ASHTABULA007 | | | | CONNEAUT | OH | | |
| 5618381 | FRY MIKE | 3231 GLENDALE AVE | | | | BALTIMORE | MD | 21234 | |
| 5618382 | FRY MONEKE | 1906 S Corona Ave | | | | COLORADO SPGS | CO | 80905-2703 | |
| 5618383 | FRY NICOLE | 928 S IRONWOOD DR | | | | MISHAAWAKA | IN | 46544 | |
| 5440789 | FRY ROBERT | 2050 NC HIGHWAY 66 S | | | | KERNERSVILLE | NC | | |
| 5618384 | FRY SHERRY | 655 PROGRESS ST | | | | CHRISTIANSBURG | VA | 24073 | |
| 5618385 | FRY SONYA | 1451 EAST AVE | | | | AKRON | OH | 44307 | |
| 5618386 | FRY TRACY | 4521 CARTHAGE ST | | | | MET | LA | 70002 | |
| 5618387 | FRY WILLIAM | 6541 SHANENDOAH DR | | | | LINCOLN | NE | 68510 | |
| 5440790 | FRY WILLIAM E | 9 TAMERLAIN CT | | | | HIGHLAND RANCH | CO | | |
| 5618388 | FRYAR DESIREE | 121 KEY ST | | | | HILLSBORO | OH | 45133 | |
| 5618389 | FRYBERGER MALINDA | 2232 SW MACVICAR | | | | TOPEKA | KS | 66616 | |
| 5618390 | FRYDENLUND KARIE | 350 APPLEBROOK RD | | | | HELENA | MT | 59602 | |
| 5618391 | FRYE AMY | PO BOX 123 | | | | ENID | OK | 73701 | |
| 5618392 | FRYE CHRISTIAN | 4907 BURK AVE | | | | COLUMBIA | SC | 29203 | |
| 5440791 | FRYE DANIEL | 406 WAYNE AVE | | | | GREENVILLE | OH | | |
| 5618393 | FRYE HERB | 143 FALCON VIEW RD | | | | LINCOLNTON | NC | 28092 | |
| 5618394 | FRYE JEANETTE | 524 OAK DR | | | | BOWLING GREEN | SC | 29703 | |
| 5417249 | FRYE JEREMY E | 4141A MAGNOLIA AVE APT 1 | | | | ST LOUIS | MO | | |
| 5618395 | FRYE KATRINA | 3512 PINE COVE ROAD | | | | OLD FORT | NC | 28762 | |
| 5618396 | FRYE LAURENDA | 9173 LAURELWOOD COURT | | | | MANASSAS | VA | 20110 | |
| 5618397 | FRYE LOUISE | 11845 WEBSTER ST | | | | CALDWELL | ID | 83605 | |
| 5618398 | FRYE LYNITA | PO BOX 573 | | | | FERRIDAY | MS | 39069 | |
| 5440792 | FRYE MANUELA | 2709 S OAKLAND CIRCLE W | | | | AURORA | CO | | |
| 5618399 | FRYE MARK | 7600 GARRETT ROAD | | | | LIBERTY | NC | 27298 | |
| 5618400 | FRYE MELINDA | 1420 LANCER DR | | | | HICKORY | NC | 28602 | |
| 5618401 | FRYE MICHAEL | 799 MARTIN DRIVE | | | | CENTRAL CITY | CO | 80247 | |
| 5440793 | FRYE PETE | 3646 WEST STREET | | | | OAKLAND | CA | | |
| 5417251 | FRYE PROPERTIES INC | ATTN: CLERK OF THE COURT NEWPORTNEWSGENERALDISTRICTCOUR | | | | NEWPORT NEWS | VA | | |
| 5618402 | FRYE ROBIN | 90 TROLLEYCAR LANE | | | | CLARKSBURG | WV | 26301 | |
| 5618403 | FRYE ROBYN | 39 ANGLERS LN | | | | LAGRANGE | OH | 44050 | |
| 5618404 | FRYE ROGER | 139 PUFFENBURGER LANE | | | | HEDGESVILLE | WV | 25427 | |
| 5440794 | FRYE RUBY | PO BOX 2163 | | | | FARMINGTON | NM | | |
| 5618405 | FRYE SAMANTHA | 18 THIRD STREET | | | | SHENANDOAH JCT | WV | 25442 | |
| 5618406 | FRYE SCHYLLER | 2758 WEST MAIN ST | | | | GRAY | LA | 70359 | |
| 5618407 | FRYE SHANNAN | 1444 E 107TH APT F | | | | TULSA | OK | 74126 | |
| 5618408 | FRYE SHANNEL | 360 PASTO CIR SE | | | | PALM BAY | FL | 32908 | |
| 5618409 | FRYE SHAWNTA | XXX | | | | CAPITAL HEIGHTS | MD | 55106 | |
| 5618410 | FRYE TERRY M | 2877 CHURCH ST | | | | VERNON | FL | 32462 | |
| 5440795 | FRYE THOMAS | 1448 US 322 | | | | UTICA | PA | | |
| 5440796 | FRYE WAYNE | 1412 BLUEBELL PL NE | | | | ALBUQUERQUE | NM | | |
| 5618411 | FRYEHARWELL ROXIE | 1909 SALLIE | | | | MUSKOGEE | OK | 74403 | |
| 5618412 | FRYER JAINI | 2938 BRYANT AVENUE | | | | SAINT PAUL | MN | 55103 | |
| 5618413 | FRYER LARRY | 1115 6TH AVU | | | | AUGSUSTA | GA | 30901 | |
| 5440797 | FRYER MELINDA | 37 FRYER LN | | | | LOCK HAVEN | PA | | |
| 5618414 | FRYER MICHELLE | 230 LYDIA AVE | | | | KANSAS CITY | MO | 64106 | |

Exhibit S
Class 4 GUC Ballot Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5618415 | FRYETACKETT MICHAELTRICI R | 4901 KAIN AVENUE | | | | ASHTABULA | OH | 44004 | |
| 5618416 | FRYMAN MINDY | 737 PRINCE | | | | PEKIN | IL | 61554 | |
| 5440798 | FRYMIRE STANLEY | 80795 TALLASSEE HWY | | | | ECLECTIC | AL | | |
| 5618417 | FRYOU FRANK | 1415 LAKE PAULOURDE RD | | | | AMELIA | LA | 70340 | |
| 5618418 | FS IZUMI | 1472 HALE KOA DRIVE | | | | HONOLULU | HI | 96816 | |
| 5417253 | FSD SOLUTIONS | 2057 LE MANS DR | | | | CARROLLTON | TX | | |
| 5417255 | FSSI INC | 2100 N WILMOT ROAD 219 | | | | TUCSON | AZ | | |
| 5858479 | Ft Collins Coloradoan | Gannett Company, Inc. | Kathleen Hennessey, Law Dept. | 7950 Jones Branch Drive | | McLean | VA | 22107 | |
| 5440800 | FU LINKUN | 2250 PATTERSON ST 78 LANE039 | | | | EUGENE | OR | | |
| 5440801 | FU MAN | 2437 E23RD STREET FL 1 | | | | BROOKLYN | NY | | |
| 5440802 | FU XIAOLEI | 410 JANET CT | | | | NEW CASTLE | DE | | |
| 5440803 | FUA REYNALDO | 5710 E TROPICANA AVE UNIT 1082 | | | | LAS VEGAS | NV | | |
| 5618419 | FUA TAUANUU | 98-1347 HOOHIKI ST | | | | PEARL CITY | HI | 96782 | |
| 5440804 | FUCHIPE RUBEN | 1228 BAYSHORE RD | | | | VILLAS | NJ | | |
| 5440805 | FUCHS DAGMAR | 9 NEVADA RD | | | | BURLINGTON | MA | | |
| 5618420 | FUCHS DAMACIO | 7650 W VIRGINIA AVE | | | | LAKEWOOD | CO | 80226 | |
| 5440806 | FUCHS JAMI | 1204 HILLANDALE CT N | | | | BEDFORD | TX | | |
| 5618421 | FUCHS MARIA | 301 WILKES DR APT D | | | | MONROE | NC | 30188 | |
| 5440807 | FUCHS ROBERT | 82007 LAMAR AVE UNIT 2 | | | | FORT HOOD | TX | | |
| 5440808 | FUCHS YVETTE | 5360 VAN BUREN BLVD APT 232 | | | | RIVERSIDE | CA | | |
| 5618422 | FUCIEN VIRLYN | 18065 NW 2ND PLACE | | | | MIAMI | FL | 33169 | |
| 4906225 | Fucile & Reising LLP | Daniel K. Reising | Fucile & Reising LLP | 800 NW 6th Ave., Ste 211 | | Portland | OR | 97209 | |
| 4870875 | FUCILE & REISING LLP | 800 NW 6TH AVENUE STE 211 | | | | PORTLAND | OR | 97209 | |
| 5618423 | FUDE WENDY | 1639 S MOSLEY | | | | WICHITA | KS | 67211 | |
| 5440809 | FUDGE CARL | PO BOX 57064 KARSINC | | | | PLEASANT HILL | IA | | |
| 5618424 | FUDGE FRANK | 4509 VULCAN AVE TRLR 200 | | | | EL PASO | TX | 79904 | |
| 5618425 | FUELLER TYRONE | 13205 TYLER AVE | | | | CLEVELAND | OH | 44111 | |
| 5618426 | FUENTAS FATIMA | 9200 ELM COURT | | | | DENVER | CO | 80260 | |
| 5618427 | FUENTE CECILIA | 1528 NOME ST APT 11 | | | | AURORA | CO | 80010 | |
| 5618428 | FUENTE IPOLITA L | CALLE AURELIO RODRIGUEZ | | | | MAUNABO | PR | 00707 | |
| 5618429 | FUENTE TOMAS L | CALLE CEIBA D-7 | | | | GURABO | PR | 00778 | |
| 5618430 | FUENTES ADRIAN | 919 S BERNAL AVE | | | | LOS ANGELES | CA | 90023 | |
| 5618431 | FUENTES ADRIANA | 3151 SOARING GULLS DR UNIT 216 | | | | LV | NV | 89128 | |
| 5618432 | FUENTES AIDA L | CALLE BALDORIOTI NUM 9 | | | | CAYEY | PR | 00736 | |
| 5618433 | FUENTES ALEXANDRA | HC04 BOX11349 | | | | YAUCO | PR | 00698 | |
| 5618434 | FUENTES ALEXIS | DOMINGO RUIZ CALLE 3 C9 | | | | BAJADERO | PR | 00616 | |
| 5618435 | FUENTES ALMA | 412 W EISENHOWER A | | | | ALTON | TX | 78503 | |
| 5618436 | FUENTES ANA | 1122 SAINT JAMES AVE | | | | SPRINGFIELD | MA | 01109 | |
| 5618437 | FUENTES ANA I | RES NEMECIO CANALES | | | | SAN JUAN | PR | 00918 | |
| 5618438 | FUENTES ANDREA | 1911 REEFCLUBDR103 | | | | KISSIMMEE | FL | 34741 | |
| 5618439 | FUENTES ANGEL | SAN ANTONIO AS94 | | | | SAN JUAN | PR | 00901 | |
| 5618440 | FUENTES AZUCENA | 875 S MCKINLEY | | | | FORT LUPTON | CO | 80621 | |
| 5440811 | FUENTES BARBARA | 364 CROSS AVE | | | | SALINAS | CA | | |
| 5618441 | FUENTES BETSY | 113 CALLE 2 S ANTONIO | | | | AGUADILLA | PR | 00690 | |
| 5618442 | FUENTES CARMEN | PARCELA FIGUEROA 204 | | | | PALMER | PR | 00721 | |
| 5618443 | FUENTES CARMEN S | BO CAMBALACHE | | | | CANOVANAS | PR | 00729 | |
| 5618444 | FUENTES CECILIA | HC 01 BOX 7124 | | | | LOIZA | PR | 00772 | |
| 5618445 | FUENTES CHRISTINE | 4006 PUENTE AVE APT 17 | | | | BALDWIN PARK | CA | 91706 | |
| 4897976 | Fuentes Correa, Gloriann | Redacted | | | | | | | |
| 5618446 | FUENTES DAISY | 11212 MINA AVE | | | | WHITTIER | CA | 90605 | |
| 5440812 | FUENTES DANIELLE | 3494 PROMENADE PL APT 107 | | | | WALDORF | MD | | |
| 5618447 | FUENTES DIGNA | 118 SHURTLEFF ST | | | | CHELSEA | MA | 02150 | |
| 5440813 | FUENTES EDITH | 11705 SW 186TH ST | | | | MIAMI | FL | | |

Exhibit S
Class 4 GUC Ballot Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5618449 | FUENTES EMILY | 225SOUTH MAIN STREET | | | | HAVERHILL | MA | 01835 | |
| 5618450 | FUENTES EPIRIA | 905 W SPRUCE ST | | | | COMPTON | CA | 90220 | |
| 5440814 | FUENTES ERIKA | 364 CROSS AVE | | | | SALINAS | CA | | |
| 5618451 | FUENTES GIOVANNI | RES CATONI | | | | VEGA BAJA | PR | 00693 | |
| 5618452 | FUENTES GLORIA | 11885 W MCDOWELL RD | | | | AVONDALE | AZ | 85053 | |
| 5618453 | FUENTES GREYS | SECT MINI MINE | | | | LOIZA | PR | 00772 | |
| 5618454 | FUENTES GUADALUPE | 4000 MEADOWS | | | | LAS VEGAS | NV | 89108 | |
| 5618455 | FUENTES HECTOR | HC01 BOX 6298 | | | | CANOVANAS | PR | 00729 | |
| 5618456 | FUENTES HERIBERTO | 613 NW GIBSON RD APT A | | | | LEES SUMMIT | MO | 64063 | |
| 5618457 | FUENTES IDALIA | 153 W HANCOCK ST | | | | MANCHESTER | NH | 03102 | |
| 5618458 | FUENTES IRAIDA F | APARTADO 608 | | | | NARANJITO | PR | 00719 | |
| 5440815 | FUENTES IRIS | BO CARMELITA BOX 4 CALLE CRISTO | | | | VEGA BAJA | PR | | |
| 5618459 | FUENTES IRIS R | EDF 27 APT 397 RESIDENCIAL COB | | | | TRUJILLO ALTO | PR | 00976 | |
| 5618460 | FUENTES ISABEL | 7560 WOODMAN PLACE SPC 36 | | | | VAN NUYS | CA | 91405 | |
| 5618461 | FUENTES ISIDOR | 2610 N 5TH | | | | ENID | OK | 73701 | |
| 5618462 | FUENTES ISIDRO | RIO GRANDE | | | | RIO GRANDE | PR | 00745 | |
| 5618463 | FUENTES JANICE | 1200 E HILLSDALE BLVD | | | | SAN MATEO | CA | 94404 | |
| 5440817 | FUENTES JASON | 109 YOUNT DR | | | | BILOXI | MS | | |
| 5618464 | FUENTES JENNY | 215 EASTERN AVE | | | | MANCHESTER | NH | 03104 | |
| 5618465 | FUENTES JESICA | 96 CLL LAS FLORES | | | | COTO LAUREL | PR | 00780 | |
| 5618466 | FUENTES JESSICA L | 2819 MARCONI ST UNIT A | | | | TAMPA | FL | 33605 | |
| 5618467 | FUENTES JESSICA R | PO BOX 1623 | | | | JUNCOS | PR | 00777 | |
| 5618468 | FUENTES JOMARYS | PO BOX 1231 | | | | TOA ALTA | PR | 00954 | |
| 5440818 | FUENTES JOSE | 10 ALISA LN | | | | BAY SHORE | NY | | |
| 5618469 | FUENTES JOSE | 10 ALISA LN | | | | BAY SHORE | NY | 49735 | |
| 5618470 | FUENTES JOSE L | 22100 HAWTHORNE BLVD | | | | ATLANTA | GA | 30329 | |
| 5618471 | FUENTES JOSEFINA | HC01 BOX 1070 | | | | ARECIBO | PR | 00612 | |
| 5618472 | FUENTES JUAN | 871 JANA LN | | | | SAN JOSE | CA | 95111 | |
| 5618473 | FUENTES JULISSA | SEARSSPACE 048 CARR 167 | | | | BAYAMON | PR | 00956 | |
| 5618474 | FUENTES KAYLA | 3076 W 116TH | | | | LEVELAND | OH | 44111 | |
| 5440822 | FUENTES KEILA | 205 OAKSIDE | | | | UNIVERSAL CITY | TX | | |
| 5618475 | FUENTES KELLIE | 9907 GANTNER SQ | | | | SAN DIEGO | CA | 92131 | |
| 5618476 | FUENTES LAURA | 402 C RAFAEL LAMART EXT | | | | SAN JUAN | PR | 00918 | |
| 5618477 | FUENTES LAYSA | CALLE KENNEDY 510 | | | | SAN JUAN | PR | 00926 | |
| 5618478 | FUENTES LESBIA | SASOUCI T-1558 | | | | BAYAMON | PR | 00956 | |
| 5618479 | FUENTES LESVIA | 4225 ALTADENA AVE APT 17 | | | | SAN DIEGO | CA | 92115 | |
| 5618480 | FUENTES LIZ | PO BOX 1166 | | | | GUAYNABO | PR | 00970 | |
| 5618481 | FUENTES LURDES | CALLE YEGUA 24 VILLA DE | | | | GUAYNABO | PR | 00966 | |
| 5618482 | FUENTES MADELYN R | HC 03 BOX 17044 | | | | COROZAL | PR | 00783 | |
| 5618483 | FUENTES MANUEL | 28 HUNTINGTON ST | | | | UNION CITY | NJ | 07087 | |
| 5618484 | FUENTES MARGARITA | MEDIANI ALTA SECTORLAS CA | | | | LOIZA | PR | 00772 | |
| 5618485 | FUENTES MARIA | RES VILLAS MONTEREY | | | | BAYAMON | PR | 00957 | |
| 5618486 | FUENTES MARIA D | SEC BELLA VISTA | | | | RIO GRANDE | PR | 00745 | |
| 5618487 | FUENTES MARIA F | BO SAN ISIDRO C-4 62 | | | | CANOVANAS | PR | 00729 | |
| 5440824 | FUENTES MARIBEL | 2200 S 10 ST | | | | MCALLEN | TX | | |
| 5618488 | FUENTES MARIBEL | 2200 S 10 ST | | | | MCALLEN | TX | 78501 | |
| 5618489 | FUENTES MARISELA | 923 112TH ST SE E326 | | | | EVERETT | WA | 98204 | |
| 5417257 | FUENTES MARTHA | 1970 NW 7 ST | | | | MIAMI | FL | | |
| 5618490 | FUENTES MARTHA | 1970 NW 7 ST | | | | MIAMI | FL | 33125 | |
| 5618491 | FUENTES MARY | 503 WATERVIEW DR | | | | CONCORD | NC | 28027 | |
| 5618492 | FUENTES MAX | 320 13TH ST | | | | GREELEY | CO | 80631 | |
| 5618493 | FUENTES MIGUEL | VILLA JUSTICIA | | | | CAROLINA | PR | 00985 | |
| 5618494 | FUENTES MIRANGELLY | URB VEVE CAZADA CALLE 17 NUM 4 | | | | FAJARDO | PR | 00738 | |

Exhibit S
Class 4 GUC Ballot Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5618495 | FUENTES MIRIAM | BOVONII AB-3 | | | | ST THOMAS | VI | 00802 | |
| 5618496 | FUENTES NASHA L | 24490 COLUMBUS RD | | | | BEDFORD HTS | OH | 44146 | |
| 5440825 | FUENTES PIERRE | 106 RIDGE CT | | | | WAYNESVILLE | MS | | |
| 5618497 | FUENTES REBECCA | 613 MONTERAY | | | | CARLSBAD | NM | 88220 | |
| 5618498 | FUENTES ROBERT J | 5204 CALUMET | | | | ROSWELL | NM | 88201 | |
| 5618499 | FUENTES ROSIE | 7723 EVANS STREET | | | | RIVERSIDE | CA | 92504 | |
| 5618500 | FUENTES RUBY | 10724 SAN JOSE AVE | | | | LYNWOOD | CA | 90262 | |
| 5618501 | FUENTES SADIE | 104 BANFORD AVE | | | | OAKVILLY | CT | 06779 | |
| 5618502 | FUENTES SANDRA | EDIF 3 APT B-5 COND VILLAS DE | | | | TRUJILLO ALTO | PR | 00976 | |
| 5618503 | FUENTES SANDRO | CALLE DINUBA H-20 | | | | BAYAMON | PR | 00956 | |
| 5618504 | FUENTES SARA | VEGA BAJA 1 | | | | VEGA BAJA | PR | 00693 | |
| 5618506 | FUENTES SHANETTE | 2883 E 220TH PLACE | | | | LONG BEACH | CA | 90810 | |
| 5440826 | FUENTES SILVIA | 1118 E FILLMORE ST | | | | PHOENIX | AZ | | |
| 5618507 | FUENTES SOL | CALLE JOSE FIDALGO CON A | | | | SAN JUAN | PR | 00926 | |
| 5618508 | FUENTES SONIA N | HC 01 BX 7753 | | | | AGUAS BUENAS | PR | 00703 | |
| 5618509 | FUENTES STEPHANIE | JARDINES DEL CARIBE CALLE 44 | | | | PONCE | PR | 00728 | |
| 5618510 | FUENTES SUSAN | 10901 CORDOVA AVE NE | | | | ALBUQUERQUE | NM | 87112 | |
| 5618511 | FUENTES SYLVIA | 3917 S 111TH E AVE | | | | TULSA | OK | 74146 | |
| 5440827 | FUENTES TIMOTHY | 6108 22ND ST | | | | LUBBOCK | TX | | |
| 5618513 | FUENTES TITO F | CALLE 8 PARC 191 | | | | RIOGRANDE | PR | 00745 | |
| 5618514 | FUENTES VILCHIS | 6810 LESLIE LN | | | | OWENSBORO | KY | 42301 | |
| 5618515 | FUENTES WALESCA | 1616 NE 178TH ST | | | | N MIAMI BEACH | FL | 33162 | |
| 5618516 | FUENTES ZAIDA | JARDINES DE LOIZA | | | | LOIZA | PR | 00772 | |
| 5525334 | FUENTES, ADRIAN THOMAS | Redacted | | | | | | | |
| 4755130 | FUENTES, EVA | Redacted | | | | | | | |
| 5814961 | FUENTES, LUCY | Redacted | | | | | | | |
| 5618517 | FUENTESARIAS ELVIA O | 8202 N W MIAMI CT LOT J613 | | | | MIAMI | FL | 33150 | |
| 5618518 | FUENTESAYALA ALBA | 107 CARVEL AVE | | | | NEW CASTLE | DE | 19720 | |
| 5618519 | FUENTEZ BEATRIZ | SEC VILLA SANTOS | | | | LOIZA | PR | 00772 | |
| 5618520 | FUENTEZ JENNIFER | 130 LIONS ST | | | | NEW BRITIAN | CT | 06052 | |
| 5440829 | FUERNEISEN ALLAN | 2529 SW 12TH PL | | | | CAPE CORAL | FL | | |
| 5618521 | FUERST DEBBIE | 990167 S 3570 RD | | | | PRAGUE | OK | 74864 | |
| 5618522 | FUERST DEBBIE K | 13329 HWY 56 | | | | HOLDENVILLE | OK | 74848 | |
| 5618523 | FUERST DEBROAH | 1742 DALBY ST | | | | SEMINOLE | OK | 74868 | |
| 5440830 | FUERST MATTHEW | 450 WARRENVILLE RD APT 121 DUPAGE043 | | | | LISLE | IL | | |
| 5618524 | FUERTA BENJAMIN | 327 N 2300 E | | | | ST ANTHONY | ID | 83445 | |
| 5618525 | FUESNTS BERTA | 11654 LOCKWOOD DR | | | | SILVER SPRING | MD | 20904 | |
| 5618526 | FUGA JUSTINA | 19504 E 8TH CT SOUTH | | | | INDEPENDENCE | MO | 64056 | |
| 5618527 | FUGA PAULA H | 59-485 PUPUKEA RD | | | | HALEIWA | HI | 96712 | |
| 5618528 | FUGA VALOIA | 1031 E 20TH AVE | | | | ANCHORAGE | AK | 99501 | |
| 5440831 | FUGAL BARREN | 703 W 4TH ST | | | | MARYSVILLE | OH | | |
| 5618529 | FUGATE BIANCA | 122 LOWERSTONE AVE | | | | BOWLING GREEN | KY | 42101 | |
| 5618530 | FUGATE BRANDY | 389 LASABRE BLVD | | | | CHATSWORTH | GA | 30705 | |
| 5618531 | FUGATE LUCILLE | 27 SHIRLEY AVENUE | | | | BUFFALO | NY | 14215 | |
| 5618532 | FUGATE RHONDA | 12604 MAUNA LOA AVE | | | | BAKERSFIELD | CA | 93312 | |
| 5618533 | FUGATE STEPHANIE | 320 CHEROKEE TRAIL | | | | EASLEY | SC | 29640 | |
| 5618534 | FUGE JAIME | 1425 KATERS DR | | | | GREEN BAY | WI | 54304-2912 | |
| 5618535 | FUGETT JAMES R | 4457 E PIKES PEAK | | | | CS | CO | 80916 | |
| 5417259 | FUGFUGOSH AMAAN A | 5171 STONE CANYON DR | | | | CASTRO VALLEY | CA | | |
| 5618536 | FUGGET OPAL | 202 BOYD DRIVE | | | | LOUISANA | MO | 63353 | |
| 5618537 | FUGGINS DAVID | 1794 N PENSYLVANIA AVE | | | | SAN BERNARDINO | CA | 92411 | |
| 5440832 | FUHAFFR TERRY | 13982 HOLYOKE CT | | | | APPLE VALLEY | MN | | |
| 5618538 | FUHLRODT JOANN M | 2600 LAVERNA APT 67 | | | | FREMONT | NE | 68025 | |

Exhibit S
Class 4 GUC Ballot Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5440833 | FUHRER ANDREW | 30476 E 166TH AVE | | | | BRIGHTON | CO | | |
| 5618539 | FUHRMAN SUSAN | 109 CRESTWOOD DR | | | | FREEPORT | PA | 16229 | |
| 5618540 | FUIMAONO IAKOPO | 94 124 PUPUPUHI ST 204 | | | | WAIPAHU | HI | 96792 | |
| 5618541 | FUIMAONO SHACORA | 6333 GOLDING DR | | | | LANCASTER | CA | 93563 | |
| 5417261 | FUJIAN JUNDA SPORTS GOODS CO LTD | YANGMAO INDUSTRIAL AREA | | | | JINJIANG | FUJIAN | | CHINA |
| 5618542 | FUJIAN JUNDA SPORTS GOODS CO LTD | YANGMAO INDUSTRIAL AREA | | | | JINJIANG | FUJIAN | 362200 | CHINA |
| 4129247 | Fujian Junda Sports Goods Co, Ltd | Yangmao Industrial Area Jinjiang City | | | | Fujian | | 362200 | China |
| 4126722 | Fujian Junda Sports Goods Co., Ltd | Yangmao Industrial Area | | Jinjiang City | | Fujian | | 362200 | China |
| 4126722 | Fujian Junda Sports Goods Co., Ltd | Yangmao Industrial Area | | Jinjiang City | | Fujian | | 362200 | China |
| 4131013 | Fujian Junda Sports Goods Co., Ltd | Yangmao Industrial Area | | | | Jinjiang City | Fujian | 362200 | China |
| 4129407 | FUJIAN JUNDA SPORTS GOODS CO.,LTD | WELL BLOOM(HK)TRADING LIMITED | SUNNY LIN | YANGMAO INDUSTRIAL AREA | JINJIANG | FUJIAN | | 36200 | CHINA |
| 4129442 | Fujian Junda Sports Goods Co.,Ltd | Yangmao Industrial Area | | | | Jinjiang City | Fujian | 362200 | China |
| 4130807 | Fujian Junda Sports Goods Co.,Ltd | Yangmao Area Industrial | | | | Jinjiang CIty | Fujian | 362200 | China |
| 4134790 | Fujian Junda Sports Goods Co.,Ltd | Yangmao Industrial Area | | | | Jinjiang | Fujian | 362200 | China |
| 4126126 | Fujian Quanzhou Longpeng GRP CO LTD | Longpeng Dongkeng | Xunzhong, Dehua | Quanzhou | | Fujian | | 362500 | China |
| 4126126 | Fujian Quanzhou Longpeng GRP CO LTD | Longpeng Dongkeng | Xunzhong, Dehua | Quanzhou | | Fujian | | 362500 | China |
| 5417263 | FUJIAN QUANZHOU LONGPENG GRP CO LTD | LONGSHAN DONGKENG | XUNZHONG,DEHUA | | | QUANZHOU | FUJIAN | | CHINA |
| 5836884 | FUJIAN QUANZHOU LONGPENG GRP CO LTD | LONGSHAN DONGKENG XUNZHONG,DEHUA | | | | Quanzhou | Fulian | 362500 | China |
| 5417263 | FUJIAN QUANZHOU LONGPENG GRP CO LTD | LONGSHAN DONGKENG | XUNZHONG,DEHUA | | | QUANZHOU | FUJIAN | | CHINA |
| 5618543 | FUJIAN QUANZHOU LONGPENG GRP CO LTD | LONGSHAN DONGKENG | XUNZHONGDEHUA | | | QUANZHOU | FUJIAN | | CHINA |
| 4125813 | Fujian Quanzhou Longpeng GRP Co Ltd | Longshan Dongkeng | Xunzhong,Dehua | Quanzhou | | Fujian | | 362500 | China |
| 4125813 | Fujian Quanzhou Longpeng GRP Co Ltd | Longshan Dongkeng | Xunzhong,Dehua | Quanzhou | | Fujian | | 362500 | China |
| 4125783 | Fujian Quanzhou Longpeng GRP Co Ltd | Longpeng Industrial Zone | Xunzhong, Dehua, Quanzhou | | | Fujian | | 362500 | China |
| 5618544 | FUJIHARA ALAN | 1332 SUNBLOSSOM ST | | | | LAS VEGAS | NV | 89128 | |
| 5618545 | FUJII TERRANCE | 1560 KANUNU ST | | | | HONOLULU | HI | 96814 | |
| 5618546 | FUJIMOTO MARGARET | 45-3442 WILIWILI ST | | | | HONOKAA | HI | 96727 | |
| 5618547 | FUJINAGA CHELSIA L | 66-920 KAMAKAHALA ST | | | | WAIALUA | HI | 96791 | |
| 5440834 | FUJITA MARK | 17 OAK RD | | | | MERTZTOWN | PA | | |
| 5440835 | FUJITANI DEAN | 91 PINANA ST | | | | KAILUA | HI | | |
| 5618548 | FUJIWARA LLOYD | 713 TRAIL TWO | | | | BURLINGTON | NC | 27215 | |
| 5618549 | FUKADA JUN | 2228 IUKIKA PL | | | | KOLOA | HI | 96756 | |
| 5440836 | FUKAY ALEJANDRO | 7903 MOUNTAIN FOREST | | | | SAN ANTONIO | TX | | |
| 5618550 | FUKOFUKA SAANE | 888 ST JOHN CIRCLE | | | | CONCORD | CA | 94518 | |
| 5440837 | FUKUI YOSHINORI | 4283 EXPRESS LANE SUITE 222-73 | | | | SARASOTA | FL | | |
| 5618551 | FUKUSAKI HELENE | | 96701 | | | AIEA | HI | 96701 | |
| 5440838 | FUKUSHIMA LAURA | 7 WILDWOOD DR NORFOLK021 | | | | DEDHAM | MA | | |
| 5618552 | FULBRIGHT BRANDY | 2952 OLD MOUNTAIN RD | | | | STONY POINT | NC | 28678 | |
| 5618553 | FULBRIGHT CHARLES | 2450SLIVERAVE | | | | FALLS MILLS | WV | 24603 | |
| 5618555 | FULCHER CHRIS | 115 PALACE CIRCLE | | | | JACKSONVILLE | NC | 28546 | |
| 5440839 | FULCHER CHRISTOPHER | 4 PAINES WAY | | | | NORTH TRURO | MA | | |
| 5618556 | FULCHER DAWN | 432 COAN WHARF RD | | | | HEATHSVILLE | VA | 22473 | |
| 5618557 | FULCHER ELEANOR | 262 GLENDA DR | | | | BEAUFORT | NC | 28516 | |
| 5618558 | FULCHER NORMA | 10240 CAMARILLO ST 110 | | | | STREAMWOOD | IL | 60107 | |
| 5440840 | FULCHER SANDRA | 17925 NW 43RD CT | | | | MIAMI GARDENS | FL | | |
| 5618559 | FULCHER SHADAEDRA T | 252 NEW HOPE RD | | | | WILLIAMSBURG | VA | 23185 | |
| 5440841 | FULCO KRISTINA | 44 ELMHURST ST N | | | | ELMWOOD PARK | NJ | | |
| 5618560 | FULER CLIFTON | 25 SCOTTSDALE N | | | | CARSON | CA | 90745 | |
| 5618561 | FULFORD DADRE | 1300 ELLER DR | | | | FT LAUDERDALE | FL | 33316 | |
| 5618562 | FULFORD SERRIA E | 4620 25TH AVE SOUTH | | | | ST PETERSBURG | FL | 33711 | |
| 5618563 | FULFORD WILLIAM | PO BOX 232 | | | | SOPERTON | GA | 30457 | |
| 5618564 | FULGENCIA COLON | 11A HILL STREET | | | | CHRISTIANSTED | VI | 00820 | |
| 5618565 | FULGENCIO YOMARY | CON H M TORRE 2 APT 209 | | | | GUAYNABO | PR | 00969 | |

Exhibit S
Class 4 GUC Ballot Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5618566 | FULGHAM CHUNDRIKA | 2905 SHELL RD | | | | HAMPTON | VA | 23661 | |
| 5618567 | FULGHAM ELLA | 108 COLLEGE | | | | LONGVIEW | TX | 75601 | |
| 5618568 | FULGHAM EVA | 1411 BLYTHE CREEK ROAD | | | | MATHISTON | MS | 39752 | |
| 5618569 | FULGHAM SANDRA A | 726 PENNY COURT | | | | BALLWIN | MO | 63011 | |
| 5618570 | FULGHUM KEVIN | 5613RETRIVERRD | | | | CHESTERFIELD | VA | 23803 | |
| 5440842 | FULK BARBARA | 26905 HWY 92 | | | | PLATTE CITY | MO | | |
| 5440843 | FULK JANET | 6 BETTINA DRIVE | | | | SWANSEA | IL | | |
| 5440844 | FULK SAMANTHA | 3533 DOVE HOLLOW CT | | | | PALM HARBOR | FL | | |
| 5440845 | FULKERSON ANGELA | 905 SHERRILL LANE CHAVES005 | | | | ROSWELL | NM | | |
| 5618571 | FULKERSON PLUMBING AND HEATING | | | | | | | | |
| 5618572 | FULKS BEVERLY | 2120 COLDBROOK COURT | | | | FLORRISANT | MO | 63031 | |
| 5618573 | FULKS CRYSTAL | 2424 PENBROOK DR | | | | FERNANDINA BCH | FL | 32034 | |
| 5618574 | FULKS DENISE Y | 371 CARVER CIR | | | | PORTSMOUTH | VA | 23701 | |
| 5618576 | FULKS NATALIE | 396 BROWNLEE RD SW APT C-4 | | | | ATLANTA | GA | 30311 | |
| 4719568 | FULKS, PATRICIA | Redacted | | | | | | | |
| 5417265 | FULL GREEN CIRCLE CORP | 11800 NW 102ND ROAD SUITE 2 | | | | MIAMI | FL | | |
| 5618577 | FULL M | 3313 138TH ST | | | | TOLEDO | OH | 43611 | |
| 5618578 | FULL POWER ELECTRICAL CORP | P O BOX 3873 | | | | CAROLINA | PR | 00984 | |
| 4881803 | FULL POWER ELECTRICAL CORP. | PO BOX 3873 | | | | CAROLINA | PR | 00984-3873 | |
| 4909129 | Full Power Generator, Corp. | PO Box 3873 | | | | Carolina | PR | 00984-3873 | |
| 5440846 | FULL REBECCA | 103 6TH AVE SW | | | | BELMOND | IA | | |
| 5618579 | FULL SERVICE BEV CO OF COLORADO | | | | | | | | |
| 5618580 | FULL SERVICE BEV CO OF COLORADO | P O BOX 504550 | | | | ST LOUIS | MO | 63150 | |
| 5618581 | FULL SERVICE BEV CO OF KANSAS | P O BOX 504550 | | | | ST LOUIS | MO | 63150 | |
| 5440847 | FULLAM ROSE | 1254 EDISON AVENUE | | | | BRONX | NY | | |
| 5618582 | FULLANA LEANN | 14 WEST SECOND STREET | | | | E SYRACUSE | NY | 13057 | |
| 5618583 | FULLARD CRISSI | 6 CAMELLIA ST | | | | SUMTER | SC | 29150 | |
| 5440848 | FULLARD HESTER | PO BOX 38839 | | | | SACRAMENTO | CA | | |
| 5618584 | FULLARD SANDRA M | 452 E CHARLOTTE AVE | | | | SUMTER | SC | 29150 | |
| 5618585 | FULLARTON SHAWN | 5 MAIN ST | | | | PRESQUE ISLE | ME | 04769 | |
| 5618586 | FULLELLEE WILLIE | 901 JOY RD LOT-D 29 5 | | | | COLUMBUS | GA | 31906 | |
| 5618587 | FULLEN DONALD | PLEASE ENTER YOUR STREET ADDRE | | | | ENTER CITY | TN | 37660 | |
| 5440849 | FULLENKAMP MELINDA | 8066E STATE ROUTE 67 | | | | BRYANT | IN | | |
| 5440850 | FULLENWIDER DEBORAH | 11460 LAVERNIA RD | | | | ADKINS | TX | | |
| 5618588 | FULLENWINDER GLORIA | 1007 LOGAN ST APT B | | | | GREENSBORO | NC | 27406 | |
| 5618589 | FULLER ALLISON | 813 PROFESSIONAL CIRCLE | | | | TUPELO | MS | 38804 | |
| 5618590 | FULLER AMANDA R | PO BOX 1293 | | | | KINGSLAND | GA | 31548 | |
| 5440851 | FULLER ANN | 24933 608TH AVE | | | | LITCHFIELD | MN | | |
| 5440852 | FULLER ANTHONY | 4024 WILSON AVE SW APT 4 | | | | CEDAR RAPIDS | IA | | |
| 5440853 | FULLER ARZINA | 125 12 W 113TH ST | | | | LOS ANGELES | CA | | |
| 5618591 | FULLER BINICIA | 1909 CHESTNUT ST | | | | ABILENE | TX | 79605 | |
| 4880895 | FULLER BOX CO INC | P O BOX 198 | | | | CENTRAL FALLS | RI | 02863 | |
| 5440855 | FULLER BREANNA | 7604 FALLS CREEK WAY | | | | BURLINGTON | KY | | |
| 5618592 | FULLER BRENDA | 932 ALDER ST | | | | SCRANTON | PA | 18505 | |
| 5618593 | FULLER BRIDGETT | 1321 PINEY FOREST ROAD | | | | DANVILLE | VA | 24540 | |
| 5440856 | FULLER BRITTANY | 110 DELIVERANCE DIR | | | | EUTAWVILLE | SC | | |
| 5618594 | FULLER BRITTANY | 110 DELIVERANCE DIR | | | | EUTAWVILLE | SC | 29048 | |
| 5618595 | FULLER CANDIE | 410 S JACKSON ST | | | | FITZGERALD | GA | 31750 | |
| 5618596 | FULLER CAPPY | 2700 FORT ST | | | | HAYS | KS | 67601 | |
| 5618597 | FULLER CATHRINE | 29 GRAPELEAF DRIVE | | | | WAYNESVILLE | NC | 28786 | |
| 5618598 | FULLER CHABACHI | 2821 TIFFANY WEST | | | | SACRAMENTO | CA | 95827 | |
| 5440858 | FULLER CHRISTOPHER | 625 KENSINGTON FARMS DRIVE | | | | MILTON | GA | | |
| 5618599 | FULLER CONNIE | 5467 HWY ZZ | | | | CUBA | MO | 65453 | |

In re: Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 2155 of 6863

Exhibit S
Class 4 GUC Ballot Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5618600 | FULLER CONNIEJO | 1 AVRIO DRIVE | | | | MORAVIA | NY | 13118 | |
| 5440859 | FULLER COURTNEY | 4201 CONNECTICUT AVENUE | | | | | | | |
| 5618601 | FULLER CYNTHIA | 12971 DUNAND BLVD | | | | HAMPTON | GA | 30228 | |
| 5618602 | FULLER DARLA | 541 ANDORA DR | | | | TOLEDO | OH | 43609 | |
| 5618603 | FULLER DARLENE | 1057 FLINT HILL ST | | | | ROCK HILL | SC | 29730 | |
| 5618604 | FULLER DAVID | 1018 CEDAR RIDGE CT | | | | ANNAPOLIS | MD | 21403 | |
| 5618605 | FULLER DEANDRE | 803 BOUNDARY ST | | | | BENNETTSVILLE | SC | 29512 | |
| 5440860 | FULLER DELORES | 1603 WELK ST | | | | PORTSMOUTH | VA | | |
| 5618606 | FULLER DEMETRICE | 1326 PETITE DRIVE | | | | ST LOUIS | MO | 63138 | |
| 5618607 | FULLER DONNA | 1751 VICTORIA ST SW | | | | WARREN | OH | 44485 | |
| 5618608 | FULLER EBONIE | 300 COLLEGE STREET | | | | ORANGEBURG | SC | 29117 | |
| 5618609 | FULLER ELLEN | PO BOX 1358 | | | | ELEANOR | WV | 25070 | |
| 5618610 | FULLER EMMA | 761 SW 13TH ST | | | | MOORE | OK | 73160 | |
| 5618611 | FULLER EULA | 525 BONDS AVE | | | | GREENWOOD | SC | 29646 | |
| 5618612 | FULLER F | 649 RAINBOW DR | | | | SHREVEPORT | LA | 71106 | |
| 5618613 | FULLER FORKLIFT SERVICE | 5475 THOMAS ST | | | | FOREST HILL | CA | 95631 | |
| 5440861 | FULLER FRANK | 12 FAIRMOUNT AVE | | | | TERRYVILLE | CT | | |
| 5618614 | FULLER GARY | RACINE DRIVE | | | | WILMINGTON | NC | 28401 | |
| 5440862 | FULLER GARYBARBY | 4985 LIPPINCOTT RD | | | | LAPEER | MI | | |
| 5618615 | FULLER GENEVA | 3910 N 40TH ST | | | | MILWAUKEE | WI | 53216 | |
| 5440863 | FULLER GERRI | 6143 WATERMAN BLVD | | | | SAINT LOUIS | MO | | |
| 5618616 | FULLER GLORIA | 3048 COUNTRY PL | | | | HEBRON | KY | 41048 | |
| 5618617 | FULLER HEIDI | 101 NORTH HIGH | | | | GILMAN | IA | 50106 | |
| 5618618 | FULLER HOLLY | 132 MALLARD DRIVE | | | | GROVER | NC | 28073 | |
| 5618619 | FULLER JANICE | 656 BLACKBERRY LN | | | | CLARKESVILLE | GA | 30523 | |
| 5440864 | FULLER JEANETTE | 576 BAINBRIDGE STREET KINGS047 | | | | BROOKLYN | NY | | |
| 5618621 | FULLER JEANETTE V | 301 N BEAUREGARD ST 510 | | | | ALEXANDRIA | VA | 22312 | |
| 5618622 | FULLER JEROME | 500 FLORIDA AVE | | | | LYNCHBURG | VA | 24504 | |
| 5618623 | FULLER JERRY | 6722 E LEWIS AVE APT 912 | | | | TULSA | OK | 74136 | |
| 5440865 | FULLER JIMMY | 19300 ALGONAC ST | | | | DETROIT | MI | | |
| 5440866 | FULLER JOANN | 1312 W NOWLAND AVE | | | | PEORIA | IL | | |
| 5618625 | FULLER JOHNATHAN | 808 N FAIRVIEW | | | | VANDALIA | OH | 45377 | |
| 5618626 | FULLER JOHNNIE | 4618 SCOVILL AVE | | | | CLEVELAND | OH | 44104 | |
| 5618627 | FULLER JOSEPHINE | 1616 21ST AVE A | | | | FAIRBANKS | AK | 99701 | |
| 5618628 | FULLER KARRIE | 404 SOUTH MERCER ST | | | | BLUEFIELD | WV | 24701 | |
| 5618629 | FULLER KATHY | 935 A W PIERCE ST | | | | MILWAUKEE | WI | 53204 | |
| 5618630 | FULLER KAWANA | 2295 RECREATION RD APT I4 | | | | MACON | GA | 31217 | |
| 5440867 | FULLER KIMBERLY | 21 BODINE LANE N | | | | UNIONTOWN | PA | | |
| 5618631 | FULLER LABRON | 1100 10TH ST | | | | WEST PALM BEACH | FL | 33401 | |
| 5618634 | FULLER LATOSHA | 2521 PINEHURST ST | | | | SHREVEPORT | LA | 71104 | |
| 5618635 | FULLER LEIAH | KMART3512 | | | | WOODBRIDGE | VA | 22150 | |
| 5618636 | FULLER LINDA | 322 MORRISON ST | | | | SHELBY | NC | 28150 | |
| 5618637 | FULLER LINESHA | 4009 FAIRVIEW | | | | TOLEDO | OH | 43612 | |
| 5618638 | FULLER LISA | 13320 WEST ST | | | | RUSSELLVILLE | MO | 65074 | |
| 5618639 | FULLER LORRIE A | 7428 CHEROKKE TRAIL | | | | YUCCA VALLEY | CA | 92240 | |
| 5440868 | FULLER LOUISE | 3775 PENDENT LN | | | | COLUMBUS | OH | | |
| 5618640 | FULLER MARY | 255 N PENNA AVE | | | | WILKES-BARRE | PA | 18702 | |
| 5440869 | FULLER MASTERN | 364 ROMANA DR | | | | RIDGEWAY | VA | | |
| 5618641 | FULLER MONICA | 7200 OAKVIEW SQUARE | | | | WARNER ROBINS | GA | 31093 | |
| 5618642 | FULLER MONICACHARL | 4506 TURQUOISE ROAD | | | | FAYETTEVILLE | NC | 28311 | |
| 5417267 | FULLER NAILAH | 13 LAKEWAY DR | | | | WEST BABYLON | NY | | |
| 5618643 | FULLER NATASHA L | 7333 PINE FOREST RD LOT 52 | | | | PENSACOLA | FL | 32526 | |
| 5618644 | FULLER NEVA J | 3830 1ST AVE S | | | | ST PETERSBURG | FL | 33711 | |

Exhibit S
Class 4 GUC Ballot Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5618645 | FULLER NYOKA | 109 KIOWA S | | | | JESUP | GA | 31545 | |
| 5440870 | FULLER OLIVIA | 5533 N LEWIS RD | | | | WEST PALM BEACH | FL | | |
| 5440871 | FULLER PAULA | PO BOX 650 | | | | HIRAM | GA | | |
| 5618646 | FULLER QUINN D | 685 MAC HART RD | | | | DENMARK | TN | 38391 | |
| 5618647 | FULLER RAKISHA | 1911 BOXWOOD DR | | | | ANDERSON | IN | 46011 | |
| 5618648 | FULLER ROBERT | 1443 GRANT VILLE LANE | | | | ASHEBORO | NC | 27205 | |
| 5618649 | FULLER ROCHELLE | 1742 31ST ST S | | | | SAINT PETERSBURG | FL | 33712 | |
| 5440873 | FULLER RYAN | 4540 FOUNTAIN SPRINGS GRV APT | | | | COLORADO SPRINGS | CO | | |
| 5440874 | FULLER SHAN | 166-4 CASABLANCA RD | | | | FORT HOOD | TX | | |
| 5618650 | FULLER SHERRI | 824 N 12 E | | | | RIVERTON | WY | 82501 | |
| 5618651 | FULLER SHRI | 931 N BROADWAY | | | | RIVERTON | WY | 82501 | |
| 5440875 | FULLER STEFFANIE | 22 MONTCLAIR AVE | | | | BUFFALO | NY | | |
| 5440876 | FULLER STEPHEN | 57 GREEN WOODS ROAD | | | | PERU | ME | | |
| 5618652 | FULLER TABITHA | 1050 GRAVES STREET | | | | MARTINSVILLE | VA | 24112 | |
| 5618654 | FULLER TERRY | 4023 OAKHAVEN ST | | | | SAN ANTONIO | TX | 78217 | |
| 5618655 | FULLER THOM | 106 N 10TH | | | | SEDALIA | MO | 65301 | |
| 5440877 | FULLER TIMOTHY | 2900 E 7TH ST HERITAGE BOARD AND CARE | | | | LONG BEACH | CA | | |
| 5440878 | FULLER TONY | 210 HENRY PL HENRY073 | | | | ORION | IL | | |
| 5618656 | FULLER TRACEY L | 3109 HUEY P LONG | | | | GRETNA | LA | 70053 | |
| 5618657 | FULLER TRISHA | 13798 GRESHEM CT | | | | WOODBRIDGE | VA | 22193 | |
| 5618658 | FULLER VALENCIA | 26629 W CARNEGIE PARK DR | | | | SOUTHFIELD | MI | 48034 | |
| 5618659 | FULLER VIOLA R | 1038 COLLEGE ST | | | | OXFORD | NC | 27565 | |
| 5618660 | FULLER YASMINE | 587 MOSS AVE | | | | MCCORMICK | SC | 29835 | |
| 5440880 | FULLERFORD KHENDRA | 1411 NORTHSIDE BLVD APT 223 | | | | SOUTH BEND | IN | | |
| 5440881 | FULLERTON CASEY | 575 MAGNOLIA RD | | | | WASKOM | TX | | |
| 5440882 | FULLERTON ERICA | 22 RICHARDS STREET | | | | WORCESTER | MA | | |
| 5618661 | FULLERTON PAULA | 323 BAILEY LN | | | | NAMPA | ID | 83687 | |
| 5618662 | FULLERTONWINSHCELL SUZANNESYLV | 985 SW LEVENS ST | | | | DALLAS | OR | 97338 | |
| 5440883 | FULLICK JAYME | 4258 E YOUNG PL | | | | TULSA | OK | | |
| 5618663 | FULLILOVE CARLA | 4918 TOD AVE | | | | EAST CHICAGO | IN | 46312 | |
| 5440884 | FULLILOVE MS | 901 S 3RD ST | | | | MONMOUTH | IL | | |
| 4788377 | Fullilove, Sandra | Redacted | | | | | | | |
| 5618664 | FULLINGTON JENNIFER | 570 ROGERS DR | | | | RINGGOLD | GA | 30736 | |
| 5618665 | FULLMAN MIRANDA | 207 3RD AVE | | | | MIDFIELD | AL | 35228 | |
| 5440885 | FULLMER ANNA | 229 N ALMON ST N | | | | MOSCOW | ID | | |
| 5618666 | FULLMORE PATTI | 3705 ORCHARD STREET | | | | WEIRTON | WV | 26062 | |
| 4869021 | FULLSAIL MARKETING LLC | 5722 PAINTED FEN CT STE 2250 | | | | CHARLOTTE | NC | 28269 | |
| 5440886 | FULLUM JASON | 3780 FARM AVE | | | | LOWELLVILLE | OH | 44436-8712 | |
| 5618667 | FULLWOOD CAROLYN | 3941 HALYARD WAY APT E5 | | | | MYRTLE BEACH | SC | 29579 | |
| 5618668 | FULLWOOD CLARA | 225 WEST 17TH STREET | | | | ELMIRA | NY | 14903 | |
| 5618670 | FULLWOOD LASHONTA | PO BOX 51533 | | | | ALBANY | GA | 31703 | |
| 5618671 | FULLWOOD RITA | 1535 NE 154TH ST | | | | NORTH MIAMI BEAC | FL | 33162 | |
| 5618672 | FULLWOOD RODERICK | 121 WALL STREET | | | | FAYETTEVILLE | NC | 28301 | |
| 5618673 | FULLWOOD SANDRA | 2455 N DODGE | | | | TUCSON | AZ | 85716 | |
| 5618674 | FULLWOOD SHAMIKA | 4083 SUNBEAM RD | | | | JACKSONVILLE | FL | 32257 | |
| 5618675 | FULMER BARBARA S | 5706 TEMPEST STREET | | | | JACKSONVILLE | FL | 32244 | |
| 5618676 | FULMER DAVID | 530 COUNTY ROAD 1799 | | | | CROSSVILLE | AL | 35962 | |
| 5618677 | FULMER MATTHEW | 204 HOLLOW PARK | | | | SIMPSONVILLE | SC | 29681 | |
| 5618678 | FULMER MELISSA S | 1002 RANDALLST | | | | GADSDEN | AL | 35901 | |
| 5618679 | FULMERS STORAGE TRAILERS INC | 829 LOCKCUFF RD | | | | WILLIAMSPORT | PA | 17701 | |
| 4865544 | FULOO LLC | 3140 W WARNER AVE | | | | SANTA ANA | CA | 92704 | |
| 5440888 | FULOP KELLY | 3134 E GREENWAY ST | | | | MESA | AZ | | |
| 5440889 | FULP JAY | PO BOX 5556 | | | | TWIN FALLS | ID | | |

In re: Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 2157 of 6863

Exhibit S
Class 4 GUC Ballot Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5618680 | FULSOM FORREST | 4032 VELVA STREET | | | | SHREVEPORT | LA | 71109 | |
| 5618681 | FULSON DIANE | 8713 W 70TH STREET | | | | MERRIAM | KS | 66204 | |
| 5618682 | FULTON ALICE | 3860 EVANS | | | | STLOUIS | MO | 63106 | |
| 5618683 | FULTON CACHET M | 3729 MORGANFORD RD APT B | | | | SAINT LOUIS | MO | 63116-1636 | |
| 5618684 | FULTON CAMESHIA | 625 CEDAR ST | | | | GREENVILLE | MS | 38701 | |
| 5440891 | FULTON CAROLYN | 24426 N 40TH LN | | | | GLENDALE | AZ | | |
| 5618685 | FULTON CHESTINE | 2208 LINN ST | | | | WILLIAMSPORT | PA | 17701 | |
| 5618686 | FULTON CHRISTIAN | 680 W HIGHTOWER TRL | | | | SOCIAL CIRCLE | GA | 30025 | |
| 5440892 | FULTON CONNOR | 2400 WATERVIEW PKWY APT 1123 | | | | RICHARDSON | TX | | |
| 5618687 | FULTON COUNTY COMMISSIONER | 141 PRYOR ST SUITE 7001 | | | | ATLANTA | GA | 30303 | |
| 5417269 | FULTON COUNTY FINANCE DEPARTMENT GA | 7472 COCHRAN RD | ATTN: DEFRONTE LINDSEY | | | COLLEGE PARK | GA | | |
| 5618688 | FULTON DAPHNE | 3654 NEOSHO ST APT 2E | | | | ST LOUIS | MO | 63116 | |
| 5618689 | FULTON DEBRA W | PO BOX 73 | | | | ITTA BENA | MS | 38941 | |
| 5618690 | FULTON DELORES A | 827 ABIDE RD LOT 5 | | | | GREENVILLE | MS | 38703 | |
| 5618691 | FULTON DENISE | ADD | | | | FAYE | NC | 28348 | |
| 5618692 | FULTON DIANE R | 5 EAST KENDALL ST APT 2H | | | | WORCESTER | MA | 01605 | |
| 5618693 | FULTON DOROTHY | PO BOX 4191 | | | | CLEVELAND | MS | 38732 | |
| 5618694 | FULTON ELMARY | 310 SLAUGHTERHOUSE RD | | | | BUNKIE | LA | 71322 | |
| 5618695 | FULTON ERICA | 14125 GRAVER AVE | | | | BATON ROUGE | LA | 70810 | |
| 5417271 | FULTON FRIEDMAN & GULLACELLP | ELIZABETH SMITH 28405 VAN DYKE SUITE 3006 | | | | WARREN | MI | | |
| 5618696 | FULTON GLADYS | 12892 SCHALK CT | | | | WOODBRIDGE | VA | 22192 | |
| 5618697 | FULTON ISAAC | RT 10 BOX 281 | | | | TEXARKANA | TX | 75501 | |
| 5440893 | FULTON JAMES L | 1299 BOSWORTH SQ SO | | | | COLUMBUS | OH | | |
| 5618698 | FULTON JENNA | 346 S G ST | | | | TULARE | CA | 93274 | |
| 5618699 | FULTON JENNIFER | 15364 WYNDALE ROAD | | | | ABINGDON | VA | 24210 | |
| 5440894 | FULTON JOSHUA | 910 SEVENTH ST | | | | FARWELL | TX | | |
| 5618700 | FULTON JOVADEE P | 17341 N W 53RD PLACE | | | | MIAMI GARDENS | FL | 33055 | |
| 5618701 | FULTON JOYCE | 3659 13TH ST NW | | | | WASHINGTON | DC | 20010 | |
| 5618702 | FULTON KATRINA | 870 LUCAS CREEK RD | | | | NEWPORT NEWS | VA | 23608 | |
| 5618703 | FULTON KEIA | 1650 N PECOS RD | | | | LAS VEGAS | NV | 89115 | |
| 5440895 | FULTON KELLY | 4228 60TH STREET CT W | | | | BRADENTON | FL | | |
| 5618704 | FULTON LAKEESSHA | 224 MAIN ST APT 19 | | | | DENNISPORT | MA | 02639 | |
| 5618705 | FULTON LEADNAE | 2639 SAINT IVELS RD | | | | N CHARLESTON | SC | 29406 | |
| 5618706 | FULTON LESLIE | 2871 RED HAVEN CT | | | | POWDER SPRINGS | GA | 30127 | |
| 5618707 | FULTON MARJORIE | 1903 DESTIN ST | | | | MANDEVILLE | LA | 70448 | |
| 5618708 | FULTON OCTAVIA E | 571 ABBOTS LANDING CIRCLE | | | | FAY | NC | 28314 | |
| 5440897 | FULTON ODESSA | 841 N PROSPECT ST | | | | EUDORA | AR | | |
| 5440898 | FULTON PAMELA | 10 MANOR WAY DUTCHESS027 | | | | POUGHKEEPSIE | NY | | |
| 5618709 | FULTON PHYLLIS | 2402 PENNSYLVANIA AVE | | | | PARKERSBURG | WV | 26101 | |
| 5618710 | FULTON RANDY | 6411 SW60TH AVE | | | | OCALA | FL | 34474 | |
| 5618711 | FULTON ROBERT | 4300 JIMMY CARTER BLVD AP | | | | NORCROSS | GA | 30093 | |
| 5618712 | FULTON ROBIN D | 9028 HEMSLEY DR | | | | CLINTON | MD | 20735 | |
| 5618713 | FULTON ROCHELLE | NA 123 | | | | LAS VEGAS | NV | 89110 | |
| 5618714 | FULTON ROSALYN | 3734 WILTON COURT | | | | WHITE PLAINS | MD | 20695 | |
| 5618715 | FULTON SHADE | 4003 RHETT AVE APT C4 | | | | NORTH CHARLESTON | SC | 29405 | |
| 5618716 | FULTON SHANA | 16010 BROADWAY | | | | MAPLE HTS | OH | 44137 | |
| 5618717 | FULTON SHEILA | 4741 MONTEREY CT | | | | WALDORF | MD | 20602 | |
| 5618718 | FULTON TEZ | 1300 CREELST | | | | BUCKSPORT | SC | 29527 | |
| 5618719 | FULTON UZIRA | 719 W PINSON ST | | | | SYLVESTER | GA | 31791 | |
| 5618720 | FULTS COMEAL | 821C WEST THIRD NORTH STR | | | | SUMMERVILLE | SC | 29483 | |
| 5440899 | FULTS DONA | PO BOX 134 | | | | TROY MILLS | IA | | |
| 5618721 | FULTS JOHNNY | 5430 E MOUNT HOUSTON | | | | HOUSTON | TX | 77093 | |
| 5618722 | FULTZ ALBERT | 5364 KING ARTHUR CIR | | | | BALTIMORE | MD | 21237 | |

Exhibit S
Class 4 GUC Ballot Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5618723 | FULTZ BARBI | 6780 BARBARA DR | | | | HUBER HEIGHTS | OH | 45424 | |
| 5618724 | FULTZ BATINA | 416 W LIBERTY ST | | | | SPRINGFIELD | OH | 45506 | |
| 5618725 | FULTZ FATHOM | 6709 RIDGEWOOD DR | | | | CASTALIA | OH | 44824 | |
| 5618726 | FULTZ LISA A | 28 CATFISH LANE | | | | WINTER HAVEN | FL | 33801 | |
| 5618727 | FULTZ NATASHA S | 6429 MOUNT AVE | | | | ST LOUIS | MO | 63121 | |
| 5618728 | FULTZ SHEREA | 11991 BELLEFONTAINE RD | | | | SAINT LOUIS | MO | 63138 | |
| 5618729 | FULTZ TRACY | 369 GLADYS AVE | | | | CARLISLE | OH | 45005 | |
| 5440900 | FULTZ TREVOR | 7036 BIAK CIRCLE APT B | | | | FORT STEWART | GA | | |
| 5618730 | FULTZ YOLONDA | 2226 MALLINCKRODT AVE UNIT A F | | | | STL | MO | 63107 | |
| 5618731 | FULWOOD ANGELA | 1819 RAMBLING RIDGE LN | | | | BALTIMORE | MD | 21209 | |
| 5618732 | FULWOOD FRANCES | 5000 LYDIANNA LN | | | | SUITLAND | MD | 20746 | |
| 5618733 | FULWOOD LAVERNE | 1091 LANDS END RD | | | | ST HELENA | SC | 29920 | |
| 5618734 | FULWOOD MARKIREA | 1983 W 16TH CT | | | | RIVIERA BEACH | FL | 33404 | |
| 5618735 | FUMERO ANA T | V3 CALLE CORTA | | | | GUAYNABO | PR | 00966 | |
| 5618736 | FUMES JOSE | 1085 GUADALUPE ST | | | | GUADALUPE | CA | 93434 | |
| 5417275 | FUN 2B KIDS LLC | 55 EAST 87TH STREET | | | | NEW YORK | NY | | |
| 4860355 | FUN BEVERAGE INC | 1390 HWY 2 W | | | | KALISPELL | MT | 59901 | |
| 4139973 | Fun Creation Inc | 1633 W. 2nd Street | | | | Pomona | CA | 91766 | |
| 5417277 | FUN CREATION INC | 385 S LEMON AVENUE E176 | | | | WALNUT | CA | | |
| 5618737 | FUN L FENG | 9735 NW 52ND ST APT 415 | | | | DORAL | FL | 33178 | |
| 5618738 | FUNAI VALERIE | 1941 VISTA DEL MAR | | | | SAN MATEO | CA | 94404 | |
| 5618739 | FUNCHES JEANNETTE | 15518 GUNDRY AVE | | | | BERGENFIELD | NJ | 07621 | |
| 5618740 | FUNCHES JUANITA | 2740 N 44TH ST | | | | MILWAUKEE | WI | 53210 | |
| 5417279 | FUNCHES KRISTOPHER | 13001 KEVERTON DRIVE | | | | UPPER MARLBORO | MD | | |
| 5440901 | FUNCHES ROZINA | 3333 N MICHAEL WAY APT 1058 | | | | LAS VEGAS | NV | | |
| 5618741 | FUNCHES TASHA | 375 MCKENNA LN | | | | DENMARK | SC | 29042 | |
| 5618742 | FUNCHESS OLLIE | 3270 NW 13TH CT | | | | FT LAUDERDALE | FL | 33311 | |
| 5417283 | FUNCOM INC | 2080 LOOKOUT DRIVE | | | | NORTH MANKATO | MN | | |
| 5618743 | FUNDAMENTAL FIRST LEARN ACD | 2904 LAMAR AVE | | | | MEMPHIS | TN | | |
| 5618744 | FUNDAMENTALS COMPANY LLC & ALEFF LLC | CO KIN PROPERTIES INC | 185 NW SPANISH BLVD STE 100 | | | BOCA RATON | FL | 33431 | |
| 5848070 | Fundamentals Company LLC and Aleff LLC | Blank Rome LLP | Jeffrey Rhodes, Esq. | 1825 Eye Street NW | | Washington | DC | 20006 | |
| 5825590 | FUNDEN, JANICE R | Redacted | | | | | | | |
| 4901741 | Funderbork Roofins | 1987 Quincy Ct | | | | Glendale Hts | IL | 60139 | |
| 5618745 | FUNDERBURK LADIYA | 1227 BOYTE ST | | | | MONROE | NC | 28110 | |
| 4862409 | FUNDERBURK ROOFING INC | 1987 QUINCY COURT | | | | GLENDALE HEIGHTS | IL | 60139 | |
| 5618746 | FUNDERBURKE NORMAN | 432 WOODBERRY DRIVE | | | | WINGATE | NC | 28174 | |
| 5618747 | FUNES WILFREDO | 4314 ELLIOT CT | | | | SPRINGFIELD | VA | 22150 | |
| 5440902 | FUNEZ IRALIA | 2743 SW 21ST ST | | | | MIAMI | FL | | |
| 5618748 | FUNEZ JENNY | 103 ORATON STREET 2ND FL | | | | NEWARK | NJ | 07104 | |
| 5417285 | FUNFASH INC | 6001 LEAD MINE RD | | | | RALEIGH | NC | | |
| 5618750 | FUNG CHOW | 174 JEFFREY LN | | | | WEST SPRINGFI | MA | 01089 | |
| 5618751 | FUNG CHUN | 1233 ROBBINS ST | | | | PHILADELPHIA | PA | 19111 | |
| 4132455 | Fung Seng International Co Ltd | 1C Wing Hong Centre | 18 Wing Hong Street | Cheung Sha Wan | | Kowloon | | | HONG KONG |
| 4132455 | Fung Seng International Co Ltd | 1C Wing Hong Centre | 18 Wing Hong Street | Cheung Sha Wan | | Kowloon | | | HONG KONG |
| 4130048 | Fung Seng International Co, Ltd | 1C Wing Hong Centre, 18 Wing Hong Street | | | | Kowloon | | | HONG KONG |
| 4130048 | Fung Seng International Co, Ltd | 1C Wing Hong Centre, 18 Wing Hong Street | | | | Kowloon | | | HONG KONG |
| 4130466 | Fung Seng International Co, Ltd | 1C Wing Hong Centre, 18 Wing Hong Street | Cheung Sha Wan | Kowloon | | | | | HONG KONG |
| 5818674 | Fung Seng International Co. Ltd. | 1C Wing Hong Centre | 18 Wing Hong Street | Cheung Sha Wan | | Kowloon | | | HONG KONG |
| 4132938 | Fung Seng International Co., Ltd | 1C Wing Hong Centre | 18 Wing Hong Street | | | Cheung Sha Wan | | | HONG KONG |
| 5836907 | Fung Seng International Co., Ltd | 1C Wing Hong Centre | 18 Wing Hong Street | | | Cheung Sha Wan | | | HONG KONG |
| 4130375 | Fung Seng International Co., Ltd | Cheung Sha Wan | 1C Wing Hong Centre | 18 Wing Hong Street | | Kowloon | | | HONG KONG |
| 4130375 | Fung Seng International Co., Ltd | Cheung Sha Wan | 1C Wing Hong Centre | 18 Wing Hong Street | | Kowloon | | | HONG KONG |
| 4131119 | Fung Seng International Co., Ltd | 1C Wing Hong Centre | 18 Wing Hong Street | Cheung Sha Wan | | Kowloon | | | HONG KONG |

Exhibit S

Class 4 GUC Ballot Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4130037 | Fung Seng International Co., Ltd | 1C Wing Hong Centre | 18 Wing Hong Street | Cheung Sha Wan | | Kowloon | | | HONG KONG |
| 4133655 | Fung Seng International Co., Ltd | 1C Wing Hong Centre | 18 Wing Hong Street | Cheung Sha Wan | | Kowloon | | | HONG KONG |
| 4133260 | Fung Seng International Co., Ltd | 1C Wing Hong Centre | 18 Wing Hong Street | Cheung Sha Wan | | Kowloon | | | HONG KONG |
| 4131142 | Fung Seng International Co., Ltd | 1C Wing Hong Centre, 18 Wing Hong Street | Cheung Sha Wan | | | Kowloon | | | HONG KONG |
| 4132932 | Fung Seng International Co., Ltd | 1C Wing Hong Centre | 18 Wing Hong Street | Cheung Sha Wan | | Kowloon | | | HONG KONG |
| 4130368 | Fung Seng International Co., Ltd | 1C Wing Hong Centre | 18 Wing Hong Street | Cheung Sha Wan | | Kowloon | | | HONG KONG |
| 4879381 | FUNG SENG INTL CO LTD | MR. HK YIP | 1C WING HONG CENTRE | 18 WING HONG ST,CHEUNG SHA WAN | | KOWLOON | | | HONG KONG |
| 4807062 | FUNG SENG INT'L CO LTD | 1C WING HONG CENTRE | 18 WING HONG ST,CHEUNG SHA WAN | | | KOWLOON | | | HONG KONG |
| 5417287 | FUNG SENG INT'L CO LTD | 8415 ALISTER BOULEVARD WE | | | | PALM BEACH GA | FL | | |
| 5618752 | FUNG SENG INT'L CO LTD | 8415 ALISTER BOULEVARD WE | | | | PALM BEACH GA | FL | 33418 | |
| 5440903 | FUNGALEI AURORA | 2567 W COLLEGE AVE | | | | DENVER | CO | | |
| 5417289 | FUNIBUNI LLC | 9 TILLER DRIVE | | | | BARNEGAT | NJ | | |
| 5440904 | FUNICELLO LINDA | 1111 STATE AVE | | | | HOLLY HILL | FL | | |
| 5618753 | FUNK BRITTANY | 4011 LILLARDS FORD RD | | | | BRIGHTWOOD | VA | 22727 | |
| 5618754 | FUNK GLORIA L | 1250 S HOME AVE | | | | INDEPENDENCE | MO | 64052 | |
| 5440906 | FUNK JASON | 2608 MORAN ST | | | | FORT MEADE | MD | | |
| 5618755 | FUNK LISA | 2361 STURGIS RD | | | | ROCK HILL | SC | 29732 | |
| 5618756 | FUNK MARTHA | 5044HIGHWAY 321 | | | | GASTON | SC | 29053 | |
| 5440908 | FUNK NATHAN | 27021 CASCADE CT | | | | OLMSTED | OH | | |
| 5618757 | FUNK NICHOL | 627 GREENWOOD AVE | | | | TOLEDO | OH | 43605 | |
| 5440909 | FUNK RONALD | 2667 W CALLE SENOR ROBERTO | | | | TUCSON | AZ | | |
| 5618758 | FUNK SAMANTHA | 405 A STREET | | | | ST JOSEPH | MO | 64501 | |
| 5618759 | FUNK SHIRLEY E | 187CEDARCREEKRD | | | | WINCHESTER | VA | 22603 | |
| 5440910 | FUNKE MARY J | 1621 S ILLINOIS ST N | | | | STREATOR | IL | | |
| 5618760 | FUNKHOUSER KRISTINA | 943 BRADY RD | | | | STANLEY | VA | 22851 | |
| 5440911 | FUNKHOUSER REGINA | 1057 WESTFIELD DR | | | | JACKSON | MI | | |
| 5618762 | FUNN SHARLIA | 5908 THORNDALE LN | | | | RICHMOND | VA | 23225 | |
| 5618763 | FUNNELL CHRISTINA | 1225 HARVARD ST 4 | | | | SANTA MONICA | CA | 90404 | |
| 5618764 | FUNNYE WILLIAM | 9TH AVE C19 | | | | KEY WEST | FL | 33040 | |
| 5417293 | FUNRISE INC | FILE 56460 | | | | LOS ANGELES | CA | | |
| 4875943 | FUNRISE INC | FILE 56460 | | | | LOS ANGELES | CA | 90074 | |
| 4901479 | Funrise Inc | 7811 Lemona Ave | | | | Van Nuys | CA | 91405 | |
| 5618765 | FUNTES LINELIS S | URB JARDINES DE NARANJITO | | | | NARANJITO | PR | 00719 | |
| 5618766 | FUNTES LUCIA | 1030 ADAMS AVE APT2B | | | | SALISBURY | MD | 21804 | |
| 5440912 | FUOSS JAMES | 9082 B NANCY RD | | | | FORT DRUM | NY | | |
| 5417295 | FUQUA CHANDELL | 28 PRINCETON ARMS SOUTH UNIT 1 | | | | HIGHTSTOWN | NJ | | |
| 5618767 | FUQUA CHRISTINA M | 1203 WALNUT | | | | HANNIBAL | MO | 63401 | |
| 5618768 | FUQUA JENNIFER | 7904 GRENOBLE LN A | | | | PROSPECT | KY | 40059 | |
| 5618769 | FUQUA KENESHA | 4904 JEFFERY LN | | | | CHATTANOOGA | TN | 37410 | |
| 5618770 | FUQUA KIM | 14063 S RD | | | | MAYETTA | KS | 66509 | |
| 5618771 | FUQUA ROMA | 7502 TIMBERLAKE RD | | | | LYNCHBURG | VA | 24502 | |
| 5618772 | FUQUA SUZINE | 309 JANET | | | | PINEVILLE | LA | 71360 | |
| 5618773 | FUQUA TERESA | 2828 S 21ST | | | | SAINT JOSEPH | MO | 64503 | |
| 5440914 | FUQUAY JAMES D | 2706 LAKEVILLE COURT N | | | | KINGWOOD | TX | | |
| 5618774 | FURBUSH JANICE | 3901 SUITLAND ROAD | | | | SUITLAND | MD | 20746 | |
| 5417297 | FURBUSH KYLE | 2626 WELLINGTON RD | | | | LOS ANGELES | CA | | |
| 5618775 | FURBY THELMA | 627 RUTHERFORD ST | | | | HAMPTON | VA | 23661 | |
| 5618776 | FURCY SOLANGE S | 1110 LINCOLN PL | | | | BROOKLYN | NY | 11213 | |
| 5440915 | FURDELLA CHARLES | 9965 PHILADELPHIA101 | | | | PHILADELPHIA | PA | | |
| 5618777 | FURGAL JOSEPH | 50 WHEELER PARK DR | | | | SCITUATE | MA | 02066 | |
| 5618778 | FURGERSON IRIS | 8216 JERSEY RD | | | | SALISBURY | MD | 21801 | |

In re: Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 2160 of 6863

Exhibit S
Class 4 GUC Ballot Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5618779 | FURGESION KAYLA | 237 PREJEAN RD | | | | CARENCRO | LA | 70520 | |
| 5618780 | FURGISON JOAN | 4000 S REDWOOD RD | | | | WVY | UT | 84123 | |
| 5417301 | FURHAVEN PET PRODUCTS INC | 702 KENTUCKY ST 531 | | | | BELLINGHAM | WA | | |
| 5440916 | FURIA RAJ | 11205 W 115TH TER | | | | SHAWNEE MSN | KS | | |
| 5618781 | FURIOSA GISELL | 143 LAKEVIEW | | | | GRAY | LA | 70359 | |
| 5618782 | FURLAW APRIL | PLEASE ENTER YOUR STREET ADDRE | | | | ENTER CITY | OH | 44705 | |
| 5618783 | FURLONG FRANCIS | 1896 INDEPENDENCE SQUARE | | | | KANNAPOLIS | NC | 28081 | |
| 5618784 | FURLONG JACKIE | 489 PARKVIEW CIR | | | | VALDOSTA | GA | 31601 | |
| 5440917 | FURLONG JAYNE | 3421 S AMMONS ST APT 29-2 | | | | LAKEWOOD | CO | | |
| 5440918 | FURLONG JOHN | 19001 N 15TH DR | | | | PHOENIX | AZ | | |
| 4140860 | Furlong, Renee | Redacted | | | | | | | |
| 5618785 | FURLOUGH JOETTE | 132 FURLOUGH LN | | | | MONTICELLO | AR | 71655 | |
| 5618786 | FURLOW BOBBIE | 1403 BEVERLY ST | | | | BOSSIER CITY | LA | 71112 | |
| 5440919 | FURLOW DEKADRA | 415 E 54TH ST 20M | | | | NEW YORK | NY | | |
| 5618787 | FURLOW ERICA | 3229 SUMMER CRUISE DR | | | | VALRICO | FL | 33594 | |
| 5618788 | FURLOW LAMONT | 1128 JONES ST | | | | PADUCAH | KY | 42003 | |
| 5618789 | FURLOW TERESA | 2951 BLOUNT ST | | | | FT MEYERS | FL | 33916 | |
| 5618790 | FURMAN HENRY | 153 SHAKER HILL ROAD | | | | ENFIELD | NH | 03748 | |
| 5618791 | FURMAN SELINA | 8630 SW SCHOLLS FERRY RD | | | | SPARKS | NV | 89431 | |
| 5618792 | FURMAN TAMIKA | 2570 GILLISON BRANCH RD | | | | PINELINE | SC | 29934 | |
| 5618793 | FURMAN VICKY | 3215 SARAH GLEN DR | | | | DALZELL | SC | 29040 | |
| 5440920 | FURMANOV GABRIELLE | 179 OXFORD ST | | | | BROOKLYN | NY | | |
| 5618794 | FURMANSKI DEBORAH | 6516 S 35TH ST 205 | | | | FRANKLIN | WI | 53133 | |
| 5440922 | FURNAS RUSSEL | PO BOX 11154 | | | | GLENDALE | CA | | |
| 5618795 | FURNENCE SMITH | | | | | | | | |
| 5618796 | FURNISS CHRISTINA | 6144 RALPIES RD | | | | SEAFORD | DE | 19956 | |
| 5417303 | FURNITURE DOMAIN | PO BOX 1774 | | | | WILLIAMSVILLE | NY | | |
| 5618797 | FURNITURE MAGICANS | 4 QUAIL PLACE | | | | NEWPORT NEWS | VA | 23608 | |
| 5618798 | FURQAAN RITA | 418 LENAPE LANE | | | | WHITEHALL | PA | 18052 | |
| 5618800 | FURR JENNIFER | 10192 SOUTH MARYLAND PARKWAY A | | | | LAS VEGAS | NV | 89183 | |
| 5618801 | FURR NATASHA | 4323 MIAMI CHURCH RD | | | | CONCORD | NC | 28025 | |
| 5618802 | FURR REGINA | 5832 MCARTHUR | | | | ST LOUIS | MO | 63120 | |
| 5618803 | FURR STEVEN | 4950 STEPHENS CHURCH RD | | | | GOLDHILL | NC | 28071 | |
| 5440924 | FURRY LAWRENCE | 4343 W THOMAS RD | | | | PHOENIX | AZ | | |
| 5440925 | FURSE ERIK | 628 HICKS RD | | | | NASHVILLE | TN | | |
| 5618804 | FURTADO LISA A | 581 SW RAY AVE | | | | PORT SAINT LUCIE | FL | 34983 | |
| 5618805 | FURTADO RUTH | PO BOX 1114 | | | | KULA | HI | 96790 | |
| 5618806 | FURTAK KATE | 1 CRAIG AVE | | | | MADISON | WI | 53705 | |
| 5618807 | FURTAW REGINA | 16486 MAYFIELD RD | | | | HUNTSBURG | OH | 44046 | |
| 5440927 | FURTICK LABRENA A | 1086 PUTTER PATH RD ORANGEBURG075 | | | | ORANGEBURG | SC | | |
| 5618808 | FURTO TEEJAY | 5200 POINTE W CIR | | | | RICHMOND | TX | 77469 | |
| 5440928 | FURY TIMOTHY | 860 NEWTON ST | | | | BARBERTON | OH | | |
| 5440929 | FUSARO BILL | 129 FALLS LANDING RD | | | | DEEP RIVER | CT | | |
| 5440930 | FUSCHETTO GIOVANNI | 7011 HOLATEE TRL | | | | SW RANCHES | FL | | |
| 5618809 | FUSCHINO LUAN | 501 ELIZABETH AVE | | | | SOMERSET | NJ | 08873 | |
| 5440931 | FUSCO CATHY | 4339 KATONAH AVE BASEMENT | | | | BRONX | NY | | |
| 5618810 | FUSCO DEBORAH | 9096 SE 154 LANE | | | | SUMMERFIELD | FL | 34491 | |
| 5440932 | FUSCO GLORIA | 462 RETFORD AVE | | | | STATEN ISLAND | NY | | |
| 5618811 | FUSCO KATERINE | 1714 BLACK JACK SIMPSON R | | | | GREENVILLE | NC | 27858 | |
| 5618812 | FUSCO MEAGHAN | 455 Route 16 Apt 13 | | | | Ossipee | NH | 03864-7491 | |
| 5618813 | FUSCO PROPERTIES LP | DBA COLLEGE SQUARE III LLC ATTN: FRANK JVASSALLOIVVICE-PRESIDENT | ATTN: FRANK JVASSALLOIVVICE-PRESIDENT | | | NEW CASTLE | DE | 19720 | |
| 5618814 | FUSCO STEPHANIE | 817 NORMAN AVE | | | | ASHTABULA | OH | 44004 | |

Exhibit S
Class 4 GUC Ballot Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5618815 | FUSE TAWANNA | 6555 JULIAN AVE | | | | SAINT LOUIS | MO | 63133 | |
| 5440933 | FUSHIKOSHI SANDY | 878 FRONT ST STE B6 | | | | LAHAINA | HI | | |
| 5618816 | FUSHUNNA JACKSON | 116 EASTERN AVE | | | | BELLWOOD | IL | 60104 | |
| 5618818 | FUSILIER BURTON | 3950 GREATWOOD CT | | | | GRAY | LA | 70359 | |
| 5618819 | FUSILIER JIM | 8305 RIVER RD | | | | ABBEVILLE | LA | 70510 | |
| 5618820 | FUSILIER KOURTNEY | 900 MISSISSIPPI ST | | | | NEW IBERIA | LA | 70560 | |
| 5618821 | FUSILIER PATRICIA | 375 STACY LN | | | | EUNICE | LA | 70535 | |
| 4869367 | FUSION FIRE PROTECTION LLC | 6030 MARSHALEE DR STE 501 | | | | ELRIDGE | MD | 21075 | |
| 4894697 | Fusion Fire Protection, LLC | 6030 Marshalee Drive, Suite 501 | | | | Elkridge | MD | 21075 | |
| 5440934 | FUSON CATHY | 854 HIGHWAY 441 | | | | MIDDLESBORO | KY | | |
| 5618822 | FUSON FLORDELLIZA | 1254 MERSEY AVENUE | | | | SAN LEANDRO | CA | 94579 | |
| 5440935 | FUSON KRISTINA | 10 DONELSON DRIVE N | | | | CLARKSVILLE | TN | | |
| 5618824 | FUSSELL DEANA | 423 EDWARDS RD | | | | GEORGETOWN | LA | 71432 | |
| 5618825 | FUSSELL MICHELLE | 6122 SOUTH PORLAND PRKS | | | | BATON ROUGE | LA | 70808 | |
| 5618827 | FUSTE OWEN | 319 W COLLEGE TERR | | | | FREDERICK | MD | 21701 | |
| 5618828 | FUSTER FELIPE | BAHIA VISTAMAR | | | | CAROLINA | PR | 00983 | |
| 5618829 | FUSTER JENNIFER S | RR 1 | | | | MARICAO | PR | 00606 | |
| 5440938 | FUSTER TANNER | 808 ADEE AVE APT 4F | | | | BRONX | NY | | |
| 5440939 | FUTCH ANGELA | 108 WACAMAW RD | | | | MOULTRIE | GA | | |
| 5618830 | FUTCH DARIUS | 804 SPIRT LAKE RD | | | | WINTERHAVEN | FL | 33880 | |
| 5440940 | FUTCH LAQUASHA | 3705 NELSON TILLIS APT 106 LEE071 | | | | FORT MYERS | FL | | |
| 5618831 | FUTCH SHELIA | 21195 PENUNURI PL | | | | MORENO VALLEY | CA | 92557 | |
| 5440941 | FUTCH STEPHANIE | 750 W NEW HAVEN AVE | | | | MELBOURNE | FL | | |
| 5618832 | FUTHEY JOANNE | -4032 TUMBLE WOOD TRL | | | | OLDSMAR | FL | 34677 | |
| 5618833 | FUTRAL AMANDA | 28 J D AULTMAN RD | | | | SUMRALL | MS | 39482 | |
| 5618834 | FUTRELL AMBER | 1050 HWY 3170 | | | | ALEXANDRIA | LA | 71302 | |
| 5440942 | FUTRELL JONATHAN | 825 S BOULDIN ST | | | | BALTIMORE | MD | | |
| 5618835 | FUTRELL LORI | P O BOX 307591 | | | | ST THOMAS | VI | 00803 | |
| 5618836 | FUTRELL STELLA | P O BOX 363 | | | | ORRVILLE | OH | 44667 | |
| 5618838 | FUTRELL TINA | 3917 V STREET | | | | OMAHA | NE | 68107 | |
| 5618839 | FUTRELL WAYNE | 322 DICEY FORD RD | | | | CAMDEN | SC | 29020 | |
| 5618840 | FUTURE DAVIS | 111 E OAKLAND | | | | TOLEDO | OH | 43608 | |
| 5417305 | FUTURE FINANCE COMPANY | VIRGINIA BEACH COURT 2425 NIMMO PKWY | | | | VIRGINIA BEACH | VA | | |
| 5417307 | FUTURE MEMORIES INC | 47 32 AUSTELL PLACE 4TH FLOOR | | | | LONG ISLAND CITY | NY | | |
| 5417309 | FUTURE TECHNOLOGIES INTERNATIO | | | | | | | | |
| 5440943 | FUTURES SECURED | 4747 EAST ELLIOT RD 29-217 | | | | PHOENIX | AZ | | |
| 5618841 | FUTURI WAMIQUE | 8707 CATHEDRAL FOREST DRIVE | | | | FAIRFAX STATION | VA | 22039 | |
| 5417311 | FUZHOU FUSHAN PNEUMATIC CO LTD | LIANGANG ROAD DONGBIAN VILLAGE | GUANTOU TOWN LIANJIANG | | | FUZHOU | | | CHINA |
| 4903811 | Fuzhou Harvest Land Industry Co Ltd | Creditors Adjustment Bureau assignee of Fuzhou Harvest Land Industry Co Ltd. | 14226 Ventura Blvd. | | | Sherman Oaks | CA | 91423 | |
| 4903848 | Fuzhou Harvest Land Industry Co. Ltd. | Creditors Adjustment Bureau assignee of Fuzhou Harvest Land Industry Co Ltd. | 14226 Ventura Blvd. | | | Sherman Oaks | CA | 91423 | |
| 5417313 | FUZHOU SUNRISE IMP & EXP CO LTD | 4F JINFU BLDG 1ST JINTING RD | JINZHOU NORTH STREET JINSHAN | | | FUZHOU | FUJIAN | | CHINA |
| 5618842 | FUZHOU SUNRISE IMP & EXP CO LTD | 4F JINFU BLDG 1ST JINTING RD | JINZHOU NORTH STREET JINSHAN | | | FUZHOU | FUJIAN | 350007 | CHINA |
| 4894987 | Fuzhou Sunrise Import & Export Co., Ltd | c/o Brown & Joseph | Attn: Don Leviton | PO Box 59838 | | Schaumburg | IL | 60159 | |
| 4895139 | Fuzhou Sunrise Import & Export Co., Ltd. | c/o Brown & Joseph | Attn: Don Leviton | PO Box 59838 | | Schaumburg | IL | 60159 | |
| 5618843 | FUZZ RUSSELL | 13729 SE 259TH ST | | | | KENT | WA | 98042 | |
| 5618844 | FUZZ SHANEQUA | 90 WINDSORCREST RD | | | | COLUMBIA | SC | 29229 | |
| 5618845 | FW FULLER | 19 INWOOD CIRCLE | | | | CHATHAM | NJ | 07928 | |
| 4129293 | FW Property Maintenance | 4005 38th St. | | | | Rock Island | IL | 61201 | |
| 4128976 | FW Property Maintenance | 4005 38th St | | | | Rock Island | IL | 61201 | |
| 4128976 | FW Property Maintenance | 4005 38th St | | | | Rock Island | IL | 61201 | |

Exhibit S
Class 4 GUC Ballot Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4128976 | FW Property Maintenance | 4005 38th St | | | | Rock Island | IL | 61201 | |
| 4128976 | FW Property Maintenance | 4005 38th St | | | | Rock Island | IL | 61201 | |
| 4128976 | FW Property Maintenance | 4005 38th St | | | | Rock Island | IL | 61201 | |
| 4128976 | FW Property Maintenance | 4005 38th St | | | | Rock Island | IL | 61201 | |
| 5618846 | FW PROPERTY MAINTENANCE | | | | | | | | |
| 5837472 | FW Sandusky Limited Partnership | c/o Michael J. Sugameli, Esq. | 2833 Crooks Road, Suite 104 | | | Troy | MI | 48084 | |
| 4909701 | FW Sandusky Limited Partnership | c/o Michael J. Sugameli, Esq. | 2833 Crooks Road | Suite 104 | | Troy | MI | 48084 | |
| 5618847 | FWELICIA KNOX | 3006 DELMAR LN NW APT E3 | | | | ATLANTA | GA | 30311 | |
| 5618848 | FYANT MARIE | 39581 MOUNTAIN VIEW RD | | | | POLSON | MT | 59860 | |
| 5618849 | FYE MARY | ENTER YOUR ADDRESS HERE | | | | GLASGOW | KY | 42141 | |
| 5440944 | FYFE JESSE | 41 CHATHAM AVE NEW HAVEN009 | | | | MILFORD | CT | | |
| 5618850 | FYFE RONALD | 7809 N 154TH AVE | | | | BENNINGTON | NE | 68007 | |
| 5618851 | FYFE SAMANTHA | PO BOX 103 | | | | BENNINGTON | KS | 67422 | |
| 5618852 | FYFFE CASSANDRA | 1515 S OAK ST | | | | LONDON | OH | 43140 | |
| 5618854 | FYFFE PHILISCIA | 5867 MARBUT RD | | | | LITHONIA | GA | 30058 | |
| 5440946 | FYLER STEPHANIE | 300 N RANDOLPHVILLE RD 217 MIDDLESEX023 | | | | PISCATAWAY | NJ | | |
| 5618855 | FYR DALE | 1303 GATEWAY | | | | PRESCOTT VLY | AZ | 86314 | |
| 5618856 | FYRLAND SANON | 564A AVENGER DR | | | | MILTON | FL | 32570 | |
| 5417315 | FZMERCHANDISE LLC | 6602 TARNEFF DRIVE | | | | HOUSTON | TX | | |
| 5848291 | G & I VIII CBL TTC LLC, by CBL & Associates Management, Inc. (its managing agent) | Caleb Holzaepfel | 736 Georgia Street, Suite 300 | | | Chattanooga | TN | 37402 | |
| 4882426 | G & W DISPLAY FIXTURES INC | P O BOX 6 | | | | BRONSON | MI | 49028 | |
| 5618857 | G ALEMAN | 6616 E 12TH TER | | | | KANSAS CITY | MO | 64126 | |
| 5417317 | G B TOOLS & SUP INC | 22732 NETWORK PLACE | | | | CHICAGO | IL | | |
| 5618858 | G D S INC | P O BOX 458 | | | | BARBOURSVILLE | WV | 25504 | |
| 5618859 | G DAVIS G | 2432 W 82ND PL NONE | | | | WESTMINSTER | CO | 80031 | |
| 5618860 | G ENRIQUEZ | PO BOX 147 | | | | MAYO | FL | 32066 | |
| 5618861 | G FLETCHER | 7447 VILLAGE GREEN TER | | | | LANDOVER | MD | 20785 | |
| 5618862 | G GAIL | 342 SAN CARLOS ST | | | | SAN FRANCISCO | CA | 94110 | |
| 5618864 | G I RENTAL | 5518 CEDAR ST | | | | OMAHA | NE | 68106 | |
| 5618865 | G ISIDORO M | 844 S ROBERTA ST | | | | LAWRENCE | MA | 01844 | |
| 5417319 | G LIIL E II | 94-1249 KAHUAINA STREET | | | | WAIPAHU | HI | | |
| 5440947 | G LUIS | 14435 NORTHEAST 40TH STREET KING RTA 034 | | | | BELLEVUE | WA | | |
| 4870002 | G MAC DOOR & HARDWARE | 695 7TH STREET | | | | EAST MOLINE | IL | 61244 | |
| 5440948 | G MAHALAKSHMI | 45 PRINCESS DIANA DR | | | | MARKHAM | ON | | CANADA |
| 5618866 | G MARK LASKERR & ASSOCIATES | 2266 UNIV SQ MALL | | | | TAMPA | FL | 33612 | |
| 5618867 | G N | 955 W 29TH ST | | | | INDIANAPOLIS | IN | 46208 | |
| 4882610 | G&J PEPSI COLA BOTTLING CO | P O BOX 643383 | | | | CINCINNATI | OH | 45264 | |
| 5417321 | G&L CLOTHING CO INC | 1801 INGERSOLL AVE | | | | DES MOINES | IA | | |
| 5835597 | G.M.T. LLC | HERNANDEZ & GORRIN LLC | VIG TOWER, SUITE 1006 | 1225 PONCE DE LEON AVE. | | SAN JUAN | PR | 00907 | |
| 4900940 | G.M.T., LLC. | Navas Rodriguez & Hernandez Law | VIG Tower, Suite 1005 | 1225 Ponce de León Avenue | | San Juan | PR | 00907 | |
| 5417323 | G2 FURNITURE INC | 1723 N 25TH AVE | | | | MELROSE PARK | IL | | |
| 4862086 | G4S SECURE SOLUTIONS INC | 1851 ARMV DR | | | | TAMUNIQ | GU | 96913 | |
| 4862087 | G4S SECURITY SERVICES | 1851 ARMY DRIVE | | | | HARMON | GU | 96913 | |
| 5417325 | GA COMMUNICATIONS | 435 CREAMY WAY SUITE 400 | | | | EXTON | PA | | |
| 4883378 | GA COMMUNICATIONS INC | P O BOX 871053 | | | | STONE MOUNTAIN | GA | 30087 | |
| 5417327 | GAARSLAND KORINA M | 17604 S E COOK S T | | | | MILWAUKIE | OR | | |
| 5618868 | GAASBECK BETH | 8085 RALEIGH PL | | | | WESTMINSTER | CO | 80031 | |
| 5417329 | GAASCH SAMANTHA K | 936 NORTH AVE RM C572 | | | | GRAND JUNCTION | CO | | |
| 5440949 | GAASCH TYREL | 559 CHRISTEL SPRINGS RD | | | | CLARKSVILLE | TN | | |
| 5618869 | GABA LINDITA | 150 CENTRE STREET | | | | QUINCY | MA | 02169 | |

Exhibit S
Class 4 GUC Ballot Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5618870 | GABAL MARISA | 220 DAY BREAK CIR | | | | PORT CHARLOTTE | FL | 33954 | |
| 5417331 | GABALDON BRANDON M | 1709 NW GLISAN ST 1 | | | | PORTLAND | OR | | |
| 5618871 | GABALDON CONNIE | 1126 SAN LORENZO | | | | BERNALILLO | NM | 87004 | |
| 5618872 | GABALDON ROBERTA | 1126 SAN LERNZO | | | | BERNALILLO | NM | 87004 | |
| 5618873 | GABAREE JEAN | 1189 BETHEL ROAD | | | | DOUGLAS | GA | 31533 | |
| 5618874 | GABASA DARLENE | 4434 GISELLE LN | | | | STOCKTON | CA | 95206 | |
| 5618875 | GABASEC WAYNE | 27 KOLA BEAR LANE | | | | HENDERSONVILLE | NC | 28793 | |
| 5440950 | GABBAMONTE GABRIELLA | 11 UMBERTO PLACE | | | | YONKERS | NY | | |
| 5440951 | GABBAMONTE KASIME | 11 UMBERTO PLACE | | | | YONKERS | NY | | |
| 5440952 | GABBARD DENISE | 100 KEENAN RD | | | | PENINSULA | OH | | |
| 5618876 | GABBARD GINA | 6507 HIGHWAY 16 | | | | ELKINS | AR | 72727 | |
| 5618877 | GABBARD HOLLY | 7640 S POWER RD | | | | GILBERT | AZ | 85297 | |
| 5618878 | GABBERT LISA | 576 KNOX HIGHWAY 26 | | | | GALESBURG | IL | 61401 | |
| 5618879 | GABBERT LORETTA | 602 S FLORIDA AVE | | | | ALAMOGORDO | NM | 88310 | |
| 5440954 | GABBIDON DELORIS | 3947 35TH WAY S APT 130 | | | | SAINT PETERSBURG | FL | | |
| 5618880 | GABBRIELLE MALBROUGH | 4427 LAKE FAIRWAY | | | | LAKE CHARLES | LA | 70615 | |
| 5618881 | GABBY BOLATTO | 14414 STEWART LN APT 218 | | | | MINNETONKA | MN | 55345 | |
| 5618882 | GABBY GONZALEZ | 123 AVENUE | | | | FILLMORE | CA | 93015 | |
| 5618883 | GABBY LOZANO | 248 EAST LAKE AVENUE APT1 | | | | WATSONVILLE | CA | 95076 | |
| 5618884 | GABBY MCCLAIN | 916 PERRY ST | | | | FLINT | MI | 48532 | |
| 5618885 | GABBY ORTEGA | 121 SOUTH BROADWAY | | | | BLYTHE | CA | 92225 | |
| 5618886 | GABBY PEREZ | 31 DEER ST APT 2 | | | | SALINAS | CA | 93905 | |
| 5618887 | GABBY RECILLAS | 1570 VALLEY VIEW RD APT 10 | | | | HOLLISTER | CA | 95023 | |
| 5618888 | GABBY REINOSO | 7814 ATLANTIC AVE SPC 4 | | | | CUDAHY | CA | 90201 | |
| 5618889 | GABBY RIVERA | 10610 LEEDS ST | | | | NORWALK | CA | 90650 | |
| 5618890 | GABBY ROCHA | 16 SE 37TH STREET | | | | OKLAHOMA CITY | OK | 73129 | |
| 5618891 | GABBY SAUCEDO | 6585 ELMWOODDR | | | | MAGALIA | CA | 95954 | |
| 5618892 | GABBY VASQUEZ | PO BOX 1921 | | | | MIDDLETOWN | CA | 95461 | |
| 5618893 | GABE SIMON | 1159 BENSKIN AVE SW | | | | CANTON | OH | 44710 | |
| 5618894 | GABEHART AMANDA | 220 ROSEWOOD DR | | | | BARDSTOWN | KY | 40004 | |
| 5440955 | GABEL CHAD | 1582 4TH AVE E | | | | DICKINSON | ND | | |
| 5618895 | GABEL SANDY | 7609 SAM YOUNG RD | | | | OXFORD | NC | 27565 | |
| 5440956 | GABELETTO TERRY | 218 OUTCROP RD FAYETTE051 | | | | SMITHFIELD | PA | | |
| 5618896 | GABELUS JODELLE | 41 POLK ST | | | | CHARLESTOWN | MA | 02129 | |
| 5618897 | GABEREL BROCK | 5413 KNOLLWOOD DR APT 1 | | | | PARMA | OH | 44129 | |
| 5618898 | GABERIELA SANCHEZ | 16678 WILSON RD 132 | | | | HARLINGEN | TX | 78552 | |
| 5618899 | GABERLLA TOSCANO | 205 STACIA WAY | | | | SAYLORSBURG | PA | 18353 | |
| 5618900 | GABI WRIGHT | PO BOX 434 | | | | YERMO | CA | 92398 | |
| 5618901 | GABIN GINA | 1557 CALIFORNIA ST | | | | MOBILE | AL | 36604-1843 | |
| 5618902 | GABINA ABORCA | 12 HILLTOP LN | | | | CANDLER | NC | 28715 | |
| 5440957 | GABINETTI JAMES | PO 790 | | | | WESTBROOK | CT | | |
| 5618903 | GABINO ESTRADA | 1734 S 3RD ST | | | | MILWAUKEE | WI | 53204 | |
| 5618904 | GABINO HERNANDEZ | 2422 ELAND DR | | | | SAN ANTONIO | TX | 78213 | |
| 5618906 | GABINO RENDON | 321 WEBER CIRCLE | | | | AUSTELL | GA | 30168 | |
| 5618907 | GABINO SANCHEZ | 8960 W POST RD | | | | LAS VEGAS | NV | 89148 | |
| 5618908 | GABIRELA CANIZALES | 1011 E 23TH ST | | | | WESLACO | TX | 78596 | |
| 5440958 | GABISCH ANNMARIE | 9 FALMOUTH COURT | | | | BROOKFIELD | CT | | |
| 5618909 | GABLE CONNIE | 449 MORSE RD | | | | HAYDEN | ID | 83835 | |
| 5417333 | GABLE INDUSTRIES INC DBA APPAR | | | | | | | | |
| 5618910 | GABLE KEVIN | NA | | | | APOPKA | FL | 32703 | |
| 5440960 | GABLE TABITHA | 3113 AIRLINE RD | | | | ANDERSON | SC | | |
| 5618912 | GABNIA FIDEL | 4649 WEST ODIN LANE | | | | WEST JORDAN | UT | 84088 | |
| 5618913 | GABOR JEFFREY | 3904 RIVERSIDE AVE | | | | CLEVELAND | OH | 44109 | |

Exhibit S
Class 4 GUC Ballot Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4792797 | Gabor, Judy | Redacted | | | | | | | |
| 5618914 | GABOURY BRENDASUE | PO BOX 223 | | | | BUCKFIELD | ME | 04220 | |
| 5440961 | GABOW FREDERICK | 7253 ROGERS CIRCLE APT A | | | | FORT STEWART | GA | | |
| 5440962 | GABREIL TRAVIS | 2527 MILLERMORE ST | | | | DALLAS | TX | | |
| 5618915 | GABREILLE TARANTINO | 432 CARROLL AVE | | | | WAKE VILLAGE | TX | 75501 | |
| 5618916 | GABREL KASE | PO BOX 1026 | | | | FORT APACHE | AZ | 85926 | |
| 5618917 | GABRELLE TAYLOR | 1730 PENN AVE | | | | EAST LIVERPOOL | OH | 43920 | |
| 5618918 | GABRES SARAH | 84-917 HANALEI STREET | | | | WAIANAE | HI | 96792 | |
| 5440963 | GABRIAN ED | 2242 ALDERSON AVE | | | | BILLINGS | MT | | |
| 5618919 | GABRIEL A VELASQUEZ | 1020 RAILROAD AVE | | | | ORLAND | CA | 95963 | |
| 5618920 | GABRIEL ALONSO | 4123 SANBERRY ST | | | | DALLAS | TX | 75227 | |
| 5618921 | GABRIEL ALVARADO | N\A | | | | MORENO VALLEY | CA | 92553 | |
| 5618922 | GABRIEL ANGEL | 11020 COLOMA RD | | | | RANCHO CORDOV | CA | 95670 | |
| 5618923 | GABRIEL AYALA | 1501 DECOTO RD APT 123 | | | | UNION CITY | CA | 94587 | |
| 5440964 | GABRIEL BETTY | 491 PUMPKIN HILL FAIRFIELD 001 | | | | HUNTINGTON | CT | | |
| 5618924 | GABRIEL C PEREZ | 1523 E USTICK | | | | CALDWELL | ID | 83705 | |
| 5618925 | GABRIEL CAJAR | 14 LEWIS RD | | | | RANDOLPH | MA | 02368 | |
| 5440965 | GABRIEL CANDACE | 3393 BELLEHAVEN CT | | | | CINCINNATI | OH | | |
| 5618926 | GABRIEL CANDELARIO JOVAN | BO SANTA OLAYA SEC GONZAL | | | | BAYAMON | PR | 00956 | |
| 5618927 | GABRIEL CARCANO | 92 BEECH | | | | DOVER | NJ | 07801 | |
| 5618928 | GABRIEL CARMEL | 1915 BAYMAR | | | | YO | OH | 44508 | |
| 5618929 | GABRIEL CARO | 810 N CENTER AVE | | | | CASA GRANDE | AZ | 85122 | |
| 5618930 | GABRIEL CHAVEZ | 2544 W BUENA VISTA | | | | VISALIA | CA | 93291 | |
| 5440966 | GABRIEL CLARENCE | 991 RIDGEGLEN WAY | | | | CLERMONT | FL | 34715-0019 | |
| 5618931 | GABRIEL COMTREAS | 669 RODRIGUEZ ST APT B | | | | WATSONVILLE | CA | 95076 | |
| 5618932 | GABRIEL CORPORAN | 63 TUCKER AVE | | | | EDGEWOOD | RI | 02905 | |
| 5618933 | GABRIEL CRUZ | HC -01 BOX 7534 GURABO | | | | GURABO | PR | 00778 | |
| 5618934 | GABRIEL DAVID | 1360 PRESTON WAY | | | | VENICE | CA | 90291 | |
| 5618935 | GABRIEL DEBRA | 3100 3RD AVE N N | | | | GREAT FALLS | MT | 59401 | |
| 5618936 | GABRIEL DOMINGUEZ | 235 W LANDRUM ST | | | | SAN BENITO | TX | 78586 | |
| 5618938 | GABRIEL E COLLINS | 91 MSGR OCALLAGHAN WAY | | | | SOUTH BOSTON | MA | 02127 | |
| 5618939 | GABRIEL ESTRADA | PO BOX 2892 | | | | SAN GERMAN | PR | 00683 | |
| 5618940 | GABRIEL FARAH | 14629 W 90TH TERRACE | | | | SHAWNEE MSN | KS | 66215 | |
| 5618941 | GABRIEL GARCIA | 29464 CALLE HABERIO | | | | MENIFEE | CA | 92584 | |
| 5618942 | GABRIEL GODOY | 51403 | | | | HOLLISTER | CA | 95023 | |
| 5618943 | GABRIEL GOMEZ | HOC 3 BOX 2102 | | | | ARECIBO | PR | 00612 | |
| 5618944 | GABRIEL GONZALEZ | 770 N ELDRIDGE PKWY | | | | HOUSTON | TX | 77079 | |
| 5618945 | GABRIEL GRILLO | 7450 NW 170TH ST | | | | TRENTON | FL | 32693 | |
| 5618946 | GABRIEL GUZMAN | 2685 BARRACKS RD | | | | CHARLOTTESVL | VA | 22901 | |
| 5618947 | GABRIEL HERNANDEZ | 2475 PASEO DE LAS AMERICAS | | | | SAN DIEGO | CA | 92154 | |
| 5618948 | GABRIEL JACKIE | 491 10TH ST | | | | STRUTHERS | OH | 44471 | |
| 5618949 | GABRIEL JAMES | 15JIMMY MARTHIN CIRCLE | | | | GASTON | SC | 29053 | |
| 5440968 | GABRIEL JOSE | 110 1ST ST APT C13 | | | | DOVER | NJ | | |
| 5618950 | GABRIEL KAY | 1505 GARDEN PLZ | | | | COLUMBIA | SC | 29203 | |
| 5618951 | GABRIEL KEITH | 512 PAPALANI ST | | | | KAILUA | HI | 96734 | |
| 5618952 | GABRIEL KRISTIN | 1 S GATE RD | | | | HIGHLAND | NY | 12528 | |
| 5618954 | GABRIEL LEVI | CAIMITO BAJO | | | | SAN JUAN | PR | 00926 | |
| 5618955 | GABRIEL LEWIS | 1369 IDAHO ST | | | | DES MOINES | IA | 50316 | |
| 5618956 | GABRIEL LOPEZ | 24TH AVE HYATTSVILLE MD 20783 | | | | HYATTSVILLE | MD | 20783 | |
| 5618957 | GABRIEL LOQUELLANO | 1055 INA DR NONE | | | | ALAMO | CA | 94507 | |
| 5618958 | GABRIEL LOZANO | 12601 LOMAS NE APT33 | | | | ALBUQUERQUE | NM | 87112 | |
| 5618959 | GABRIEL LYDDE V | 2504 LARKIN RD | | | | LEXINGTON | KY | 40503 | |
| 5440969 | GABRIEL LYNNE | 2806 N BROMPTON DR N | | | | PEARLAND | TX | | |

Exhibit S

Class 4 GUC Ballot Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5618960 | GABRIEL M ESPINOSA | 1531 DURFEE AVE | | | | EL MONTE | CA | 91733 | |
| 5618961 | GABRIEL MARIA | 720 SOUTH ST | | | | ELIZABETH | NJ | 07202 | |
| 5618962 | GABRIEL MARIA LUISA AQUINO | 2120 W SERENE AVE APT 1034 | | | | LAS VEGAS | NV | 89123 | |
| 5618964 | GABRIEL MARK | 10 ROBERT RD | | | | HOLLISTON | MA | 01746 | |
| 5618965 | GABRIEL MARTINEZ | 12148 E 34TH PLACE | | | | YUMA | AZ | 85367 | |
| 5618966 | GABRIEL MELENDEZ | 1687 BRINCKERHOFF AVE | | | | UTICA | NY | 13501 | |
| 5618967 | GABRIEL MELISSA | PO BOX 1143 | | | | ROSEBUD | SD | 57570 | |
| 5618968 | GABRIEL MERCER | 824PHILADELPHIA | | | | COVINGTON | KY | 41011 | |
| 5618969 | GABRIEL MIRANDA | C 440 NA 27 | | | | CAROLINA | PR | 00982 | |
| 5618970 | GABRIEL MORENO | 150 ADCOCK LN | | | | POTEET | TX | 78065 | |
| 5618971 | GABRIEL MURRAY | 960 NEBRASKA ST | | | | NORMAN | OK | 73069 | |
| 5618972 | GABRIEL NILSA | URB ECHEVARIA CALLE ACASIA E 3 | | | | CAYEY | PR | 00736 | |
| 5618973 | GABRIEL NUNES | 444 N 14TH ST | | | | SANTA PAULA | CA | 93060 | |
| 5618974 | GABRIEL OCHOA | XXXX | | | | SAN PABLO | CA | 94806 | |
| 5618975 | GABRIEL OLIVAS | 6185 W OLIVE | | | | FRESNO | CA | 93723 | |
| 5618976 | GABRIEL OLIVERAS | CLL 41 DD 17 | | | | BAYAMON | PR | 00959 | |
| 5618977 | GABRIEL OROZCO | MONTE DE ANETO 3725 | | | | EL CENTRO | CA | 92243 | |
| 5618978 | GABRIEL PARTEE | 778 E ALSTON AVE | | | | MEMPHIS | TN | 38126 | |
| 5618979 | GABRIEL RAMIREZ | 13443 ROYAL PARK DR | | | | HOUSTON | TX | 77083 | |
| 5618980 | GABRIEL RASCON | 3719 E LOWE AVE | | | | FRESNO | CA | 93702 | |
| 5618981 | GABRIEL RODRIGUEZ | CALLE 3 | | | | BAYAMON | PR | 00961 | |
| 5618982 | GABRIEL ROMERO | 65 CRESTBROOK LN | | | | PARKTON | NC | 28371 | |
| 5618983 | GABRIEL ROSADO SILVA | 27 LYMAN ST | | | | SPRINGFIELD | MA | 01103 | |
| 5618984 | GABRIEL RUIZ | 7840 MAGNOLIA AVE APT L | | | | RIVERSIDE | CA | 92504 | |
| 5618985 | GABRIEL RYAN | 120 NE 2ND TERRACE | | | | POMPANO BEACH | FL | 33060 | |
| 5618986 | GABRIEL SANTANA | PO BOX 741 | | | | ENSENADA | PR | 00647 | |
| 5618987 | GABRIEL SEBASTIAN | 2418 ALPINE MEADOWS AVE | | | | HENDERSON | NV | 89074 | |
| 5618988 | GABRIEL SONIA | 9069 LEE VISTA BLVD | | | | ORLANDO | FL | 32829 | |
| 5618989 | GABRIEL TERVINO | 4422 BONNER | | | | CORPUS CHRSTI | TX | 78411 | |
| 5618990 | GABRIEL THOMAS R | 1125 LEONARD RD | | | | PT PLEASNT BCH | NJ | 08742 | |
| 5618992 | GABRIEL VORLETO | 12 JOE IVERSTINE DR | | | | HAMMOND | LA | 70401 | |
| 5618993 | GABRIEL Y ZENO | 1805 SAN RICARDO DR | | | | STL | MO | 63135 | |
| 5618994 | GABRIELA AGUILAR | 27051 OAKWOOD DR APT105 | | | | OLMSTED FALLS | OH | 44138 | |
| 5618995 | GABRIELA ALEJANDRE | 2921 THE MALL ST | | | | LOS ANGELES | CA | 90023 | |
| 5618996 | GABRIELA ALVAREZ | 1762 RIVERSIDE AVE | | | | FILLMORE | CA | 93015 | |
| 5618997 | GABRIELA ANTONIO MENDEZ | 1431 N FRENCH ST LOT 10 | | | | CASA GRANDE | AZ | 85122 | |
| 5618998 | GABRIELA AVILA | 331 N ST C | | | | ANAHEIM | CA | 92805 | |
| 5618999 | GABRIELA BARRETO | NONE | | | | NONE | DE | 19720 | |
| 5619001 | GABRIELA BISONO | 8400 NW 25TH ST STE 100 | | | | DORAL | FL | 33122 | |
| 5619002 | GABRIELA BUSTAMANTE | 846 WASHINGTON ST | | | | HOLLISTER | CA | 95023 | |
| 5619004 | GABRIELA CALDERON | PEPPERTREE APT | | | | CYPRESS | CA | 90630 | |
| 5619005 | GABRIELA CAMARENO | HC 01 BOX 5272 | | | | GUAYNABO | PR | 00971 | |
| 5619006 | GABRIELA CASTELAN | NA | | | | WEST VALLEY | UT | 84120 | |
| 5619007 | GABRIELA CASTRO | 668 MADRONE AVE | | | | SUNNYVALE | CA | | |
| 5619008 | GABRIELA CHIPREZ | 2425 GLASGOW DR | | | | CERES | CA | 95307 | |
| 5619009 | GABRIELA CISNEROS | 707 WESTWOOD DR | | | | EXETER | CA | 93221 | |
| 5619010 | GABRIELA CORONA | 1065 BRECKENRIDGE ST | | | | SAN LEANDRO | CA | 94579 | |
| 5619011 | GABRIELA CRUZ | 2304 60TH AVE W | | | | BRADENTON | FL | 34207 | |
| 5619012 | GABRIELA DIAZ | 43 SOUTHVIEW ST | | | | KANKAKEE | IL | 60901 | |
| 5619013 | GABRIELA ESPINOZA | 13200 LOPEZ RD | | | | EL PASO | TX | 79938 | |
| 5619014 | GABRIELA F FIGUEROA | 11030 WEST HONDO | | | | TEMPLE CITY | CA | 91780 | |
| 5619016 | GABRIELA GARCIA | 1109 E CAMELIA AVE | | | | HIDALGO | TX | 78557 | |
| 5619017 | GABRIELA HUBBARD | 7049 REDMAN | | | | EL PASO | TX | 79934 | |

Exhibit S
Class 4 GUC Ballot Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5619018 | GABRIELA JUAREZ | 1110 E FRANKLIN APT A | | | | POMONA | CA | 91766 | |
| 5619019 | GABRIELA LEON | 12694 MCDOWELL ST | | | | LE GRAND | CA | 95333 | |
| 5619020 | GABRIELA LESPRON | 1301 HULL PLACE 4 | | | | OXNARD | CA | 93030 | |
| 5619021 | GABRIELA MARTINEZ | 463 HERNADEZ | | | | LAREDO | TX | 78046 | |
| 5619022 | GABRIELA MATA | SOUTH BARLETT AVE | | | | LAREDO | TX | 78046 | |
| 5619023 | GABRIELA MEJIA | 4308 DELTA FAIR BLVD | | | | ANTIOCH | CA | 94509 | |
| 5619024 | GABRIELA MORALES | 5150 E SAHARA AVE APT 113 | | | | LAS VEGAS | NV | 89142 | |
| 5619025 | GABRIELA NOGUERAS | CALLE GENOR ARIZMENDI 7MA SECC | | | | TOA BAJA | PR | 00949 | |
| 5619026 | GABRIELA OCHOA | 25200 SANTA CLARA ST APR 220 | | | | HAYWARD | CA | 94544 | |
| 5619027 | GABRIELA OLEJANDRE | 2921 THE MALL ST | | | | LOS ANGELES | CA | 90023 | |
| 5619028 | GABRIELA OREGEL | 1532 E 6TH | | | | STOCKTON | CA | 95206 | |
| 5619029 | GABRIELA ORTIZ | 88 ARMSTONG AVE | | | | JERSEY CITY | NJ | 07305 | |
| 5619030 | GABRIELA PANTOJA | 2526 W 45PL | | | | CHGO | IL | 60632 | |
| 5619031 | GABRIELA PARGA | 5689 E LAKE MEAD BLVD | | | | LAS VEGAS | NV | 89156 | |
| 5619032 | GABRIELA PEREZ | 1531 DETROIT AVE | | | | CONCORD | CA | 94520 | |
| 5619033 | GABRIELA PLEITEZ | 533 W QUEEN ST | | | | INGLEWOOD | CA | 90301 | |
| 5619035 | GABRIELA RAMIREZ | 7260 GRANDVILLE | | | | DETROIT | MI | 48228 | |
| 5619036 | GABRIELA RENTERIA | 9329 BOSCASTLE WAY | | | | SACRAMENTO | CA | 95829 | |
| 5619037 | GABRIELA REVELES | 1917 ELMWOOD AVE | | | | BERWYN | IL | 60402 | |
| 5619038 | GABRIELA REYES | 77805 CALLE CHILLON | | | | LA QUINTA | CA | 92253 | |
| 5619039 | GABRIELA RIVERA LALUZ | 2855 BULEN AVE | | | | COLUMBUS | OH | 43207 | |
| 5619040 | GABRIELA RODRIGUEZ | 351 WORTHEN ST APT 129 | | | | COALINGA | CA | 93210 | |
| 5619041 | GABRIELA ROMERO | 5600 S MIDVALE PARK RD APT 6304 | | | | TUCSON | AZ | 85746 | |
| 5619042 | GABRIELA SANCHEZ | 6818 16TH AVE | | | | KENOSHA | WI | 53140 | |
| 5619043 | GABRIELA TELLO | 18120 KITCHEN HOUSE CT | | | | GERMANTOWN | MD | 20874 | |
| 5619044 | GABRIELA TEPAN | 46 EXCHANGE ST 2 | | | | PORT CHESTER | NY | 10573 | |
| 5619045 | GABRIELA TORRES | | | | | COLTON | CA | 92324 | |
| 5619046 | GABRIELA VEGA | 215 S MILPAS ST | | | | SANTA BARBARA | CA | 93103 | |
| 5619047 | GABRIELE CHAVEZ | 708 E 3RD APT C | | | | ROSWELL | NM | 88201 | |
| 5619048 | GABRIELE LAPIERRE | 2728 NEBURY RD | | | | LITTLE HOCKING | OH | 45742-5314 | |
| 5619049 | GABRIELITA TENORIO | PO BOX 57 | | | | SANTO DOMINGO | NM | 87052 | |
| 5619050 | GABRIELL MUSTARD | 7919 TOLLS LANE | | | | LOUISVILLE | KY | 40272 | |
| 5619051 | GABRIELLA DARCY | 319 SAFFORD STREET | | | | BENNINGTON | VT | 05201 | |
| 5619052 | GABRIELLA GONZALES | 10109 W PASADENA AVE | | | | GLENDALE | AZ | 85307 | |
| 5619053 | GABRIELLA JUANEZ | 554 WEST BROOK ST | | | | CHARLESTON | SC | 29406 | |
| 5619054 | GABRIELLA LOPEZ | XXXX | | | | MERCED | CA | 95341 | |
| 5619055 | GABRIELLA MARKS | 813 ANTELOPE | | | | LAS VEGAS | NV | 89145 | |
| 5619057 | GABRIELLA RODRIGUEZ | 13 NASON | | | | LACKAWANNA | NY | 14218 | |
| 5619058 | GABRIELLA SHAHADY | 431 LUNA BELLA LANE | | | | SMYRNA BEACH | FL | 32169 | |
| 5619059 | GABRIELLA VELAZQUEZ | 320 HOLLINGSWORTH MANOR | | | | ELKTON | MD | 21921 | |
| 5619060 | GABRIELLA WASHINGTON | PO BOX 490246 | | | | CHICAGO | IL | 60617 | |
| 5619061 | GABRIELLE ALBA | 222 OSAGE ST | | | | CC | TX | 78405 | |
| 5619062 | GABRIELLE ANDRAS | 2315 VALERIE ROAD | | | | NEW IBERIA | LA | 70560 | |
| 5619063 | GABRIELLE BIBIANO | 915 W PICARD AVE | | | | BELEN | NM | 87002 | |
| 5619064 | GABRIELLE BLANC | 79 SUNNYSIDE ST | | | | HYDE PARK | MA | 02136 | |
| 5619066 | GABRIELLE DEZIONNE | 1657 GALVEZ | | | | NEW ORLEANS | LA | 70119 | |
| 5619067 | GABRIELLE DISTEFANO | 114 ROSEMARY LANE | | | | CENTEREACH | NY | 11720 | |
| 5417352 | GABRIELLE FRANK A | 26 STONY BROOK RD | | | | PALENVILLE | NY | | |
| 5619069 | GABRIELLE GONZALEZ | 3214 BRANDON RD | | | | FLINT | MI | 48503 | |
| 5619070 | GABRIELLE HARRIS | 6903 SILVER RUN DR APT 102 | | | | TAMPA | FL | 33617 | |
| 5619071 | GABRIELLE L CHAMBERS-BUCKMAN | 22 E ROCKWOOD ST | | | | ECORSE | MI | 48229 | |
| 5619072 | GABRIELLE L HARPER | 805 MANOR HOUSE DRIVE | | | | UPPER MARLBORO | MD | 20774 | |
| 5619073 | GABRIELLE L JACKSON | 10690 HWY 16 W | | | | AMITE | LA | 70422 | |

In re: Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 2167 of 6863

Exhibit S

Class 4 GUC Ballot Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5619075 | GABRIELLE LORD | 3429 JONATHAN CIR | | | | AUGUSTA | GA | 30906 | |
| 5440970 | GABRIELLE MARIA | 17 CONDESA RD | | | | SANTA FE | NM | | |
| 5619077 | GABRIELLE N FLORES | 10163 E 32ND ST E | | | | TULSA | OK | 74146 | |
| 5619079 | GABRIELLE REYES | 4510 SILVERTON WAY | | | | SACRAMENTO | CA | 95838 | |
| 5619080 | GABRIELLE SCOTT | 650 MANOR ST | | | | MEMPHIS | TN | 38101 | |
| 5619082 | GABRIELLE SMITH | 2019 PRINCE GEORGE DR | | | | COLUMBUS | OH | 43209 | |
| 5417354 | GABRIELLE VEITH | 3381 GLENMEDE LANE | | | | ELIZABETHTOWN | PA | | |
| 5619083 | GABRIELLE WILLIAMS | 9120 SECOND AVE | | | | DETROIT | MI | 48202 | |
| 5619084 | GABRIELLE WILSON | 2080 WRIGHT ST | | | | EAST CHICAGO | IN | 46404 | |
| 5619085 | GABRIELLELARIE GABRIELLE | 2900 CENTURY PARK BLVD 904 | | | | AUSTIN | TX | 78727 | |
| 5619086 | GABRIELLI DAVID | PO BOX 1004 NONE | | | | EAST ORLEANS | MA | 02643 | |
| 5440971 | GABRIELLINI DOREEN | 69 SAWMILL BROOK ROAD N | | | | ALTON BAY | NH | | |
| 5619087 | GABRIRAL HALL | 5411 DIXIE LANE | | | | ALEXANDRIA | LA | 71303 | |
| 5619088 | GABRY MESA | XX | | | | NORTHRIDGE | CA | 91325 | |
| 5440972 | GABRYSCH SHANNON | 5110 VERDOME | | | | HOUSTON | TX | | |
| 5440973 | GABSON TOYA | 6501 BAILEY ST | | | | COLUMBIA | SC | | |
| 5619089 | GABUARDI RAUL | 7632 NW 3 ST | | | | MIAMI | FL | 33126 | |
| 5619090 | GABUS JAMES | 138 CHESTNUT ST | | | | LIBERTY | NY | 12754 | |
| 5619091 | GABY CORRAL | 123 W MILLS AVE | | | | EL PASO | TX | 79901 | |
| 5619092 | GABY GARCIA | 3906 SW 4 ST MIAMI FL | | | | CORAL GABLES | FL | 33134 | |
| 5619093 | GABY LOPEZ | 1417 N 18TH ST | | | | EL CENTRO | CA | 92243 | |
| 5619094 | GABY MORA | 209 E CORNELL | | | | ENID | OK | 73701 | |
| 5619095 | GABY ORTEGA | NA | | | | SAN DIEGO | CA | 92154 | |
| 5417356 | GABYS BAGS LLC | 18870 SERENOA COURT | | | | ALVA | FL | 33920 | |
| 5849079 | Gabys Bags LLC | 18870 SERENOA COURT | | | | ALVA | FL | 33920 | |
| 5417356 | GABYS BAGS LLC | 18870 SERENOA COURT | | | | ALVA | FL | 33920 | |
| 5619097 | GACIA THOMAS | CALLE 20 | | | | CABO ROJO | PR | 00623 | |
| 5619098 | GACO PHILLIP | ST RD 279 | | | | PAGUATE | NM | 87040 | |
| 5440974 | GACULAIS MANNY | 19857 BAZZELLTON PL | | | | MONTGOMERY VILLAGE | MD | | |
| 5619099 | GAD KELLY R | 8708 WILD WOOD FOREST DR | | | | RALEIGH | NC | 27616 | |
| 5440976 | GADD AMANDA | 4 CAROLINE PL | | | | DOVER | DE | | |
| 5619101 | GADD CLAYTON | 401 E BOXELDER | | | | GILLETTE | WY | 82718 | |
| 5619102 | GADD TENESHIE | 5 MOONEY RD | | | | FT WALTON BCH | FL | 32547 | |
| 5619103 | GADDIEL MORALES | EST DEL GOLF CLUB | | | | PONCE | PR | 00730 | |
| 5619104 | GADDIS ANGIE | 635 KOERBER AVE | | | | AKRON | OH | 44314 | |
| 5440978 | GADDIS BARBARA | 904 BOYD DR APT 4 | | | | ALBION | MI | | |
| 5619105 | GADDIS BRENDA | 808 BELLPORT AVE | | | | BELLPORT | NY | 11713 | |
| 5619107 | GADDIS DANIELLE S | 5254 S DORCHESTER AVE | | | | CHICAGO | IL | 60615 | |
| 5619108 | GADDIS DEBORAH | 616 FRANKLIN ST NE | | | | WASHINGTON | DC | 20017 | |
| 5619109 | GADDIS IEISHA | 1404 4TH ST SW | | | | WASHINGTON | DC | 20024 | |
| 5440979 | GADDIS JENNE | 15205 W 48TH AVE | | | | GOLDEN | CO | | |
| 5619110 | GADDIS KELLI | 96 MORNINGSIDE DR | | | | LEXINGTON | TN | 38351 | |
| 5619111 | GADDIS LORI | 14 VALLEYDALE DR | | | | SAVANNAH | GA | 31405 | |
| 5440980 | GADDIS MITCH | 70 NEW BETHEL CHURCH RD | | | | DAWSONVILLE | GA | | |
| 5417360 | GADDIS NANCY B | 13528 US 70 BUS HWY W LOT 32 | | | | CLAYTON | NC | | |
| 5619112 | GADDIS PATRICIA | 2619 PLEASANT DRIVE | | | | DALTON | GA | 30721 | |
| 5619113 | GADDIS SHAKIRRAH | 7700 GOVERNORS LN | | | | DOUGLASVILLE | GA | 30133 | |
| 5619114 | GADDIS THERESA | 2127 3RD ST SE | | | | CANTON | OH | 44707 | |
| 5619115 | GADDIST GLENNRITA | JERMAINECRAWFORD | | | | EUTAWVILLE | SC | 29048 | |
| 5619116 | GADDIST SHEYLA | 1225 BOONE HILL RD G1 | | | | SUMMERVILLE | SC | 29483 | |
| 5619117 | GADDY BLANCHE | 7215 WALDON LN | | | | CHARLOTTE | NC | 28214 | |
| 5619118 | GADDY FELICIA | 252 MORNING DEW DR | | | | CONCORD | NC | 28025 | |

In re: Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 2168 of 6863

Exhibit S

Class 4 GUC Ballot Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5619119 | GADDY KEITH | 1191 BLANKSHIRE RD | | | | FAYETTEVILLE | NC | 28314 | |
| 5619120 | GADDY LAMEKA C | 1204 BEALE ST | | | | ALBEMARLE | NC | 28011 | |
| 5440981 | GADDY LORENZO | 5220 N 43RD AVE 205 | | | | GLENDALE | AZ | | |
| 5619122 | GADDY NICOLE | 1940 NORDIC DR | | | | FAY | NC | 28304 | |
| 5619123 | GADDY NICOLE D | 1940 NORDIC DR | | | | FAYETTEVILLE | NC | 28304 | |
| 5619124 | GADDY RACHEL | 425 BARNSBY CT | | | | EDGEWOOD | MD | 21040 | |
| 5619125 | GADDY ROGER | 138 BETHSDA CH ROAD | | | | FAIRMONT | NC | 28340 | |
| 5619126 | GADDY SHAEQUONTIA | 4004 PROVIDENCE RD APTD | | | | CHARLOTTE | NC | 28211 | |
| 5440983 | GADE DEBBIE | 16783 LA PLACITA N | | | | SONOMA | CA | | |
| 5619128 | GADEA RUBEN | 4085 S 65TH ST APT 16 | | | | GREENFIELD | WI | 53220 | |
| 5440984 | GADELL EDWARD | 6347 REYNOLDS CREEK RD | | | | HILLSBORO | MO | | |
| 5619129 | GADEY SHILPA | 1905 IRON LOOP PATH | | | | GEORGETOWN | KY | 40324 | |
| 5417362 | GADGET GURU | | | | | | | | |
| 5417364 | GADGET UPGRADE | 2528 CALLAHAN AVE | | | | SIMI VALLEY | CA | | |
| 5619130 | GADIS KEVIN | 101 DOOL CIRLE | | | | SUMMERVILLE | SC | 29485 | |
| 5619131 | GADISON LACRADIA O | 2606 MOUNTAIN HOME | | | | SAN ANTONIO | TX | 78251 | |
| 5619132 | GADISON TINA | 1448 SAINT ELMO AVE NE | | | | CANTON | OH | 44705 | |
| 5619133 | GADIVEL FERNANDEZ | NA | | | | YUMA | AZ | 92544 | |
| 5619134 | GADLIN BRANDI | 1003 ROSECRANS AVE 16 | | | | BELLFLOWER | CA | 90706 | |
| 5440985 | GADOMSKI RHONDA | PO BOX 170 | | | | WESTPORT | MA | | |
| 5440986 | GADRE KETAN | 7110 MORROW CT FORT BEND157 | | | | SUGAR LAND | TX | | |
| 5619136 | GADSDEN EVELYN | 3684 DARRYLWOOD DR | | | | N CHAS | SC | 29420 | |
| 5619137 | GADSDEN FELICIA | 3706 9TH ST W | | | | LEHIGH ACRES | FL | 33971 | |
| 5619138 | GADSDEN KEITH | 8003 STEAMBOAT LANDING RD | | | | EDISTO ISLAND | SC | 29438 | |
| 5829157 | Gadsden Mall Associates, LLC, Maritime Management, L.L.C. | Caleb T. Holzaepfel | 736 Georgia Avenue, Suite 300 | | | Chattanooga | TN | 37402 | |
| 5440987 | GADSDEN ROSALIE | 113 CLINTON AVE HUDSON017 | | | | JERSEY CITY | NJ | | |
| 5619139 | GADSDEN TIMES | P O BOX 116362 | | | | ATLANTA | GA | 30368 | |
| 5619140 | GADSEN DAVID | 1436 TAUREAU COURT | | | | VIRGINIA BEACH | VA | 23451 | |
| 5619141 | GADSEN RICHARDEAN T | 925 BROOKHAVEN DR UNIT C | | | | AIKEN | SC | 29803 | |
| 5619142 | GADSON BEATRICE C | PO BOX 22931 | | | | SAVANNAH | GA | 31403 | |
| 5619143 | GADSON CAMEEKA I | 1016 ATWELLS AVE | | | | PROVIDENCE | RI | 02909 | |
| 5619144 | GADSON CATHERINE | PO BOX 7305 | | | | WEST COLUMBIA | SC | 29171 | |
| 5619145 | GADSON CHRISTOPHER A | 1633 E CORDINAL DR | | | | CASA GRANDE | AZ | 85122 | |
| 5619146 | GADSON JACKAULINA | 253 RICE SHIRE RD | | | | RIDGELAND | SC | 29936 | |
| 5619147 | GADSON JACQUELINE | 1180 ROCKWOOD RD | | | | COLUMIA | SC | 29209 | |
| 5619148 | GADSON JENNIFER | 234 WEXFORD PLACE | | | | RIDGELAND | SC | 29936 | |
| 5619149 | GADSON JONATHAN N | 407 NORTHRIDGE CT | | | | MOCKSVILLE | NC | 27028 | |
| 5619150 | GADSON LATASHA | 118 AVENUE E | | | | ROCHESTER | NY | 14621 | |
| 5440988 | GADSON MONICA | 2308 E 22ND AVE | | | | TAMPA | FL | | |
| 5619151 | GADSON PATRICA | 316 BOATSWAIN CT | | | | EUTAWVILLE | SC | 29048 | |
| 5619152 | GADSON SHANIKA | 1840 NW 42ND TER Q310 | | | | LAUDERHILL | FL | 33313 | |
| 5619153 | GADSON SHEILA | 5315 NW 55TH PLACE | | | | OCALA | FL | 34482 | |
| 5619154 | GADSON SHENEAL | 350 PLANTERS DR | | | | SUMTER | SC | 29154 | |
| 5619155 | GADSON SHERINA | 10969 ROSSITER ST | | | | DETROIT | MI | 48021 | |
| 5619156 | GADSON SHIRLEY | 116 QUAIL DR | | | | SUMMERVILLE | SC | 29485 | |
| 5619157 | GADSON THOMAS | 49 UNION ST | | | | BATH | ME | 04530 | |
| 5619158 | GADSON TOMMY | 2604 CAIRO DR | | | | AUGUSTA | GA | 30906 | |
| 5619159 | GADSON TRACI | PO BOX 566 | | | | SYRACUSE | NY | 13201 | |
| 5619160 | GADSON WALTERY | 141 SILVERWOOD PLACE | | | | RINCON | GA | 31226 | |
| 5619161 | GADSPY RICHARD | 106 ASPEN DR | | | | KETCHUM | ID | 83340 | |
| 5619162 | GADT DAWN | 315 EDNA ST | | | | TOLEDO | OH | 43609 | |
| 5619163 | GADWAY SHELLY | 22 ARTHUR ST | | | | TUPPER LAKE | NY | 12986 | |

Exhibit S
Class 4 GUC Ballot Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5619164 | GAEDTKE AMBER | 1700 SWANSON DR | | | | ROCK SPRINGS | WY | 58801 | |
| 5619165 | GAEFCKE AMBER | 12477 HERNDEZEN LANE | | | | LUSBY | MD | 20657 | |
| 5619166 | GAEGER PEGGY | 212 IRONWORKS RD | | | | REIDSVILLE | NC | 27320 | |
| 5440990 | GAEN ELYSE | 71 3RD STREET | | | | RONKONKOMA | NY | | |
| 5619167 | GAETAN CARMEN | CALLE BALBOSA 647 | | | | DORADO | PR | 00646 | |
| 5440991 | GAETANO GIOVANNI | 8871 SUNART CT N FRANKLIN049 | | | | DUBLIN | OH | | |
| 5619168 | GAETANO SANCCILIO | 3518 CHARLES CT | | | | NORTH BERGEN | NJ | | |
| 5619170 | GAETO GARY | 236 CEDARBEND | | | | CKARKSVILLE | TN | 37043 | |
| 5440992 | GAFFIN KIM | 756 TIBBALS ST | | | | FRANKLIN | OH | | |
| 5619171 | GAFFNEY ABRIANA | 2108 VISTA STREET | | | | PHILADELPHIA | PA | 19152 | |
| 5619172 | GAFFNEY ANNETTE M | 3405OLDANDERSON ROAD | | | | ANTIOC | TN | 37013 | |
| 5619173 | GAFFNEY DONNA | GAFFNEY | | | | WOONSOCKET | RI | 02895 | |
| 5619174 | GAFFNEY LEANDRE | 3112 BUCKVIEW LN | | | | BRANDON | FL | 33511-7301 | |
| 5619175 | GAFFNEY MELISSA | 332 ELDERWOOD CT | | | | VA BEACH | VA | 23462 | |
| 5619176 | GAFFNIR VRILLANT | 5280 VICKSBURG AVENUE | | | | LAS VEGAS | NV | 89122 | |
| 5619177 | GAFFORD MARILYN J | 3329 SIDNEY STREET | | | | SHREVEPORT | LA | 71107 | |
| 5440993 | GAFNER BRIONY | 1255 HONEYSUCKLE LANE WINNEBAGO139 | | | | NEENAH | WI | | |
| 5440994 | GAGAN EILEEN | 11760 N 135TH PL | | | | SCOTTSDALE | AZ | | |
| 5619178 | GAGAN PASRICHA | 405 N ORANGE ST | | | | LA HABRA | CA | 90631 | |
| 5619179 | GAGARIN CICILLIA | 91-1123 KAUIKI ST | | | | EWA BEACH | HI | 96706 | |
| 5619180 | GAGE BRANDY | 2205 LANDERS AVE | | | | ROSEBURG | OR | 97471 | |
| 5619181 | GAGE BRENDA | 555 ABBE RD | | | | ELYRIA | OH | 44035 | |
| 5440995 | GAGE DAVID | 751 RIO VILLA DR CHARLOTTE015 | | | | PUNTA GORDA | FL | | |
| 5619183 | GAGE DONNAMARIA | 21861 LIBBY RD APT D31 | | | | BEDFORD HTS | OH | 44146 | |
| 5440996 | GAGE JONATHAN | 585 MONROE PL | | | | RIDGEFIELD | NJ | | |
| 5619184 | GAGE L CASTLEBERRY | 2705 MULLANPHY LN | | | | FLORISSANT | MO | 63031 | |
| 5440997 | GAGE REGINALD | 8634 E 28TH AVE DENVER031 | | | | DENVER | CO | | |
| 5619185 | GAGE SIMPSON | 231 NORTHGATE DRIVE | | | | MCMINNVILLE | TN | 37110 | |
| 5440998 | GAGE WILLIAM | 1224 WEST GENESEE STREET | | | | SYRACUSE | NY | | |
| 5619186 | GAGGER BETTY | 2712 NW 5TH AVE | | | | OCALA | FL | 34479 | |
| 5619187 | GAGGINS RUFUS | 2401 NOTTINGHAM WAY APY 59 | | | | ALBANY | GA | 31707 | |
| 5619188 | GAGLIANO DARYL | 1016 N INSTITUTE ST | | | | COLORADO SPG | CO | 80903 | |
| 5441000 | GAGLIANO LINDSEY | 4151 SAGER RD | | | | SINCLAIRVILLE | NY | | |
| 5441001 | GAGLIANO ROSS | 1813 CHAROLAIS COURT | | | | BEL AIR | MD | | |
| 5441002 | GAGLIONE VINCE | 91-1030 APAA ST | | | | EWA BEACH | HI | | |
| 5441003 | GAGLIOSTRO BRIAN | 10 COCHITA TRL | | | | BROWNS MILLS | NJ | | |
| 5441004 | GAGLIOTTI JOSHUA | 4000 PORTOFINO CIRCLE PALM BEACH099 | | | | WEST PALM BEACH | FL | | |
| 5619189 | GAGNARD JEANNIE | 184 JACKS LANDING ROAD | | | | POLLOCK | LA | 71467 | |
| 5619190 | GAGNE JULIE | 185 BOLSTERS MILLS RD | | | | OTISFIELD | ME | 04015 | |
| 5619191 | GAGNE NORMA | 397 SNELL ST | | | | FALL RIVER | MA | 02721 | |
| 5441005 | GAGNER DENISE | 3920 18TH AVE S HENNEPIN053 | | | | MINNEAPOLIS | MN | | |
| 5619192 | GAGNON ERIC | 1955 NORTH CENTRAL AVE | | | | FLAGLER BEACH | FL | 32136 | |
| 5441006 | GAGNON JOSEPH | 217 QUAKER LN S | | | | WEST HARTFORD | CT | | |
| 5619193 | GAGNON LISA | 856 MELGROVE ROAD | | | | WOONSOCKET | RI | 02895 | |
| 5619194 | GAGNON MATTHEW | 14808 67TH ST N | | | | LOXAHATCHEE | FL | 33470 | |
| 5619195 | GAGNON RUTH | 95 SHAWMUT ST APT 2M | | | | LEWISTON | ME | 04240 | |
| 5619196 | GAGNON STEVE | 16800 E CENTRETECH PARKWA | | | | AURORA | CO | 80011 | |
| 5441007 | GAGNON TIFFANY | 628 NORTHSTAR DR WEBB479 | | | | LAREDO | TX | | |
| 5441008 | GAGRANI RUCHI | 2300 ALDWORTH DRIVE WILLIAMSON491 | | | | CEDAR PARK | TX | | |
| 5441009 | GAGRICA MARIANNE | 728 WEST 181ST STREET 25 | | | | NEW YORK | NY | | |
| 5619197 | GAHAN CHERYLENE | 118 DUNMOW DR | | | | SUMMERVILLE | SC | 29485 | |
| 5619198 | GAHAN PAUL | 118 DUNMOW DRIVE | | | | SUMMERVILLE | SC | 29485 | |
| 5441010 | GAHM DOUGLAS | 4134 W ST JOHN RD | | | | GLENDALE | AZ | | |

Exhibit S
Class 4 GUC Ballot Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5441011 | GAHRAMANOVA ELDAR | 16851 NE 23RD AVE APT 317 | | | | NORTH MIAMI BEACH | FL | | |
| 5619199 | GAI SHIRLEY | 948 GUNPINEVILLE RD | | | | LUUMBERTON | MS | 39455 | |
| 5417374 | GAIA GROUP INC | NO1188 HUYI ROADNANXIANG TOWN | JIADING DISTRICT | | | SHANGHAI | | | CHINA |
| 5619200 | GAIA GROUP INC | NO1188 HUYI ROADNANXIANG TOWN | JIADING DISTRICT | | | SHANGHAI | | 201801 | CHINA |
| 4137391 | Gaia Group, Inc. | Marie McGrath-Brown | 2500 W. Higgins Rd. Suite 1110 | | | Hoffman Estates | IL | 60169 | |
| 4127260 | Gaia Group, Inc. | Marie McGrath-Brown | 2500 W. Higgins Rd. Suite 1110 | | | Hoffman Estates | IL | 60169 | |
| 5441012 | GAIARDELLI MARK | 345 CLUBHOUSE CT N | | | | CORAM | NY | | |
| 5441013 | GAIDES CHARLES | 75 OLD COUNTY ROAD DEERING | | | | | | | |
| 5441014 | GAIGE CHRISTINE | 2930 SCHLEHUBER RD | | | | CAMBRIDGE | ID | | |
| 5619201 | GAIINES PERRIS | 1315 GAYSO ST | | | | NEW ORLEANS | LA | 70119 | |
| 5619202 | GAIL ARCHIE | 156 GRESHAM ST | | | | SPRINGFIELD | MA | 01119 | |
| 5619203 | GAIL B ROBERTS | 3 THISTLECT | | | | GREENVILLE | SC | 29615 | |
| 5619205 | GAIL BAWAL | 3394 BOSSCHER ROAD | | | | MANTON | MI | 49663 | |
| 5619206 | GAIL BELBECK | 16704 SWEETAIRE AVE | | | | LANCASTER | CA | 93535 | |
| 5619209 | GAIL BIGBIE | 704 MAJESTIC PRINCE CT | | | | CRESTVIEW | FL | 32539 | |
| 5619211 | GAIL BORKOWSKI | PLEASE ENTER YOUR STREET | | | | GENEVA | FL | 32732 | |
| 5619212 | GAIL BRLLEE | 918 VINCENT ST | | | | SALISBURY | MD | 21801 | |
| 5619213 | GAIL BRUNNER | 8228 OCEAN TERRACE WAY | | | | LAS VEGAS | NV | 89128 | |
| 5619214 | GAIL CASEY | 244 SOUTH BIRCH AV | | | | RANGLEY | CO | 81648 | |
| 5619215 | GAIL CLIFFORD | 2512 WEST CLINTON STREET APT 101 | | | | GOSHEN | IN | 46526 | |
| 5619216 | GAIL COHENOUR | 521 SOUTH BROADWAY UNT 3 | | | | MCCLAVE | CO | 81057 | |
| 5619217 | GAIL COREY | 2437 MATHARL LOOP | | | | COLUMBUS | GA | 31907 | |
| 5619218 | GAIL CRAWLEY | 2345 BALLENTINE BLD | | | | NORFOLK | VA | 23509 | |
| 5619219 | GAIL CRYSTAL | 7 C WILLOWBROOK RD EXT | | | | PRINCETON | WV | 24739 | |
| 5619220 | GAIL DAVIS | 4910 M L KING PKWY | | | | ST GABRIEL | LA | 70776 | |
| 5619222 | GAIL DOLLEY | 2360 EAGLE VALLEY ROAD | | | | MILL HALL | PA | 17751 | |
| 5619223 | GAIL DOWTY | 615 S GREENLAWN AVE | | | | SOUTH BEND | IN | 46615 | |
| 5619224 | GAIL DUNCAN | 3815 CANTERBURY LANE | | | | METAIRIE | LA | 70001 | |
| 5619225 | GAIL E HOWARD | 1776 PLEASANT HILL RD | | | | GREER | SC | 29651 | |
| 5619226 | GAIL E MASSEY | 24400 STRUIN RD APT 2 | | | | BROWBSTOWN | MI | 48134 | |
| 5619227 | GAIL EDNEY | 2012 S 66TH LN | | | | PHOENIX | AZ | 85043 | |
| 5619228 | GAIL EWING | 533 WANDERING VIOLETS WAY | | | | LAS VEGAS | NV | 89138 | |
| 5619230 | GAIL FIELDS | PO BOX 180894 | | | | DALLAS | TX | 75218 | |
| 5619231 | GAIL FILKINS | C ST | | | | CASPER | WY | 82601 | |
| 5619232 | GAIL FITZGERALD | 7 ROOSEVELT PL | | | | MOONACHIE | NJ | | |
| 5417380 | GAIL FLEMING | | | | | | | | |
| 5619233 | GAIL GAGNON | 347 Tabor Rd | | | | Washburn | ME | 04786-3003 | |
| 5619234 | GAIL GAIL SAKEZLES | 2215 S VILLAGE AVE | | | | TAMPA | FL | 33612 | |
| 5619236 | GAIL GILLIARD | 4960 GAYNOR AVE | | | | NORTH CHARLESTON | SC | 29406 | |
| 5619237 | GAIL GILMORE | 7222 WMARINE DR | | | | MILWAUKEE | WI | 53223 | |
| 5619238 | GAIL GODFREY | 467 CO RT 54 | | | | PENNELLVILLE | NY | 13132 | |
| 5619240 | GAIL GRINGEL | 401 WASHINGTON AVE STE 1 | | | | BRIDGEVILLE | PA | 15017-2340 | |
| 5619241 | GAIL GULLION | 3187 5 D 5 | | | | GRAND JUNCTION | CO | 81504 | |
| 5619242 | GAIL HARRIS | 22 BRADBURN ST | | | | ROCHESTER | NY | 14619 | |
| 5619243 | GAIL HAVENS | 2939 N 14TH ST | | | | SAINT LOUIS | MO | 63107 | |
| 5619244 | GAIL HAYES | XXXXXXXX | | | | PORT ARTHUR | TX | 77642 | |
| 5619245 | GAIL HESTER | 109 SOUTH STATE ST APT 1 | | | | W HARRISON | IN | 47060 | |
| 5619246 | GAIL HOLLINSHEAD | 7151 SESSIONS RD | | | | SHERIDAN | MI | 48884 | |
| 5619247 | GAIL J BERRY | 414 CRAWFORD AVE | | | | DUQUESNE | PA | 15110 | |
| 5619249 | GAIL JOHNSON | 1103 HOMESTEAD ST | | | | BALTIMORE | MD | 21218 | |
| 5619250 | GAIL JORDAN | 11921 S PERRY | | | | CHICAGO | IL | 60628 | |
| 5619251 | GAIL KEEN | 2177 NORTH THIS MAYUTH DR | | | | LINCOLN | DE | 19960 | |

Exhibit S
Class 4 GUC Ballot Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5619252 | GAIL KELLEY | 3610 PEAR TREE CT | | | | SS | MD | 20906 | |
| 5619253 | GAIL KIM MASSEY MOORE | 24400 STRUNN | | | | BROWNSTOWN | MI | 48174 | |
| 5619254 | GAIL KING | 393 SALEM ST | | | | MALDEN | MA | 02148 | |
| 5619256 | GAIL LAFLEUR | 4245 5TH AVE APT N7 | | | | LAKE CHARLES | LA | 70607 | |
| 5417384 | GAIL LEMALDI | 3237 OSBORN TERRACE | | | | TOM'S RIVER | NJ | | |
| 5619258 | GAIL LOFTIN | 8048 NORTHCOURT RD ST 100 | | | | HOUSTON | TX | 77040 | |
| 5619259 | GAIL LYNN | 3405 WESTBROWN PARK DR 3 | | | | MEMPHIS | TN | 38114 | |
| 5619260 | GAIL M BILLUPS | 5619 COUNTY RD 101 | | | | FULTON | MO | 65251 | |
| 5619261 | GAIL M CAPERS | 1653 W 3RD ST | | | | PISCATAWAY | NJ | 08854 | |
| 5619262 | GAIL MACEJKA | 303 GLEN AVENUE | | | | SCOTIA | NY | 12302 | |
| 5619263 | GAIL MASSEY | 1634 SOUTH ANNBELLE | | | | DETROIT | MI | 48217 | |
| 5619264 | GAIL MCCANN | APT 104 | | | | RIO GRANDE | NJ | 08242 | |
| 5619265 | GAIL MCCLELLAND | 1284 WASHINGTON BLVD | | | | GATES MILLS | OH | 44040 | |
| 5619266 | GAIL MEJIA | 611 WALTER WAY | | | | AMERICUS | GA | 31719 | |
| 5619267 | GAIL MELINDA | 22 LAKE ARBOR DR | | | | PALM SPRINGS | FL | 33461 | |
| 5619268 | GAIL MITCHELL | 206 BUGGY TRAIL | | | | HUGER | SC | 29450 | |
| 5619270 | GAIL MOLLOY | 2434 IROQUOIS DR | | | | KINGMAN | AZ | 86401 | |
| 5619271 | GAIL MORGAN | 414 SEQUOIA DR | | | | CHATTANOOGA | TN | 37411 | |
| 5619272 | GAIL N CONWAY | 3964 TARPON RD | | | | VENICE | FL | 34293 | |
| 5619273 | GAIL NORRIS | 601 CEDARWOOD DR | | | | MANDEVILLE | LA | 70471 | |
| 5619274 | GAIL OLIVER | 3893 DUNN PLACE | | | | DAYTON | OH | 45416 | |
| 5619275 | GAIL ORTEGA | 1645 SLOAN LN | | | | KILLEEN | TX | 76542 | |
| 5619276 | GAIL PARE | 35 OLDE FARM LN | | | | ROCHESTER | NH | 03867 | |
| 5619277 | GAIL PARISE | 1355 SMITH ST | | | | GREEN BAY | WI | 54302 | |
| 5619278 | GAIL PARKER | 1234 CASON TRL | | | | MURFREESBORO | TN | | |
| 5619280 | GAIL PENA | 2709 31ST AVE E | | | | PUYALLUP | WA | 98371 | |
| 5619281 | GAIL PRIVETTS | 3708 HORBOR DR | | | | OCEANSIDE | CA | 92056 | |
| 5619282 | GAIL PYLE | 841 LAKEMONT DR | | | | EVANS | GA | 30809 | |
| 5619283 | GAIL RAVENELL | 1409 8TH AVE | | | | PLEASANTVILLE | NJ | 08232 | |
| 5619284 | GAIL REGNIER | 206 ABBE RD | | | | ENFIELD | CT | 06082 | |
| 5619285 | GAIL RIVERA | 2201 BIRCHCREST BLVD | | | | PRT CHARLOTTE | FL | 33952 | |
| 5619286 | GAIL ROFF | 408 DEVON STREET | | | | FORKED RIVER | NJ | 08731 | |
| 5619287 | GAIL RUSSELL | 11400 S CARPENTER | | | | CHICAGO | IL | 60643 | |
| 5619288 | GAIL SAXTON | 2930 M PL SE | | | | WASHINGTON | DC | 20019 | |
| 5619289 | GAIL SCHAEFER | 8934 KATHLYN DR | | | | BERKELEY | MO | 63134-3552 | |
| 5619290 | GAIL SEATON | 1848 COTTRILL LANE | | | | WESTLAND | MI | 48186 | |
| 5619291 | GAIL SMITH | 17 SHORE DR | | | | SALEM | NH | 03079 | |
| 5619292 | GAIL SOLARSH | PO BOX 676343 | | | | RNCH SANTA FE | CA | 92067 | |
| 5619293 | GAIL SOMMERS | 952 DAIRY RD | | | | ROCKY FORD | GA | 30455 | |
| 5619294 | GAIL STAIR | 30 RAILROAD ST | | | | SLATINGTON | PA | 18080 | |
| 5619296 | GAIL STEVENSON | 1106 W OHEA ST | | | | GREENVILLE | MS | 38701 | |
| 5619297 | GAIL STEWART | 1027 EATON ST | | | | HAMMOND | IN | 46320 | |
| 5619298 | GAIL STIGLER | 8943 GENATTE STREET | | | | NEW ORLEANS | LA | 70118 | |
| 5619299 | GAIL TABER | 4908 WILTONDALE WAY | | | | LAS VEGAS | NV | 89130 | |
| 5619300 | GAIL TELBET | 134 OCEAN AVE WEST | | | | SALEM | MA | 01970 | |
| 5619301 | GAIL THEODORE | 241-18 MAYDAY ROAD | | | | ROSEDALE | NY | 11422 | |
| 5619302 | GAIL THORNE | PO BOX 733 | | | | COOLEEMEE | NC | 27014 | |
| 5619303 | GAIL TWOMBLY | 7851 84TH LN | | | | SEMINOLE | FL | 33777 | |
| 5619304 | GAIL WETHERHOLT | 957 FUDGES CREEK RD | | | | ONA | WV | 25545 | |
| 5619305 | GAIL WHITE | 2702 MASSACHUSETTS | | | | PENSACOLA | FL | 32505 | |
| 5619306 | GAIL WILLIAMS | PLEASE ENTER YOUR STREET ADDRESS | | | | BARBERTON | OH | 44320 | |
| 5619307 | GAIL YOKLEY | 7220 HORTON HWY | | | | GREENEVILLE | TN | 37745 | |
| 5619308 | GAILHERREID TERESA | 707 4TH ST WEST | | | | POLSON | MT | 59901 | |

In re: Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 2172 of 6863

Exhibit S
Class 4 GUC Ballot Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5619309 | GAILISHA STONER | 9840 S HOXIE | | | | CHGO | IL | 60617 | |
| 5619310 | GAILJOHN SNOWDENYOUN | 3506 TOPPING RD NONE | | | | MADISON | WI | 53705 | |
| 5619311 | GAILLARD BRITTNEY | 3916 JACKMAN ROAD | | | | TOLEDO | OH | 43612 | |
| 5619312 | GAILLARD CARMELIA | 1127 GOODWIN CIRCLE | | | | WEST MEMPHIS | AR | 72301 | |
| 5619313 | GAILLARD MARKEISHA | 754 BOLES DR | | | | TOLEDO | OH | 43605 | |
| 5441015 | GAILLARD PATRICIA | 151 MIKAELA ROAD N | | | | CORRALES | NM | | |
| 5619314 | GAILLARD VICKIE | 4480 N 85TH STREET | | | | MILWAUKEE | WI | 53225 | |
| 5619315 | GAILLARD VICKIE R | 4480 N 85TH ST | | | | MILWAUKEE | WI | 53225 | |
| 5619316 | GAILLARD YVONNE | 2128 CAMDEN RD | | | | HOLLY HILL | SC | 29059 | |
| 5441017 | GAILLEY RODGER | 9775 PRIVATE ROAD | | | | QUINLAN | TX | | |
| 5619317 | GAILLIARD AISHA | 180 10 STREET | | | | LEMONSTERM | MA | 01432 | |
| 5619318 | GAILLIARD AISHA I | 180 10TH STREET | | | | LEMONSTE | MA | 01453 | |
| 5619319 | GAILYARD MILLISON | 1201 BALTIC STREET | | | | SUFFOLK | VA | 23434 | |
| 5619320 | GAILYNN ALCHESAY | 9102 N CHIEF AVE | | | | WHITERIVER | AZ | 85941 | |
| 5619321 | GAIMEN JOHNNIE | YOUR ADDRESS | | | | INDIANAPOLIS | IN | 46222 | |
| 5619322 | GAIMENES MARISOL | 120 STREET RD | | | | WARMINSTER | PA | 18974 | |
| 5417390 | GAIN STRONG INDUSTRIAL LIMITED | 1003 HONG MIAN BLDG | 189 HUANGPU DA ROAD WEST | | | GUANGZHOU | GUANGDONG | | CHINA |
| 5619323 | GAIN STRONG INDUSTRIAL LIMITED | 1003 HONG MIAN BLDG | 189 HUANGPU DA ROAD WEST | | | GUANGZHOU | GUANGDONG | 510620 | CHINA |
| 4137913 | GAIN STRONG INDUSTRIAL LIMITED | 20TH FLOOR, EURO TRADE CENTRE | 21-23 DES VOEUX ROAD CENTRAL | | | GUANGZHOU | | | HONG KONG |
| 4141084 | Gain Strong Industrial Limited | 20th floor, Euro Trade Centre | 21-23 Des Voeux Road Central | | | | | | HONG KONG |
| 4137094 | Gain Strong Industrial Limited | 20th Floor, Euro Trade Centre | 21-23 Des Voeux Road Central | | | | | | HONG KONG |
| 4137141 | Gain Strong Industrial Limited | 20th floor, Euro Trade Centre | 21-23 Des Voeux Road Central | | | | | | HONG KONG |
| 4140772 | Gain Strong Industrial Limited | 20th floor, Euro Trade Centre | 21-23 Des Voeux Road Central | | | | | | HONG KONG |
| 5619324 | GAIN THOMAS | 9095 ENCHANTMENT DR | | | | LARGO | FL | 33773 | |
| 5619325 | GAINER EVETTE | 2433 NW 55ST | | | | MIAMI | FL | 33142 | |
| 5619326 | GAINER FORREST R JR | 142 SW 72ND TER | | | | OKEECHOBEE | FL | 34974 | |
| 5417392 | GAINER JEFFERY T | 5170 COLLIS RD APT 2006 | | | | JACKSONVILLE FL | FL | | |
| 5441019 | GAINER JUDITH | 5316 53RD AVENUE EAST Q104 | | | | BRADENTON | FL | | |
| 5619327 | GAINES ALICIA | 1712 ROOSEVELT BLVD | | | | KENNER | LA | 70062 | |
| 5619328 | GAINES ALISHA | 2595 WAVERLY WAY | | | | NORFOLK | VA | 23504 | |
| 5619329 | GAINES ALTHEA | 275 E HIGH ST | | | | GLASSBORO | NJ | 08028 | |
| 5619330 | GAINES ALYSSA | 1022 E SECURITY RD | | | | HAGERSTOWN | MD | 21742 | |
| 5619331 | GAINES AMANDA | 43 ANLEY AVE | | | | PAWTUCKET | RI | 02860 | |
| 5619332 | GAINES ANDREA | 525 DIAGONAL RD APT 501 | | | | AKRON | OH | 44320-3083 | |
| 5619334 | GAINES BEDIAKO | 515 VALLEY ST | | | | STATESVILLE | NC | 28677 | |
| 5619335 | GAINES BRANDY | 120 OBRTAN ST | | | | GOODLETTSVILLE | TN | 37072-7146 | |
| 5619336 | GAINES CARLOS | 2165 PINEHURST LN APT 207 | | | | MESQUITE | TX | 75150 | |
| 5619337 | GAINES CARLOTTA | 6120 SW 16TH COURT | | | | NORTH LAUDERDALE | FL | 33068 | |
| 5619338 | GAINES CAROLYN | 1600 MARS HILL DR APT B | | | | WEST CARROLLTON | OH | 45449 | |
| 5619339 | GAINES CHELSEA | 621 STRAWLAKE DRIVE | | | | BRANDON | FL | 33510 | |
| 5619340 | GAINES CONTESSA | 3980 WILLOW CREEK DR | | | | DAYTON | OH | 45415 | |
| 5619341 | GAINES CRANDALL | 13710 SEVILLE AVE | | | | FONTANA | CA | 92335 | |
| 5619342 | GAINES CRYSTAL | 8913 CEDAR CIRCLE | | | | BATON ROUGE | LA | 70812 | |
| 5619343 | GAINES DARRYL | 310 THOMAS HEIGHTS CIR | | | | SENECA | SC | 29678 | |
| 5619344 | GAINES DELMIS | 1103 BURKETON RD | | | | HYATTSVILLE | MD | 20783 | |
| 5619345 | GAINES DEMETRIS | 8550 POLO CLUB DR APT U62 | | | | MERRIVILLE | IN | 46410 | |
| 5417394 | GAINES DENISE | 331 TAYLOR CIR | | | | GROVETOWN | GA | | |
| 5619346 | GAINES DICKLA | 704 W TEXAS AVE | | | | ANADARKO | OK | 73005 | |
| 5619348 | GAINES ELEANOR | 8527 LAKE DR | | | | SNELLVILLE | GA | 30039 | |
| 5619349 | GAINES ELIZABETH W | 215 8TH ST | | | | SPENCER | NC | 28159 | |

In re: Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 2173 of 6863

Exhibit S
Class 4 GUC Ballot Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5619351 | GAINES ESTEL | 8213 18TH AVE E | | | | PALMETTO | FL | 34221 | |
| 5619352 | GAINES EULA | XXX | | | | SAVANNAH | GA | 31404 | |
| 5619353 | GAINES GEORGE | 6085 HIGHWAY 151 | | | | LAFAYETTE | GA | 30728 | |
| 5619354 | GAINES GERALD | 295 ST EUGENE | | | | ST LOUIS | MO | 63033 | |
| 5619355 | GAINES GERALD T | 5535 MONMOUTH AVE | | | | BATON ROUGE | LA | 70808 | |
| 5619356 | GAINES HORACE | 508 E LAKE AVE | | | | TAMPA | FL | 33603 | |
| 5619357 | GAINES IVORY | 310 BEETYRAE WAY | | | | DALLAS | TX | 75232 | |
| 5441022 | GAINES JAY | 205 ELLIS ST | | | | FORT LEONARD WOOD | MO | | |
| 5619358 | GAINES JEAN | 1016 EUCLID | | | | DES MOINES | IA | 50313 | |
| 5441023 | GAINES JILL | 203 EAST MAIN STREET N | | | | LEBANON | IL | | |
| 5619359 | GAINES JOHNETTE | 2012 ARRPW POINT TRL | | | | NORTH CHESTER | VA | 23236 | |
| 5619360 | GAINES JOSEPH | 524 ARTHUR | | | | POPLAR BLUFF | MO | 63901 | |
| 5619361 | GAINES JULIA | 5011 COUNTRY VALLEY DR | | | | IMPERIAL | MO | 63052 | |
| 5619362 | GAINES JULIE | 4144 RIVERSIDE DRIVE | | | | LORAIN | OH | 44055 | |
| 5619364 | GAINES KIMBERLY | 1909 WOODMAN CT APT C | | | | GLEN ALLEN | VA | 23060 | |
| 5619365 | GAINES KRIS | 1554 W 49TH PL N | | | | TULSA | OK | 74126 | |
| 5619367 | GAINES LATANYA L | 16220 GROVEWWOOD AVE | | | | BUFFALO | NY | 14220 | |
| 5619368 | GAINES LISA | 6121 RIVER RUN CIR | | | | GAINESVILLE | GA | 30505 | |
| 5619369 | GAINES LOIS | 9 ST LOUPE DRIVE | | | | LAPLACE | LA | 70069 | |
| 5619370 | GAINES LORNA | 233 SUNNYSIDE AVE | | | | ELBERTON | GA | 30635 | |
| 5619371 | GAINES MACCA | 1314 APPLE ST | | | | WINSTON SALEM | NC | 27101 | |
| 5619372 | GAINES MALIEQUA | 4801 E 54TH ST 2 | | | | SIOUX FALLS | SD | 57110 | |
| 5619373 | GAINES MECCA M | 1314 APPLE ST | | | | WINSTON SALEM | NC | 27101 | |
| 5619374 | GAINES MICHAEL | 14 EAST 1ST STREET | | | | HOPE | NM | 88250 | |
| 5619375 | GAINES MICHELLE | 313 FRIARSGATE BLVD | | | | IRMO | SC | 29063 | |
| 5619376 | GAINES MINERVA L | 3148 LOTCHERIGE | | | | GAINESVILLE | GA | 30501 | |
| 5619377 | GAINES NITA | 113 BASSWOOD DRIVE | | | | NEWPORT NEWS | VA | 23601 | |
| 5441024 | GAINES PHILLIP | 6026 HUNT CLUB RUN APT A | | | | NORCROSS | GA | | |
| 5619378 | GAINES RANDY | 260 WILSON STREET | | | | STATESVILLE | NC | 28677 | |
| 5619379 | GAINES ROCHELLE | 8008 NW 31ST AVE | | | | GAINESVILLE | FL | 32606 | |
| 5619380 | GAINES ROGER | 13310 BAYBERRY DR | | | | GERMANTOWN | MD | 20874 | |
| 5619381 | GAINES ROSEMARY | 7701 ACME RD | | | | SHAWNEE | OK | 74804 | |
| 5619382 | GAINES SABELLA | 411 WOODVALE AVE | | | | LAFAYETTE | LA | 70503 | |
| 5619383 | GAINES SANDRA J | 1306 ROYALOAK ST | | | | GROVETOWN | GA | 30813 | |
| 5619384 | GAINES SANDRIA | 412 LENOXPLACE CIR | | | | RALEIGH | NC | 27603 | |
| 5619385 | GAINES SHAIKITA | 115 HARRISON ST | | | | LAKE WALES | FL | 33859 | |
| 5441025 | GAINES SHANEL | 2313 BELLINGHAM WAY APT A2 | | | | MODESTO | CA | | |
| 5441026 | GAINES SHAWNRIKEA | 46 GREEN KNOLLS DR APT C | | | | ROCHESTER | NY | | |
| 5619386 | GAINES SHIRONICA D | 142 BLACKWELL LANE | | | | BELLE ROSE | LA | 70341 | |
| 5619387 | GAINES SONJA | 7732 WATERFORD LAKES DRIVE | | | | CHARLOTTE | NC | 29730 | |
| 5619388 | GAINES STARKEMA | 422 RUBY WAY | | | | HOLLY HILL | SC | 29115 | |
| 5441027 | GAINES THERESA | 2303 BAILEY TER | | | | PHILADELPHIA | PA | | |
| 5619389 | GAINES TIFFANY R | 208 WILLOW LOOP | | | | SALUDA | SC | 29138 | |
| 5619390 | GAINES TINA | RT 3 BOX 110C | | | | DUNCAN | OK | 73533 | |
| 5619391 | GAINES TONI Y | 1570 N VERDE AVE | | | | RIALTO | CA | 92376 | |
| 5619392 | GAINES VANETTA | 2639 PERRYSVILLE AVE 602 | | | | PITTSBURGH | PA | 15214 | |
| 5619393 | GAINES VICKI | 2212 54TH STREET | | | | KENOSHA | WI | 53140 | |
| 5441029 | GAINES VICTOR | 7714 DERBY RUN | | | | SELMA | TX | | |
| 5619394 | GAINES XAVIER | 2708 MYRPLE GROVE | | | | MARAUX | LA | 70075 | |
| 5016613 | Gainesville Regional Utilities | 301 SE 4th Avenue - Station A144 | | | | Gainesville | FL | 32601 | |
| 5417396 | GAINESVILLE REGIONAL UTILITIES | PO BOX 147051 | | | | GAINESVILLE | FL | | |
| 5852048 | Gainesville Regional Utilities | P.O. Box 147117 - Station A144 | | | | Gainesville | FL | 32614-7051 | |

Exhibit S

Class 4 GUC Ballot Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5852124 | Gainesville Regional Utilities | P.O. Box 147117 - Station A144 | | | | Gainsville | FL | 32614 | |
| 5619395 | GAINEY ANGELA H | 4008 JEFFERSONVILLE RD | | | | MACON | GA | 31217 | |
| 5619396 | GAINEY ANGELA T | 528 CHATEAU CIR | | | | SAINT MARYS | GA | 31558 | |
| 5619397 | GAINEY ANNIE X | XOXO | | | | GAINESVILLE | FL | 32641 | |
| 5619398 | GAINEY CAROLYN | 12811 172ND ST | | | | JAMAICA | NY | 11434 | |
| 5619399 | GAINEY HARVEY | 150 BURMA RD | | | | DILLON | MT | 59732 | |
| 5619400 | GAINEY JOSEPH | 1909 NW 31ST PLACE | | | | GAINESVILLE | FL | 32605 | |
| 5619401 | GAINEY KAREN | 3928 WEXFORD COURT | | | | HEPHZIBAH | GA | 30815 | |
| 5619402 | GAINEY MA | PO BOX 164 | | | | REMBERT | SC | 29128 | |
| 5619403 | GAINEY MARTHA | 1948 42ND AVE | | | | OAKLAND | CA | 94601 | |
| 5441030 | GAINEY NATALIE | 131 IRMA LN | | | | OLMSTED FALLS | OH | | |
| 5619404 | GAINEY NICHOLA C | 1225 OLD WALLACE GREGG RD | | | | FLORENCE | SC | 29506 | |
| 5619405 | GAINEY OJUNAE | 2250 PERRYSBURG HOLLAND APT G3 | | | | TOLEDO | OH | 43614 | |
| 5441031 | GAINEY PATRICIA | 229 LINDEN ST | | | | JEFFERSON | OH | | |
| 5619406 | GAINEY SHANNON T | 3501BEACONHILLDR | | | | WINSTONSALEM | NC | 27106 | |
| 5619408 | GAINEY SHIRELLE | 7548 WOODS RIDGE TRACE | | | | PRINCE GEORGE | VA | 23875 | |
| 5619409 | GAINEY TYLANYIA | 827 LAMONT ST | | | | NORFOLK | VA | 23504 | |
| 5441032 | GAINOUS MILLIE | 3605 RUSACK DR | | | | KILLEEN | TX | | |
| 5441033 | GAINOUS SHEILA | 8021 E 2ND ST | | | | TUCSON | AZ | | |
| 5441034 | GAINS CALA | 20 ISLAND TANK RD LOT 3 | | | | BEAUFORT | SC | | |
| 5619410 | GAINS CRYSTAL | WEST POINT | | | | NORFOLK | VA | 23181 | |
| 5619411 | GAINS WANDA | 3633 MARY COVE | | | | MEMPHIS | TN | 38111 | |
| 5619412 | GAINSFORTH SHEA | 556 TIFFANY TOWN DRIVE | | | | MIDVALE | UT | 84047 | |
| 4129307 | GAINUP INDUSTRIES INDIA PVT LTD | 13/341, DINDIGUL- BATLAGUNDU HIGHWAY | SITHAREVU VILLAGE | OTTUPATTI (PO) | DINDIGUL (DIST) | TAMILNADU | | 624708 | INDIA |
| 4129390 | GAINUP INDUSTRIES INDIA PVT LTD | 13/341, DINDIGUL- BATLAGUNDU HIGHWAY | SITHAREVU VILLAGE | OTTUPATTI (PO) | DINDIGUL (DIST) | TAMILNADU | | 624708 | INDIA |
| 5619413 | GAINUP INDUSTRIES INDIA PVT LTD | 13341DINDIGUL Â€" BATLANGUNDU | HIG OTTUPATTI POST | | | DINDIGUL | Tamil Nadu | 624708 | INDIA |
| 5619414 | GAINZA REBECA | 510 SE 6TH TER | | | | POMPANO BEACH | FL | 33060 | |
| 5619415 | GAISOA NELE | 41509 INOAOLE ST | | | | WAIMANALO | HI | 96795 | |
| 5441035 | GAIT CHARLES F | 7964 BROWNS BRIDGE RD | | | | HIGHLAND | MD | | |
| 5619416 | GAITAN ANNA | 1344 W 19TH ST | | | | CHICAGO | IL | 60608 | |
| 5619417 | GAITAN ANTHONY J | 1703 FARMINGTON AVE 5 | | | | FARMINGTON | NM | 87401 | |
| 5417398 | GAITAN FREDDY | 305 GREEN HILL RD NONE | | | | ATLANTA | GA | | |
| 5619418 | GAITAN GUADALUPE | 196 E ASHLEY ST | | | | REBECCA | GA | 31783 | |
| 5619419 | GAITAN MARIA | 5801 N MILITARY | | | | WPB | FL | 33406 | |
| 5441036 | GAITAN MELISSA | 14 WOLF CREEK TRAIL DU PAGE043 | | | | SAINT PETERS | MO | | |
| 5619420 | GAITER FRANCES L | 2525 TARA LN APT 312 | | | | BRUNSWICK | GA | 31520 | |
| 5619421 | GAITHER ADRIANNE | 2900 N VIEWPOINT DR | | | | MIDWEST CITY | OK | 73110 | |
| 5619422 | GAITHER CLARA | 2101 S MAIN ST APT 305 | | | | MIDDLETOWN | OH | 45044 | |
| 5619423 | GAITHER ELLA | 110 BERKSHIRE KEEP | | | | COVINGTON | GA | 30016 | |
| 5619424 | GAITHER FELICIA | 1100 W FISHER ST | | | | SALISBURY | NC | 28144 | |
| 5619425 | GAITHER FREDIA | 1215 WINSTON ST | | | | CONOVER | NC | 28613 | |
| 5619426 | GAITHER GARNETT | 500 PUTNAM ROAD | | | | VIRGINIA BEACH | VA | 23462 | |
| 5619427 | GAITHER INITA | 991 MILLING RD | | | | MOCKSVILLE | NC | 27028 | |
| 5619428 | GAITHER JOHNNETTA | 1908 FALCON POINTE DR | | | | WINSTON-SALEM | NC | 27127 | |
| 5619429 | GAITHER JOY | 244 MCKINLEY ST | | | | HOUMA | LA | 70364 | |
| 5441038 | GAITHER KATHY | 3011 INGLESIDE DR APT I | | | | HIGH POINT | NC | | |
| 5619430 | GAITHER LORA A | 630 N QUEEN STREET | | | | MARTINSBURG | WV | 25401 | |
| 5619431 | GAITHER ROBIN | 2948 BEAVERWOOD LN | | | | SILVER SPRING | MD | 20906 | |
| 5619432 | GAITHER SHAKIRA | 803 GRENTON PLACE | | | | BROWNS SUMMIT | NC | 27204 | |
| 5441039 | GAITHER SHEILA | PO BOX 992 | | | | CLIFTON | CO | | |
| 5619433 | GAITHER3 VERNON | 3133 GREEM CRPSS DR | | | | WS | NC | 27105 | |
| 5619434 | GAITHER5212855 DEBBIE O | 3523 BURKLAND DRAPTD | | | | CHARLOTTE | NC | 28205 | |
| 5441040 | GAJADHAR JOANNE | 40 GLANFIELD ROAD | | | | BECKENHAM | KE | BR3 3JU | UNITED KINGDOM |

In re: Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 2175 of 6863

Exhibit S
Class 4 GUC Ballot Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5441041 | GAJASINGHE RAJAPAKSHA | 6114 SW 58TH STREET | | | | SOUTH MIAMI | FL | | |
| 5619435 | GAJATE HAYDEE | 16532 SW 61 WAY | | | | MIAMI | FL | 33193 | |
| 5441042 | GAJERA NEVIL | 3637 N LESLIE WAY | | | | MERIDIAN | ID | | |
| 5619436 | GAJOCH REBECCA | 258 WOODRIDGE RD | | | | VERMILION | OH | 44089 | |
| 5619437 | GAKIN NIKKI | 1101 SORENSEN APT 8 | | | | CHANBERLAIN | SD | 57365 | |
| 5619438 | GALA CARLOS | 1511 NORTH 36TH ST APT 8 | | | | SAINT JOSEPH | MO | 64506 | |
| 5619439 | GALA R BANKS | 13885 E 13 MILE RD APT 2 | | | | WARREN | MI | 48088 | |
| 5619440 | GALAARZA SANDRA | 5290 JAY AVE | | | | LAS VEGAS | NV | 89130 | |
| 5441043 | GALAIDA TRACY | 11 SHERWOOD HILL RD | | | | SHERMAN | CT | | |
| 5441044 | GALAN ARMAND | PO BOX 195 WESTCHESTER119 | | | | MILLWOOD | NY | | |
| 5619441 | GALAN ELIZABETH | REPARTO LAS MARIAS CALLE F 56 | | | | JUANA DIAZ | PR | 00795 | |
| 5619442 | GALAN EMMA | URB ALTAMESA CALLE SAN DA | | | | RIO PIEDRAS | PR | 00921 | |
| 5619444 | GALAN MELIDA A | 1603 E 34TH ST | | | | LORAIN | OH | 44055 | |
| 5619445 | GALAN MIGDALIA | HC 02 29300 | | | | CAMUY | PR | 00627 | |
| 5619446 | GALAN NOHEMI | 427 E ADAMS ST | | | | SANTA ANA | CA | 92707 | |
| 5619447 | GALAN PATRICIA | 5425 PEARL DR | | | | SAN PABLO | CA | 94806 | |
| 5619448 | GALAN ROSA O | URB VILLAS D NCAMBALACHE | | | | RIO GRANDE | PR | 00745 | |
| 5619449 | GALAN SYLEST | 1235 NOTHING | | | | ABQ | NM | 87110 | |
| 5619450 | GALANT DIANA | 1907 O ST | | | | FRANKLIN | NE | 68939 | |
| 5441046 | GALANTE SHEILA M | 264 BRYDEN RD | | | | STEUBENVILLE | OH | | |
| 5619451 | GALANTI MONIQUE | APT H12 | | | | THOROFARE | NJ | 08086 | |
| 5619452 | GALANTUOMINI DANAE | 3022 POLLY ISLAND RD | | | | FAYETTEVILLE | NC | 28318 | |
| 5619453 | GALARZA AIDEE | 600 COMMERA RD | | | | DOUGLAS | GA | 31535 | |
| 5619454 | GALARZA ALEXANDRA | HC 30 BOX 32759 | | | | SAN LORENZO | PR | 00754 | |
| 5619455 | GALARZA AMY | 3050 LEE RD 243 | | | | SMITHS | AL | 36877 | |
| 5619456 | GALARZA ANGEL | 619 S GRANTON AVE | | | | JERSEY CITY | NJ | 07305 | |
| 5619457 | GALARZA ARLENE | 8150 LA PALMA AVE | | | | BUENA PARK | CA | 90620 | |
| 5619458 | GALARZA BARBARA | 1405 N 15TH ST | | | | SHEBOYGAN | WI | 53081 | |
| 5441048 | GALARZA EDDIE | PO BOX 773 | | | | GUANICA | PR | | |
| 5619459 | GALARZA IASABELL | CONM 500 C DIAMANTE CASA 34 | | | | ARROYO | PR | 00714 | |
| 5619460 | GALARZA JESSICA M | 10119 MAJESTIC PALMS CRK 103 | | | | RIVERVIEW | FL | 33578 | |
| 5619461 | GALARZA JOEL | HC 37 BOX 4330 | | | | GUANICA | PR | 00653 | |
| 5619462 | GALARZA JOHN | 1611 BARRON LANE | | | | HONOLULU | HI | 96813 | |
| 5441050 | GALARZA JOVANY | 94-542 LUMIAUAU STREET H202 | | | | WAIPAHU | HI | | |
| 5619463 | GALARZA KATIA | BOX 917 | | | | LARES | PR | 00669 | |
| 5619464 | GALARZA LYNDA | 6 LARCH COURSE TRCE | | | | OCALA | FL | 34480 | |
| 5619465 | GALARZA MELODY | TERRAZAS DE CAROLINA | | | | CAROLINA | PR | 00987 | |
| 5619466 | GALARZA MILDRED | HC 04 BOX 7244 | | | | JUANA DIAZ | PR | 00795 | |
| 5619467 | GALARZA NURY | HC 09 BOX 58454 | | | | CAGUAS | PR | 00725 | |
| 5441051 | GALARZA ORLANDO O | 9223A GENERAL BROWN LOOP | | | | FORT DRUM | NY | | |
| 5441052 | GALARZA RAMIREZ | 2608 SANDTOWN RD SW | | | | MARIETTA | GA | | |
| 5619468 | GALARZA ROCHELLY | CALLE 23 4 D16 VILLA DEL REY 4 | | | | CAGUAS | PR | 00725 | |
| 5619469 | GALARZA SARA | 3025 GLOVER DRIVE | | | | ASHTABULA | OH | 44004 | |
| 5619470 | GALARZA SARAH | 119 COLINAS DEL SOL | | | | BAYAMON | PR | 00957 | |
| 5619471 | GALARZA TAISHA | HC01 BOX7590 | | | | GUAYANILLA | PR | 00656 | |
| 5441053 | GALARZA YOLANDA | HC 50 BOX 40406 | | | | SAN LORENZO | PR | | |
| 5619472 | GALARZA YOLANDA | HC 50 BOX 40406 | | | | SAN LORENZO | PR | 00754 | |
| 5619473 | GALARZA ZAIDA | FG | | | | SAN LORENZO | PR | 00754 | |
| 5619474 | GALASSO DEBBIE | 86 MILL DR | | | | MASTIC BEACH | NY | 11951 | |
| 5619475 | GALATAS LASHU | 85 PRESTIDENTEL AVE | | | | PATERSON | NJ | 07522 | |
| 5619476 | GALAVEZ SAMANTHA | 502 S WYOMING APT307 | | | | ROSWELL | NM | 88203 | |
| 5619477 | GALAVIZ ARACELI | 516 GARWOOD | | | | TEXICO | NM | 88135 | |
| 5441055 | GALAVIZ CRISTINA | 400 NE 2ND ST | | | | ANDREWS | TX | | |

In re: Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 2176 of 6863

Exhibit S
Class 4 GUC Ballot Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5619478 | GALAVIZ ERICA | 822 S SYCAMORE | | | | GRAND ISLAND | NE | 68801 | |
| 5619479 | GALAVIZ FRANCES | 1130 E MONROE | | | | PHOENIX | AZ | 85034 | |
| 5619480 | GALAVIZ MONICA | 803 LYONS AVENUE | | | | KANSAS CITY | KS | 66102 | |
| 4903087 | Galaxy Corporate Center LLC | 24700 Chagrin Blvd. Suite 303 | | | | Beachwood | OH | 44122 | |
| 5441057 | GALBAN ANA | 240 ATLANTA ST APT U4 | | | | GAINESVILLE | GA | | |
| 5619481 | GALBAN MICHELLE | 2300 W COUNTY RD 76 | | | | FORT COLLINS | CO | 80526 | |
| 5619482 | GALBERT REYES | 198 ARORA BLVD | | | | ORANGE PARK | FL | 32073 | |
| 5441058 | GALBO JANET | 32 NAHOR DR | | | | PALMYRA | VA | | |
| 5619483 | GALBRAITH DONNA | 110 S FORESTST | | | | JOPLIN | MO | 64801 | |
| 5619484 | GALBRAITH HOPE | 4202 4TH STREET SE 205 | | | | WASHINGTON | DC | 20032 | |
| 5619485 | GALBRAITH STEVEN | PO BOX 762 | | | | LAWAI | HI | 96765-0762 | |
| 5619486 | GALBREATH DAISY D | PO BOX 752 | | | | BROWNING | MT | 59417 | |
| 5619488 | GALBREATH PETE | 645 NE WINTERCREST LN | | | | MCMINNVILLE | OR | 97128 | |
| 5619489 | GALBREATH ROSE | 79 LAYTON ST | | | | RED SPRINGS | NC | 28377 | |
| 5619487 | Galbreath, Nancy | Redacted | | | | | | | |
| 5619490 | GALBRITH ALMA | 619 HOBBS RD | | | | GREENSBORO | NC | 27403 | |
| 5619492 | GALDAMEZ CARLOS | 4115 SW 60 PL | | | | MIAMI | FL | 33155 | |
| 5619493 | GALDAMEZ RAYNA | 12931 LITTLE ELLIOTT DR | | | | HAGERSTOWN | MD | 21742 | |
| 5619495 | GALE ANDERSON | 5353 STAUNTON AVE APT 292 | | | | LOS ANGELES | CA | 90058 | |
| 5619496 | GALE ANDREWS | 1000 RIVERGATE PKWY | | | | GOODLETTSVILLE | TN | 37072 | |
| 5619497 | GALE ANTHONY | 1366 SOLANO RD APT F | | | | NAPLES | FL | 34103 | |
| 5619498 | GALE BRANDON | 2921 N HARRISON ST | | | | WILMINGTON | DE | 19802 | |
| 5619499 | GALE BRENDA | 335NW 80 STRE | | | | MIAMI | FL | 33150 | |
| 5619500 | GALE DAVIS | 7118 NEW HAVEN DR | | | | CAMP SPRINGS | MD | 20748 | |
| 5619502 | GALE HUFFMAN | 1015 2ND AVE | | | | ALTOONA | PA | 16602 | |
| 5441060 | GALE JARED | 202 E SYCAMORE VIEW RD | | | | VAIL | AZ | | |
| 5619503 | GALE KATELYN | 2612 DOGWOOD AV | | | | SAVANNAH | GA | 31404 | |
| 5619504 | GALE LISA | 6 WILLIAMS ST | | | | ASHLEY | OH | 43003 | |
| 5619505 | GALE MARILYN W | PLEASE ENTER YOUR STREET | | | | ENTER CITY | CA | 95634 | |
| 5619506 | GALE NIKIA | 8721WEST OLIVE ST | | | | MILWAUKEE | WI | 53222 | |
| 5619507 | GALE ROLLINS | 5540 GUSTAVO MADRID LANE | | | | EL PASO | TX | 79924 | |
| 5619508 | GALE SANTANA | 4550 BENNING RD 301 SE | | | | WASHINGTON | DC | 20019 | |
| 5619509 | GALE SEABROOKS | 1506 MEGEE RD | | | | DOVER | DE | 19901 | |
| 5619510 | GALE SELBY | 10370 CHAMP RD | | | | PRINCESS ANNE | MD | 21853 | |
| 5619511 | GALE TAYLOR | 9409 UNDERWOOD STREET | | | | LANHAM | MD | 20706 | |
| 5619512 | GALE THOMPSON | 3839 JAMES MOORE RD | | | | PORT NORRIS | NJ | 08349 | |
| 5619513 | GALE TIGNO | 300 MOBERLY LN APT O1 | | | | BENTONVILLE | AR | 72712 | |
| 5619514 | GALE WILLIAMS | 720 S WEBB AVE | | | | ALLIANCE | OH | 44601 | |
| 5441061 | GALEA LARON | 168 QUAKER RIDGE RD MANHASSET | | | | MANHASSET | NY | | |
| 5441062 | GALEANA JOSE | 51153 CENTRAL VILLAGE RD 11 10MACOMB 099 | | | | CHESTERFIELD | MI | | |
| 5619515 | GALEANA JOSE L | 14782 IMPERIAL ST | | | | PORTERVILLE | CA | 93258 | |
| 5619516 | GALEANA SERGIO | 2105 E FOREST ST | | | | APPLETON | WI | 54915 | |
| 5441063 | GALEANA VIRGINIA | 392 INDUSTRIAL ST | | | | MCFARLAND | CA | | |
| 5619517 | GALEANO ALEJANDRA | 8653 38TH AVE SE | | | | SEATTLE | WA | 98118 | |
| 5619518 | GALEANO PATRICIA | HC7 QDA SECA | | | | CEIBA | PR | 00735 | |
| 5619519 | GALEANO SUSAN | 702 BRANTFORD AVE | | | | SILVER SPRING | MD | 20904 | |
| 5619520 | GALEAS DILMA | 5257 DENNY APT F | | | | N HOLLYWOOD | CA | 91601 | |
| 5619521 | GALEAS MARIA | 4524 CPMMONS DR APT 3 | | | | ANNANDALE | VA | 22003 | |
| 5619522 | GALEAZZI MS | 412 FLAGG AVENUE | | | | SAN JOSE | CA | 95128 | |
| 5441064 | GALEENER MARY | 5062 SANTA FE ST | | | | YORBA LINDA | CA | | |
| 5441065 | GALELLA KRISTEEN | 140 GRASSMERE AVE | | | | OAKDALE | NY | | |
| 5619523 | GALEN LETICIA | 220 FOOTHILL DR | | | | BAKER | OR | 97814 | |

Exhibit S
Class 4 GUC Ballot Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5619524 | GALEN SMITH | 2801 US HWY 25E SUITE 400 | | | | MIDDLESBORO | KY | 40965 | |
| 5441066 | GALENG FARIN | PO BOX 174 | | | | HAULA | HI | | |
| 5417406 | GALENG LEIMAUNALANI L | 86-524 HAKALINA ROAD | | | | WAIANAE | HI | | |
| 5619526 | GALERA JOSEPH | 19101 JOVAN ST | | | | TARZANA | CA | 91335 | |
| 5619527 | GALES DARNIKA | 5243 TROY ROAD | | | | RICHMOND | VA | 23224 | |
| 5441067 | GALES DARNKA | 5013 ORCUTT LN | | | | RICHMOND | VA | | |
| 5619528 | GALES DESIREE L | 2131 MONKS HOLLOW DR | | | | FLORISSANT | MO | 63031 | |
| 5619529 | GALES DWON L | 1719 C PATTON CT 44 | | | | LOUISVILLE | KY | 40218 | |
| 5619530 | GALES JAVIER | 385 STRAUSS | | | | MADERA | CA | 93637 | |
| 5441068 | GALES KARLMANN | 174 PIKE ST UPPER APARTMENT 2-D OVER DELI | | | | PORT JERVIS | NY | | |
| 5619531 | GALES LAKEA | 18433 LOST KNIFE CIR APT | | | | MONTGOMERY VL | MD | 20886 | |
| 5619532 | GALES LINDA B | 415 N CORNELL | | | | GREENVILLE | MS | 38703 | |
| 5619533 | GALES MAHMOUD S | 3712 STRATHAVON RDQ | | | | SHAKER HTS | OH | 44120 | |
| 5619534 | GALES NANCY | 1 BEL RAE CT | | | | ST CHARLES | MO | 63301 | |
| 5619535 | GALES PAUL | 11419 N 43RD ST | | | | PHOENIX | AZ | 85028 | |
| 5619536 | GALES SHANTI | 3241 MARVIN | | | | CLEVELAND | OH | 44109 | |
| 5619537 | GALES SYLVIA | 251 FOUNTAIN | | | | DAYTON | OH | 45405 | |
| 5619538 | GALES TERRI | 5243 TROY ROAD | | | | RICHMOND | VA | 23224 | |
| 5619539 | GALESLAKE LINDA | 415 CORNELL ST | | | | GREENVILLE | MS | 38701 | |
| 5619540 | GALETHA HAWTHORNE | 1030 BOOKER AVE | | | | SEBRING | FL | 33870 | |
| 5619541 | GALEWSHI NICOL | 69 MAYWOOD ST 2 | | | | ROXBURY | MA | 02119 | |
| 5619542 | GALFORD FRANCES | RR 2 BOX 346A | | | | LEWISBURG | WV | 24901 | |
| 5619543 | GALGANO JAMES | 12519 MONTCLAIR DR | | | | SILVER SPRING | MD | 20904 | |
| 5619544 | GALIANO ANA M | 1654 REORDAN CT APT 2 | | | | KEY WEST | FL | 33040 | |
| 5619545 | GALICH ZINTHIA | 154 DUNLEITH | | | | DESTREHAN | LA | 70047 | |
| 5619546 | GALICIA AIMEE | 2108 30TH ST | | | | LUBBOCK | TX | 79411 | |
| 5619547 | GALICIA CARMEN | 913 S HALLADAY ST | | | | SANTA ANA | CA | 92701 | |
| 5619548 | GALICIA HUGO | 108 FARRINGTON DR F | | | | RALEIGH | NC | 27615 | |
| 5619549 | GALICIA SYLVIA | BO EL TABLONAL COM LAS FLORES | | | | AGUADA | PR | 00602 | |
| 5619550 | GALICIA TERESA | 2298 SOUTH EDGEWOOD DR | | | | STATESBORO | GA | 30458 | |
| 5619551 | GALICIA VARELA | XXXXX | | | | SANTA FE SPG | CA | 90670 | |
| 5619552 | GALIER VELASQUEZ | CALLE ARENA 272 | | | | BAYAMON | PR | 00961 | |
| 5441069 | GALIETTA MATTHEW | 613 WYCKFORD DR BUCKS017 | | | | SELLERSVILLE | PA | | |
| 5619553 | GALIGO KIN | 747052 HOOLOA | | | | KAILUA KONA | HI | 96740 | |
| 5619554 | GALIHER GARY O | 1600 ALA MOANA BLVD 4002 | | | | HONOLULU | HI | 96814 | |
| 5441070 | GALIK MATTHEW | 7010 PINEHAVEN ROAD ALAMEDA001 | | | | OAKLAND | CA | | |
| 5619555 | GALILEA MENDOZA | 2406 GREGORY AVE | | | | BROWNSVILLE | TX | 78526 | |
| 5619556 | GALILEE CHAVEZ | 146 W 232ND PLACE | | | | CARSON | CA | 90745 | |
| 5619558 | GALINA GONZALEZ | 62880 WEST LASALLE | | | | MONTROSE | CO | 81401 | |
| 5619559 | GALINA RASS | 17875 COLLINS AVE | | | | SUNNY ISL BCH | FL | 33160 | |
| 5441072 | GALINARI TIMOTHY | 10707 STONE RIDGE WAY | | | | HARRISON | OH | | |
| 5619561 | GALINDE JUANA | VILLA CLARITA CALLE E | | | | FAJARDO | PR | 00738 | |
| 5619562 | GALINDO ANTONETTE | 11104 LAMBERT AVE | | | | EL MONTE | CA | 91731 | |
| 5619563 | GALINDO CAROLINA | 48TH KRUE | | | | OMAHA | NE | 68106 | |
| 5619564 | GALINDO CRISTINA | 3001 E 40TH ST | | | | TULSA | OK | 74134 | |
| 5619565 | GALINDO DARNEL | 70 EML RD | | | | NEWARK | NJ | 07105 | |
| 5619566 | GALINDO DAVID | CALLE JESUS RAMOS 333 | | | | MOCA | PR | 00677 | |
| 5619567 | GALINDO DEDE | 1124 FAIRWAY VISTA LN | | | | SPARKS | NV | 89436 | |
| 5619568 | GALINDO DIANE | 710 N W 36TH ST | | | | SAN ANTONIO | TX | 78227 | |
| 5619569 | GALINDO EVA | 316 N ALISOS ST | | | | SANTA BARBARA | CA | 93103 | |
| 5619570 | GALINDO GRISELDA | NONE | | | | SAN JOSE | CA | 95111 | |
| 5441073 | GALINDO JAMIE | 445 LAUGHING GULL LN | | | | PALM HARBOR | FL | | |
| 5619571 | GALINDO JENNIFER | 3827 PEGASUS STREET | | | | REDDING | CA | 96002 | |

Exhibit S
Class 4 GUC Ballot Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5441074 | GALINDO KAREN | 402 N 1ST ST | | | | CARLSBAD | NM | | |
| 5619573 | GALINDO LUIS C | 814 CASA CT | | | | LOS BANOS | CA | 93635 | |
| 5619574 | GALINDO MANUEL | 920 NW 29TH AVE | | | | MIAMI | FL | 33125 | |
| 5441075 | GALINDO MARIA | 46 STEWART AVE APT 6 | | | | FREEDOM | CA | | |
| 5619575 | GALINDO MARY | 16018 N 19TH ST | | | | PHOENIX | AZ | 85022 | |
| 5619576 | GALINDO MIRIAM | 2035 THOMAS ST | | | | LOS ANGELES | CA | 90031 | |
| 5619577 | GALINDO MONICA | 513 W CHARLESTON RD | | | | ROSWELL | NM | 88203 | |
| 5619578 | GALINDO NORGA | 137 HANDY ST NONE | | | | NEW BRUNSWICK | NJ | 08901 | |
| 5441076 | GALINDO OLIVIA | PO BOX 7999 | | | | CHULA VISTA | CA | | |
| 5441077 | GALINDO REYMUNDO | 47 WALNUT ST 2 | | | | NEW ROCHELLE | NY | | |
| 5619579 | GALINDO ROBERT | 10738 17TH AVE SW | | | | SEATTLE | WA | 98146 | |
| 5619580 | GALINDO ROMANO | 59-11 QUEENS BLVD APT | | | | WOODSIDE | NY | 11377 | |
| 5619581 | GALINDO VERA G | 923 TENNYSON LN | | | | SAN JOSE | CA | 95116 | |
| 5619582 | GALINDO VERONICA | 17295 ORANGE WAY APT B | | | | MONTCLAIR | CA | 91763 | |
| 5417412 | GALINDOADRIENNE M | 8181 PALMETO AVE 119 | | | | FONTANA | CA | | |
| 5619583 | GALITILO NGUYEN | 2395 DOWNING AVE LOT120 | | | | CRESCENT | GA | 31304 | |
| 5417414 | GALIVA INC | 236 BROADWAY | | | | BROOKYN | NY | | |
| 4131241 | Galiva Inc. | 236 Broadway | Suite 214 | | | Brooklyn | NY | 11211 | |
| 5619584 | GALIXA MORALES-SOTO | 441 N 2ND ST | | | | READING | PA | 19601 | |
| 5619585 | GALJOUR ROBIN | 148 EAST 134TH | | | | GALLIANO | LA | 70345 | |
| 5619587 | GALL BRITTANY | 15945 HUMMEL RD | | | | BROOKPARK | OH | 44142 | |
| 5441078 | GALL DANIEL | 3679 BECKWORTH DR | | | | NAPA | CA | | |
| 5441079 | GALL EDWARD | 599 KINKAID CT | | | | DES PLAINES | IL | | |
| 5441080 | GALL JAMES | P O BOX 118 | | | | LANSING | IL | | |
| 5441081 | GALL JEREMY | 264 FAWN RIDGE | | | | CIBOLO | TX | | |
| 5441082 | GALLAFGHER JOY | 94 LYONS LANE | | | | MILTON | NY | | |
| 5619588 | GALLAGA ALFREDO | 1305 LA MEDIA RD | | | | SAN DIEGO | CA | 92154 | |
| 5441083 | GALLAGAN CHERYL | 36389 SMITH CHAPEL RD | | | | LOGAN | OH | | |
| 5441085 | GALLAGHER BARBARA | 1151 PENN POINT RD | | | | OAKLAND | MD | | |
| 5441086 | GALLAGHER CAROLINE | 621 SOUTH 19TH | | | | QUINCY | IL | | |
| 5441087 | GALLAGHER CONNIE | 14910 MORLEY LN | | | | MAGALIA | CA | | |
| 5441088 | GALLAGHER CRYSTAL | 3101 TEAKWOOD LN | | | | FORT LAUDERDALE | FL | | |
| 5441089 | GALLAGHER DARLEEN | 506 ROCHELLE LN | | | | JESUP | GA | | |
| 5619590 | GALLAGHER DAVID | 511 N ADAMS | | | | ELK CITY | OK | 73644 | |
| 5619591 | GALLAGHER DEBORAH | 9733 S KOLMAR | | | | OAK LAWN | IL | 60453 | |
| 5619592 | GALLAGHER DIANE | 322 EAST BROAD ST | | | | MILLVILLE | NJ | 08332 | |
| 5441090 | GALLAGHER DORIS | 6141 LAKE HIBISCUS DR | | | | DELRAY BEACH | FL | | |
| 5441091 | GALLAGHER DOROTHY | 2 KIMBERLY LN | | | | BLACKSTONE | MA | | |
| 5441092 | GALLAGHER EDWARD | 26 BROOKLINE DRIVE | | | | WEST HARTFORD | CT | | |
| 5619593 | GALLAGHER ELAINE | 126 BROWN LOOP | | | | HARLEYVILLE | SC | 29448 | |
| 5619594 | GALLAGHER ERIN | 803 NORTH CLAKE ST | | | | DE LAND | FL | 32724 | |
| 5619595 | GALLAGHER JOANNE | 37 AUTUMN RUN | | | | HOOKSETT | NH | 03106 | |
| 5619596 | GALLAGHER JOLENE | PO BOX 34 | | | | DILLSBUROW | IN | 47018 | |
| 5441093 | GALLAGHER JOY | 94 LYONS LANE | | | | MILTON | NY | | |
| 5619597 | GALLAGHER KATHLEEN M | PO BOX 267 | | | | WINGDALE | NY | 12594 | |
| 5619598 | GALLAGHER KYLE | 566 MAIN | | | | POUGHKEEPSIE | NY | 12601 | |
| 5619599 | GALLAGHER LACEE | 134 COUNTRY PL | | | | TEMPLE | GA | 30179 | |
| 5619600 | GALLAGHER LOIS | 18137 ASHTON UPLAND ROAD | | | | MILTON | WV | 25541 | |
| 5441094 | GALLAGHER LORRAINE | 24730 E APPLEWOOD CIR 227 | | | | AURORA | CO | | |
| 5619601 | GALLAGHER MAURA | 1 HEMLOCK TER | | | | EAST SANDWICH | MA | 02537 | |
| 5441095 | GALLAGHER PATRICIA | 22 SALRIT AVE | | | | WALDWICK | NJ | | |
| 5619602 | GALLAGHER T P | 91 VIRGINIA RD | | | | CONCORD | MA | 01742 | |
| 5441096 | GALLAGHER TIM | 3900 MOUNT OLNEY LANE | | | | OLNEY | MD | | |

Exhibit S
Class 4 GUC Ballot Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5441097 | GALLAGHER VERA | 1404 LONG VIEW DRIVE | | | | CHULA VISTA | CA | | |
| 5441098 | GALLAGHER VINCENT | 34360 NE COLORADO LAKE DR UNIT | | | | CORVALLIS | OR | | |
| 5441099 | GALLAGHER WILLIAM | 7871 DEER RUN DR | | | | COPPER HILL | VA | | |
| 4790900 | Gallagher, Kathleen and Michael | Redacted | | | | | | | |
| 5619603 | GALLAGHERHART JENNIFER | 7107 FULTON AVE | | | | NORTH HOLLYWOOD | CA | 91605 | |
| 5619605 | GALLAHER ASHLL | 3712 TALIWA COURT | | | | KNOXVILLE | TN | 37920 | |
| 5619606 | GALLAHER JAMES W | 1408 JERRY COURT | | | | JEFFERSON CTY | MO | 65101 | |
| 5619607 | GALLAHER JENNIFER | 10A WOODLAND RD | | | | SWEET BRIAR | VA | 24595 | |
| 5619608 | GALLAHER JESSICA | 3813 KATHY RD | | | | MORGANTON | NC | 28655 | |
| 5619609 | GALLAHER KOREY | 5810 US HIGHWAY 20 | | | | WAKEMAN | OH | 44889 | |
| 5619610 | GALLAHER LACEE N | 134 COUNTRY PLACE | | | | TEMPLE | GA | 30179 | |
| 5619611 | GALLANOSA JENNA | 1057 RED GRANITE RD | | | | CHULA VISTA | CA | 91913 | |
| 5619612 | GALLANT ANDREW W | 2878 BOWDON TYUS RD | | | | BOWDON | GA | 30108 | |
| 5619613 | GALLANT ERNEST | 73 BODWELL RD | | | | MANCHESTER | NH | 03102 | |
| 5619614 | GALLANT GINA | 225 MONTGOMERY AVE | | | | PROVIDENCE | RI | 02905 | |
| 5441100 | GALLANT JESSICA | 416 LYNNFIELD STREET | | | | LYNN | MA | | |
| 5619616 | GALLANT NATASHALEE | 53 NEW VISTA AVE | | | | WORCESTER | MA | 01605 | |
| 5619617 | GALLARDE JAMIE | 91-1105 C MAKAALOA STREET | | | | EWA BEACH | HI | 96706 | |
| 5619618 | GALLARDO AWILDA | EDI K36 APT 345 | | | | SAN JUAN | PR | 00923 | |
| 5619619 | GALLARDO DIANNA | 2135 CALLE TORTUOSA | | | | SAN DIEGO | CA | 92139 | |
| 5619620 | GALLARDO DINA | 620 SW 10 ST | | | | MIAMI | FL | 33130 | |
| 5619621 | GALLARDO FABIOLA | 5824 SOUTHMOST RD APT 138 | | | | BROWNSVILLE | TX | 78521 | |
| 5417416 | GALLARDO GENNESIS R | 44 WOODSIDE AVE | | | | BRIDGEPORT | CT | | |
| 5619622 | GALLARDO GLORIA | 10303 PICO VISTA RD | | | | DOWNEY | CA | 90241 | |
| 5619623 | GALLARDO IDALIA | 3067 S MOBILE WAY | | | | AURORA | CO | 80013 | |
| 5619624 | GALLARDO IRAMYS | ERLICH GARDEN APT 12 | | | | LAJAS | PR | 00667 | |
| 5441101 | GALLARDO JORGE | 3550 E 40TH ST | | | | YUMA | AZ | | |
| 5417418 | GALLARDO JOSE | 1686 BARBARA WORTH APARTMENT 8 | | | | EL CENTRO | CA | | |
| 5441102 | GALLARDO KATHERINE | 111 BREAKERS LANE | | | | ALISO VIEJO | CA | | |
| 5619625 | GALLARDO LORENA | 228-1 OCOTILLO | | | | SUNLAND PARK | NM | 88063 | |
| 5619626 | GALLARDO LUIS | 728 W 219TH ST | | | | TORRANCE | CA | 90502 | |
| 5619627 | GALLARDO LUZ M | IGUJALDAD 270 APARTAMENTO 203 | | | | SAN JUAN | PR | 00912 | |
| 5441103 | GALLARDO MARIA | 206 E EL CAMINO ST | | | | SANTA MARIA | CA | | |
| 5619628 | GALLARDO MARIA T | 815 E 109TH ST | | | | LOS ANGELES | CA | 90059 | |
| 5441104 | GALLARDO MATTHEW | 600 N GRAND AVE APT D | | | | SANTA ANA | CA | | |
| 5619629 | GALLARDO PATRICIA | 7658 SKYLINE DR | | | | SAN DIEGO | CA | 92114 | |
| 5619630 | GALLARDO REGINA | 42 CHERRY CREEK RD | | | | CLOVERDALE | CA | 95425 | |
| 5417420 | GALLARDO SAMUEL | 1330 E EL MONTE WAY | | | | DINUBA | CA | | |
| 5619631 | GALLARDO SELFA | 628 N NEW HAMPSHIRE AVE | | | | LOS ANGELES | CA | 90004 | |
| 5417422 | GALLARDO STEPHANIE A | 1666 VIRGINIA AVENUE | | | | SAN JOSE | CA | | |
| 5619632 | GALLARDO TATIANA M | 398 CHESTNUT STREET | | | | NEW BRITAIN | CT | 06051 | |
| 5619633 | GALLARDO TERESA | SANTA ISIDRA CALLE 5 B 4 | | | | FAJARDO | PR | 00738 | |
| 5619634 | GALLARDO VERONICA | 12156 BLUE QUAIL | | | | EL PASO | TX | 79936 | |
| 5619635 | GALLARDODOMINGUEZ PAULINA | 8200 BRIDGE BLVD SW APT B | | | | ALBUQUERQUE | NM | 87121 | |
| 5619636 | GALLART CANDICE | 939 E 232ND ST | | | | BRONX | NY | 10466 | |
| 5441105 | GALLART HECTOR C | 10 CALLE E BDA ESPERANZA | | | | GUANICA | PR | | |
| 5619637 | GALLASHAW MATTIE | 1441 MYRTLEWOOD DRIVE | | | | DARLINGTON | SC | 29540 | |
| 5441106 | GALLATIG GEORGE | 1620 WASHINGTON LN | | | | WEST CHESTER | PA | | |
| 4902321 | Gallatin River Communications, LLC dba CenturyLink | Centurylink Communications, LLC. - Bankruptcy | Attn: Legal-BKY | 1025 EL Dorado Blvd | | Broomfield | CO | 80021 | |
| 5619638 | GALLAUGHER PAM | 5582 MOUNT TABOR RD | | | | CHILLICOTHE | OH | 45601 | |
| 5619639 | GALLAWAY CAROL | 400 PROMISELANE | | | | ELIZABETHTOWN | KY | 42701 | |
| 5619640 | GALLAWAY PATRICIA | ADDRESS | | | | PUYALLUP | WA | 98374 | |

Exhibit S
Class 4 GUC Ballot Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5619641 | GALLAWAY SEAN | 176 CRESTED CREEK AVE | | | | HENDERSON | NV | 89110 | |
| 5619642 | GALLAWAY WENDY | 443 | | | | INDEPENDENCE | OH | 44131 | |
| 5619643 | GALLAYDO MARINA | 123 BAKER | | | | MESILLA | NM | 88046 | |
| 5619644 | GALLE BONNIE | 706 ESSEX RD | | | | FORT WALTON | FL | 32547 | |
| 5619645 | GALLEEGOS MARY | 1690 VIA PACIFICA | | | | CORONA | CA | 92882 | |
| 5619646 | GALLEGO BARBARA | 211 SPRINGVIEW | | | | COLUMBIA | AL | 36319 | |
| 5441107 | GALLEGO DERRICK | 32 LAS CASTANETAS IN RANCHO SA | | | | RANCHO SANTA MARGARI | CA | | |
| 5441109 | GALLEGO WILMER | 126 MENDOZA AVE APP 7 MIAMI-DADE025 | | | | CORAL GABLES | FL | | |
| 5619648 | GALLEGO YAMARIS | HC 01 BOX 176 | | | | PONCE | PR | 00731 | |
| 5619649 | GALLEGOS ALEXANDER N | 4600 BRIARPARK DR APT 412 | | | | LINCOLN | NE | 68516-2114 | |
| 5619650 | GALLEGOS ANDRES | 1000 LA JOYA STREET | | | | ESPANOLA | NM | 87532 | |
| 5441110 | GALLEGOS ANDRIES | 1901 RYTH DR | | | | THORNTON | CO | | |
| 5619651 | GALLEGOS ANNETTE | 1541 JACKSON ST | | | | PUEBLO | CO | 81004 | |
| 5619652 | GALLEGOS ANTHONY | 115963 E 98TH WY | | | | COMMERCE CITY | CO | 80022 | |
| 5441111 | GALLEGOS ANTONIO | 9714 VENA AVE | | | | ARLETA | CA | | |
| 5619653 | GALLEGOS BIRIDIANA | PO BOX 2158 | | | | GILA BEND | AZ | 85122 | |
| 5619654 | GALLEGOS BRANDI | 5879 PIERCE ST 102 | | | | ARVADA | CO | 80003 | |
| 5619655 | GALLEGOS BRENDA | 33550 E HWY 96 | | | | PUEBLO | CO | 81005 | |
| 5619656 | GALLEGOS CARLOS | 3315 N 16TH ST APT 3 | | | | OMAHA | NE | 68110 | |
| 5417424 | GALLEGOS CARLOS A | 201 SANTOMAS LN SW | | | | ALBUQUERQUE | NM | | |
| 5619657 | GALLEGOS CHRISTINA | 4504 N CONTRY CLUB DR | | | | SCOTTSDALE | AZ | 85256 | |
| 5619658 | GALLEGOS COURTNEY | 2746 GREGORY DR S | | | | BILLINGS | MT | 59102 | |
| 5619659 | GALLEGOS CRISTAL | 844 MOLTEN PL NW | | | | ALBUQUERQUE | NM | 87120 | |
| 5619660 | GALLEGOS DAVID B | 3050 W 63RD AVE | | | | DENVER | CO | 80221 | |
| 5619661 | GALLEGOS DELIA | 7421 WALNUT DR | | | | LOS ANGELES | CA | 90001 | |
| 5619663 | GALLEGOS FELICIA | 939 RAIL ROAD TRUCK RD | | | | BERNALLIO | NM | 87004 | |
| 5619664 | GALLEGOS FELICIANA | PO BOX 2186 | | | | SAN JUAN | TX | 78589 | |
| 5441112 | GALLEGOS FELIPE | 1600 RIVERDALE RD LOT 106 | | | | ROCK FALLS | IL | | |
| 5441113 | GALLEGOS GARY | 2711 BOOS RD | | | | HURON | OH | | |
| 5619665 | GALLEGOS GRACE E | 1224 W BLAINE ST APT 3 | | | | RIVERSIDE | CA | 92507 | |
| 5619666 | GALLEGOS GRACIELA | 46299 ARABIA ST APT 22 | | | | INDIO | CA | 92201 | |
| 5619667 | GALLEGOS HILDA | 2823 N VERMILLION AVE | | | | BROWNSVILLE | TX | 78526 | |
| 5441115 | GALLEGOS ISAAC | 3533 INDIANOLA ST | | | | DALLAS | TX | | |
| 5441116 | GALLEGOS JAMES | 493 OAK HILLS LN ROCKWALL397 | | | | ROYSE CITY | TX | | |
| 5619668 | GALLEGOS JOSE | 415 N PENNSYLVANIA SUITE 1267 | | | | ROSWELL | NM | 88201 | |
| 5619669 | GALLEGOS LIZ | 113 SANDIA DR | | | | CLOVIS | NM | 88101 | |
| 5619670 | GALLEGOS LUZ | 10808 CLAREMONT AVE | | | | BLOOMINGTON | CA | 92316 | |
| 5619671 | GALLEGOS MACY T | 60 W 9 TH ST APTD | | | | HIALEAH | FL | 33010 | |
| 5619672 | GALLEGOS MARIA A | 211 CACTUS DR | | | | LORDSBURG | NM | 88045 | |
| 5619673 | GALLEGOS MARTHA | 112 MESA VERDE | | | | SUNLAND PARK | NM | 88063 | |
| 5441119 | GALLEGOS MELISSA | 3132 W MEXICO AVE | | | | DENVER | CO | | |
| 5619674 | GALLEGOS MONTY | 371 W REDGRAVE DR | | | | MERIDIAN | ID | 83646 | |
| 5619675 | GALLEGOS N | 4498 S SILVERHILLS AVE | | | | BOISE | ID | 83709 | |
| 5619676 | GALLEGOS NAOMI | 8114 EDITH NE | | | | ALBUQUERQUE | NM | 87113 | |
| 5619677 | GALLEGOS OLGA | 910 BEWLEY AVE | | | | MODESTO | CA | 95351 | |
| 5619678 | GALLEGOS RAYMOND | 25734 E 1ST PL NONE | | | | AURORA | CO | 80018 | |
| 5619679 | GALLEGOS RENAY | 10211 URA LANE 10 102 | | | | THORNTON | CO | 80260 | |
| 5441120 | GALLEGOS RON | 2853 S VRAIN ST | | | | DENVER | CO | | |
| 5441121 | GALLEGOS ROSALVA | 14529 VALENTIN DR | | | | EL PASO | TX | | |
| 5619680 | GALLEGOS RUBEN | 5249 WREN AVE APT 15 | | | | EL PASO | TX | 79924 | |
| 5619681 | GALLEGOS TERESA | 9919 W ELM ST UNIT 2 | | | | PHOENIX | AZ | 85027 | |
| 5441122 | GALLEGOS TERRY | 10108 LOVELAND DR NW | | | | ALBUQUERQUE | NM | | |

Exhibit S

Class 4 GUC Ballot Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5619682 | GALLEGOS THRESA | | | | | SALT LAKE CY | UT | 84116 | |
| 5619683 | GALLEGOS TIFFANY | 2436 WOODRUN TR | | | | SPRINGDALE | AR | 72764 | |
| 5619684 | GALLEGOS TINA | 111 VEGAS DR | | | | LAS VEGAS | NV | 89014 | |
| 5441123 | GALLEGOS VINCENT | 818 E LAMONTE ST PINAL021 | | | | SAN TAN VALLEY | AZ | | |
| 4793144 | Gallegos, Dora | Redacted | | | | | | | |
| 4875912 | Gallegos, Fernando | Redacted | | | | | | | |
| 5814049 | Gallegos, Yesenia | Redacted | | | | | | | |
| 5819710 | Gallelli-Boyer, Mandi | Redacted | | | | | | | |
| 5619685 | GALLENTINE BRITTNEY | 12615 CHARLESTN CHILLICOTHE RD | | | | SOUTH SOLON | OH | 43153 | |
| 5619686 | GALLENTINE SAMANTHA | 3740 METRO PARKWAY | | | | FORT MYERS | FL | 33916 | |
| 5619687 | GALLENTINE SAMANTHA J | 3740 METRO PKWY UNIT 1024 | | | | FT MEYERS | FL | 33916 | |
| 5619688 | GALLER DLYNNE | 3799 Madeline Ct | | | | Clarksville | TN | 37042-1597 | |
| 5619689 | GALLERDO RACHELLE | 1927 N HOOD | | | | WICHITA | KS | 67203 | |
| 5417426 | GALLERY TATIANA | 3402 KINSROW AVE 1 | | | | EUGENE | OR | | |
| 5619691 | GALLETTI ELIZABETH | 185 PENLAND | | | | ELLIJAY | GA | 30540 | |
| 5619692 | GALLEY BRIDGET | W7350 N SHORE DR | | | | WISCONSIN DEL | WI | 53965 | |
| 5441124 | GALLI CAROL | 2757 BARCELONA CIR | | | | ANTIOCH | CA | | |
| 5619693 | GALLI CHRISTA | 69 E 7 STARS RD | | | | PHOENIXVILLE | PA | 19460 | |
| 5441125 | GALLI CHRISTINE | 6 ECHO RD | | | | CARMEL | NY | | |
| 5441128 | GALLIGHER ANDREA | PO BOX 1096 | | | | EXETER | NH | | |
| 5619695 | GALLIMORE HEATHER | 707 N BROADWAY | | | | SAINT MARYS | OH | 45885 | |
| 5619696 | GALLIMORE JACKETA | 39303 GREENMEADOW | | | | ZHILLS | FL | 33542 | |
| 5619697 | GALLIMORE JODI | PLEASE ENTER YOUR STREET ADDRE | | | | ENTER CITY | VA | 24055 | |
| 5619698 | GALLIMORE LEAH | 167 LOCKHEART FARM LANE | | | | STATESVILLE | NC | 28677 | |
| 5619699 | GALLIMORE MARY | 125 FONDALE RD | | | | BASSETT | VA | 24055 | |
| 5619700 | GALLIN TONYEKA | 4400 LAKE VISTA DR | | | | METAIRIE | LA | 70006 | |
| 5619701 | GALLINGER DAVE | 14660 BIRDSONG WAY | | | | PARKS | AZ | 86018 | |
| 5619702 | GALLION FRANCINA | 4654 SPRINGPARK RD | | | | JAX | FL | 32207 | |
| 5619703 | GALLION JESSICA | 1315A W MINERAL ST | | | | MILWAUKEE | WI | 53204 | |
| 5619704 | GALLION VALRIE | 1715 FALLOWFIELD CT | | | | CROFTON | MD | 21114 | |
| 5619705 | GALLION ZIPPORAH | 921 FAIRVIEW AVENUE | | | | GREENVILLE | MS | 38701 | |
| 5619706 | GALLIPOLI LINDA | PO BOX 362 | | | | SCHROON LAKE | NY | 12870 | |
| 5619707 | GALLIPOLIS DAILY TRIBUNE | P O BOX 690 | | | | MIAMISBURG | OH | 45342 | |
| 5619708 | GALLISHAW THOMASINA | 7786 62ND ST N | | | | PINELLAS PARK | FL | 33781 | |
| 5619709 | GALLMA SHANNON | 169 LOOMIS ST | | | | CHESTER | SC | 29706 | |
| 5619710 | GALLMAN ANGELA | 7300 18TH AVE 107 | | | | HYATTSVILLE | MD | 20783 | |
| 5619711 | GALLMAN JAMES | 2323 WILSON RD | | | | KNOXVILLE | TN | 37921 | |
| 5619712 | GALLO CHRISTINA | 12960 DRAWN FEILD AVE 288 | | | | SYLMAR | CA | 91342 | |
| 5619713 | GALLO DEE | 4255 N NELLIS BLVD APT 1028 | | | | LAS VEGAS | NV | 89115 | |
| 5619714 | GALLO ELLEN | 9 BROOKFIELD MEADOWS | | | | BROOKFIELD | CT | 06804 | |
| 5619715 | GALLO GERIO | 6345 W 10TH AVE NONE | | | | HIALEAH | FL | 33012 | |
| 5619716 | GALLO JOE | 10951 N 91ST AVE | | | | PEORIA | AZ | 85345 | |
| 5619717 | GALLO JONCE | 995 NE 170TH STREET | | | | MIAMI | FL | 33162 | |
| 5619718 | GALLO KENNETH J | 1538 5TH AVE | | | | LATROBE | PA | 15650 | |
| 5619719 | GALLO LAURA | 1855 SW GRANT AVE | | | | PORT ST LUCIE | FL | 34953 | |
| 5619720 | GALLO STEPHANIE | 1731 MITCHELL | | | | SANTA ANA | CA | 92780 | |
| 5441130 | GALLO THOMAS | 2417 TANGLEWOOD DR | | | | SARASOTA | FL | | |
| 5619721 | GALLO THOMAS | 2417 TANGLEWOOD DR | | | | SARASOTA | FL | 32819 | |
| 5441131 | GALLO VICTORIA | 10571 WEST 77TH PLACE JEFFERSON059 | | | | ARVADA | CO | | |
| 5619722 | GALLON ELIZABETH | 610 MARTIN DRIVE | | | | CHATAHOOCHEE | FL | 32324 | |
| 5619723 | GALLON KIARA | 7724 FM 2259 | | | | NACOGDOCHES | TX | 75961 | |
| 5619724 | GALLON LUCY | 20381 SW 119 AVE | | | | MIAMI | FL | 33137 | |
| 5619725 | GALLON MICHELE | PO BOX 203 | | | | GREENVILLE | FL | 32331 | |

Exhibit S

Class 4 GUC Ballot Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5441132 | GALLOP DAVE | 407 GRENOBLE DR | | | | SELLERSVILLE | PA | | |
| 5619726 | GALLOP ROBERT | P O BOX 3085 | | | | ELIZABETH CITY | NC | 27909 | |
| 5619727 | GALLOP SHAWNTAY | 921B HWY 158 | | | | ELIZ CITY | NC | 27909 | |
| 5619728 | GALLOPE LENA | PLEASE ENTER YOUR STREET ADDRE | | | | ENTER CITY | NC | 27966 | |
| 5441133 | GALLOW AUSTIN | 16 HAWTHORNE CT NE | | | | WASHINGTON | DC | | |
| 5441134 | GALLOW EDDIE | 5824 O MONACO DR APT C | | | | INDIANAPOLIS | IN | | |
| 5619729 | GALLOW KATHINA | 1822 JOHNSON ST | | | | OPELOUSAS | LA | 70570 | |
| 5619730 | GALLOWAY ALLYSON | XXX | | | | BRANDON | FL | 60620 | |
| 5619731 | GALLOWAY ALVIN | 11914 LILLIAN | | | | ST LOUIS | MO | 63131 | |
| 5619732 | GALLOWAY ANDREA | 1110 MORGANS LANDING DRIVE | | | | SANDY SPRINGS | GA | 30350 | |
| 5619733 | GALLOWAY BRIGETTE C | ESTATE THOMAS 8A APT 1G | | | | ST THOMAS | VI | 00802 | |
| 5619734 | GALLOWAY CARYN L | 462 S QUEEN STREET | | | | LANCASTER | PA | 17603 | |
| 5619735 | GALLOWAY CHARLES E | 10348 NC HIGHWAY 87 | | | | REIDSVILLE | NC | 27320 | |
| 5619736 | GALLOWAY IRIS | PO BX 26495 | | | | FAYETTEVILLE | NC | 28314 | |
| 5619737 | GALLOWAY JAMES L | 2100 SHADWELL WAY | | | | LAWRENCEVILLE | GA | 30043 | |
| 5619738 | GALLOWAY JENNIFER | 346 A FLORIDA AVE | | | | PORTSMOUTH | VA | 23707 | |
| 5619739 | GALLOWAY JERMAINE | 400 E MOLLER APT B | | | | MARTINSBURG | WV | 25404 | |
| 5441136 | GALLOWAY JUANITA | 7412 W KENMORE DR APT 2 | | | | NORFOLK | VA | | |
| 5619740 | GALLOWAY KAITLIN | 790 W SEVEN MILE RD | | | | PAMPLICO | SC | 29583 | |
| 5619741 | GALLOWAY KATE T | 528 NASHOBA AVE | | | | COLUMBUS | OH | 43223 | |
| 5619742 | GALLOWAY KRYSTAL | 2006 OAKBROOK COURT APT 6 | | | | REIDSVILLE | NC | 27320 | |
| 5619744 | GALLOWAY LALANI J | 3218 S 93RD E AVE APT106 | | | | TULSA | OK | 74145 | |
| 5619745 | GALLOWAY LAURA A | 661 THORONTON | | | | LIBERTY | MO | 64068 | |
| 5619746 | GALLOWAY LAURIE | PO BOX 75 | | | | DERRFIELD | NH | 03037 | |
| 5619747 | GALLOWAY LEEANNE | 1005 S TOWER AVE | | | | CENTRALIA | WA | 98531 | |
| 5619748 | GALLOWAY MARILYN D | 5218 IDAHO AVE | | | | ST LOUIS | MO | 63111 | |
| 5619749 | GALLOWAY NANCY | 15931 S ORCHARD AVE | | | | GARDENA | CA | 90247 | |
| 5441137 | GALLOWAY PAULA | 4616 OVERLOOK CIRCLE VANDERBURGH163 | | | | EVANSVILLE | IN | | |
| 5619750 | GALLOWAY REBECCA | 401 CYRUS THOMPSON DRIVE | | | | JACKSONVILLE | NC | 28546 | |
| 5619751 | GALLOWAY REEVA | 721 HAMRICK RD LOT 12 | | | | SHELBY | NC | 28152 | |
| 5619752 | GALLOWAY RICHARD | 1341 JEFFERSON BLVD | | | | HAGERSTOWN | MD | 21742 | |
| 5619753 | GALLOWAY SELINA | 201 MILL VIEW | | | | LYNCHBURG | VA | 24502 | |
| 5619754 | GALLOWAY SHAKEYA | 20 PINE NEEDLES DR | | | | ARDEN | NC | 28704 | |
| 5441138 | GALLOWAY SHARON | 17401 SCAUP DR | | | | BEND | OR | | |
| 5619755 | GALLOWAY SHAUNTA | 1311 8TH ST NW | | | | CANTON | OH | 44703 | |
| 5619756 | GALLOWAY SHELBY | 3660 OVERTON CROSSING | | | | MEMPHIS | TN | 38127 | |
| 5441139 | GALLOWAY TED | 2839 MAPLE BROOK LOOP | | | | LUTZ | FL | | |
| 5619758 | GALLOWAY THELMA | 7416 BEACON HILL LANE | | | | CHARLOTTE | NC | 28278 | |
| 5619759 | GALLOWAY TIFFANY | 79 COCHRANE DR | | | | NEW ORLEANS | LA | 70127 | |
| 5619760 | GALLOWAY TIQUESHA | 2262 N EDISON PL | | | | TULSA | OK | 74110 | |
| 5619761 | GALLOWAY URSULA | 544 SIMPSON ST | | | | WIGGINS | MS | 39577 | |
| 5619762 | GALLOWAY VERA | 25453 LUPINE LANE | | | | MORENO VALLEY | CA | 92551 | |
| 5619763 | GALLOWAY VICKIE | 45 EUGUNE STREET | | | | MANCHESTER | NH | 03102 | |
| 5619764 | GALLOWAY VONQUIN | 400 JOHN WESLEY BLVD 45 | | | | BOSSIER | LA | 71112 | |
| 5441140 | GALLUP LLOYD | 101 GREEN MDWS | | | | BOERNE | TX | | |
| 5619765 | GALLVIN KIM | 979 BRANCH RD | | | | MEDINA | OH | 44256 | |
| 5619766 | GALLWAY WILLIAM C | 36 CAVALIER LANE | | | | HOLTSVILLE | NY | 11742 | |
| 5441142 | GALM MELISSA | 13052 KELVIN AVE | | | | PHILADELPHIA | PA | | |
| 5619767 | GALMAN RAMON | 3939 WAKE FOREST RD 103 | | | | RALEIGH | NC | 27609 | |
| 5619768 | GALMOR STEPHANIE | 1200 S VAN BUREN AVE TRL | | | | ELK CITY | OK | 73644 | |
| 5441143 | GALOFARO MOLLY | 12 WHITMAN ST | | | | SMITHFIELD | RI | | |
| 5441144 | GALON HERMAN | 1203 PERSON ST | | | | KISSIMMEE | FL | | |
| 5441145 | GALOS MICHAEL | 3663 HAWKS DR | | | | BREA | CA | | |

Exhibit S
Class 4 GUC Ballot Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5619769 | GALPAL RUTH A | 504 SUPERIOR ST | | | | GENOA | OH | 43430 | |
| 5619770 | GALTNEY KWAJALYN | 1025B ELIZABETH | | | | JEFFERSON CITY | MO | 65101 | |
| 5619771 | GALTNEY NASHEKA | 71 HUNTER LN | | | | CENTERVILLE | MS | 39631 | |
| 5441146 | GALTSEV SERGEY | 850 E DEL RIO ST | | | | CHANDLER | AZ | | |
| 5619772 | GALUAN YOLANDA | 14121 SW ALLEN | | | | BEAVERTON | OR | 97005 | |
| 5619773 | GALUSHA BARBARA | P O BOX 226 | | | | KIRKWOOD | NY | 13795 | |
| 5619774 | GALUSKY KIMBERLY | 510 DAVIS AVE | | | | MORGANTOWN | WV | 26501 | |
| 5619775 | GALUTIA HONDO | 319 EAST 5TH STREET | | | | BERWICK | PA | 18603 | |
| 5619776 | GALVAN ADRIANA | 1058 ELKELTON BLVD &X23; | | | | SPRING VALLEY | CA | 91977 | |
| 5619777 | GALVAN ALBERTO | 3336 INDIAN TRAIL RD | | | | GAINESVILLE | GA | 30506 | |
| 5619778 | GALVAN ALICIA | 912 ALAMO AVE | | | | MODESTO | CA | 95351 | |
| 5441148 | GALVAN ALMA | 205 E 61ST ST | | | | LOS ANGELES | CA | | |
| 5619779 | GALVAN ANTOINETTE | 433 S 7TH ST SPC 3 | | | | MODESTO | CA | 95351 | |
| 5619780 | GALVAN ARACELI | 330 E ENOS | | | | GUADALUPE | CA | 93434 | |
| 5619781 | GALVAN BETTY T | 10400 UNIVERSE BLVD 416 | | | | ALBUQUERQUE | NM | 87114 | |
| 5619782 | GALVAN CAROLINE | 909 S DOBSON RD APT 1059 | | | | MESA | AZ | 85204 | |
| 5619783 | GALVAN CATHLEEN M | 817 ETA ST 2207 | | | | NATIONAL CITY | CA | 91950 | |
| 5619784 | GALVAN CRISTINA | 4600 S WHIPPLE ST | | | | CHICAGO | IL | 60632 | |
| 5619786 | GALVAN DORA | 1532 PINE ST | | | | WASCO | CA | 93280 | |
| 5619787 | GALVAN ESTELA | 20343 W WHITESBRIDGE | | | | KERMAN | CA | 93630 | |
| 5619788 | GALVAN HUGO | 321 EBONY LANE | | | | LAGUNA VISTA | TX | 78578 | |
| 5619789 | GALVAN JESSICA | 236 SHADY OAK AVE | | | | LAKE WALES | FL | 33898 | |
| 5619790 | GALVAN JESUS | PO BOX 923 | | | | HAZELHURST | GA | 31539 | |
| 5619791 | GALVAN LETICIA | 1803 6TH ST | | | | SARASOTA | FL | 34236 | |
| 5441151 | GALVAN LUIS | 1401 E JEFFERSON ST STE 500 | | | | SEATTLE | WA | | |
| 5441152 | GALVAN MARIA | 4779 DARLENE WAY | | | | TUCKER | GA | | |
| 5441153 | GALVAN MARTHA | 2300 LIGHT RD APT 112 | | | | OSWEGO | IL | | |
| 5619792 | GALVAN MARTIN | 850 HOLLY DR | | | | LAS CRUCES | NM | 88005 | |
| 5619793 | GALVAN MICHELLE | 1309 FLORIDA | | | | CORPUS CHRISTI | TX | 78415 | |
| 5441154 | GALVAN NANCY | 11620 FAIRBANKS | | | | ALBUQERQEU | NM | | |
| 5619794 | GALVAN NANCY | 11620 FAIRBANKS | | | | ALBUQUERQEU | NM | 87112 | |
| 5619795 | GALVAN PORFIRIO | 409 S BENAVIDES ST | | | | SAN DIEGO | TX | 78384 | |
| 5619796 | GALVAN RALPH | 75903 HIDDEN CREEK RD | | | | SAN MIGUEL | CA | 93451 | |
| 5441156 | GALVAN ROBERTO | 54510 TYLER ST | | | | THERMAL | CA | | |
| 5441157 | GALVAN ROSALENA | 2619 S 7TH ST | | | | MILWAUKEE | WI | | |
| 5619797 | GALVAN SHARON | 96 LIGHTHALL | | | | ROSWELL | NM | 88203 | |
| 5619798 | GALVAN SILVIA | PLEASE ENTER YOUR STREET ADDRE | | | | ENTER CITY | CA | 90046 | |
| 5619799 | GALVAN VERONICA | 342 S FERREE STREET APT A | | | | KANSAS CITY | KS | 66101 | |
| 5619800 | GALVAN VIOLETA | 15975 AVE 327 APT 38 | | | | IVANHOE | CA | 93235 | |
| 5619801 | GALVES IRENE | 3749 WOLFF ST APT 1 | | | | DENVER | CO | 80212 | |
| 4784521 | Galveston County WCID #1 | P.O. Box 307 | | | | Dickinson | TX | 77539-0307 | |
| 5619802 | GALVESTON DAILY NEWS | P O BOX 628 | | | | GALVESTON | TX | 77550 | |
| 5619803 | GALVEZ CARLOS A | HC06 BOX 72655 | | | | CAGUAS | PR | 00725 | |
| 5619804 | GALVEZ CONSELO G | 260 HILL ST | | | | SOMERTON | AZ | 85350 | |
| 5619805 | GALVEZ DOLORES | 273 SHIRLEY ST | | | | WINTHROP | MA | 02152 | |
| 5619806 | GALVEZ JEAMIR | C LUZ OESTEP17 | | | | TOA BAJA | PR | 00949 | |
| 5619807 | GALVEZ LISA | 2200 E DONLON APT 2428B | | | | BLYTHE | CA | 92225 | |
| 5441159 | GALVEZ MARANGELY | PO BOX 831 | | | | CAGUAS | PR | | |
| 5619808 | GALVEZ MIRTA | 10430 NW 32 PL | | | | MIAMI | FL | 33147 | |
| 5441160 | GALVEZ RENATA | 14128 W LA REATA AVE | | | | GOODYEAR | AZ | | |
| 5619809 | GALVEZ RIGOBERTO | 9011 LAUREL OAK CT | | | | RICHMOND | VA | 23237 | |
| 5619810 | GALVEZ STEPHANIE | 8423 S 16TH ST | | | | TACOMA | WA | 98465 | |
| 4218145 | GALVEZ, MINERVA | Redacted | | | | | | | |

In re: Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 2184 of 6863

Exhibit S
Class 4 GUC Ballot Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5619811 | GALVIN CRYSTAL | 3290 WEST ASHLAN APT 128 | | | | FRESNO | CA | 93722 | |
| 5441161 | GALVIN DEBORAH | 1650 MARGARET STREET 325 DUVAL031 | | | | JACKSONVILLE | FL | | |
| 5417428 | GALVIN HERBERT | 901 E MICHIGAN AVE APT 306 | | | | MARSHALL | MI | | |
| 5619812 | GALVIN NANCY | 1224 SHARON DR | | | | ALBANY | GA | 31707 | |
| 4746061 | GALVIS, JORGE | Redacted | | | | | | | |
| 5619813 | GALVON SHARON | 803 E 3RD | | | | ROSWELL | NM | 88201 | |
| 5619814 | GALYE HERMAN | 5172 DORY CT N | | | | KEIZER | OR | 97303 | |
| 5619815 | GALYEAN JERRY | 548 LITTLE MT CHURCH RD | | | | ARARAT | NC | 27007 | |
| 5619816 | GAMA ERNIE | 15687 PALM DR | | | | DSRT HOT SPG | CA | 92240 | |
| 5619817 | GAMA JESSICA M | 804 WOODBRIDGE CT | | | | VIRGINIA BEACH | VA | 23464 | |
| 5619818 | GAMA MIRNA | 407 HAMILTEN PLACE | | | | CARLSBAD | NM | 88220 | |
| 4871295 | GAMA SONIC USA INC | 6185 JIMMY CARTER BLVD STE F | | | | NORCROSS | GA | 30071-4604 | |
| 5619819 | GAMA WRNIE | 15687 PALM DR | | | | DSRT HOT SPG | CA | 92240 | |
| 5441164 | GAMAL SAWSAN E | 3104 WOLVERINE DR | | | | ANN ARBOR | MI | | |
| 5619820 | GAMALIEL MARTINEZ | C 34 28 4 | | | | BAYAMON | PR | 00957 | |
| 5619822 | GAMALIEL PELULLERA CANDELARI | BO GUARAGUAO CARR 812 KM10 | | | | BAYAMON | PR | 00956 | |
| 5619823 | GAMALIER COSME | CARR 167 KM 126 SEC LOS COSMES | | | | BAYAMON | PR | 00956 | |
| 5619824 | GAMALIER PEREZ | AVE ESTACION 119 | | | | ISABELA | PR | 00629 | |
| 5441165 | GAMBAN JENNIFER | 39749 WILD FLOWER DR | | | | MURRIETA | CA | | |
| 5619825 | GAMBARO ANETTE | EDIFICIO 6APT 64 LASMARGARITAS | | | | SAN JUAN | PR | 00915 | |
| 5441166 | GAMBEL S | 302 AMERICAN GREETINGS RD | | | | CORBIN | KY | | |
| 5619826 | GAMBELE LYNN | 504 OAKLAND AVENUE | | | | SYLACAUGA | AL | 35150 | |
| 5619827 | GAMBENG JOELYNN | PO BOX 811 | | | | LIHUE | HI | 96766 | |
| 5441167 | GAMBER SUZANNE | 79 SEMINOLE TRL | | | | AUSTELL | GA | | |
| 5619828 | GAMBINO FLOYD | 4 NENNINGER LN | | | | E BRUNSWICK | NJ | 08816 | |
| 5441168 | GAMBINO LORETTA | 12 RALEIGH ROAD N | | | | KENDALL PARK | NJ | | |
| 5619829 | GAMBINO PAULA | 2661 SILVER LAKE RD | | | | PERRY | NY | 14530 | |
| 5619830 | GAMBINO TERESA | 3840 E 18TH APT 1111 | | | | CASPER | WY | 82609 | |
| 5619831 | GAMBLE ALEXIA J | 10 RICHARD ST APT 2 | | | | GREENVILLE | SC | 29601 | |
| 5619832 | GAMBLE ANDREA | 2011 PARK RD | | | | MARION | SC | 29571 | |
| 5619833 | GAMBLE ANDRIA | 100 BROOKFALL DRIVE APT 10 | | | | EASLEY | SC | 29642 | |
| 5619834 | GAMBLE ARNOLD | 2434 CHETWOOD CIR | | | | TIMONIUM | MD | 21093 | |
| 5619835 | GAMBLE BARBARA | 22620 SW 124TH AVE | | | | GOULDS | FL | 33170 | |
| 5619836 | GAMBLE BEANETTE L | 9037 ROBINS NEST WAY | | | | CHARLESTON | SC | 29406 | |
| 5441170 | GAMBLE BRAD | 58 WICKERSHAM RD | | | | RIDGEWAY | VA | | |
| 5619837 | GAMBLE CARLESE | 216 ROCKCREEK CHURCH ROAD | | | | NORTHEAST | DC | 20011 | |
| 5619838 | GAMBLE CAROLYN | 105 WEST WASHINGTON AV | | | | BESSEMER CITY | NC | 28016 | |
| 5441171 | GAMBLE CHARLES | 571 BLOOMFIELD AVE | | | | BLOOMFIELD | CT | | |
| 5619840 | GAMBLE DAVID | 2527 BULL RUN CT | | | | VIENNA | VA | 22180 | |
| 5619841 | GAMBLE DESEREE | 329 E VIRGINIA AVE APT 214 | | | | PUNTA GORDA | FL | 33950 | |
| 5619842 | GAMBLE EDWENA | 709 ARNETT BLVD | | | | ROCHESTER | NY | 14619 | |
| 5441172 | GAMBLE ERIC | 17812 MEADOWVIEW DR | | | | YORBA LINDA | CA | | |
| 5441173 | GAMBLE EVA | 855 SOUTH IOWA AVENUE | | | | GROVELAND | FL | | |
| 5619843 | GAMBLE FREDA | 1111 | | | | GAINESVILLE | FL | 32605 | |
| 5619844 | GAMBLE HELIA | 6625 WINFIELD BLVD | | | | MARGATE | FL | 33063 | |
| 5619845 | GAMBLE JESSICA | 11502 NORTH STAR DRIVE | | | | FT WASHINGTON | MD | 20744 | |
| 5619846 | GAMBLE JOHNNELLE | 5520 LYNBROOK LANDING | | | | VIRGINIA BCH | VA | 23462 | |
| 5619847 | GAMBLE JONNELL | 3540 EDENBORN | | | | METAIRIE | LA | 70002 | |
| 5619848 | GAMBLE JOSEPH | 609 STAR BLVD | | | | PLANVILLE | CT | 06062 | |
| 5619849 | GAMBLE KAYLA | 48 GABLE CT | | | | SUMTER | SC | 29150 | |
| 5619850 | GAMBLE KEYWON | 4244 N KENOSHA | | | | TULSA | OK | 74106 | |
| 5619851 | GAMBLE LATRINA | 375A LITTLE CREEK RD | | | | BEAUMONT | MS | 39423 | |
| 5619852 | GAMBLE LILIAN | 43 LIBERTY ST | | | | WALDEN | NY | 12586 | |

Exhibit S
Class 4 GUC Ballot Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5619853 | GAMBLE LINETTE | 446 FAIRHAVEN COURT | | | | STOCKBRIDGE | GA | 30281 | |
| 5619854 | GAMBLE LISA | 146 JONES ST | | | | CARTERSVILLE | GA | 30120 | |
| 5619855 | GAMBLE LUCINDA A | 2150 NW 20TH ST | | | | FT LAUDERDALE | FL | 33311 | |
| 5441175 | GAMBLE NAKWUANE | 31 DROWNE ST | | | | CRANSTON | RI | | |
| 5619856 | GAMBLE NICOLE C | 15 CAMBEL CT | | | | GEORGETOWN | SC | 29440 | |
| 5619857 | GAMBLE PERCY | ALSO TOMIKA BROWN | | | | ST FRANCISVILLE | LA | 70775 | |
| 5619858 | GAMBLE RAYMONDE | 1322 CENTER ST | | | | UNION | NJ | 07083 | |
| 5619859 | GAMBLE RHONELLA | 7211 EMBASSY CIRCLE | | | | MIRAMAR | FL | 33023 | |
| 5619860 | GAMBLE ROBERT S | 1229 SQUIRREL RIDGE RD | | | | ANDERSON | IN | 46013 | |
| 5619861 | GAMBLE SHALONDA | 3145 E 6TH AVE | | | | COLUMBUS | OH | 43219 | |
| 5619862 | GAMBLE SHANTELLE | 10103 BLOOMVILLE ROAD | | | | MANNING | SC | 29102 | |
| 5619863 | GAMBLE SHERELL | 2214 CENTER ST | | | | RACINE | WI | 53403 | |
| 5619864 | GAMBLE SHERRY | 748 COUNTY ROAD 2470 | | | | BARNSDALL | OK | 74002 | |
| 5619865 | GAMBLE TAKEISHA | 1926 DEANE BLV | | | | RACINE | WI | 53403 | |
| 5441176 | GAMBLE TERRY | 148 POFF DR | | | | PATASKALA | OH | | |
| 5619866 | GAMBLE TERRY | 148 POFF DR | | | | PATASKALA | OH | | |
| 5619867 | GAMBLE TRACY | 148 POFF DR | | | | PATASKALA | OH | 43062 | |
| 5619868 | GAMBLE TRESSIE | 120 PINETREE LANE | | | | DERRIDER | LA | 70634 | |
| 5441177 | GAMBLE YOLANDA | 1010 CLOVER ST | | | | WACO | TX | | |
| 5619870 | GAMBLE YVONNE | 5913 TAMPA ST | | | | HANAHAN | SC | 29410 | |
| 4905079 | Gamble, Megan | Redacted | | | | | | | |
| 5417432 | GAMBLERS BARGAIN DEN | 916 SILVERCREST DR | | | | MYRTLE BEACH | SC | | |
| 5619871 | GAMBLIN KELLY | 4381 HWY 370 | | | | RIPLEY | MS | 38663 | |
| 5619872 | GAMBLIN ROLAND | 830 MAIN STREET | | | | PRESQUE ISLE | ME | 04769 | |
| 5619873 | GAMBOA ANGELA | 3339 BARTLETT ST | | | | ROSEMEAD | CA | 91770 | |
| 5619874 | GAMBOA CARMEN | 855 CLARK AVE | | | | ANTHONY | NM | 88021 | |
| 5619875 | GAMBOA GABRIEL | 1801 ARNO STREET S E | | | | ALBUQUERQUE | NM | 87102 | |
| 5619876 | GAMBOA HUGO | NONE | | | | FREMONT | CA | 94538 | |
| 5441179 | GAMBOA JONATHAN | 15419 SW 35TH TER | | | | MIAMI | FL | | |
| 5441180 | GAMBOA JOSE | 3738 JAMESTOWN RD | | | | FREMONT | CA | | |
| 5619877 | GAMBOA JOSE | 3738 JAMESTOWN RD | | | | FREMONT | CA | 94538 | |
| 5619879 | GAMBOA MARIA | 132 SILVERPINE LN | | | | VALLEJO | CA | 94591 | |
| 5619880 | GAMBOA NANCY | 1712 KAMEHAMEHA RD | | | | HONOLULU | HI | 96819 | |
| 5619881 | GAMBOA RUBI | 103 WHITE ST | | | | CALHOUN | GA | 30701 | |
| 5441181 | GAMBONE CARMELITA | 817 NOBLE ST | | | | NORRISTOWN | PA | | |
| 5441182 | GAMBONE SALVATORE | 58 E CHURCH RD | | | | PLYMOUTH MEETING | PA | | |
| 5441183 | GAMBREL BRYAN | 9077 THOREAU CT | | | | FISHERS | IN | | |
| 5441184 | GAMBREL TENA | PO BOX 88 | | | | LA CROSSE | IN | | |
| 5619882 | GAMBRELL JERALDINE | 110 ASHLEY AVE | | | | ANDERSON | SC | 29624 | |
| 5619883 | GAMBRELL KENYA | 49 ROSEMOND DR | | | | GVILLE | SC | 29605 | |
| 5619884 | GAMBRELL KIEANN | 4988 EAST 110TH STREET | | | | GARFIELD HEIGHTS | OH | 44125 | |
| 5619885 | GAMBRELL NICOLE | 201 REEDY FORK RD | | | | LAURENS | SC | 29360 | |
| 5619886 | GAMBRELL TAMMY | 717 TODD RD | | | | HONEA PATH | SC | 29654 | |
| 5417434 | GAMBRELL TIA | 100 PELHAM RD APT 128K | | | | GREENVILLE | SC | | |
| 5619887 | GAMBRELL VICKIE | 418 WOODLAND CT | | | | BELTON | SC | 29627 | |
| 5441185 | GAMBUCCI KEVIN | 165 FOUSSAT RD SAN DIEGO073 | | | | OCEANSIDE | CA | | |
| 5619888 | GAME TIME GROUP LLC | 1407 BROADWAY SUITE 400 | | | | NEW YORK | NY | 10018 | |
| 5417436 | GAME4LESSCOM INC | 8322 ARTESIA BLVD UNIT B | | | | BUENA PARK | CA | | |
| 4858967 | GAMEDAY BOOT CO LLC | 1120 GOFORTH RD | | | | KYLE | TX | 78640 | |
| 5619889 | GAMEL JENNIFER | 295 PARKWAY CT | | | | DALLAS | GA | 30157 | |
| 5441186 | GAMELA BILL | 8354 BUCK HILL ROAD | | | | WESTERNVILLE | NY | | |
| 5441187 | GAMELE TERRY | 1015 JESSIE ST | | | | MOBILE | AL | | |
| 5619890 | GAMES ANGELA | 5028 N 28TH ST | | | | MILWAUKEE | WI | 53209 | |

Exhibit S

Class 4 GUC Ballot Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5619891 | GAMES CHELSEA | 819 MAIN STREET | | | | WEST WARWICK | RI | 02893 | |
| 5619892 | GAMEZ ALBARO | 241 GROVE ST | | | | BROCKTON | MA | 02302 | |
| 5619893 | GAMEZ ALEJANDRO | 1366 S 107TH E AVE | | | | TULSA | OK | 74128 | |
| 5619894 | GAMEZ ALICE | 2790 WLOS REALES RD 2 | | | | TUCSON | AZ | 85746 | |
| 5441188 | GAMEZ APRIL | 2710 WILSON RD TRLR 27 | | | | HUMBLE | TX | | |
| 5619895 | GAMEZ ARIANA | 708 CHARLES | | | | ANTHONY | NM | 88021 | |
| 5619896 | GAMEZ ASHLEY | XXXX | | | | SACRAMENTO | CA | 95816 | |
| 5619897 | GAMEZ BLANCA | 88705 AVENIDA 62 | | | | THERMAL | CA | 92274 | |
| 5619898 | GAMEZ CORINA | 622 E RIVERWOOD DR | | | | HOUSTON | TX | 77076 | |
| 5619899 | GAMEZ DAVID | 15905 VIA CANELLO | | | | SAN LORENZO | CA | 94580 | |
| 5619900 | GAMEZ DENISE | 21923 CASCADE HOLLOW LN | | | | HOUSTON | TX | 77060 | |
| 5619901 | GAMEZ ERICA | P O BOX 2 | | | | RAGLEY | LA | 70657 | |
| 5619902 | GAMEZ FLUR | 8689 INYO PL 36 | | | | MANASSAS PARK | VA | 20111 | |
| 5619903 | GAMEZ FRANCISCO | KILOMETRO 10 COLINAS DEL | | | | NVO LAREDO | ME | 88000 | |
| 5441189 | GAMEZ JACQUELINE | 7774 MAGNOLIA AVE APT 21 | | | | RIVERSIDE | CA | | |
| 5619904 | GAMEZ JUAN P | 189 E 17TH ST | | | | PITTSBURG | CA | 94565 | |
| 5619905 | GAMEZ JUANA | 345 E WEATHERBEE | | | | FT PIERCE | FL | 34982 | |
| 5619906 | GAMEZ LISANDRO | 3118 DUDLEY RD | | | | WEST COLUMBIA | SC | 29170 | |
| 5441190 | GAMEZ MARIO | 60 THAMES ST | | | | BRISTOL | RI | | |
| 5441191 | GAMEZ MARK | 5543 FARR CIRCLE | | | | SAN ANTONIO | TX | | |
| 5441192 | GAMEZ MONICA | 14226 N 35TH DR | | | | PHOENIX | AZ | | |
| 5619907 | GAMEZ MONICA | 14226 N 35TH DR | | | | PHOENIX | AZ | 85053 | |
| 5619908 | GAMEZ SHERYL | 111 MCDANIEL RD | | | | TRENTON | NC | 28585 | |
| 5619909 | GAMIDOV SHARIF | 1000 BLOSSOM RIVER WAY | | | | SAN JOSE | CA | 95123 | |
| 5619910 | GAMILAH JONES | 165 ALBERGE LN | | | | MIDDLE RIVER | MD | 21220 | |
| 5619912 | GAMMER DARLA | 234 MAIMI ST | | | | LADSON | SC | 29456 | |
| 5441195 | GAMMILL BETTY | 1514 PORTSMOUTH LAKE DR | | | | BRANDON | FL | | |
| 5441196 | GAMMILL NATHAN | 344 WEST 36TH STREET ROOM 109 | | | | NEW YORK | NY | | |
| 5619913 | GAMMON BILLIE | 12278 TWS RD 180 | | | | KENTON | OH | 43326 | |
| 5619914 | GAMMON BRUCE | 225 LEMON ST | | | | SCRANTON | PA | 18508 | |
| 5619915 | GAMMON CHRISTINA | 511 WILSON ROAD | | | | WEST MEMPHIS | AR | 72301 | |
| 5619916 | GAMMON DARCEL | 229 LUDLOW SST | | | | LONG BRANCH | NJ | 07740 | |
| 5619917 | GAMMON DONNA G | 1729 PEBBLES PL | | | | VA BEACH | VA | 23456 | |
| 5619918 | GAMMON WENDY | 173 9TH ST | | | | YANCEYVILLE | NC | 27379 | |
| 5619919 | GAMMONBABCOCK JUSTINE | 49 GARDEN DR APT 6 | | | | MANCHESTER | NH | 03102 | |
| 5619920 | GAMMONS LUCILLA | FREDRICK GAMMONS | | | | SUMMERVILLE | SC | 29485 | |
| 5619921 | GAMN HANNAH | 4 COUNTY ROAD 229 | | | | CORINTH | MS | 38834 | |
| 5619922 | GAMONT LYDIA | 13282 HIAWATHA LN | | | | MORENO VALLEY | CA | 92553 | |
| 5619923 | GAMPONIA EDGAR | 408 SANTANA PL | | | | MORGANTOWN | WV | 26508 | |
| 5441197 | GAMSON GENE | 4687 KNICKERBOCKER LN | | | | RIVERSIDE | CA | | |
| 5619924 | GAN JULIETA | 3606 MONTROSE ST NONE | | | | EVANS | CO | 80620 | |
| 5619925 | GAN LOUIE | 117 GOLDHUNTER CT | | | | FOSTER CITY | CA | 94404 | |
| 5417440 | GAN SALES | 4911 BLEECKER ST | | | | BALDWIN PARK | CA | | |
| 4600426 | GAN, AYSEL C | Redacted | | | | | | | |
| 5822260 | Gan, Chenjie | Redacted | | | | | | | |
| 5619927 | GANADONEGRO MOLINDA | 47 CR 3320 | | | | AZTEC | NM | 87410 | |
| 5619929 | GANAUAN SHCILA | 85110 D ALA WALUA ST | | | | WAIANAE | HI | 96792 | |
| 5619930 | GANC LISA | 35859 PARSONAGE ROAD | | | | REHOBOTH | DE | 19971 | |
| 5441199 | GANCI CAROL | 2362 SW SCODELLA TER NOTES | | | | PORT ST LUCIE | FL | | |
| 5441200 | GANCI KAREN | 609 2ND AVENUE EXT | | | | FRANKFORT | NY | | |
| 5441201 | GANCI VINCENT | 166 ROWLEY RD | | | | WOODBURY | CT | | |
| 5619932 | GANDARA ANA | EGIDA VILLA PROV DEPT 510 | | | | GUAYNABO | PR | 00970 | |
| 5619933 | GANDARA ORETGA | 5821 DAD ST | | | | EL PASO | TX | 79924 | |

In re: Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 2187 of 6863

Exhibit S
Class 4 GUC Ballot Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5619934 | GANDARA PRISCILLA | 2330 NEVADA AVE 516 | | | | LAS CRUCES | NM | 88001 | |
| 5441202 | GANDARILLA DOROTHY | 924 W LOLITA AVE | | | | ARTESIA | NM | | |
| 5619935 | GANDARILLA MARIA A | 1520 W HADLEY 72 | | | | LC | NM | 88005 | |
| 5619936 | GANDARILLA VANGIE | EDF D CALLE SALAMANCA | | | | SAN JUAN | PR | 00927 | |
| 5619937 | GANDEE CLARENCE R | 416 16TH ST | | | | NITRO | WV | 25143 | |
| 5619938 | GANDEE DORIS | 3853 INDIAN CREEK RD | | | | ELKVIEW | WV | 25071 | |
| 5619939 | GANDEE NANCY | PO BOX 59 | | | | CLENDENIN | WV | 25045 | |
| 5619940 | GANDEGA MARO | 2201 S WS YOUNG DR | | | | KILLEEN | TX | 76543 | |
| 5619941 | GANDER HELEN | 2620 E AVENUE D | | | | BISMARCK | ND | 58501 | |
| 5619942 | GANDER JORDAN X | 281 COUNTRY VILLAGE DR | | | | SMYRNA | TN | 37167 | |
| 5619943 | GANDHI LUONG | 147 TALL OAK | | | | IRVINE | CA | 92603 | |
| 5619944 | GANDHI VELLASAMY | 118 MONTCLAIR AVE | | | | WALTHAM | MA | 02451 | |
| 5619945 | GANDIA BEATRIZ | HC 1 BOX 4926 | | | | NAGUABO | PR | 00718 | |
| 5619946 | GANDIA CANDY | 3818 W 183RD ST | | | | TORRANCE | CA | 90504 | |
| 5619947 | GANDIA NORMA | AVE FRONTERA H-50 VILLA ANDALU | | | | SAN JUAN | PR | 00926 | |
| 5619948 | GANDIA VELEZ MARLA | URB LOS JARDINES CALLE FLOR D | | | | ARECIBO | PR | 00652 | |
| 5441203 | GANDLA LAKSHMI | 9417 POINT AVE SE KING033 | | | | SNOQUALMIE | WA | | |
| 5441205 | GANDLA SRIKANTH | 2320 DULLES STATION BLVD APT 1 | | | | HERNDON | VA | | |
| 5619949 | GANDY ALLISON | 3213 CAPSTONE CT | | | | MONTGOMERY | AL | 36106 | |
| 5619950 | GANDY CHARMYN | 2711 CAROLINE | | | | ST LOUIS | MO | 63104 | |
| 5619952 | GANDY DEAHNA | XXXXX | | | | MANHATTAN | KS | 66502 | |
| 5619953 | GANDY HEATHER | 4120 LOCH LAUREL RD | | | | LAKE PARK | GA | 31636 | |
| 5619954 | GANDY JAMIE | 9211 TAMARA JEAN RD | | | | ORANGEVALE | CA | 95662 | |
| 5619955 | GANDY JERI | 226 KIROLI ROAD | | | | WEST MONROE | LA | 71291 | |
| 5619956 | GANDY LASHANDA | 105 SOUTH LANE | | | | STARKVILLE | MS | 39759 | |
| 5619957 | GANDY LORI | 350 MOCKESVILLE HGHWAY | | | | STATESVILLE | NC | 28625 | |
| 5619958 | GANDY MARIA | 615 MARY ROBERT LANE | | | | NEWPORT NEWS | VA | 23608 | |
| 5441206 | GANDY NAOMI | 500 GREENTREE DR APT T100 | | | | COLUMBUS | MS | | |
| 5619959 | GANDY OKEMIA | OR TRAVIS CALVERT | | | | WEST POINT | MS | 39773 | |
| 5619960 | GANDY STACEY | 652 N 13TH ST | | | | MUSKOGEE | OK | 74401 | |
| 5619961 | GANDY TINA | 3605 HIGHWAY 38 N | | | | BENNETTSVILLE | SC | 29512 | |
| 5619962 | GANESAN CHINNATHAMBI | 901 S PARK VICTORIA DR | | | | MILPITAS | CA | 95035 | |
| 5441207 | GANESAN SENDILVADIVU | 1630 EVERGLADES DR | | | | MILPITAS | CA | | |
| 5619963 | GANESH BABU PULIYADI KANNAN | 250 A DAVEY STREET ESSEX | | | | BELLEVILLE | NJ | 07109 | |
| 5619964 | GANESH MITTAPALLY | 1401 163RD LN NE APT F105 | | | | BELLEVUE | WA | 98008 | |
| 5619965 | GANESH MURUGANANTHAM | 1551 MINERAL SPRINGS RD | | | | ELBERTON | GA | 30635 | |
| 5619966 | GANEY DENNIS | 12501 HIGHWAY 157 | | | | FLORENCE | AL | 35633 | |
| 5619967 | GANEY MARJORIE | 148 S PICKETT ST | | | | TYTY | GA | 31795 | |
| 5619968 | GANG CHEROKEE | 752 ADAMS AVE | | | | LOGAN | OH | 43138 | |
| 5619969 | GANG NING | 2913 MCKEE RD | | | | CHARLOTTE | NC | 28270 | |
| 5441210 | GANGAL DEEPSHIKHA | 1427 VALLEY LAKE DR APT 462 | | | | SCHAUMBURG | IL | | |
| 5619970 | GANGAVARAPU MANOJ | 2200 VICTORY BLV 8103 | | | | MIAMI | FL | 33142 | |
| 5441211 | GANGLUFF RICHARD | 2808 SYCAMORE AVE N | | | | BAY CITY | TX | | |
| 5441213 | GANGULY MICHELLE | 24 RIVER RD UNIT 12 | | | | CLIFTON | NJ | | |
| 5619971 | GANIENE STIRCKLAND | 17303 COMMUNITY ST | | | | LANSING | IL | 60438 | |
| 5619972 | GANIER DANIELLE | 323 S ACADEMY ST | | | | JANESVILLE | WI | 53548 | |
| 5619973 | GANIES KAYLA | RT 4 300 | | | | PHILLPIE | WV | 26246 | |
| 5441214 | GANISON HERMAN | 205 S DELTA ST | | | | GREENVILLE | MS | | |
| 5619974 | GANISON QUEENEICE | 2492 MOURNING DOVE | | | | GREENVILLE | MS | 38701 | |
| 5619975 | GANIVET RICHARD | 2580 HUNTINGTON DR G | | | | DUARTE | CA | 91010 | |
| 5619976 | GANKS RICQUETA | 215 STEINMETZ HOMES | | | | SCHENECTADY | NY | 12304 | |
| 5619977 | GANN BARBARA | 1402 PARKSIDE CT | | | | BOWLING GREEN | KY | 42101 | |
| 5619978 | GANN CANDACE | 105 DORIS DR | | | | CO SP | CO | 80911 | |

Exhibit S
Class 4 GUC Ballot Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5619979 | GANN DEDRA | 12027 PENNFIELD PLACE | | | | RIVERVIEW | FL | 33569 | |
| 5619980 | GANN JOHN A JR | 328 S HARVARD AVE APT 12 | | | | LINDSEY | CA | 93247 | |
| 5619981 | GANN SEAN | 703 S 38TH AVE APT 1 | | | | YAKIMA | WA | 98902 | |
| 5619982 | GANNA SYAM | 70 PACIFIC ST | | | | CAMBRIDGE | MA | 02139 | |
| 5619983 | GANNEGAN KATHY | 1713 DUNLAP AVE 322 | | | | MARINETTE | WI | 54143 | |
| 5441215 | GANNESS CINDY | 8720 NW 33RD STREET | | | | MIAMI | FL | | |
| 5619984 | GANNETT CENTRAL NY NEWSPAPERS | P O BOX 822802 | | | | PHILADELPHIA | PA | 19182 | |
| 5619985 | GANNETT PUBLISHING SERVICES | 8775 ZACHARY LANE NORTH | | | | MAPLE GROVE | MN | 55369 | |
| 5619986 | GANNETT SATELLITE INFO NETWORK | | | | | | | | |
| 5619987 | GANNETT WISCONSIN MEDIA | P O BOX 677386 | | | | DALLAS | TX | 75267 | |
| 5858801 | Gannett Wisconsin Media #15513 | Gannett Company, Inc. | Kathleen Hennessey, Law Dept | 7950 Jones Branch Drive | | McLean | VA | 22107 | |
| 5619988 | GANNON AMANDA | 908 N MAINE | | | | KOKOMO | IN | 46901 | |
| 5441216 | GANNON AMBER | 55 KENNEY ST | | | | CANTON | MA | | |
| 5619989 | GANNON AURA | 1743 VILLAGE BLVD APT 108 | | | | WPB | FL | 33409 | |
| 5619990 | GANNON CHRISTINA | 2051 CARTER ST | | | | RACINE | WI | 53402 | |
| 5441217 | GANNON COREY | 4234 EAST COOLBROOK AVENUE | | | | PHOENIX | AZ | | |
| 5619991 | GANNON CYNTHIA | 232 CENTRAL STREET | | | | MANCHESTER | NH | 03104 | |
| 5441219 | GANNON EDWARD | PO BOX 723 110 WALNUT ST | | | | PERRY | KS | | |
| 5441220 | GANNON JEFFREY | 110 KELLY MARIE DRIVE | | | | PATASKALA | OH | | |
| 5441221 | GANNON KELLY | 69 LOWELL ST | | | | METHUEN | MA | | |
| 5619992 | GANNON LYNN | 551 SILVER ST | | | | MANCHESTER | NH | 03103 | |
| 5619993 | GANNON MARIE | 36 MILTON RD | | | | ROCHESTER | NH | 03868 | |
| 5441222 | GANNON SUSAN | 75 BRIARCLIFF RD | | | | LARCHMONT | NY | | |
| 5619994 | GANO BRIAN | 208 E 13TH ST | | | | LARNED | KS | 67550 | |
| 5441223 | GANO KRISTINA | 6455 BRENTWOOD ST | | | | ARVADA | CO | | |
| 5619995 | GANOE CHRISTY | 6700 SPRINGFORD TERRACE | | | | HARRISBURG | PA | 17111 | |
| 5619996 | GANOTISI LUZVIMINDA B | 1685 A LIMA ST | | | | HONOLULU | HI | 96819 | |
| 5441224 | GANSEN MARY | 207 OAK ST CHICKASAW037 | | | | FREDERICKSBURG | IA | | |
| 5619998 | GANSERT KELLIE A | 1826 GOLDEN SPIKE DR | | | | SPARKS | NV | 89434 | |
| 5619999 | GANSKA TED | 204 PARISIAN CT | | | | TOMS RIVER | NJ | 08755 | |
| 5620000 | GANT ASHLEY | 4402 PERCH ST | | | | TAMPA | FL | 33617 | |
| 5620001 | GANT BEVERLY | 360 D SOUTH PARK | | | | BUFFALO | NY | 14204 | |
| 5620002 | GANT BRENDA | 2290 MANHATTEN DR | | | | BAKER | LA | 70714 | |
| 5620003 | GANT CARRIE | 642 WOOSTER RD | | | | BARBERTON | OH | 44203 | |
| 5441226 | GANT CARROLL | 1725 WESTRIDGE DR | | | | HURST | TX | | |
| 5620004 | GANT CHELSEA | PLEASE ENTER YOUR STREET ADDRE | | | | ENTER CITY | FL | 32347 | |
| 5620005 | GANT CIERRA | 5635 GARFIELD AVE | | | | KANSAS CITY | MO | 64130 | |
| 5441227 | GANT DAVID | 2634 OKAMURA ST | | | | HONOLULU | HI | | |
| 5620006 | GANT EVERLYN | 312 ORAUND DR | | | | DESTREHAN | LA | 70047 | |
| 5620007 | GANT HENRY | 5904 CHATFORD DR | | | | COLUMBUS | OH | 43232 | |
| 5620008 | GANT JANICE | 4609 ROXIE | | | | STL | MO | 63121 | |
| 5620009 | GANT JEROME | 2440 LEMTURNER AVE | | | | JACKSONVILLE | FL | 32209 | |
| 5441228 | GANT KECIA | 4311 23RDPARKWAY 708 | | | | TEMPLE HILLS | MD | | |
| 5620010 | GANT KERIAH | 347 LAFAYETT LANE | | | | WALTERBORO | SC | 29488 | |
| 5620011 | GANT LAKEYSHA | 210 GANTHILL LANE | | | | HUGER | SC | 29450 | |
| 5620012 | GANT NACHELLE | 275 WESTERCHESTER SQ N | | | | BILLINGS | MT | 59105 | |
| 5620013 | GANT PATRICIA | 315 N WASHINGTON | | | | THAYER | IL | 62689 | |
| 5620014 | GANT RENADANN | 709WEST CHURCH | | | | PEERRY | FL | 32347 | |
| 5620015 | GANT RON L | 2307 PEAWEE HILL ROAD | | | | SANDYVILLE | WV | 25275 | |
| 5620016 | GANT SHONAY | 5107 N BANBURY RD | | | | INDIANAPOLIS | IN | 46226 | |
| 5620017 | GANT SYBIL | XXXX | | | | WALDORF | MD | 20603 | |
| 5620018 | GANT TANISHA | 2087 N GREEN RD | | | | CLEVELAND | OH | 44123 | |
| 5620019 | GANT TRACEY | 5535 MARLBORO PIKE 7 | | | | FORESTVILLE | MD | 20747 | |

Exhibit S
Class 4 GUC Ballot Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5620020 | GANTHIER INGRID | 1010 TALLWOOD RD | | | | ANNAPOLIS | MD | 21403 | |
| 5620021 | GANTLINTON GAIL | 6311 W CENTER ST | | | | MILWAUKEE | WI | 53210 | |
| 5441229 | GANTOS IMOGEN | 13915 ASPEN COVE COURT | | | | HOUSTON | TX | | |
| 5620022 | GANTT ALICE | 81 BENT ARROW RD | | | | AIKEN | SC | 29801 | |
| 5620023 | GANTT DIONDRA | 1711 SHANNON ROAD | | | | ALEXANDRIA | LA | 71301 | |
| 5620024 | GANTT JEROME | 4030 MAURICE ST | | | | COLUMBIA | SC | 29204 | |
| 5620025 | GANTT LAMONA | 802 PATRIOT PARKWAY APT 204 | | | | ROCK HILL | SC | 29730 | |
| 5620026 | GANTT LORETTA M | 537 13TH STREET | | | | NEWPORT NEWS | VA | 23607 | |
| 5620027 | GANTT MARY | P O BX 131 | | | | SHELDON | SC | 29941 | |
| 5620028 | GANTT MAX | 115 SPRING RD | | | | LEXINGTON | SC | 29073 | |
| 5620029 | GANTT PEGGY | 309 WINDY RD | | | | GILBERT | SC | 29054 | |
| 5620030 | GANTT ROBYN | 1154 SELEMA DRIVE APT 7 | | | | HAGERSTOWN | MD | 21742 | |
| 5620031 | GANTT TERESA | 120 AUSTONWOOD CR | | | | EASLEY | SC | 29640 | |
| 5441230 | GANTZ JAMES | 5867 NEW ALBANY RD W | | | | NEW ALBANY | OH | | |
| 5620032 | GANYO SHILLA | 708 MEADOWBROOK DR | | | | COATSVILLE | PA | 19320 | |
| 5441231 | GANZ WILLIAM | 1427 GOODMAN AVE | | | | REDONDO BEACH | CA | | |
| 5620033 | GANZEL DONNA | 260 CHRISTIANA RD APT520 | | | | NEW CASTLE | DE | 19720 | |
| 5620034 | GANZER TIFFANY | 15777 WANAQUE RD APT B | | | | APPLEVALLEY | CA | 92307 | |
| 5620035 | GANZY ANTHONY | 344 WOODCOTE DRIVE | | | | GASTON | SC | 29053 | |
| 5441232 | GAO JIANJUN | 1450 E 55TH PL APT619S | | | | CHICAGO | IL | | |
| 5441233 | GAO JIE | 77 FLORENCE AVE | | | | DOBBS FERRY | NY | | |
| 5441234 | GAO JUNJIE | 4774 ALDGATE GREEN | | | | BALTIMORE | MD | | |
| 5620037 | GAO LEE | 973 EUCLID ST 1 | | | | SAINT PAUL | MN | 55106 | |
| 5441235 | GAO LUNA | 884 NEIPSIC RD | | | | GLASTONBURY | CT | | |
| 5620041 | GAO YUAN | 8822 BROOKFIELD AVE | | | | BROOKFIELD | IL | 60513 | |
| 5441237 | GAO ZHENGUO | 303 PIEDMONT ST APT10 | | | | BLACKSBURG | VA | | |
| 5620042 | GAONA CAROLINA P | 5218 SOUTHALL LN 2 | | | | CUDAHY | CA | 90201 | |
| 5620043 | GAONA JANE | 240 ROBERTS ST | | | | POMONA | CA | 91767 | |
| 5620044 | GAONA MARIA | 4518 HONDURAS ST | | | | LA | CA | 90011 | |
| 5620045 | GAONA NANCY | 533 OASIS | | | | CHAPARRAL | NM | 88081 | |
| 5620046 | GAONA YOLANDA | 27343 BASELINE ST | | | | HIGHLAND | CA | 92346 | |
| 4532467 | GAONA, MANUEL | Redacted | | | | | | | |
| 5620047 | GAONZALEZ CYNTHIA | 11366 KINGSTON ST | | | | HENDERSON | CO | 80640 | |
| 5620048 | GAOUETTE DAVID | 2498 WARD DR | | | | LAKEWOOD | CO | 80215 | |
| 5441239 | GAPINSKI SUE | 1734 WINSTON DR | | | | SOUTH BEND | IN | | |
| 5620049 | GAPSCH CRYSTAL | 2024 PATIENCE | | | | BONNE TERRE | MO | 63628 | |
| 5620050 | GARALDE MYRISSA U | 4122 LAWEHANA STREET | | | | LIHUE | HI | 96766 | |
| 5620051 | GARALYN AMBROSE | 2160 EAST TREMONT APT 60 | | | | BRONX | NY | 10462 | |
| 5620052 | GARAN CRISTAL | 47379 A AHUIMANU RD | | | | KANEOHE | HI | 96744 | |
| 5620053 | GARAN LOPEZ | PO BOX 22 | | | | NAGEEZI | NM | 87037 | |
| 5620054 | GARANGE DINA L | 9100 GREEN MEADOWS WAY | | | | WEST PALM BCH | FL | 33418 | |
| 5441241 | GARAS ANI | 8285 159TH ST | | | | JAMAICA | NY | | |
| 5620055 | GARATE ANTONIO | CALLE CC17MIRADORBORINQUENGAR | | | | SAN JUAN | PR | 00926 | |
| 5441242 | GARATE JUAN | 325 N 4TH ST | | | | NASHVILLE | AR | | |
| 5620057 | GARAVITO ANGELES | XXX | | | | SAN JUAN | PR | 00917 | |
| 5620058 | GARAVITO HERENDIDA | 1330 W CALLE PAISANO | | | | NOGALES | AZ | 85621 | |
| 5620059 | GARAVITO MARIA | 10447 S AVE H | | | | CHICAGO | IL | 60617 | |
| 5620060 | GARAY ADRIANA | 950 MOICAN DR | | | | LHC | AZ | 86404 | |
| 5620061 | GARAY ANA | 1608 SW 2 CT | | | | HOMESTEAD | FL | 33030 | |
| 5441244 | GARAY CONSUELO G | 1405 AMERICAN AVE | | | | WAUKESHA | WI | | |
| 5441245 | GARAY CRISTIAN | 235 E 54TH ST | | | | LOS ANGELES | CA | | |
| 5620062 | GARAY DAISY | 10515 PARK HEARST DR APT 1 | | | | CLEVELAND | OH | 44111 | |
| 5620063 | GARAY ENEIDA | 583 MOUNT PROSPECT AVE | | | | NEWARK | NJ | 07104 | |

Exhibit S
Class 4 GUC Ballot Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5620064 | GARAY EVELYN | 17 WOODMONT ST | | | | SPRINGFIELD | MA | 01104 | |
| 5620065 | GARAY FATIMA | 7979 RIGGS RD APT 7 | | | | HYATTSVILLE | MD | 20783 | |
| 5441246 | GARAY JUAN | HC 5 BOX 6116 | | | | AGUAS BUENAS | PR | | |
| 5620066 | GARAY KATHIA | EST DEL SOL CA INDIANA B58 | | | | RIO GRANDE | PR | 00745 | |
| 5620067 | GARAY LILIANA | PROYECTO FINCA GALATEOS CALLE | | | | RIO GRANDE | PR | 00745 | |
| 5620068 | GARAY MARGARITA | URB BALDORIOTY 2154 CALLE GALL | | | | PONCE | PR | 00728 | |
| 5620069 | GARAY MARIA | COOP JARDINES DE SAN IGNACIO | | | | SAN JUAN | PR | 00927 | |
| 5620070 | GARAY MARIA R | BO LAS CROABAS CARR 987 KM 6 4 | | | | FAJARDO | PR | 00738 | |
| 5620071 | GARAY MARIA T | CONDOMINIO LOS CLAVELES TORRE | | | | TRUJILLO ALTO | PR | 00976 | |
| 5620072 | GARAY MIRIAM | HC 66 BOX 8824 | | | | FAJARDO | PR | 00738 | |
| 5620073 | GARAY NIDIA | 13908 WAGON WAY | | | | SILVER SPRING | MD | 20906 | |
| 5620075 | GARAY PAULA | HC 3 | | | | AGUAS BUENAS | PR | 00703 | |
| 5620076 | GARAY SILVIA | 204 W AVE J13 | | | | LANCASTER | CA | 93536 | |
| 5620077 | GARAY TERESA | LOS CLAVELES 2-1010 | | | | TRUJILLO ALTO | PR | 00976 | |
| 5441249 | GARAY VICTORIA | 94 BARKER ST | | | | STATEN ISLAND | NY | | |
| 5620078 | GARAY WILLIAM | 3577 WEST 136TH STREET | | | | CLEVELAND | OH | 44111 | |
| 5620079 | GARAYARDE CARMEN | PO BOX 273 | | | | BAYAMON | PR | 00958 | |
| 5620080 | GARAYTORRES NITZALY | VILLA BLANCA APTS 113 | | | | CAGUAS | PR | 00725 | |
| 5620081 | GARBE STEPHANIE | XXX | | | | SAN BERNARDINO | CA | 92407 | |
| 5620082 | GARBER ANDREA M | 213 COLONY DR | | | | IRWIN | PA | 15642 | |
| 5620083 | GARBER ASHLEY | 3417 PEARSON RD | | | | VALRICO | FL | 33596 | |
| 5620084 | GARBER BRITTANY | 220 8TH STREET APT A-1 | | | | VINTON | VA | 24179 | |
| 5620085 | GARBER KATLYN | 6792 BAYAN AVE | | | | HESPERIA | CA | 92345 | |
| 5441250 | GARBER KRISTINA | 5530 SHARON LANE NW | | | | CEDAR RAPIDS | IA | | |
| 5441251 | GARBER LEIGH | 201 WALNUT VALLEY CT | | | | WRIGHTSVILLE | PA | | |
| 5620086 | GARBER RAMONA | C-20 N-O 1317 PTO NUEVO | | | | SAN JUAN | PR | 00920 | |
| 5620087 | GARBER SKYLER | 11412 105TH AVE SW F1 | | | | LAKEWOOD | WA | 98498 | |
| 5832307 | Garber, Kelly | Redacted | | | | | | | |
| 5620088 | GARBES ANTOLINO | HC 06 BO 72822 | | | | CAGUAS | PR | 00725 | |
| 5620089 | GARBISO MELANIE | 2401 ALMA AVE 136D | | | | PUEBLO | CO | 81004 | |
| 5620090 | GARBUJA KUMAR | 10 DOUGLAS RD | | | | WALTHAM | MA | 02453 | |
| 5620091 | GARBUTT DAWN G | 441 6TH ST APT 3 | | | | NIAGARA FALLS | NY | 14301 | |
| 5441252 | GARCA CRYSTAL | 1495 7TH ST APT H | | | | RIVERSIDE | CA | | |
| 5620092 | GARCCIA CRISTINA | 1107 TUOLUMNE | | | | PARLIER | CA | 93648 | |
| 5620093 | GARCE DARLENE | 6430 S STONY ISLAND AVE | | | | CHICAGO | IL | 60637 | |
| 5441253 | GARCEAU LINDA | 1296 MINERAL SPRING AVE PROVIDENCE007 | | | | NORTH PROVIDENCE | RI | | |
| 5620094 | GARCES CECI | 28 RD 3320 | | | | AZTEC | NM | 87410 | |
| 5620095 | GARCES EDUARDO | 7500 LASAINE AVE | | | | LAKE BALBOA | CA | 91406 | |
| 5620096 | GARCES GLADYS | 604 TOLEDO DR | | | | HEMET | CA | 92545 | |
| 5441254 | GARCES GLORIA | 4838 COSNER DR | | | | CORPUS CHRISTI | TX | | |
| 5417444 | GARCES MARIBEL | 1001 W STEVENS APART 183 | | | | SANTA ANA | CA | | |
| 5620097 | GARCES MARY J | 4986 N MAJOR AVE | | | | CHICAGO | IL | 60630 | |
| 5620098 | GARCIA | 3239 PICONDEROGH | | | | BROWNSVILLE | TX | 78526 | |
| 5417446 | GARCIA ACEVEDO A | 190357 | | | | SAN JUAN | PR | | |
| 5620099 | GARCIA ADA | 1901 BEECHWOOD DR | | | | PASO ROBLES | CA | 93466 | |
| 5620100 | GARCIA ADELA | 5565 WASHINGTON ST LOT E2 | | | | DENVER | CO | 80216 | |
| 5620101 | GARCIA ADELAITA | 222 DOUGLAS ST | | | | CARY | NC | 27511 | |
| 5620102 | GARCIA ADELVISA B | 94-250 PUPUKUI STREET | | | | WAIPAHU | HI | 96797 | |
| 5441256 | GARCIA ADREINA | 893 PIPERS CAY DR | | | | WEST PALM BEACH | FL | | |
| 5441257 | GARCIA ADRIAN | 4101 PALO VERDE RD UNDEFINED ORANGE059 | | | | IRVINE | CA | | |
| 5620103 | GARCIA ADRIANA | 1059 E BRADLEY AVE | | | | EL CAJON | CA | 92021 | |
| 5620104 | GARCIA AIDA | 3423 E BIRCH AVE #A | | | | VISALIA | CA | 93292 | |
| 5620105 | GARCIA AIDELIS R | ALTURAS DE CIBUCO 37 | | | | COROZAL | PR | 00783 | |

Exhibit S
Class 4 GUC Ballot Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5620106 | GARCIA AIME | ALLENDE 1718 | | | | NUEVO LAREDO | ME | 88025 | |
| 5441259 | GARCIA ALBA | 3301 N K CTR APT E107 | | | | MCALLEN | TX | | |
| 5620107 | GARCIA ALBA N | HC12 BOX 5657 | | | | HUMACAO | PR | 00791 | |
| 5620108 | GARCIA ALBERT | 646 DORA | | | | LA PUENTE | CA | 91744 | |
| 5620109 | GARCIA ALBERTO | 1285 E SOUTH ST | | | | ANAHEIM | CA | 92805 | |
| 5620110 | GARCIA ALBVARO | 679 TRAILWOOD DR | | | | ALTAMONTE SPRINGS | FL | 32714 | |
| 5620111 | GARCIA ALEJANDRA | 10327 FREMONT AVE | | | | MONTCLAIR | CA | 91763 | |
| 5441260 | GARCIA ALEJANDRO | 4511 E WSHINGTON AVE | | | | ORANGE | CA | | |
| 5620112 | GARCIA ALEJANDRO | 4511 E WSHINGTON AVE | | | | ORANGE | CA | 92869 | |
| 5620114 | GARCIA ALEX | 132 CLAY ST 6 | | | | SANTA CRUZ | CA | 95060 | |
| 5620115 | GARCIA ALEXANDER | J8 MORCIGLIO 3 | | | | GUANICA | PR | 00653 | |
| 5620116 | GARCIA ALEXANDRA | COND LOS NARANJALES | | | | CAROLINA | PR | 00985 | |
| 5620117 | GARCIA ALEXCIA C | 2237 E BOULDER ST 23 | | | | COLO SPRINGS | CO | 80909 | |
| 5620118 | GARCIA ALEXIS | HC 09 BOX 58445 | | | | CAGUAS | PR | 00725 | |
| 5441261 | GARCIA ALFONSO | P O BOX 2454 | | | | ELSA | TX | | |
| 5620119 | GARCIA ALFONSO P | 1708 KARMEL DR | | | | WINSTON SALEM | NC | 27127 | |
| 5620120 | GARCIA ALFRED | 126 NORTH NORMANDALE AVE | | | | ORLANDO | FL | 32835 | |
| 5441262 | GARCIA ALFREDO | 4613 LIVE OAK ST | | | | CUDAHY | CA | | |
| 5620121 | GARCIA ALFREDO | 4613 LIVE OAK ST | | | | CUDAHY | CA | 90201 | |
| 5620122 | GARCIA ALICIA | 938 CLAY WY | | | | DENVER | CO | 80204 | |
| 5620123 | GARCIA ALLANIECE | 4551-14 JEFFFERSON POINT LN | | | | PRINCE GEORGE | VA | 23875 | |
| 5620124 | GARCIA ALMA | 11100 GIBSON BLVD SE UNIT 182 | | | | ALBUQUERQUE | NM | 87123 | |
| 5620125 | GARCIA ALMA A | URB VILLA ROSA 1 D1 | | | | GUAYAMA | PR | 00784 | |
| 5620126 | GARCIA ALTAGRACIA | PMB 334 PO BOX 2400 | | | | TOA BAJA | PR | 00951 | |
| 5620127 | GARCIA ALVIN | NONE | | | | CEIBA | PR | 00735 | |
| 5620128 | GARCIA AMALIA | 605 E SHELL POINT RD | | | | RUSKIN | FL | 33570 | |
| 5620129 | GARCIA AMANDA | 8722 FIREBIRD AVE | | | | WHITTIER | CA | 90605 | |
| 5620130 | GARCIA AMBER | 2024 HIGH SE | | | | ALB | NM | 87102 | |
| 5620131 | GARCIA AMBER D | 53081 BASGAL RD | | | | BOONE | CO | 81025 | |
| 5620132 | GARCIA AMELIA | 9541 S ACADEMY AVE | | | | SELMA | CA | 93662 | |
| 5620133 | GARCIA AMY | 1584 N MISTY DR | | | | BROOKLYN | NY | 11211 | |
| 5441263 | GARCIA ANA | 7417 BIG BEND DR | | | | EL PASO | TX | | |
| 5620134 | GARCIA ANA | 7417 BIG BEND DR | | | | EL PASO | TX | 79904 | |
| 5620135 | GARCIA ANA R | CALLE TEXSIDOR 308 B ISR | | | | SANJUAN | PR | 00917 | |
| 5441264 | GARCIA ANAHY C | 1101 GWINNETT SQUARE CIR | | | | DULUTH | GA | | |
| 5620136 | GARCIA ANAY | OOO | | | | COLUMBUS | OH | 43231 | |
| 5441265 | GARCIA ANDREA | 601 WEST AVE E | | | | ROBSTOWN | TX | | |
| 5620137 | GARCIA ANDREA | 601 WEST AVE E | | | | ROBSTOWN | TX | 78380 | |
| 5441266 | GARCIA ANDRES | 27929 TYLER LN UNIT 741 | | | | SANTA CLARITA | CA | | |
| 5620138 | GARCIA ANDREW | JGCHTCHG | | | | BLOOMFIELD | NM | 87413 | |
| 5620139 | GARCIA ANDY | 415 S 81ST AVE | | | | YAKIMA | WA | 98908 | |
| 5441267 | GARCIA ANGEL | 18 ROSEMARY ST | | | | ANNAPOLIS | MD | | |
| 5620140 | GARCIA ANGELA | HC 02 BOX 6810 | | | | GUAYNABO | PR | 00971 | |
| 5620141 | GARCIA ANGELA R | VISTA DE CAMUY CALLE 4 D10 | | | | CAMUY | PR | 00627 | |
| 5620142 | GARCIA ANGELIC | 4435 COMMONWEALTH | | | | TOLEDO | OH | 43612 | |
| 5441269 | GARCIA ANGELICA | PO BOX 7651 | | | | SAN LUIS | AZ | | |
| 5620143 | GARCIA ANGELICA | PO BOX 7651 | | | | SAN LUIS | AZ | 85349 | |
| 5620144 | GARCIA ANGELICA J | 2001 S 17TH ST | | | | LAS VEGAS | NV | 89104 | |
| 5620145 | GARCIA ANGELICA L | BO COCO VIEJO CALLE SANTA | | | | SALINAS | PR | 00751 | |
| 5620146 | GARCIA ANGELITA | APART 494 | | | | BAJADERO | PR | 00616 | |
| 5620147 | GARCIA ANGIE | 2627 WEST | | | | SELMA | CA | 93662 | |
| 5620148 | GARCIA ANIBAL | URB EL ROSARIO | | | | VEGA BAJA | PR | 00693 | |
| 5620149 | GARCIA ANITA | 21180 LISA LANE | | | | STEGER | IL | 60475 | |

Exhibit S

Class 4 GUC Ballot Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5620150 | GARCIA ANJELA | EURB BORINQUEN | | | | CABO ROJO | PR | 00623 | |
| 5620151 | GARCIA ANNA | 616 CENTRAL DR NW | | | | CONCORD | NC | 28027 | |
| 5417448 | GARCIA ANNA E | 10651 N 91ST AVE 16 | | | | PEORIA | AZ | | |
| 5620152 | GARCIA ANNALIESE | 307 N GIDDINGS | | | | VISALIA | CA | 93291 | |
| 5620153 | GARCIA ANNIE | PO BOX 372 | | | | RICHGROVE | CA | 93261 | |
| 5441270 | GARCIA ANTHONY | 3250 APPLE AVE | | | | RIVERSIDE | CA | | |
| 5620154 | GARCIA ANTHONY | 3250 APPLE AVE | | | | RIVERSIDE | CA | 92509 | |
| 5620155 | GARCIA ANTOINETTE | TESUQUE ST | | | | SN DOMINGO PUEB | NM | 87052 | |
| 5620156 | GARCIA ANTONIA | 1025 AMMONS ST | | | | DENVER | CO | 80214 | |
| 5620157 | GARCIA ANTONIO | 62935 GOLDFIELD DR | | | | COLORADO SPRING | CO | 80911 | |
| 5620158 | GARCIA ARACELI | 552 E GLENN AVE APT 44 | | | | COALINGA | CA | 93210 | |
| 5620159 | GARCIA ARAMILERIS | LA RIVIERA | | | | ARROYO | PR | 00714 | |
| 5620160 | GARCIA ARIANA | 813 12 MELWOOD ST | | | | BAKERSFIELD | CA | 93307 | |
| 5441271 | GARCIA ARIEL | 2445 STREAMVIEW DR | | | | WALDORF | MD | | |
| 5620161 | GARCIA ARLEEN | SEARS DE RIO GRANDE | | | | RIO GRANDE | PR | 00745 | |
| 5441275 | GARCIA ARTHUR | 1737 E SIERRA VISTA DR | | | | PHOENIX | AZ | | |
| 5620162 | GARCIA AUDREY | 3 MEADOW LAKE CIRCLE | | | | LOS LUNAS | NM | 87031 | |
| 5441276 | GARCIA AUGUSTINE | 6430 CLAIRFIELD ST | | | | CORPUS CHRISTI | TX | | |
| 5620163 | GARCIA AURA | FULLANA 7 LOS ALMENDROS | | | | CAYEY | PR | 00736 | |
| 5620164 | GARCIA AUREA | PLEASE ENTER YOUR STREET ADDRE | | | | ENTER CITY | FL | 34741 | |
| 5620165 | GARCIA AURELLO | 1693 REGATTA AVE | | | | BHC | AZ | 86442 | |
| 5620166 | GARCIA AVELINO | 1130 DALEVIEW CT | | | | NORCROSS | GA | 30093 | |
| 5620167 | GARCIA BARBARA | 11110 SW 76 AVE | | | | MIAMI | FL | 33144 | |
| 5620168 | GARCIA BARBARA G | 3951 NW 6 ST | | | | MIAMI | FL | 33126 | |
| 5620169 | GARCIA BEATRICE F | 1213 W WASHINGTON | | | | ARTESIA | NM | 88210 | |
| 5620170 | GARCIA BEATRIS | 432 34TH AVE DR E | | | | BRADENTON | FL | 34208 | |
| 5620171 | GARCIA BEATRIZ | 3321 NW 22ND AVE APT 6 | | | | MIAMI | FL | 33142 | |
| 5620172 | GARCIA BEATRIZ A | 515 EL PASIANO RD | | | | RIO GRANDE CITY | TX | 78582 | |
| 5620173 | GARCIA BELHIS | CALLE 19 N11 | | | | BAYAMON | PR | 00969 | |
| 5620174 | GARCIA BELINDA | 1214 S ESCONDIDO BLVD APT 6 | | | | ESCONDIDO | CA | 92025 | |
| 5441278 | GARCIA BEN | 1973 CAROLINE AVE | | | | FORT LUPTON | CO | | |
| 5620175 | GARCIA BEN | 1973 CAROLINE AVE | | | | FORT LUPTON | CO | 80621 | |
| 5620176 | GARCIA BENJAMIN | 2049 TAYLOR AVE APT 3 | | | | RACINE | WI | 53402 | |
| 5620177 | GARCIA BETTY | 901 GREENHOUSE PKWY | | | | ALPHARETTA | GA | 30022 | |
| 5620178 | GARCIA BEVERLY | 2115 E 9TH ST | | | | PUEBLO | CO | 81003 | |
| 5620179 | GARCIA BEVERLY T | 4103 ALTA MONTE | | | | ALBUQUERQUE | NM | 87110 | |
| 5620180 | GARCIA BLANCA | 901 SW 139 AVE | | | | MIAMI | FL | 33184 | |
| 5620182 | GARCIA BRANDEE | 5802 27TH APT 5C | | | | LUBBOCK | TX | 79407 | |
| 5620183 | GARCIA BRENDA | 1015 BERTINA CT | | | | BAKERSFIELD | CA | 93307 | |
| 5620184 | GARCIA BRENDA P | 1908 S LORTON ST | | | | ARLINGTON | VA | 22204 | |
| 5620185 | GARCIA BRIGET | LAS MERCEDES 9 | | | | ARROYO | PR | 00714 | |
| 5620187 | GARCIA BRONISLAU | 11116 MAPLE AVE | | | | HESPERIA | CA | 92345 | |
| 5620188 | GARCIA CALISH M | CARR 647 CALLE ROSA HC91 BOX 10187 | | | | VEGA ALTA | PR | 00692 | |
| 5620189 | GARCIA CARINA | 7411 38TH AVE | | | | KENOSHA | WI | 53142 | |
| 5620190 | GARCIA CARL MICHAEL | RUB VALLE DE CERRO GORDO | | | | BAYAMON | PR | 00957 | |
| 5620191 | GARCIA CARLIN | CALLE 10 N PUERTO NUEVO | | | | SAN JUAN | PR | 00920 | |
| 5441281 | GARCIA CARLOS | 5271 SW 2ND STREET | | | | CORAL GABLES | FL | | |
| 5620192 | GARCIA CARLOS | 5271 SW 2ND STREET | | | | CORAL GABLES | FL | 33134 | |
| 5620193 | GARCIA CARMELLA | 17267 CALLE MAYOR | | | | RANCHO SANTA FE | CA | 92067 | |
| 5441282 | GARCIA CARMEN | 6151 PALM AVE | | | | MAYWOOD | CA | | |
| 5620194 | GARCIA CARMEN | 6151 PALM AVE | | | | MAYWOOD | CA | 90270 | |
| 5620195 | GARCIA CASSANDRA | 4074 N CRYSTAL | | | | FRESNO | CA | 93705 | |
| 5620196 | GARCIA CASTRO JOSEFINA | CARR 8856 K0 7 | | | | CAROLINA | PR | 00985 | |

Exhibit S
Class 4 GUC Ballot Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5620197 | GARCIA CATHLEEN | 2201 SAN JOSE DRIVE H-10 | | | | ANTIOCH | CA | 94509 | |
| 5441283 | GARCIA CECILIA | 1109 9TH ST | | | | WINNIE | TX | | |
| 5441284 | GARCIA CESAR | 1156 MOUNT VERNON CT | | | | MERCED | CA | | |
| 5620198 | GARCIA CHARLENE | 531 NORTH BROAD ST | | | | WEST HAZLETON | PA | 18202 | |
| 5620199 | GARCIA CHARLES | 13307 CATTAIL LN | | | | DINWIDDIE | VA | 23841 | |
| 5620200 | GARCIA CHAVOIA | 3446 CHARLES ST | | | | FALLS CHURCH | VA | 22041 | |
| 5620201 | GARCIA CHELEA | 6905 CARSON ACE APT 2 | | | | CLEVELAND | OH | 44104 | |
| 5441285 | GARCIA CHRIS | 4744 LIVE OAK ST | | | | CUDAHY | CA | | |
| 5620202 | GARCIA CHRISTINA M | 470 E CHARTRES ST | | | | ANAHEIM | CA | 92805 | |
| 5620203 | GARCIA CHRISTINE | 5800 HARPER APT 713 | | | | ALBUQUERQUE | NM | 87109 | |
| 5417450 | GARCIA CHRISTOPHER | 8719 WOODMAN WAY 21 | | | | SACRAMENTO | CA | | |
| 5441286 | GARCIA CINDY | 27345 MAURER DR | | | | OLMSTED FALLS | OH | | |
| 5620204 | GARCIA CINDY | 27345 MAURER DR | | | | OLMSTED FALLS | OH | 44138 | |
| 5620205 | GARCIA CLARA | 904 SUMMER ST | | | | SANFORD | NC | 27330 | |
| 5620206 | GARCIA CLARIBEL | RES LOMA ALTA EDF B APT 40 | | | | CAROLINAS | PR | 00987 | |
| 5620207 | GARCIA CLARICE | PO BOX 4237 | | | | SAN FELIPE PUEB | NM | 87001 | |
| 5441287 | GARCIA CLAUDIA | 1604 POST DR | | | | CLARKSTON | GA | | |
| 5620208 | GARCIA CLAUDIA | 1604 POST DR | | | | CLARKSTON | GA | 30021 | |
| 5620209 | GARCIA CLAUDIO | YAUCO SECTOR NUEVA VIDA | | | | YAUCO | PR | 00683 | |
| 5620210 | GARCIA COLEEN | 240 SANTA FE DR | | | | RATON | NM | 87740 | |
| 5620211 | GARCIA CONSUELO | P O BOX 503246 | | | | ST THOMAS | VI | 00805 | |
| 5620212 | GARCIA CORDERO | 1108 HOVERT ST | | | | ANNAPOLIS | MD | 21403 | |
| 5620213 | GARCIA CORINA | 9446 DERBX | | | | RIVERSIDE | CA | 92509 | |
| 5620214 | GARCIA CORINNE | 2913 N 55TH DR | | | | PHEONIX | AZ | 85035 | |
| 5620215 | GARCIA CORRINE | 717 NW RANCH BLVD | | | | LAWTON | OK | 73507 | |
| 5620216 | GARCIA CORTNEY R | 310 WOODBINE ST B3 APT 207 | | | | HOPEWELL | VA | 23860 | |
| 5620217 | GARCIA CRISHA T | 31 BANCROFT ST | | | | PROVIDENCE | RI | 02909 | |
| 5620218 | GARCIA CRISTBAL | PLEASE ENTER YOUR STREET ADDRE | | | | ENTER CITY | NC | 27030 | |
| 5620219 | GARCIA CRISTINA | C-DORADO 1352 PUERTO NUEV | | | | SAN JUAN | PR | 00909 | |
| 5620220 | GARCIA CRUZ | 501 DIVISION ST | | | | PERTH AMBOY | NJ | 08861 | |
| 5620221 | GARCIA CRYSTAL | 1205 MADERIA SE APT 130 | | | | ALBUQUERQUE | NM | 87108 | |
| 5620222 | GARCIA CYNTHIN | 46339 MONTE VISTA | | | | INDIO | CA | 92201 | |
| 5620223 | GARCIA DAILYN | 3320 NW 68 ST | | | | MIAMI | FL | 33147 | |
| 5441288 | GARCIA DAISY | 15096 ROXFORD ST | | | | SYLMAR | CA | | |
| 5620224 | GARCIA DAISY | 15096 ROXFORD ST | | | | SYLMAR | CA | 91342 | |
| 5620225 | GARCIA DALFIDO | 509 CANAL ST | | | | SAN RAFAEL | CA | 94901 | |
| 5620226 | GARCIA DALIA | 16222 E 17TH PLAACE 9 | | | | AURORA | CO | 80011 | |
| 5620227 | GARCIA DALILA | WERNERSVILLE PA 19565 | | | | READING | PA | 19565 | |
| 5620228 | GARCIA DAMARY | 308 EAST FEDERAL STREET | | | | ALLENTOWN | PA | 18103 | |
| 5620229 | GARCIA DAN | 8926 MOUNTAIN ASH DR | | | | SPRINGFIELD | VA | 22153 | |
| 5620230 | GARCIA DANA | 2218 Climbing Ivy Dr | | | | Tampa | FL | 33618-1711 | |
| 5620231 | GARCIA DANIEL | 1038 STARBROOK DRIVE | | | | GALT | CA | 95632 | |
| 5620232 | GARCIA DANIELLE | 1798 NW 15TH VIS APT 5 | | | | BOCA RATON | FL | 33432 | |
| 5620233 | GARCIA DANNERIS | CALLE SAN JUAN URB BORINQUEN | | | | CAGUAS | PR | 00725 | |
| 5620234 | GARCIA DANNY | 2762 LAGUNA DR | | | | PEARLAND | TX | 77584 | |
| 5441290 | GARCIA DAVID | 20642 S ACORN RIDGE DR | | | | FRANKFORT | IL | | |
| 5620235 | GARCIA DAVID | 20642 S ACORN RIDGE DR | | | | FRANKFORT | IL | 60423 | |
| 5620236 | GARCIA DAVIE | 2426 KUHIO AVE 201 | | | | HON | HI | 96815 | |
| 5620237 | GARCIA DEANNA C | 211 MAPLE ST | | | | WINTER HAVEN | FL | 33880 | |
| 5620238 | GARCIA DEBORAH | 7601 NORTH NINTH APT 230 | | | | PENSACOLA | FL | 32514 | |
| 5620239 | GARCIA DECEMBER | 1207 25TH STREET EAST | | | | PALMETTO | FL | 34221 | |
| 5441291 | GARCIA DELFINA | 1612 N ELEANOR CIR | | | | HOBBS | NM | | |
| 5620240 | GARCIA DELFINO | 3808 AGNES ST APT 2 | | | | LYNWOOD | CA | 90262 | |

Exhibit S
Class 4 GUC Ballot Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5620241 | GARCIA DELIA | 4806 S EDWARDS ST | | | | WICHITA | KS | 67217 | |
| 5620242 | GARCIA DEMETRIA | 1209 GYPSUM AVE | | | | SALINA | KS | 67401 | |
| 5620243 | GARCIA DENISE | XXXXXX | | | | SN BERNARDINO | CA | 92404 | |
| 5620244 | GARCIA DENISSE | PARC SOSA BARTOLO | | | | RIO GRANDE | PR | 00745 | |
| 5620245 | GARCIA DESIREE M | 6131 W THOMAS RD APT 2089 | | | | PHOENIX | AZ | 85031 | |
| 5620246 | GARCIA DIANA | 4909 TAFT ST | | | | CHINO | CA | 91710 | |
| 5441292 | GARCIA DIANE | 215 LINARES ST | | | | SAN ANTONIO | TX | | |
| 5620247 | GARCIA DIANNE C | 14819 FRIAR ST APT 6 | | | | VAN NUYS | CA | 91411 | |
| 5620248 | GARCIA DILEYNI | 440 NW 32 CT | | | | MIAMI | FL | 33125 | |
| 5441293 | GARCIA DOLORES | 475 BOYD LN | | | | MONMOUTH | OR | | |
| 5417452 | GARCIA DOMONIC J | 2112 GARFIELD AVE SOUTH 8 | | | | MINNEAPOLIS | MN | | |
| 5620249 | GARCIA DONELLA | 4609 SULPULVEDA AVE | | | | SN BERNARDINO | CA | 92404 | |
| 5620250 | GARCIA DORA | 1653 HOWE ST | | | | RACINE | WI | 53403 | |
| 5620251 | GARCIA DORIS | 7800 W 40TH ST | | | | LITTLE ROCK | AR | 72204 | |
| 5620252 | GARCIA DOROTHY | 282 PATERSON AVE | | | | PATERSON | NJ | 07502 | |
| 5620253 | GARCIA DOUGLAS | 26 ANDERSON ST | | | | ELIZABETH | NJ | 07601 | |
| 5620254 | GARCIA DULCE | 803 E PALM PARK BLVD | | | | CASA GRANDE | AZ | 85122 | |
| 5620255 | GARCIA DULCE I | 1500 NW 1 ST ST APTO 7 | | | | MIAMI | FL | 33125 | |
| 5620256 | GARCIA EBERARDO | 4295 NORTH SHALLOWFORD RD | | | | CHAMBLEE | GA | 30341 | |
| 5620257 | GARCIA EDDIE | CALLE ASTROS 72 | | | | CAROLINA | PR | 00979 | |
| 5441294 | GARCIA EDGAR | PO BOX 495 | | | | MOCA | PR | | |
| 5620258 | GARCIA EDGAR E | 5328 REXFORD WAY | | | | SANTA ROSA | CA | 95403 | |
| 5620259 | GARCIA EDITHA | 23906 59TH PLACE W | | | | MOUNTLAKE TERRACE | WA | 98043 | |
| 5441295 | GARCIA EDNA E | 5000 SE LOT 404 | | | | STUART | FL | | |
| 5441296 | GARCIA EDUARDO | 516 S MICHIGAN CT | | | | ADDISON | IL | | |
| 5620260 | GARCIA EDWARDO | NONE | | | | NAPLES | FL | 34114 | |
| 5620261 | GARCIA EDWIN | 525 SUMTER DR | | | | PERRYVILLE | MD | 21903 | |
| 5620262 | GARCIA EFRAIN | 10160 GRIFFITH STREET | | | | SAN JOSE | CA | 95127 | |
| 5620264 | GARCIA ELBA | VISTA HERMOSA EDI 3 ATP 34 | | | | SAN JUAN | PR | 00921 | |
| 5620266 | GARCIA ELIANA M | 32 SULPHUR SPRINGS RD | | | | GREENVILLE | SC | 29617 | |
| 5441297 | GARCIA ELIONEL | 4383 FAWN LILY WAY | | | | KISSIMMEE | FL | | |
| 5620267 | GARCIA ELISA | 1740 LOMA VISTA ST APT E | | | | RIVERSIDE | CA | 92507 | |
| 5620268 | GARCIA ELIX | EXT ALTURAS 2 | | | | PENUELAS | PR | 00624 | |
| 5417454 | GARCIA ELIZABETH | 532 SOUTH MARINE STREET | | | | SANTA ANA | CA | | |
| 5620269 | GARCIA ELIZABETH | 532 SOUTH MARINE STREET | | | | SANTA ANA | CA | 92704 | |
| 5620270 | GARCIA ELSY L | 87 RUSELLVILLE RD | | | | ST LOUIS | MO | 63120 | |
| 5620271 | GARCIA EMILIANO | 10425 S LIGURTA CREEK RD | | | | WELLTON | AZ | 85356 | |
| 5441298 | GARCIA EMMA | 921 MILFORD ST LOS ANGELES037 | | | | POMONA | CA | | |
| 5620272 | GARCIA EMMANUEL V | 482 NORTH MAIN STREET | | | | LEOMINSTER | MA | 01453 | |
| 5620273 | GARCIA EMMANUELIE | HC 04 BOX 6040 | | | | BARRAQUITAS | PR | 00794 | |
| 5620274 | GARCIA ENEDINA | 932 IRENE ST | | | | STOCKTON | CA | 95206 | |
| 5620275 | GARCIA ENEIDA | PO BOX 2136 | | | | AIBONITO | PR | 00705 | |
| 5441299 | GARCIA ERASMO | 1044 S DAVID AVE 20 | | | | STOCKTON | CA | | |
| 5441300 | GARCIA ERIC | 5791 W GERONIMO ST | | | | CHANDLER | AZ | | |
| 5620276 | GARCIA ERICA | 680 FLAT CREEC 7 | | | | JACKSON | WY | 83001 | |
| 5441301 | GARCIA ERIKA | 4200 WASHINGTON LANE | | | | GOLDEN GATE | FL | | |
| 5620278 | GARCIA ERIKA | 4200 WASHINGTON LANE | | | | GOLDEN GATE | FL | 34116 | |
| 5620279 | GARCIA ERLINDA | 6825 W PALO VERDE DRIVE | | | | GLENDALE | AZ | 85303 | |
| 5620280 | GARCIA ERMILA | 16394 VINE ST | | | | FONTANA | CA | 92335 | |
| 5441302 | GARCIA ERNESTO | 3715 W HUNTINGTON DR LOT 1A | | | | PHOENIX | AZ | | |
| 5620281 | GARCIA ERNESTO E | 220 SHALLOWFORD DR | | | | GAINESVILLE | GA | 30504 | |
| 5441303 | GARCIA ESPERANZA | 12560 HASTER ST SPC 238 | | | | GARDEN GROVE | CA | | |

Exhibit S
Class 4 GUC Ballot Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5620282 | GARCIA ESTELLA | 1855 E RIVERSIDE DR | | | | ONTARIO | CA | 91761 | |
| 5620283 | GARCIA ESTIVEN | URB VILLA REAL CALLE 3 64 | | | | VEGA BAJA | PR | 00693 | |
| 5441304 | GARCIA EVA | 134 OAKSIDE DR | | | | GOOSE CREEK | SC | | |
| 5620284 | GARCIA EVA | 134 OAKSIDE DR | | | | GOOSE CREEK | SC | 29445 | |
| 5441305 | GARCIA EVELIA | 497 SEVERN RD | | | | NEWPORT NEWS | VA | | |
| 5620285 | GARCIA EVELYN | 202 MULLEN NE | | | | ALBUQUERQUE | NM | 87107 | |
| 5620286 | GARCIA EVELYN A | 51500 MECCA AVE APT 20 | | | | LOS ANGELES | CA | 90011 | |
| 5441306 | GARCIA FANNY | 1213 WICKER ST | | | | WOODSTOCK | IL | | |
| 5620287 | GARCIA FATIMA M | 6608 ESTRELLA AVE | | | | LOS ANGELES | CA | 90044 | |
| 5620288 | GARCIA FAYTH | 218 UNIT E 56 ST | | | | VIRGINIA BEACH | VA | 23451 | |
| 5441307 | GARCIA FEDERICO | 3018 HOPPER RD | | | | HOUSTON | TX | | |
| 5620289 | GARCIA FELECIA | 368 E88TH AVE BLDG 1 APT 115 | | | | THORNTON | CO | 80229 | |
| 5620290 | GARCIA FELICIANO | 4321 EVELYN DR | | | | OLIVEHURST | CA | 95961 | |
| 5620291 | GARCIA FELICITA | CALLE SEGOVIA | | | | PONCE | PR | 00716 | |
| 5441308 | GARCIA FELIPE | 75 SOUTH BAY AVENUE | | | | HIGHLANDS | NJ | | |
| 5620293 | GARCIA FIDEL O | BO PASTILLO CANAS | | | | PONCE | PR | 00731 | |
| 5441309 | GARCIA FILIBERTO | 5546 WATCHER ST | | | | BELL GARDENS | CA | | |
| 5620294 | GARCIA FLORE A | 937 E DEODAR ST 4 | | | | ONTARIO | CA | 91764 | |
| 5620295 | GARCIA FLORENCIO | PO BOX 505 | | | | ELSA | TX | 78543 | |
| 5620296 | GARCIA FONSECA YOLANDA | CASLLE 67 BLQ 120 26 | | | | CAROLINA | PR | 00985 | |
| 5620297 | GARCIA FRANCESCA | 846 S CENTRAL DR | | | | LORAIN | OH | 44052 | |
| 5620298 | GARCIA FRANCHESKA | 1314 W SLIGH AVE | | | | TAMPA | FL | 33604 | |
| 5620299 | GARCIA FRANCIS M | PO405 | | | | CAPTAIN COOK | HI | 96704 | |
| 5620300 | GARCIA FRANCISCO | CALLE AZALEA 23 MUNOZ RI | | | | GUAYNABO | PR | 00969 | |
| 5441310 | GARCIA FRANK | 920 SHERIDAN BLVD | | | | DENVER | CO | | |
| 5620301 | GARCIA FRANKY | 5200 ALOHA ST | | | | ORLANDO | FL | 32810 | |
| 5620302 | GARCIA FRANSISCO D | 64A C EL BOSQUEZ | | | | SAN LORENZO | PR | 00754 | |
| 5620303 | GARCIA FREDY | 244 SE 32ND AVE | | | | HOMESTEAD | FL | 33033-7153 | |
| 5620304 | GARCIA GABBRIELA | 4211 W ROSEVELT ST | | | | PHOENIX | AZ | 85009 | |
| 5441311 | GARCIA GABRIEL | 3040 BAY LAUREL CR S | | | | KISSIMMEE | FL | | |
| 5620305 | GARCIA GABRIEL | 3040 BAY LAUREL CR S | | | | KISSIMMEE | FL | 34744 | |
| 5441312 | GARCIA GABRIELA | 5901 S VERMONT AVE | | | | LOS ANGELES | CA | | |
| 5620306 | GARCIA GENE | 4583 W TENNESSEE AVE | | | | DENVER | CO | 80219 | |
| 5620307 | GARCIA GENIVA J | CAMINO ALIRE | | | | SANTA FE | NM | 87505 | |
| 5620308 | GARCIA GERADLINE | 1017 CALLE RAMON ESPINOSA | | | | ESPANOLA | NM | 87532 | |
| 5620309 | GARCIA GERARDO | 122 W 85TH PL | | | | LOS ANGELES | CA | 90003 | |
| 5620310 | GARCIA GERONIMO | 1545 C ST | | | | FRESNO | CA | 93703 | |
| 5620311 | GARCIA GILMARIS | HC 06 BOX 6634 | | | | GUAYNABO | PR | 00971 | |
| 5620312 | GARCIA GINA | 1221 HWY 235 | | | | NANCY | KY | 42503 | |
| 5620313 | GARCIA GIOVANNI | 13332 RIDGELANE DR NW | | | | SILVERDALE | WA | 98383 | |
| 5620314 | GARCIA GLADYS | PO BOX 2029 | | | | FAIRFAX | VA | 22031 | |
| 5620315 | GARCIA GLENDA P | RES SABANA ABAJO EDI 59 A | | | | CAROLINA | PR | 00983 | |
| 5620316 | GARCIA GLINDA | 12862 9TH ST | | | | GARDEN GROVE | CA | 92840 | |
| 5441315 | GARCIA GLORIA | 1541 SHAKESPEARE AVE APT 5B | | | | BRONX | NY | | |
| 5620317 | GARCIA GLORIA | 1541 SHAKESPEARE AVE APT 5B | | | | BRONX | NY | 10452 | |
| 5620318 | GARCIA GLORIA A | 6316 SIOUX FLS AVE | | | | BROWNSVILLE | TX | 78521 | |
| 5620319 | GARCIA GOERGIE | 688 W SHANNONS WAY | | | | COOLIDGE | AZ | 85128 | |
| 5620320 | GARCIA GONZALEZ GLORY | PO BOX 40441 | | | | SAN JUAN | PR | 00940 | |
| 5620321 | GARCIA GRACIELA P | 7418 E MONTECITO | | | | TUCSON | AZ | 85710 | |
| 5441316 | GARCIA GRACIELLA | 1526 FANNIN ST | | | | ABILENE | TX | | |
| 5620322 | GARCIA GRISEILLA | EXT URB ALTURAS 2 CALLE TOPASI | | | | PENUELAS | PR | 00624 | |
| 5620323 | GARCIA GRISELDA | 4467 EL FARO SP 7 | | | | LAS CRUCES | NM | 88005 | |
| 5620324 | GARCIA GUADALUPE | 37929 RUDALL AVE | | | | PALMDALE | CA | 93550 | |

Exhibit S
Class 4 GUC Ballot Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5620325 | GARCIA GUADALUPE N | 1753 THOMPSON AVE | | | | EAST POINT | GA | 30344 | |
| 5620326 | GARCIA GUILLERMINA | 136 ELIE ST | | | | BISHOP | CA | 93514 | |
| 5620327 | GARCIA GUSTAVO | BO QUEBRADA CRUZ PARCELAS NUEV | | | | TOA ALTA | PR | 00928 | |
| 5620328 | GARCIA HALEY | 2218 DTACE ST | | | | IDAHO FALLS | ID | 83401 | |
| 5620329 | GARCIA HAYDEE | MIS AMORES E1 SAN ALFONSO | | | | CAGUAS | PR | 00725 | |
| 5441317 | GARCIA HECTOR | PO BOX 141359 | | | | ARECIBO | PR | | |
| 5620330 | GARCIA HECTOR | PO BOX 141359 | | | | ARECIBO | PR | 00614 | |
| 5620331 | GARCIA HECTOR M | 528 CLAIRE AVE | | | | COCORAN | CA | 93212 | |
| 5620332 | GARCIA HECTOR R | URB RIBERAS DEL RIO | | | | BAYAMON | PR | 00959 | |
| 5441318 | GARCIA HELEN | 40-30 75TH STREET | | | | ELMHURST | NY | | |
| 5620333 | GARCIA HELEN | 40-30 75TH STREET | | | | ELMHURST | NY | 11373 | |
| 5620334 | GARCIA HENRY | 1615 CUTTER LN | | | | LAKELAND | FL | 33810 | |
| 5620335 | GARCIA HERNANDEZ | 12011 EAST ARCHER ST | | | | TULSA | OK | 74116 | |
| 5620336 | GARCIA HUMBERTO | 1520 ATOKAD DR LOT 56 | | | | SOUTH SIOUX CITY | NE | 68776 | |
| 5620337 | GARCIA IDADIMARIS S | PARCELAS AMADEO CALLE A1 BZN 1 | | | | VEGA BAJA | PR | 00693 | |
| 5620338 | GARCIA ILENE | 114 OAKTREE DR | | | | PERRIS | CA | 92571 | |
| 5620339 | GARCIA IMELDA | 3537 HOOVER ST | | | | REDWOOD CITY | CA | 94063 | |
| 5620340 | GARCIA INGRID | 2500 S ORANGE DR | | | | LANCASTER | PA | 17602 | |
| 5441320 | GARCIA IRMA | 2800 LINCOLN PARK AVE | | | | LOS ANGELES | CA | | |
| 5620341 | GARCIA IRMA | 2800 LINCOLN PARK AVE | | | | LOS ANGELES | CA | 90031 | |
| 5620342 | GARCIA IRVEN F | HC-645 BOX 6202 | | | | TRUJILLO ALTO | PR | 00976 | |
| 5620343 | GARCIA ISABEL | 2555 S B STREET | | | | STOCKTON | CA | 95206 | |
| 5620344 | GARCIA ISABEL C | 1713 CALLE AMARILLO 1713 | | | | SAN JUAN | PR | 00926 | |
| 5620345 | GARCIA ISAIAS | 149 MESSER ST | | | | PROVIDENCE | RI | 02909 | |
| 5620346 | GARCIA ISHALY | 9 VALLE DE CIEBA | | | | CEIBA | PR | 00735 | |
| 5441321 | GARCIA ISIS | 318 W 14TH AVE | | | | HUTCHINSON | KS | | |
| 5620347 | GARCIA ISIS | 318 W 14TH AVE | | | | HUTCHINSON | KS | 67501 | |
| 5620348 | GARCIA ISMAEL | 6962 W GARDENIA AVE | | | | GLENDALE | AZ | 85303 | |
| 5620349 | GARCIA ISREAL | 10651 STEPPINGTON DR 204 | | | | DALLAS | TX | 75230 | |
| 5620350 | GARCIA IVAN | 51 CALLE P | | | | YAUCO | PR | 00698 | |
| 5620351 | GARCIA IVETTE V | 102 MARGINAL NORTE | | | | BAYAMON | PR | 00956 | |
| 5620352 | GARCIA IVIAN C | 5700 LAUREL AVE | | | | KEY WEST | FL | 33040 | |
| 5620353 | GARCIA IVONNE M | 608 ARIES AVE | | | | KILLEEN | TX | 76542 | |
| 5620354 | GARCIA JACKELINE | PO BOX 562 | | | | AGUADA | PR | 00602 | |
| 5620355 | GARCIA JACKELINE M | CARR 956 KM 127 | | | | RIO GRANDE | PR | 00745 | |
| 5620356 | GARCIA JACURA | 1964 FILMORE AVE | | | | NEW ORLEANS | LA | 70122 | |
| 5620357 | GARCIA JAHAIRA | CALLE 5 URB VILLA HUMACAO | | | | SAN JUAN | PR | 00791 | |
| 5620358 | GARCIA JAILENE | RESD MANUELA PEREZ EDF 81 APAR | | | | SAN JUAN | PR | 00923 | |
| 5620359 | GARCIA JAIME | KL38 VIA 23 URB VILLA FONTA | | | | CAROLINA | PR | 00983 | |
| 5620360 | GARCIA JAKIE | 7604 BEYER BLVR BLD 6 APT 02 | | | | SAN YSIDRO | CA | 92173 | |
| 5620361 | GARCIA JANET | 750 POWDERHORN LN | | | | JACKSON | WY | 83001 | |
| 5620362 | GARCIA JANETTE | 708 EDITH AVE | | | | WALLA WALLA | WA | 99362 | |
| 5620363 | GARCIA JANICE | RR 06 BOX 7528 | | | | TOA ALTA | PR | 00653 | |
| 5620364 | GARCIA JANIRA | LOS NARANJOS CALLE 6 CASA | | | | VEGA BAJA | PR | 00693 | |
| 5620365 | GARCIA JANT | 2120 SW 5 ST | | | | MIAMI | FL | 33135 | |
| 5620366 | GARCIA JASMINA | 24900 SANTA CLARA ST APT 15 | | | | HAYWARD | CA | 94544-2136 | |
| 5620367 | GARCIA JASMINE | 3271 NW 65TH ST | | | | FORT LAUDERDA | FL | 33309 | |
| 5441322 | GARCIA JAVIER | PO BOX 492 | | | | BULLHEAD CITY | AZ | | |
| 5620368 | GARCIA JAVIER | PO BOX 492 | | | | BULLHEAD CITY | AZ | 93535 | |
| 5620369 | GARCIA JAYLIN | 473 JEFFERSON AVE | | | | ELGIN | IL | 60120 | |
| 5620370 | GARCIA JEANELLE T | POJOAQUE STREET | | | | SAN DOMINGO PUEB | NM | 87052 | |
| 5620371 | GARCIA JEANETTE | BEAUTY RIO HONDO | | | | BAYAMON | PR | 00949 | |
| 5620372 | GARCIA JEANNETTE | HC 03 BOX 12654 | | | | JUANA DIAZ | PR | 00795 | |

Exhibit S
Class 4 GUC Ballot Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5620373 | GARCIA JEINE | 70808 E 3RD AVE PLYMOUTH WA | | | | PLYMOUTH | WA | 99346 | |
| 5620374 | GARCIA JELITZA A | HC 04 BOX 45308 | | | | HATILLO | PR | 00659 | |
| 5620375 | GARCIA JENIFER | CARR 844 KM4 4 | | | | TRUJILLO | PR | 00976 | |
| 5620376 | GARCIA JENNIE M | 56ROGERSDRIVE | | | | ARTESIA | NM | 88210 | |
| 5441323 | GARCIA JENNIFER | URB VISTA DEL RIO A17 | | | | ANASCO | PR | | |
| 5620377 | GARCIA JENNIFER | URB VISTA DEL RIO A17 | | | | ANASCO | PR | 00623 | |
| 5620378 | GARCIA JENNY | CALLE 19 BALCONES DE SAN PEDRO | | | | GUAYNABO | PR | 00969 | |
| 5620379 | GARCIA JENNYFER | BAYAMON | | | | | PR | 00956 | |
| 5620380 | GARCIA JEREMY | 651 W MULLBERRY LOOP | | | | NAMPA | ID | 83686 | |
| 5441324 | GARCIA JERRY | 6627 BENTON ST | | | | ARVADA | CO | | |
| 5620381 | GARCIA JESENIA | CALLE 25 I 19 URB BELLA VISTA | | | | BAYAMON | PR | 00957 | |
| 5441325 | GARCIA JESSE | 7520 POTRANCO RD | | | | SAN ANTONIO | TX | | |
| 5620382 | GARCIA JESSE | 7520 POTRANCO RD | | | | SAN ANTONIO | TX | 78251 | |
| 5620383 | GARCIA JESSENIA | CALLE 25 Y19 | | | | BAYAMON | PR | 00956 | |
| 5620384 | GARCIA JESSICA | 2151 OAKLAND RD | | | | SAN JOSE | CA | 95131 | |
| 5417456 | GARCIA JESSICA R | 609 PATRICIA AVENUE | | | | BAKERSFIELD | CA | | |
| 5620385 | GARCIA JESUS | 230 HOLLAND ST | | | | FORREST CITY | NC | 28043 | |
| 5620386 | GARCIA JESUSA | 20964 FREEDOM RUN DR | | | | LEXINGTON PARK | MD | 20653 | |
| 5620387 | GARCIA JILLMARIE A | 46 COLUMBA | | | | CHICOPEE | MA | 01020 | |
| 5441326 | GARCIA JILMER | 1004 CLAIRIDGE AVE | | | | KILLEEN | TX | | |
| 5620388 | GARCIA JIMENEZ | 10242 SULDY RD | | | | MANASSAS | VA | 20109 | |
| 5620389 | GARCIA JIMY | 616 RAILROAD | | | | KENT | WA | 98032 | |
| 5620390 | GARCIA JOANA | P O BOX 522 | | | | CAROLINA | PR | 00986 | |
| 5620391 | GARCIA JOCELYN | 606 HIGHLAND DRIVE | | | | DEMING | NM | 88030 | |
| 5620392 | GARCIA JOE | 8014 SW 159 CT | | | | HOMESTEAD | FL | 33033 | |
| 5441328 | GARCIA JOE JR | 333 BRAHAN BLVD APT 114 | | | | SAN ANTONIO | TX | | |
| 5620393 | GARCIA JOEL | 130 W 13 STREET APT 5 | | | | MIAMI | FL | 33010 | |
| 5441329 | GARCIA JOHANNA | 5413 CALLE SAN FERNANDO | | | | PONCE | PR | | |
| 5441330 | GARCIA JOHN | 290 W SANTA CLARA DR SAN JOAQUIN077 | | | | TRACY | CA | | |
| 5620394 | GARCIA JOHN | 290 W SANTA CLARA DR SAN JOAQUIN077 | | | | TRACY | CA | 95391 | |
| 5620395 | GARCIA JOHN T | 1026 ATWELLS AVE | | | | PROVIDENCE | RI | 02909 | |
| 5620396 | GARCIA JOHNY | 600 VILLAS DEL VIALLA | | | | EL PASO | TX | 79927 | |
| 5441332 | GARCIA JONATHAN | 3581 GUADALQUIVIR COL INFONAVIT PATRIMONIO | | | | TIJUANA | BA | | MEXICO |
| 5620397 | GARCIA JONATHAN | 3581 GUADALQUIVIR COL INFONAVIT PATRIMONIO | | | | TIJUANA | BA | 22465 | |
| 5441333 | GARCIA JORGE | 1806 AODREY | | | | MISSION | TX | | |
| 5620398 | GARCIA JORGE | 1806 AODREY | | | | MISSION | TX | 78572 | |
| 5441334 | GARCIA JOSE | 4815 W NATIONAL AVE | | | | MILWAUKEE | WI | | |
| 5620399 | GARCIA JOSE | 4815 W NATIONAL AVE | | | | MILWAUKEE | WI | 53214 | |
| 5620400 | GARCIA JOSE L | 15249 SABLE AVE | | | | GROVELAND | FL | 34736 | |
| 5620401 | GARCIA JOSE R | VILLA SANTA PARCELA 263C1 | | | | DORADO | PR | 00646 | |
| 5620402 | GARCIA JOSE V | PO BOX 1123 | | | | VILLALBA | PR | 00766 | |
| 5441335 | GARCIA JOSEFINA | 3312 W 38TH ST | | | | CHICAGO | IL | | |
| 5620403 | GARCIA JOSEFINA | 3312 W 38TH ST | | | | CHICAGO | IL | 60632 | |
| 5620404 | GARCIA JOSEPHINA | 541 W FLORA ST APT 9 | | | | ONTARIO | CA | 91762 | |
| 5620405 | GARCIA JOSHIAN | KMART | | | | GUAYNABO | PR | 00778 | |
| 5441336 | GARCIA JOSHUA | 5710 B LUXOR DR | | | | KILLEEN | TX | | |
| 5620406 | GARCIA JOSUE | URB BELLO MONTE CALLE 10 CASA | | | | GUAYNABO | PR | 00969 | |
| 5620407 | GARCIA JOYCE | 4726 WITCHES HOLLOW LN | | | | COLORADO SPRINGS | CO | 80911 | |
| 4129812 | Garcia Jr., Manuel | Redacted | | | | | | | |
| 5620408 | GARCIA JUAN | 1130 W 12TH AVE APT 5 | | | | HIALEAH | FL | 33012 | |
| 5620409 | GARCIA JUAN A | 13 EVERGREEN DR | | | | BENTON | MO | 64012 | |

Exhibit S

Class 4 GUC Ballot Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5620410 | GARCIA JUAN L | 807 SHERIDAN RD | | | | KENOSHA | WI | 53143 | |
| 5441338 | GARCIA JUAN R | PO BOX 8090 | | | | HUMACAO | PR | | |
| 5620411 | GARCIA JUAN S | 38 MICHIGAN AVE | | | | RIVERSIDE | CA | 92507 | |
| 5441339 | GARCIA JUANA | 2314 E CROCKETT AVE | | | | HARLINGEN | TX | | |
| 5620412 | GARCIA JUANITA | 825 STAR RD | | | | BAXTER SPG | KS | 66713 | |
| 5620413 | GARCIA JUDITH | SAGRADO CORAZON C D4 | | | | ARROYO | PR | 00714 | |
| 5620414 | GARCIA JUDY | 939 S 8TH AVE | | | | YUMA | AZ | 85364 | |
| 5620415 | GARCIA JULIA C | 130 BAYARD STAPT 2 | | | | TRENTON | NJ | 08611 | |
| 5620416 | GARCIA JULIE | PO BOX 8163 | | | | ROLLING MDWS | IL | 60008 | |
| 5620417 | GARCIA JULIETA A | 5642 BIG SEA ST | | | | LAS VEGAS | NV | 89110 | |
| 5620418 | GARCIA JULINE | 3177 S DAVIDSON | | | | WICHITA | KS | 67210 | |
| 5417460 | GARCIA JULIO | 2841 FINE AVE | | | | CLOVIS | CA | | |
| 5620419 | GARCIA JULIO | 2841 FINE AVE | | | | CLOVIS | CA | 93611 | |
| 5620420 | GARCIA JULIO A | C-GILBERTO | | | | SANTURCE | PR | 00912 | |
| 5620421 | GARCIA JULIO C | 4601 SAN FRANSISCO APT C109 | | | | LAREDO | TX | 78041 | |
| 5620422 | GARCIA JUSTINE | 3201 SHEFFIELD LN | | | | PUEBLO | CO | 81005 | |
| 5620423 | GARCIA JUSTO | PARCELAS MAGUELLES | | | | PONCE | PR | 00728 | |
| 5620424 | GARCIA KAREN | 2923 FERRET FALL AVE | | | | N LAS VEGAS | NV | 89030 | |
| 5620425 | GARCIA KARINA | 1482 W 153RD ST | | | | COMPTON | CA | 90220 | |
| 5620426 | GARCIA KARLA | CALLE 52 SE REP MET 1158 | | | | SAN JUAN | PR | 00921 | |
| 5620427 | GARCIA KASANDRA | PLEASE ENTER YOUR STREET ADDRE | | | | ENTER CITY | UT | 84539 | |
| 5620428 | GARCIA KATERIN | HC-01 BOX 3801 | | | | LOIZA | PR | 00772 | |
| 5441342 | GARCIA KATHERINE | PASEO COSTA DEL SUR CALLE 12 3 | | | | AGUIRRE | PR | | |
| 5620429 | GARCIA KATHERINE | PASEO COSTA DEL SUR CALLE 12 3 | | | | AGUIRRE | PR | 00704 | |
| 5620430 | GARCIA KATHY | 230 CRYSTAL MARIE | | | | CARLISLE | OH | 45005 | |
| 5620431 | GARCIA KATIE | 125 VARAO AVE | | | | SOMERSET | MA | 02726 | |
| 5620432 | GARCIA KEILA | URB CIUDAD CRISTIANA C CANADA | | | | HUMACAO | PR | 00791 | |
| 5620433 | GARCIA KEISA | BO GDA PARC 47 | | | | PATILLAS | PR | 00723 | |
| 5620434 | GARCIA KEISHLA | CALLE RUIZ VELVIS | | | | GUYNABO | PR | 00965 | |
| 5620435 | GARCIA KELLY S | 5472 SAGO AVE | | | | FORT MYERS | FL | 33907 | |
| 5620436 | GARCIA KERWIN | EDF1 APT4 VILLA ESPERANZA | | | | SJ | PR | 00926 | |
| 5620437 | GARCIA KEVIN | 240 MORGAN ST | | | | FALL RIVER | MA | 02721 | |
| 5620438 | GARCIA KEYLA | HC 02 BOX 311845 | | | | CAGUAS | PR | 00725 | |
| 5620439 | GARCIA KEYLA N | C CACIQUE N 243 PUEBLO INDIO | | | | CANOVANAS | PR | 00745 | |
| 5620440 | GARCIA KIM | 676 PINOT NOIR CT | | | | LOS BANOS | CA | 93635 | |
| 5620441 | GARCIA KIMBERLY | ADDRESS ADDRESS | | | | LEXINGTON PARK | MD | 20653 | |
| 5620442 | GARCIA KIMBERLY | PO BOX 2334 | | | | OLPHANT | PA | 18477 | |
| 5620443 | GARCIA KIRENIA | 1625 W 49 ST | | | | HIALEAH | FL | 33012 | |
| 5417462 | GARCIA KRISTA | 203 W 13TH AVE | | | | DELANO | CA | | |
| 5620444 | GARCIA KRYSTINA | 16197 THOMAS RD | | | | PINEYPOINT | MD | 20674 | |
| 5620445 | GARCIA LAMERAL | 860 OAK ST | | | | BERNALILLO | NM | 87004 | |
| 5620447 | GARCIA LAURA | 125 F | | | | MANTECA | CA | 95337 | |
| 5620448 | GARCIA LAURENCE N | 1350 E THOMAS RD | | | | PHOENIX | AZ | 85012 | |
| 5620449 | GARCIA LAVONDA L | 114 MILLWHEEL DR | | | | VILLA RICA | GA | 30180 | |
| 5620450 | GARCIA LAZARO | 3226 NW 22ND AVE APT 12 | | | | MIAMI | FL | 33142 | |
| 5620451 | GARCIA LEAH | 335 NW LINNEMEN AVE | | | | GRESHAM | OR | 97030 | |
| 5620452 | GARCIA LEDDY | 28501 SW 152AVE LOT149 | | | | HOMESTEAD | FL | 33033 | |
| 5620453 | GARCIA LEENA | 9352 PAINTER AVE | | | | WHITTIER | CA | 90605 | |
| 5620454 | GARCIA LEIDY H | ESTANCIAS DEL PARQUE CALLE DIA | | | | CAROLINA | PR | 00987 | |
| 5620455 | GARCIA LEILANIE | 102 CALLE DEL RIO 1 | | | | SAN JUAN | PR | 00911 | |
| 5620456 | GARCIA LELA | 211 DARTMOOR TRL | | | | JACKSONVILLE | NC | 28540 | |
| 5620457 | GARCIA LEONA | 14564 GLENOAK PL | | | | FONTANA | CA | 92337 | |
| 5441344 | GARCIA LEONEL | 5206 OLD KINGS RD | | | | JACKSONVILLE | FL | | |

Exhibit S
Class 4 GUC Ballot Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5620458 | GARCIA LESLIE | 912 S ESPINA | | | | LAS CRUCES | NM | 88001 | |
| 5620459 | GARCIA LESSLY | 4457 S SACRAMENTO AVE | | | | CHICAGO | IL | 60632 | |
| 5441345 | GARCIA LETICIA | 31 APPLE | | | | RIVERSIDE | CA | | |
| 5620460 | GARCIA LETICIA | 31 APPLE | | | | RIVERSIDE | CA | 92335 | |
| 5620461 | GARCIA LETIZIA | 2616 MELBA CIR | | | | BRYAN | TX | 77802 | |
| 5441346 | GARCIA LETTY | 107 ERSKINE PL | | | | SAN ANTONIO | TX | | |
| 5620462 | GARCIA LEYDA | HC 02 BOX 39411LAS DELICI | | | | CABO ROJO | PR | 00623 | |
| 5620463 | GARCIA LICETTE | BO COCO VIEJO 95 | | | | SALINAS | PR | 33193 | |
| 5620464 | GARCIA LIDIA | 2110 MARTIN DR | | | | EDINBURG | TX | 78529 | |
| 5620465 | GARCIA LIDIA H | 1915 W 38TH ST | | | | AUSTIN | TX | 78731 | |
| 5620466 | GARCIA LILIAM | CALLE BELGICA 1 | | | | GUANICA | PR | 00653 | |
| 5620467 | GARCIA LILIANA T | 1150 W 79TH ST APT 133B | | | | HIALEAH | FL | 33014 | |
| 5620468 | GARCIA LILIANNETTE | PO BOX 655 | | | | FAJARDO | PR | 00738 | |
| 5441347 | GARCIA LILIBETH | 1490 AVON LANE | | | | NORTH LAUDERDALE | FL | | |
| 5441348 | GARCIA LILLIAN | CALLE PASEO ALEGRE E-2354 | | | | TOA BAJA | PR | | |
| 5441349 | GARCIA LILY | 1030 PLAZA NARISCO | | | | CHULA VISTA | CA | | |
| 5620469 | GARCIA LIMARYS | C GRANADILLA 2 P LOMAS VERDES | | | | BAYAMON | PR | 00956 | |
| 5620470 | GARCIA LIN | 718 VERMONT ST | | | | FAIRFIELD | CA | 94533 | |
| 5441350 | GARCIA LINDA | 601 E GORE | | | | PHARR | TX | | |
| 5620471 | GARCIA LINDA | 601 E GORE | | | | PHARR | TX | 78577 | |
| 5620472 | GARCIA LINETTE | C-3 J12 | | | | TOA ALTA H | PR | 00953 | |
| 5441351 | GARCIA LIS | 2071 PASEO REFORMA | | | | BROWNSVILLE | TX | | |
| 5620473 | GARCIA LISA | PO BOX 2183 | | | | EAST CHICAGO | IN | 30117 | |
| 5620474 | GARCIA LISANDRA | CARR957 KM5 HCM7 | | | | RIO GRANDE | PR | 00745 | |
| 5620475 | GARCIA LISMARIE | PMB BOX 4952 | | | | CAGUAS | PR | 00726 | |
| 5620476 | GARCIA LISSETTE | ESTANCIAS DE IMBERRY | | | | BARCELONETA | PR | 00617 | |
| 5620477 | GARCIA LLECENIA | 14025 N LARIAT TRL | | | | GARDENDALE | TX | 79758 | |
| 5620478 | GARCIA LLUVIA R | 206 E ELM | | | | LOVINGTON | NM | 88260 | |
| 5620479 | GARCIA LOPEZ VERONICA | AVE MONTE CARLO 1306 APT 905 | | | | SAN JUAN | PR | 00924 | |
| 5441353 | GARCIA LOUANN | 8616 WILLIS AVE APT 311 | | | | PANORAMA CITY | CA | | |
| 5441354 | GARCIA LOURDES | CALLE RIO SONADOR 420 | | | | TOA ALTA | PR | | |
| 5620480 | GARCIA LOURDES | CALLE RIO SONADOR 420 | | | | TOA ALTA | PR | 00953 | |
| 5620481 | GARCIA LUCIANNE | PO BOX 501 | | | | PUERTO REAL | PR | 00740 | |
| 5441355 | GARCIA LUIS | 1476 W SUNSET BLVD | | | | LOS ANGELES | CA | | |
| 5620482 | GARCIA LUIS | 1476 W SUNSET BLVD | | | | LOS ANGELES | CA | 90026 | |
| 5620483 | GARCIA LUISA | 120 WALNUT AVE | | | | HACKENSACK | NJ | 07603 | |
| 5620484 | GARCIA LUPITA | 218 MCGREGOR | | | | HARLINGEN | TX | 78550 | |
| 5620485 | GARCIA LUZ | 3034 WALDORF AVE | | | | CAMDEN | NJ | 08105 | |
| 5620486 | GARCIA LUZ E | 5720 E 63RD AVE LOT D | | | | DENVER | CO | 80022 | |
| 5620487 | GARCIA LUZ M | 3004 SAN LUIS ST APT 5 | | | | LAREDO | TX | 78046 | |
| 5620488 | GARCIA LUZ T | HC 03 BOX 11512 | | | | YABUCOA | PR | 00737 | |
| 5441356 | GARCIA LYANNA | 295 ELMA AVE SE | | | | SALEM | OR | | |
| 5620489 | GARCIA LYNDA | 3623 MCCANN RD | | | | LONGVIEW | TX | 75605 | |
| 5620490 | GARCIA MAARYLEYSS | 1715 LACOMBE AVE | | | | BRONX | NY | 10473 | |
| 5620491 | GARCIA MADELINE | 3311 MALTA ST | | | | PHILADELPHIA | PA | 19134 | |
| 5441358 | GARCIA MAGALI | 511 S ELMWOOD AVE | | | | WAUKEGAN | IL | | |
| 5620492 | GARCIA MAGDA | 1591 LAKEWOOD AVE | | | | CLEVELAND | OH | 44107 | |
| 5620493 | GARCIA MAGDEVIS | 1510 PETTIS BLVD | | | | KISSIMMEE | FL | 34741 | |
| 5620494 | GARCIA MAHONRI | 240 N BELLIN 3A | | | | IDAHO FALLS | ID | 83402 | |
| 5620495 | GARCIA MALLORY | 42009 MARGUARITA RD 139 | | | | TEMECULA | CA | 92557 | |
| 5620496 | GARCIA MAMIE | 3660 LINDELLA ROAD | | | | SUMTER | SC | 29154 | |
| 5620497 | GARCIA MANUAL A | 2121 26TH ST S APT 3 | | | | ARLINGTON | VA | 22206 | |
| 5441359 | GARCIA MANUEL | 1550 W PICACHO 14 | | | | LAS CRUCES | NM | | |

Exhibit S

Class 4 GUC Ballot Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5620498 | GARCIA MANUEL | 1550 W PICACHO 14 | | | | LAS CRUCES | NM | 88005 | |
| 5620499 | GARCIA MARANGELI | RES LAS PALMA EDI 6 APRT | | | | CATANO | PR | 00932 | |
| 5620500 | GARCIA MARANGELLY | CALLE MIRAMAR FINAL 152 | | | | DAYTONA BEACH | FL | 32114 | |
| 5620501 | GARCIA MARCO | 1750 LEE TREVINO | | | | EL PASO | TX | 79936 | |
| 5620502 | GARCIA MARCOS | BO CEIBA SUR CALLE 1 6 | | | | JUNCOS | PR | 00777 | |
| 5441360 | GARCIA MARCUS | 1202 S FM 116 APT 6105 | | | | COPPERAS COVE | TX | | |
| 5620503 | GARCIA MARGARET | 4418 REDONDO ST | | | | SAN ANTONIO | TX | 78237 | |
| 5620504 | GARCIA MARGARITA | PARQUE FORESTAL CPOPPY C | | | | SAN JUAN | PR | 00926 | |
| 5620506 | GARCIA MARI N | PMB 12 PO BOX 60401 | | | | AGUADILLA | PR | 00605 | |
| 5441361 | GARCIA MARIA | 625 RICARDO AVE | | | | PALMVIEW | TX | | |
| 5620507 | GARCIA MARIA | 625 RICARDO AVE | | | | PALMVIEW | TX | 78574 | |
| 5620508 | GARCIA MARIA A | 507 MCANNELLY AVE | | | | DEVINE | TX | 78016 | |
| 5620509 | GARCIA MARIA C | 4907 COPPERBEND BLVD | | | | AUSTIN | TX | 78744 | |
| 5620510 | GARCIA MARIA D | 3019 E VIRGINA AVE APT B | | | | PHOENIX | AZ | 85008 | |
| 5620511 | GARCIA MARIA G | 1315 GUATEMOZIN | | | | LAREDO | TX | 78040 | |
| 5620512 | GARCIA MARIA J | 608 N SANBORN RD APT 18 | | | | SALINAS | CA | 93905 | |
| 5620513 | GARCIA MARIA T | C45A EE1 VILLAS DE LOIZA | | | | COAMO | PR | 00769 | |
| 5620514 | GARCIA MARIA Y | 2446 E 34TH ST | | | | LORAIN | OH | 44055 | |
| 5620515 | GARCIA MARIAH | 4960 SPRINGWOOD CIR | | | | FAIRFIELD | CA | 94534 | |
| 5620516 | GARCIA MARIANA | 96WILLOW ST ERD FLR | | | | LAWRENCE | MA | 01841 | |
| 5620517 | GARCIA MARIBEL | 6030 VISTA DR APT 10 | | | | FALLS CHURCH | VA | 22041 | |
| 5441363 | GARCIA MARICELA | 206 S LAS COMAS ST | | | | RIO GRANDE CITY | TX | | |
| 5620518 | GARCIA MARIE I | LAGOON COMPLEX 4-52 | | | | F STED | VI | 00840 | |
| 5620519 | GARCIA MARILEYSI | 12 HOUTMAN DRIVE | | | | WALDEN | NY | 12586 | |
| 5620520 | GARCIA MARILYN | PAL DEL RIO 2 C ROSARIO | | | | TOA ALTA | PR | 00953 | |
| 5620521 | GARCIA MARILYN M | CALLE 9A BZN 93 | | | | VEGA BAJA | PR | 00693 | |
| 5441364 | GARCIA MARINA | 331 S HONEY AVE | | | | YUMA | AZ | | |
| 5620522 | GARCIA MARINA | 331 S HONEY AVE | | | | YUMA | AZ | 85364 | |
| 5620523 | GARCIA MARISEL | XXX | | | | SAN BERNARDINO | CA | 92405 | |
| 5620524 | GARCIA MARISOL | HC 40 BOX 4311 | | | | SAN LORENZO | PR | 00754 | |
| 5620525 | GARCIA MARITZA | 13273 NW 9TH LN | | | | MIAMI | FL | 33182 | |
| 5620526 | GARCIA MARK | PLEASE ENTER YOUR STREET ADDRE | | | | ENTER CITY | ID | 83448 | |
| 5441365 | GARCIA MARKUZ | 2510 ARBOR VIEW CIRCLE | | | | DIBERVILLE | MS | | |
| 5620527 | GARCIA MARLENE | HC 3 BOX 15442 | | | | JUANA DIAZ | PR | 00795 | |
| 5620528 | GARCIA MARLENE R | 804 BASSETDALE AVE | | | | WHITTIER | CA | 90601 | |
| 5620529 | GARCIA MARLIN | | | | | | | | |
| 5620530 | GARCIA MARRY | 5709 ELDAMIDA | | | | ALB | NM | 87114 | |
| 5620531 | GARCIA MARTA F | EXT 20 GRANJA | | | | CAGUAS | PR | 00725 | |
| 5620532 | GARCIA MARTHA | 10527 WHITMAN AVE N | | | | SEATTLE | WA | 98133 | |
| 5620533 | GARCIA MARTIN | 3971 W ORANGE AVE | | | | ANAHEIM | CA | 92804 | |
| 5620534 | GARCIA MARTINEZ | 1937 EAST OK PL | | | | TULSA | OK | 74110 | |
| 5441367 | GARCIA MARY | 1917 LUSITANA ST | | | | HONOLULU | HI | | |
| 5620535 | GARCIA MARY | 1917 LUSITANA ST | | | | HONOLULU | HI | 16844 | |
| 5620536 | GARCIA MARYANNE | 2607 LOUIS AVE | | | | BROWNSVILLE | TX | 78526 | |
| 5441368 | GARCIA MATTHEW | 8745 GREENWOOD AVE NORTH APT 403 | | | | SEATTLE | WA | | |
| 5620538 | GARCIA MAYDA N | 769 W MAIN ST | | | | LOS BANOS | CA | 93635 | |
| 5620539 | GARCIA MAYLEN | 14451 SW 16 ST | | | | MIAMI | FL | 33177 | |
| 5620540 | GARCIA MAYRA | 5600 HANNUM RD 44 | | | | GILLETTE | WY | 82716 | |
| 5620541 | GARCIA MELANIE | 50 CALLE JASMINE BARRIO BRECHA | | | | VEGA ALTA | PR | 00692 | |
| 5620542 | GARCIA MELINDA | 1517 BISHOP | | | | BAKERSFIELD | CA | 93307 | |
| 5620543 | GARCIA MELISA | 6661 E 75TH PLACE | | | | COMMERCE | CO | 80022 | |
| 5417466 | GARCIA MELISSA | 2929 N MCARTHUR DR | | | | TRACY | CA | | |
| 5441369 | GARCIA MELISSA | 2929 N MCARTHUR DR | | | | TRACY | CA | | |

Exhibit S
Class 4 GUC Ballot Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5620544 | GARCIA MELISSA | 2929 N MCARTHUR DR | | | | TRACY | CA | 95376 | |
| 5620546 | GARCIA MERCEDES | 1814 PENFIELD ST | | | | KISSIMMEE | FL | 34741 | |
| 5441370 | GARCIA MICHAEL | 973 WELLINGTON CIR | | | | AURORA | IL | | |
| 5620547 | GARCIA MICHAEL | 973 WELLINGTON CIR | | | | AURORA | IL | 60506 | |
| 5441371 | GARCIA MICHELLE | 13402 KOEHLER DR | | | | MORGANTOWN | WV | | |
| 5620548 | GARCIA MICHELLE | 13402 KOEHLER DR | | | | MORGANTOWN | WV | 26508 | |
| 5441372 | GARCIA MIGUEL | 286 LEXINGTON ST | | | | SPRINGFIELD | MA | | |
| 5620549 | GARCIA MIGUEL | 286 LEXINGTON ST | | | | SPRINGFIELD | MA | 01104 | |
| 5620550 | GARCIA MILAGROS | 200 W JACKSON ST APT 615 | | | | PAINESVILLE | OH | 44077 | |
| 5620551 | GARCIA MILDRED | JARDINES DEL CARIBE CALLE 9 1 | | | | PONCE | PR | 00728 | |
| 5620552 | GARCIA MIRANDA | CR 95 HOUSE 10 | | | | CHIMAYO | NM | 87522 | |
| 5441373 | GARCIA MIRIAM | 312 NE 114TH ST | | | | MIAMI | FL | | |
| 5441374 | GARCIA MIRNA | BO HATO NUEVO SEC LOMAS VER | | | | GURABO | PR | | |
| 5620553 | GARCIA MIRNA | BO HATO NUEVO SEC LOMAS VER | | | | GURABO | PR | 00778 | |
| 5441375 | GARCIA MISHALA | 24753 E PARK CRESCENT DR ARAPAHOE006 | | | | AURORA | CO | | |
| 5620554 | GARCIA MONALISA | 481 EMERY RD | | | | NORTHGLENN | CO | 80233 | |
| 5620555 | GARCIA MONICA | BOX 1730 | | | | CAYEY | PR | 00737 | |
| 5620556 | GARCIA MONIQUE | 4007 MARFARGO DR | | | | STOCKTON | CA | 95215 | |
| 5620557 | GARCIA MYRIAM D | 109 CARR R404 | | | | ANASCO | PR | 00610 | |
| 5441376 | GARCIA MYRNA | PO BOX 463 | | | | HORMIGUEROS | PR | | |
| 5620558 | GARCIA MYRNA | PO BOX 463 | | | | HORMIGUEROS | PR | 00660 | |
| 5620559 | GARCIA MYRON L | COCHITI ST 1 | | | | SN DOMINGO PUEB | NM | 87052 | |
| 5620560 | GARCIA NAIDA | LAS VISTAS | | | | GURABO | PR | 00778 | |
| 5441377 | GARCIA NANCY | 2577 GENEVIEVE ST | | | | SAN BERNARDINO | CA | | |
| 5620561 | GARCIA NANCY | 2577 GENEVIEVE ST | | | | SAN BERNARDINO | CA | 92405 | |
| 5620562 | GARCIA NAOMI | PMB 250 PO BOX 3080 | | | | GURABO | PR | 00778 | |
| 5620563 | GARCIA NAOMI L | URB CIUDAD CRISTIANA D28 | | | | HUMACAO | PR | 00791 | |
| 5620564 | GARCIA NASHIMA C | URB BRISAS DE CEIBA CALLE 8 2 | | | | CEIBA | PR | 00735 | |
| 5620565 | GARCIA NATALIA | BO SONADORA SECTOR LA MARQUES | | | | GUAYNABO | PR | 00971 | |
| 5620566 | GARCIA NATASHA T | 604 W MISSOURI | | | | ARTESIA | NM | 88210 | |
| 5620567 | GARCIA NEIDA | APARTADO 1641 | | | | SAN GERMAN | PR | 00683 | |
| 5620568 | GARCIA NELKA | URB PRADERAS DE CEIBA NORTE 1 | | | | JUNCOS | PR | 00777 | |
| 5620569 | GARCIA NELMARIE | C YAURELL KK 18 MANSIONES DE C | | | | CAROLINA | PR | 00987 | |
| 5620570 | GARCIA NELSON | JARDINES DEL PARAISO EDIF 36 2 | | | | SAN JUAN | PR | 00926 | |
| 5620571 | GARCIA NEQUITTA | 1349 E GARNET CIRCLE | | | | MESA | AZ | 85204 | |
| 5620572 | GARCIA NEREIDA | 2-15 CALLE 2 | | | | GUAYNABO | PR | 00969 | |
| 5620573 | GARCIA NERSIDAD | CALLE VICTOR FC14 | | | | SANN JUAN | PR | 00915 | |
| 5441379 | GARCIA NESTOR | PO BOX 444 | | | | JUANA DIAZ | PR | | |
| 5620574 | GARCIA NESTOR | PO BOX 444 | | | | JUANA DIAZ | PR | 00795 | |
| 5441380 | GARCIA NICHOLAS | 75 LACEY OAK DRIVE | | | | FORT STEWART | GA | | |
| 5620575 | GARCIA NICHOLE | 1501 E BERINGER DR | | | | SAN JACINTO | CA | 92583 | |
| 5620576 | GARCIA NICOLAS | NA | | | | SOMERTON | AZ | 85350 | |
| 5620577 | GARCIA NICOLE | 215 PEARL ST | | | | STOUGHTON | MA | 02072 | |
| 5441381 | GARCIA NIDEA | PO BOX 989 | | | | SAN SEBASTIAN | PR | | |
| 5620578 | GARCIA NILDA | 22 CALLE MATIENZO CINTRON | | | | YAUCO | PR | 00698 | |
| 5620581 | GARCIA NOELIA | 258 CALLE RANCHO GRANDE | | | | SAN BENITO | TX | 78586 | |
| 5620582 | GARCIA NOEMI | 1031 MINERAL ST | | | | WEBB CITY | MO | 64870 | |
| 5417468 | GARCIA NOHEMI A | 3512 HIGHLAND AVE | | | | BERWYN | IL | | |
| 5620583 | GARCIA NORA | 420 VINE ST A | | | | EL CENTRO | CA | 92243 | |
| 5441383 | GARCIA NORMA | 875 E ARCADIA GREEN WAY APT 4 | | | | MURRAY | UT | | |
| 5620584 | GARCIA NORMA | 875 E ARCADIA GREEN WAY APT 4 | | | | MURRAY | UT | 84107 | |
| 5620585 | GARCIA NORMA J | 725 LESTER ST | | | | POPLAR BLUFF | MO | 63901 | |
| 5620586 | GARCIA ODALYS | HC1 BOX 4418 | | | | NAGUABO | PR | 00718 | |

Exhibit S
Class 4 GUC Ballot Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|-------|------|-----------|-----------|-----------|-----------|------|-------|-------------|---------|
| 5441385 | GARCIA OFELIA | 7863 QUILL DR | | | | DOWNEY | CA | | |
| 5441386 | GARCIA OLGA | 1739 SW 137TH PL | | | | MIAMI | FL | | |
| 5620587 | GARCIA OLGA | 1739 SW 137TH PL | | | | MIAMI | FL | 33175 | |
| 5620588 | GARCIA OMAR M | 2425 SW HOLDEN ST | | | | SEATTLE | WA | 98106 | |
| 5620589 | GARCIA ORALIA | P O BOX 663 | | | | PALMETTO | FL | 34221 | |
| 5620590 | GARCIA OROJIA | COCHITA STREET 1 | | | | ALB | NM | 87052 | |
| 5441387 | GARCIA OSCAR | PO BOX 5444 | | | | SPRINGFIELD | VA | | |
| 5441388 | GARCIA OSNIEL | 80 E 41ST ST | | | | HIALEAH | FL | | |
| 5441389 | GARCIA OSVALDO H | B42 CALLE 3 COLINAS DE CUPEY | | | | SAN JUAN | PR | | |
| 5620591 | GARCIA PARIS | 4930 N TRENTON ST | | | | MIAMI | FL | 33127 | |
| 5620592 | GARCIA PASCUAL | 4533 ALVARADO LANE | | | | LAREDO | TX | 78041 | |
| 5441390 | GARCIA PATRICIA | 5780 MAJESTZ VIEW SW RD | | | | DEMING | NM | | |
| 5620593 | GARCIA PATRICIA | 5780 MAJESTZ VIEW SW RD | | | | DEMING | NM | 88030 | |
| 5441391 | GARCIA PATRICK | 12540 EDGEWATER DRIVE APT 6 | | | | LAKEWOOD | OH | | |
| 5620594 | GARCIA PAULA | 217 EDWARDS ST | | | | BOSSIER CITY | LA | 71111 | |
| 5620595 | GARCIA PAULINE | 889 S RAINBOW BLVD BOX 683 | | | | LAS VEGAS | NV | 89145 | |
| 5620596 | GARCIA PEDRO | 9655 E EDGEWOOD AVE | | | | MESA | AZ | 85208 | |
| 5620597 | GARCIA PEGGY | PO BOX 1156 | | | | LA LUZ | NM | 88337 | |
| 5620598 | GARCIA PFRANCISCA | 1214 W WALDO APT 1 | | | | INDEP | MO | 64050 | |
| 5620599 | GARCIA PILAR | 4985 BLACK SANDS LN | | | | EL PASO | TX | 79924 | |
| 5620600 | GARCIA PORFIRIO | PPO BOX 20880 | | | | BULLHEAD CITY | AZ | 86439 | |
| 5620601 | GARCIA PRISCILLA | 4782 SIESTA CT | | | | KISSIMMEE | FL | 34746 | |
| 5620602 | GARCIA QUARINA | 127 CYPERESS ST | | | | MADERA | CA | 93638 | |
| 5620603 | GARCIA QUESADA MAYTE | 8370 52ND WAY | | | | PINELLAS PARK | FL | 33781 | |
| 5620604 | GARCIA R | 302 N 5TH ST | | | | ABILENE | TX | 79601 | |
| 5620605 | GARCIA RACHEL I | 365 63RD ST NW | | | | ALBUQUERQUE | NM | 87105 | |
| 5620606 | GARCIA RAFAEL | 1422 DELANO ST | | | | VAN NUYS | CA | 91401 | |
| 5620607 | GARCIA RAFAEL M | NONE | | | | RIO GRANDE | PR | 00745 | |
| 5620608 | GARCIA RAFAELA | 4833 - 22ND AVE | | | | KENOSHA | WI | 53140 | |
| 5620609 | GARCIA RALPH | 434 STANFORD ST | | | | COALINGA | CA | 93210 | |
| 5620610 | GARCIA RAMIREZ | 234 S MAIN ST 11 | | | | LUMBERTON | TX | 77657 | |
| 5441392 | GARCIA RAMON | 1312 E ALAMEDA ST | | | | ROSWELL | NM | | |
| 5620611 | GARCIA RAMON | 1312 E ALAMEDA ST | | | | ROSWELL | NM | 88203 | |
| 5441393 | GARCIA RAMON WANDA | 10307 S GWEN DE FORTUNA CIR | | | | YUMA | AZ | | |
| 5620612 | GARCIA RAMONA M | CALLE SANTIAGO IGLESIA 80 | | | | SALINAS | PR | 00751 | |
| 5620613 | GARCIA RAQUEL | PO BOX 123 | | | | CIALES | PR | 00638 | |
| 5441394 | GARCIA RAUL | 205 E 6TH ST | | | | LOS FRESNOS | TX | | |
| 5620614 | GARCIA RAUL | 205 E 6TH ST | | | | LOS FRESNOS | TX | 78566 | |
| 5620616 | GARCIA RAYMOND | 2017 LEE | | | | LAREDO | TX | 78040 | |
| 5620617 | GARCIA REANNA L | 1285 SW 29TH ST GST HSE | | | | PALM CITY | FL | 34990 | |
| 5441395 | GARCIA REBECCA | 720 KAYES AVE | | | | VIRGINIA BCH | VA | | |
| 5620618 | GARCIA REBECCA | 720 KAYES AVE | | | | VIRGINIA BCH | VA | 23452 | |
| 5620619 | GARCIA REGINA | 313 FRONT ST 305 | | | | SALINAS | CA | 93901 | |
| 5620620 | GARCIA REINALDO | HC01BOX 11233 | | | | PENUELAS | PR | 00624 | |
| 5620621 | GARCIA RENEE | 2324 STERLING | | | | INDEPEMDENCE | MO | 64052 | |
| 5620622 | GARCIA REX | 4405 CHASE AVE | | | | BETHESDA | MD | 20814 | |
| 5441396 | GARCIA REYNA | 600 RIVER VALLEY ST 600 RIVER VALLEY ST | | | | NAMPA | ID | | |
| 5620623 | GARCIA RHONDA | 1609 ELMWOOD | | | | KANSAS CITY | MO | 64127 | |
| 5441398 | GARCIA RICARDO | 0000 STREET AVE | | | | SOUTH GATE | CA | | |
| 5620624 | GARCIA RICARDO | 0000 STREET AVE | | | | SOUTH GATE | CA | 90280 | |
| 5620625 | GARCIA RICH CINDY | 1631 MANHATTAN ST | | | | BOLINGBROOK | IL | 60490 | |
| 5441399 | GARCIA RICHARD | PO BOX 733 | | | | MANATI | PR | | |
| 5620626 | GARCIA RINA M | 162 SUNNYBROOKE RD | | | | TRENTON | SC | 29847 | |

Exhibit S
Class 4 GUC Ballot Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5441400 | GARCIA RITA | 4957 BEAUREGARD ST | | | | ALEXANDRIA | VA | | |
| 5620627 | GARCIA RITA | 4957 BEAUREGARD ST | | | | ALEXANDRIA | VA | 22312 | |
| 5620628 | GARCIA RITA M | 119 SUNSET LP SW | | | | ALBUQUERQUE | NM | 87105 | |
| 5620629 | GARCIA ROBERT | 11 SEVEN STAR LOOP | | | | ALGODONES | NM | 87001 | |
| 5620630 | GARCIA ROBERT M | 5182 COMANCHE TRL | | | | LAS CRUCES | NM | 88012 | |
| 5620631 | GARCIA ROBERTO | 5381 W COUNTY 11 ST | | | | YUMA | AZ | 85364 | |
| 5620632 | GARCIA ROBIN | RES VH ADF 36 APT 467 | | | | SJ | PR | 00921 | |
| 5620633 | GARCIA ROCIO | 3090 BOB CT | | | | PRESCOTT VALLEY | AZ | 86314 | |
| 5620634 | GARCIA RODRIGO | 1748 N GARLAND | | | | WICHITA | KS | 67203 | |
| 5441401 | GARCIA ROLANDO | 4000 ACE LN TRLR 446 | | | | LEWISVILLE | TX | | |
| 5620635 | GARCIA ROLANDO R | 319 WOODLAND DR | | | | COLUMBIA | LA | 71418 | |
| 5441402 | GARCIA ROMENY | 1310 NORTH MAIN ST APT 2 | | | | BLACKSBURG | VA | | |
| 5441404 | GARCIA ROSA | 1227 S FULTON AVE | | | | WAUKEGAN | IL | | |
| 5620636 | GARCIA ROSA | 1227 S FULTON AVE | | | | WAUKEGAN | IL | 60085 | |
| 5620637 | GARCIA ROSALE | 521 6TH ST SW | | | | ALBUQUERQUE | NM | 87105 | |
| 5620638 | GARCIA ROSALINA | URB SAN JOSE BZO 6 | | | | SABANA GRANDE | PR | 00637 | |
| 5620639 | GARCIA ROSALINDA | RD 177 COND LA CORUNA | | | | GUAYNABO | PR | 00969 | |
| 5441405 | GARCIA ROSARIO | 829 LAKEVIEW AVE | | | | SOUTH MILWAUKEE | WI | | |
| 5620640 | GARCIA ROSARIO | 829 LAKEVIEW AVE | | | | SOUTH MILWAUKEE | WI | 53172 | |
| 5441406 | GARCIA ROSAURA | 517 S NEWHOPE ST APT 15 | | | | SANTA ANA | CA | | |
| 5620641 | GARCIA ROSAURA | 517 S NEWHOPE ST APT 15 | | | | SANTA ANA | CA | 92704 | |
| 5620642 | GARCIA ROSEMARY | 205 CESAR CHAVEZ LN | | | | DELANO | CA | 93215 | |
| 5620643 | GARCIA ROXANNE | 90 WAVERLY DR | | | | FREDERICK | MD | 21702 | |
| 5620644 | GARCIA ROY | 5261 CYPRESS CT | | | | ORLANDO | FL | 32811 | |
| 5620645 | GARCIA RUBEN | 320 COLORADO DR | | | | SULLIVAN CITY | TX | 78595 | |
| 5620646 | GARCIA RUBY | 166621 E INDIANA AVE | | | | SPOKANE | WA | 99216 | |
| 5620647 | GARCIA RUDY | 5313 BARDWELL AVE | | | | RIVERSIDE | CA | 92506 | |
| 5620648 | GARCIA RUTH | 624 PADRE PIO AVE | | | | CHAMBERINO | NM | 88027 | |
| 5441407 | GARCIA RYAN | 821 RICHEY ST APT 47 | | | | PASADENA | TX | | |
| 5620649 | GARCIA RYAN | 821 RICHEY ST APT 47 | | | | PASADENA | TX | 77506 | |
| 5620650 | GARCIA SABRINA | CALLE36 AR9 TOA ALTA HEIG | | | | TOA ALTA | PR | 00953 | |
| 5620651 | GARCIA SALVADOR | 16577 FORT HAMPTON ROAD | | | | ELKMONT | AL | 35620 | |
| 5441408 | GARCIA SAMANTHA | 31695 RD 60 | | | | VISALIA | CA | | |
| 5620652 | GARCIA SAMANTHA | 31695 RD 60 | | | | VISALIA | CA | 93291 | |
| 5441409 | GARCIA SANDRA | 3141 8TH AVE | | | | FORT WORTH | TX | | |
| 5620654 | GARCIA SANDRA | 3141 8TH AVE | | | | FORT WORTH | TX | 29018 | |
| 5620655 | GARCIA SANDY | 7407 DE SOTO AVE | | | | CANOGA PARK | CA | 91303 | |
| 5620656 | GARCIA SANJUANITA | 14290 S SR 29 | | | | NAPLES | FL | 34120 | |
| 5620657 | GARCIA SANTANA I | 11 ST K-3 EXT SAN ANTONIO | | | | CAGUAS | PR | 00725 | |
| 5620658 | GARCIA SANTIAGO | HC04 BOX 12560 | | | | YAUCO | PR | 00698 | |
| 4134669 | Garcia Santillan, Marcia | Redacted | | | | | | | |
| 4583507 | Garcia Santillan, Marcia Janet | Redacted | | | | | | | |
| 5441410 | GARCIA SARA | 202 EAST 6TH ST | | | | CHEYENNE | WY | | |
| 5620659 | GARCIA SARA I | RES MATIENSE CINTRON | | | | CATANO | PR | 00962 | |
| 5620660 | GARCIA SARA O | 7325 E KING PL | | | | TULSA | OK | 74115 | |
| 5441411 | GARCIA SARAH | 4105 COUNTY ROAD 15 | | | | MARENGO | OH | | |
| 5620661 | GARCIA SARAH | 4105 COUNTY ROAD 15 | | | | MARENGO | OH | 43334 | |
| 5620662 | GARCIA SHAIRA | CALLE 14 659 BO OBRERO | | | | SAN JUAN | PR | 00915 | |
| 5620663 | GARCIA SHANNON | 1318 E OAKLAND | | | | LANSING | MI | 48906 | |
| 5417476 | GARCIA SHANNON D | 923 WEST RAINBOW BLVD | | | | BIG BEAR CITY | CA | | |
| 5620664 | GARCIA SHAREN | 25 WALFORD WAY | | | | CHARLESTOWN | MA | 02129 | |
| 5620665 | GARCIA SHARON | PO BOX 2238 | | | | JUNCOS | PR | 00777 | |
| 5620666 | GARCIA SHAVONNE | 3901 SONOMA SPRINGS AVE APT 6 | | | | LAS CRUCES | NM | 88011 | |

Exhibit S
Class 4 GUC Ballot Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5620667 | GARCIA SHEERIMAR | C MARIANO BRAU FP 46 | | | | TOA BAJA | PR | 00949 | |
| 5441413 | GARCIA SHEILA | 325 BLVD MEDIA LUNA APT 3002 COND BRISAS DE PARQ ESCORIAL | | | | CAROLINA | PR | | |
| 5620668 | GARCIA SHEILA | 325 BLVD MEDIA LUNA APT 3002 COND BRISAS DE PARQ ESCORIAL | | | | CAROLINA | PR | 00987 | |
| 5620669 | GARCIA SHELBY | 901 N 4TH STREET | | | | ALLENTOWN | PA | 18102 | |
| 5620670 | GARCIA SHERRY | PO BOX 2330 | | | | FULTON | TX | 78358 | |
| 5620671 | GARCIA SILCA | BOX 61 | | | | SABANA SECA | PR | 00952 | |
| 5441415 | GARCIA SILIA | 8538 DONOVAN ST | | | | DOWNEY | CA | | |
| 5620672 | GARCIA SILVET | ALTAMESA 1431AVE SAN ING | | | | SAN JUAN | PR | 00921 | |
| 5620673 | GARCIA SILVIA | 390 12 JOVE DR | | | | PENITAS | TX | 78576 | |
| 5620674 | GARCIA SIXTO | URB BELLO HORIZONTE D4 | | | | GUAYAMA | PR | 00784 | |
| 5620675 | GARCIA SOGIA P | 604 ORANGEWOOD | | | | VA BEACH | VA | 23453 | |
| 5620676 | GARCIA SOILA D | 2401 VALLEY RANCHEROS | | | | MISSION | TX | 78574 | |
| 5620677 | GARCIA SONIA | URB FLAMBOYAN GARDEN CALLE 5C | | | | BAYAMON | PR | 00956 | |
| 5620678 | GARCIA SOPHIE | 2786 E TAHQUITZ CANYON WAY 2 | | | | PALM SPRINGS | CA | 92262 | |
| 5441416 | GARCIA SOTERO | PO BOX 251 | | | | DEL REY | CA | | |
| 5441417 | GARCIA STACEY | 2566 BEGONIA CT | | | | HEMET | CA | | |
| 5620679 | GARCIA STACEY | 2566 BEGONIA CT | | | | HEMET | CA | 92545 | |
| 5620680 | GARCIA STELLA | 5819 QUAIL DR | | | | SANTA TERESA | NM | 88008 | |
| 5620681 | GARCIA STEPHANIE | 3550 S KENDALL ST | | | | DENVER | CO | 80235 | |
| 5620682 | GARCIA STEWART Z | BOX 991 | | | | DULCE | NM | 87528 | |
| 5620683 | GARCIA SUAHIL | REPARTO TERESITA | | | | BAYAMON | PR | 00961 | |
| 5620684 | GARCIA SUCY | 528 CENTER WAY APT 16 | | | | VICTORVILLE | CA | 92395 | |
| 5620685 | GARCIA SULEYKA | COND SAN ANTON APAR 409 | | | | CAROLINA | PR | 00987 | |
| 5620686 | GARCIA SULEYMA | 518 WINDY DR | | | | MONROE | NC | 28110 | |
| 5441419 | GARCIA SUSAN | 5911 N ITHAMAR ST | | | | TAMPA | FL | | |
| 5620687 | GARCIA SUSAN | 5911 N ITHAMAR ST | | | | TAMPA | FL | 33604 | |
| 5620688 | GARCIA SUSANA | 900 VEY WAY 402 | | | | THE DALLES | OR | 97058 | |
| 5620689 | GARCIA SUZETTE | 4601 E MAIN ST SUITE 600 | | | | FARMINGTON | NM | 87402 | |
| 5620690 | GARCIA SYLVIA | 5837 STURGEON DR | | | | EL PASO | TX | 79924 | |
| 5620691 | GARCIA TAMAR | 6112 ABERDEEN LN | | | | LAS VEGAS | NV | 89107 | |
| 5620692 | GARCIA TAMARA | 8589 RENE LOPEZ ST | | | | PARLIER | CA | 93648 | |
| 5620693 | GARCIA TAMIRA | 9367 SW 38 ST | | | | MIAMI | FL | 33165 | |
| 5620694 | GARCIA TAMMY | PO BOX 7585 | | | | WINTER HAVEN | FL | 33883 | |
| 5620695 | GARCIA TANYA | 804 SOLES ST | | | | MCKEESPORT | PA | 15132 | |
| 5620696 | GARCIA TATIANA | 3504 CARDOMAN DR | | | | BAKERSFIELD | CA | 93309 | |
| 5620697 | GARCIA TERESA | 1100 TWIN OAKS RD LOT 41 | | | | LUFKIN | TX | 75901 | |
| 5620698 | GARCIA TERESITA | 8413 SW 137TH AVE | | | | MIAMI | FL | 33183 | |
| 5620699 | GARCIA THELMA | 7480 SOUTH ST | | | | WOONSOCKET | RI | 02895 | |
| 5620700 | GARCIA THELMA Z | 918 W SMITH ST | | | | EDINBURG | TX | 78539 | |
| 5620701 | GARCIA THERESA | 703 BELL AVE SW | | | | ALBUQUERQUE | NM | 87102 | |
| 5620702 | GARCIA THOMAS | 45800 CHALLENGER WAY | | | | LANCASTER | CA | 93535 | |
| 5620703 | GARCIA TIFFANY | PO BOX 307 | | | | THREE FORKS | MT | 59752 | |
| 5441422 | GARCIA TIMOTHY | 6408 EDEN LN | | | | TAMPA | FL | | |
| 5620704 | GARCIA TINA | 90 PARKDALE TERR | | | | ROCHESTER | NY | 14615 | |
| 5441423 | GARCIA TOMAS | 5219 RIDGEVAN ST 5219 RIDGEVAN ST | | | | HOUSTON | TX | | |
| 5620705 | GARCIA TOMAS B | PO BOX 2735 | | | | GUAYNABO | PR | 00970 | |
| 5620706 | GARCIA TOMASA | J21 CALLE MANZANILLO | | | | RIO GRANDE | PR | 00745 | |
| 5441424 | GARCIA TOMASITA | PO BOX 778 | | | | CIDRA | PR | | |
| 5620707 | GARCIA TONY | 4579 SOUTHRIDGE MEADOWS | | | | FENTON | MO | 63026 | |
| 5620708 | GARCIA TORO DAVID | PARCE SABANA ENEAS CAL 11 CASA | | | | SAN GERMAN | PR | 00683 | |
| 5441425 | GARCIA TRESA | NE SELLIS RD | | | | CASSODAY | KS | | |

Exhibit S

Class 4 GUC Ballot Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5620709 | GARCIA TRESA | NE SELLIS RD | | | | CASSODAY | KS | 66842 | |
| 5620710 | GARCIA UBALDO | 14920 W WESTON CIRCLE | | | | SN BERNARDINO | CA | 92407 | |
| 5620711 | GARCIA URSULA G | 2745 MCHIGHWAY 45 N | | | | PANTEGO | NC | 27860 | |
| 5620712 | GARCIA VALENTIN S | 501S20THSTAPT26 | | | | ARTESIA | NM | 88210 | |
| 5620713 | GARCIA VALIRE A | PO BOX 94 | | | | ROWE | NM | 87562 | |
| 5620714 | GARCIA VANESSA | 4509 MOHAWK ST | | | | HOUSTON | TX | 77093 | |
| 5620715 | GARCIA VENESSA C | 815 2ND AVE | | | | ZILLAH | WA | 98953 | |
| 5620716 | GARCIA VERA | PO BOX 1060 | | | | SACATON | AZ | 85147 | |
| 5620717 | GARCIA VERONICA | 5066 S LIBERTY AVE | | | | TUCSON | AZ | 85706 | |
| 5620718 | GARCIA VERONICA R | HC 02 BOX 28039 | | | | CAGUAS | PR | 00754 | |
| 5620719 | GARCIA VICKI | PO BOX 3814 | | | | FAIRVIEW | NM | 87109 | |
| 5441427 | GARCIA VICTOR | 479 NE 30TH ST APT 810 | | | | MIAMI | FL | | |
| 5620720 | GARCIA VICTOR D | 4650 AIRPORT RD TRLR 85 | | | | SANTA FE | NM | 87507 | |
| 5441428 | GARCIA VICTORIA | 3231 E 2ND ST APT 1 | | | | LONG BEACH | CA | | |
| 5620721 | GARCIA VICTORIA | 3231 E 2ND ST APT 1 | | | | LONG BEACH | CA | 90803 | |
| 5620722 | GARCIA VIDALINA | 8401 BOWLES RD | | | | TAMPA | FL | 33637 | |
| 5620723 | GARCIA VIOLA | CHEYANNE | | | | CORPUS CHRISTI | TX | 78405 | |
| 5620724 | GARCIA VIRGINIA | COND SAN JUAN PARCK 1 EDIFICI | | | | SAN JUAN | PR | 00909 | |
| 5620725 | GARCIA VIVIAN R | URB EST DE MEMBRILLO C A | | | | CAMUY | PR | 00627 | |
| 5620726 | GARCIA WAILANY | MUNOZ RIVERA EDF 12 APT 102 | | | | GUANICA | PR | 00653 | |
| 5620727 | GARCIA WALTER | HOUSE 32 HWY3 | | | | RIBERA | NM | 87560 | |
| 5620728 | GARCIA WANDA | XXXX | | | | GUAYNABO | PR | 00923 | |
| 5620729 | GARCIA WANDA I | URB VALLE PUERTO REAL CALLE 2 | | | | PUERTO REAL | PR | 00740 | |
| 5620730 | GARCIA WENDY | 1997 AKRON ST | | | | AURORA | CO | 80010 | |
| 5620731 | GARCIA WESLEY | 4024 CALLE AURORA | | | | PONCE | PR | 00717 | |
| 5620732 | GARCIA WILBERT | C 2 PARCELAS 152 SAN ISIDRO | | | | CANOVANAS | PR | 00729 | |
| 5417478 | GARCIA WILFREDO | CALLE F14 ALTURAS DE RIO GRAND | | | | RIO GRANDE | PR | | |
| 5620733 | GARCIA WILFREDO | CALLE F14 ALTURAS DE RIO GRAND | | | | RIO GRANDE | PR | 00745 | |
| 5620734 | GARCIA WYDALIS | 338 JERSEY ST | | | | TRENTON | NJ | 08611 | |
| 5620735 | GARCIA XIOMARA | 5718 AFTONSHIRE STRIP | | | | FAYETTEVILLE | NC | 28304 | |
| 5620736 | GARCIA XIOMARIE | COLINAS YUNQUEHC1BOX13202 | | | | RIO GRANDE | PR | 00745 | |
| 5620737 | GARCIA YADEL | 3115 VILLA EAST HILLS CT | | | | SAN JOSE | CA | 95127 | |
| 5620738 | GARCIA YADIRA | CALLE GEORGETTI 60 | | | | COMERIO | PR | 00782 | |
| 5620739 | GARCIA YAHAIRA | LAS GRANJAS N 32 | | | | VEGA BAJA | PR | 00693 | |
| 5620740 | GARCIA YAJAIRA | 1400 N IMPERIAL APT 80A | | | | EL CENTRO | CA | 92243 | |
| 5417480 | GARCIA YAMAIRA | CALLE FLANDES 570 30 | | | | SAN JUAN | PR | | |
| 5620741 | GARCIA YAMILET | 1846 WEST 2ND STREET LOT 4 | | | | OTTUMWA | IA | 52501 | |
| 5620742 | GARCIA YAMIR | URB VILLA GUADALUPE C18 AA4 | | | | CAGUAS | PR | 00725 | |
| 5620743 | GARCIA YANIRA | HC 61 BOX 4441 | | | | TRUJILLO ALTO | PR | 00976 | |
| 5620744 | GARCIA YANIRA I | 1524 HARRIER DR | | | | ORLANDO | FL | 32837 | |
| 5620745 | GARCIA YARAZETT | NA | | | | SALT LAKE CY | UT | 84123 | |
| 5620746 | GARCIA YARELIZ | CASA MIA CALLE GUACAMAYO 4448 | | | | PONCE | PR | 00728 | |
| 5620747 | GARCIA YARIMAR | HC 02 BOX 8246 | | | | HATILLO | PR | 00659 | |
| 5620748 | GARCIA YASHIRA | CALLE DIEGO VEGA NUM 3 AMELIA | | | | GUAYNABO | PR | 00962 | |
| 5620749 | GARCIA YESENIA | 551 S 3RD | | | | BLYTHE | CA | 92225 | |
| 5620750 | GARCIA YESENIA I | 304 PENNSYLVANIA RD | | | | WATSONVILLE | CA | 95076 | |
| 5441429 | GARCIA YOLANDA | 16024 FITCHBURG CIRCLE | | | | PFLUGERVILLE | TX | | |
| 5620751 | GARCIA YOLANDA | 16024 FITCHBURG CIRCLE | | | | PFLUGERVILLE | TX | 78660 | |
| 5620752 | GARCIA YOLEXIS | 5730 W 21 COURT | | | | HIALEAH | FL | 33016 | |
| 5620753 | GARCIA YOMARI | CALLE DR PEDRO CN4 | | | | TOA BAJA | PR | 00949 | |
| 5620754 | GARCIA YOMARIS | URB VILLA CONTESA R23 CALLE GL | | | | BAYAMON | PR | 00956 | |
| 5620755 | GARCIA YSABELA | 332 EXXEX ST | | | | KEARNY | AZ | 85237 | |
| 5620756 | GARCIA YULIANA | 700 34TH STREET E APT A | | | | TUSCALOOSA | AL | 35405 | |

Exhibit S
Class 4 GUC Ballot Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5620757 | GARCIA ZENAIDA | 819 GARDENIA AVE APT 1 | | | | LONG BEACH | CA | 90813 | |
| 5620758 | GARCIA ZOILO | P O BOX 450 | | | | FAJARDO | PR | 00738 | |
| 5620759 | GARCIA ZORAIDA | URB RAFAEL BERMUDEZ | | | | FAJARDO | PR | 00738 | |
| 4788915 | Garcia, Eric | Redacted | | | | | | | |
| 4205137 | GARCIA, HUGO R | Redacted | | | | | | | |
| 5647104 | GARCIA, ISRAEL | Redacted | | | | | | | |
| 4505320 | GARCIA, KEYSA | Redacted | | | | | | | |
| 5850353 | Garcia, Laura | Redacted | | | | | | | |
| 4791937 | Garcia, Lucille & Joseph | Redacted | | | | | | | |
| 5848730 | Garcia, Maggie | Redacted | | | | | | | |
| 4901160 | GARCIA, NIRMA | Redacted | | | | | | | |
| 5844448 | Garcia, Rodney | Redacted | | | | | | | |
| 4601911 | GARCIA, RONALD | Redacted | | | | | | | |
| 4908095 | Garcia, Rosario R. | Redacted | | | | | | | |
| 5822399 | Garcia, Victoria | Redacted | | | | | | | |
| 5620760 | GARCIAALVAREZ DOLORES | 1996 ISLA DEL CARMEN WAY | | | | SAN YSIDRO | CA | 92173 | |
| 5845586 | Garcia-Camarena, Maria | Redacted | | | | | | | |
| 5620761 | GARCIACASTILLO JOSE B | 1155 WALTON AVE | | | | BRONX | NY | 10452 | |
| 5620762 | GARCIACAYABYAB DELFINA | 8932 BLUE GRASS DR | | | | STOCKTON | CA | 95210 | |
| 5620763 | GARCIAESPINOZA BERTHA A | 2200 MERKHAM RD SW | | | | ALBUQUERQUE | NM | 87108 | |
| 5620764 | GARCIAFERNANDEZ R E | 1114 COLLEGE AVE | | | | BRONX | NY | 10456 | |
| 5441430 | GARCIAFONTAN ERICK | PO BOX 3862 | | | | CAROLINA | PR | | |
| 5441431 | GARCIAGARCIA FERNANDO | 20642 73RD AVENUE CT E | | | | SPANAWAY | WA | | |
| 5620765 | GARCIAGUIRRE FRANKIE | 1284 BAYSIDE AVE APT 6 | | | | WOODBRIDGE | VA | 22191 | |
| 5620766 | GARCIAHERNANDEZ JOSEFINA N | 537 E DOOLEY CT | | | | NAMPA | ID | 83686 | |
| 5620767 | GARCIALAUREANO EILEE | 2401 W MAPLE ST REAR | | | | MIL | WI | 53204 | |
| 5620768 | GARCIAMORALES LUZ M | BO CERROGORDO | | | | AGUADA | PR | 00602 | |
| 5620769 | GARCIAMORALES RICARDO | URB VILLAS DE CASTRO CALLE 6 | | | | CAGUAS | PR | 00725 | |
| 5620770 | GARCIAORTIZ CYNTHIA | 7027SURREY DR | | | | BALTIMORE | MD | 21215 | |
| 5620771 | GARCIAPO TONI | PO BOX 133 | | | | LORAINE | TX | 79532 | |
| 5620772 | GARCIAS DAISY | URB EL NARANJAL B7 CALLE 1 | | | | TOA BAJA | PR | 00949 | |
| 5620773 | GARCIAS HELEN | CALLE JOSEAMOROSU EDF 203 APT | | | | ARECIBO | PR | 00612 | |
| 5620774 | GARCIAS INGRID | JIUVAL LEBRON | | | | CAGUAS | PR | 00727 | |
| 5620775 | GARCIAS JANETTE | PO BOX 503 SAINT JUST | | | | SAINT JUST | PR | 00978 | |
| 5620776 | GARCIAS JESUS | 504 N ELM ST | | | | GRAND ISLAND | NE | 68801 | |
| 5620777 | GARCIAS MEGAN | 230 S 12TH STREET | | | | READING | PA | 19602 | |
| 5620778 | GARCIAS RODOLFO | PO BOX 2505 | | | | GUAYNABO | PR | 00970 | |
| 4791977 | Garcia-Vaugh, Danna | Redacted | | | | | | | |
| 5620779 | GARCIAZAPATA JUDITH | 8 BETTERIDGE CT | | | | PROVIDENCE | RI | 02909 | |
| 5620780 | GARCILAZO AMPARO | 1520 W HADLEY SP | | | | LAS CRUCES | NM | 88005 | |
| 5441433 | GARCON MICHELINE | 88 BODEN AVE | | | | VALLEY STREAM | NY | | |
| 5620781 | GARD ALEXIS | 5733 HINKEY CT | | | | DAYTON | OH | 45424 | |
| 5620782 | GARD LIIN | 679 EAST MAIN ST | | | | BATAVIA | NY | 14020 | |
| 5441434 | GARD TONYA | 8179 HOPEWELL NATIONAL RD | | | | ZANESVILLE | OH | | |
| 4862623 | GARDA CL WEST INC | 2000 NW CORPORATE BLVD | | | | BOCA RATON | FL | 33431 | |
| 4862623 | GARDA CL WEST INC | 2000 NW CORPORATE BLVD | | | | BOCA RATON | FL | 33431 | |
| 4862623 | GARDA CL WEST INC | 2000 NW CORPORATE BLVD | | | | BOCA RATON | FL | 33431 | |
| 4862623 | GARDA CL WEST INC | 2000 NW CORPORATE BLVD | | | | BOCA RATON | FL | 33431 | |
| 4862623 | GARDA CL WEST INC | 2000 NW CORPORATE BLVD | | | | BOCA RATON | FL | 33431 | |
| 4862623 | GARDA CL WEST INC | 2000 NW CORPORATE BLVD | | | | BOCA RATON | FL | 33431 | |
| 4862623 | GARDA CL WEST INC | 2000 NW CORPORATE BLVD | | | | BOCA RATON | FL | 33431 | |
| 4862623 | GARDA CL WEST INC | 2000 NW CORPORATE BLVD | | | | BOCA RATON | FL | 33431 | |
| 5620783 | GARDAPIE JODY | P O BOX 385 | | | | EAST GLACIER | MT | 59434 | |

In re: Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 2207 of 6863

Exhibit S
Class 4 GUC Ballot Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5620784 | GARDDNER IRANATTE | 11760 FERGUSON RD | | | | DALLAS | TX | 75228 | |
| 5620785 | GARDE SANDRA | 130 ALTON COURT APT 331 | | | | PRINCE FREDERICK | MD | 20678 | |
| 5620786 | GARDEA ADRIANA | 602 S 6TH ST | | | | TUCUMCARI | NM | 88401 | |
| 5620787 | GARDEA AIDA | 632 SOUTH FRONT STREET | | | | SALINA | KS | 67401 | |
| 5620788 | GARDEA ELISO | 225 12 SAN PEDRO | | | | LAS CRUCES | NM | 88001 | |
| 5441435 | GARDEA IRMA | 132 N GLENWOOD ST APT 1 | | | | EL PASO | TX | | |
| 5620790 | GARDEA MIRANDA | 1109 N DERBY AVE | | | | DERBY | KS | 67037 | |
| 5441436 | GARDELLA DAVID | 1014 56TH STREET | | | | OAKLAND | CA | | |
| 5620791 | GARDEN AMERICA INC | 9896 SCRIPPS WESTVIEW WAY 176 | | | | SAN DIEGO | CA | 92131 | |
| 5620792 | GARDEN CHRISTINE | 10225 7TH AVE | | | | HESPERIA | CA | 92345 | |
| 5620793 | GARDEN EQUI | 8693 AIRPORT RD G | | | | REDDING | CA | 96002 | |
| 5620794 | GARDEN EQUIPPED | 8693 AIRPORT ROAD STE G | | | | REDDING | CA | 96002 | |
| 4867623 | GARDEN GATE INC | 4510 N E 15TH AVENUE | | | | POMPANO BEACH | FL | 33064 | |
| 4865466 | GARDEN SPRINGS GREENHOUSE | 31023 N STAGHORN RD | | | | DEER PARK | WA | 99006 | |
| 5620795 | GARDEN STATE GROWERS | 99 LOCUST GROVE RD | | | | PITTSTOWN | NJ | 08867 | |
| 5620796 | GARDENER JENNA | 2070 PENNSYLVANIA AVE | | | | SAINT ALBANS | WV | 25177 | |
| 5620797 | GARDENHIRE DELMONICA | 14087 HWY 28 | | | | CLARKSHILL | SC | 29821 | |
| 5620798 | GARDENIA LARA | 26647 BARKSDALE RD | | | | ATHENS | AL | 35613 | |
| 5620799 | GARDENIA LUNA | 2170 FARMERS CENTRAL RD | | | | WOODLAND | CA | 95776 | |
| 5620800 | GARDENIA PALMER | 1516 JUDSON WAY APT 403 | | | | PHILADELPHIA | PA | 19121 | |
| 5620801 | GARDENIA V DANIELS | 13940 EVERGREEN | | | | DETROIT | MI | 48223 | |
| 4892561 | Gardenside Center, LLC; c/o Ershig Properties, com | 1800 N. Elm Street (42420) | P.O. Box 1127 | | | Henderson | KY | 42419-1127 | |
| 5620802 | GARDERNER LISA | 601 LONDONDERRY CIR SE | | | | PALM BAY | FL | 32909 | |
| 4129495 | GARDEX | C-7, FOCAL POINT | | | | JALANDHAR | PUNJAB | 144004 | INDIA |
| 4129495 | GARDEX | C-7, FOCAL POINT | | | | JALANDHAR | PUNJAB | 144004 | INDIA |
| 5417484 | GARDEX | C-7 FOCAL POINT | | | | JALANDHAR | PUNJAB | | INDIA |
| 4124785 | Gardex | C-7, Focal Point, Jalandhar | | | | Punjab | | 144004 | INDIA |
| 4124785 | Gardex | C-7, Focal Point, Jalandhar | | | | Punjab | | 144004 | INDIA |
| 4124785 | Gardex | C-7, Focal Point, Jalandhar | | | | Punjab | | 144004 | INDIA |
| 4124785 | Gardex | C-7, Focal Point, Jalandhar | | | | Punjab | | 144004 | INDIA |
| 5441437 | GARDI STEVEN | 650 DELL RD | | | | CARLSTADT | NJ | | |
| 5441438 | GARDIN AMANDA | 1217 BROADWAY | | | | HILLSIDE | NJ | | |
| 5620803 | GARDIN BARBARA A | 2433 CAGLE CT | | | | GASTONIA | NC | 28056 | |
| 5441439 | GARDINA HARRY | 10705 GRIFFIN RD | | | | BERLIN | MD | | |
| 5441440 | GARDINER JAIME | 407 7TH AVE 6158 | | | | MOUNTAIN HOME AFB | ID | | |
| 5620804 | GARDINER JESSICA | 2234 WALNUT AVE | | | | MCKINLEYILLE | CA | 95519 | |
| 5620805 | GARDINER TUSHYNNA | 7000 EST BOVONI BLDG APT 74 | | | | ST THOMAS | VI | 00802 | |
| 5620806 | GARDNER ADAM | 203 LOWERPINE STREET | | | | PRINCETON | WV | 24740 | |
| 5620807 | GARDNER AIMEE | 9862 JOHNSON RD | | | | WHITAKERS | NC | 27891 | |
| 5620809 | GARDNER ANDREA R | 1634 2ND AVE | | | | TERRE HAUTE | IN | 47807 | |
| 5620810 | GARDNER ANGEL | 107 PRINCETON VILLIAGE APT 107 | | | | PRINCETON | WV | 24740 | |
| 5620811 | GARDNER ANIKA | 6323 94TH ST NE | | | | MARYSVILLE | WA | 98270 | |
| 5620812 | GARDNER ANNETTE | 14104 BIG RIDGE ROAD APT 517 | | | | BILOXI | MS | 39530 | |
| 5620813 | GARDNER ANNY | 3700 9TH STREET SE | | | | WASHINGTON | DC | 20032 | |
| 5620814 | GARDNER APRIL | 6272 S GORDON RD LOT10 | | | | AUSTELL | GA | 30168 | |
| 5620815 | GARDNER BILL | 1320 NORTH MAIN ST | | | | HILLSVILLE | VA | 24343 | |
| 5441442 | GARDNER BONITA | 7619 S 4TH AVE | | | | PHOENIX | AZ | | |
| 5441443 | GARDNER BREANNE | P O BOX 174 | | | | SANTA YNEZ | CA | | |
| 5620816 | GARDNER BRYCE | 711 N W 8TH ST | | | | WAGONER | OK | 74467 | |
| 5620817 | GARDNER CAROL | 4125 AMES ST NE | | | | WASHINGTON | DC | 20019 | |
| 5620818 | GARDNER CAROLYN | 1031 N ARCHIBALD AVE A | | | | ONTARIO | CA | 91764 | |

Exhibit S
Class 4 GUC Ballot Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5620819 | GARDNER CHANTELL M | 508 LITTLE HOPE ST | | | | GARYVILLE | LA | 70051 | |
| 5441446 | GARDNER CHARLES | 38792 HIDDEN POND | | | | MECHANICSVILLE | MD | | |
| 5620820 | GARDNER CHERIE | 600 WISPER CIR APT9 | | | | SAINT AUGSTINE | FL | 32086 | |
| 5620821 | GARDNER CHRIS | 118 VOSS CT | | | | SEBRING | FL | 33876 | |
| 5441447 | GARDNER CONNIE | 1042 ANGLIAN DR | | | | FAYETTEVILLE | NC | | |
| 5620822 | GARDNER DARIN | 118 FOX RUN | | | | MCCOMB | MS | 39648 | |
| 5620823 | GARDNER DARNELL | 1010 BECK ST APT A | | | | GRIFFIN | GA | 30224 | |
| 5441448 | GARDNER DAVID | 5011 S ESPANA CT ARAPAHOE RTD 005 | | | | AURORA | CO | | |
| 5620824 | GARDNER DEBORAH | PO BOX 13 | | | | CLEMSON | SC | 29631 | |
| 5441449 | GARDNER DENISE | 38792 HIDDEN POND CT | | | | MECHANICSVILLE | MD | | |
| 5441450 | GARDNER DENITRA | 9622A S HALSTED ST | | | | CHICAGO | IL | | |
| 5620826 | GARDNER DENVER CO | P O BOX 956236 | | | | ST LOUIS | MO | 63195 | |
| 5796126 | GARDNER DENVER, INC. | ATTN: JIM KINSEL | 1800 GARDNER EXPRESSWAY | | | QUINCY | IL | 62305 | |
| 5620827 | GARDNER DEVON T | 78-6623 ALII DRIVE | | | | KAILUA KONA | HI | 96740 | |
| 5620828 | GARDNER DONTE | 2414 BLACKWOLF RUN LN | | | | RALEIGH | NC | 27604 | |
| 5620829 | GARDNER ELIZABETH | 1615 HORTON ST | | | | CORINTH | MS | 38834 | |
| 5620830 | GARDNER ELLEN | PO BOX 180 | | | | SMITHFIELD | OH | 43948 | |
| 5620831 | GARDNER ERICA | 3612 ENOSHO ST APTA | | | | ST LOUIS | MO | 63116 | |
| 5620832 | GARDNER ERIN | 4000WELCOME ALL TRL | | | | COLLEGE PARK | GA | 30349 | |
| 5441451 | GARDNER GEMETRA | 1096 GEERS AVE | | | | COLUMBUS | OH | | |
| 5620833 | GARDNER GERALD | 674 REINDEER CIRCLE | | | | MIDWAY PARK | NC | 28544 | |
| 5441452 | GARDNER GIZELLE | 711A SEAGIRT AVE APT 23F | | | | FAR ROCKAWAY | NY | | |
| 5620834 | GARDNER GWENDY | 8311 LAMON | | | | NEW ORLEANS | LA | 70126 | |
| 5620835 | GARDNER HEDDA | 1115 ALBERT RD | | | | VALDOSTA | GA | 31601 | |
| 5620836 | GARDNER HELEN | 3 HILLTOP RD | | | | BURGETTSTOWN | PA | 15021 | |
| 5417488 | GARDNER INC | PITTSBURGH PA 15264-2499 | | | | PITTSBURGH | PA | | |
| 5620837 | GARDNER INC | PITTSBURGH PA 15264-2499 | | | | PITTSBURGH | PA | 15264-2499 | |
| 5620838 | GARDNER INGRID | 10 SW 103RD AVE NONE | | | | MIAMI | FL | 33174 | |
| 5620840 | GARDNER IVAN | 1143 MODOC AVE | | | | NORF | VA | 23503 | |
| 5620841 | GARDNER JACKIE | 193 SOUTH ST | | | | AMHERST | WI | 54406 | |
| 5441453 | GARDNER JAMES | 124 MARVIN DR | | | | AIKEN | SC | | |
| 5620842 | GARDNER JAMIE L | 1600 E YONGE ST | | | | PENSACOLA | FL | 32503 | |
| 5620843 | GARDNER JANET | 7240 W 61ST AVE | | | | ARVADA | CO | 80003 | |
| 5620844 | GARDNER JANIECE | 3323 E FAIRMONT PL | | | | BROKEN ARROW | OK | 74014 | |
| 5620845 | GARDNER JARMAIN | 898 COURT ST | | | | PORTSMOUTH | NH | 03801 | |
| 5620846 | GARDNER JAY | 539 WILLOW OAK CT | | | | COLUMBUS | OH | 43211 | |
| 5620847 | GARDNER JEANETTE | 7719 MENDLEWOOD DR | | | | N CHAS | SC | 29418 | |
| 5441454 | GARDNER JERRY | 11100 PARK CHARLOTTE BLVD | | | | CHARLOTTE | NC | | |
| 5620849 | GARDNER JETAUN | 5550 HYLES | | | | HAMMOND | IN | 46320 | |
| 5620850 | GARDNER JOIE | 301 W ARMOUR APT 1030 | | | | KANSAS CITY | MO | 64111 | |
| 5441455 | GARDNER JOSHUA | 7287 STALLINGS DR | | | | GLEN BURNIE | MD | | |
| 5620851 | GARDNER JOYCE | XXXXXX | | | | SS | MD | 20902 | |
| 5620852 | GARDNER KATELYNN N | 16512 BRENDEN LANE | | | | OAK FOREST | IL | 60452 | |
| 5620853 | GARDNER KATHY | 2809 HAIGLER BACOUM RD | | | | MONROE | NC | 28110 | |
| 5620854 | GARDNER KEYVA | 6556 ARLINGTON AVE APT 10D | | | | RIVERSIDE | CA | 92503 | |
| 5441457 | GARDNER KIM | 19101 UNIVERSAL DRIVE | | | | FALCON | MO | | |
| 5620855 | GARDNER KIMBERLY | 3815 7TH ST | | | | MERIDIAN | MS | 39307-6525 | |
| 5620856 | GARDNER KIRSTON | 1100 ANN ST | | | | NEW IBERIA | LA | 70560 | |
| 5620857 | GARDNER KRISTY | 97 SCHOOLHOUSE RD | | | | LOTHIAN | MD | 20711 | |
| 5620858 | GARDNER LADONNA | 2225 SW CULPPER AVE | | | | PORT ST LUCIE | FL | 34953 | |
| 5620860 | GARDNER LAURA | 1811 FAIRVIEW AVE | | | | HALENTHORPE | MD | 21227 | |
| 5620861 | GARDNER LINDA | 312 BRAGG STREET | | | | PINEVILLE | LA | 71360 | |
| 5441458 | GARDNER LINDSAY | 134 RICHMOND AVE | | | | AMITYVILLE | NY | | |

Exhibit S
Class 4 GUC Ballot Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5620862 | GARDNER LISA | 6635 SOUTHWEST RIVERESTREET | | | | ACARDIA | FL | 34269 | |
| 5620863 | GARDNER LORI | PO BOX 18046 | | | | GARDEN CITY | GA | 31418 | |
| 5620864 | GARDNER LORRAINE | P O BOX 3398 | | | | KAILUA-KONA | HI | 96745 | |
| 5441459 | GARDNER LUKAS | 11968 DIANA CANDIA UNIT A | | | | EL PASO | TX | | |
| 5620865 | GARDNER MAGNOLIA | 927 18TH AVE | | | | MIDDLETOWN | OH | 45044 | |
| 5620866 | GARDNER MARCIA | 7701 E 108TH TERR | | | | KANSAS CITY | MO | 64134 | |
| 5620867 | GARDNER MARIE | 2407 JAMES AVE 112 | | | | CONWAY | SC | 29527 | |
| 5441461 | GARDNER MELISSA | 216 BOWIE TRAIL | | | | LUSBY | MD | | |
| 5620868 | GARDNER MIA | 1585 LUCKS ROAD | | | | REYNOLDSBURG | OH | 43068 | |
| 5620869 | GARDNER MICAR R | 301 KING HENERY DR | | | | GAST | NC | 28056 | |
| 5620870 | GARDNER MICHAEL | 120 VINSON DR | | | | WARNER ROBINS | GA | 31088 | |
| 5441462 | GARDNER MICHEL | 6327 LAKEWOOD PARK | | | | WINDCREST | TX | | |
| 5620871 | GARDNER MICHELLE | 133 BROKK ST | | | | WOONSOCKET | RI | 02895 | |
| 5620872 | GARDNER MONICA J | 3028 SCHREADER ST | | | | WICHITA | KS | 67211 | |
| 5620873 | GARDNER MONIQUE | 7212 DEARBORN AVE | | | | CLEVELAND | OH | 44102 | |
| 5620875 | GARDNER NATASHA | 375 SOUT MAIN ST | | | | KEYSER | WV | 26726 | |
| 5441463 | GARDNER NATHAN | 835 LANDING DRIVE | | | | GROVETOWN | GA | | |
| 4881640 | GARDNER NEWS | P O BOX 340 309 CENTRAL ST | | | | GARDNER | MA | 01440 | |
| 5620876 | GARDNER PAMELA | 717 E STATE ST APT 4 | | | | MOUNTAIN GROVE | MO | 65711 | |
| 5620877 | GARDNER PATRICIA | 2071 SEVEN HILLS DR | | | | CINCINNATI | OH | 45240 | |
| 5620878 | GARDNER PATRINA | 463 TRUSSUM POND RD | | | | LAURAL | DE | 19956 | |
| 5620879 | GARDNER PAUL | 3221 CURTIS ST | | | | NASHVILLE | TN | 37218 | |
| 5441464 | GARDNER RE | 3401 S KANSAS AVE SHAWNEE177 | | | | TOPEKA | KS | | |
| 5620880 | GARDNER RENEE | 1505 N BLAKE | | | | WAGONER | OK | 74467 | |
| 5620881 | GARDNER REVA | PO BOX 644 | | | | LODGE GRASS | MT | 59050 | |
| 5620882 | GARDNER RHONDA C | 4331 N 47TH ST | | | | MILWAUKEE | WI | 53216 | |
| 5620883 | GARDNER ROBERT | 312 JOSEPH ST | | | | CHARLESTON | WV | 25301 | |
| 5441465 | GARDNER ROGER | 4900 CARNES RD | | | | CARROLL | OH | | |
| 5620884 | GARDNER RUTH | 400 DR MARTIN LKB | | | | LAKE WALES | FL | 33853 | |
| 5441466 | GARDNER SAMUEL | 5 WATCHET LANE N | | | | BELLA VISTA | AR | | |
| 5620885 | GARDNER SAMYRA | 1500 TOWNSEND RD 536 | | | | JACKSONVILLE | FL | 32244 | |
| 5620886 | GARDNER SANDRA | 2717 SOUTH CLARK | | | | COLUMBIA | MO | 65256 | |
| 5620887 | GARDNER SARAH | 1902 EASTSUDE AVE APT B | | | | NASHVILLE | TN | 37206 | |
| 5620888 | GARDNER SHA S | 7310 KESTER AVE | | | | VAN NUYS | CA | 91405 | |
| 5620889 | GARDNER SHAMIKA | 2653 DEER RUN | | | | RM | NC | 27801 | |
| 5620890 | GARDNER SHANNON | 308 CARNEGIE DRIVE | | | | SAINT MARYS | GA | 31548 | |
| 5620891 | GARDNER SHAQUILLE | 5504 N JOHNSTOWN | | | | TULSA | OK | 74126 | |
| 5620892 | GARDNER SHIRLEY | R3 BOX 43A | | | | LANCASTER | MO | 63548 | |
| 5620893 | GARDNER SHIRLEY J | 6536 53RD AVE N | | | | ST PETE | FL | 33709 | |
| 5441467 | GARDNER SNADY | PO BOX 258 | | | | NUNICA | MI | | |
| 5620894 | GARDNER STACIE | 504 E 1ST STREET | | | | RIVERTON | WY | 82501 | |
| 5620895 | GARDNER SUZANNE | 725 NE 62ND AVE | | | | PORTLAND | OR | 97213 | |
| 5620896 | GARDNER TAMIKA | 930 ENTERPRISE AVE APT 4 | | | | INGLEWOOD | CA | 90302 | |
| 5620899 | GARDNER TESSA | 39 SAMPIT LN | | | | GEORGETOWN | SC | 29440 | |
| 5441469 | GARDNER THERESA | 651 CR 382 | | | | CARLTON | TX | | |
| 5620900 | GARDNER TINA | 4963 LINDEN RD | | | | ROCKFORD | IL | 61109 | |
| 5620901 | GARDNER TORRIN | 4750 WALDEN POND DR | | | | RALEIGH | NC | 27604 | |
| 5620902 | GARDNER TRADRENA | 5002 DODD DRIVE | | | | COLUMBUS | GA | 31907 | |
| 5620903 | GARDNER TRISH | 410 E 33RD ST N APT A29 | | | | TULSA | OK | 74106-1975 | |
| 5441470 | GARDNER TYLER | 517 DALLAS COURT RUTHERFORD149 | | | | MURFREESBORO | TN | | |
| 5620904 | GARDNER VELETTA | 2200 N AUSTRALIAN AVE APT 113 | | | | WEST PALM BEACH | FL | 33407 | |
| 5441471 | GARDNER VERNON | 767 LA COSTA CT | | | | BEAUMONT | CA | | |
| 5620905 | GARDNER VERONICA | 4162 REXFORD DR | | | | HEMET | CA | 92545 | |

Exhibit S
Class 4 GUC Ballot Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5620906 | GARDNER WANDA | 1405 E HINES | | | | REPUBLIC | MO | 65738 | |
| 5620907 | GARDNER WENDY | 2011 NGWOOD | | | | JONESBORO | AR | 72401 | |
| 5620908 | GARDNER YOLANDA Y | 320 ANGELA ST APT 8C | | | | KEY WEST | FL | 33040 | |
| 5620909 | GARDNERDIAMOND | 1052 ROUSSEAU DR | | | | WEBSTER | NY | 14580 | |
| 4864413 | GARDNERS CANDIES INC | 2600 ADAMS AVENUE | | | | TYRONE | PA | 16686 | |
| 5620910 | GARDON HAROLD | 23 MCALISTER | | | | GREENVIILLE | MS | 38701 | |
| 5441472 | GARDUNO DANIEL | 3816 S VICTORIA AVE | | | | LOS ANGELES | CA | | |
| 5620911 | GARDUNO ISRAEL | 5320 EVERGREEN MEADOW AVE | | | | LAS VEGAS | NV | 89130 | |
| 5441474 | GARDUNO KIYOSHI | 2147 S LOVINGTON DR APT103 | | | | TROY | MI | | |
| 5620912 | GAREETT PATRICA | 3524 MACKERAL DR | | | | GAUTIER | MS | 39553 | |
| 5441476 | GAREFIS NIKOS | 12027 VENICE BLVD | | | | LOS ANGELES | CA | | |
| 5620913 | GAREIS JANET | 21720 VERDE ST | | | | TEHACHAPI | CA | 93561 | |
| 5838949 | Garelick Farms, LLC | Gregory A. Odegaard | Senior Counsel | Dean Foods Company | 2711 N. Haskell Ave Ste 3400 | Dallas | TX | 75204-2928 | |
| 5620914 | GARELYN ADAM | 4604 C JEAN LAFITTE BLVD | | | | LAFITTE | LA | 70067 | |
| 5620915 | GARETH GLYNNE | 3333 BEVERLY ROAD | | | | HOFFMAN ESTATES | IL | 60179 | |
| 5620916 | GARETH WILSON | 1922 JFK BLVD | | | | JERSEY CITY | NJ | 07305 | |
| 5441477 | GARETSON CAROL | 29711 POST OAK RUN | | | | MAGNOLIA | TX | | |
| 5620917 | GARETT BEVERLY L | PO BOX 1303 | | | | COEBURN | VA | 24230 | |
| 5620918 | GARETT CYNTHIA | PO BOX 134 | | | | LEXINGTON | VA | 24450 | |
| 5620919 | GARETT SADE | PO BOX 4003 | | | | PETERSBURG | VA | 23803 | |
| 5620920 | GARETTE SUSSIE | 1809 CANTERBURY RD | | | | ROANOKE | VA | 24015 | |
| 5620921 | GARETTE WHITTED | 1006 SEARS ST APT 1006 | | | | KANNAPOLIS | NC | 28081 | |
| 5620922 | GAREY DEBBIE | 4058 LEMNOS WAY | | | | OCEANSIDE | CA | 92056 | |
| 5620923 | GAREY DEBORAH | 3106 KIOWA | | | | LEV | KS | 66048 | |
| 5620924 | GAREY JORDYN | 3040 BELL ST APT 8 | | | | SACRAMENTO | CA | 95821 | |
| 5620925 | GAREY RUSSELINE | 319 LITE N TIE RD | | | | GRAY | GA | 31032 | |
| 5620926 | GAREY TERESA | 5673 DERBY COURT APT 103 | | | | ALEXANDRIA | VA | 22311 | |
| 5620927 | GARFIAS MAX | 3530 N ELSTON | | | | CHICAGO | IL | 60618 | |
| 5620928 | GARFIELD CARLOS | 3908 WOODCREST DR | | | | AYDEN | NC | 28513 | |
| 5620929 | GARFIELD EVERETTE | 2207 BURCHBRIDGE RD LOT 54 | | | | BURLINGTON | NC | 27217 | |
| 5417492 | GARFIELD HEIGHTS MUNICIPAL COU | 5555 TURNEY RD CLERK OF CRT GA | | | | GARFIELD HTS | OH | | |
| 5620930 | GARFIELD SHEILA | 562 NEALSON | | | | DAWSON | GA | 39842 | |
| 5620931 | GARFIELD SHEILA D | 562 NELSON ST NE | | | | DAWSON | GA | 39842 | |
| 5620932 | GARFIELDS HUNNEY DEW LAWN SERV | | | | | | | | |
| 5441478 | GARFIO MARIA | 3684 E REDFIELD CT | | | | GILBERT | AZ | | |
| 5441479 | GARG BRIJ | 4631 HANSEN AVE | | | | FREMONT | CA | | |
| 5441481 | GARG RENU | 2614 WILLIAM SHORT CIR APT 200APARTMENT 200 | | | | HERNDON | VA | | |
| 5441482 | GARG SHSHANK | 1110 E ALGONQUIN RD APT 2S | | | | SCHAUMBURG | IL | | |
| 5620933 | GARGANTA BARBARA | 5000 SOUTH BROAD STREET | | | | PHILADELPHIA | PA | 19112 | |
| 5620934 | GARGANTOS FE | 1128 IVYSTONE SQ | | | | CHESAPEAKE | VA | 23320 | |
| 5441484 | GARGES MELISSA | 2628 HILLTOWN PIKE | | | | PERKASIE | PA | | |
| 5441485 | GARGIULO DANIELLE | 64 HAMMOCK LANE | | | | STATEN ISLAND | NY | | |
| 5620936 | GARGONE BRANDON | 8162 S 107TH E AVE APT G | | | | TULSA | OK | 74133 | |
| 5620937 | GARI CALHOUN | 8363 SANTIAGO CIRCLE | | | | RIVERSIDE | CA | 92509 | |
| 5620938 | GARI OWENS | 4 BARKER RD | | | | SOMERSET | NJ | 08873 | |
| 5620939 | GARI SZYMANOWSKI | 2009 S E ST | | | | RICHMOND | IN | 47374 | |
| 5620940 | GARIA RUTH | 817 MONACAN TRAIL RD | | | | CHARLOTTESVILLE | VA | 22903 | |
| 5620941 | GARIBALDI JAMIE | 4444 W OCOTILLO | | | | GLENDLAE | AZ | 85301 | |
| 5620942 | GARIBAY ANGELICA | 1108 S AMANTHA AVE | | | | COMPTON | CA | 90220 | |
| 5620943 | GARIBAY MARIA | 3119 NORTH E ST | | | | STKN | CA | 95205 | |
| 5620944 | GARIBAY ROSA E | 4121 RARITAN ST | | | | DENVER | CO | 80211 | |

Exhibit S
Class 4 GUC Ballot Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5620945 | GARIBAY SONIA | 200 FOSSIL | | | | ANTHONY | NM | 88021 | |
| 5620946 | GARICA ANTONIO J | 8048 W COPERFIELD PLACE APT11 | | | | MAGNA | UT | 84044 | |
| 5620947 | GARICA ARIEL M | 17801 DANIELSON STREET | | | | CANYON COUNTRY | CA | 91387 | |
| 5620948 | GARICA KIMBERLY | 650 NE G AVE APT 8 | | | | EL PASO | TX | 79838 | |
| 5620949 | GARICA LISA D | 3306 CHARLES ST | | | | OMAHA | NE | 68131 | |
| 5620950 | GARICA PAULINA | 2301 HARBOR WALK CIR 227 | | | | NAPLES | FL | 34109 | |
| 5620951 | GARICA VENESSA | 14085 AVENUE 412 | | | | OROSI | CA | 93647 | |
| 5441486 | GARICA VINCE | 403 FARM RD | | | | GOOSE CREEK | SC | | |
| 5620952 | GARICIA SONIA | 320 ACORN AVE | | | | HOLLISTER | CA | 95023 | |
| 5620953 | GARIELL L PALMER | 5215 TAYLOR RD | | | | NORTON | OH | 44203 | |
| 5620954 | GARIEPY LINSEY | 2130 WYO DR | | | | GREEN RIVER | WY | 82935 | |
| 5819538 | Gariepy, David J. | Redacted | | | | | | | |
| 5620955 | GARILYN KASEY | 702 N 1ST AVE | | | | WHITERIVER | AZ | 85941 | |
| 5417494 | GARIMA JAIN | 15 MADALINE DRIVE | | | | EDISON | NJ | | |
| 5620956 | GARINGAN JENIFER | 6497 MAD RIVER ROAD | | | | HILLSBORO | OH | 45133 | |
| 5844769 | Garippa, Lotz & Giannuario, P.C. | 66 Park Street | PO Box 1584 | | | Montclair | NJ | 07042 | |
| 5441487 | GARIS LAURIE | 185 BANGOR JUNCTION RD | | | | BANGOR | PA | | |
| 5620958 | GARJIN BHAR | 25203 DUNVEGAN SQ | | | | CHANTILLY | VA | 20152 | |
| 5620959 | GARLAND ANJELICA | 2404 SETH PL | | | | VALDOSTA | GA | 31602 | |
| 5620960 | GARLAND ANNESSIA | 600 REUSENS RD APT H84 | | | | LYNCHBURG | VA | 24503 | |
| 5620961 | GARLAND ANTHONY | 1714 S UNION | | | | CHICAGO | IL | 60616 | |
| 5620962 | GARLAND ASHLEY | 411 HENSON RD | | | | BRISTOL | TN | 37620 | |
| 5620963 | GARLAND BONNIE | 1950 N POINT BLVD | | | | TALLAHASSEE | FL | 32308 | |
| 5620964 | GARLAND BRENDA | 14005 DIXIE | | | | DETROIT | MI | 48239 | |
| 5441488 | GARLAND CHRISTINE | PO BOX 3293 | | | | FREDERICK | MD | | |
| 5417496 | GARLAND COUNTY CRT BLDG | 607 OUACHITA RM 150 | | | | HOT SPRINGS | AR | | |
| 5441490 | GARLAND DIANE | PO BOX 336 164 ELEANOR DRIVE | | | | MAYTOWN | PA | | |
| 5620965 | GARLAND ERICA L | 15 SUBARU LANE | | | | GREEN MOUNTAIN | NC | 28740 | |
| 5620966 | GARLAND FRANCE | 291 VANCE DR NE | | | | CONCORD | NC | 28025 | |
| 5620967 | GARLAND HOLLY | 3206 SO 26 PL8 | | | | SAINT JOSEPH | MO | 64503 | |
| 5620968 | GARLAND IRENE | 18 FURMAN ST | | | | GREENVILLE | SC | 29611 | |
| 5620969 | GARLAND ISAB NOT AFRAID GADDIE | PO BOX 544 | | | | ALLEN | SD | 57714 | |
| 5620970 | GARLAND JACQUELINE | 6527 GROGAN LANE | | | | KING GEORGE | VA | 22485 | |
| 5620971 | GARLAND LAKEYCHTIA | 1705 TOWNSEND ST | | | | ATHENS | AL | 35611 | |
| 5441492 | GARLAND LYNN | 558 SOUTH RIVER RD N | | | | CHARLEMONT | MA | | |
| 5441493 | GARLAND MICHELLE | 8 BACKUS ST APT 04 MONROE 055 | | | | ROCHESTER | NY | | |
| 5620972 | GARLAND MINDY | 1203 LOCUST ST | | | | SALEM | IN | 47167 | |
| 5620973 | GARLAND ROSA M | 126 PRESHER RD | | | | ANDERSON | SC | 29625 | |
| 4880982 | GARLAND SALES INC | P O BOX 206 | | | | DALTON | GA | 30720 | |
| 5620974 | GARLAND SHIRLEY | 412 SOUTHAMPTON AVE | | | | DANVILLE | VA | 24541 | |
| 5620975 | GARLAND TANGELA | 535 HICKORY GROVE CIRCLE | | | | FLORENCE | SC | 29501 | |
| 5620976 | GARLANDE SHARRON | 121 WILLOW BEND LANE | | | | SUMMERVILLE | SC | 29485 | |
| 5620977 | GARLANKA RAJESH | 3355 GEORGE BUSSBEE PKWY | | | | KENNESAW | GA | 30144 | |
| 5620978 | GARLETTS KAY | 5000 OLD RIVER RD SOUTH | | | | BROOKLET | GA | 30415 | |
| 5441495 | GARLICH JACKIE | 2500 N STOWELL AVE LOWER APT | | | | MILWAUKEE | WI | | |
| 5620979 | GARLINGER KIM | 387 VIWEWPOINT LANE | | | | WHEELING | WV | 26003 | |
| 5620980 | GARLINGTON IEISHA | 626 S OSAGE AVE APT 6 | | | | INGLEWOOD | CA | 90301 | |
| 5620981 | GARLINGTON LYNN | 3965 WALKER PERRY ROAD | | | | POLLOCK | LA | 71467 | |
| 5620982 | GARLND ROBERT J | 232 E MEADOW RD | | | | EDEN | NC | 27288 | |
| 5441496 | GARLOCK CHARLES | 1052 MUSCOGEE RD | | | | CANTONMENT | FL | | |
| 5441497 | GARLOCK DAN | 5619 SANTIAM HWY | | | | ALBANY | OR | | |
| 5441498 | GARLOCK DANIEL | 5619 SANTIAM HWY SE LINN043 | | | | ALBANY | OR | | |
| 5620983 | GARLOCK MELISSA | 12920 LITTLE ELLIOTT DR | | | | HAGERSTOWN | MD | 21742 | |

Exhibit S
Class 4 GUC Ballot Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4778077 | Garlock, Andrea | Redacted | | | | | | | |
| 5620984 | GARLOFF KRISTIANA | PO BOX 937 | | | | SUTTER CREEK | CA | 95685 | |
| 5620985 | GARLOFF TINA | 222 E PERSIAN AVE | | | | LEBANON | PA | 17042 | |
| 5441500 | GARLOW JACOB | 1701 KIRK AVE - 2 | | | | KILLEEN | TX | | |
| 5620986 | GARMA JANE | 2135 PELELEU ST | | | | KALAHEO | HI | 96741 | |
| 5620987 | GARMAN HOMES | 2417 REGENCY BLVD STE 6 | | | | AUGUSTA | GA | 30904 | |
| 5620988 | GARMAN KORVAH | 5495 CEDARLNAPT911 | | | | COLUMBIA | MD | 21044 | |
| 5405122 | GARMAN, HUGH H | Redacted | | | | | | | |
| 5620989 | GARMAT RICHARD | 16608 SHEA LN | | | | GAITHERSBURG | MD | 20877 | |
| 5620990 | GARMEDIZ YEIRIXA M | BRISAS DE SAN ALFONSO | | | | CAGUAS | PR | 00725 | |
| 5620991 | GARMI THOMAS | 5404 POND DR | | | | BROOKLYN CENT | MN | 55429 | |
| 5620992 | GARMON ANNETTE | 2403 FRONT ST APT 2 | | | | RICHLANDS | VA | 24641 | |
| 5620993 | GARMON LASHERIE | 1330 BAKER ST | | | | GERY | IN | 46404 | |
| 5620994 | GARMON TINA | 2403 FRONT ST APT 2 | | | | RICHLANDS | VA | 24641 | |
| 5620995 | GARNAND HOLLY M | 309 WALMART DRIVE | | | | SODDY DAISY | TN | 37379 | |
| 5620996 | GARNAND JOHN | 591 VALLE GRANDE SW | | | | LOS LUNAS | NM | 87031 | |
| 5620998 | GARNER ALEX | 3005 W HWY 76 5318 | | | | BRANSON | MO | 65616 | |
| 5620999 | GARNER ALLICIA T | 5308 VAIL DR | | | | KILLEEN | TX | 76542 | |
| 5621000 | GARNER AMANDA | 1409 BROOKSHIRE DRIVE | | | | CPE GIRARDEAU | MO | 63701 | |
| 5621001 | GARNER ANDERA | 19165 NORBORNE | | | | REDFORD | MI | 48240 | |
| 5621002 | GARNER ANGEL | 2218 JULES 1ST FL | | | | ST LOUIS | MO | 63104 | |
| 5621003 | GARNER BRENDA | 202 LEE DR | | | | GOLDSBORO | NC | 27534 | |
| 5621004 | GARNER CHARDE | 128 CHAPANOKE RD | | | | HERTFORD | NC | 27944 | |
| 5621005 | GARNER CHARLENE | 1730 CARROLL ST | | | | BROOKLYN | NY | 11213 | |
| 5621006 | GARNER CHRISTINA | 1256HIGHWAY297A | | | | CANTONMENT | FL | 32533 | |
| 5621007 | GARNER CLEVELAND | 4309 LAMAR HWY | | | | TIMMONSVILLE | SC | 29161 | |
| 5621008 | GARNER DENNIS | 631 W BALLARD ST NONE | | | | EWING | MO | 63440 | |
| 5621009 | GARNER DORIS | PO BOX 215 NONE | | | | BUENA VISTA | GA | 31803 | |
| 5621010 | GARNER ERICA | 1340 SAINT ANTHONY ST | | | | NEW ORLEANS | LA | 70116 | |
| 5621011 | GARNER FANNIE | 2464 KY | | | | NORFOLK | VA | 23512 | |
| 5621012 | GARNER GINA | 102 SOUTH BURNET ST | | | | EAST ORANGE | NJ | 07018 | |
| 5621013 | GARNER JAY | 10486 W COAL MINE PL | | | | LITTLETON | CO | 80127 | |
| 5621014 | GARNER JIMMY V | 2411 FREEDOM RD | | | | SMITHFIELD | NC | 27577 | |
| 5621015 | GARNER KRYSTAL | 105 CENTER ROAD | | | | GREENWOOD | SC | 29646 | |
| 5621016 | GARNER LAUREN | 1114 KARLANEY AVE | | | | CAYCE | SC | 29033 | |
| 5441504 | GARNER LEE | 14336 A HEROES WAY | | | | GULFPORT | MS | | |
| 5621017 | GARNER LEILA | 438 PACES RUN CT | | | | COLA | SC | 29223 | |
| 5621019 | GARNER LINDA | 3456 SHELBY RD | | | | YOUNGSTOWN | OH | 44511 | |
| 5621020 | GARNER LISA | 2644 W WOLF ST | | | | PHOENIX | AZ | 85017 | |
| 5621021 | GARNER MARILYN | 102 ALICE ST | | | | PERRY | FL | 32348 | |
| 5621022 | GARNER MARY | 1115 CANAAN AVE | | | | ST LOUIS | MO | 63147 | |
| 5621023 | GARNER MICHELLE | 110 REDBUD CT | | | | SENOIA | GA | 30276 | |
| 5621024 | GARNER MIESHA | 1510 CHARLES MICHAEL COURT | | | | WINSTON SALEM | NC | 27103 | |
| 5621025 | GARNER MINNIE | 12913 CRENNELL AVE | | | | CLEVELAND | OH | 44105 | |
| 5621026 | GARNER ODESHANDELL | 3526 NORTH 39TH STREET | | | | MILWAUKEE | WI | 53216 | |
| 5621027 | GARNER PAYTON | POBOX 623 | | | | BIG HORN | WY | 82801 | |
| 5621028 | GARNER REGINA | 2904 DEBRECK AVE | | | | CINCINNATI | OH | 45211 | |
| 5621029 | GARNER RENEE | 147 HUFFINE ST LOT 25 | | | | GIBSONVILLE | NC | 27249 | |
| 5621030 | GARNER RHONDA | 1331 OHIO AVE NE | | | | BEAVER DAM | KY | 42347 | |
| 5441505 | GARNER ROBERT | 3819 WOODBURY OVAL | | | | STOW | OH | | |
| 5441506 | GARNER ROCHELLE | 7709 ARCADIA AVE | | | | HESPERIA | CA | | |
| 5441507 | GARNER RONALD | 5260 E BLANCHE DR | | | | SCOTTSDALE | AZ | | |
| 5621031 | GARNER RONELL | 10204 ANDERSON AVE | | | | CLEVELAND | OH | 44105 | |

Exhibit S

Class 4 GUC Ballot Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5621032 | GARNER ROSA | 300 HAMILTON ST NE | | | | WASHINGTON | DC | 20011 | |
| 5441508 | GARNER SALLY L | 1604 W RIVERSIDE DR | | | | CARLSBAD | NM | | |
| 5621033 | GARNER SANDERS | 875 WATTS HILL ROAD | | | | LUGOFF | SC | 29078 | |
| 5621034 | GARNER SANDRA | 7945 S WINCHESTER | | | | CHICAGO | IL | 60620 | |
| 5621035 | GARNER SCOTT | 220 ELLISON AVE | | | | BECKLEY | WV | 25801 | |
| 5621036 | GARNER SHEA | 600 WEST CHURCH ST | | | | BOONVILLE | MS | 38829 | |
| 5621037 | GARNER TERESA | 215 HAWKS NEST DR | | | | GREENVILLE | GA | 30222 | |
| 5621038 | GARNER TERRI | 170 SCHOLAR CT | | | | BRANSON | MO | 65616 | |
| 5621039 | GARNER TINA | 3550 BIANCA WAY | | | | CHICO | CA | 95973 | |
| 5621040 | GARNER WANDA | 5949 GREENSVIEW COURT | | | | RANCHO SANTA FE | CA | 92067 | |
| 5621042 | GARNER YVONNE | 2702 ROWLAND AVE NE APT 2 | | | | CANTON | OH | 44714 | |
| 5621043 | GARNES ASHIA | 49 SHEFFILED | | | | JERSEY CITY | NJ | 07305 | |
| 5441509 | GARNES HAROLD | 24 NIGHTINGALE LANE N | | | | BLUFFTON | SC | | |
| 5621044 | GARNES KELLY | 2367 REVIS GIGIN RD | | | | LAWRENCEVILLE | VA | 23868 | |
| 5621045 | GARNESS AMBER | 5261 ARLINGTON AVE | | | | RIVERSIDE | CA | 92504 | |
| 5621046 | GARNET S NOONAN | 8170 BIRCH TERRACE PL | | | | CUSTER | WA | 98240 | |
| 5441510 | GARNETT ALEXANDER | 5024 NAUTICA LAKE CIR | | | | GREENACRES | FL | | |
| 5621047 | GARNETT ALVETOJERREL | 1615 OLD WHITESVILLE RD | | | | MONCKS CORNER | SC | 29461 | |
| 5621048 | GARNETT ASHLEY | 739 NORTH LABURMUN AVENUE APT | | | | RICHMOND | VA | 23223 | |
| 5621049 | GARNETT CARL E | 179 FANTASY ISLAND RD | | | | BELHAVEN | NC | 27810 | |
| 5621050 | GARNETT CARLTON | NONE | | | | CHESTERFIELD | VA | 23237 | |
| 5621051 | GARNETT CHANDOLYN | PO BOX 506 | | | | GREENVILLE | SC | 29602 | |
| 5621052 | GARNETT GOODWIN | 3810 CELINA RD | | | | SAINT MARYS | OH | 45885 | |
| 5441511 | GARNETT JOYCELYN | 7979 62ND WAY N | | | | PINELLAS PARK | FL | | |
| 5621054 | GARNETT MAHOGANY | 1330 MICHELLE COURT APT 330 | | | | COLO SPRINGS | CO | 80917 | |
| 5621055 | GARNETT MELLISSA | 12243 GROVE PLACE | | | | CHESTER | VA | 23831 | |
| 5621056 | GARNETT PHYLLIS | TO BE ADDED | | | | ATL | GA | 30315 | |
| 5621057 | GARNETT SCHARLOTTE H | 5030 CACTUS NEEDLE LN | | | | WESLEY CHAPEL | FL | 33544 | |
| 5621058 | GARNETT SHERRY C | 15126 BAPTISTE COURT | | | | CARROLLTON | VA | 23314 | |
| 5621059 | GARNETT SHOLONDA | 200 ASHE DR APT J2 | | | | GREENVILLE | SC | 29617 | |
| 5621060 | GARNETT SWINSON | 3670 BEACON HILL RD | | | | PORT ORANGE | FL | 32129 | |
| 5621061 | GARNETT TINA | 1503 GRAVEL RIDGE RD | | | | COVINGTON | WV | 24426 | |
| 5621062 | GARNETT TISHA | 3004 GREEN FOREST DR | | | | HEPHZIBAH | GA | 30815 | |
| 5621063 | GARNETT TONJA | 6519 SOUTH DORCHESTER PL | | | | FAYETTEVILLE | NC | 28314 | |
| 5621064 | GARNETTA BROWN | 4502 SPRINGDALE AVE | | | | BALTIMORE | MD | 21207 | |
| 5621065 | GARNETTA LOTZ | 1209 LITTLE CREEK | | | | CHESTER | MD | 21619 | |
| 5621066 | GARNETTE CASSIE | 1206 NEBRASKA AVE | | | | OMAHA | NE | 68164 | |
| 5417498 | GARNETTE JAMES | 313 RACINE DR APT E | | | | WILMINGTON | NC | | |
| 5621068 | GARNEY COURTLAND | 41 S 41TH ST | | | | MEMPHIS | TN | 38103 | |
| 5621069 | GARNICA MARIA | 4426 WALNUT GROVE AVE | | | | ROSEMEAD | CA | 91770 | |
| 5621070 | GARNICA RAFAEL | 1950 NORTH IMPERIAL AVE | | | | EL CENTRO | CA | 92243 | |
| 5621071 | GARNICA TIM | 1485 N MONEY RD | | | | MULVANE | KS | 67110 | |
| 5621072 | GARNICA YADIRA | 154 YADIRA AVE | | | | BLYTHE | CA | 92225 | |
| 5441513 | GARNIER AUDREY | 41 MANDL ST | | | | TRENTON | NJ | | |
| 5621073 | GARNIER SAMANTHA | 3614 JONATHAN CIR | | | | AUGUSTA | GA | 30906 | |
| 5621074 | GARNLAND CHRESTINE | 708 SANDER ST | | | | ATHENS | AL | 35611 | |
| 5621075 | GARNTO CHAROLET | 142 WINDING WAY | | | | STATESBORO | GA | 30461 | |
| 5621076 | GARO LEA | 1545 146TH AVE | | | | DELANO | CA | 93215 | |
| 5621077 | GAROFALO ANTONIA | PO BOX 11728 | | | | SANTA ANA | CA | 92711 | |
| 5621078 | GAROFALO MIKE | 5A FOXHILL RD | | | | MAHOPAC | NY | 10541 | |
| 5621079 | GAROFALO REBECCA | 1349 CALLE 12 NW | | | | SAN JUAN | PR | 00920 | |
| 5621080 | GAROFOLO CAROL | 9 ROYAL RD | | | | FREEHOLD | NJ | 07728 | |
| 5621081 | GARON DEBRA | 31102 LYNETT DR | | | | HAMMOND | LA | 70403 | |

Exhibit S
Class 4 GUC Ballot Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5621082 | GARONER BRITTNEY | P O BOX-72824 | | | | N CHAS | SC | 29415 | |
| 5621083 | GAROUTTE SARA | 405 N WOODROW AVE | | | | BARTLESVILLE | OK | 74003 | |
| 5441515 | GARR BETH | 2487 E LA GRASSE CIR N | | | | SAINT GEORGE | UT | | |
| 5621084 | GARR COURTNEY | 605 W WASHINGTON | | | | CENTERVILLE | IA | 52544 | |
| 5441516 | GARR DOLAN | 12185 E FORD AVE | | | | AURORA | CO | | |
| 5441518 | GARRABRANT KENNETH | 2470 S LAKE LETTA DR N | | | | AVON PARK | FL | | |
| 5621085 | GARRABRANT KIRSTEN | 61-274 KAMEHAMEHA HWY B | | | | HALEIWA | HI | 96712 | |
| 5621086 | GARRANT HAROLD | 276 PELLERIN RD | | | | PLATTSBURGH | NY | 12901 | |
| 4883148 | GARRARD CENTRAL RECORD | P O BOX 800 | | | | LANCASTER | KY | 40444 | |
| 5621087 | GARRARD SHERRI | 125 MALLARD CRK CT | | | | EASLEY | SC | 29642 | |
| 5621088 | GARRASTEGUI ELBA | N1 CALLE 7 | | | | BAYAMON | PR | 00956 | |
| 5621089 | GARRATT ANDREA | 19646 SW RAINBOW LAKES BLVD | | | | DUNNELLON | FL | 34431 | |
| 5441519 | GARRATT SUSAN | 51 CROW LANE | | | | LYONS | CO | | |
| 5621091 | GARREISHA SUTTON | 5401 SW 12TH ST | | | | N LAUDERDALE | FL | 33068 | |
| 5621092 | GARREN CINDY | 25307 CELESTIAL STREET | | | | CHRISTMAS | FL | 32709 | |
| 5621093 | GARREN JEANN | 3038 WEST BEERSVILLE ROAD | | | | BATH | PA | 18014 | |
| 5621094 | GARREN MICHELE | 107 CLAIRMONT RD | | | | GOLDSBORO | NC | 27534 | |
| 5621095 | GARRET STEPHANIE M | 303 HOLIDAY ROAD | | | | DEMOREST | GA | 30535 | |
| 5621096 | GARRET STILLIONS | 400 PATTEN AVE | | | | CHARLES CITY | IA | 50616 | |
| 5621097 | GARRETSON ANDREW | PO BOX 27 | | | | SETH | WV | 25181 | |
| 5441521 | GARRETSON ANNAMARIE T | 7 BROOKHILL PLACE | | | | LITTLE FALLS | NJ | | |
| 5441522 | GARRETSON MINDY | 758 W MALLARD HEAD PL | | | | ORO VALLEY | AZ | | |
| 5621099 | GARRETT ALAN | 4541 SOUTH AMHERST HWY | | | | MADISON HEIGHTS | VA | 24572 | |
| 5621100 | GARRETT ALISA | 3533 CALAFIA AVE | | | | OAKLAND | CA | 94605 | |
| 5441523 | GARRETT ALTAINA | 3981 CAIN MILL DR | | | | LITHONIA | GA | | |
| 5621101 | GARRETT ANGELA | 2066 HARRISON DR | | | | CLEVELAND | OH | 44143 | |
| 5621102 | GARRETT ASHLEE | 715 FREMONT | | | | KANSAS CITY | MO | 64125 | |
| 5621103 | GARRETT ASHLEY | 2000 CASTLETON CT | | | | BELMONT | NC | 28012 | |
| 5621104 | GARRETT BARBARA | 12523 SW 297TH WAY | | | | VASHON | WA | 98070 | |
| 5441524 | GARRETT BARRETT | 302 E FRANK ST TUSCOLA157 | | | | CARO | MI | | |
| 5621105 | GARRETT BRANDI | 411 GERMANTOWN | | | | MINDEN | LA | 71055 | |
| 5621106 | GARRETT BRITTANY | 525 WEST 13TH STREET | | | | ROME | GA | 30165 | |
| 5621107 | GARRETT BRITTANY A | 40 OHIO ST | | | | FAIRBORN | OH | 45324 | |
| 5621108 | GARRETT BRITTNEY | 205 MARTIN LUTHER KING DR | | | | COVINGTON | LA | 70433 | |
| 5621109 | GARRETT BYRON | 100 JACK STREET | | | | SILVER CREEK | GA | 30173 | |
| 5621110 | GARRETT CAMERON | 1527 CHESTER TOWN CIRCLE | | | | ANNAPOLIS | MD | 21409 | |
| 5621111 | GARRETT CAROL | 420 LEE ROAD | | | | ELIZABETHTOWN | KY | 40160 | |
| 5621112 | GARRETT CEDAR | 150 NANCY ST | | | | GRAND RIVERS | KY | 42045 | |
| 5621113 | GARRETT CELITA C | 15 LUDIE LN | | | | OXFORD | GA | 30054 | |
| 5621114 | GARRETT CHAMINE P | 4905 RIVER OVERLOOK WAY | | | | LITHONIA | GA | 30038 | |
| 5621115 | GARRETT CHRISTINE | 2430 DM CLYTN | | | | NEW YORK | NY | 10030 | |
| 5621117 | GARRETT DAIVERNEE J | 307 CHANNING ST NE | | | | WASHINGTON | DC | 20018 | |
| 5621118 | GARRETT DARYL | 4921 TALL TIMBER DR | | | | RALEIGH | NC | 27612 | |
| 5621119 | GARRETT DAVIDA C | 9597 PLANT RD | | | | ALPINE | AL | 35014 | |
| 5621120 | GARRETT DAZEN | 202 W BUCKSKIN ST | | | | PINETOP | AZ | 85935 | |
| 5621121 | GARRETT DEBORAH | 104 ZEPHYR LANE | | | | WINCHESTER | VA | 22602 | |
| 5621122 | GARRETT DENNIS | 845 ROSEHILL ROAD | | | | REYNOLDSBURG | OH | 43068 | |
| 5621123 | GARRETT DEVIN | 2503 MONTAIN LADGE | | | | BIRMINGHAM | AL | 35216 | |
| 5621124 | GARRETT DIANE | PLEASE ENTER YOUR STREET ADDRE | | | | ENTER CITY | AL | 35405 | |
| 5621125 | GARRETT DONITTA | 712 E ROSS AVE | | | | CANTON | OH | 44708 | |
| 5621126 | GARRETT DORIS | 502 HEWITT AVE | | | | BUFFALO | NY | 14215 | |
| 5621127 | GARRETT DYLAN | 917 22ND ST | | | | NEWPORT NEWS | VA | 23607 | |
| 5621128 | GARRETT ERIN | PLEASE ENTER YOUR STREET ADDRE | | | | ENTER CITY | GA | 30906 | |

Exhibit S
Class 4 GUC Ballot Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5441529 | GARRETT EVA | 2400 HUNTER AVE APT 12F | | | | BRONX | NY | | |
| 5621129 | GARRETT GEORGIANN | 2610 PHILADELPHIA PIKE C3 | | | | CLAYMONT | DE | 19703 | |
| 5441530 | GARRETT GORDON | CMR 415 BOX 6448 | | | | AE | MD | | |
| 5621130 | GARRETT HELEN | 7940 ATWATER LANE | | | | MEMPHIS | TN | 38119 | |
| 5621131 | GARRETT HENRIETTA | 2351 11TH AVE E 4 | | | | SAINT PAUL | MN | 55109 | |
| 5621132 | GARRETT JACQUELINE | 14729 MARTELL AVE | | | | SAN LEANDRO | CA | 94578 | |
| 5441531 | GARRETT JAMES | PO BOX 8162 | | | | DUBLIN | GA | | |
| 5621133 | GARRETT JAMES | PO BOX 8162 | | | | DUBLIN | GA | 31040 | |
| 5621134 | GARRETT JANNELL | 3013 JEANNE RD | | | | AUGUSTA | GA | 30906 | |
| 5441532 | GARRETT JEAN | 550 OLD DALTON RD NE | | | | ROME | GA | | |
| 5621135 | GARRETT JESSICA | 718 WILLOW CT | | | | HAMMOND | IN | 46320 | |
| 5621136 | GARRETT JOHANNA | 3232 WEBER DR | | | | NORTON | OH | 44203 | |
| 5621137 | GARRETT JOHN | 2600 ARCTIC CHAPPEL DR | | | | COLUMBUS | GA | 31907 | |
| 5441533 | GARRETT JOSHUA | 1016 THORNTON ST | | | | LOCKPORT | IL | | |
| 5621138 | GARRETT JULIE | 22898 ALLIES PL APT C | | | | MORENO VALLEY | CA | 92555 | |
| 5621139 | GARRETT KADRYKA | 525 W 13TH ST APT 307 | | | | ROME | GA | 30165 | |
| 5621140 | GARRETT KATHY | 2209 SOUTHAVEN BLVD | | | | LAFAYETTE | IN | 47909 | |
| 5441534 | GARRETT KELLY | 5805 KAVEH CT | | | | UPPER MARLBORO | MD | | |
| 5621141 | GARRETT KENNETH | 325 LAKEVIEW DR | | | | BREMEN | GA | 30110 | |
| 5621142 | GARRETT KEONNA | 557 MOUNT AVE | | | | WEST BABYLON | NY | 11704 | |
| 5621144 | GARRETT KING | 5885 WILLIAMSON ROAD | | | | ORANGE | TX | 77630 | |
| 5441535 | GARRETT LARRY | 56860 WHISKEY RUN RD | | | | QUAKER CITY | OH | | |
| 5621145 | GARRETT LEBARA | 2461 POST VILLAGE RD | | | | SMYRNA | GA | 30080 | |
| 5621146 | GARRETT LEROY | 1907 ADOBE STONE DR | | | | HUMBLE | TX | 77396 | |
| 5621147 | GARRETT LESLIE | 415 S HOWE | | | | SPOKANE | WA | 99212 | |
| 5621148 | GARRETT LINDA | 83211 HAY HOLLOW RD | | | | FOLSOM | LA | 70437 | |
| 5621149 | GARRETT LYNNE E | 4208 BELFONTAINE | | | | KANSAS CITY | MO | 64130 | |
| 5621150 | GARRETT MARIANN | 6549 LORE CT | | | | LAKE WALES | FL | 33898 | |
| 5621151 | GARRETT MARK | 5655 SANDPIPER PL | | | | PALMDALE | CA | 93552 | |
| 5621152 | GARRETT MARY | 959 PEGGY JO 6 | | | | MEMPHIS | TN | 38116 | |
| 5621153 | GARRETT MICHAEL | COASTAL GRANDE MALL | | | | LITTLE RIVER | SC | 29566 | |
| 5441536 | GARRETT MICHAEL S | 5774 ZERO RD | | | | MERIDIAN | MS | | |
| 5621155 | GARRETT MICHELLE C | 577 DAYTONA PARKWAY | | | | DAYTON | OH | 45406 | |
| 5621156 | GARRETT MILDRED | 218 MCCLELLAN | | | | COOKEVILLE | TN | 38501 | |
| 5621158 | GARRETT NASHAWNDA | 235 SAPELO CIR | | | | AUGUSTA | GA | 30901 | |
| 5621159 | GARRETT NETHAIAL | 850 N SECOND ST APT 39 | | | | PATTERSON | CA | 95363 | |
| 5621160 | GARRETT OLIVIA | 306 S WILLIAM ST | | | | GOLDSBORO | NC | 27530 | |
| 5621161 | GARRETT PATRICIA | 9 MCALLISTER PL | | | | IRVINGTON | NJ | 07111 | |
| 5621162 | GARRETT PEACHES A | 1116 BECKER LN | | | | AKRON | OH | 44306 | |
| 5441538 | GARRETT PENNY | 851 MISSION DE ORO DRIVE APT 103 | | | | REDDING | CA | | |
| 5621163 | GARRETT PHYLLIS | 2150 EMERSONKNOLL | | | | INDPLS | IN | 46218 | |
| 5621164 | GARRETT RHONDA | 9058 MAIN ST | | | | CAMPELLSBURGS | KY | 40011 | |
| 5441539 | GARRETT RICHARD | 5522-1 MOORE STREET | | | | FORT HOOD | TX | | |
| 5621165 | GARRETT ROBERT L | 1669 6TH ST SE | | | | HICKORY | NC | 28602 | |
| 5621166 | GARRETT RONDALIN | 1268 14ST | | | | PIKEVILLE | KY | 41502 | |
| 5621167 | GARRETT ROSLYN | 2505 14TH CT N | | | | BESSEMER | AL | 35020 | |
| 5621168 | GARRETT ROY | 1008 EAST 6TH ST | | | | CHEYENNE | WY | 82007 | |
| 5621169 | GARRETT RUBY | 10413 LAMONTIER AVE | | | | CLEVELAND | OH | 44104 | |
| 5441541 | GARRETT SAMANTHA | 3414 MARATHON DR LOT 28 | | | | COLUMBUS | GA | | |
| 5621170 | GARRETT SAVANANH | 206 BAKER ST | | | | MONROE | GA | 30552 | |
| 5621171 | GARRETT SHARYLE | 287 CEDAR VIEW LANE | | | | BEAN STATION | TN | 37708 | |
| 5621172 | GARRETT SID | 395 KINGS MILL CIR | | | | IDAHO FALLS | ID | 83401 | |
| 5621173 | GARRETT SIMOREAA | 5229 ALDRICH AVE N | | | | MINNEAPOLIS | MN | 55412 | |

Exhibit S
Class 4 GUC Ballot Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5621174 | GARRETT SUZANNE | 2419 OLD THOMPSON BRIDGE RD | | | | GAINESVILLE | GA | 30501 | |
| 5621176 | GARRETT TASHAWN | 3012 FALL PL APT 101 | | | | WEST LAFAYETTE | IN | 47906 | |
| 5621177 | GARRETT TERRI | 403 WITTEN LANE | | | | GASTONIA | NC | 28052 | |
| 5441542 | GARRETT TERRY | 623 JONAS RD | | | | RUTHERFORDTON | NC | | |
| 5621178 | GARRETT THERESA | 225 EDWARD DR | | | | ALBANY | GA | 31705 | |
| 5621179 | GARRETT TINA | RT 2 BOX 450 | | | | NAYLOR | MO | 63953 | |
| 5621180 | GARRETT TONYA | 2931 N 57TH ST | | | | MILWAUKEE | WI | 53210 | |
| 5621181 | GARRETT TRINA | 6378 TIVOLI PLACE | | | | NEWPORT NEWS | VA | 23605 | |
| 5621182 | GARRETT VEATRICE | 27074 WHITLOCK | | | | FOLSOM | LA | 70437 | |
| 5621183 | GARRETT VELMA | 595 DELRIDGE WAY SW APT G301 | | | | SEATTLE | WA | 98106 | |
| 5621184 | GARRETT VICKIE | 20 EDWARD ST | | | | WORCESTER | MA | 01605 | |
| 5621185 | GARRETT WHITEHEAD | 4 US ROUTE 1 APT 4C | | | | YORK | ME | 03909 | |
| 5621186 | GARRETT WILLIE | 1719 MEADOWVIEW DR | | | | GAINESVILLE | GA | 30504 | |
| 5621187 | GARRETT WILSON | 3712 MONTICELLO BLVD | | | | CLEVELAND | OH | 44121 | |
| 5621188 | GARRETT WRIGHT | 1705 MAIN ST | | | | BAKER CITY | OR | 97814 | |
| 5832177 | Garrett, Randy | Redacted | | | | | | | |
| 5832177 | Garrett, Randy | Redacted | | | | | | | |
| 5621189 | GARRETTE DENISHA | 5002 TITAN WY | | | | DENVER | CO | 80239 | |
| 5621190 | GARRETTE LINDA | 11330 ASHTON WOOD LN | | | | MARYLAND HTS | MO | 63043 | |
| 5441543 | GARRETTHULL YOLANDA | 111 HARDY AVE SW | | | | ROME | GA | | |
| 5621191 | GARREU MARK | 10 RUSTIC HIGHLANDS | | | | HURRICANE | WV | 25526 | |
| 5621192 | GARREY PRIMUS | 2114 GLENWOOD RD | | | | BROOKLYN | NY | 11210 | |
| 5621193 | GARRICK CAROLYN D | 521 TAYLOR ST LOT 4 | | | | WEST COLUMBIA | SC | 29169 | |
| 5621194 | GARRICK CRYSTAL | 554 SW BUTLER AVE | | | | PORT ST LUCIE | FL | 34983 | |
| 5621195 | GARRICK JEREESE | 3785 BLACKBERRY LN LOT 2 | | | | SUMTER | SC | 29154 | |
| 5621196 | GARRICK KELSEY | 508 LOUISIANA AVE | | | | SULPHUR | LA | 70663 | |
| 5621197 | GARRICK L CRUZ | 2963 N AMERICAN ST | | | | PHILADELPHIA | PA | 19133 | |
| 5621198 | GARRICK OMURA | 1025 LUNAAI STREET | | | | KAILUA | HI | 96734 | |
| 5621199 | GARRICK TIREKIA S | 2015 SEE STREET | | | | LAKE CHARLES | LA | 70601 | |
| 5441545 | GARRIDO ARACELY | 7052 FORBES AVE 7052 FORBES AVE | | | | VAN NUYS | CA | | |
| 5441546 | GARRIDO EDGAR | 10221 ARIZONA CIR | | | | BETHESDA | MD | | |
| 5621200 | GARRIDO MYRA | 3953 S 36TH AVE | | | | OMAHA | NE | 68107 | |
| 5441547 | GARRIDO PEARL | 12909 W SHERIDAN ST | | | | AVONDALE | AZ | | |
| 5621201 | GARRIGA ISABEL F | 1510 COVINGTON PLACE | | | | BETHLEHEM | PA | 18017 | |
| 5621202 | GARRIGA MARIA | URBANIZACION LA LULA CALLE 1 A | | | | PONCE | PR | 00730 | |
| 5441548 | GARRINGER MATT | 1301 N 59TH ST | | | | NAMPA | ID | | |
| 5621203 | GARRIOCK GARY G | 3319 MONUMENT AVE | | | | RICHMOND | VA | 23221 | |
| 5621204 | GARRIOTT SUSIE | 87 OAK KNOLL AVE | | | | SAN ANSELMO | CA | 94960 | |
| 5621205 | GARRIS CARLTON | 950 20TH ST NE | | | | HICKORY | NC | 28601 | |
| 5441549 | GARRIS CHRISTINA | 235 LIBERTY ST APT 2 | | | | WARREN | PA | | |
| 5621206 | GARRIS CYNTHIA | 207 W 15TH ST | | | | ELMIRA HEIGHTS | NY | 14903 | |
| 5621207 | GARRIS MARIE | 2255 BIDDLE RD | | | | DOVER | NC | 28526 | |
| 5621208 | GARRIS RICHARD | 47 EMMA ST | | | | BINGHAMTON | NY | 13905 | |
| 5621209 | GARRIS ROBERT | 131 GARFIELD AVE | | | | COLONIA | NJ | 07067 | |
| 5621210 | GARRIS SARONDA | PO BOX 2624 | | | | COVINGTON | GA | 30015 | |
| 5621211 | GARRIS SHAMELL | 712 LONGLELL | | | | NEWPORT NEWS | VA | 23608 | |
| 5621213 | GARRIS SHERRI | PO BOX 148 | | | | GOOD HOPE | GA | 30641 | |
| 5621214 | GARRIS WANDA | 3106 N STONEBRIDGE DR | | | | NORFOLK | VA | 23502 | |
| 5621215 | GARRISOIN LIBBY | PO BOX 8685 | | | | MYRTLE BEACH | SC | 29578 | |
| 5621216 | GARRISON AMY | PO BOX 112 | | | | SUMMERFIELD | FL | 34492 | |
| 5621217 | GARRISON ANTONINA | 222 BRENTWOOD ST | | | | HIGH POINT | NC | 27260 | |
| 5621218 | GARRISON BRANDY | 448 BIERS RUN RD | | | | CHILLICOTHE | OH | 45601 | |
| 5621219 | GARRISON BRITTANY | XXXXX | | | | WPB | FL | 33401 | |

In re: Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 2217 of 6863

Exhibit S
Class 4 GUC Ballot Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|-------|------|-----------|-----------|-----------|-----------|------|-------|-------------|---------|
| 5441550 | GARRISON CAROLYN | 1346 MATHEWS DR | | | | BLAKESLEE | PA | | |
| 5621220 | GARRISON CHANELL | 8156 EMERALD LN | | | | ROANOKE | VA | 24019 | |
| 5621221 | GARRISON CITY EQUIPMENT MAINTE | | | | | | | | |
| 5621222 | GARRISON COURTNEY | 106 E LEE | | | | SEYMOUR | IA | 52590 | |
| 5621223 | GARRISON DEBBIE | 629 E CATAWBA AVE | | | | AKRON | OH | 44306 | |
| 5621224 | GARRISON EBONY | 2055 W 89TH ST | | | | CLEVELAND | OH | 44102 | |
| 5621225 | GARRISON HELEN | 2232 RIBAULT SCENIC DR | | | | JACKSONVILLE | FL | 32208 | |
| 5621226 | GARRISON JAMES M | 2206 RUSH ST | | | | ANDERSON | SC | 29621 | |
| 5441551 | GARRISON JARED | 2041 SUGARTREE DR | | | | MURFREESBORO | TN | | |
| 5441552 | GARRISON JERRY | 1056 S LULWOOD AVE | | | | SPRINGFIELD | MO | | |
| 5621227 | GARRISON JORDAN | 2460 PLEASANT AVE | | | | HAMILTON | OH | 45236 | |
| 5441554 | GARRISON JOSEPH | 65 PENNY LANE | | | | TORRINGTON | CT | | |
| 5621228 | GARRISON JOSEPHINE | 1010 SW 6TH ST | | | | OCALA | FL | 34471 | |
| 5621229 | GARRISON KASI | 214 S TYLER | | | | ENID | OK | 73703 | |
| 5621230 | GARRISON KENNETH | 7855 E BALIMORE STREET | | | | BALTO | MD | 21224 | |
| 5621231 | GARRISON LEAH | 811 MARKET ST | | | | SHAWNEE | OK | 74801 | |
| 5621232 | GARRISON LESLIE | 11 INGLEWOOD DR | | | | MORGANTON | NC | 28655 | |
| 5441555 | GARRISON LYNN | 449 E HAYNE ST | | | | WOODRUFF | SC | | |
| 5621233 | GARRISON MARQUITA | 2442 TERRA FIRMA | | | | BALTIMORE | MD | 21225 | |
| 5441556 | GARRISON MARY | 2458 QUAIL DR | | | | DECATUR | IL | | |
| 5441557 | GARRISON MICHAEL | 8438 S 124TH ST | | | | SEATTLE | WA | | |
| 5441558 | GARRISON MITCHELL | 1269 BEARWALLOW ROAD | | | | ASHLAND CITY | TN | | |
| 5621234 | GARRISON PAUL E JR | 1315 GOLDEN ROD RD | | | | CANTONMENT | FL | 32533 | |
| 5621235 | GARRISON PAULETTE | 72 FISCHER AVE | | | | FRANKLINVILLE | NJ | 08322 | |
| 5441559 | GARRISON PEGGIE | 6617 HEAD RD | | | | KALAMAZOO | MI | | |
| 5621236 | GARRISON RALEIGH | PO BOX 194 | | | | DUDLEY | GA | 31022 | |
| 5621237 | GARRISON RAMONIA | 3198 WST 112TH ST | | | | CLEVELAND | OH | 44111 | |
| 5441560 | GARRISON RANDALL | 2319 RICHTON ST | | | | HOUSTON | TX | | |
| 5621238 | GARRISON REBECCA | 580 CROWDER RD | | | | MADISON | NC | 27025 | |
| 5621239 | GARRISON SHAYE | 215 E LEE ST | | | | PERRY | FL | 32348 | |
| 5621240 | GARRISON SYLVIA | 10351 FAYETTESVILLE RD | | | | BEALETON | VA | 22712 | |
| 5621241 | GARRISON TERESA | 2913 E 3600 N S | | | | TWIN FALLS | ID | 83301 | |
| 5621242 | GARRISON VALERIE M | 1616 S XAVIER ST | | | | DENVER | CO | 80219 | |
| 5621243 | GARRISON VERNON | 6141 MARKET RD | | | | BALTIMORE | MD | 21206 | |
| 5441561 | GARRISON WILLIAM | 11004 COSTA DEL SOL NE | | | | ALBUQUERQUE | NM | | |
| 4745461 | GARRISON, JAMES | Redacted | | | | | | | |
| 5621244 | GARRISROBINSON ZANDRIA | 7719 WAYFIELD CIR | | | | N CHAS | SC | 29418 | |
| 5621245 | GARRISS SHAMELL | 498 CRESCENT WAY APT 178 | | | | NEWPORT NEWS | VA | 23608 | |
| 5441562 | GARRITY AARON | 1320 ETHANS WAY | | | | MCDONOUGH | GA | | |
| 5441563 | GARRITY DEBORAH | 1878 CAMPUS MAIL | | | | FORT COLLINS | CO | | |
| 5441564 | GARRITY DEBRA | 2500 FOX RUN CT | | | | FORT COLLINS | CO | | |
| 5441565 | GARRITY LAVELL | PO BOX 322 | | | | OWYHEE | NV | | |
| 4687669 | GARRITY, VALERIE | Redacted | | | | | | | |
| 5621246 | GARRON KELLY | 122 PINE DR | | | | HODGES | SC | 29653 | |
| 5621247 | GARROTT ROBBIN | 1372 GREENWOOD AVE | | | | AKRON | OH | 44320 | |
| 5621249 | GARROW MARLENE | 18653 TAMPA RD | | | | FT MYERS | FL | 33903 | |
| 5621250 | GARRY BAIER | 6750 US HIGHWAY 200 EAST | | | | MISSOULA | MT | 59802 | |
| 5621251 | GARRY BURKS | 114 KENTWOOD BLVD | | | | BRICK | NJ | 08724 | |
| 5621252 | GARRY EPPARD | 2350 TOLKIEN LN | | | | SUMTER | SC | 29153 | |
| 5621253 | GARRY FRANCINE | 105 NORTH 5TH ST | | | | MADISON | AR | 72359 | |
| 5621254 | GARRY JOSEPH | 9553 NEWPORT RD | | | | BOCA RATON | FL | 33434 | |
| 5621255 | GARRY SATTERFIELD | 2437 GUERNSEY DELL AVE | | | | DAYTON | OH | 45404 | |
| 5621256 | GARRY SONYA | 11616 PEACOCK LN | | | | FONTANA | CA | 92337 | |

Exhibit S
Class 4 GUC Ballot Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5621257 | GARRY WHITSITT | 1257 SLAUGHTER RD | | | | MADISON | AL | 35758 | |
| 4678986 | GARRY, LILLIE R | Redacted | | | | | | | |
| 5441566 | GARSIDE BRADLEY | 701 GUTHRIE ST | | | | ADAIR | IA | | |
| 5441567 | GARSIDE SANDY | 117 ROPE FERRY ROAD | | | | WATERFORD | CT | | |
| 5441568 | GARST MABEL | 104 LEATHERMAN PALCE | | | | EATON | OH | | |
| 5621258 | GARTAVIS K DAVIS | 2301 CRANFORD AVENUE | | | | FORT MYERS | FL | 33916 | |
| 5621259 | GARTEN KAYLA M | PO B 444 | | | | ALDERSON | WV | 24910 | |
| 5621260 | GARTEN SHANDEL | 211 CASTNER ST APT 5 | | | | BELT | MT | 59412 | |
| 5621261 | GARTH ANNIE | 1303 APT A ROBERSON BLV | | | | SHEFFIELD | AL | 35660 | |
| 5621262 | GARTH JOY | 2033 JOFFRE AVE | | | | TOLEDO | OH | 43607 | |
| 5621263 | GARTH TRISHA | 10010 CAR LANG | | | | ABREEDEN | MS | 39730 | |
| 5621264 | GARTHE STEVEN | 23641 20TH AVE S | | | | DES MOINES | WA | 98198 | |
| 5441569 | GARTHEWARGO SHAUNA | 1312 W ADOUE ST APT 5 | | | | ALVIN | TX | | |
| 5621265 | GARTHWAITE SANDRA | 705 W SEARS AVE | | | | ARTESIA | NM | 88210 | |
| 5621266 | GARTIN SAM | 1143 LAMER APT8 | | | | LAKEWOOD | CO | 80214 | |
| 5441570 | GARTLAND MICHAEL | 710 NUMBER TEN WAY GUILFORD081 | | | | OAK RIDGE | NC | | |
| 5441571 | GARTMAN MARTIKA | 35 EAST 56TH STREET | | | | WESTMONT | IL | | |
| 5441572 | GARTMAN ROSS | 2307 JEROME DR | | | | KILLEEN | TX | | |
| 5621267 | GARTMAN TANGIE | 40601 SHELLEY LN | | | | HEMET | CA | 92544 | |
| 5621268 | GARTNER ADAM | 807 W WALNUT AVE | | | | CARBONDALE | IL | 62901 | |
| 5621269 | GARTNER RICK | 30131 443RD AVE | | | | YANKTON | SD | 57078 | |
| 5621270 | GARTON JAMES | 306 SUN VALLEY WAY | | | | VACAVILLE | CA | 95688 | |
| 5441574 | GARTUNG MICHELLE | 225 BEVERLY DRIVE | | | | CLOVIS | CA | | |
| 5441575 | GARUCCIO JOSEPH | 6136 PLANTERS WOOD LN | | | | CHARLOTTE | NC | | |
| 5441576 | GARUDADARI NAVEEN | 100 VAIL RD APT G26 | | | | PARSIPPANY | NJ | | |
| 5621271 | GARUFOS JANICE L | 550 WALDEN AVE | | | | TOLEDO | OH | 43605 | |
| 5621272 | GARVASIA ESTHER | 280 ANA ST | | | | WATSONVILLE | CA | 95076 | |
| 5441577 | GARVER BRANDON | 68 BURNINGTREE DRIVE | | | | GROTON | CT | | |
| 5621273 | GARVER KARA | 102 EASY STREET | | | | CONCORD | NC | 28027 | |
| 5621274 | GARVER PATRICIA | 1671 SPRING RUN DR | | | | SALT LAKE CITY | UT | 84117 | |
| 5621276 | GARVEY CAPE COD STORAGE TRAILE | | | | | | | | |
| 5621277 | GARVEY DODEANNA C | 219 SION HILL | | | | CSTED | VI | 00820 | |
| 5441578 | GARVEY ERNA | 405 VILLAGE DRIVE EAST | | | | PATCHOGUE | NY | | |
| 5441579 | GARVEY JOHN | 2 CINDERELLA CT NW | | | | FT WALTON BCH | FL | | |
| 5441580 | GARVEY JOYCE | 826 WEST STATE STREET | | | | FREMONT | OH | | |
| 5621279 | GARVEY JULIA | 916 N 7TH STREET | | | | LAFAYETTE | IN | 47904 | |
| 5621280 | GARVEY JUSTINE | 698 ARDEN RD | | | | PASADENA | CA | 91106 | |
| 5621283 | GARVIN AMANDA | 1519 WOODHAVEN RD | | | | ROCK HILL | SC | 29732 | |
| 5621284 | GARVIN BEESON | 101 CRESTWAY ST | | | | TRINITY | TX | 75862 | |
| 5621285 | GARVIN ELLIOTT | 107 MATHENY DR | | | | GOOSE CREEK | SC | 29445 | |
| 5621286 | GARVIN FRANKLIN | 110 BARROWS APT1 | | | | JAESTOWN | NY | 14701 | |
| 5621287 | GARVIN KAROL | 802 BOILING SPRINGS ROAD | | | | LEXINGTON | SC | 29073 | |
| 5621288 | GARVIN KEITH E | 4707 BASS PL SE | | | | WASHINGTON | DC | 20019 | |
| 5621290 | GARVIN KIRK | 11759 HIDEAWAY RD | | | | THACKERVILLE | OK | 73459 | |
| 5621291 | GARVIN MALYNDA | 1437 PALM BEACH LAKES BLVD | | | | PALM BEACH LAKES | FL | 33401 | |
| 5441581 | GARVIN MARK | 11400 WHITE BLUFF RD APT 181 | | | | SAVANNAH | GA | | |
| 5621292 | GARVIN NEO N | 6050 GLENN ROSE DR | | | | JACKSONVILLE | FL | 32277 | |
| 5441582 | GARVIN REGINA | 1020 BECKNER AVE | | | | JACKSONVILLE | FL | | |
| 5441583 | GARVIN ROSE | 3821 2ND ST SE APT E | | | | WASHINGTON | DC | | |
| 5621293 | GARVIN SATEKA | PO BOX 784 | | | | SALISBURY | MD | 21803 | |
| 5621294 | GARVIN SHELDON | 837 FARMHURST DR | | | | CHARLOTTE | NC | 28217 | |
| 5621295 | GARVIN YY | 107 MATHENY DR | | | | GOOSE CREEK | SC | 29445 | |
| 5621296 | GARVISO REBECCA | 176 SUNRISE | | | | ALGODONES | NM | 87001 | |

Exhibit S

Class 4 GUC Ballot Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5621297 | GARWOOD RHONDA | 100720 CR 3 | | | | LYMAN | NE | 69352 | |
| 5441584 | GARY ALEX | 5437 NEWCASTLE AVE APT 226 | | | | ENCINO | CA | | |
| 5441585 | GARY ALICE | 12333 PALMFREE | | | | HOUSTON | TX | | |
| 5621298 | GARY ALLEN | 500 3RD STREET | | | | INTERNATIONAL FALLS | MN | 56649 | |
| 5621299 | GARY ALLSPAUGH | 466 CHINOOK LN | | | | SAN JOSE | CA | 95123 | |
| 5621300 | GARY ANDERLOT | 90350 SW 99TH CT RD | | | | CALA | FL | 34481 | |
| 5621301 | GARY ANDERSON | 106 COUNTY RD P30 N | | | | SWEA CITY | IA | 50590 | |
| 5621302 | GARY ANGELA | 2506 POMEROY RD SE APT 203 | | | | WASHINGTON | DC | 20020 | |
| 5621303 | GARY ASKREN | 500 S MAIN | | | | ELKHART | IN | 46516 | |
| 5621304 | GARY AUSTIN | 16605 AMELIA AVE | | | | AMELIA CH | VA | 23002 | |
| 5621305 | GARY BELL | 7440 SW 158 PL | | | | BEAVERTON | OR | 97007 | |
| 5621306 | GARY BLACKSORD | 650 POPPY LN | | | | MILAN | MI | 48160 | |
| 5621307 | GARY BLUMENTHAL | 3900 TOLMAS DR NONE | | | | METAIRIE | LA | 70002 | |
| 5621308 | GARY BOOTH | 32021 LAKE DR | | | | TAVARES | FL | 32778 | |
| 5621309 | GARY BOYUK | 209 MAYFAIR ST | | | | WEIRTON | WV | 26062 | |
| 5621310 | GARY BRADLEY W | 2020 HATCH HWY NE | | | | DEMING | NM | 88030 | |
| 5621311 | GARY BROCK | 623 S CHESTNUT ST | | | | RAVENNA | OH | 44266 | |
| 5621312 | GARY BROEKE | 405 BERTON | | | | FAIRBANKS | AK | 99709 | |
| 5621313 | GARY BROOMFIELD | 1316 E REYNOLDS | | | | SPFLD | IL | 62702 | |
| 5621315 | GARY BURI | 809 W 6TH ST | | | | DAVENPORT | IA | 52802 | |
| 5621316 | GARY BURNETT | 120 SIMONDS RDG | | | | CANTON | NC | 28716 | |
| 5621317 | GARY BUSH | 24455 LAKESHORE BLVD | | | | CLEVELAND | OH | 44123 | |
| 5621318 | GARY BUSSMANN | 534 ROSS AVE | | | | WEST MEMPHIS | AR | 72301 | |
| 5621319 | GARY BUTTERFIELD | 7111 HEALY RD | | | | CHEYENNE | WY | 82009 | |
| 5621320 | GARY CALMARK | 311 N NIAGARA ST | | | | BURBANK | CA | 91505 | |
| 5621321 | GARY CAMP | 3 PINEDALE AVE | | | | EGG HBR TWP | NJ | 08234 | |
| 5621322 | GARY CARTER | 13800 NATIONAL PIKE | | | | CLEAR SPRING | MD | 21722 | |
| 5621323 | GARY CHAPMAN | 7909 HARPS MILL RD | | | | RALEIGH | NC | 27615 | |
| 5621324 | GARY CHERRIX | 9603 ATLANTIC RD | | | | ATLANTIC | VA | 23330 | |
| 5621325 | GARY CHILDS | 3261 CHARLOTTE | | | | MEMPHIS | TN | 38109 | |
| 5621326 | GARY COBBIN | 13229 S WILKIE AVE | | | | GARDENA | CA | 90249 | |
| 5621327 | GARY CRABTREE | 7121 MARTIN MILL PIKE | | | | KNOXVILLE | TN | 37920 | |
| 5621328 | GARY CRUTCHER | HENDERSONVILLE | | | | PORTLAND | TN | 37148 | |
| 5621329 | GARY CYNTHIA | 168 DICKENS WILDWOOD RD | | | | HALIFAX | NC | 27839 | |
| 5621330 | GARY D BLACK | 36 SHERATON WAY | | | | DALLAS | GA | 30132 | |
| 5621331 | GARY D MASON | 3201PINE RD NE APT322 | | | | BREMERTON | WA | 98310 | |
| 5621332 | GARY DARHOWER | 109 E MAIN STREET | | | | PLAINFIELD | PA | 17081 | |
| 5621333 | GARY DART | 105 BAILEY CT | | | | NORMAN | OK | 73072 | |
| 5621334 | GARY DATRO | 22824 PILCHER RD | | | | PLAINFIELD | IL | | |
| 5621335 | GARY DAVIS | 1876 NW 35TH ST | | | | MIAMI | FL | 33142 | |
| 5441586 | GARY DEAN | 1777 RHODONITE CT | | | | CASTLE ROCK | CO | | |
| 5441587 | GARY DEBRA | 936 CARLISLE ST | | | | NEWBERRY | SC | | |
| 5621336 | GARY DESANTIS | 26950 ABERDEEN PLACE | | | | HAYWARD | CA | 94542 | |
| 5621337 | GARY DEYARMIN | 835 S 3RD ST | | | | INDIANA | PA | 15701 | |
| 5621338 | GARY DICKERSON | 404 E MARKET ST | | | | GREENWOOD | DE | 19950 | |
| 5621340 | GARY DONNA | 3030 N 70TH ST APT 2 | | | | MILWAUKEE | WI | 53210 | |
| 5621341 | GARY DOUGLAS | PO BOX 26465 | | | | CHRISTIANSTED | VI | 00824 | |
| 5621342 | GARY DOYLE | 2661 COLORADO RIVER RD | | | | BLYTHE | CA | 92225 | |
| 5621343 | GARY E MILLER | 7589 N HANNA AVE | | | | FRESNO | CA | 93722 | |
| 5621344 | GARY ELINOR | 968 GORDON | | | | TOLEDO | OH | 43609 | |
| 5621345 | GARY ELIZABETH | 2414 KATHY DR | | | | SULPHUR | LA | 70665 | |
| 5621347 | GARY ENFINGER | 17462 FRONT BEACH RD 7-B5 | | | | PANAMA CITY | FL | 32413 | |

In re: Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 2220 of 6863

Exhibit S
Class 4 GUC Ballot Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5621348 | GARY EVANS | 8455 COLESVILLE RD 1080 | | | | SILVER SPRINGS | MD | 20910 | |
| 5621350 | GARY FELITCA | 909 GIBBONS ST | | | | GASTONIA | NC | 28052 | |
| 5621352 | GARY FIELDS | TESSIE PEPPER | | | | CHARLESTON | WV | 25312 | |
| 5621353 | GARY FRANCISCO | -157895 MALOLO ST | | | | PAHOA | HI | 96778 | |
| 5621354 | GARY FREEMONT | 1349 LORILYN AVE | | | | LAS VEGAS | NV | 89119 | |
| 5621355 | GARY FREEMOUNT | LAS VEGAS | | | | LAS VEGAS | NV | 89119 | |
| 5621356 | GARY FREETAGE | 13030 STANDING OAK DR | | | | WILLIS | TX | 77318 | |
| 5621357 | GARY FULLER | 590 DOWER DRAW | | | | KILA | MT | 59920 | |
| 5621358 | GARY GALLOWAY | 1302 220TH PL SE | | | | SAMAMISH | WA | 98075 | |
| 5621359 | GARY GARLAND | 245 JOHNSTON ST | | | | BOLIVAR | PA | 15923 | |
| 5621360 | GARY GARRISON | 1462 W 52ND ST | | | | CLEVELAND | OH | 44102 | |
| 5621361 | GARY GIASSON | 11403 BOWDEN RD | | | | LIPAN | TX | 76462 | |
| 4863493 | GARY GRAWE LLC | 2248 SPRUCE ST | | | | QUINCY | IL | 62301 | |
| 5621362 | GARY GRAY | 371 ST 11 | | | | HUNLOCK CREEK | PA | 18623 | |
| 5621363 | GARY GRIFFIN | 112 RANCHO GRANDE DR | | | | WIMBERLEY | TX | 78676 | |
| 5621364 | GARY GRUBB | 963 GARY DR | | | | COLUMBUS | OH | 43207 | |
| 5417532 | GARY H KREPPEL PC | 1661 WORCETSER RD STE 401 | | | | FARMINGTON | MA | | |
| 5621365 | GARY HALE | 140 PARKER LN | | | | KINGSPORT | TN | 37660 | |
| 5621366 | GARY HARDING | 85 JONATHAN ROAD | | | | RIVERDALE | GA | 30274 | |
| 5621367 | GARY HART | 609 OXON HILL RD | | | | OXON HILL | MD | 20745 | |
| 5621368 | GARY HARTMAN | 5618 S US HIGHWAY 281 43 | | | | JOHNSON CITY | TX | | |
| 5621369 | GARY HAWKER | ARBORS NURSING HOME | | | | STREETSBORO | OH | 44240 | |
| 5621370 | GARY HAWLEY | 4832 CASA LOMA AVE | | | | YORBA LINDA | CA | 92886 | |
| 5621371 | GARY HAYES | 2688 1ST ST N | | | | NORTH ST PAUL | MN | 55109 | |
| 5621373 | GARY HIGDON | 26 A NORTH MAIN ST | | | | CANTON | NC | 28716 | |
| 5621374 | GARY HIRONAKA | 47-765 LAMAULA RD | | | | KANEOHE | HI | 96744 | |
| 5621375 | GARY HORST | 1088 SANDSTONE CANYON ST | | | | HENDERSON | NV | 89012 | |
| 5621376 | GARY HUSTON | 4817 WALLER ST | | | | AMES | IA | 50014 | |
| 5621377 | GARY J WEIDER | PO BOX 124 | | | | WEST HURLEY | NY | 12491 | |
| 5441588 | GARY JEFF | 3003 ZERMATT AVE | | | | NASHVILLE | TN | | |
| 5621378 | GARY JENKINS | 200 COX RD | | | | HUNTINGTOWN | MD | 20639 | |
| 5621379 | GARY JOHN H | 17 ELM ST | | | | GREENVILLE | SC | 29605 | |
| 5417536 | GARY JOHNSON | ADDRESS | | | | NEWARK | DE | | |
| 5621380 | GARY JOHNSON | ADDRESS | | | | NEWARK | DE | 19702 | |
| 5621381 | GARY KARED | N8440 NORTH ST APT 10 | | | | OCONOMOWOC | WI | 53066 | |
| 5441589 | GARY KAREN | 4228 ANGEL RUN RD NE | | | | CORYDON | IN | | |
| 5621383 | GARY KIM | 846 LUNA LAKE ROAD | | | | DANVILLE | VA | 24541 | |
| 5621384 | GARY KING | 506 S EDISON ST | | | | FREDERICKSBURG | TX | 78624 | |
| 5621385 | GARY KISTO | PO BOX 1791 | | | | PICACHO | AZ | 85241 | |
| 5621386 | GARY KOVACS | 7300 SUNSET STRIP AVE NW APT 8 | | | | NORTH CANTON | OH | 44720 | |
| 5621387 | GARY KRYSTAL | 1336 N 31ST ST | | | | MILWAUKEE | WI | 53208 | |
| 5621388 | GARY KWAN | 515 ROXBURY WAY | | | | BELMONT | CA | 94002 | |
| 5621389 | GARY KYNOR | 10 OLD CLAIRTON RD | | | | PITTSBURGH | PA | 15236 | |
| 5621390 | GARY L HANDSFORD | 2338 PERSHING STREET APT4 | | | | HOLLYWOOD | FL | 33020 | |
| 5621392 | GARY L NAIL | 9025- STOUTS RD | | | | KIMBERLY | AL | 35091 | |
| 5621393 | GARY LADERBERG | 820 GOLDSBORO AVE | | | | VIRGINIA BEAC | VA | 23451 | |
| 5621394 | GARY LARENTANON | 3542 N 10TH ST | | | | MILWAUKEE | WI | 53206 | |
| 5621395 | GARY LAURIE | 920 CHERRYHILL ST | | | | LAKE CHARLES | LA | 70607 | |
| 5441590 | GARY LEE | 458 E CHAPIN ST | | | | CADILLAC | MI | | |
| 5621396 | GARY LEWIS | 230 NUTT ROAD | | | | PHOENIXVILLE | PA | 19460 | |
| 5621397 | GARY LOCKWOOD | 2120 VAN OAKS DR | | | | TWINSBURG | OH | 44087 | |
| 5621398 | GARY LOPEZ | 130 PASSERY RD | | | | WATSONVILLE | CA | 95076 | |
| 5621399 | GARY LORENA BULLARD | 123 FRANKLIN AVE | | | | TAFT | CA | 93268 | |

Exhibit S
Class 4 GUC Ballot Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5441591 | GARY LYTASHA | 2953 N HANCOCK ST | | | | PHILADELPHIA | PA | | |
| 5621400 | GARY M CASTILLO | 1623 N HOLLADAY DR | | | | SEASIDE | OR | 97138 | |
| 5621401 | GARY M HART | 10725 CHELMSFORD RD | | | | CINCINNATI | OH | 45240 | |
| 5621402 | GARY MACKIN | 30 BERWYN ST | | | | BUFFALO | NY | 14215 | |
| 5621403 | GARY MAMIE L | 123 BALDWIN | | | | CLINTON | SC | 29325 | |
| 5621404 | GARY MARTINA L | 1114 HENRIETTA DR | | | | KNOXVILLE | TN | 37912 | |
| 5621405 | GARY MASON | 1119 EAST OURAY AVE | | | | PONCHA SPGS | CO | 81242 | |
| 5621406 | GARY MATULA | XXXXXX | | | | XXXXXXX | FL | 33460 | |
| 5621407 | GARY MCCORMACK | 12312 SW ANTON DR | | | | TIGARD | OR | 97223 | |
| 5621408 | GARY MCELROY | 2609 OAK ST SW | | | | WARREN | OH | 44485 | |
| 5621409 | GARY MCNARY | PO BOX 1712 | | | | TACOMA | WA | 98401 | |
| 5621410 | GARY MENCHACA | 4730 E BUTLER | | | | FRESNO | CA | 93702 | |
| 5621411 | GARY MICHELL YOUNG | 1410 TALBOTTON RD APT 9 | | | | COLUMBUS | GA | 31901 | |
| 5441592 | GARY MICHELLE | 3708 MALBON WAY | | | | CHESTERFIELD | VA | | |
| 5621412 | GARY MILLER | 219 BYPASS RD | | | | PERKASIE | PA | 18944 | |
| 5621413 | GARY MILLS | 108 BAXTER DR | | | | GIRDLER | KY | 40943 | |
| 5621414 | GARY MOE | 55 FALCON DR | | | | BOISE | ID | 83716 | |
| 5417540 | GARY MONDS | 582 TERRITORIAL DRIVE SUITE A | | | | BOLINGBROOK | IL | | |
| 5621415 | GARY MONICA | 3215 ONESHIRE LANE | | | | CHARLOTTE | NC | 28273 | |
| 5621416 | GARY MOQUINO | TP 804 HSE 76 | | | | SANTA FE | NM | 87506 | |
| 5417542 | GARY NARGI | 857 POST ROAD SUITE 124 | | | | FAIRFIELD | CT | | |
| 5621418 | GARY NEFF | 2248 WALKE STREET | | | | VIRGINIA BEAC | VA | 23451 | |
| 5621419 | GARY NITA | 12506 SABAL POINT DR APT 308 | | | | CHARLOTTE | NC | 28134 | |
| 5621420 | GARY O GRIER | 939 WESTCHESTNUT ST | | | | COATESVILLE | PA | 19320 | |
| 5621421 | GARY OESTERLE | | 50200 | | | HOUSTON | MN | 55921 | |
| 5621422 | GARY OTIS G | 753 CARROLWOOD | | | | GRETNA | LA | 70056 | |
| 5621424 | GARY PAROTHEAD | 1515 45TH ST | | | | MOLINEIL6126 | IL | 61265 | |
| 5621425 | GARY PARRISH | 501 POPLAR ST | | | | VERSAILLES | KY | 40383 | |
| 5621426 | GARY PECK | 1372 PINE RIDGE RD | | | | FLEMING | OH | 45729 | |
| 5621427 | GARY PELLETIER | 2685 SYLVER RIDGE LN | | | | SUN PRAIRIE | WI | 53590 | |
| 5621428 | GARY PESHLAKAI | PO BOX 3842 | | | | FARMINGTON | NM | 87499 | |
| 5621429 | GARY PILIBOSIAN | 2629 PEBBLE BEACH DRIVE | | | | OAKLAND TOWNS | MI | 48363 | |
| 5621430 | GARY PINTLER | 928 BOYD ST | | | | TOMS RIVER | NJ | 08753 | |
| 5621431 | GARY PITTMAN | 516 MOCKINGBIRD ST | | | | SAINT ROSE | LA | 70087 | |
| 5621432 | GARY POIROT | 101 S DUNNING STREET | | | | VENTURA | CA | 93003 | |
| 5621434 | GARY PRETTY | 26330 CARTERS LN | | | | UNIONVILLE | VA | 22567 | |
| 5417546 | GARY R CLIFT | | | | | | | | |
| 5621435 | GARY RAFERZEDER MOISON | 98 EATON ST | | | | FITCHBURG | MA | 01420 | |
| 5621436 | GARY RANSON | 2329 BRIDLEWOOD DR | | | | FRANKLIN | IN | 46131 | |
| 5621437 | GARY RAYNOR | 27999 BLOOMERY RD | | | | FEDERALSBURG | MD | 21632 | |
| 5621438 | GARY REDDICK | 175 FLORENCE STREET | | | | ROSLINDALE | MA | 02131 | |
| 5621439 | GARY REVIS | 2571 VERMONT AVE | | | | CLOVIS | CA | 93619 | |
| 5621440 | GARY ROBERT J | 18 THOMASON AVE | | | | WATERBURY | CT | 06708 | |
| 5621441 | GARY ROCHA | 702 CORN | | | | BRADY | TX | 76825 | |
| 5621442 | GARY RUBY L | 4520 MONTICELLO RD APT 9D | | | | COLUMBIA | SC | 29203 | |
| 5621443 | GARY RUSHTON | 740 US HIGHWAY 101 | | | | HOQUIAM | WA | 98550 | |
| 5417549 | GARY S OH | 2300 E 27TH ST | | | | VERNON | CA | | |
| 5621444 | GARY S STANTON | 21549 LAWRENCE 2230 | | | | AURORA | MO | 65605 | |
| 5621445 | GARY SANCHEZ | 1919 BORBECK AVENUE | | | | PHILADELPHIA | PA | 19111 | |
| 5621446 | GARY SCHUH | 472 CABLE LAKE RD | | | | AMASA | MI | 49903 | |
| 5621448 | GARY SHARMINE | 3400 8 TH AVE APT 409F | | | | COLUMBUS | GA | 31904 | |
| 5621449 | GARY SHEILA | 10807 PARTRIDGEBERRY CT | | | | UPPR MARLBORO | MD | 20772 | |
| 5621450 | GARY SHEILA SORRELS | 2315 W JEFFERSON ST | | | | ROCKFORD | IL | 61101 | |

Exhibit S
Class 4 GUC Ballot Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5621451 | GARY SHELDON | 1515 45TH ST | | | | MOLINE | IL | 61265 | |
| 5621452 | GARY SHOEMAKER | 1689 BELMONT AVE | | | | TOLEDO | OH | 43607 | |
| 5621453 | GARY SHORES | 7548 S ST LAWERENCE | | | | CHICAGO | IL | 60619 | |
| 5621454 | GARY SIMMONS | 701 BROWER RD | | | | LIMA | OH | 45801 | |
| 5621455 | GARY SKINNER | 1507 MARENGO AVE | | | | FOREST PARK | IL | 60130 | |
| 5621456 | GARY SMITH | 788 WEMBLEY DR | | | | FREDERICK | MD | 21701 | |
| 5621457 | GARY SOUTHERN | 1429 PEACOCK LANE | | | | FAIRMONT | WV | 26554 | |
| 5621459 | GARY STEVENSON | 242 PORTWOOD RD | | | | CLINTON | TN | 37716 | |
| 5621460 | GARY STICKER | 337 RIDGEWAY | | | | METAIRIE | LA | 70001 | |
| 5621461 | GARY SUNG | 6201 E 2ND ST K87134 | | | | LONG BEACH | CA | 90803 | |
| 5621463 | GARY SWEET | 5041 S PINE ST | | | | COLUMBUS | IN | 47201 | |
| 5621464 | GARY TAIESHA | 629 FOX PLAINS DR | | | | FLORISSANT | MO | 63034 | |
| 5621465 | GARY TANGA | 103COULAGE AVE | | | | TRENTON | NJ | 08618 | |
| 5621466 | GARY TANKERSLEY | 1750 LEYBURN CT | | | | JACKSONVILLE | FL | 32223 | |
| 5621467 | GARY TAYLOR | 2604 CAMINO AVE | | | | SALTON CITY | CA | 92275 | |
| 5621468 | GARY TILLESON | 1110 ELDRIDGE AVE W | | | | ROSEVILLE | MN | 55113 | |
| 5621469 | GARY TORRES | 3589 DAHLIA ST | | | | DENVER | CO | 80207 | |
| 5621470 | GARY TRENA | 4115 S SALCEDO ST | | | | NEW ORLEANS | LA | 70119 | |
| 5621471 | GARY TYNIA | 7557 ARLINGTON EXPRESSWAY APT | | | | JACKSONVILLE | FL | 32211 | |
| 5621472 | GARY VAN DYKE | 878 WESTERN WAY | | | | FLORENCE | OR | 97439 | |
| 5621473 | GARY VIRGINIA | 349 W GARFIELD AVE | | | | ELKHART | IN | 46516 | |
| 5621474 | GARY WALKER | XXX | | | | TYLER | TX | 75704 | |
| 5621475 | GARY WALTERS | 1530 ROBIN CT SE | | | | CANTON | OH | 44714 | |
| 5621476 | GARY WHITENER | 706 PERRY FOX LANE | | | | TAYLORSVILLE | NC | | |
| 5621477 | GARY WILKERSON | 36877 MEADOW BROOK WAY | | | | BEAUMONT | CA | 92223 | |
| 5621478 | GARY WILLAMS | 1014 GREENOAK DR | | | | LANCASTER | SC | 29720 | |
| 5621479 | GARY WILLIAMSON | 11608 CLINGMAN LN | | | | CHARLOTTE | NC | 28214-5430 | |
| 5621480 | GARY WILMA | 2159 SCARBOROUGH RD | | | | ANDERSON | SC | 29626 | |
| 5621481 | GARY WINT | 1601 HIGHWAY 40 EAST | | | | KINGSLAND | GA | 31525 | |
| 5621482 | GARY YOUNG | 401 W MONTGOMERY XRD | | | | SAVANNAH | GA | 31406 | |
| 5621483 | GARY ZOLD | 2307 BLAKE AVE | | | | RACINE | WI | 53404 | |
| 5621484 | GARYA CHAVARRIA | 5110 SHALEM COLONY TRAIL | | | | LAS CRUCES | NM | 88007 | |
| 5621485 | GARYBRITTANY FELASCO | 987 MAIN ST | | | | CONNEAUT | OH | 44030 | |
| 5621486 | GARYBUSH MIKE J | 667 GROSS ST | | | | BRIDGEPORT | PA | 19405 | |
| 4869706 | GARYS PLUMBING | 6409 2ND TERR STE 1 | | | | KEY WEST | FL | 33040 | |
| 5621487 | GARYS POWER EQUIPMENT | 9 WARWICK ROAD | | | | WINCHESTER | NH | 03470 | |
| 5621488 | GARZA ALEX | 910 SUN FIRE APT 453 | | | | EL PASO | TX | 79928 | |
| 5621489 | GARZA AMANDA | 5301 S CAMPBELL | | | | CHICAGO | IL | 60632 | |
| 5441593 | GARZA ANNA | 1544 VINEWOOD ST | | | | DETROIT | MI | | |
| 5441594 | GARZA ARTURO | 198 BLUE SPRUCE LANE | | | | MARSHALL | WI | | |
| 5621490 | GARZA ARTURO | 198 BLUE SPRUCE LANE | | | | MARSHALL | WI | 53559 | |
| 5621492 | GARZA AURORA G | 117 PUERTO DE ASUTRIAS | | | | LEON GUANAJATO | TX | 37426 | |
| 5441595 | GARZA AYEISHA | 6106 SUELLEN LANE | | | | KILLEEN | TX | | |
| 5621493 | GARZA BELINDA | 4705 FARM TO MARKET 1329 | | | | SAN DIEGO | TX | 78384 | |
| 5441596 | GARZA BERNELDA | 109 ARTESIAN DR | | | | CEDAR CREEK | TX | | |
| 5621494 | GARZA BRANDY | 413 COUNTY RD 439 | | | | DELEON | TX | 76444 | |
| 5621495 | GARZA BRENDA | 332 E 8TH ST | | | | BAYARD | NE | 69334 | |
| 5441597 | GARZA BRITTANY | 3665 S WEST TEMPLE | | | | SALT LAKE CITY | UT | | |
| 5621496 | GARZA CARLA | 612 HUMASON | | | | SATSUMA | FL | 32189 | |
| 5621497 | GARZA CARLOS | 5021 EAST HARVEY AVE | | | | FRESNO | CA | 93727 | |
| 5621498 | GARZA CARMEN | 1244 3RD STREET | | | | LOS ANGELES | CA | 90019 | |
| 5621499 | GARZA CECILIA | 12924 VAN NUYS BLVD | | | | TAFT | CA | 93268 | |
| 5621500 | GARZA CHELSEA | 2415 E SANTA GERTRUDIS | | | | KINGSVILLE | TX | 78363 | |

Exhibit S
Class 4 GUC Ballot Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5621501 | GARZA CHRISTINA | 901 W ESTRADA | | | | TUCSON | AZ | 85745 | |
| 5441598 | GARZA CHRISTOPHER | 709 MUIRFIELD WAY | | | | CIBOLO | TX | | |
| 5621502 | GARZA CLARA | 820 ELGEN | | | | MUSKOGEE | OK | 74401 | |
| 5441599 | GARZA CONCEPCION JR | 2028 HERALD DR | | | | HARKER HEIGHTS | TX | | |
| 5441600 | GARZA CONSUELA | 2615 E 3RD ST | | | | AUSTIN | TX | | |
| 5621503 | GARZA CRISTAL | 1411 N AVE PARK LOT 29 | | | | ALEX | IN | 46001 | |
| 5621504 | GARZA CRYSTAL | 737 S VICTORIA SST | | | | TUULARE | CA | 93274 | |
| 5621505 | GARZA CYNTHIA | 104 EAST FREMONT STREET | | | | LAREDO | TX | 78040 | |
| 5441601 | GARZA DAVID | 215 TIMOTHY ST | | | | INEZ | TX | | |
| 5621506 | GARZA DELIA | 641 SOUTHWIND LANE | | | | SAN BENITO | TX | 78586 | |
| 5621507 | GARZA DEVONNA | 92 PINE MEADOW | | | | PINE BLUFF | AR | 71603 | |
| 5621508 | GARZA DIRK | 11085 32ND ST SW | | | | DICKINSON | ND | 58601 | |
| 5621509 | GARZA DONNA | 1901 SE DUPONT ST | | | | PORT ST LUCIE | FL | 34952 | |
| 5441602 | GARZA DORA | 2510 SAN ANTONIO ST | | | | PEARLAND | TX | | |
| 5621510 | GARZA ELENA | 16510 AMCREEK RD | | | | HOUSTON | TX | 77068 | |
| 5621511 | GARZA ELSA | 2507 NETTLOW LN | | | | WIMAUMA | FL | 33598 | |
| 5621512 | GARZA EMILIO | 942 N ROWAN AVE | | | | LOS ANGELES | CA | 90063 | |
| 5621513 | GARZA FACILITY SERVICES LLC | 6614 CR 6300 | | | | LUBBOCK | TX | 79416 | |
| 5621514 | GARZA FLORINDA D | 1580 MAIN ST 35 | | | | FERNDALE | WA | 98226 | |
| 5621515 | GARZA FRANCES | 637 WEST DAY | | | | POCATELLO | ID | 83201 | |
| 5441603 | GARZA FRANK | 22 CHAPARRAL RD | | | | VICTORIA | TX | | |
| 5621516 | GARZA GEANIE | 306 W ROBIN | | | | ROSWELL | NM | 88203 | |
| 5621517 | GARZA GLADIS | 2 TRINIDAD CT | | | | GILLETTE | WY | 82716 | |
| 5621518 | GARZA IDA | 24251 RICHWAY DR | | | | CALDWELL | ID | 83607 | |
| 5621519 | GARZA IRMA | 14250 KIMBERLEY LN APT 30 | | | | HOUSTON | TX | 77079 | |
| 5621520 | GARZA IRMA D | 3517 N 17TH ST | | | | MCALLEN | TX | 78504 | |
| 5621521 | GARZA JANA | CR 15206 FM 400 | | | | SALTON | TX | 79364 | |
| 5621522 | GARZA JANELL | 624 TEXAS AVE | | | | SHINER | TX | 77984 | |
| 5621523 | GARZA JEARETT | 2 TRINIDAD COURT | | | | GILLETTE | WY | 82718 | |
| 5441605 | GARZA JESSICA | 211 W MAPLE | | | | TULARE | CA | | |
| 5621524 | GARZA JESSICA | 211 W MAPLE | | | | TULARE | CA | 93274 | |
| 5621525 | GARZA JOANN | 10523 COUNTY ROAD 2349 | | | | SINTON | TX | 78387 | |
| 5441606 | GARZA JOSE | 7379 N OSAGE CT UNIT A | | | | GLENDALE | AZ | | |
| 5621526 | GARZA JOSE A | 17443 LAKE RD | | | | HICKMAN | CA | 95323 | |
| 5621527 | GARZA JULIANA | 604 WYOMING AVE | | | | HEMINGFORD | NE | 69348 | |
| 5441607 | GARZA KARMEN | 634 SOUTHGATE LN | | | | DALLAS | TX | | |
| 5621528 | GARZA KATHRYN | 1550 PICACHO AVE W UNIT 4 | | | | LAS CRUCES | NM | 88005 | |
| 5621529 | GARZA KATHRYN L | 1550 PICACHO AVE UNIT 4 | | | | LAS CRUCES | NM | 88001 | |
| 5621530 | GARZA KRISTIE | 2942 DENISE | | | | TWIN FALLS | ID | 83301 | |
| 5621531 | GARZA LAUREL | 6961 PROGRESSIVE RD | | | | WAPATO | WA | 98951 | |
| 5441608 | GARZA LEANN | 1320 E GERALD AVE | | | | DINUBA | CA | | |
| 5441609 | GARZA LEONARDO | 1961 SHEPHERD DR | | | | DES PLAINES | IL | | |
| 5441610 | GARZA LESLEY | 357 GLEN HOLLY CT | | | | CASSELBERRY | FL | | |
| 5621532 | GARZA LINDA | 51 E DIAZ LN | | | | RIOGRANDE CITY | TX | 78582 | |
| 5621534 | GARZA LYDIA | 1300 S SILVER AVE | | | | DEMING | NM | 88030 | |
| 5621535 | GARZA MANUEL F | 2908 E 15TH ST | | | | JOPLIN | MO | 64801 | |
| 5441611 | GARZA MARIA | 290 AUBURN ST APT B | | | | MANCHESTER | NH | | |
| 5621536 | GARZA MARIA | 290 AUBURN ST APT B | | | | MANCHESTER | NH | 03103 | |
| 5621537 | GARZA MARIA L | 1838 STONFIELD | | | | LAREDO | TX | 78045 | |
| 5621538 | GARZA MARIAH | PO BOX 1164 | | | | WAPATO | WA | 98951 | |
| 5621539 | GARZA MARIBEL | 3740 BLACKWOOD 49 | | | | SLT | CA | 95667 | |
| 5621540 | GARZA MARICELA | 608 S BEXAR ST | | | | SAN DIEGO | TX | 78384 | |
| 5441612 | GARZA MARIO | 14360 COYOTE TRAIL | | | | EL PASO | TX | | |

Exhibit S
Class 4 GUC Ballot Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5621541 | GARZA MARTA | 17443 LAKE RD | | | | HICKMAN | CA | 95323 | |
| 5441613 | GARZA MARTHA | PO BOX 1497 | | | | CONCORD | CA | | |
| 5621542 | GARZA MARTHA | PO BOX 1497 | | | | CONCORD | CA | 94553 | |
| 5621543 | GARZA MAYRA | 222 GATEWAY BLVD LOT 145 | | | | ROCK SPRINGS | WY | 82901 | |
| 5621544 | GARZA MELINDA M | 1216 E PECOS | | | | HOBBS | NM | 88240 | |
| 5441614 | GARZA MIKE | 1722 E 16TH ST | | | | PUEBLO | CO | | |
| 5621545 | GARZA MINERVA | 3224 LAFAYETTE DR NE APT-18 | | | | ALB | NM | 87107 | |
| 5621546 | GARZA MONICA | 5004 NE 56TH PL | | | | KANSAS CITY | MO | 64119 | |
| 5621547 | GARZA NAYLEA | 12600 N MACARTHUR BLVD | | | | OKLAHOMA CITY | OK | 73142 | |
| 5621548 | GARZA NOE | 6477 W BLECK RD | | | | LA PORTE | IN | 46350-8230 | |
| 5621549 | GARZA NORA | GAITHERSBURG | | | | MONTGOMERY VL | MD | 20886 | |
| 5621550 | GARZA OZZY | 2 TRINIDAD CT | | | | GILLETTE | WY | 82716 | |
| 5441615 | GARZA PATRICIA | 5018 ENID ST | | | | SAN ANTONIO | TX | | |
| 5621551 | GARZA PATRICIA | 5018 ENID ST | | | | SAN ANTONIO | TX | 78237 | |
| 5441616 | GARZA PLESCHAET | 25879 N MOONEY BLVD | | | | TULARE | CA | | |
| 5441617 | GARZA RACHELLE | 13104 DUVAL LAKE ROAD DUVAL031 | | | | JACKSONVILLE | FL | | |
| 5441618 | GARZA RAFAEL D | 112 S AGUIRRE ST | | | | RIO GRANDE CITY | TX | | |
| 5621552 | GARZA RAQUEL | 67150 HACIENDA AVE APT 1403 | | | | DHS | CA | 92240 | |
| 5621553 | GARZA REBECCA | 8643 E DINUBA AVE | | | | SELMA | CA | 93662 | |
| 5621554 | GARZA RICARDO | 601 NW LOOP 410 | | | | SAN ANTONIO | TX | 78216 | |
| 5441619 | GARZA ROLANDO | 5120 BARKLEY WAY | | | | CALDWELL | ID | | |
| 5621555 | GARZA RUBEN | 372 N SUMMIT AVE | | | | GAITHESRBURG | MD | 20877 | |
| 5621556 | GARZA SANDRA | 409 RIVERHILL LP APT491 | | | | LAREDO | TX | 78046 | |
| 5441621 | GARZA SERGIO | 6904 TANAQUA LN | | | | AUSTIN | TX | | |
| 5621557 | GARZA SILVIA | 1005 CROGHAN ST | | | | FREMONT | OH | 43420-2339 | |
| 5621558 | GARZA SONYA | 57 TEXAS ST | | | | LA GRULLA | TX | 78548 | |
| 5621559 | GARZA STEPHANIE | 4211 OBRA VISTA | | | | PHARR | TX | 78577 | |
| 5621560 | GARZA SYLVIA | 2225 S DAKOTA AVE LOT 123 | | | | BROWNSVILLE | TX | 78521 | |
| 5621561 | GARZA VANESSA | 28964 BUNTING RD | | | | DAGSBORO | DE | 19939 | |
| 5621562 | GARZA VIDAL | 455 N MANILA AVE APT 101 | | | | FRESNO | CA | 93727 | |
| 5621563 | GARZA YOLANDA G | 1304 MEADOWVIEW DR | | | | BOSSIER | LA | 71111 | |
| 5621564 | GARZA YVETH | 1225 DELPHA LN | | | | BROWNSVILLE | TX | 78521 | |
| 5417563 | GARZA YVONNE | 46 N AMANDA DRIVE | | | | NAMPA | ID | | |
| 5621566 | GARZIA JOSEPH | 1854 OHIO ST | | | | RIVERSIDE | CA | 92507 | |
| 5621567 | GARZOA CARMEN | 682 WINDFIELD AVE | | | | JERSEY CITY | NJ | 07307 | |
| 5621568 | GARZON GLORIA | URB ANDREAS COURT CALLE | | | | TRUJILLO ALTO | PR | 00976 | |
| 5441622 | GARZON YESENIA | 36 OAKLAND ST | | | | RED BANK | NJ | | |
| 5621569 | GARZONE JENNIFER | 6790 E TENISON ST | | | | INVERNESS | FL | 34452 | |
| 5621570 | GASCACAMACHO MELISSA | 236 KENWOOD DR | | | | FAY | NC | 28311 | |
| 5621571 | GASCO TIJUANA | 1616 E 28TH ST | | | | BALTIMORE | MD | 21218 | |
| 5621572 | GASCOP JOSE M | PO BOX 360 | | | | GURABO | PR | 00778 | |
| 5621573 | GASCOT ANGEL L | URB SIERRA LINDA CALLE 6 M8 | | | | BAYAMON | PR | 00957 | |
| 5621574 | GASCOTMARQUEZ YISEL K | URB PASEO DE SAN LORENZO | | | | SAN LORENZO | PR | 00754 | |
| 5621575 | GASETOTO MAIKO | 740 E HOLBORN DR | | | | CARSON | CA | 90746 | |
| 5621576 | GASH BURNADETTE | 1506 N 30TH STREET | | | | RICHMOND | VA | 23223 | |
| 5441623 | GASH TERESA | 201 S WABASH AVE N | | | | PAPINEAU | IL | | |
| 5417565 | GASHI PETER | 32 E PALISADES BLVD | | | | PALISADES PK | NJ | | |
| 5441624 | GASIOREK EDWARD | 4134 W SADDLEHORN RD | | | | PHOENIX | AZ | | |
| 5441625 | GASKEY ANN | 4984 WILLOW POND RD | | | | LAKE WYLIE | SC | | |
| 5621577 | GASKEY DIANE | 106 OLD TRION RD | | | | LAFAYETTE | GA | 30728 | |
| 5621578 | GASKEY SUSAN | 48 ALYSSALN LANE | | | | POPLAR BLUFF | MO | 63901 | |
| 5621579 | GASKILL GUY | 205955 E COUNTY ROAD 48 NONE | | | | SHARON | OK | 73857 | |
| 5441626 | GASKILL SANDRA | 102 LEXINGTON DRIVE MADISON119 | | | | COLLINSVILLE | IL | | |

Exhibit S
Class 4 GUC Ballot Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5621580 | GASKILL SUSAN L | 11 HARRISON AVE | | | | EVERETT | MA | 02149 | |
| 5621581 | GASKIN DAWN | 811 HARTFORD AVE | | | | JOHNSTON | NY | 02919 | |
| 5441627 | GASKIN DOUGLAS | 614 CHASEWAY DR | | | | MISSOURI CITY | TX | | |
| 5621582 | GASKIN JANIE A | P O BOX 8545 SUNNY ISLES | | | | CHRISTIANSTED | VI | 00823 | |
| 5621584 | GASKIN LOUVETTA | 286 GLASGOW RD | | | | BOWLING GREEN | KY | 42101 | |
| 5621585 | GASKIN MAVIS | 5715 CYPRESS CREEK DR APT | | | | WEST HYATTSVILLE | MD | 20782 | |
| 5621586 | GASKIN MERLINDA I | 15109 W ADAMS STREET | | | | GOODYEAR | AZ | 85338 | |
| 5621587 | GASKIN RANEE | PO BOX 3014 | | | | KINGSLAND | GA | 31548 | |
| 5621588 | GASKIN RENNE | PO BOX 3014 | | | | KINGSLAND | GA | 31548 | |
| 5441628 | GASKIN TAYLOR | 41 STORY LN | | | | JAMESTOWN | KY | | |
| 5621589 | GASKIN WILLIE A | 13740 SW 271 TER APT A | | | | MIAMI | FL | 33032 | |
| 5621590 | GASKINS CECELIA | 1400 BOXWOOD BLVD | | | | COLUMBUS | GA | 31906 | |
| 5621591 | GASKINS HEATHER | 42126 BIG BEAR BLVD | | | | BIG BEAR LAKE | CA | 92315 | |
| 5621592 | GASKINS JUSTIN | 101 APPALOOSA CT | | | | COALINGA | CA | 93210 | |
| 5621593 | GASKINS KAREN | 905 N PEARL | | | | DOUGLAS | GA | 31533 | |
| 5417567 | GASKINS KIARA | 4749 BYRON RD | | | | PIKESVILLE | MD | | |
| 5621594 | GASKINS KIMBERLY | 4698 WALFORD 108 | | | | CLEVELAND | OH | 44128 | |
| 5441631 | GASKINS LARRY | 2375 CEDAR KEY DRIVE OAKLAND125 | | | | LAKE ORION | MI | | |
| 5621595 | GASKINS LATANUIA | 721 NAMON ROAD LOT 1 | | | | DOUGLAS | GA | 31535 | |
| 5621596 | GASKINS LESLEY | 209 GAZELLE ROAD | | | | MERSHON | GA | 31551 | |
| 5621597 | GASKINS NICOLE | 2534 JACQUELINE DR APT E25 | | | | WILMINGTON | DE | 19810-2021 | |
| 5621598 | GASKINS RALPH | 3133 24TH AVE SE | | | | RUSKIN | FL | 33570 | |
| 5621599 | GASKINS SHEENA | 512 WALNUT ST | | | | PENNSCREEK | PA | 17862 | |
| 5621600 | GASKINS SHELBY | 19208 PC | | | | DECATUR | GA | 30038 | |
| 5621601 | GASKINS TRACY | 19 MAGNOLIA DR | | | | TRAVELERS REST | SC | 29691 | |
| 5621602 | GASKINS VALERIE | 104 N BELL ST BRIDGEMAN TRL PK | | | | CLINTON | SC | 29325 | |
| 5621603 | GASKINS WESLEY | 1801 HASTY RD | | | | CAMDEN | SC | 29020 | |
| 4697622 | GASKINS, DONITA | Redacted | | | | | | | |
| 5441632 | GASO MARIA | 225 4TH ST | | | | BENTLEYVILLE | PA | | |
| 5441633 | GASPAR ALEJANDRO | 4461 17TH AVE SW | | | | NAPLES | FL | | |
| 5441634 | GASPAR CAROLE | 409 W MELRIDGE ST | | | | TUCSON | AZ | | |
| 5621604 | GASPAR CELENE | 3649 MARTINIQUE ST | | | | KENNER | LA | 70065 | |
| 5441635 | GASPAR ELISABETH | 73 PAIPAI ST | | | | HILO | HI | | |
| 5621605 | GASPAR FELIPE | 7159 SHARPVIEW DR NONE | | | | HOUSTON | TX | 77074 | |
| 5621606 | GASPAR GABRIEL | 12 FLORA CITY | | | | NORTHFIELD | MN | 55057 | |
| 5621607 | GASPAR HERMINIO | 755 EVERGREEN DR | | | | LAKE PARK | FL | 33403 | |
| 5441636 | GASPAR JUAN | 9353 TRASK AVE | | | | GARDEN GROVE | CA | | |
| 5621608 | GASPAR LUIS G | 14544 S HARRIS AVE | | | | COMPTON | CA | 90221 | |
| 5621609 | GASPAR MENDOZA | 501 ROYAL AVE | | | | BOAZ | AL | 35957 | |
| 5621610 | GASPARD CHRISTOPHERR | 8626 RUTH DRIVE | | | | YOUNGSVILLE | LA | 70592 | |
| 5621611 | GASPARD DARLA | 160 HOOPER ROAD | | | | DEVILLE | LA | 71328 | |
| 5621612 | GASPARD JOSEPH | 900 FONTENOT STREET | | | | LAKE CHARLES | LA | 70647 | |
| 5621613 | GASPARDO TARA | 363 WEST STATE STREET | | | | HARTFORD | WI | 53027 | |
| 5621614 | GASPAROVIC JONATHAN | 8793 LIGHTWAVE AVE 334 | | | | SAN DIEGO | CA | 92123 | |
| 5441638 | GASPAROVICH CHERYL | 178 CONNIE PARK DR | | | | MCKEES ROCKS | PA | | |
| 5621615 | GASPER CODY | 41556 ZINFANDEL | | | | TEMECULA | CA | 92591 | |
| 5441639 | GASPER MICHELLE | 160 WEDGEWOOD DR | | | | TORRINGTON | CT | | |
| 5621616 | GASPER TOM | 7916 HALSEY ST | | | | LENEXA | KS | 66215 | |
| 5621617 | GASPER VALENICA | 1808 WIGHTMAN AVENUE | | | | SEBRING | FL | 33870 | |
| 5441640 | GASPRI ALEXANDER | 66 KON TIKI CIR | | | | CHICOPEE | MA | | |
| 5621620 | GASQUE RANADA | 4114 EASTMONT AVE | | | | BALTIMORE | MD | 21213 | |
| 5441641 | GASS DONNA | 10500 COUNTY ROAD 3202 | | | | CHANDLER | TX | | |
| 5621621 | GASS KIM | 2376 NORTH US 83 | | | | CONCAN | TX | 78801 | |

Exhibit S
Class 4 GUC Ballot Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5621622 | GASS LARRY | 117 CARTER DRIVE | | | | HOLDEN | ME | 04429 | |
| 5621623 | GASS LESLEA | 4 VISTA WOOS PL | | | | CANDLER | NC | 28715 | |
| 5621624 | GASS RANDY | 115 N BROADWAY ST | | | | BUTLER | IN | 46721 | |
| 5441643 | GASS STACEY | 427 MULBERRY AVE | | | | ALBANY | GA | | |
| 5621625 | GASSAMA ZAINAB | 4129 GARRETT PARK RD | | | | SILVER SPRING | MD | 20916 | |
| 5621626 | GASSANT RAMAELLE F | 2707 VANDIVER APT1 | | | | WPB | FL | 33409 | |
| 5621627 | GASSAWAY TONYA | 1201 RAVIER RD | | | | SULPHUR | LA | 70665 | |
| 5621628 | GASSE JENNIFER | 28 WATER ST | | | | BRIDGEWATER | MA | 02324 | |
| 5441644 | GASSER MARY | 2215 EASTERN RD | | | | RITTMAN | OH | | |
| 5621629 | GASSERT JOYCE | 2116 ATTICHSON AVE | | | | LAWRENCE | KS | 66044 | |
| 5441645 | GASSO MILLY | 265 GRAPETREE DR 120 MIAMI-DADE025 | | | | KEY BISCAYNE | FL | | |
| 5441646 | GASSON ELVA | 7437 YUMA DR | | | | EL PASO | TX | | |
| 5441647 | GAST DEBBORA | 1512 HOPE ST | | | | LEAVENWORTH | KS | | |
| 5621631 | GASTEARL JOSLYN | 304 CASTLE DR | | | | EDGAR | LA | 70049 | |
| 5621632 | GASTELO VANESSA | 9031 S CALLE AZTECA | | | | GUADALUPE | AZ | 85283 | |
| 5621633 | GASTELUM NORMA | 9700 WELBY ROAD UNIT 113 | | | | THORNTON | CO | 80229 | |
| 5441648 | GASTELUM SUE | 307 E BUSH FORT BRAGG | | | | | | | |
| 5621634 | GASTER NAOMIE | 1318 DIXIE FARM RD | | | | SANFORD | NC | 27332 | |
| 5621635 | GASTON ANDREA | 1490 HWY 319 | | | | EAST DUBLIN | GA | 31027 | |
| 5441649 | GASTON ANNETTE | HC 3 BOX 32119 | | | | MAYAGUEZ | PR | | |
| 5621636 | GASTON ANTWANETTE | 2116 EAST TEXAS AVE APT B | | | | ALEXANDRIA | LA | 71301 | |
| 5621637 | GASTON BELINDA | 1020 PEBBLE BEND DR | | | | GRAYSON | GA | 30017-1500 | |
| 5621638 | GASTON BETTY | 7914 FALCON CIRCLE | | | | RALEIGH | NC | 27615 | |
| 5621639 | GASTON CAROLYN | 692 HAZELWOOD RD | | | | MEMPHIS | TN | 38109 | |
| 5621640 | GASTON CHAREE M | 9049 COLONY PL B | | | | RIVERSIDE | CA | 92503 | |
| 5621641 | GASTON CHARLES | 524 FOURTH ST | | | | OAKLEY | CA | 94561 | |
| 5621642 | GASTON CYNTHIA | 17 KINGSTON AVE | | | | PORT JERVIS | NY | 12771 | |
| 5621643 | GASTON DONNA | 316 RILEY DR | | | | BLOOMINGTON | IL | 61701 | |
| 5621644 | GASTON EBONI L | 710 WHITE OAK DR APT1 | | | | OFFALON | IL | 62269 | |
| 5621645 | GASTON GARCIA AIDA J | BO CACAO ALTO SE CONEJO BLANC | | | | PATILLAS | PR | 00723 | |
| 5621646 | GASTON GLENN | 87 MISTY LEE LN APT 103 | | | | STARKVILLE | MS | 39759 | |
| 5441650 | GASTON JOHN | 50 NORTH SECOND STREET | | | | ALLEGANY | NY | | |
| 5441651 | GASTON KIMBERLY | 577 GUYLIN DRIVE ALLEGHENY003 | | | | PITTSBURGH | PA | | |
| 5621647 | GASTON MARIA | 1686 DUNCEE PL | | | | COLUMBUS | OH | 43227 | |
| 5621648 | GASTON MESSELENA | 109 EST STRAWBERRY | | | | CSTED | VI | 00820 | |
| 5621649 | GASTON PAULETTE D | 2622 BERMUDA LAKE DR 201 | | | | BRANDON | FL | 33510 | |
| 5621650 | GASTON RAVEN | 2056 VINEVILLE AVE | | | | MACON | GA | 31204 | |
| 5441652 | GASTON ROBIN | 7515 INTERNATIONAL BLVD N | | | | OAKLAND | CA | | |
| 5621651 | GASTON ROBIN | 7515 INTERNATIONAL BLVD N | | | | OAKLAND | CA | 94621 | |
| 5621652 | GASTON SABRINA | 152 RAY AVE | | | | NEW ORLEANS | LA | 70126 | |
| 5621653 | GASTON SHANELL M | 2525 WILLIAMS DR235 | | | | BURSVILLE | MN | 55337 | |
| 5441653 | GASTON SHARI | 2224 E CAMPUS ST | | | | WICHITA | KS | | |
| 5621654 | GASTON STEVE | 6831 HARVARD AVE | | | | CLEVELAND | OH | 44105 | |
| 5621655 | GASTONI EYLIN | 86 AMACKASSIN TERR | | | | YONKERS | NY | 10703 | |
| 5441656 | GASULL MARCIA | 93 SUMMIT ST | | | | EAST PROVIDENCE | RI | | |
| 5621656 | GATAEHOUSE MEDIA CALIF HOLDING | | | | | | | | |
| 5621657 | GATCH SHANNON | 1151 ESCUTT ROAD | | | | KINGSLAND | GA | 31548 | |
| 5441657 | GATCHELL COLENE | 14375 TOWNSHIP ROAD 152 | | | | ARLINGTON | OH | | |
| 5621658 | GATEECE TILLMEN | 922 PALMER RD | | | | FT WASHINGTON | MD | 20744 | |
| 5847419 | GateHouse Media Arkansas Holdings, Inc. | 1111 Main Street, Suite 102 | | | | Conway | AR | 72033 | |
| 5851802 | GateHouse Media California Holdings, Inc. | 800 CENTER STREET | | | | Taft | CA | 93268 | |
| 5849548 | GateHouse Media Colorado Holdings, Inc. | 422 Colorado Ave, P.O Box 500 | | | | La Junta | CO | 81050 | |
| 5852809 | GateHouse Media Colorado Holdings, Inc. | 825 W. Sixth Street | | | | Pueblo | CO | 81003 | |

In re: Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 2227 of 6863

Exhibit S
Class 4 GUC Ballot Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5852534 | GateHouse Media Corning Holdings, Inc. | 34 W. Pulteney ST. | | | | Corning | NY | 14830 | |
| 5852812 | GateHouse Media Georgia Holdings, Inc. | One Press Place | | | | Athens | GA | 30601 | |
| 5853163 | GateHouse Media Georgia Holdings, Inc. | 725 Broad Street | | | | Augusta | GA | 30901 | |
| 5845551 | GateHouse Media Georgia Holdings, Inc. | 1375 Chatham Parkway | | | | Savannah | GA | 31405 | |
| 5846754 | GateHouse Media Illinois Holdings, Inc. | 99 E. State Street | | | | Rockford | IL | 61104 | |
| 5849622 | GateHouse Media Indiana Holdings, Inc. | 225 W. Colfax Ave. | | | | South Bend | IN | 46626 | |
| 5846357 | GateHouse Media Kansas Holdings II, Inc. | 701 N. Locust | | | | Pittsburg | KS | 66762 | |
| 5850168 | GateHouse Media Massachusetts I, Inc. | 150 Baker Avenue Ext. | Suite 305 | | | Concord | MA | 01742 | |
| 5846768 | GateHouse Media Massachusetts I, Inc. | Redacted | | | | | | | |
| 5846480 | GateHouse Media Massachusetts I, Inc. | 1 Speen Street | | | | Framingham | MA | 01701 | |
| 5846480 | GateHouse Media Massachusetts I, Inc. | 1 Speen Street | | | | Framingham | MA | 01701 | |
| 5849873 | GateHouse Media Massachusetts I, Inc. | 9 Meriam Street | | | | Lexington | MA | 02420 | |
| 5850093 | GateHouse Media Massachusetts I, Inc. | 182 Standish Avenue | | | | Plymouth | MA | 02360 | |
| 5846354 | GateHouse Media Massachusetts I, Inc. | 15 Pacella Park Drive | | | | Randolph | MA | 02368 | |
| 5849538 | GateHouse Media Missouri Holdings, Inc. | 1006 W Harmony | | | | Neosho | MO | 64850 | |
| 5850023 | GateHouse Media North Dakota Holdings, Inc. | 516 4th Street NE | | | | Devils Lake | ND | 58301 | |
| 5834823 | GateHouse Media Ohio Holdings II, Inc. | 5300 Crosswind Dr | | | | Columbus | OH | 43228 | |
| 5849877 | GateHouse Media Ohio Holdings II, Inc. | 62 E. Broad Street | | | | Columbus | OH | 43215 | |
| 5852552 | GateHouse Media Oklahoma Holdings, Inc. | 117 W. BROADWAY | | | | Ardmore | OK | 73401 | |
| 5845729 | GateHouse Media Oregon Holdings, Inc. | 3500 Chad Drive | | | | Eugene | OR | 97408 | |
| 5850063 | GateHouse Media Pennsylvania Holdings, Inc. | 4284 U.S. Route 130 | | | | Willingboro | NJ | 08046 | |
| 5853120 | GateHouse Media Pennsylvania Holdings, Inc. | One Oxford Valley | 2300 East Lincoln Highway | Suite 500D | | Langhorne | PA | 19047 | |
| 5849294 | GATEHOUSE MEDIA TEXAS HOLDINGS II, INC. | 900 S. HARRISON | | | | AMARILLO | TX | 79101 | |
| 5845866 | GateHouse Media Texas Holdings II, Inc. | 305 South Congress Avenue | | | | Austin | TX | 78704 | |
| 5849962 | GateHouse Media Texas Holdings II, Inc. | 700 Carnegie Street | | | | Brownwood | TX | 76401 | |
| 5850064 | GateHouse Media Texas Holdings II, Inc. | 710 Avenue J | | | | Lubbock | TX | 79408 | |
| 5850750 | GateHouse Media Texas Holdings II, Inc. | 702 E. South Loop | | | | Stephenville | TX | 76401 | |
| 5849808 | GateHouse Media Texas Holdings II, Inc. | 200 W. Marvin Avenue, PO Box 877 | | | | Waxahachie | TX | 75165 | |
| 5621659 | GATEHOUSE THOMAS | 3333 BEVERLY ROAD | | | | HOFFMAN ESTAT | IL | 60179 | |
| 4870827 | GATEKEEPER SYSTEMS INC | 8 STUDEBAKER | | | | IRVINE | CA | 92618 | |
| 5441658 | GATELEIN VANESSA | 1950 HUTCHINSON RIVER PARKWAY APT 1H | | | | BRONX | NY | | |
| 5621660 | GATELY MARGARET | 34 MT VIEW RD | | | | WEYMOUTH | MA | 02189 | |
| 5621661 | GATER CYNTHIA L | 6602 W FOREST RD APT 301 | | | | LANDOVER | MD | 20785 | |
| 5621662 | GATER KARISHA | 1570 ROYLE RD | | | | SUMMERVILLE | SC | 29483 | |
| 5441659 | GATER RICHARD | 829 CLAMPETT LN 829 CLAMPETT LANE | | | | MEMPHIS | IN | | |
| 5621663 | GATES AMANDA L | 16827 E 5TH ST N | | | | INDEPENDENCE | MO | 64056 | |
| 5621664 | GATES ANGELA | PO BOX 2003 | | | | ROCKY FACE | GA | 30740 | |
| 5621665 | GATES ANNIE | 3100 MACEDONIA PL | | | | POWDER SPRINGS | GA | 30127 | |
| 5621666 | GATES BRENDA | 505 5TH ST | | | | LELAND | MS | 38756 | |
| 5621667 | GATES CALLIE | 63 SEYMOUR | | | | COLUMBUS | OH | 43205 | |
| 5621668 | GATES CANDICE | 8402 CROSSER DR | | | | INDIANAPOLS | IN | 46237 | |
| 5441660 | GATES CATHERINE | 8360 GREENSBORO DR UNIT 721 | | | | MCLEAN | VA | | |
| 5621669 | GATES CONNIE | 2187 CRABAPPLE DRIVE | | | | TUPELO | MS | 38801 | |
| 5621670 | GATES DARRELL | 5915 DEGIVERVILLE | | | | ST LOUIS | MO | 63112 | |
| 5621671 | GATES DERRICK | 211 WILKSON STREET | | | | CAYCE | SC | 29033 | |
| 5621672 | GATES ERICA | 1372 W 64TH ST | | | | CLEVELAND | OH | 44102 | |
| 5621673 | GATES GAIL | 112 BELL DR | | | | CANTON | MS | 39046 | |
| 5621674 | GATES GALE D | 613 SEYMOUR AVE | | | | COLUMBUS | OH | 43205 | |
| 5621675 | GATES GEORGIA | 105 LOGAN AVE | | | | ASHEVILLE | NC | 28806 | |
| 5621676 | GATES HARVENA | 4239 E 62ND | | | | KC | MO | 64130 | |
| 5621677 | GATES IESHA | 1235 RACINE | | | | RACINE | WI | 53403 | |
| 5621678 | GATES JENNA | 2442 S SALLEE | | | | VISALIA | CA | 93277 | |
| 5621679 | GATES JERRY | 30052 GATES DR | | | | OKOLONA | MS | 38860 | |

In re: Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 2228 of 6863

Exhibit S
Class 4 GUC Ballot Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5621680 | GATES JOHN | 3620 OLIN AV | | | | OMAHA | NE | 68105 | |
| 5441661 | GATES KATHY | 8737 BLACK OAK AVE N | | | | TINLEY PARK | IL | | |
| 5441662 | GATES KENNETH | 2548 FAIRCHILD STREET | | | | LACKLAND A F B | TX | | |
| 5441663 | GATES KEVIN | 1379 E SHEPHERD ST | | | | MERIDIAN | ID | | |
| 5621681 | GATES LASHAWNE | 7813 EMILYS WAY | | | | GREENBELT | MD | 20770 | |
| 5621682 | GATES LAURA | 516 ANDYPAUL COURT | | | | RAYMORE | MO | 64083 | |
| 5621683 | GATES LAWRENCE | 9001B MCNEIL RD | | | | SEMMES | AL | 36575 | |
| 5621684 | GATES LULA | 29540 LA 40 WEST | | | | INDEPENDENCE | LA | 70443 | |
| 5621685 | GATES LYNN | 23B MECHANIC STREET | | | | FARMINGTON | NH | 03835 | |
| 5621686 | GATES MARY | 318 WEST 21ST ST | | | | ERIE | PA | 16502 | |
| 5621687 | GATES MICHELLE | 700 WAVERLY RD | | | | PORTER | IN | 46304 | |
| 5621688 | GATES NAOMI | 400 P | | | | PINEVILLE | LA | 71360 | |
| 5621689 | GATES NN | 2927 MARCONI AVE 2 | | | | SACRAMENTO | CA | 95821 | |
| 5621690 | GATES RASHEIKA O | 2316 EMERALD LK CT | | | | DECATUR | GA | 30035 | |
| 5441664 | GATES ROBERT | 734 E GARNET AVE | | | | MESA | AZ | | |
| 5621691 | GATES RONNIE E | 9532 103RD ST | | | | JACKSONVILLE | FL | 32210 | |
| 5621692 | GATES SAMMY | 1632 FALLS ST | | | | NIAGARA FALLS | NY | 14304 | |
| 5621693 | GATES SCOTT | PLEASE ENTER YOUR STREET ADDRE | | | | ENTER CITY | VT | 12138 | |
| 5621694 | GATES SHONTIA | 3366 CIDER MILL CT | | | | MARIETTA | GA | 30064 | |
| 5621695 | GATES TERESA | 7421 SHARON MERCER RD APT 5 | | | | MERCER | PA | 16137 | |
| 5621696 | GATES TIFFANY | OR NATLIE GATES | | | | ABERDEEN | MS | 39730 | |
| 5621697 | GATES VANESSA | 1055 NANTUCKET CIR NE APT D | | | | ALLIANCE | OH | 44601-5512 | |
| 5441665 | GATES WAYNE | 10354 SMOOTH WATER DR LOT 189 | | | | HUDSON | FL | | |
| 5441666 | GATES WILL | 6250 WESTVIEW CIR | | | | PARKER | CO | | |
| 4650707 | GATES, RALPH | Redacted | | | | | | | |
| 5841578 | Gates, Scott | Redacted | | | | | | | |
| 5621698 | GATESHODGES SHARON | 100 FREEMAN ST | | | | DOBSON | NC | 27017 | |
| 5814083 | Gateway Fashion Mall, LLC | Attn: Marilynn Cosper | 23901 Calabasas Road | Suite 1084 | | Calabasas | CA | 91302 | |
| 5404394 | GATEWAY SUPPLY CO INC | PO BOX 2826 | | | | COLUMBIA | SC | 29202 | |
| 5621699 | GATEWOOD AARON | 6205 DRYLOG ST | | | | SEAT PLEASANT | MD | 20743 | |
| 5621700 | GATEWOOD ALEXANDRA | 113 SUMMIT ST | | | | CHARLOTTESVILLE | VA | 22903 | |
| 5621702 | GATEWOOD DANIEL | 1111 | | | | DOUGLASVILLE | GA | 30135 | |
| 5621703 | GATEWOOD DEBRAH | 333 25TH STREET | | | | COLUMBUS | GA | 31904 | |
| 5441667 | GATEWOOD JOHN MR | 9231 GREEN RIVER RD | | | | LAKE CORMORANT | MS | | |
| 5621705 | GATEWOOD LATOYA | 140 BURRIS ST | | | | WINGATE | NC | 28174 | |
| 5621706 | GATEWOOD MICHELLE | 4505 N POTER ST | | | | WHITERIVER | AZ | 85941 | |
| 5441668 | GATEWOOD PAULINE | 201 N SWARTHMORE AVE | | | | SWARTHMORE | PA | | |
| 5441669 | GATH STEVEN | 102A MILWAUKEE AVE | | | | BETHEL | CT | | |
| 5441670 | GATH TERESA | 7946 96TH CT | | | | VERO BEACH | FL | | |
| 5621708 | GATHER KADEDRA R | 176 AVALON WAY | | | | RIVERDALE | GA | 30274 | |
| 5826551 | Gather No Moss | 49 Upper Bridge Road | Redhill | | | Surrey | | RH1 6DE | UNITED KINGDOM |
| 5621709 | GATHERS DEMETRICE R | 168 DEBARRY AVE | | | | ORANGE PARK | FL | 32073 | |
| 5621710 | GATHERS HORACE | 1905 BUCKNER ST | | | | PETERSBURG | VA | 23805 | |
| 5621711 | GATHERS JAMES C | 6100 RIVERSAVE APT119 | | | | CHARLESTON | SC | 29406 | |
| 5621712 | GATHERS MELISSA | 16 CAMPBELL CT | | | | GEORGETOWN | SC | 29440 | |
| 5621713 | GATHERS PATRICIA | 121 RIDGEWOOD DRIVE | | | | RALEIGH | NC | 27609 | |
| 5621714 | GATHERS S N | 1203 SEAAIRE | | | | N CHARLESTON | SC | 29412 | |
| 5621715 | GATHERS SANDRA | 103 CENTRAL AVE APT 36 | | | | GOOSE CREEK | SC | 29445 | |
| 5621716 | GATICA IVETHE | 175 SUNDAYFORD DR | | | | HILTONHEAD | GA | 29926 | |
| 5441673 | GATLIN CYNTHIA | 124 5TH AVE | | | | GRINNELL | IA | | |
| 5621717 | GATLIN DAMION | 3070 S NELLIS BLVD | | | | LAS VEGAS | NV | 89121 | |
| 5621718 | GATLIN DERIA | 4000 ANDRUS CT APT C | | | | COLUMBUS | OH | 43227 | |
| 5621719 | GATLIN DOMNIQUE | 5601 W MCDOWELL RD | | | | PHEONIX | AZ | 85035 | |

Exhibit S
Class 4 GUC Ballot Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5441674 | GATLIN GINA | 15 GALPHIN DR 16 | | | | GREENVILLE | SC | | |
| 5621720 | GATLIN JAMIKKA | 41191 N 11TH ST | | | | PONCHATOULA | LA | 70454 | |
| 5441675 | GATLIN JESSE | 2121 SPRING CREEK DR | | | | LARAMIE | WY | | |
| 5621721 | GATLIN KIMBERLY | 15043 WOODSTONE DRIVE | | | | HAMMOND | LA | 70401 | |
| 5621722 | GATLIN LAKISKA | 2431 HIGH LAND DR | | | | VIOLET | LA | 70092 | |
| 5441676 | GATLIN LINDA | 21489 RISKY RD 2 | | | | WAYNESVILLE | MO | | |
| 5621723 | GATLIN MISTY | 5115 NORTH SOCRUM LOOP | | | | LAKELAND | FL | 33809 | |
| 5441677 | GATLIN RICK | 1556 BLUEWATER RUN | | | | CHULUOTA | FL | | |
| 5441678 | GATLIN SHAWN | 1211 N QUAKER LN APT 101 | | | | ALEXANDRIA | VA | | |
| 5621724 | GATLING ANTOINETTE | 66 MADERA DR | | | | WATERBURY | CT | 06704 | |
| 5441679 | GATLING CHERI | 17 S MAIN STREET | | | | HARRIMAN | NY | | |
| 5441680 | GATLING PHYLLIS | 97 GALVESTON ST SW APT 102 | | | | WASHINGTON | DC | | |
| 5621725 | GATLING REBECCA | 3650 WESTERN BRANCH BLVD | | | | PORTSMOUTH | VA | 23707 | |
| 5621726 | GATLING TANIQUA | 2850 50TH AVE W | | | | BRAD | FL | 34207 | |
| 5621727 | GATLING ULYESS | 229 HICKORY AVE | | | | NEWPORT NEWS | VA | 23607 | |
| 4128176 | Gatlins Plumbing | JEFFERY GATLIN | 5495 PASADENA DR | | | STOCKTON | CA | 95219 | |
| 4125358 | Gatlins Plumbing | 5495 Pasadena Drive | | | | Stockton | CA | 95219 | |
| 5621728 | GATLLING TASHA | 3511 BROWNWIN STREET APT 203 | | | | CHARLOTTE | NC | 28229 | |
| 5621729 | GATON YUDERKA | PO B OX 20 49 | | | | SAN JUAN | PR | 00920 | |
| 4889980 | Gator Coastal Shopping Center, LLC | 7850 NW 146th St. 4th Floor | | | | Miami Lakes | FL | 33016 | |
| 4889980 | Gator Coastal Shopping Center, LLC | 7850 NW 146th St. 4th Floor | | | | Miami Lakes | FL | 33016 | |
| 5621730 | GATOR EASLER | 3529 CLIFFSIDE RD | | | | MOORESBORO | NC | 28114 | |
| 4871199 | GATOR GRAFIX INC | 8447 PENSACOLA BLVD | | | | PENSACOLA | FL | 35534 | |
| 4853390 | Gator Oeste Owner, LLC | 7850 NW 146th St. 4th Floor | | | | Miami Lakes | FL | 33016 | |
| 5621731 | GATSON GWENDOLN | 23 THIRD ST | | | | GLENALLAN | MS | 38744 | |
| 5621732 | GATSON PATRICIA J | 4400 KILCULLEN DR | | | | RALEIGH | NC | 27604 | |
| 5621734 | GATSOS SANDY | 3127 E VIGIN ST | | | | TULSA | OK | 74110 | |
| 5621735 | GATTA FRANCESCO | 4 RANLETT LN | | | | BILLERICA | MA | 01821 | |
| 5441681 | GATTALEERADAPAN ATCHARA | 8114 SHEFFIELD CT | | | | JESSUP | MD | | |
| 5621736 | GATTER JENNIFER | 1577 HALLMARK CIRCLE | | | | OAKDALE | MN | 55128 | |
| 5441682 | GATTI ELIZABETH | 2628 SE BROOKLYN STREET MULTNOMAH051 | | | | PORTLAND | OR | | |
| 4130671 | Gatti Plumbing, Inc. | 441A Elmgrove Road | | | | Rochester | NY | 14606 | |
| 4131928 | Gatti Plumbing, Inc. | 441A Elmgrove Road | | | | Rochester | NY | 14606 | |
| 4130590 | Gatti Plumbing, Inc. | 441 A Elmgrove Road | | | | Rochester | NY | 14606 | |
| 4132428 | Gatti Plumbing, Inc. | 441 A Elmgrove Road | | | | Rochester | NY | 14606 | |
| 5441683 | GATTIE J D | 81 QUARRY RD LITCHFIELD005 | | | | BRIDGEWATER | CT | | |
| 5621737 | GATTILLA AEAL | 1701 NW 15TH PL | | | | FORT LAUDERDALE | FL | 33311 | |
| 5621738 | GATTIS RAINA | 1201 FLAMINGO DR | | | | SALISBURY | MD | 21801 | |
| 5621739 | GATTIS VALERIE | 419 PRINCE ST 232 MILDALE DR | | | | SALISBURY | MD | 21804 | |
| 5621740 | GATTISON TARJI | 237 TIMBERLAKE DR | | | | FLORENCE | SC | 29501 | |
| 5621741 | GATTO SCOTT A | 290 GEORGE STREET | | | | ST MARYS | PA | 15857 | |
| 5441684 | GATTUPALLY HARISH | 2305 BOTTEGA LN APT 203 | | | | BRANDON | FL | | |
| 5441685 | GATTUSO RICHARD | 1300 MARKET AVE N | | | | CANTON | OH | | |
| 5621743 | GATZ SHAWN | 7022 BRAY RD | | | | HAYES | VA | 23072 | |
| 5441686 | GATZLAFF KEVIN | 312 SOUTH BUCKINGHAM RD | | | | YORKTOWN | IN | | |
| 5621744 | GATZS SUE | 523 CYNTHIA LANE | | | | TALLMADGE | OH | 44278 | |
| 5441687 | GAU DARCY | 1207 UNION ST | | | | BOONE | IA | | |
| 5441688 | GAU PAMELA | 10 N HICKORY ST N | | | | FOND DU LAC | WI | | |
| 5621745 | GAUD ANNIE | HC 05 BOX 6072 | | | | AGUAS BUENAS | PR | 00703 | |
| 5621746 | GAUD BRANDY | 1345 S KOLD RD | | | | TUCSON | AZ | 85710 | |
| 5621747 | GAUD CLOTILDE | MIRAFLORES | | | | BAYAMON | PR | 00956 | |
| 5621748 | GAUD ELIUT | 68 RIFLE ST | | | | SPRINGFIELD | MA | 01105 | |
| 5621749 | GAUD YAKIRI L | URB MIRAFLORES CALLE 45 BLOCKE | | | | BAYAMON | PR | 00957 | |

Exhibit S
Class 4 GUC Ballot Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5621750 | GAUDELUPE RODRGUZ | CIANNA RAMOS | | | | WACO | TX | 76704 | |
| 5621751 | GAUDET EMILY | EMILY | | | | THOMPSON | CT | 06277 | |
| 5621752 | GAUDET JUSTIN | 5032 CUMBERLAND COVE | | | | BATON ROUGE | LA | 70817 | |
| 5621753 | GAUDETTE MARK J | 26 STETSON RD | | | | JEWETT CITY | CT | 06351 | |
| 5421180 | GAUDIANA, JENNIFER | Redacted | | | | | | | |
| 5421180 | GAUDIANA, JENNIFER | Redacted | | | | | | | |
| 5621754 | GAUDIANO BRYTTANI | 2980 BERGAW HIGHWAY LOT 27 | | | | JACKSINVILLE | NC | 28540 | |
| 5621756 | GAUDY ROMANCAMERON | ED 33 APT 439 | | | | SAN JUAN | PR | 00959 | |
| 5621757 | GAUGER ARRON | 100 CERTIME | | | | BLUEFIELD | VA | 24605 | |
| 5621758 | GAUGHAN MICHAEL | 4661 SOUTHWOOD DR | | | | CLEVELAND | OH | 44144 | |
| 5621759 | GAUGHAN SIERRA | 2181 W 44TH ST | | | | CLEVELAND | OH | 44113 | |
| 5441689 | GAUGHAN WILLIAM | 261 BOSSIEUX BLVD | | | | WEST MELBOURNE | FL | | |
| 5621760 | GAUGLER MONICA J | 101 FRONT ST | | | | CATASAUQUA | PA | 18032 | |
| 5621761 | GAUKEL MARLA | 20284 HWY 36 | | | | COVINGTON | LA | 70433 | |
| 5621762 | GAUKIN JAMES | 6924 CHAFFEECOURT | | | | BRECKSVILLE | OH | 44141 | |
| 5621763 | GAUL MARY J | 663 SOUTH FRONT STREET | | | | ALLENTOWN | PA | 18103 | |
| 5621764 | GAUL TAMARA | 9523 REEDER AVE | | | | LOUISVILLE | OH | 44641 | |
| 5621765 | GAULDIN CYNTHIA | 4220 SPRING GARDEN RD | | | | CHATHAM | VA | 24531 | |
| 5621766 | GAULDIN JENNIFER | 184 SCOTLAND | | | | SCOTLAND | IN | 47457 | |
| 5621767 | GAULDINE TIFFANY | 4208 HADDON PLACE | | | | MCDONOUGH | GA | 30253 | |
| 5621768 | GAULDING VANESSA | 1427 NEWTON AVE | | | | DAYTON | OH | 45406 | |
| 5621769 | GAULIN KAYLYN | 1313 E DEER TRAIL | | | | DERBY | KS | 67037 | |
| 5621770 | GAULT GWYANDA | 809 CASINO ST | | | | BAKERSFIELD | CA | 93307 | |
| 5621772 | GAULTNEY JONATHAN | 210 UPTON ST | | | | RANDLEMAN | NC | 27317 | |
| 5441690 | GAUME BARBARA | 680 LATONIA CIR | | | | SAINT GEORGE | UT | | |
| 5621773 | GAUNA AUNDRIA | 1051 PERKINSWOOD BLVD SE APT 1 | | | | WARREN | OH | 44484 | |
| 5441691 | GAUNA IRMA | 1930 E HONEYSUCKLE ST | | | | TUCSON | AZ | | |
| 5621774 | GAUNA RAINA | 4370 ELM ST | | | | FIREBAUGH | CA | 93622 | |
| 5621775 | GAUNA RAYMOND | 307 E 35TH ST | | | | LUBBOCK | TX | 79415 | |
| 5621776 | GAUNT HEATHER | 1023 SHAWNEE | | | | MT VERNON | IL | 62864 | |
| 5441692 | GAUNT KELI | 148 TURNBULL ROAD | | | | NEW HARTFORD | CT | | |
| 5621777 | GAUNT PEGGY | 6115 WESTPORT DR | | | | PORT RICHEY | FL | 34668 | |
| 5621778 | GAUNTT SANDRA | 1240 AVANUE DU | | | | COVINGTON | LA | 70433 | |
| 5621779 | GAUNTT VALERIE | 4606 E MANGO TER APT A | | | | TAMPA | FL | 33617 | |
| 5621780 | GAURAV AGARWAL | 5050 EAST GARFORD STREET | | | | LONG BEACH | CA | 90815 | |
| 5621781 | GAURAV BEHL | 37233 PANTON TERRACE | | | | FREMONT | CA | 94536 | |
| 5621782 | GAURE GUADALUPE J | 11551 SW 187TH ST | | | | MIAMI | FL | 33157 | |
| 5621783 | GAUS JAMES | P O BOX 2088 | | | | POQUOSON | VA | 23662 | |
| 5621784 | GAUSE BARBARA | 713 MCEACHERN HTS | | | | MARION | SC | 29571 | |
| 5621785 | GAUSE CHANNEL A | 4441 IROQUOIS | | | | NO | LA | 70126 | |
| 5621786 | GAUSE KATURAH | 7445 PARKVIEW DR | | | | COLUMBIA | SC | 29223 | |
| 5621787 | GAUSE KIM | 30 BOCK ST | | | | BEREA | OH | 44017 | |
| 5621788 | GAUSE LISA | 1760 S FAIRVIEW | | | | DECATUR | IL | 62526 | |
| 5621789 | GAUSE LORAINE | 1911 9TH AVE APT A7 | | | | CONWAY | SC | 29527 | |
| 5621790 | GAUSE SHANICE V | 600 GARSON DR | | | | ATLANTA | GA | 30324 | |
| 5621791 | GAUSE TERESA | 1706 APTC TUBELLO CT | | | | GRESHAM | SC | 29546 | |
| 5621792 | GAUSS ELEONORE | 25222 LURIE CT | | | | VALENCIA | CA | 91381 | |
| 5621793 | GAUTAM SAHA | 1046 GLEN EAGLE DR | | | | AURORA | IL | 60502 | |
| 5621794 | GAUTHIER AMBER | 5200 NELSON RD | | | | LAKE CHARLES | LA | 70605 | |
| 5621795 | GAUTHIER BERNARD | 201 JEANETTE | | | | LAFAYETTE | LA | 70506 | |
| 5621796 | GAUTHIER DAMIAN | 1601 TOWN CROSSING BL233 | | | | MANSFIELD | TX | 76063 | |
| 5621797 | GAUTHIER DAVID | 2514 VALIANT LN | | | | GREEN BAY | WI | 54304 | |
| 5621798 | GAUTHIER DAWN | 577A MIDWAY DRIVE | | | | OCALA | FL | 34471 | |

Exhibit S
Class 4 GUC Ballot Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5441694 | GAUTHIER IRBY | 975 WAINIHA STREET | | | | HONOLULU | HI | | |
| 5621799 | GAUTHIER JOHN C | 337 SALINE RD | | | | EFFIE | LA | 71331 | |
| 5441695 | GAUTHIER KEIRI | 54 WATERHOUSE ST | | | | PLATTSBURGH | NY | | |
| 5441696 | GAUTHIER KIRSTEN | 209 5TH AVE | | | | MENOMINEE | MI | | |
| 5621800 | GAUTHIER MICHAEL A | 18 NASHUA RD | | | | PELHAM | NH | 03076 | |
| 5621801 | GAUTHIER TENDAI | 5229 MEADOWDALE ST | | | | METAIRIE | LA | 70006 | |
| 4897996 | Gauthier, Jose | Redacted | | | | | | | |
| 5621802 | GAUTIER ELSIE | CALLE GUANINA C6 VILLA BO | | | | CAGUAS | PR | 00725 | |
| 5621803 | GAUTIER EZETTA | 1475 167 AVD NO 7 | | | | SAN LEANDRO | CA | 94578 | |
| 5621804 | GAUTIER MARIA | HERMON HILL | | | | FSTED | VI | 00841 | |
| 5621805 | GAUTIER YOJEILYS | RESIDENCIAL LOS CEDROS EDF 2 | | | | TRUJILLO ALTO | PR | 00976 | |
| 5621806 | GAUTIERI GLORIA | 4810 NE CHOUTEAU DR | | | | KANSAS CITY | MO | 64119 | |
| 5441698 | GAUTNEY JON | 2475 N PENNSYLVANIA AVE | | | | SAN BERNARDINO | CA | | |
| 5621807 | GAUTREAUX NICOLE M | 491 HIGHWAY 1 | | | | NAPOLEONVILLE | LA | 70390 | |
| 5621808 | GAUVEY WILLIAM | 507 S MAIN ST APT 805 | | | | ENGLEWOOD | OH | 45322 | |
| 5621809 | GAUVIN REJEAN | 1142 SE 6TH CT | | | | DANIA | FL | 33004 | |
| 5621810 | GAVAERT EARL | 906 PITCHER RD | | | | YAKIMA | WA | 98901 | |
| 5441699 | GAVALDON PHELAN | 8300 WYOMING BLVD NE APT 122 | | | | ALBUQUERQUE | NM | | |
| 5441700 | GAVALIS ALBERT | 21 STUYVESANT OVAL APT 8A | | | | NEW YORK | NY | | |
| 5621811 | GAVEIA MONIQUE | 7610 TEJON ST | | | | DENVER | CO | 80221 | |
| 5621812 | GAVER CAROLYN | 5 PENN PLZ FL 9 | | | | NEW YORK | NY | 10001 | |
| 5621813 | GAVETTE NANCY | 8225 WEST EAVARIAN ST | | | | HOMOSASSA | FL | 34448 | |
| 5621814 | GAVIA MELISSA | 6037 CORTLAND | | | | FRESNO | CA | 93727 | |
| 5621815 | GAVILANES DIEGO | 1109 BROWN ST APT 4M | | | | PEEKSKILL | NY | 10566 | |
| 5621816 | GAVILANES MONICA | 159 PENNINGTON ST | | | | NEWARK | NJ | 07105 | |
| 5621817 | GAVILLE HAUGHTON | 2315 LOCHINVER LANE | | | | CONYERS | GA | 30094 | |
| 5417573 | GAVIN CHRISTOPHER L | 2526 RELLIM RD UNIT C | | | | BALTIMORE | MD | | |
| 5621818 | GAVIN DIANNE | 609 STRYKER AVE | | | | JOLIET | IL | 60436 | |
| 5621819 | GAVIN ELLIS | 1605 CARTIER DR | | | | LAPLACE | LA | 70068 | |
| 5621820 | GAVIN JENNIFER | 55 CRANBERRY AVE | | | | CARBONDALE | PA | 18407 | |
| 5441701 | GAVIN JULIE | 166 WHITECAP ST | | | | PISMO BEACH | CA | | |
| 5621821 | GAVIN KELLEY | 304 MITCHELL ROAD | | | | CAPE ELIZABET | ME | 04107 | |
| 5621822 | GAVIN MOGOLD | 337 NORTH HIGH ST | | | | HILLSBORO | OH | 45133 | |
| 5621823 | GAVIN N | 269 PLEASANT VALLEY DR | | | | CHARLESTOWN | WV | 25414 | |
| 5621825 | GAVINA STEPHANIE | 3015 MARKET ST | | | | RUSHVILLE | OH | 43228 | |
| 5621826 | GAVINO DEBBIE | 7010 W FM 93 | | | | BELTON | TX | 76513 | |
| 5621827 | GAVINO FIDEL | | | | | | | | |
| 5621828 | GAVINO MUNRA | 545 TREELINE DR | | | | CORONA | CA | 92879 | |
| 5621829 | GAVINO SALAS | 10001 PRIMROSE AVE | | | | LAMONT | CA | 93241 | |
| 5621830 | GAVINO SOLEDAD | 131 E DELTA RD A | | | | TUCSON | AZ | 85706 | |
| 5621831 | GAVINS LATASHA | 19800 SW 110 CT APT 107 | | | | MIAMI | FL | 33157 | |
| 5621832 | GAVINS SCHINENEE | 6501 CHOCTAW CT | | | | TAMPA | FL | 33610 | |
| 5621833 | GAVIRIA ALINA | 832 NW | | | | PLANTATION | FL | 33324 | |
| 5417575 | GAVISH ELAN | 204 VAIL LANE | | | | NORTH SALEM | NY | | |
| 5441702 | GAVLICK PATRICK | 602 JOHN PAGE DR | | | | SAN ANTONIO | TX | | |
| 5441703 | GAVRIELIDIS CHERI | 110 STRAWBERRY HILL AVE | | | | NORWALK | CT | | |
| 5621834 | GAVRIELLE FISHER | 6820 W PAR 4 | | | | WICHITA | KS | 67212 | |
| 5417577 | GAWARAN IAN J | 3393 WHITEASH AVENUE | | | | CLOVIS | CA | | |
| 5621835 | GAWELL AMBER | 13012 E STATE ROAD 16 | | | | KENTON | OH | 43326 | |
| 5621836 | GAWF JAYE | 4111 E 51 ST | | | | TULSA | OK | 74135 | |
| 5621837 | GAWHARA ALSHUJAA | 8731 D STREET | | | | OAKLAND | CA | 94621 | |
| 5441704 | GAWLAK CHRISTINE | 4609 MAGNOLIA DRIVE | | | | FORT PIERCE | FL | | |
| 5621839 | GAWNE JILL | 116 AVENUE F | | | | KEY WEST | FL | 33040 | |

Exhibit S
Class 4 GUC Ballot Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5621840 | GAWRYS REBECCA L | 339 BAILEY ST | | | | CLARKS SUMMIT | PA | 18411 | |
| 5621841 | GAWTHROP CAITLIN | 175 BEAUYMONT RD | | | | GRAFTON | WV | 26354 | |
| 5621842 | GAXEO MARYA | 652 JEFFRIES RD 10 | | | | BIG BEAR LAKE | CA | 92315 | |
| 5441705 | GAXIOLA ZULMA L | 565 BROADWAY SAN DIEGO073 | | | | CHULA VISTA | CA | | |
| 5621843 | GAY ANDRA | 1110THOMPSON ST | | | | TUSKEGEE | AL | 36088 | |
| 5621844 | GAY APRIL | 11851 NE 105TH AVE | | | | ARCHER | FL | 32618 | |
| 5621845 | GAY AYCOCK | | | | | | | | |
| 5441706 | GAY BRADLEY | 5177 SHIMERVILLE ROAD | | | | CLARENCE | NY | | |
| 5621846 | GAY BURTON | 1139 PEUTZ VALLEY RD | | | | ALPINE | CA | 91901 | |
| 5621847 | GAY CARLA | 93 CR 746 | | | | WALNUT | MS | 38683 | |
| 5621848 | GAY CHAVELLA | 709 ARTESIAN | | | | TEXARKANA | AR | 71854 | |
| 5621849 | GAY CHRIS | 16125 JUANITA WOODINVI | | | | BOTHELL | WA | 98011 | |
| 5621850 | GAY DOLORES | 1104 CONWAY DR APT 101 | | | | WILLIAMSBURG | VA | 23185 | |
| 5621851 | GAY ELLEN TUCKER PRICE | 230 AKEYA | | | | COLUMBUS | OH | 43207 | |
| 5441707 | GAY HELEN | 2806 TAYLOR AVE | | | | PARKVILLE | MD | | |
| 5621852 | GAY HENRY | PO BOX 10295 | | | | LAHAINA | HI | 96761 | |
| 5621853 | GAY HOLLIE | 4208 MADERA | | | | SHREVEPORT | LA | 71118 | |
| 5621854 | GAY JANICE W | 406 FAIRWAY POINT DR | | | | RIVERDALE | GA | 30274 | |
| 5621855 | GAY LENORA | 9983 GOOD LUCK RD | | | | LANHAM | MD | 20706 | |
| 5621857 | GAY MICHELLE | 265 KILLIAN HILL ROAD NW | | | | LILBURN | GA | 30047 | |
| 5621858 | GAY MILLER | 3032 ELISA CT | | | | NEW ALBANY | IN | 47150 | |
| 5621859 | GAY MOORE | 440 CR 961 | | | | RICEVILLE | TN | 37370 | |
| 5621860 | GAY RENEE | 4681 IRAN STREET | | | | DENVER | CO | 80249 | |
| 5621861 | GAY RICHARD | 3333 MILL GROVE TER | | | | AUBURN | GA | 30011 | |
| 5621862 | GAY SAMANTHA | 2206 E CAMPUS | | | | WICHITA | KS | 67216 | |
| 5621863 | GAY SHARON L | 1274 SAVAGEFORKS RD | | | | LEESVILLE | LA | 71446 | |
| 5621864 | GAY SHIRLEY | 2402 GREENBRIAR DR | | | | ABILENE | TX | 79605 | |
| 5621865 | GAY TAMMY | 106 HUIETT ST | | | | METTER | GA | 30439 | |
| 5441708 | GAY TERRI | 608 N WHITE OAK RD | | | | WHITE OAK | TX | | |
| 5621866 | GAY TERRY | 475 OLD BUENA VISTA RD 10 | | | | COLUMBUS | GA | 31906 | |
| 5621867 | GAY THOMAS K | 6369 Saint Andrews Dr Apt 2 | | | | Canfield | OH | 44406-9586 | |
| 5621868 | GAY TIFFANY | 293 YOUNGS MILL RD | | | | LAGRANGE | GA | 30241 | |
| 5621869 | GAY TRAVONCHE | 1316 SHAWVIEW AVE | | | | CLEVELAND | OH | 44112 | |
| 5621870 | GAY WALKER | 4892 SNOWY EGRET WAY | | | | OAKLEY | CA | 94561 | |
| 5441709 | GAYAN PAUL | 47821 CONCORD RD | | | | MACOMB | MI | | |
| 5621871 | GAYANE POTIKYAN | 638 W CALIFORNIA AVE | | | | GLENDALE | CA | 91203 | |
| 5621872 | GAYANITO FELIMON | 10722 NW 11TH ST | | | | PEMBROKE PNES | FL | 33026 | |
| 5441710 | GAYDAROV PETAR | 3015 OLD BRYAN DR APT 10-7 | | | | MYRTLE BEACH | SC | | |
| 5621873 | GAYDEN ALEX | 7125 S KING DR | | | | CHICAGO | IL | 60619 | |
| 5441712 | GAYDEN JENNIFER | 8620 CORRAL CIR TARRANT 439 | | | | FORT WORTH | TX | | |
| 5621874 | GAYDEN TAMARA M | 28 OLIANA ST | | | | HILO | HI | 96720 | |
| 5621875 | GAYDEN TIFFINIE | 14420 FOX DOWER CT | | | | FLORISSANT | MO | 63034 | |
| 5441713 | GAYDOSH NANCY | 13360 WEST CYPRESS STREET | | | | GOODYEAR | AZ | | |
| 5621877 | GAYE BINDU | 3803 CHESTERWOOD DR | | | | SILVER SPRING | MD | 20906 | |
| 5621879 | GAYE PARKER | 627 BYWATER ROAD | | | | ANNAPOLIS | MD | 21401 | |
| 5621880 | GAYE PEROVICH | 510 CEDAR AVE | | | | STEVENVILLE | OH | 43952 | |
| 5621881 | GAYEL WEAVER | 335 FOUR LAKES DRIVE | | | | CLEVELAND | NC | 27013 | |
| 5621882 | GAYENELLE SLOAN | 1700 DEER CREEK DR | | | | XENIA | OH | 45385 | |
| 5621883 | GAYER TINA | 229 EAST 43RD ST N | | | | TULSA | OK | 74106 | |
| 5621884 | GAYETAY EVA | 43 HOPE ST | | | | PAWTUCKET | RI | 02860 | |
| 5621885 | GAYEYOUNG KANIKA | 2625 RIVER PLAZA DR APT184 | | | | SACRAMENTO | CA | 95833 | |
| 5621886 | GAYHART ASHLEY | 2485 SPOTSWOOD TRAIL | | | | BARBOURSVILLE | VA | 22923 | |
| 5621887 | GAYLA BURRELL | 1236 HEY | | | | BHAM | AL | 35266 | |

Exhibit S

Class 4 GUC Ballot Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5621888 | GAYLA DICKERSON | 14054 STEVEN SMITH DR | | | | JOLIET | IL | 60431 | |
| 5621890 | GAYLA LAVERNE | 4714 OPELOUSAS STREET | | | | LAKE CHARLES | LA | 70615 | |
| 5621891 | GAYLA MUCKENTHALER | 619 TIMBER RIDGE DR | | | | HIXSON | TN | 37343 | |
| 5621892 | GAYLAN MATAGIESE | 1138 HASSINGER ST | | | | HONOLULU | HI | 96818 | |
| 5621893 | GAYLE ALEXIS | 8715 MAGNOLIA AVE 108 | | | | RIVERSIDE | CA | 92346 | |
| 5621894 | GAYLE BLACKMORE | PLEASE ENTER YOUR STREET | | | | ENTER CITY | IL | 60609 | |
| 5621895 | GAYLE DANNEL | 31 WOODMAN ST | | | | PROVIDENCE | RI | 02907 | |
| 5621896 | GAYLE DAVIS | 401 HAZEL STREET | | | | BROOKLYN | NY | 11203 | |
| 5621897 | GAYLE DEMKO | 1218 MOUNTAIN ROAD | | | | SUFFIELD | CT | 06093 | |
| 5621898 | GAYLE E BUOL | 12 1/2 MIRA MAR AVE | | | | LONG BEACH | CA | 90803-2880 | |
| 5621899 | GAYLE ERICKSON | 5800 WURZBACH RD APT 431 | | | | SAVAGE | MN | 55378 | |
| 5621900 | GAYLE EUGENE | 432 TURTLE CREEK LN | | | | SAINT ROSE | LA | | |
| 5621901 | GAYLE JACKSON | 151 JACKSON RD | | | | ROARING BRANCH | PA | 17765 | |
| 5621903 | GAYLE JONES | 51 NORTH 15 STREET | | | | WHEATLEY | NY | 11798 | |
| 5621904 | GAYLE JULIUS | 2623A LINCOLN AVE | | | | MILWAUKEE | WI | 53215 | |
| 5621905 | GAYLE LATOSHA D | 613 VOURAY DRIVE | | | | KENNER | LA | 70065 | |
| 5621906 | GAYLE LEPPI | 8880 SE 142ND LN | | | | SUMMERFIELD | FL | 34491 | |
| 5441715 | GAYLE MARIE | 23 LAUREL PL | | | | NEWARK | NJ | | |
| 5621908 | GAYLE MCGLORY | 16469 OAKBROOK | | | | ROMULUS | MI | 48174 | |
| 5621909 | GAYLE MCROY | 947 DRAKE AVE | | | | SAUSALITO | CA | | |
| 5621910 | GAYLE MICHONSKI | 224 PINE SCHOOL ROAD | | | | GAURNERS | PA | 17324 | |
| 5621911 | GAYLE NEWTON | 22890 MULEBARN RD | | | | SHERIDAN | IN | 46069 | |
| 5621912 | GAYLE OVERLY | 424 JACQUELINE DR | | | | BYESVILLE | OH | 43723 | |
| 5621913 | GAYLE SIMMONS | 14540 SHEPARD DR | | | | DOLTON | IL | 60419 | |
| 5621914 | GAYLE STALLWORTH | 406 DOGWOOD LN | | | | TUSCALOOSA | AL | 35405 | |
| 5621915 | GAYLE THOMAS BAXTER | 483 HUNTINGTON AVENUE | | | | BOSTON | MA | 02136 | |
| 5621916 | GAYLE TIA | 815 E 215TH ST 3 | | | | BRONX | NY | 10467 | |
| 5441716 | GAYLE TRACEY | 1850 N CONGRESS AVE | | | | WEST PALM BEACH | FL | | |
| 5621917 | GAYLE ULYSIA | 220 B AVERY ST | | | | SAVANNAH | GA | 31401 | |
| 5441717 | GAYLE WENDY | 385 PARK AVE APTC5 ESSEX013 | | | | ORANGE | NJ | | |
| 5621919 | GAYLE YVONNE E | PO BOX 565714 | | | | MIAMI | FL | 33256 | |
| 5621920 | GAYLENE BLACKBURN | 1181 N LARKIN DR | | | | COVINA | CA | 91722 | |
| 5621921 | GAYLENE HUNTER | 11469 RICHMAN | | | | WASHINGTON | MI | 48094 | |
| 5621922 | GAYLES KENTRELLE | 416 W 48TH ST | | | | SN BERNARDINO | CA | 92407 | |
| 5621923 | GAYLES TANYA | P O BOX 20895 | | | | MARRERO | LA | 70073 | |
| 5621924 | GAYLES VANICE | PO BOX 1244 | | | | RICHMOND | VA | 23224 | |
| 5621925 | GAYLIA MALONEY | 33105 MISSION BLVD APT A108 | | | | UNION CITY | CA | 94587 | |
| 5621926 | GAYLIS BRETT | 987 CAPTIVA DR NONE | | | | HOLLYWOOD | FL | 33019 | |
| 5621927 | GAYLON AVILES | CALLE PROGRESO 41 INTERIOR | | | | CATANO | PR | 00962 | |
| 5441718 | GAYLOR BENJAMIN | 3586 S FALCON DR | | | | GILBERT | AZ | | |
| 5621928 | GAYLOR LISA | 3726 S NEPAL ST | | | | AURORA | CO | 80013 | |
| 5621929 | GAYLORD HERRIMAN | 1424 NORTH MAIN | | | | ADRIAN | MI | 49221 | |
| 5621930 | GAYLORD JESSICA | 2275 GRAND CENTRAL AVE | | | | HORSEHEADS | NY | 14845 | |
| 5441719 | GAYLORD MARGORY | 1215 W 6TH ST | | | | LOVELAND | CO | | |
| 5441720 | GAYLORD SUZANNE | 910 SOUTH ST APT 12 | | | | POINT PLEASANT BORO | NJ | | |
| 5621931 | GAYMON CYNTHIA | 3710 N 10TH STREET | | | | PHILADELPHIA | PA | 19140 | |
| 5621932 | GAYMON EBONY | PLEASE ENTER YOUR STREET ADDRE | | | | ENTER CITY | SC | 29210 | |
| 5441721 | GAYMON MICHEAL | 746 WYNNEWOOD RD | | | | PHILADELPHIA | PA | | |
| 5621933 | GAYMON RANDY | 265 ELM AVE | | | | PORTSMOUTH | VA | 23704 | |
| 5621934 | GAYMON RANDY M | 265 ELM AVE | | | | PORTSMOUTH | VA | 23704 | |
| 5621935 | GAYMON SHEILA | 2148 BOBWHITE DR | | | | SUMTER | SC | 29154 | |
| 5621936 | GAYNELL GABRIEL | 3420 FEDERAL RD 250 | | | | PASADENA | TX | 77504 | |

In re: Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 2234 of 6863

Exhibit S
Class 4 GUC Ballot Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5621937 | GAYNELL GRAYSON | 2734 LEAR DR | | | | COLORADO SPGS | CO | 80920 | |
| 5621938 | GAYNELLE DAVIS | 10556 SOMERSET | | | | DETROIT | MI | 48224 | |
| 5621939 | GAYNOR CARLA | 11105 QUAIL RUN ST | | | | DALLAS | TX | 75238 | |
| 5621940 | GAYNOR KARINA A | 7334 CARMEL AVE | | | | NEW PORT RICHEY | FL | 34655 | |
| 5621941 | GAYNOR LISA | 3652 ONLEY LANE | | | | DOUGLASVILLE | GA | 30134 | |
| 5621942 | GAYNOR LUCY | 72 CLAY ROAD | | | | HARDEEVILLE | SC | 29927 | |
| 5621943 | GAYNOR NAKIA | 5012 N 27TH ST | | | | MILWAUKEE | WI | 53209 | |
| 5621944 | GAYNOR WHITESELL | 620 APPLE ST | | | | GIBSONVILLE | NC | 27249 | |
| 5621945 | GAYON BONDURANT | 5393 PALADIM | | | | COLUMBUS | OH | 43232 | |
| 5441723 | GAYOSSO ANDRES | 5021 BRINKMAN ST TRLR 13 | | | | HOUSTON | TX | | |
| 5621946 | GAYTAN ANTHONY M | 10581 CASS ST | | | | RIVERSIDE | CA | 92505 | |
| 5621947 | GAYTAN ANTONIO | 8709 DYER ST APT 37 | | | | CLEVELAND | OH | 44110 | |
| 5621949 | GAYTAN ELVA | 121 W FIR AVE | | | | OXNARD | CA | 93033 | |
| 5621950 | GAYTAN EVODIA L | 1410 AVE B | | | | EUNICE | NM | 88231 | |
| 5621951 | GAYTAN GEORGE | 435 S GRANDIN AVE | | | | AZUSA | CA | 91702 | |
| 5441724 | GAYTAN JASMINE | 1729 SUNSET AVE 4 SANTA BARBARA083 | | | | SANTA BARBARA | CA | | |
| 5441725 | GAYTAN JESSICA | 7643 W TENDERFOOT DR | | | | TUCSON | AZ | | |
| 5621952 | GAYTAN LAURA | 1321 W SOUTHFIELD BLVD APT 201 | | | | OAK CREEK | WI | 53154 | |
| 5441726 | GAYTAN MARIA | 3305 S E ST | | | | OXNARD | CA | | |
| 5621953 | GAYTAN PAULA | PO BOX 363 | | | | EUNICE | NM | 88231 | |
| 5621954 | GAYTAN ROSEMARY | 2711 SE 16 AVE APT202 | | | | HOMESTEAD | FL | 33035 | |
| 5621955 | GAYTON ROBIN | 1369 BENVUE DR | | | | COLUMBUS | OH | 43207 | |
| 5621956 | GAYTON VERONICA | 606 S OSAGE ST | | | | SEDALIA | MO | 65301 | |
| 5621957 | GAYVE HILL | 3660 GERRI BAY LANE | | | | LAS VEGAS | NV | 89147 | |
| 5621958 | GAZA CHASTITY | 4114W HOWARD AVE2 | | | | MILWAUKEE | WI | 53207 | |
| 5621959 | GAZA CHASTITY M | 4114 W HOWARD AVE 2 | | | | MILWAUKEE | WI | 53221 | |
| 5621960 | GAZAILLE JENNIFER | 33 BELLEVUE AVE | | | | WOONSOCKET | RI | 02895 | |
| 5417585 | GAZAN LUIS | 2555 SW 67 AVE APT 10 | | | | MIAMI | FL | | |
| 5621962 | GAZAWAY CHRIS | FDGU | | | | DALTON | GA | 30720 | |
| 5621963 | GAZBIK SANDY | N74W36130 THOMAS DR 000 | | | | OCONOMOWOC | WI | 53066 | |
| 5621964 | GAZCA MELINDA | 590 S E ST | | | | TULARE | CA | 93274 | |
| 5621965 | GAZEBO PENGUIN INC | 400 JUSTICE ST NONE | | | | HUTCHINSON | KS | 67501 | |
| 4806572 | Gazebo Penguin Inc. | 4660 Hickmore St. | | | | Saint-Laurent | QC | H4N1V3 | Canada |
| 5621966 | GAZETTE | 30 SOUTH PROSPECT STREET | | | | COLORADO SPRINGS | CO | 80903 | |
| 5621967 | GAZETTE PUBLISHING CO | P O BOX 671 424 W PENN ST | | | | BEDFORD | PA | 15522 | |
| 5441727 | GAZIC ELVIR | 10961 BURNT MILL ROAD APT 838 | | | | JACKSONVILLE | FL | | |
| 5621968 | GAZO LOU | 1331 NELSON ST | | | | LAKEWOOD | OH | 44107 | |
| 5441729 | GAZZILLO RAFFAELE | 12050 BOOMER ST | | | | CORPUS CHRISTI | TX | | |
| 5827808 | GB Electrical | ECM Industries. | 16250 W. Woods Edge Rd. | | | New Berlin | WI | 53151 | |
| 5417587 | GBADEBO OPEYEMI | 1231 NORTH 63RD STREET | | | | BALTIMORE | MD | | |
| 5621969 | GBADEHAN KISHIA | 706 N PINE STREET | | | | ADEL | GA | 31620 | |
| 5621970 | GBADYU WEDE J | 446 GIRARD ST | | | | GAITHERSBURG | MD | 20877 | |
| 5621972 | GBALL GARY | 3306 HAZEL LN | | | | HAZEL CREST | IL | 60429 | |
| 5621974 | GBENGA HUSSWIN | 2205 W MORRIS STREET | | | | INDIANAPOLIS | IN | 46221 | |
| 5621975 | GBEOAH DANIEL | 3435 THOMAS AVENUE N | | | | MINNEAPOLIS | MN | 55412 | |
| 4779325 | GBK Associates | c/o LG Realty Advisors, Inc. | Attn: Zachary Gumberg | 535 Smithfield Street | Suite 900 | Pittsburgh | PA | 15222 | |
| 5621976 | GBK ASSOCIATES | CO HFF LP | CO HFF LP | | | DALLAS | TX | 75284 | |
| 5441730 | GBOLEEWEEFAA NATASHA | 4436 PIKE RD | | | | RALEIGH | NC | | |
| 5621977 | GBOLOKAI MAMUYAN | 1130 23 ST S | | | | FARGO | ND | 58103 | |
| 5441731 | GBOW FATU | 2217 SHOREFIELD RD APT 511 | | | | SILVER SPRING | MD | | |
| 5621978 | GBR GREEN ACRES LIMITED LIABILITY CO | 150 WHITE PLAINS ROAD | 150 WHITE PLAINS ROAD | SUITE 400 | | TARRYTOWN | NY | 10591 | |
| 4901231 | GBR Green Acres Limited Liability Company and Greenwich 29 L.P. | Andrew P. Tureaud, Esq. | Keane & Beane, P.C. | 445 Hamilton Avenue | 15th Floor | White Plains | NY | 10601 | |

Exhibit S
Class 4 GUC Ballot Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4901231 | GBR Green Acres Limited Liability Company and Greenwich 29 L.P. | Andrew P. Tureaud, Esq. | Keane & Beane, P.C. | 445 Hamilton Avenue | 15th Floor | White Plains | NY | 10601 | |
| 5621979 | GBRUECKMAN GBRUECKMAN | 1080 BIMINI LANE | | | | WEST PALM BCH | FL | 33404 | |
| 5417589 | GBS INC | | | | | | | | |
| 5404395 | GBT US LLC | P O BOX 53618 | | | | PHOENIX | AZ | 85072 | |
| 5839638 | GBT US LLC | General Counsel's Office | 101 Hudson St | Floor 34 | | Jersey City | NJ | 07302 | |
| 5842446 | GC Columbia, LLC | c/o Urban Renaissance Group | 701 Fifth Avenue, Suite 4150 | | | Seattle | WA | 98104 | |
| 5417591 | GC RANCHERS INC | 9805 N ETNA RD | | | | GROUSE CREEK | UT | | |
| 5417593 | GC SERVICES | PO BOX 32500 | | | | COLUMBUS | OH | | |
| 5417596 | GC SERVICES LP | PO BOX 32500 | | | | COLUMBUS | OH | | |
| 4136118 | GC Turf & Supply | 31789 Mill Drive | | | | Springville | CA | 93265 | |
| 4136122 | GC Turf & Supply | 31789 Mill Drive | | | | Springville | CA | 93265 | |
| 4136538 | GC Turf & Supply | 31789 Mill Drive | | | | Springville | CA | 93265 | |
| 5621981 | GC TURF AND SUPPLY | 31789 MILLER DR | | | | SPRINGVILLE | CA | 93265 | |
| 5621983 | GCI | P O BOX 196609 | | | | ANCHORAGE | AK | 99519 | |
| 4883771 | GCI COMMUNICATION CORP | P O BOX 99001 | | | | ANCHORAGE | AK | 99509 | |
| 5417598 | GCIG INC | 1500 S MILLIKEN AVE H | | | | ONTARIO | CA | | |
| 4784326 | GCSED | 667 Dayton-Xenia Road | | | | Xenia | OH | 45385-2605 | |
| 5417600 | GCSED | 667 DAYTON-XENIA ROAD | | | | XENIA | OH | | |
| 5621984 | GDANIEC CANDICE M | 10 12 BARNES CT | | | | CUBA | NM | 14727 | |
| 5403441 | GE APPLIANCES | 307 N HURSTBOURNE PARKWAY | | | | LOUISVILLE | KY | 402222 | |
| 5417602 | GE CAPITAL RETAIL BANK | 1100 U S BANK PLAZA 200 S 6TH ST | | | | MINNEAPOLIS | MN | | |
| 5621985 | GE CAPITAL RICOH USA PROGRAM | P O BOX 650016 | | | | DALLAS | TX | 75265 | |
| 5621986 | GE LANFANG | 104 IVY GREEN LN SE | | | | MARIETTA | GA | 30067 | |
| 5621987 | GE TANG | 46 TUSCAN WAY | | | | ST AUGUSTINE | FL | 32092 | |
| 5621988 | GEABLLE ROBINSON | 1442 MODEL WAY | | | | RENO | NV | 89509 | |
| 5621989 | GEANIE WHITE | 390 MYRTLE BEACH HWY | | | | SUMTER | SC | 29150 | |
| 5621990 | GEANIFER REYNOLDS-LADSON | 6033 BEARCREEK DR | | | | BEDFORD HYS | OH | 44146 | |
| 5621991 | GEANNE MARTINEZ | 849 ALLEN STREET | | | | ELIZABETH | NJ | 07202 | |
| 5621992 | GEANNINE FESLER | 1209 WEBSTER ST | | | | GREEN BRIER | TN | 37073 | |
| 5621993 | GEANNINE MOSS | 1811 NW 51ST ST | | | | FT LAUDERDALE | FL | 33309 | |
| 5621994 | GEAR BRANDY | 509 SARAH WAY | | | | SUISUN CITY | CA | 94585 | |
| 5441732 | GEARHART ALEXANDRA | 25 PALMETTO DR | | | | ORMOND BEACH | FL | | |
| 5621995 | GEARHART BRENDA | 216A JACKSON STREET | | | | HANCOCK | MD | 21750 | |
| 5621996 | GEARHART BRITTANY | 110 MANOR DRIVE APT A1 | | | | HAGERSTOWN | MD | 21740 | |
| 5621997 | GEARHART LARRY | 10 ELCANO DR | | | | HOT SPRINGS | AR | 71909 | |
| 5441733 | GEARHART MARTHA | 18 GRETNA RD | | | | PLEASANT VALLEY | NY | | |
| 5621998 | GEARHART PETER | 23 PLYMOUTH RD | | | | WELLESLEY | MA | 02481 | |
| 5621999 | GEARHART TONI | 805 WALNUT STREET PO BOX61 | | | | SMITHMILL | PA | 16680 | |
| 5622000 | GEARHEART DENNIS | 1115 N SAN GABRIEL AVE | | | | AZUSA | CA | 91702 | |
| 5622001 | GEARHEART TRACI | 2609 GILBERT AVE NE | | | | CANTON | OH | 44705 | |
| 5622002 | GEARING CYNATHIA | 171 MARTIN HILL ROAD | | | | BLACKSBURG | SC | 29702 | |
| 5441735 | GEARING SHARON | 1042 FOXHOLLOW TRL | | | | CANTON | GA | | |
| 5622003 | GEARLDINE SIM | POST OFFICE BOX 530 | | | | PLAINE | GA | 31780 | |
| 5622004 | GEARLINE ELEBY | PLEASE ENTER YOUR STREET ADDRESS | | | | ENTER CITY | NC | 28386 | |
| 5622005 | GEARO SHAWANTEA | 907 GLENWILLO DR | | | | SEAT PLEASANT | MD | 20743 | |
| 5622006 | GEARON NAJI | 4228 N SHALNAD AVE | | | | INSDPLS | IN | 46226 | |
| 5622008 | GEARY CORINNE | 3615 S ELM-EUGENE ST APT V | | | | GREENSBORO | NC | 27406 | |
| 5441736 | GEARY ELLEN | 25 NOB WAY | | | | LOWELL | MA | | |
| 5622009 | GEARY LAURIE | 3201 NORTH ARDEN ROAD | | | | OTIS ORCHARDS | WA | 99027 | |
| 5622010 | GEARY MAUREEN | 222 ONEIL RD | | | | SOMERSET | MA | 02725 | |
| 5441737 | GEARY MEGAN | 2900 CYPRESS DRIVE | | | | ST CHARLES | MO | | |
| 5622011 | GEATHERS DENETRA | 8859 OLD KINGS RD S 209 | | | | JACKSONVILLE | FL | 32257 | |

In re: Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 2236 of 6863

Exhibit S
Class 4 GUC Ballot Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5622012 | GEATHERS MARGIE | 492 MASSETHUSETTS AVE | | | | LAKEWOOD | NJ | 08701 | |
| 5441738 | GEATHERS TIANAY | 20023 ROCKY TRACE LN | | | | CYPRESS | TX | | |
| 5622013 | GEATHERS TRACEE | 1030 GREENHILL ROAD | | | | CHARLESTON | SC | 29412 | |
| 5622014 | GEB SAMRA | 16318 NE 76TH WAY | | | | VANCOUVER | WA | 98682 | |
| 5622015 | GEBAN AMELIA | 5533 SIERRA VISTA AVE | | | | LOS ANGELES | CA | 90038 | |
| 5441739 | GEBARA BADRIA | 7233 AVENUE N | | | | BROOKLYN | NY | | |
| 5441740 | GEBERT HAIL | N3437 COUNTY ROAD C | | | | MEDFORD | WI | | |
| 5441741 | GEBERT MELOSINE | 122 PVT RD 3948 | | | | WILLOW WOOD | OH | | |
| 5622017 | GEBHARD AMY | 1902 S 34TH STREET | | | | FORT PIERCE | FL | 34947 | |
| 5622019 | GEBHARDT ATAVIAN E | 6909 CURVUE RD | | | | EAU CLAIRE | WI | 54703 | |
| 5622020 | GEBHARDT MONIQUE | 3235 EAST MAIN ST | | | | VENTURA | CA | 93003 | |
| 5622021 | GEBHARDT RICHARD | 233 WYATT STREET | | | | WAUSAU | WI | 54401 | |
| 5622022 | GEBHART DUSTIN | 2568 EAST BASELINE STREET | | | | HIGHLAND | CA | 92346 | |
| 5622023 | GEBHART KATHRYN D | 2611 COLLINS AVE | | | | DAYTON | OH | 45420 | |
| 5622024 | GEBHART KOURTNEY | 27 S PEMBROKE AVE | | | | ZANESVILLE | OH | 43701 | |
| 5622025 | GEBOY ROBERT | 1524 S 73RD ST | | | | MILWAUKEE | WI | 53214 | |
| 5622026 | GEBREMEDHIN HADGU | 9061SEWARD PARK AVE S BLOCK15 | | | | SEATTLE | WA | 98118 | |
| 5622027 | GEBREMICHAEL BRUK | 4921 SEMINARY RD | | | | ALEXANDRIA | VA | 22311 | |
| 5441743 | GEBRENEDUSSE MIKIAN | 33077 WALNUT LN | | | | FARMINGTON HILLS | MI | | |
| 5622028 | GEBROSKY CINDY | 685 SANTA FE AVE | | | | LONG BEACH | CA | 90810 | |
| 5622029 | GEBRWOLD MERON | 3031 NE 137TH ST APT 223 | | | | SEATTLE | WA | 98125 | |
| 5441744 | GEC ANGELO | 9002 LEMONT RD | | | | DOWNERS GROVE | IL | | |
| 5622030 | GECKOBYTE.COM INC | 394 S LAKE AVE SUITE 610 | | | | DULUTH | MN | 55802 | |
| 5441746 | GEDDAM MADHAVI | 1900 SCOTT BLVD APT 4 SANTA CLARA085 | | | | SANTA CLARA | CA | | |
| 5622031 | GEDDAM MADHAVI | 1900 SCOTT BLVD APT 4 SANTA CLARA085 | | | | SANTA CLARA | CA | 95050 | |
| 5622032 | GEDDES BRYANT | 1107 EAST STATE ST APT 2 | | | | TRENTON | NJ | 08609 | |
| 5622033 | GEDDES DOROTHY | 1107 E STATE ST | | | | TRENTON | NJ | 08609 | |
| 5622034 | GEDDES JANAY E | 5722 SILVER PLAZA | | | | JACKSONVILLE | FL | 32208 | |
| 5441747 | GEDDES JANE | 55 TUCKER TERRACE BRISTOL005 | | | | RAYNHAM | MA | | |
| 5622035 | GEDDES TIMOTHY | 25 SPALDING ST NONE | | | | NASHUA | NH | 03060 | |
| 5441748 | GEDDIE VINCENT L | 214 17TH ST NE | | | | WASHINGTON | DC | | |
| 5622036 | GEDDINGS SHERRI | 6024 MT OLIVET RD | | | | HARTWELL | GA | 30643 | |
| 5622037 | GEDDIS KIM | 1473 WENTWORTH AVE | | | | CALUMET CITY | IL | 60409 | |
| 5622038 | GEDELUZ MARIA | URB SANTIAGO IGLESIAS 1777 | | | | SAN JUAN | PR | 00921 | |
| 5441749 | GEDEON ANWAR | 9361 B BASTONE LP | | | | FORT DRUM | NY | | |
| 5441750 | GEDEON CHARLES | 548 MARKET ST | | | | SAN FRANCISCO | CA | | |
| 5622039 | GEDEON CHARLES | 548 MARKET ST | | | | SAN FRANCISCO | CA | 94104 | |
| 5622040 | GEDEON ELENG | 1447 S MOORLANDS DR | | | | TACOMA | WA | 98405 | |
| 5622041 | GEDLING KAREN | 509 BEECHLAWN DR | | | | SLIDELL | LA | 70458 | |
| 5622042 | GEE ALICE | 4604 LOGBY PLACE | | | | LOUISVILLE | KY | 40272 | |
| 5622043 | GEE DAWN | 11413 PALMER AVE | | | | KANSAS CITY | MO | 64134-3553 | |
| 5441751 | GEE DEAN | 1956 STORY DR E | | | | FORT GORDON | GA | | |
| 5417604 | GEE FRANK H | 858 HALIFAX | | | | HOLTS SUMMIT | MO | | |
| 5441752 | GEE JANET | 11725 SE 99TH CT | | | | BELLEVIEW | FL | | |
| 5622044 | GEE JEAN J | 69 DE BELL DR | | | | ATHERTON | CA | 94027 | |
| 5622045 | GEE JOSHUA | 75 KODY RD | | | | STURGIS | MS | 39769 | |
| 5622046 | GEE LAWYER | 2354 VETERANS MEMORIAL BLVD | | | | EUPORIA | MS | 39744 | |
| 5622047 | GEE LIBBY | 418 METZGER RD | | | | PATRIOT | OH | 45658 | |
| 5622048 | GEE LINDA F | 2732 RIO LINDA BLVD | | | | SACRAMENTO | CA | 95815 | |
| 5622049 | GEE MARCUS A | 130 CUMBERLAND CT APT B | | | | ATHENS | GA | 30607 | |
| 5622050 | GEE MARGARET | 3074 ROSSMORE WAY | | | | SAN JOSE | CA | 95148 | |
| 5622051 | GEE N | 707 S SCHWARTZ ST | | | | PERRY | FL | 32347 | |
| 5622052 | GEE ROBLES | 1400 POPLAR DR | | | | MESQUITE | TX | 75149 | |

Exhibit S
Class 4 GUC Ballot Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5622053 | GEE SHENORA | 323 154TH PLACE | | | | CALUMET CITY | IL | 60409 | |
| 5622054 | GEE STACY | 9208 SILVERBUSH DR | | | | RICHMOND | VA | 23228 | |
| 5622055 | GEE TAMISHA S | 1103 ST JOHN STREET | | | | RICHMOND | VA | 23220 | |
| 5622056 | GEE TANYA | 400 WATSON RD | | | | CHILLICOTHE | OH | 45601 | |
| 5622058 | GEEDKELLEY GLORIA | 191 LAERD ST | | | | SMITHERS | WV | 25186 | |
| 5622059 | GEEE VEEE | 2300 E LINCOLN HWY | | | | LANGHORNE | PA | 19047 | |
| 5492874 | Geeknet, Inc. (successor by merger to Thinkgeek, Inc.) | GameStop, Inc. | Mark Robinson | Chief Compliance Officer, Senior Counsel | 625 Westport Parkway | Grapevine | TX | 76051 | |
| 5492874 | Geeknet, Inc. (successor by merger to Thinkgeek, Inc.) | GameStop, Inc. | Mark Robinson | Chief Compliance Officer, Senior Counsel | 625 Westport Parkway | Grapevine | TX | 76051 | |
| 5622060 | GEENA FLECHA | 4324 PAN AMERICA FWY NE APT 282 | | | | ALBUQUERQUE | NM | 87107 | |
| 5622061 | GEER CHERYL | 11542 GARFIELD WAY | | | | DENVER | CO | 80233 | |
| 5622062 | GEER DARLENE G | 93 WESTWOOD DR | | | | CARTERSVILLE | GA | 30120 | |
| 4884429 | GEER GAS CORP | PO BOX 16396 | | | | COLUMBUS | OH | 43216 | |
| 5622063 | GEER JARRETT | 2986 MILOA ROAD | | | | LUCINDA | PA | 16235 | |
| 5441755 | GEER RANDY | 56 WHITCHER RD | | | | NEWPORT | NH | | |
| 5622064 | GEER TRACY | 2770 BUCCANEER DR | | | | MAGNA | UT | 84044 | |
| 5622065 | GEERDES ROBERTA | 4107 CHARLES | | | | CHEYENNE | WY | 82001 | |
| 5441756 | GEEREDDY MAHESHWAR | 49174 DAFFODIL TERRACE ALAMEDA001 | | | | FREMONT | CA | | |
| 5622066 | GEERTGENS JOE | 1304 COLESVILLE RD 3 | | | | BINGHAMTON | NY | 13904 | |
| 5417610 | GEERTS RACHAEL | 206 UPPER LEA LANE | | | | LONG LAKE | MN | | |
| 5441757 | GEESEMAN REGAN | 1722 RUSTIC OAK LANE N | | | | SEABROOK | TX | | |
| 5622067 | GEESLER LAURA | 41 RUTLEDGE DR | | | | ROCHESTER | NY | 14621 | |
| 5622068 | GEETA DHUNGEL | 3035 VIRGINIA DARE CT | | | | CHANTILLY | VA | 20151 | |
| 5622069 | GEETA PATEL | 19 ARBOR CIRCLE | | | | COLMAR | PA | 18915 | |
| 5622071 | GEFFRARD ROB | 104 LINDEN ST | | | | HOLYOKE | MA | 01040 | |
| 5622072 | GEGARIAN EDITH | XXX | | | | FT LAUDERDALE | FL | 33314 | |
| 5622073 | GEGENHEIMER SLINDA | 7184WESTELMBROOK | | | | BOISE | ID | 83651 | |
| 5622074 | GEGGIS LORNA | P O BOX 643 | | | | SOUTH SUTTON | NH | 03273 | |
| 5622075 | GEHEB DUSTY | 807 S 21ST ST | | | | LAFAYETTE | IN | 47905 | |
| 5622076 | GEHEB SHONELL L | 2606 ERNEST ST | | | | LAKE CHARLES | LA | 70601 | |
| 5441758 | GEHLE MARIAH | 413 E WOODMAN DR | | | | TEMPE | AZ | | |
| 5441759 | GEHMAN IRENE | 433 S KINZER AVENUE APT 34 GE | | | | NEW HOLLAND | PA | | |
| 5622077 | GEHR DAVID M | 113 BLACKBERRY LANE | | | | MILLS RIVER | NC | 28759 | |
| 5441760 | GEHRET JOYCE | 14835 WENGER RD | | | | ANNA | OH | | |
| 5441761 | GEHRINGER GARY | 1019 CORDOBA LN ISABELLA073 | | | | LAKE ISABELLA | MI | | |
| 5622078 | GEHRINGER GOLDIE | 1701 US 60 EAST | | | | GRAYSON | KY | 41143 | |
| 5622079 | GEHRKE TRACY | PO BOX 92 | | | | IRON BELT | WI | 54536 | |
| 5441763 | GEHRT JASON | 8410 CUTLASS CT | | | | MOUNTAIN HOME AFB | ID | | |
| 5622080 | GEIB KEVIN | 2475 OGDEN AVE | | | | AKRON | OH | 44312 | |
| 5441764 | GEIB MELANIE | 8657 LAGOON DR | | | | YPSILANTI | MI | | |
| 5441765 | GEIB PETTER | PO BOX 134 | | | | SOUTH WINDHAM | CT | | |
| 5622081 | GEICO DONNA L | 3809 HONEYTREE LN | | | | VIRGINIA BEACH | VA | 23452 | |
| 4907030 | Geico General Insurance Company | Attn: Region 1 Claims | PO Box 9505 | | | Fredericksburg | VA | 22403-9505 | |
| 5622082 | GEIDEL DENISEY | 436 BIDDLE AVE | | | | PITTSBURGH | PA | 15221 | |
| 5622083 | GEIDY GUERRERO | 84 LENOX AVE | | | | PROVIDENCE | RI | 02907 | |
| 5622084 | GEIER DONNA | 9 JOHN ST | | | | PITTSBURGH | PA | 15209 | |
| 5622085 | GEIERMAN GILLES | 2129 BLACK OAK DR | | | | SAPPHIRE | NC | 28774 | |
| 5441766 | GEIGER ALLISON | 58 KENALCON DR | | | | PHOENIXVILLE | PA | | |
| 5622086 | GEIGER AMANDA | 6407 BOB O LINK RD | | | | JACKSONVILLE | FL | 32219 | |
| 5622087 | GEIGER AMBER | 1705 E 29TH ST | | | | LORAIN | OH | 44052 | |
| 4893688 | Geiger Bros | 70 Mount Hope Ave | | | | Lewiston | ME | 04240 | |

Exhibit S
Class 4 GUC Ballot Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4882861 | GEIGER BROS | P O BOX 712144 | | | | CINCINNATI | OH | 45271 | |
| 5622088 | GEIGER CAROLYN | 5 BROWNING AVENUE | | | | LAKELAND | GA | 31635 | |
| 5441767 | GEIGER CASSIE | 942 WILLOW CREEK DRIVE | | | | ALEXANDRIA | KY | | |
| 5622089 | GEIGER CHRISTOPHER | 351 SCHOFIELD RD | | | | GILBERT | SC | 29054 | |
| 5622090 | GEIGER CRISTOL J | 450 OLD EDGEMORE 28 | | | | POWELL | TN | 37849 | |
| 5441768 | GEIGER DEANNA | 3009 STATE ROUTE 29 | | | | CELINA | OH | | |
| 5622091 | GEIGER DORIS E | 1036 BELLHAVEN DR | | | | COLA | SC | 29203 | |
| 5622092 | GEIGER EMILY | 505 KIRBY ST | | | | PALATKA | FL | 32177 | |
| 5622094 | GEIGER JUDE | 31 CENTRAL PKWY | | | | HUNTINGTON | NY | 11743 | |
| 5417616 | GEIGER KIARA | 117 FELDSPAR LN APT H | | | | FAYETTEVILLE | NC | | |
| 5622095 | GEIGER KIMERBLY | 127 MADDSION AVE | | | | MINGO JCT | OH | 43938 | |
| 5441769 | GEIGER MARLENE | 2374 220TH ST | | | | AMES | IA | | |
| 5441770 | GEIGER MATTHEW | 701 IRON HORSE DR | | | | WARRENSBURG | MO | | |
| 5622096 | GEIGER PHYLIS | 306 SOUTH 5TH ST | | | | STEUBENVILLE | OH | 43952 | |
| 5622097 | GEIGER SHILLENA | 7025 RIDGE TRAIL RD | | | | KEYSTONE HEIGHTS | FL | 32656 | |
| 5622098 | GEIGER TARRY | 4319 HIDDEN VALLEY DR | | | | SAINT JOSEPH | MO | 64506 | |
| 5441771 | GEIGER VICKIE | 18 SPRING ST SANGAMON167 | | | | RIVERTON | IL | | |
| 5622100 | GEIGON PEGGIE | 209 PEACOCK AVE | | | | LEXINGTON | NC | 27292 | |
| 5441773 | GEIHL ROBERT | 1658 E NORTH STREET | | | | LINCOLN | AR | | |
| 5622101 | GEIRGE WOJFOWIEZ | 6011 48 GASS COURT | | | | FORT LEWIS | WA | 98433 | |
| 5441774 | GEIS STEPHANIE | 533 CR 904 | | | | JOSHUA | TX | | |
| 5622102 | GEISER HEIDI | ADDRESS | | | | CANTON | OH | 44685 | |
| 5622103 | GEISER RACHEL | 716 CATO AVE | | | | AKRON | OH | 44310 | |
| 5622104 | GEISERARNOLD CRISTY M | 9495 HWY 20 | | | | GLENHAVEN | CA | 95443 | |
| 5622105 | GEISHAGIRL GEISHAGIRL | 608 NORTH WESTOVER DRIVE | | | | SALISBURY | MD | 21801 | |
| 5441775 | GEISLER JUDITH | 483 LEISTER LANE | | | | WESTMINSTER | MD | | |
| 4866642 | GEISS DESTIN & DUNN INC | 385 HWY 74 SOUTH SUITE C | | | | PEACHTREE CITY | GA | 30269 | |
| 5855902 | Geiss, Destin & Dunn, Inc. | 725 Highway 74 S | | | | Peachtree City | GA | 30269 | |
| 5441776 | GEIST ANDREW | 244 TWIN LAKES RD | | | | NORTH BRANFORD | CT | | |
| 5441777 | GEITNER TIMOTHY | 12482 HANDLES PEAK WAY | | | | PEYTON | CO | | |
| 5441778 | GELBIRCH PEGY | 22022 NW KUTCH RD | | | | YAMHILL | OR | | |
| 5622108 | GELDALIA GONZALEZ | 67 BOXFORD ST | | | | LAWRENCE | MA | 01841 | |
| 5622109 | GELDHOF KATJA | 2556 FRANCES ST | | | | OAKLAND | CA | 94601 | |
| 5622110 | GELENIA AMES | 123 TAYLOR CREEK LN | | | | CHEHALIS | WA | 98532 | |
| 5622111 | GELENTSER LATISHA | PO BOX462 | | | | KINGMOUNTAIN | VA | 24624 | |
| 5622112 | GELHAR RACHAEL | 20 WEST CLIFFORD ST | | | | PLYMOUTH | WI | 53073 | |
| 5417622 | GELI WANG | 848 N RAINBOW BLVD 9023 | | | | LAS VEGAS | NV | | |
| 5622113 | GELIA CRAYTON | 520013 WHITE OAK AVE | | | | ENCINO | CA | 91316 | |
| 5622114 | GELIN HENDY | 3684 MALIBU PALMS DR | | | | VIRGINIA BEACH | VA | 23452 | |
| 5441780 | GELINAS MARTIN | 26 ELMVIEW CIRCLE APT 4 | | | | WATERBURY | CT | | |
| 5622115 | GELINDA FAULKNER | 1346 CARRIAGE HILL LANE APT 46 | | | | HAMILTON | OH | 45013 | |
| 5622117 | GELLEGOS GINA | 1401 PENNSYLVANIA ST NE A | | | | ALBUQUERQUE | NM | 87110 | |
| 5622118 | GELLER DIMITRY | 8160 MANITOBA ST | | | | PLAYA DEL REY | CA | 90293 | |
| 5441781 | GELLER EDWARD | 1720 NW 96TH AVE | | | | PLANTATION | FL | | |
| 5441782 | GELLER ELINOR | 48 LAKE DR | | | | NORTH BRUNSWICK | NJ | | |
| 5622119 | GELLER JENNIFER | WOODLAND APTS | | | | WILMINGTON | DE | 19805 | |
| 5622120 | GELLER PEGGIE | 12650 W MORNING VISTA DR | | | | PEORIA | AZ | 85383 | |
| 5441783 | GELLI ZEINAT | 10431 WINDSOR VIEW DR | | | | POTOMAC | MD | | |
| 5622121 | GELLINGS SHERRIE | 1919 NE MADISON ST | | | | TOPEKA | KS | 66608 | |
| 5622122 | GELLNER ANGELA | 1017 UNION TER | | | | GASTONIA | NC | 28056 | |
| 5441784 | GELLNER HERBERT | 8003 GREEN ST | | | | CLINTON | MD | | |
| 5441785 | GELLNER SUSAN | 8316 GARDENIA CIRCLE N | | | | PENSACOLA | FL | | |
| 5441786 | GELMAN DUFF | 4329 SHERIDAN AVE | | | | MIAMI BEACH | FL | | |

Exhibit S

Class 4 GUC Ballot Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5441787 | GELMAN MELISSA | 36285 JEB STUART RD | | | | PURCELLVILLE | VA | | |
| 5622123 | GELMART INDUSTRIES INC | | | | | | | | |
| 4901255 | Gelmart Industries Inc. | Shiboleth LLP | Attn: Joshua Levin-Epstein, Esq. | One Penn Plaza, Ste. 2527 | | New York | NY | 10119 | |
| 5622124 | GELNDA COMMA | 931 PARK AVE | | | | SCHENECTADY | NY | 12308-3211 | |
| 5622125 | GELNNMOORE YVETTE | 3060 BRADLEY RD | | | | PERRIS | CA | 92571 | |
| 5622126 | GELPI DANAISE | CALLE 21 W21 LAS VEGAS | | | | CATANO | PR | 00962 | |
| 5441788 | GELPI EVALYN | 6413 HORSE SHOE BEND N | | | | ORLANDO | FL | | |
| 5622127 | GELSON ACEVEDO | VILLA CLEMENTE F27 | | | | SAN JUAN | PR | 00923 | |
| 5622128 | GELTZ ASHLEY | 10246 STATE ROUTE 212 NE | | | | BOLIVAR | OH | 44612 | |
| 5441789 | GELUMBAUSKAS WALTER | 8930 PARKSIDE AVE | | | | OAK LAWN | IL | | |
| 5622129 | GELY LYMARIE | URB MARIANI CALLE 2 50 | | | | PATILLAS | PR | 00723 | |
| 5441790 | GELY NELSON | 175 GIRARD AVE | | | | SOMERSET | NJ | | |
| 5622130 | GELZER CATHY | 484 TWO CHURCH RD | | | | COLUMBIA | KY | 42728 | |
| 5417626 | GEM AVENUE | 400 EAST ARROWHEAD DRIVE | | | | CHARLOTTE | NC | | |
| 4884847 | GEM CITY ARMORED SECURITY INC | PO BOX 409 | | | | QUINCY | IL | 62306 | |
| 4880270 | GEM GUAM CORPORATION | P O BOX 11047 | | | | TAMUNING | GU | 96931 | |
| 5417628 | GEM STONE KING INC | 555 EIGHTH AVENUE | | | | NEW YORK | NY | | |
| 5441791 | GEMBE EDUARDO | 17618 COUNTY ROAD 87 | | | | WOODLAND | AL | | |
| 5441792 | GEMEINER KELLEY | 3904 WOODROW AVE | | | | PARMA | OH | | |
| 5622131 | GEMEINHARDT NINA | 115 BARBOUR ST | | | | HALEDON | NJ | 07508 | |
| 5622132 | GEMETRA MORTON | 2435 W GRAND BLANC RD | | | | GRAND BLANC | MI | 48439 | |
| 5622133 | GEMIA ANTHONY | 3128 KENSINGTON PLACE | | | | WS | NC | 27103 | |
| 5853101 | Gemini Alto Centerville Partners, LLC | Ballard Spahr LLP | Dustin P. Branch, Esq. | 2029 Century Park East, Suite 800 | | Los Angeles | CA | 90067-2909 | |
| 4871323 | GEMINI PHARMACEUTICALS INC | 87 MODULAR AVE | | | | COMMACK | NY | 11725 | |
| 4133691 | Gemini Pharmaceuticals, Inc. | 87 Modular Ave | | | | Commack | NY | 11725 | |
| 5417632 | GEMINI PROPERTY MANAGEMENT LLC | PO BOX 74858 | | | | CHICAGO | IL | | |
| 5622134 | GEMMA HARRILAL | 321 HUFF RD | | | | WEST PALM BEA | FL | 33415 | |
| 5622136 | GEMMA WALLEN | 6413 FOURTH ST | | | | RIVERBANK | CA | 95367 | |
| 5622137 | GEMMA-STEVE JOHNSON | 56 COACH LN | | | | EXTON | PA | 19341 | |
| 4634856 | GEMMEL, GERALD W | Redacted | | | | | | | |
| 5622138 | GEMMELL JANET | 232 YANKEE RD | | | | QUAKERTOWN | PA | 18951 | |
| 4696324 | GEMMELL, GERALD | Redacted | | | | | | | |
| 5441793 | GEMMILL REBECCA | 101 SANDY BOTTOM DRIVE | | | | DELTAVILLE | VA | | |
| 5622139 | GEMMILL SAMATHA | 1700 IDAHO ST APT 1 | | | | GREEN RIVER | WY | 82935 | |
| 5622140 | GEMOYA AMARIS | 2074 WOODLEY AVE | | | | SHASTA LAKE | CA | 96019 | |
| 5622141 | GENA HOHMAN | 7901 KINGSLEY RD | | | | KINGSLEY | MI | 49649 | |
| 5622142 | GENA LOMBARDI | 10060 ATLAS RD | | | | OAKDALE | CA | 95361 | |
| 5622143 | GENA MCDANALE | 123 PARIS RD | | | | SWEETWATER | TN | 37874 | |
| 5622144 | GENA ROGERS | PO BOX 274 | | | | HAGAN | GA | 30429 | |
| 5622145 | GENA ROMANO | 1815 STRAWN RD | | | | HOUSTON | TX | 77039 | |
| 5622147 | GENA WINFREE | 118 SOTH BROAD STREET | | | | LITITZ | PA | 17543 | |
| 5622148 | GENAE THOMPSON | 117 COUNTY LINE RD NW | | | | HADDOCK | GA | 31033 | |
| 5622149 | GENAO ADYANELL | C 20 13 | | | | SAN JUAN | PR | 00920 | |
| 5622150 | GENAO CARLO A | 249 S 13TH ST | | | | READING | PA | 19602 | |
| 5622151 | GENAO SHEILEE | EDFC 10APT107 | | | | SJ | PR | 00923 | |
| 5622152 | GENARD GARCIA | 2717 LOS ALTOS DRIVE | | | | SAN JOSE | CA | 95121 | |
| 5622153 | GENARI KENNETH | 9500 COLLETT ROAD LOT 26 | | | | INDIANAPOLIS | IN | 46260 | |
| 5622154 | GENARO A REYES | C OPALO M9 RIVIERAS DE C | | | | SAN JUAN | PR | 00926 | |
| 5622155 | GENARO CANDELARIO | 5413 WHEEL ESTATES EAST D | | | | INDIANAPOLIS | IN | 46236 | |
| 5622156 | GENARO CASTREJON | 1371 N ALICE AVE | | | | RIALTO | CA | 92376 | |
| 5622157 | GENARO DELGADO | 2031 GOLDEN GATE BLVD E | | | | NAPLES | FL | 34120 | |
| 5622158 | GENARO ENRIQUEZ | PO BOX 147 | | | | MAYO | FL | 32066 | |

Exhibit S
Class 4 GUC Ballot Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5622159 | GENARO GONZALEZ | PO BOX 888 | | | | ELGIN | IL | 60121 | |
| 5622160 | GENARO GUERRERO-GUEVARA | 1830 WEST MINISOTA ST | | | | INDIANAPOLIS | IN | 46221 | |
| 5622161 | GENARO REYES | CALLE OPALO M9 RIVIERA | | | | SAN JUAN | PR | 00926 | |
| 5622162 | GENARO SOTO | CALLE LIRIO | | | | SANTA ISABEL | PR | 00757 | |
| 5622163 | GENAVIEVE S FIDEI | 42 JANETTE CIR | | | | IRWIN | PA | 15642 | |
| 5622164 | GENAVINA LYNCH | 1795 NW 55 AVE APT 3 | | | | LAUDERHILL | FL | 33313 | |
| 5622165 | GENCO JANICE | 2696 N RUGTERS TER | | | | HERNANDO | FL | 34442 | |
| 5403462 | GENCO TRANSPORTATION MANAGEMENT | 1400 LOMBARDI AVE | | | | GREEN BAY | WI | 54304 | |
| 5622166 | GENDOLYN GRAIGE | 13213 PERCY SIMPSON CT | | | | NEW ORLEANS | LA | 70128 | |
| 5622167 | GENDRAW ANGELA | 2474 EAST 36TH ST | | | | CLEVELAND | OH | 44115 | |
| 5622168 | GENDREAU DIANE | 294 PLEASANT ST | | | | LEWISTON | ME | 04240 | |
| 5441795 | GENDREAU RICHARD | 13 NICOLE COURT | | | | NEWARK | DE | | |
| 5622169 | GENDRON GARY | 3887 HWY C | | | | BOURBON | MO | 65441 | |
| 5441796 | GENDRON LORAINE | 134 NEWPORT DR | | | | WATERBURY | CT | | |
| 5441797 | GENDRON MATTHEW | 9511D GILMAN LOOP | | | | FORT DRUM | NY | | |
| 5622170 | GENE A ALFRED | 1092 E RICH STREET | | | | COLUMBUS | OH | 43205 | |
| 5417638 | GENE BUTTON | 3816 NW 27TH | | | | CAMAS | WA | | |
| 5622174 | GENE HOLDEN | 93 LITTLETON AVE | | | | NEWARK | NJ | 07107 | |
| 5622175 | GENE HYATT | 24 BURCHAM DR | | | | FAIRVIEW HTS | IL | 62208 | |
| 5622176 | GENE KIMBLE | 1763 CLAUDINE | | | | SAINT LOUIS | MO | 63138 | |
| 5622177 | GENE LICHTGARN | 314 EVONSHIRE AVE | | | | SANTA BARBARA | CA | 93111 | |
| 5622178 | GENE MELBERT T | PO BOX 4167 | | | | GALLUP | NM | 87375 | |
| 5622179 | GENE MORENO | 714 HEARNE | | | | SAN ANTONIO | TX | 78225 | |
| 5622180 | GENE MORRIS | BANANA ST | | | | RENO | NV | 89502 | |
| 5622181 | GENE PAISLEY | 18870 COUNTY ROAD H | | | | STRYKER | OH | 43557 | |
| 5622182 | GENE REDMONG | 4422 WEAVBER ROAD 713 | | | | HOUSTON | TX | 77016 | |
| 5622183 | GENE SMITH | 10014 BOYNTON PLACE CIR | | | | BOYNTON BEACH | FL | 33437 | |
| 5622184 | GENE STROUP | 8921 VAN CLEVE | | | | VASSAR | MI | 48768 | |
| 5622185 | GENE W HARMON | 78 LITTLEWOLF RD | | | | TUPPER LAKE | NY | 12986 | |
| 5622186 | GENE WEST | 30532 PINE CREEK DR | | | | MENIFEE | CA | 92584 | |
| 5622187 | GENEA MOORE | 22712 JAMIE CT | | | | RICHTON PARK | IL | 60471 | |
| 5622188 | GENEA PERKINS | PO BOX 203 | | | | PITTSBURG | CA | 94565 | |
| 5622189 | GENEATHA THORTON | 207 BOOKER ST | | | | MADISON | IL | 62060 | |
| 5441798 | GENECE MARGARETH | 1108 PRINCETON AVE | | | | PHILADELPHIA | PA | | |
| 5622190 | GENEISA BLOUNT | 17173 GA HIGHWAY 129 | | | | MACON | GA | 31217 | |
| 5622191 | GENEL JACQUELYN | 2210 EAST WASHINGTON STREET | | | | SUFFOLK | VA | 23434 | |
| 5622192 | GENELL ANDERSON | 729 RIVERSIDE AVE | | | | FORT WAYNE | IN | 46805 | |
| 4858853 | GENERAL AIR SERV & SUPPLY CO | 1105 ZUNI STREET | | | | DENVER | CO | 80204 | |
| 4882001 | GENERAL BEER DISTRIBUTORS CO | P O BOX 44326 | | | | MADISON | WI | 53744 | |
| 4863318 | GENERAL BEER DISTRIBUTORS INC | 2200 LAKE VIEW DRIVE | | | | CHIPPEWA | WI | 54729 | |
| 4862035 | GENERAL BEER NORTHEAST INC | 1825 ROSEHILL RD | | | | KAUKAUNA | WI | 54130 | |
| 5622193 | GENERAL BEVERAGE SALES CO OSHK | | | | | | | | |
| 5417640 | GENERAL COLLECTION COMPANY | MERRICK COUNTY COURT PO BOX 27 | | | | CENTRAL | NE | | |
| 5622194 | GENERAL CONTRACTING & MAINTENANCE | 3371 34TH AVE CT NE | | | | HICKORY | NC | 28601 | |
| 4811250 | GENERAL ELECTRIC | PO BOX 840136 | | | | DALLAS | TX | 75284-0136 | |
| 5417642 | GENERAL ELECTRIC - GEA | DALLAS TX 75284-0110 | | | | DALLAS | TX | | |
| 5404741 | GENERAL ELECTRIC GE | PO BOX 840255 | | | | DALLAS | TX | 75284-0255 | |
| 4863285 | GENERAL FIRE EQUIPMENT CO INC | 220 BROADWAY AVE | | | | ASTON | PA | 19014 | |
| 5417644 | GENERAL GROWTH PROPERTIES LP | SDS-12-1361 P O BOX 86 | | | | MINNEAPOLIS | MN | | |
| 5622195 | GENERAL INT L POWER PRODUCTS L | | | | | | | | |
| 5622196 | GENERAL JUSTINE | 2317 NE 38TH ST | | | | OCALA | FL | 34479 | |
| 5441799 | GENERAL KAREN | 1011 NAMEOKE ST APT L-C | | | | FAR ROCKAWAY | NY | | |

Exhibit S
Class 4 GUC Ballot Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4129278 | General Lion Footwear (International ) Ltd | Lau Tang Lung, Eduardo | Rm 405, 4/F, Yick Tai Industrial Building | 650-652 Castel Peak Road | | Lai Chi Kok | | | HONG KONG |
| 4129278 | General Lion Footwear (International ) Ltd | Lau Tang Lung, Eduardo | Rm 405, 4/F, Yick Tai Industrial Building | 650-652 Castel Peak Road | | Lai Chi Kok | | | HONG KONG |
| 4129272 | General Lion Footwear (International) Ltd | Lau Tang Lung, Eduardo | Rm 405, 4/F Yick Tai Industrial Building | 650-652 Castel Peak Road | | Lai Chi Kok | | | HONG KONG |
| 4129272 | General Lion Footwear (International) Ltd | Lau Tang Lung, Eduardo | Rm 405, 4/F Yick Tai Industrial Building | 650-652 Castel Peak Road | | Lai Chi Kok | | | HONG KONG |
| 4909610 | General Lion Footwear (International) Ltd | Lau Tang Lung, Eduardo | Rm405, 4/F Yick Tai Industrial Building | 650-652 Castel Peak Road | | Lai Chi Kok | | | HONG KONG |
| 4910605 | General Lion Footwear (International) Ltd | Lau Tang Lung, Eduardo | Rm 405, 4/F, Yick Tai Industrial Building | 650-652 Castel Peak Road | | Lai Chi Kok | | | HONG KONG |
| 4129272 | General Lion Footwear (International) Ltd | Lau Tang Lung, Eduardo | Rm 405, 4/F Yick Tai Industrial Building | 650-652 Castel Peak Road | | Lai Chi Kok | | | HONG KONG |
| 4128855 | General Lion Footwear (International) Ltd | Lau Tang Lung, Edurado | Rm405, 4/F, Yick Tai Industrial Building | 650-652 Castle Peak Road, Lai chi kok | | | | | HONG KONG |
| 4126750 | General Lion Footwear (International) Ltd | Lau Tang Lung, Eduardo | Rm 405, 4/F | Yick Tai Industrial Building | 650-652 Castle Peak Rd | Lai Chi Kok | | | HONG KONG |
| 4126750 | General Lion Footwear (International) Ltd | Lau Tang Lung, Eduardo | Rm 405, 4/F | Yick Tai Industrial Building | 650-652 Castle Peak Rd | Lai Chi Kok | | | HONG KONG |
| 4126794 | General Lion Footwear (International) Ltd | Lau Tang Lung, Eduardo | Room 405, 4/F | Yick Tai Industrial Building | 650-652 Castle Peak Rd | Lai Chi Kok | | | HONG KONG |
| 5417646 | GENERAL LION FOOTWEAR INTL LTD | UNIT 4054FYICK TAI INDBLDG650- | 652 CASTLE PEAK ROAD LAI CHI KOK | | | KOWLOON | | | HONG KONG |
| 5622197 | GENERAL LION FOOTWEAR INTL LTD | UNIT 4054FYICK TAI INDBLDG650- | 652 CASTLE PEAK ROAD LAI CHI KOK | | | KOWLOON | | | HONG KONG |
| 5417648 | GENERAL MARKETING SOLUTIONS LL | 4095 STATE ROAD 5 | | | | WELLINGTON | FL | | |
| 5622198 | GENERAL MARKETING SOLUTIONS LL | 4095 STATE ROAD 5 | | | | WELLINGTON | FL | 33449 | |
| 5802719 | General Marketing Solutions LLC | 240 Crandon Blvd Ste 115 | | | | Key Biscayne | FL | 33149 | |
| 4863887 | GENERAL MARKETING SOLUTIONS LLC | 240 CRANDON BLVD STE 115 | | | | KEY BISCAYNE | FL | 33149 | |
| 5417650 | GENERAL PAINT & MANUFACTURING | 201 JANDUS ROAD | | | | CARY | IL | | |
| 4862674 | GENERAL PAINT & MANUFACTURING | 201 JANDUS ROAD | | | | CARY | IL | 60013 | |
| 5417652 | GENERAL PROCUREMENT INC | 2601 WALNUT AVE | | | | TUSTIN | CA | | |
| 5417654 | GENERAL SESSION COURT | BRADLEY COURT ROOM 204 155 NORTH OCOEE ST | | | | CLEVELAND | TN | | |
| 5417657 | GENERAL SESSIONS CIVIL COURT | GENERAL SESSIONS CIVIL COURT P O BOX 3824 | | | | MEMPHIS | TN | | |
| 5417661 | GENERAL SESSIONS COURT | CATHERINE QUIST CLERK P O BOX 379 | | | | KNOXVILLE | TN | | |
| 5417673 | GENERAL SESSIONS COURT CIVIL D | ROOM 111-COURTS BUILDING 600 MARKET ST | | | | CHATTANOOGA | TN | | |
| 5417677 | GENERAL SESSIONS COURT CLERK | PO BOX 3824 | | | | MEMPHIS | TN | | |
| 5417692 | GENERAL SESSIONS CRIMINAL COUR | PO BOX 3464 | | | | MEMPHIS | TN | | |
| 5417694 | GENERAL SESSIONS CT CLERK | 408 SECOND AVE N STE 2110 | | | | NASHVILLE | TN | | |
| 4126858 | General Tools & Instruments Company LLC | Attn: Polina Drusman | 75 Seaview Drive | | | Secaucus | NJ | 07094 | |
| 4126858 | General Tools & Instruments Company LLC | Attn: Polina Drusman | 75 Seaview Drive | | | Secaucus | NJ | 07094 | |
| 4870849 | GENERAL TOOLS MFG CO | 80 WHITE STREET | | | | NEW YORK | NY | 10013 | |
| 5417698 | GENERAL TOOLS MFG CO LLC | 80 WHITE ST | | | | NEW YORK | NY | | |
| 5622199 | GENERAL WELDING SUPPLY ERIE IN | | | | | | | | |
| 5622200 | GENERAL-JEN PRATER | 2800 SALES | | | | ABILENE | TX | 79605 | |
| 5622201 | GENERETT SHEENA | 526 S DEERFIELD RD | | | | JOHNSONVILLE | SC | 29555 | |
| 5622202 | GENERETTE SHEENA | 526 S DEERFIELD RD | | | | JOHNSONVILLE | SC | 29555 | |
| 5622203 | GENERO MEDINA | 109 WOOD LANE | | | | MABANK | TX | 75156 | |
| 5622205 | GENES MARIA | 59 NICKERSON ST | | | | EAST FALMOUTH | MA | 02536 | |
| 4865822 | GENES PLUMBING SERVICE | 3288 MAIN STREET | | | | COLLEGE PARK | GA | 30337 | |
| 5417699 | GENESCO INC | 1415 MURFREESBORO PIKE SUITE 388 | | | | NASHVILLE | TN | | |
| 4583911 | Genesco Inc. | 1415 Murfreesboro Road | Suite 410 | | | Nashville | TN | 37217 | |
| 4583822 | Genesco Inc. | 1415 Murfreesboro Road | Suite 410 | | | Nashville | TN | 37217 | |
| 4863038 | GENESEE COUNTY ROAD COMMISSION | 211 W OAKLEY ST | | | | FLINT | MI | 48503 | |
| 5417701 | GENESEE COUNTY SHERIFF | 165 PARK RD | | | | BATAVIA | NY | | |
| 5417703 | GENESEE COUNTY SHERIFFS OFFICE | ATTN CIVIL DIVISION 165 PARK ROAD | | | | BATAVIA | NY | | |

Exhibit S
Class 4 GUC Ballot Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5622206 | GENESHIA BACHUS | 320 TAFT AVE | | | | SYRACUSE | NY | 13206 | |
| 5404148 | GENESIS | 2868 STELZER RD | | | | COLUMBS | OH | 43219 | |
| 5622207 | GENESIS BARRETO | 4115 HELLINGTON | | | | KISSIMMEE | FL | 34741 | |
| 5622208 | GENESIS CRUZ | 2187 MENTONE BLVD APT 51 | | | | MENTONE | CA | 92359 | |
| 5622209 | GENESIS DEJESUS | 12 NOWHERE ST | | | | HOLYOKE | MA | 01040 | |
| 5417705 | GENESIS DESIGN AND MARKETING G | | | | | | | | |
| 5622210 | GENESIS FEBUS | COND LAS AMERICAS TORRE 1 | | | | SAN JUAN | PR | 00921 | |
| 5417707 | GENESIS FINANCIAL SERVICES | 3175 COMMERCIAL AVENUE SUITE 201 | | | | NORTHBROOK | IL | | |
| 5622211 | GENESIS GONZALAZ | 418 TANGUY ST | | | | LOGANSPORT | IN | 46947 | |
| 5622212 | GENESIS GUTIERREZ | 105 MCLENDON CT | | | | ANTIOCH | TN | 37013 | |
| 5622213 | GENESIS GUZMAN ENCARNACION | RR 36 BOX 8190 | | | | SAN JUAN | PR | 00926 | |
| 5622214 | GENESIS LEBRON DELGADO | XXX | | | | MAUNABO | PR | 00707 | |
| 5622215 | GENESIS LOPEZ | BLQ3927SIERRABAYAMON | | | | BAYAMON | PR | 00960 | |
| 5622216 | GENESIS MARRERO PABON | ALMIRANTE NORTE SECT MARRERO | | | | VEGA BAJA | PR | 00693 | |
| 5622217 | GENESIS MEDINA | XXX | | | | KILLEEN | TX | 76549 | |
| 5622218 | GENESIS MELENDEZ | VILLA ALEGRIA BRENA | | | | VEGA ALTA | PR | 00692 | |
| 5622219 | GENESIS NIEVES | PO BOX 342 | | | | SALINAS | PR | 00751 | |
| 5622220 | GENESIS ORTIZ | CALLE 60 BLOQUE73 | | | | CAROLINA | PR | 00985 | |
| 5622221 | GENESIS RIVERA LACEN | BO SABANA ABAJO | | | | CAROLINA | PR | 00988 | |
| 5622222 | GENESIS SANTIAGO | MONTEHIEDRA | | | | SAN JUAN | PR | 00926 | |
| 5622224 | GENESSA COON | 226 LAMPLIGHTER ACE | | | | FORT EDWARD | NY | 12828 | |
| 5622225 | GENESSA GENESSAPPALMQUIST | 2503 CHICKADEE DR | | | | CHICAGO | IL | 60616 | |
| 5622226 | GENESSE JENNIFER L | 7286 NEW BERN HWY | | | | MAYSVILLE | NC | 28555 | |
| 5622227 | Genesys Telecommunication Labs | 2001 Juniper Serra Blvd. | | | | Daly City | CA | 94014 | |
| 5622228 | GENET LEMMA | 1613 39TH AVE NE | | | | COLUMBIA HTS | MN | 55421 | |
| 5622229 | GENETTA GENETTA | 5926 OVERLOOL DR | | | | DALLAS | TX | 75227 | |
| 5622230 | GENETTA MCGEA | 25 1ST AVE | | | | BAY SHORE | NY | 11706 | |
| 5622231 | GENEVA A WEST | 1911 E 58TH AVE | | | | ANCHORAGE | AK | 99507 | |
| 5622232 | GENEVA ANDERSON | 321 NESLON ST | | | | ROCKYMOUNT | NC | 27803 | |
| 5622233 | GENEVA ASTANO | 3125 SOUTH VIRGINA APT 91 | | | | RENO | NV | 89509 | |
| 5622234 | GENEVA BIVINES | 486 COLUMBIA ST | | | | BROOKLYN | NY | 11231 | |
| 5622235 | GENEVA BLAND | 2917 KEOKUK AVE | | | | STLOUIS | MO | 63118 | |
| 5622236 | GENEVA BRENT | 2501 CAROLYN DR | | | | SMYRNA | GA | 30080 | |
| 5622237 | GENEVA BROWN | 1803 CHRISTIAN | | | | TOLEDO | OH | 43613 | |
| 5622238 | GENEVA COFFEE | 817 PEACH DR | | | | LIVINGSTON | TN | 38570 | |
| 5622239 | GENEVA COLLIER | 2156 LEETOWN RD | | | | SUMMIT POINT | WV | 25446 | |
| 5622240 | GENEVA D HOBBS | 1467 W 73RD ST | | | | CHICAGO | IL | 60636 | |
| 5622241 | GENEVA DUPOR | 1222 D CYPRESS DR | | | | WESTWEGO | LA | 70094 | |
| 5622242 | GENEVA ESCARENO | 3632 LARK ST | | | | ORANGE | TX | 77630 | |
| 5622244 | GENEVA FOUCH | 151 SHADY PINE LANE | | | | HAZARD | KY | 41701 | |
| 5622245 | GENEVA GILE | 169 KINSLEY RD | | | | IRASBURG | VT | 05845 | |
| 5622246 | GENEVA GILLIAM | 162 WYLOCK LANE | | | | PALMYRA | VA | 22963 | |
| 5622247 | GENEVA JARMAN | 7138 WASHINGTON AVE | | | | HYOLUXO | FL | 33409 | |
| 5622248 | GENEVA LESLIE | 1704 W 29TH ST | | | | LORAIN | OH | 44055 | |
| 5622249 | GENEVA LINSON | 1857 MANNERING RD | | | | CLEVELAND | OH | 44112 | |
| 5622250 | GENEVA LOVE | 3865 W 73RD CT | | | | MERRILLVILLE | IN | 46410 | |
| 5622252 | GENEVA MOORE | 510 NW 19ST | | | | MIAMI | FL | 33136 | |
| 5417711 | GENEVA NATIONAL PROPERTY ASSOC | N3387 PETRIE RD | | | | LAKE GENEVA | WI | | |
| 5622253 | GENEVA NORWOOD | 67 RENWICK STREET | | | | NEWBURGH | NY | 12550 | |
| 5622254 | GENEVA S BROWN | 849 51ST ST SE | | | | WASHINGTON | DC | 20019 | |
| 5622255 | GENEVA SERCEY | 2720 SE 35TH ST | | | | GAINESVILLE | FL | 32641-0819 | |
| 5622256 | GENEVA STEWARD | 5922 HORTON | | | | ST LOUIS | MO | 63112 | |
| 5622257 | GENEVA SUMMAGE | 7000 AUBURN ST | | | | BAKERSFIELD | CA | 93306 | |

In re: Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 2243 of 6863

Exhibit S

Class 4 GUC Ballot Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5622258 | GENEVA SUMMERVILLE | 309 REED ROAD | | | | STARKVILLE | MS | 39759 | |
| 5622259 | GENEVA TAMMY GOODWIN | 15625 KEYKENDALA | | | | TEMPLE | TX | 76502 | |
| 5622260 | GENEVA TIMMONS | 500 MAPLE ST | | | | SNOW HILL | MD | 21863 | |
| 5622261 | GENEVA WEBB | XXXX | | | | MINNEAPOLIS | MN | 55407 | |
| 5622263 | GENEVA WOLFE | 16 GIBSON AVE | | | | HUDSON FALLS | NY | 12839 | |
| 5622264 | GENEVA WRIGHT-WILSON | 1227 NE 5TH TER | | | | FTLAUDERDALE | FL | 33304 | |
| 5622265 | GENEVEA HAYES | 1234 MAIN | | | | TOLEDO | OH | 43615 | |
| 5622266 | GENEVEA JACKSON | 1363 EAST SEDGLEY | | | | PHILADELPHIA | PA | 19134 | |
| 5622267 | GENEVIA BARRIENTOS | 8270 FRANKLIN ST | | | | DENVER | CO | 80229 | |
| 5622268 | GENEVIE CASSADA | 203 BETON AVE | | | | MONT HOLLY | NC | 28120 | |
| 5441800 | GENEVIEVE ASHLEY | 1017 S JACKSON ST KING RTA 034 | | | | SEATTLE | WA | | |
| 5622273 | GENEVIEVE FRIMPONG | 5607 REGENCY PARK CT | | | | SUITLAND | MD | 20746 | |
| 5622275 | GENEVIEVE HOLM | 4834 24TH ST N | | | | ARLINGTON | VA | 22207 | |
| 5622276 | GENEVIEVE LANUTO | 27 PELL MELL DR | | | | BETHEL | CT | 06801 | |
| 5622277 | GENEVIEVE MACFALL | 11330 MONTWOOD | | | | EL PASO | TX | 79934 | |
| 5622278 | GENEVIEVE MORALES | 4518 E FOUNTAIN WAY APT 1 | | | | FRESNO | CA | 93726 | |
| 5622279 | GENEVIEVE OVERTON | 103 HIGHER ST | | | | SYRACUSE | NY | 13204 | |
| 5622280 | GENEVIEVE PENN | 906 LESLEY PLACE | | | | REIDSVILLE | NC | 27320 | |
| 5441801 | GENEVIEVE ROBERTS | 140 D STREET SALIDA | | | | SALIDA | CO | | |
| 5622281 | GENEVIEVE THOMPSON | 1325 BRISTOW STREET | | | | BRONX | NY | 10459 | |
| 5622282 | GENEVIEVE UNIQUEANGEL | 815 N LESLIE | | | | VISALIA | CA | 93291 | |
| 5622283 | GENEVIEVE VILLANUEVA | 4940 HIGHWAY 1 LOT A | | | | RACELAND | LA | 70394 | |
| 5622284 | GENEVIEVE VOVES | 17434 YAKIMA DR | | | | LOCKPORT | IL | 60441 | |
| 5622285 | GENEVIEVE WINDAVER | 2323 MAIN ST | | | | CLAYVILLE | NY | 13322 | |
| 5622286 | GENEVIEVE YAZZIE | BOX 8060 TEESTO CPU | | | | WINSLOW | AZ | 86047 | |
| 5441802 | GENG WENJING | 301 LIPPENCOTT STREET GATEWAYN | | | | KNOXVILLE | TN | | |
| 5441803 | GENG YANYAN | 7324 SW 82ND STREET APT B209 | | | | MIAMI | FL | | |
| 5622287 | GENGO FRANK | 442 SW DAVID TERRACE | | | | PORT ST LUCIE | FL | 34953 | |
| 5622288 | GENIA ARDREY | 1216 SWEETGUM TRAIL | | | | CONYERS | GA | 30012 | |
| 5622289 | GENIA WHEELER | NO ADDRESS | | | | LONG BEACH | CA | 90815 | |
| 5622290 | GENIE CARTER | 1405 PINE BARREN RD | | | | POOLER | GA | 31322 | |
| 5622291 | GENIE ROBERTSON | P BOX 73 | | | | JUMPI9NG BRANCH | WV | 25969 | |
| 5622292 | GENIECE SMITH | PO BOX 551 | | | | WHITERIVER | AZ | 85941 | |
| 5622293 | GENIEVA SANDEL | 4144 SKYVIEW DR | | | | BRUNSWICK | OH | 44212 | |
| 5622294 | GENILDA FULTON | 19901 APPLEDOWRE CIRCLE | | | | GERMANTOWN | MD | 20876 | |
| 5622295 | GENISE A HART | 224 CEDAR LAKE RD 9 | | | | MINNEAPOLIS | MN | 55405 | |
| 5622296 | GENISE HAYES | 691 BARNES ST | | | | COLUMBIA | SC | 29201 | |
| 5622297 | GENISIS FOREAL | 230 E FLAMINGO AVE | | | | LAS VEGAS | NV | 89169 | |
| 5622298 | GENITA MALONE | 3624 MOSTILER PLACE | | | | CHESAPEAKE | VA | 23323 | |
| 5622299 | GENIUS BERNICE | 136LOURD ST | | | | BALTIMORE | MD | 21202 | |
| 5623300 | GENKINS JOANNA | 420 WEST COLLEGE DRIVE SPACE | | | | CHEYENNE | WY | 82007 | |
| 5623301 | GENN JESSIE | 409 W COMANCHEE | | | | BRAY | OK | 73055 | |
| 5623302 | GENNA HUBBARD | 5427 MICHIGAN | | | | KC | MO | 64130 | |
| 5623303 | GENNA PEREZ | 2644 N MOODY | | | | CHI | IL | 60639 | |
| 5441805 | GENNA TONY | 16 ADAMS AVE | | | | SEABROOK | NH | | |
| 5623304 | GENNA TORRES | XXX | | | | XXX | CA | 92021 | |
| 5623305 | GENNARO BRAD | 73 BRAMBLEEOOD | | | | ABBIVILLE | SC | 29620 | |
| 5623306 | GENNESSE ALICEA | 27 VILLAGE WAY | | | | SOUTHBRIDGE | MA | 01550 | |
| 5623307 | GENNETTE BREONNA | 3432 W 41ST ST | | | | CLEVELAND | OH | 44109 | |
| 5623308 | GENNIE BELL | 202 JAVIS ST | | | | PERRIS | CA | 92571 | |
| 5623309 | GENNIE BENNETT | 2314 CEDLEY ST | | | | BALTIMORE | MD | 21230 | |
| 5623310 | GENNIS KARA | 3788 RHODA DR | | | | SAN JOSE | CA | 95117 | |
| 5441806 | GENNITTI GREGORY | 4910 PATHFINDER DR | | | | COLORADO SPRINGS | CO | | |

Exhibit S
Class 4 GUC Ballot Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5622312 | GENNY HOWINGTON | 3525 17TH ST N | | | | ST PETERSBURG | FL | 33713 | |
| 5622313 | GENO GARGANO | 525 W BROAD ST | | | | PALMYRA | NJ | 08065 | |
| 5441807 | GENOVA DIANE | 360 FURMAN ST APT 1301 | | | | BROOKLYN | NY | | |
| 5622314 | GENOVESE GINO | 8581 NW 11TH ST | | | | PEMBROKE PNES | FL | 33024 | |
| 5622315 | GENOVEVA BEUNROSTRO | 3751 S DOGWOOD | | | | EL CENTRO | CA | 92243 | |
| 5622316 | GENOVEVA BRITO | 509 WASHINGTON ST | | | | PROVIDENCE | RI | 02903 | |
| 5622317 | GENOVEVA FIGUEROA | 112 STERNER ST | | | | PHILADELPHIA | PA | 19134 | |
| 5622318 | GENOVEVA GUERRERO | XXXX | | | | SPRING VALLEY | CA | 91977 | |
| 5622319 | GENOVEVA MINJAREZ | 923 ELLA MAE | | | | VADO | NM | 88072 | |
| 5441809 | GENOZA MARLITA | 1248 STEINER DR | | | | CHULA VISTA | CA | | |
| 4863113 | GENPRO INTERNATIONAL INC | 213 HARMON INDUSTRIAL PARK AVE | | | | HARMON | GU | 96913 | |
| 5441810 | GENRTY GORDAN | 1115 HUMBLE RD E | | | | OVERTON | TX | | |
| 5622320 | GENS CARMELLA | 13309 ROYAL PALM RUN | | | | N FORT MYERS | FL | 33903 | |
| 5441811 | GENS HELEN | 714 SPANISH DR S | | | | LONGBOAT KEY | FL | | |
| 5404396 | GENSCO INC | PO BOX 2905 | | | | TACOMA | WA | 98401 | |
| 5441812 | GENSEKE CONNIE | 1416 W LAHON ST COOK031 | | | | PARK RIDGE | IL | | |
| 5404149 | GENSIS CONSULT | 2868 STELZER RD | | | | COLUMBS | OH | 43219 | |
| 5622321 | GENSMAN TYLER R | 19 E DEXTER | | | | SHAWNEE | OK | 74801 | |
| 5441813 | GENT CLYDE | 221 JOLLY HILL RD | | | | NATRONA HEIGHTS | PA | | |
| 5622322 | GENTAE KEMP | 380 HUNTERDON STREET | | | | NEWARK | NJ | 07103 | |
| 5622323 | GENTEEL MEGAN | PO BOX 305 | | | | ANMOORE | WV | 26323 | |
| 5441814 | GENTES LINDA | 620 CEDAR ST UNIT 101 | | | | RICHLAND CENTER | WI | | |
| 4790760 | Genthner, Barbara | Redacted | | | | | | | |
| 5622324 | GENTILE ANTHONY | 3009 LINCOLN BLVD | | | | CLEVELAND HTS | OH | 44118 | |
| 5622325 | GENTILE DOREEN | 58 JOSLIN ST | | | | PROVIDENCE | RI | 02909 | |
| 5622326 | GENTILE LAPRONDA | 4339 WALTON STREET | | | | CHARLESTON | SC | 29418 | |
| 5622327 | GENTLE CHRISTINE | 1133 RARITAN DRIVE | | | | SAINT LOUIS | MO | 63119 | |
| 5622328 | GENTLE YOVONDA | 1309 STAUNTON DR | | | | COL | GA | 31907 | |
| 5622329 | GENTLES NICOLIA | 3358 TOLEDO TERR L4 | | | | HYATTSVILLE | MD | 20782 | |
| 5622330 | GENTR CATRINA | 1811 SHERWOOD LN | | | | NASHVILLE | TN | 37216 | |
| 5622331 | GENTRY ANGELA | 231 MAXWELL ST APT B | | | | FRANKLIN | OH | 45005 | |
| 5622332 | GENTRY ANITA F | 940 DUBOIS RD APT 2A | | | | CALISLE | OH | 45005 | |
| 5622333 | GENTRY BENNIE | 183 WES LN | | | | MADISON | NC | 27025 | |
| 5441818 | GENTRY BRENDA | 2111 SECRETARIET DR | | | | STAFFORD | TX | | |
| 5622334 | GENTRY BRITTANY | GAULBERT | | | | LOU | KY | 40210 | |
| 5441819 | GENTRY CARLA | 5440 NORTH JIMMILLER RD A | | | | DALLAS | TX | | |
| 5622335 | GENTRY CARLA | 5440 NORTH JIMMILLER RD A | | | | DALLAS | TX | 75215 | |
| 5622336 | GENTRY CARRIE | 68 1783 HOOKO STREET | | | | WAIKOLOA | HI | 96738 | |
| 5622337 | GENTRY CHARLENE | 2200 E BIDDLE ST APT 110 | | | | BALTIMORE | MD | 21213 | |
| 5622338 | GENTRY CIARA | 630 E MARKET ST | | | | MARIETTA | PA | 17547 | |
| 5622339 | GENTRY CLARENCE | 103 EAST HARVEY STREET | | | | PORT DEPOSIT | MD | 21901 | |
| 5417723 | GENTRY CREDIT CORP | GENTRY CREDIT CORP DBAACELOANCOMPANY 2212WEST41ST | | | | SIOUX FALLS | SD | | |
| 5622340 | GENTRY DENISE | 4324 JANA DR | | | | FORT WORTH | TX | 76119 | |
| 5622341 | GENTRY ELIZABETH | 211 W FIFTH ST | | | | LEX | KY | 40508 | |
| 5622342 | GENTRY EMBER | 628 MEADOWBROOK CIRCLE | | | | LIVINGSTON | TN | 38570 | |
| 5622343 | GENTRY ERIC | 1700 MARKET ST NW | | | | ALBUQUERQUE | NM | 87120 | |
| 5622344 | GENTRY GINA | 3434 E BASELINE RD 204 | | | | PHOENIX | AZ | 85042 | |
| 5622345 | GENTRY GOODMAN | 742 HOLLOWAY AVE | | | | SAN FRANCISCO | CA | 94112 | |
| 5441820 | GENTRY JAMES | 457 SMYRNA HEIGHTS RD | | | | EVENSVILLE | TN | | |
| 5622346 | GENTRY JANNIE M | 428 UNDERWOOD CIR | | | | DALTON | GA | 30721 | |
| 5441821 | GENTRY JOSH | 2800 CORNERSTONE DR STE A1 | | | | PAGOSA SPRINGS | CO | | |
| 5441822 | GENTRY JUNE | 904 PINE MEADOW DR | | | | TEXARKANA | TX | | |

Exhibit S
Class 4 GUC Ballot Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5622347 | GENTRY KATHY | 81290 IRIZ CT | | | | INDIO | CA | 92201 | |
| 5622348 | GENTRY KRIS | 2443 SIERRA NEVADA RD L4 | | | | MAMMOTH LAKES | CA | 93546 | |
| 5622349 | GENTRY KRISTIN | 1741 E LEWISTON | | | | LATON | CA | 93242 | |
| 5622350 | GENTRY LADONNA | 701 E DANKER ST NUM 21 | | | | KNOX | IN | 46534 | |
| 5622352 | GENTRY MICHAEL A | 13518 PALMYRA ROAD | | | | HERNDON | KY | 42236 | |
| 5622353 | GENTRY MONICA | 429 HARDING | | | | MORLEY | MO | 63767 | |
| 5622354 | GENTRY PATRICIA | 1169 SMOTHERS RD | | | | MADISON | NC | 27045 | |
| 5622355 | GENTRY RAYMONDIA | 13791 TANK ST | | | | ALLIANCE | OH | 44601 | |
| 5441823 | GENTRY RYAN | 15675 N 182ND LANE | | | | SURPRISE | AZ | | |
| 5622356 | GENTRY SANDRA | 285 FINLEY STREET | | | | ANDERSON | SC | 29625 | |
| 5622357 | GENTRY SCOTTIE | 13813 N EL MIRAGE RD | | | | EL MIRAGE | AZ | 85335 | |
| 5622358 | GENTRY SHANIKA | 438 EDINBOROUGH DRIVE | | | | DURHAM | NC | 27703 | |
| 5622359 | GENTRY SHEENA | 5652 BARTHOLOW RD APT C | | | | SYKESVILLE | MD | 21784 | |
| 5622360 | GENTRY SHERRY | 8518 BUFFALOE RD | | | | KNIGHTDALE | NC | 27545 | |
| 5622361 | GENTRY STEPHAINE | 62 HOUSTON DR | | | | CLYDE | NC | 28712 | |
| 5622362 | GENTRY STEPHANI | 1032 LONG ROAD | | | | GLOSTER | LA | 71030 | |
| 5622363 | GENTRY STEPHEN M | 30 CRESCENT DRIVE | | | | ORINDA | CA | 94563 | |
| 5622364 | GENTRY TARIAH | 911 W 72ND ST | | | | CHICAGO | IL | 60621-1631 | |
| 5441824 | GENTRY TOBY | 414 REVIS BLOCKER RD NE | | | | GLENNVILLE | GA | | |
| 5622365 | GENTRY VICTORIA | 6006 KENWOOD AVE | | | | ROSEDALE | MD | 21237 | |
| 5622366 | GENTRY WILLIAM | 3801 GILES CIRCLE | | | | NORFOLK | VA | 23513 | |
| 5837006 | Gentry, Bernice | Redacted | | | | | | | |
| 5622367 | GENUINA PAIVA | 2020 N BAYSHORE DR APT 31 | | | | MIAMI | FL | 33137 | |
| 5622368 | GENUITEC LLC | 2221 JUSTIN ROAD 119-340 | | | | FLOWER MOUND | TX | 75028 | |
| 5622369 | GENUS JOHN | 112 SALEM | | | | NORTH CARLINA | NC | 27101 | |
| 5417725 | GENUVO INC | | | | | | | | |
| 5622370 | GENVIEVE ANDERSON | 3720 BOARDMAN ST | | | | MINNEAPOLIS | MN | 55417 | |
| 5622371 | GENWRIGHT LISA | 4002 JENNINGS RD | | | | MULLINS | SC | 29574 | |
| 5622372 | GENWRIGHT TERESA V | 1109 BEN ST | | | | MULLINS | SC | 29571 | |
| 5441826 | GENZMER DARIAN | 266 S 300 W N | | | | RUPERT | ID | | |
| 5622374 | GEO N | 686 BRANDON TOWN | | | | BRANDON | FL | 33511 | |
| 5622375 | GEOBEL QUIROS | 31 UPLAND GARDENS DR | | | | WORCESTER | MA | 01607 | |
| 5823406 | Geodis Logistics, LLC | ATTN: Ben Bodzy | 7101 Executive Center Drive, Suite 333 | | | Brentwood | TN | 37027 | |
| 5622376 | GEOFF CHESNUT | 2103 E RACHEL LANE | | | | CEDAR CITY | UT | 84721 | |
| 5622377 | GEOFF DUNN | 37 PORT ROYAL DR | | | | SAVANNAH | GA | 31410 | |
| 5622378 | GEOFF GOODING | PLEASE ENTER YOUR STREET | | | | CLEVELAND | OH | 44108 | |
| 5622379 | GEOFF GREGORY | PO BOX 20631 | | | | ST SIMONS IS | GA | 31522-0231 | |
| 5622380 | GEOFF GROVE | 655 KIMBALL PL | | | | COLUMBUS | OH | 43205-2808 | |
| 5622381 | GEOFF SCHURMAN | 339 CARDINAL SONG | | | | SAN ANTONIO | TX | 78253 | |
| 5622382 | GEOFF WHEELER | 1663 RINGFIELD DR | | | | GALLOWAY | OH | 43119 | |
| 5622383 | GEOFFERY DRAVENSTATT | 6303 COLUMBIA DR | | | | BRADENTON | FL | 34207 | |
| 5622384 | GEOFFERY HUNTER | 2607 LEXINGTON ST APT A8 | | | | DURHAM | NC | 27707 | |
| 5622385 | GEOFFREY KAMANDA | XXXXXXXXXX | | | | SS | MD | 22192 | |
| 5441827 | GEOFFREY MARK | 1222 GAME TRL N | | | | BOURBONNAIS | IL | | |
| 5622386 | GEOFFREY OWNER GOW | 711 HUNTINGTON ST A | | | | HUNTINGTN BCH | CA | 92648 | |
| 4131362 | Geog, Clinton J | Redacted | | | | | | | |
| 5622387 | GEOGHAN NANCY | 8221 GA HWY 16 W | | | | MONTICELLO | GA | 43906 | |
| 5622388 | GEOHAGEN RECANDO | 33 REVERE AVENUE | | | | LYNN | MA | 01905 | |
| 5622389 | GEON PAULK | 906 W 1ST ST | | | | WEST PALM BCH | FL | 34983 | |
| 5622390 | GEORDANARA ORTEGA | 121 CALLES LAS FLORES | | | | SAN JUAN | PR | 00911 | |
| 5622391 | GEORGA HOLLOWAY | FDAS | | | | DURHAM | NC | 27705 | |
| 5622392 | GEORGA L SANOS | 3824 N 9TH PL | | | | PHX | AZ | 85014 | |

Exhibit S
Class 4 GUC Ballot Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5622393 | GEORGAKOPOULOS KATHLEEN | 248 ARCH ST | | | | AKRON | OH | 44304 | |
| 5622394 | GEORGAN SUTTON | 3199 MORGANFORD | | | | SAINT LOUIS | MO | 63116 | |
| 5622395 | GEORGANN I SHARE | 3178 EMERY ST | | | | PHILA | PA | 19134 | |
| 5622396 | GEORGANNA HICKS | 1935 NORTH ST | | | | HBG | PA | 17103 | |
| 5622397 | GEORGE 3RD Y | 3501 BEAGLE LANE APT 302 | | | | RANDALLSTOWN BA | MD | 21133 | |
| 5417737 | GEORGE A COOK | GEORGE A COOK PO BOX 603 | | | | STRATFORD | NJ | | |
| 5622398 | GEORGE A DOW | 1 RUE JACK CHATEAUGUAY | | | | PLATTSBURGH | NY | 12901 | |
| 5622399 | GEORGE A HUSSEY | 20 GOULD ST | | | | STONEHAM | MA | 02180 | |
| 5622400 | GEORGE A LOCKE | 114VILLAGE WAY DR | | | | CHEHALIS | WA | 98532 | |
| 5622401 | GEORGE ABBO | 4770 CRESTVIEW CT | | | | BLOOMFLD HLS | MI | 48301 | |
| 5622402 | GEORGE ADAM | 8699 CR RD 40 | | | | GALION | OH | 44833 | |
| 5622403 | GEORGE ADAMS | TAMMY BAUCOM WILL PICK UP | | | | ROCKWELL | NC | 28138 | |
| 5622405 | GEORGE AMANDA | 1222 TARKILN RD | | | | LANCASTER | OH | 43130 | |
| 5622406 | GEORGE AMPARAN | 21750 WAALEW RD APT 2 | | | | APPLE VALLEY | CA | 92307 | |
| 5622407 | GEORGE AND EVELYN HOFFMAN | 37 FRANK CT | | | | BROOKLYN | NY | 11229 | |
| 5622408 | GEORGE AND SUSAN COULTER | 1379 AIRPORT RD NONE | | | | VANDERGRIFT | PA | | |
| 5441828 | GEORGE ANDREW | 3418 BABCOCK ROAD | | | | FT SILL | OK | | |
| 5622409 | GEORGE ANITA | 1304 A RIVER PARK CIR | | | | LEXINGTON | KY | 40517 | |
| 5622410 | GEORGE ANNMARIE | 1581 SNYDER AVE | | | | BROOKLYN | NY | 11203 | |
| 5441829 | GEORGE ANTHONY | 1223 MONROE AVE | | | | RACINE | WI | | |
| 5622411 | GEORGE ANTHONY | 1223 MONROE AVE | | | | RACINE | WI | 53405 | |
| 5622412 | GEORGE ANTONINETTE | 253 S WAYNE AVE | | | | COLUMBUS | OH | 43204 | |
| 5622413 | GEORGE ANTONIO R | 5839 N 70TH ST | | | | MILWAUKEE | WI | 53218 | |
| 5622414 | GEORGE ARIELLE | 414 CORRINE STREET | | | | NEW IBERIA | LA | 70560 | |
| 5622415 | GEORGE ASHLEY | 3540 TRAIL ON RD | | | | MORAINE | OH | 45439 | |
| 5622416 | GEORGE B WRIGHT | 6429 TIMBER WALK DR | | | | INDIANAPOLIS | IN | 46236 | |
| 5622417 | GEORGE BARRAZA | 14300 FOOTHILL BLVD | | | | SAUGUS | CA | 91350 | |
| 5622418 | GEORGE BECKER | NONE | | | | RENTON | WA | 98058 | |
| 5441830 | GEORGE BENTLEY | 39438 DELLA ROSA MACOMB099 | | | | STERLING HEIGHTS | MI | | |
| 5622419 | GEORGE BLANKS | 208 S 3RD AVE APT A | | | | MIDDLEPORT | OH | 45760 | |
| 5622420 | GEORGE BOUSSIOS | 100 CHEERIO LANE | | | | ASHEVILLE | NC | 28803 | |
| 5622421 | GEORGE BRANDON | 498 GREENBRIAR ROAD | | | | LUCASVILLE | OH | 45648 | |
| 5441831 | GEORGE BRANDY | 14647 VIA DEL NORTE | | | | HOUSTON | TX | | |
| 5622422 | GEORGE BRENDA | PO BOX 1062 | | | | TEEC NOS POS | AZ | 86514 | |
| 5622424 | GEORGE BROWN | 1109 SMITH SQUARE | | | | HAMMOND | LA | 70403 | |
| 5622425 | GEORGE BUSBEE | 409 JEAN WELLS DRIVE | | | | GOOSE CREEK | SC | 29445 | |
| 5622426 | GEORGE BYRON | 13400 WEST HWY 328 | | | | OCALA | FL | 34420 | |
| 5622430 | GEORGE CEDRIC | 2039 EASY ST | | | | NEWPORT | NC | 28570 | |
| 5622431 | GEORGE CHANTRECIA | 251 MILLS ST NW | | | | ATLANTA | GA | 30313 | |
| 5622432 | GEORGE CHARLESETTA | 2303 3RD ST NW | | | | MINNEAPOLIS | MN | 55408 | |
| 5622433 | GEORGE CHRISTINA | PO BOX6590 SUNNYISLE | | | | CHRISTIANSTED | VI | 00823 | |
| 5622434 | GEORGE CONSTAS | 616 WELLESLEY AVE | | | | ROYAL OAK | MI | 48067 | |
| 5622435 | GEORGE CORNETT | 508 KINGSBURY LN | | | | HOUSTON | TX | 77056 | |
| 5622436 | GEORGE CORRIDA | 824 MALLSIDE FOREST CT | | | | CHVILLE | VA | 22901 | |
| 5622437 | GEORGE COX | 6051 W 7TH STREET | | | | TEXARKANA | TX | 75501 | |
| 5622438 | GEORGE CROWL | 16213 CONGO LN | | | | JERSEY VLG | TX | 77040 | |
| 5622439 | GEORGE CYNTHIA | PO BOX 801 | | | | FAISON | NC | 28341 | |
| 5417745 | GEORGE D HANUS | DBA WAUKEGAN COMMONS | DBA WAUKEGAN COMMONS | | | CHICAGO | IL | | |
| 5622440 | GEORGE DALY | 215 SHORE DRIVE | | | | HIGHLANDS | NJ | 07732 | |
| 5622441 | GEORGE DANA | 310 E ROOSEVELT AVE | | | | NEW CASTLE | DE | 19720 | |
| 5622442 | GEORGE DARNAY | 16717 JAMESTOWN FOREST DR | | | | ST LOUIS | MO | 63034 | |
| 5622443 | GEORGE DASHIELL | 27199 MARTIN LUTHER DR | | | | HEBRON | MD | 21830 | |
| 5441832 | GEORGE DAVID | 20 HELM CT SW | | | | WASHINGTON | DC | | |

Exhibit S
Class 4 GUC Ballot Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5622444 | GEORGE DAVIS | 112 NORTH F ST | | | | PENSACOLA | FL | 32502 | |
| 5622445 | GEORGE DEBBIE | 5836 FOXTAIL LOOP | | | | BILLINGS | MT | 59106 | |
| 5622446 | GEORGE DELVALLE | 918 SOUTH DAKOTA | | | | HARLINGEN | TX | 78552 | |
| 5622447 | GEORGE DIAZ | 5648 WONDER DR | | | | FORT WORTH | TX | 76133 | |
| 5622448 | GEORGE DONNA | RR 2 BOX 8 | | | | FOSS | OK | 73647 | |
| 5622450 | GEORGE DORINE | 294 LOCUST RD | | | | CHEROKEE | NC | 28719 | |
| 5622451 | GEORGE DORSEY | 37 CAPT EAMES CIRCLE | | | | ASHLAND | MA | 01721 | |
| 5622452 | GEORGE DOUGLAS | 816 CHERRY HILL LN | | | | LEBANON | OH | 45036 | |
| 5622453 | GEORGE E LIBSON | 339 CLAY RD | | | | LAMDEN | SC | 29078 | |
| 5622454 | GEORGE EARLE | 50 CHAMOMILE CT | | | | THE WOODLANDS | TX | 77382 | |
| 5622455 | GEORGE EBONY | 800 ANN STREET | | | | NEW IBERIA | LA | 70560 | |
| 5441833 | GEORGE EDITH | 203 LONG DR | | | | BAYTOWN | TX | | |
| 5622456 | GEORGE EE | 1030 S 30TH ST | | | | NEWARK | OH | 43056 | |
| 5622457 | GEORGE EFSTRATIADIS | 12759 NE WHITAKER WAY | | | | PORTLAND | OR | 97230 | |
| 5622458 | GEORGE EICHLER | 4910 MOREHEAD AVE | | | | SAINT PAUL | MN | 55110 | |
| 5622459 | GEORGE ELDERKIN | 6 FREEDOM CIR22 | | | | PORTSMOUTH | NH | 03801 | |
| 5622460 | GEORGE ELIZABETH | 6426 4TH ST | | | | VERO BEACH | FL | 32968 | |
| 5622461 | GEORGE ENDERS | NONE | | | | MANTUA | NJ | 08096 | |
| 5622463 | GEORGE ERIC | 2126 ALICE AVENUE | | | | OXON HILL | MD | 20745 | |
| 5622464 | GEORGE ETHANIEL | PO BOX 691 | | | | SHIPROCK | NM | 87420 | |
| 5622465 | GEORGE ETZLER | 2243 GLEN GARDENR DR | | | | JACKSONVILLE | FL | 32216 | |
| 5622466 | GEORGE EVANS | | | | | | | | |
| 5622468 | GEORGE FALLAH | 2811 F WYOMING DR | | | | SINKING SPRING | PA | 19608 | |
| 5622469 | GEORGE FELICIA | 507 SAND HILL BAY RD | | | | LORIS | SC | 29569 | |
| 5622470 | GEORGE FINN | 3381 GARIBALDI PLACE | | | | CARLSBAD | CA | 92010 | |
| 5622472 | GEORGE FORSEY | 57 PEARL STREET | | | | CLINTON | CT | 06413 | |
| 5622473 | GEORGE GABALDON | UNK | | | | ALBUQUERQUE | NM | 87120 | |
| 5622474 | GEORGE GARCIA | 1110 ATLANTIC BLVD | | | | JACKSONVILLE1 | FL | 32225 | |
| 5622475 | GEORGE GARTON | 505 YORK WAY | | | | SPARKS | NV | 89431 | |
| 5622476 | GEORGE GAYDOSH | 116 ROOSEVELT DR | | | | MOREA | PA | 17948 | |
| 5441834 | GEORGE GAYLE | 902 RICHARD DR | | | | ERIE | PA | | |
| 5622477 | GEORGE GAYLE | 902 RICHARD DR | | | | ERIE | PA | 16509 | |
| 5622478 | GEORGE GEORGE | 17 WARD ST | | | | PATERSON | NJ | 07501 | |
| 5622479 | GEORGE GERARDINO | 3172 SOUTHERN BLVD | | | | YOUNGSTOWN | OH | 44512 | |
| 5622480 | GEORGE GIBSON | 700 ABNEY STREET | | | | ST ALBANS | WV | 25177 | |
| 5622481 | GEORGE GILMER | 18 BRIDGE ST APT-2C | | | | SAG HARBOR | NY | 11963 | |
| 5622482 | GEORGE GLENDON | 3466 SPRING BLUFF PLACE | | | | LAUDERHILL FL | FL | 33319 | |
| 5622483 | GEORGE GOLDSTEIN | 33 TURNING MILL LN | | | | QUINCY | MA | 02169 | |
| 5622484 | GEORGE GONZALES | 4533 MICHIGAN ST | | | | WACO | TX | 76710 | |
| 5622485 | GEORGE GONZALEZ | 3915 FEATHER COURT | | | | LAREDO | TX | 78043 | |
| 5622486 | GEORGE GREEK | 2 GREEN OAK DR | | | | SIMPSONVILLE | SC | 29680 | |
| 5622487 | GEORGE GRIM | 8750 SPRING CREEK RD | | | | BRIDGEWATER | VA | 22812 | |
| 5417749 | GEORGE GROUP - GREAT NORTHERN LTD AN OHIO LTD | 18605 DETROIT AVENUE | | | | LAKEWOOD | OH | | |
| 5622488 | GEORGE GUERRA | 701 W ANNSBURY ST | | | | PHILADELPHIA | PA | 19140 | |
| 5417753 | GEORGE GUSSES CO LPA | 33 S HURON ST | | | | TOLEDO | OH | | |
| 5622489 | GEORGE H LEWIS | 9103 HERITAGE COVE CT APT C | | | | TEMPLE TERR | FL | 33637-5772 | |
| 5622491 | GEORGE HANKS | 3008 HWY 570 | | | | SUMMIT | MS | 39666 | |
| 5622492 | GEORGE HANNA | 5480 ALLIGATOR LAKE RD | | | | SAINT CLOUD | FL | | |
| 5622493 | GEORGE HARVEY | 101 HARVEY ST | | | | ANNONA | TX | 75550 | |
| 5622494 | GEORGE HATTON | 7650 W LAWRENCE AVE UNIT 210 | | | | NORRIDGE | IL | 60706 | |
| 5441835 | GEORGE HEATHER | 121 SCENIC DRIVE | | | | KITTANNING | PA | | |
| 5622495 | GEORGE HEATHER | 121 SCENIC DRIVE | | | | KITTANNING | PA | 16201 | |

Exhibit S
Class 4 GUC Ballot Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5622496 | GEORGE HENDERSON | 3333 BEVERLY ROAD | | | | HOFFMAN ESTAT | IL | 60179 | |
| 5417762 | GEORGE HERBERT COURT OFFICER | PO BOX 181 | | | | AVON | NJ | | |
| 5417760 | GEORGE HERBERT COURT OFFICER | CO GEORGE HERBERT COURT OFFIP O BOX 181 | | | | AVON | NJ | | |
| 5622498 | GEORGE HIXSON | 1109 SIOUX AVE | | | | GILLETTE | WY | 82718 | |
| 5622499 | GEORGE HOGAN | 5223 EVERGREEN ROAD | | | | PHILOMATH | OR | 97370 | |
| 5622500 | GEORGE HOLMES | 154 STONEWALL ST APT 235 | | | | MEMPHIS | TN | 38104 | |
| 4869597 | GEORGE HOWE CO INC | 629 WEST MAIN STREET | | | | GROVE CITY | PA | 16127 | |
| 5622501 | GEORGE HOWELL | 2442 S 138 10TH | | | | MOMENCE | IL | 60954 | |
| 5622502 | GEORGE HOWSON | 501 MCCORMICK DRANNE ARUNDEL003 | | | | GLEN BURNIE | MD | 21061 | |
| 5622503 | GEORGE HUGGINS | 504 SE TARA ST | | | | TOPEKA | KS | 66605 | |
| 5622504 | GEORGE HYMAN | 515 JOHNATHAN PLACE | | | | GREENVILLE | NC | 27834 | |
| 5622505 | GEORGE IATRELLIS | 8845 SW 182 TERR | | | | MIAMI | FL | 33157 | |
| 5622507 | GEORGE J HANNA | 630 W HOUSATONIC ST | | | | PITTSFIELD | MA | 01201 | |
| 5622508 | GEORGE J MANGER 3RD | 5022 E OLIVER ST | | | | BALTIMORE | MD | 21205 | |
| 5850857 | George J. Howe Company | 629 West Main Street | PO Box 269 | | | Grove City | PA | 16127 | |
| 5622509 | GEORGE JACOBSEN III | PO BOX 971-179 | | | | RENO | NV | 89504 | |
| 5441836 | GEORGE JAMES | 616 ISLER ST | | | | GOLDSBORO | NC | | |
| 5441837 | GEORGE JANE | 6010 S DURANGO 200 | | | | LAS VEGAS | NV | | |
| 5622510 | GEORGE JASEWICZ | 31752 BIRCHWOOD ST | | | | WESTLAND | MI | 48186 | |
| 5622511 | GEORGE JASMOND | 1515 PHILIPS AVE | | | | RACINE | WI | 53405 | |
| 5622513 | GEORGE JESSICA | 1601 WOODLAND AVE NW | | | | CANTON | OH | 44703 | |
| 5441838 | GEORGE JIMMIE | 1298 RABBIT HILL ROAD | | | | WELLSBURG | WV | | |
| 5622515 | GEORGE JOSEPHINE T | 320 VANDERBILT 2T | | | | STATEN ISLAND | NY | 10304 | |
| 5622517 | GEORGE JWAN | 1511 VILLA ST | | | | RACINE | WI | 53402 | |
| 5622518 | GEORGE KALEE | 2261 BROWN RD | | | | OREGON | OH | 43616 | |
| 5441841 | GEORGE KALENA | 1357 WILLOW WIND DR | | | | CLERMONT | FL | | |
| 5622519 | GEORGE KALISHA | 3034 WHISPERING WILLOW WAY | | | | ORANGE PARK | FL | 32065 | |
| 5622520 | GEORGE KASPAR | 11519 ZERMATT DR | | | | FRANKFORT | IL | 60423 | |
| 5441842 | GEORGE KATHY | 1931 EAST 34 STREET KINGS047 | | | | BROOKLYN | NY | | |
| 5622521 | GEORGE KELLY | 118 ALGONQUIN TRAIL | | | | MULBERRY | FL | 33860 | |
| 5622522 | GEORGE KENDRA | 2309 MCMURRY DR | | | | POWDER SPRINGS | GA | 30127 | |
| 5441843 | GEORGE KERRY | 20025 OUTPOST POINT DRIVE | | | | TAMPA | FL | | |
| 5622523 | GEORGE KEYLOUN | 17 PENNSYLVANIA BLVD | | | | FLORAL PARK | NY | 11001 | |
| 5441844 | GEORGE KIM | 468 W BEAKMAN PO BOX 331 | | | | UNION | OR | | |
| 5622524 | GEORGE KIMBERLY | 5101 N 20TH ST | | | | MILWAUKEE | WI | 53209-5716 | |
| 5622525 | GEORGE KNAPP | 8901 HWY 87 UNIT 145 | | | | LUBBOCK | TX | 79423 | |
| 5622526 | GEORGE KRAMER | 16 GREENWAY STREET | | | | HAZLET | NJ | 07730 | |
| 5622527 | GEORGE KRISTALSTEP | 171 CORNELL CIR | | | | PUEBLO | CO | 81005 | |
| 5622528 | GEORGE LACKEY | 800 E DAVIE ST | | | | ANNA | IL | 62906 | |
| 5622529 | GEORGE LANDRUM | 25 S 24 TH ST | | | | NEWARK | OH | 43055-2570 | |
| 5622530 | GEORGE LANG | 22 MAIN ST | | | | SIDNEY | NY | 13849 | |
| 5622531 | GEORGE LAWRENCE | 3301 HOWZE AVE | | | | SEBRING | FL | 33870 | |
| 5441845 | GEORGE LEE | 5906 BAKER ST | | | | FORT BENNING | GA | | |
| 5622532 | GEORGE LEE | 5906 BAKER ST | | | | FORT BENNING | GA | 31905 | |
| 5417766 | GEORGE LEIKIN ATTY | 3000 TOWN CNTR SUITE 2390 | | | | SOUTHFIELD | MI | | |
| 5417768 | GEORGE LELAND | 1231 NE MLK JR BLVD APT 223 | | | | PORTLAND | OR | | |
| 5441846 | GEORGE LENA S | 1354 DAYLILY DRIVE N | | | | HOLT | MI | | |
| 5622533 | GEORGE LEWIS | 918 FAWNHILL DR | | | | EDGEWOOD | KY | 41017 | |
| 5622534 | GEORGE LIGHT | 3224 RICHARDSON AVE | | | | PITTSBURGH | PA | 15212-2332 | |
| 5622535 | GEORGE LITTELTON | 12833 KITCHEN HOUSE WAY | | | | GERMANTOWN | MD | 20874 | |
| 5622536 | GEORGE LOGGINS | 406 S TENNILLE AVE | | | | DONALSONVILLE | GA | 39845 | |
| 5622537 | GEORGE LORI | RT3 BX82 | | | | BELINGTON | WV | 26250 | |
| 5622538 | GEORGE LOTT | 459 KIMBERWICK DRIVE | | | | BARNWELL | SC | 29812 | |

Exhibit S
Class 4 GUC Ballot Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5622539 | GEORGE LOVE | 134 WALKER RANCH | | | | PATTERSON | CA | 95201 | |
| 5622540 | GEORGE LUCY | 530 CLIFTON ST | | | | EL CAJON | CA | 92020 | |
| 5441848 | GEORGE LUIS | 1218 SAINT ANDREWS | | | | BALTIMORE | MD | | |
| 5622541 | GEORGE M DOBREA | 8255 NORTHWOODS CT | | | | NWORTHINGTON | OH | 43235 | |
| 5622542 | GEORGE M LINT | 208 WATER STPO BOX 76 | | | | DICKERSON RUN | PA | 15430 | |
| 5622543 | GEORGE MACK | 3005 MOREL DR | | | | FORT MILL | SC | 29715 | |
| 5622545 | GEORGE MALIES | 9750 ANNETA RD | | | | LEITCHFIELD | KY | 42754 | |
| 5622546 | GEORGE MANDY D | 4544 ST RT 772 | | | | CHILLICOTHE | OH | 45601 | |
| 5622547 | GEORGE MARSHALL | 1869 RACINE DR | | | | LAS VEGAS | NV | 89156 | |
| 5441849 | GEORGE MARY | 105 OAKLAND ST | | | | DARLINGTON | SC | | |
| 5622548 | GEORGE MARY | 105 OAKLAND ST | | | | DARLINGTON | SC | 29532 | |
| 5622549 | GEORGE MASSEY | 1513 HELMRIDGE CT | | | | LOUISVILLE | KY | 40222 | |
| 5622550 | GEORGE MATT C | 44 PAM LN | | | | CHILLICOTHE | OH | 45601 | |
| 5622551 | GEORGE MATTA | FAJARDO | | | | FAJARDO | PR | 00738 | |
| 5622552 | GEORGE MATTHEW | 5305 DOVE DR | | | | MOUNT AIRY | MD | 21771 | |
| 5622553 | GEORGE MCCARTHY | 59 SEABOARD LANE | | | | HYANNIS | MA | 02601 | |
| 5622554 | GEORGE MCCOLLUM | 727 APPLE ST | | | | BURLINGTON | NC | 27217 | |
| 5622555 | GEORGE MEJIAS | PO BOX 888 | | | | ELGIN | IL | 60121 | |
| 5622556 | GEORGE MELLENDORF | 11620 COURT OF PALMS | | | | FORT MYERS | FL | 33908 | |
| 5622557 | GEORGE MERCED | 15 LISBON ST | | | | SAN FRANCISCO | CA | 94112 | |
| 5622558 | GEORGE MICHAEL | 15632 JOSHUA LN | | | | HUDSON | FL | 34669 | |
| 5622559 | GEORGE MICHELLE | 3318 DANNEEL ST | | | | NEW ORLEANS | LA | 70115 | |
| 5622561 | GEORGE MONGA | 4126 MEDFORD DR | | | | CONCORD | NC | 28027 | |
| 5622562 | GEORGE MONIQUE | 1638 N 24TH STREET | | | | BATON ROUGE | LA | 70802 | |
| 5622563 | GEORGE MONIQUE D | 1638 N 24TH ST | | | | BATON ROUGE | LA | 70802 | |
| 5622564 | GEORGE MOORE | 205 CEDAR DRIVE | | | | DIBERVILLE | MS | 39540 | |
| 5622565 | GEORGE MORRONE | 010 NO NAME ROAD | | | | NEW JERSEY | NJ | 08080 | |
| 5622566 | GEORGE MOYERS | 1808 W QUICK DRAW WAY | | | | QUEEN CREEK | AZ | 85242 | |
| 5622567 | GEORGE NAHAY | 7923 RYAN CV | | | | CORDOVA | TN | 38018 | |
| 5622568 | GEORGE NALEPA | 2382 AIRPORT RD | | | | JOHNSON CITY | NY | 13790 | |
| 5622569 | GEORGE NAMBO | 2021 W FARRAGUT | | | | CHICAGO | IL | 60625 | |
| 5622570 | GEORGE NATASHA | 296 HOSPITAL GROUND | | | | STTHOMAS | VI | 00802 | |
| 5622571 | GEORGE NATE | 600 LOCKHAVEN APT 210 | | | | GOLDSBORO | NC | 27534 | |
| 5622572 | GEORGE NEKIDA | 123 MAIN | | | | GAINESVILLE | FL | 32607 | |
| 5622573 | GEORGE NIEVES | 26 JERSEY ST | | | | PEPPERELL | MA | | |
| 5622574 | GEORGE NOTINGHAM | 3595 AIKEN CT | | | | WELLINGTON | FL | 33414 | |
| 5622576 | GEORGE OLIVER | 123 ANYWHEREST | | | | STANTON | TN | 38069 | |
| 5622577 | GEORGE PADDY | 1621 RUXTON RD | | | | EDGEWATER | MD | 21037 | |
| 5622578 | GEORGE PAIGE | 1003 POWER ST | | | | ANDERSON | SC | 29621 | |
| 5622579 | GEORGE PALOMERA | 452 LA SEDA RD | | | | LA PUENTE | CA | 91744 | |
| 5441850 | GEORGE PAMELA | 5498 WEST TRIDENT DRIVE SALT LAKE035 | | | | SALT LAKE CITY | UT | | |
| 5622580 | GEORGE PAPPAS | P O BOX 68 | | | | LINCOLN | MI | 48742 | |
| 5622581 | GEORGE PARKER | 2097 LAZY PINES RD | | | | DARLINGTON | SC | 29540 | |
| 5622582 | GEORGE PATTERSON | 117 S ADRIAN ST | | | | LYONS | OH | 43533 | |
| 5622583 | GEORGE PAULETTE | 797 102ND ST | | | | PLEASANT PR | WI | 53158 | |
| 5417774 | GEORGE PAVLIDIS | | | | | | | | |
| 5441851 | GEORGE PEGGY | 1126 W OREGON AVENUE | | | | PHOENIX | AZ | | |
| 5622584 | GEORGE PENNINGTON | 371 BETHEL CHURCH RD | | | | NORTH EAST | MD | 21901 | |
| 5622585 | GEORGE PETER | 127 ROGERS ST | | | | GLOUCESTER | MA | 01930 | |
| 5622586 | GEORGE PETROW | 136 PARADISE DR | | | | PAINESVILLE | OH | 44077 | |
| 5622587 | GEORGE PIATT | 31961 VIVIAN WHITE RD | | | | ALBANY | LA | 70711 | |
| 5622588 | GEORGE PRECIADO | 4640 E CALIFORNIA | | | | LAS VEGAS | NV | 89104 | |
| 5622589 | GEORGE PUCCI | ADDRESS | | | | CITY | MA | 02155 | |

Exhibit S
Class 4 GUC Ballot Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5622593 | GEORGE R CRUSE | 142 ROCKERFORD CH RD | | | | LA GRANGE | NC | 28551 | |
| 5622594 | GEORGE RANDY | 2616 DONNAS WAY | | | | MANHATTAN | KS | 66502 | |
| 5622595 | GEORGE RAY | 447 7TH ST | | | | NIAGARA FALLS | NY | 14301 | |
| 5622596 | GEORGE REDAWN | PO BOX 4188 | | | | SHIPROCK | NM | 87420 | |
| 5622597 | GEORGE REGINA | 25 KATIE DR | | | | GREENVILLE | SC | 29617 | |
| 5622599 | GEORGE REICHENTER | 42 PENNSYLVANIA AVE | | | | PORT JERVIS | NY | 12771 | |
| 5622600 | GEORGE RENA NOBLE COKLEY | 2117 CAPITOL VIEW ROAD | | | | GASTON | SC | 29053 | |
| 5622601 | GEORGE REYES | 123 ODE JOHNSON ST | | | | SENATH | MO | 63876 | |
| 5622602 | GEORGE RICHARD | 50 HOSELY ST | | | | MANCHESTER | NH | 03103 | |
| 5441852 | GEORGE ROBERT | 22139 BREASURE RD | | | | GEORGETOWN | DE | | |
| 5622603 | GEORGE ROBYN | 1813 BELLINGER ST | | | | EAU CLAIRE | WI | 54703 | |
| 5622604 | GEORGE RONETTA | 531 RED OAK LN | | | | LOUISVILLE | KY | 40219 | |
| 5622605 | GEORGE ROSALES | 2415 E COLLEGE | | | | VISALIA | CA | 93292 | |
| 5622606 | GEORGE ROSE | 1809 S NORTHERN BLVD | | | | INDEPENDENCE | MO | 64052 | |
| 5622607 | GEORGE S RAJU | 15110 HIGH ST | | | | BLYTHE | CA | 92225 | |
| 5622608 | GEORGE S SATCHER | 3036 MIDDLESEX RD | | | | ORLANDO | FL | 32803 | |
| 5622609 | GEORGE SALGADO | 164 4TH ST | | | | GILROY | CA | 95020 | |
| 5622611 | GEORGE SEAN | 6913 E D ST | | | | TACOMA | WA | 98404 | |
| 5622612 | GEORGE SELINA | 119 35 166 STREET | | | | JAMAICA | NY | 11434 | |
| 5622613 | GEORGE SHANNON | ALESSANDRO | | | | RIVERSIDE | CA | 92503 | |
| 5622614 | GEORGE SHEEHAN | 8307 AVALON DRIVE | | | | RANDOLPH | MA | 02368 | |
| 5622615 | GEORGE SHERETTA | 905 FOXCROFT CIR APT A | | | | SHELBY | NC | 28152 | |
| 5622617 | GEORGE STACEY | PO BOX 303900 | | | | ST THOMAS | VI | 00803 | |
| 5622618 | GEORGE STACY | 64 WAYAH DR | | | | CHEROKEE | NC | 28719 | |
| 5622619 | GEORGE STARK | 53 EAST NASHUA ST | | | | LEXINGTON | KY | 40509 | |
| 5622620 | GEORGE SUZANNEGREG | 2187 W 103RD ST | | | | CLEVELAND | OH | 44102 | |
| 5622622 | GEORGE TAMIMY | 205 US ROUTE 4 | | | | CANAAN | NH | 03741 | |
| 5622623 | GEORGE TANESHYA | B9 APT C CONTANT KNOLLS | | | | ST THOMAS | VI | 00802 | |
| 5622624 | GEORGE TARANIKA S | 3513 FALLON DR | | | | HOUMA | LA | 70363 | |
| 5622625 | GEORGE TASCHA | 3934 KARSTEN DRIVE | | | | FLORISSANT | MO | 63034 | |
| 5622626 | GEORGE THOMAS R | 89 MAIN ST | | | | WOBURN | MA | 01801 | |
| 5622627 | GEORGE TIFFANY | 40918 LEE ST | | | | FREEMONT | CA | 37654 | |
| 5622628 | GEORGE TIM F | 1030 WINNEBAGO AVE | | | | OSHKOSH | WI | 54901 | |
| 5622629 | GEORGE TIQUANE | 79 ACADEMY STREET | | | | POUGHKEEPSIE | NY | 12601 | |
| 4870732 | GEORGE TRAILERS INC | 781 RAGERS HILL ROAD | | | | SOUTH FORK | PA | 15956 | |
| 5622630 | GEORGE TURNER | 57 MAPLES STREET | | | | CANISTEO | NY | 14823 | |
| 5622631 | GEORGE TUTOKI | 107 CHERRY AVE | | | | NILES | OH | 44446 | |
| 5622632 | GEORGE VALDEZ | 519 WARREN AVE | | | | BELVIDERE | IL | 61008 | |
| 5622633 | GEORGE VALENCIA | M J KIRWIN TERRACE | | | | CHARLOTTE AMALIE | VI | 00802 | |
| 5622634 | GEORGE VENTURA | 258 MON BIJOU | | | | KINGSHILL | VI | 00851 | |
| 5622635 | GEORGE VILCHIS | 6224 GRIGGS ST | | | | FORT WORTH | TX | 76119 | |
| 5622636 | GEORGE VILLAFUERTE | 234 3rd Ave | | | | Westwood | NJ | 07675-2106 | |
| 5622637 | GEORGE VIOLET | 276 HERMON HILL | | | | CSTED | VI | 00820 | |
| 5622638 | GEORGE W BROWN | 856 TIOGA TRL NONE | | | | WILLOUGHBY | OH | 44094 | |
| 5417786 | GEORGE W STEVENSON TRUSTEE | 5350 POPLAR AVE STE 500 | | | | MEMPHIS | TN | | |
| 5417788 | GEORGE W STEVENSON TRUSTEE | 5350 POPLAR AVENUE STE 500 | | | | MEMPHIS | TN | | |
| 5846261 | George W. Ganim, Jr. | 3422 Main Street | | | | Bridgeport | CT | 06606 | |
| 5850205 | George W. Prescott Publishing Company, LLC | 400 Crown Colony Drive | | | | Quincy | MA | 02169 | |
| 5622639 | GEORGE WADESON | 15630 HENRY RIDE HT | | | | COLORADO SPG | CO | 80926 | |
| 5622640 | GEORGE WALLACE | 220 MEMORIAL DR NW | | | | DECATUR | AL | 35601 | |
| 5622641 | GEORGE WALLIS | 614 CR 466 | | | | POPLAR BLUFF | MO | 63901 | |
| 5622643 | GEORGE WATSON | 120 COX ROAD | | | | BYHALIA | MS | | |
| 5622644 | GEORGE WELLS III | 7750 BURMA RD | | | | JACKSONVILLE | FL | 32221 | |

Exhibit S
Class 4 GUC Ballot Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5441853 | GEORGE WENDELL | 1800 ALBEMARLE RD APTE9 N | | | | BROOKLYN | NY | | |
| 5622645 | GEORGE WILLETTA | 3061 LUMMI SHORE RD | | | | BELLINGHAM | WA | 98226 | |
| 5622646 | GEORGE WILLIAM | 1128 AVERY STREET | | | | PARKERSBURG | WV | 26101 | |
| 5622647 | GEORGE WILLIAMS | NA | | | | AUGUSTA | GA | 30916 | |
| 5622648 | GEORGE WINTERS | 5475 NINTH ST | | | | KEYES | CA | 95328 | |
| 5622650 | GEORGE WOODS | 260 COUNTY ROUTE 15 | | | | NORTH BANGOR | NY | 12966 | |
| 5622651 | GEORGE WRIGHT | 157 OLD HIGHWAY 64 W NONE | | | | LONDON | AR | 72847 | |
| 5622652 | GEORGE YEAGER | 29992 COUNTY HIGHWAY MM | | | | BOYD | WI | 54726 | |
| 5622653 | GEORGE YOLANDA | 2406 LATHROP AVE | | | | RACINE | WI | 53405 | |
| 4688038 | GEORGE, FRANCES | Redacted | | | | | | | |
| 5622654 | GEORGEADIS MONA | 1277 WEST 106TH | | | | CLEVELAND | OH | 44102 | |
| 5622655 | GEORGEANN HARRIS | 44 17TH ST | | | | NIAGARA FALLS | NY | 14303 | |
| 5622656 | GEORGEANN SUTTON | 3199 MORGANFORD APT 8 | | | | ST LOUIS | MO | 63116 | |
| 5622657 | GEORGEANN THOMAS | 558 BROADWAY | | | | HELENA | MT | 85033 | |
| 5622658 | GEORGEDELLA HAYNES | 4515 WHISPER LAKE DR APT1 | | | | FLORISSANT | MO | 63033 | |
| 5622659 | GEORGEELICK CHRISTY | 16219 OAK BLUFF RD | | | | CANYON CNTRY | CA | 91387 | |
| 5441854 | GEORGEKING VANESSA | 2607 COREY PARK DR | | | | LOGANVILLE | GA | | |
| 5622660 | GEORGELINA RIVAS | 215 HIGH BLVD | | | | WILKES BARRE | PA | 18702 | |
| 5622661 | GEORGELINE PIERRE | 7830 NW 333RD ST | | | | HOLLYWOOD | FL | 33024 | |
| 5622662 | GEORGEN DEMHAM | 1218 RICHARD ROAD | | | | DECATUR | GA | 30032 | |
| 5441855 | GEORGES CHRISTINA | 692A WILLOUGHBY AVE | | | | BROOKLYN | NY | | |
| 5441856 | GEORGES DUCARMEL | 4212 CROSSWOOD DR | | | | BURTONSVILLE | MD | | |
| 5622664 | GEORGES LAWN & EQUIPMENT CO | 747 E MAIN ST | | | | EL CAJON | CA | 92020 | |
| 5622665 | GEORGES LOUISINA | 8 DILLON DR | | | | NEW CASTLE | DE | 19720 | |
| 5622666 | GEORGES NISHAWN | 237 PETERS REST | | | | CSTED | VI | 00820 | |
| 5622667 | GEORGES NISHAWN S | 237 PETERS REST | | | | FREDRIKSTED | VI | 00820 | |
| 5417794 | GEORGESPORTSCOM | 864 GRAND AVE 547 | | | | SAN DIEGO | CA | | |
| 5622669 | GEORGETOWN COMMUNICATIONS | P O BOX 2778 | | | | GEORGETOWN | SC | 29442 | |
| 5622670 | GEORGETOWN FARM SUPPLY | 1300 WEST UNIVERSITY AVE | | | | GEORGETOWN | TX | 78628 | |
| 5622671 | GEORGETTA COLLINS | 1027 CHARLEVOIX AVE | | | | WHEELERBURG | OH | 45694 | |
| 5622672 | GEORGETTA GRIFFITH | 1030 NORTH EWING STREET | | | | INDIANAPOLIS | IN | 46201 | |
| 5622673 | GEORGETTE BILLINGER | 4540 CARLIN AVE | | | | LYNWOOD | CA | 90262 | |
| 5622674 | GEORGETTE HOBBS WHITE | 6400 CHELWYNDE AVE | | | | PHILADELPHIA | PA | 19142 | |
| 5622675 | GEORGETTE LOPEZ | 6843 AMPOSTA DR | | | | EL PASO | TX | 79912 | |
| 5622676 | GEORGETTE MILLER | 4116 CLARK AVE | | | | WILLOUGHBY | OH | 44095 | |
| 5622677 | GEORGETTE NAKANO | 99122 KOHOMUA ST 13D | | | | AIEA | HI | 96701 | |
| 5622678 | GEORGETTE NYMAN C O GERALD GROUNDS | 1219 SOUTH BOONE STREET | | | | ABERDEEN | WA | 98520 | |
| 5622679 | GEORGETTE OAKLEY | 79090 AVENUE 42 | | | | INDIO | CA | 92203 | |
| 5622680 | GEORGETTE SIMES | PLEASE ENTER YOUR STREET | | | | ST PAUL | MN | 55117 | |
| 5622682 | GEORGETTE WILSON | 23401 GROVE ST | | | | ST CLAIR SHORES | MI | 48080 | |
| 5441859 | GEORGEVITS BETH | 213 MATHER ST | | | | ALTON | IL | | |
| 5622683 | GEORGI RAYCHEV | JK VLADISLAV VARNENCHIK | | | | MANHATTAN BCH | CA | 90266 | |
| 5622684 | GEORGIA A WARREN | 103 | | | | WASHINGTON | WA | 20018 | |
| 5622685 | GEORGIA AZEEZ | 9735 SOMAC RD | | | | DES PLAINES | IL | 60016 | |
| 5622686 | GEORGIA BECKER | 438 PINE BUSH ROAD | | | | MOHAWK | NY | 13407 | |
| 5622687 | GEORGIA BROWN | 1092 JORDAN ROAD | | | | LUGOFF | SC | 29078 | |
| 5622688 | GEORGIA CAMPBELL | PO NOW 303 | | | | GERMANTOWN | MD | 20875 | |
| 5622689 | GEORGIA CRAWFORD | 10170 WATER ST | | | | INDIANA | PA | 15701 | |
| 5441860 | GEORGIA DICKENS | 1723 WILMINGTON AVE 1 | | | | BALTIMORE | MD | | |
| 5622690 | GEORGIA DISMUKE | OR SHIMONA BALDWIN OR DANNY ROOSEV | | | | COLUMBUS | MS | 39701 | |
| 5622691 | GEORGIA FRANCES | 97 MORRIS ST | | | | NEW HAVEN | CT | 06519 | |
| 5622692 | GEORGIA GIGGETTS | 211 WOODING AVE | | | | DANVILLE | VA | 24541 | |
| 5622693 | GEORGIA GLOVER | 2511 W 129TH ST | | | | GARDENA | CA | 90249 | |

Exhibit S
Class 4 GUC Ballot Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5622694 | GEORGIA GUNTER | 33 THATCH CT | | | | ELKTON | MD | 21921 | |
| 5622696 | GEORGIA LAKES | 120405 | | | | PONTOTOC | MS | 38863 | |
| 5622697 | GEORGIA M WEST | 1406 REGENCY STREET | | | | HINESVILLE | GA | 31313 | |
| 5622698 | GEORGIA MARIN | 9301 VOLCANO RD NW TRLR 1 | | | | ALBUQUERQUE | NM | | |
| 5622699 | GEORGIA MARTIN | 1824 MCMILLAN AVE | | | | DALLAS | TX | 75206 | |
| 5622700 | GEORGIA MC GUIRE | 10340 S WABASH AVE | | | | CHICAGO | IL | 60628 | |
| 5622701 | GEORGIA MEDINA | PO BOX 4573 | | | | DIAMOND BAR | CA | 91765 | |
| 5622702 | GEORGIA MINNIE EICHELBERGER | NONE | | | | BROOKLYN | NY | 11234 | |
| 5417800 | GEORGIA POWER | 96 ANNEX | SOUTHERN COMPANY | | | ATLANTA | GA | | |
| 5622703 | GEORGIA POWER | 96 ANNEX | SOUTHERN COMPANY | | | ATLANTA | GA | 30396 | |
| 5622704 | GEORGIA RIVERO | 6300 LAMBEAU CT NONE | | | | MCKINNEY | TX | | |
| 5622705 | GEORGIA ROACH | 104 N GRANT ST | | | | BROWNSBURG | IN | 46112 | |
| 5622706 | GEORGIA ROBERTS | 2301 CARLIE ST | | | | FRANKLINTON | LA | 70438 | |
| 5622707 | GEORGIA SALVA | 7085 NW 5TH LN | | | | OCALA | FL | 34482-8201 | |
| 5843778 | Georgia Self-Insurers Guaranty Trust Fund | PO Box 57047 | | | | Atlanta | GA | 30343 | |
| 5622708 | GEORGIA TEALE | 4807 OUTER LOOP | | | | LOUISVILLE | KY | 40219 | |
| 5622709 | GEORGIA THOMAS | PO BOX 420 | | | | STANLEYTOWN | VA | 24168 | |
| 5622712 | GEORGIA WALKER | 6639 OLIVIA FOREST RD | | | | MEMPHIS | TN | 38141-0451 | |
| 5417802 | GEORGIA WATERSPORTS LLC | 3016 N COLUMBIA ST | | | | MILLEDGEVILLE | GA | | |
| 4892295 | Georgia Watersports, LLC | 3016 North Columbia Street | | | | Milledgeville | GA | 31061 | |
| 5622713 | GEORGIA WATSON | 1328 PEACHTREE ST NE | | | | ATLANTA | GA | | |
| 5622714 | GEORGIA WILLIAMS-BROWN | 10192 S MARYLAND PKWY | | | | LAS VEGAS | NV | 89183 | |
| 5622715 | GEORGIA WORKMAN | 309 SPUTH 20TH APT 7 | | | | ARTESIA | NM | 88210 | |
| 5441861 | GEORGIAKAKI DIMITRA | KOLOKOTRONI 13B | | | | ATHENS | | | GREECE |
| 5441862 | GEORGIAN NORIK | 4141 W GLENDALE AVE 1008 | | | | PHOENIX | AZ | | |
| 5622717 | GEORGIANA REHBERG | 1382 S SEVENTH | | | | KANKAKEE | IL | 60901 | |
| 5622718 | GEORGIANA ZICARI | 483 ARIA LN | | | | WEBSTER | NY | 14580 | |
| 5622719 | GEORGIANNA OXEDINE | 5770 NC HWY E LOT 49 | | | | LUMBERTON | NC | 28358 | |
| 5622720 | GEORGIANNA-M WRIGHT | 993 ANTIOCH RD | | | | WILMINGTON | OH | 45177 | |
| 5622721 | GEORGIANNE GILLESPIE | 3820 BIRCHWOOD RD | | | | FALLS CHURCH | VA | 22041 | |
| 5622722 | GEORGIA-WILL DOWNEY-DOWNEY | 810 BRIGHTON LN | | | | NEWPORT NEWS | VA | 23602 | |
| 5622723 | GEORGIE GRAY | 2465 HWY 397 LOT 2 | | | | LAKE CHARLES | LA | 70615 | |
| 5622725 | GEORGIETTE KAEA | 89692 MOKIAWE ST | | | | WAIANAE | HI | 96792 | |
| 5622726 | GEORGIEVA VESELINA | 783 12TH ST N | | | | NAPLES | FL | 34102 | |
| 5622727 | GEORGIKAKI DIMITRA | 4665 CHEROKEE AVENUE | | | | SAN DIEGO | CA | 92116 | |
| 5622728 | GEORGINA GILLWOOD-JOHN | PO BOX 301 | | | | TEEC NOS POS | AZ | 86514 | |
| 5622729 | GEORGINA GRADILLA | 572 PATERSON RD | | | | OAKDLE | CA | 95361 | |
| 5622730 | GEORGINA GREEN | 265 N THOMAS RD | | | | TALLMADGE | OH | 44278 | |
| 5622731 | GEORGINA HAYFORD | LLLLLLL | | | | SHAWNEE MSN | KS | 66214 | |
| 5622732 | GEORGINA HIBBIER | 7799 VALLEYVIEW ST APT 201 | | | | LAPAZAMA | CA | 90623 | |
| 5622734 | GEORGINA LEE | 66 CHADWICK ST | | | | NORTH ANDOVER | MA | 01845 | |
| 5622735 | GEORGINA MUNUZ | PO BOX 6733 | | | | BAYAMON | PR | 00960 | |
| 5622737 | GEORGINA PEREZ MUNOZ | 9202 E 28TH ST | | | | TUCSON | AZ | 85730 | |
| 5622738 | GEORGINA THOMPSON | 1849 S POWER ROAD | | | | MESA | AZ | 85206 | |
| 5441863 | GEORGIOU KRISTINA | 6700 BULL RUN RD APT A469 | | | | HIALEAH | FL | | |
| 5622739 | GEORGIOUS WILLIAM | 64 TREATWATER RD | | | | FALLING WATERS | WV | 25419 | |
| 5622740 | GEORJET FRANKLIN | PLEASE ENTER YOUR STREET ADDRESS | | | | ENTER CITY | OK | 74801 | |
| 5622742 | GEOVANA MUSSA | 488 CENTRAL BLVD APT 3 | | | | FORT LEE | NJ | 07024 | |
| 5622743 | GEOVANNA MACHAIN | 211 W MILE 6 ROAD | | | | MISSION | TX | 78574 | |
| 5622744 | GEOVANY CRUZ | | | | | | | | |
| 5441865 | GEPHART BETTY | 136 W MEADE AVE | | | | FINDLAY | OH | | |
| 5622745 | GER GELDA | NO ADDRESS | | | | NO CITY | MA | 02460 | |
| 5622747 | GER YANG | 2200 W WAR MEMORIAL DR | | | | PEORIA | IL | 61613 | |

Exhibit S
Class 4 GUC Ballot Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|-------|------|-----------|-----------|-----------|-----------|------|-------|-------------|---------|
| 5441866 | GERACI DEBBIE | 13116 KENSWORTH CT N | | | | CHARLOTTE | NC | | |
| 5441867 | GERACI RICHARD S | 6799 FLINTWOOD ST | | | | NAVARRE | FL | | |
| 5622749 | GERADINE WALKER | 4023 W 14TH ST | | | | GREELEY | CO | 80634 | |
| 5622750 | GERADO B LECHUGA | 2509 JACKSON ST | | | | INDIANAPOLIS | IN | 46222 | |
| 5622751 | GERADO MARIO | XXXX | | | | EL CENTRO | CA | 92243 | |
| 5622752 | GERAGHTY JUSTINE | 219 W MAIN ST | | | | LAUREL | MT | 59044 | |
| 5622753 | GERAIGERY HILDA H | 1881 79 ST CSWY | | | | NORTH BAY VIL | FL | 33141 | |
| 5622754 | GERAK MATTEW | 117 5TH ST NE | | | | GRAND RAPIDS | MN | 55744 | |
| 5622755 | GERAL LEATH | 2408 EAST EMMA STREET | | | | TAMPA | FL | 33610 | |
| 5622756 | GERALD A JOHNSON | 328 SHERIDAN DR | | | | LOVES PARK | IL | 61111 | |
| 5622757 | GERALD AARON | 2244 KENT ST | | | | TOLEDO | OH | 43620 | |
| 5622758 | GERALD AND A MCKOY | 1101 KEY PARKWAY APT 302 | | | | FREDERICK | MD | 25425 | |
| 5622759 | GERALD BRIDGES | 204A MAYWOOD DR | | | | FOUNTAIN INN | SC | 29644 | |
| 5622760 | GERALD BROWN | 15430 TRACEY ST | | | | DETROIT | MI | 48227 | |
| 5622761 | GERALD CARTER | 303 MEMORIAL CITY WAY | | | | HOUSTON | TX | 77024 | |
| 5622762 | GERALD CHATMAN | 4336 NORTHERN AVE | | | | KANSAS CITY | MO | 64133 | |
| 5622763 | GERALD CIANCIOLO | 7 STEVEN LANE | | | | MEDFIELD | MA | 02052 | |
| 5622764 | GERALD COVINGTON | 6211 S ARTESIAN | | | | CHICAGO | IL | 60636 | |
| 5622765 | GERALD DAVIDSON | 5410 10 TH AVE | | | | MERIDIAN | MS | 39305 | |
| 5622766 | GERALD DEBRA | 1227 SELLERS RD LOT 16 | | | | HANAHAN | SC | 29406 | |
| 5622767 | GERALD DEPUTY | 1700 W INTL SPEEDWAY BLVD | | | | DAYTONA BEACH | FL | 32114 | |
| 5622768 | GERALD DIAZ | URB JARDINES DE DORADO C CRISANTEM | | | | DORADO | PR | 00646 | |
| 5622769 | GERALD FOREMAN | RR 2 BOX 252B | | | | ULSTER | PA | 18850 | |
| 5622770 | GERALD G MARRA | 231 SANFORD AVE | | | | LYNDHURST | NJ | 07071 | |
| 5622771 | GERALD GALLON | 2005 SAXON ST | | | | TALLAHASSEE | FL | 32309 | |
| 5441868 | GERALD GARY | 26392 E PEAR ST | | | | CRISFIELD | MD | | |
| 5622772 | GERALD GIFFIN | 905 COUNTY ROAD 46 | | | | TORONTO | OH | 43964 | |
| 5622773 | GERALD GREEN | 808 W JUNIOR TERR | | | | CHICAGO | IL | 60613 | |
| 5622774 | GERALD GRIFFITH | 81 W MAIN ST | | | | SHORTSVILLE | NY | 14548 | |
| 5622775 | GERALD HAMMOCK | 982 E BARNARD ST | | | | BLYTHE | CA | 92225 | |
| 5622776 | GERALD HEBERT | 9 CLINTON AVE | | | | LOWELL | MA | 01854 | |
| 5622777 | GERALD HERL | 305 N COBLE | | | | BORGER | TX | 79007 | |
| 5622778 | GERALD HICKS | WANDA HAMBY | | | | COLUMBUS | MS | 39701 | |
| 5622779 | GERALD HINTERLANG | 2203 SAUNDERS DRIVE | | | | HERNDON | VA | 20170 | |
| 5622780 | GERALD HOUSTON | 612 WILLIS ST | | | | NOBLE | OK | 73068 | |
| 5622781 | GERALD HUTCHINSON | 967 EDDY ROAD | | | | CLEVELAND | OH | 44108 | |
| 5622782 | GERALD JANET | 1602 GREEN BAY DRIVE | | | | CHARLESTON | SC | 29406 | |
| 5622783 | GERALD JOAQUIN | 8306 S SUDAGI WOG | | | | TUCSON | AZ | 85746 | |
| 5622784 | GERALD JOHNSON | 63 MORAN ST | | | | N ATTLEBORO | MA | 02760 | |
| 5622785 | GERALD JONES | 606 N GRANTLEY ST | | | | BALTIMORE | MD | 21229 | |
| 5417812 | GERALD JUDITH | 1710 S AINSWORTH AVE | | | | TACOMA | WA | | |
| 5622786 | GERALD KASS | 18 RUTLAND PL | | | | EATONTOWN | NJ | 07724 | |
| 5622787 | GERALD KETZ | 335 31ST ST | | | | HERMOSA BEACH | CA | 90254 | |
| 5622788 | GERALD KIM | PO BOX 2143 | | | | DARIEN | GA | 31305 | |
| 5622789 | GERALD KIRBY | 1444 WISP COURT | | | | HANOVER | MD | 21076 | |
| 5622790 | GERALD KLEVEN | 72 VIA MORELLA | | | | SAN LORENZO | CA | 94580 | |
| 5622791 | GERALD KNIGHT | 9179 RUSSELL SPRINGS | | | | RUSSELL SPRINGS | KY | 42642 | |
| 5622792 | GERALD L SELLERS | 49 MAXWELL LN | | | | NORTH EAST | MD | 21901 | |
| 5622793 | GERALD LEEZER | 6000 HIBRNA ROAD | | | | CHARLESTOWN | IN | 47111 | |
| 5622794 | GERALD M CHICCARINE | 327 WENDOVER DR | | | | NORRISTOWN | PA | 19403 | |
| 5622795 | GERALD M HOLDER | 634 SACKMAN ST | | | | BROOKLYN | NY | | |
| 5622796 | GERALD M MAY | 20427 MENDOTA | | | | DETROIT | MI | 48221 | |
| 5622797 | GERALD M SAINSOT JR | 945 S MILL RD | | | | MILLVILLE | NJ | 08332 | |

Exhibit S
Class 4 GUC Ballot Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5622798 | GERALD MARTINEZ | 20 LITTLE BIRD RDN | | | | SANTA FE | NM | | |
| 5622799 | GERALD MILES | PO BOX 9297 | | | | CHARLESTON | WV | 25309 | |
| 5622800 | GERALD MINSER | 311 GAINES MILL LN | | | | HAMPTON | VA | 23669 | |
| 5622802 | GERALD MORIBA | 17 SILVER HOLLOW | | | | NO BRUNSWICK | NJ | 08902 | |
| 5622803 | GERALD MOYNIHAN | 823 SOUTHMOOR | | | | ROUND LAKE | IL | 60073 | |
| 5622804 | GERALD MURRAY | 692 JOSLYN | | | | PONTIAC | MI | 48340 | |
| 5622805 | GERALD NICHOLS | 232 VALLEY CENTER PL | | | | SEQUIM | WA | 98382 | |
| 5622806 | GERALD NOVAK | 14006 BOND ST | | | | KANSAS CITY | MO | 64150 | |
| 5622807 | GERALD PATRICIA | 1040 S MAIN ST | | | | ST STEPHEN | SC | 29479 | |
| 5622809 | GERALD REGINA | 3800 MARTIN LUTHER KING DR BOX | | | | LUMBERTON | NC | 28358 | |
| 5622810 | GERALD RICE | 5452 W WALTON ST | | | | CHICAGO | IL | 60651 | |
| 5622811 | GERALD RICHARDSON | 8111 ALLENTOWN ROAD | | | | FT WASHINGTON | MD | 20744 | |
| 5622812 | GERALD ROBINSON JR | 4644 CHURCH ST | | | | PUNTAGORDA | FL | 33980 | |
| 5622814 | GERALD SHOEMAKER | NA | | | | EWA BEACH | HI | 96706 | |
| 5622815 | GERALD SMITH | 1231 WEST 5TH STREET | | | | PLAINFIELD | NJ | 07060 | |
| 5404397 | GERALD STENGEL | PO BOX 360146 | | | | DALLAS | TX | 75336 | |
| 5622816 | GERALD STILL | 1083 WALDO WAY | | | | TWINSBURG | OH | 44087 | |
| 5622817 | GERALD STORRS | 1000 N ATLANTIC AVE | | | | COCOA BEACH | FL | 32931 | |
| 5622819 | GERALD TERESA | 6902 LAKE ROAD | | | | PRINCE GEORGE | VA | 23875 | |
| 5622820 | GERALD TRAYER | 729 ROCK ST | | | | JACKSON | MI | 49202 | |
| 5622821 | GERALD TRENICIA M | 3547 CLAY STREET NE | | | | WASHINGTON | DC | 20019 | |
| 5622822 | GERALD VANNESSA | 14601 NORTHWOOD DR | | | | CHESTERFIELD | VA | 23838 | |
| 5622823 | GERALD W NORTHCUTT | 2010 MILTON RD | | | | CHARLOTTESVL | VA | | |
| 5622824 | GERALD WALKER | 17897 W JONES RD | | | | TAHLEQUAH | OK | 74464 | |
| 5622825 | GERALD WASHINGTON | 4320 W MAGNOLIA BLVD | | | | BURBANK | CA | 91505 | |
| 5622826 | GERALD WILLIAMS | 16711 MARSH CREEK RD SPC | | | | CLAYTON | CA | 94517 | |
| 5622827 | GERALD WILLIS | 33875 GLORIA RD | | | | GONZALES | CA | 93926 | |
| 5622828 | GERALD WILMA | 3103 MANCHESTER CT | | | | GREENSBORO | NC | 27406 | |
| 5622829 | GERALD WILSON | 4123 BROADWAY APT 729 | | | | OAKLAND | CA | 94611 | |
| 5622830 | GERALD WONG | 21604 47 AVE APT 2A | | | | FLUSHING | NY | 11361 | |
| 5622831 | GERALDINE A BAXTER | 20 BARTON AVE | | | | WARWICK | RI | 02885 | |
| 5840176 | Geraldine Alden, Trustee of the Alden Family Trust | Redacted | | | | | | | |
| 5622832 | GERALDINE APODACA | 5879 CENTURY LN | | | | LAS CRUCES | NM | 88012 | |
| 5622833 | GERALDINE ARTHURS | 7334 NE JACKSONVILLE RD | | | | OCALA | FL | 34479 | |
| 5622834 | GERALDINE B HENRYHAND | 6540 SKYLEMAR TRL | | | | CENTREVILLE | VA | 20121 | |
| 5622835 | GERALDINE BAKES | 900 YEADON AVE | | | | PHILA | PA | 19050 | |
| 5622836 | GERALDINE BANNON | 5482 LASTRADA ST | | | | MEMPHIS | TN | 38116 | |
| 5622837 | GERALDINE BARBOUR | 664 MADISON ST NE | | | | WASHINGTON | DC | 20011 | |
| 5622838 | GERALDINE BARKSDALE | 89 BELLE TERRE DR | | | | LYNCHBURG | VA | 24501 | |
| 5622839 | GERALDINE BAWA | PLEASE ENTER YOUR STREET ADDRESS | | | | ENTER CITY | NJ | 08609 | |
| 5622840 | GERALDINE BLUE | 20435 VERNIER RD 2 | | | | HARPER WOODS | MI | 48225 | |
| 5622841 | GERALDINE BRADLEY-CHAPMAN | 119 LITTLETON ROAD | | | | AYER | MA | 01432 | |
| 5622842 | GERALDINE BREWSTER | DALTON | | | | DALTON | GA | 30720 | |
| 5622844 | GERALDINE CALDWELL | 104 GLAZE DR | | | | DALTON | GA | 30721 | |
| 5622845 | GERALDINE CARSWELL | 22330 PICKFORD | | | | DETROIT | MI | 48219 | |
| 5622846 | GERALDINE CENTER | 4706 ARK CRT | | | | LAREDO | TX | 78046 | |
| 5622847 | GERALDINE CLARK | 5064 S WILD | | | | TUCSON | AZ | 85757 | |
| 5622848 | GERALDINE CLINTON | 100 OHLER CT | | | | JEFFERSON | CO | 80456 | |
| 5622849 | GERALDINE COLLINS | 704 DUNBARTON | | | | GEORGETOWN | DE | 19947 | |
| 5622850 | GERALDINE CRUCE | 1234 CHURCH AVENUE | | | | MCKEES ROCKS | PA | 15136 | |
| 5622851 | GERALDINE D BARRIENTOS | 4608 SANTA CRUZ ST | | | | BAKERSFIELD | CA | 93307 | |
| 5417826 | GERALDINE DEPRETTO | 551 NORTH ROAD | APT 1407 | | | WESTFIELD | MA | | |
| 5622852 | GERALDINE E JORDAN | 312 LAS FLORES AVE | | | | SAN RAFAEL | CA | 94903 | |

Exhibit S
Class 4 GUC Ballot Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5622853 | GERALDINE FARRINGTON | 1109 BROADWAY SE | | | | ALBUQUERQUE | NM | 87102 | |
| 5622854 | GERALDINE FARRIS | 37311 DESROSIER RD | | | | DADE CITY | FL | | |
| 5622855 | GERALDINE FAST HORSE | EASTRIDGE HOUSING 90 | | | | PINE RIDGE | SD | 57770 | |
| 5622856 | GERALDINE G SCHULTZ | 10102 CANTERTROT DR | | | | HUMBLE | TX | 77338 | |
| 5622857 | GERALDINE GILLESPIE | 701 HARTFORD AVE | | | | ROCKFORD | IL | 61102 | |
| 5622858 | GERALDINE GREGORY | ADD ADDRESS | | | | OAKLEY | CA | 94531 | |
| 5622859 | GERALDINE GRIFFIN | 10000 | | | | NORFOLK | VA | 23505 | |
| 5622860 | GERALDINE HARRIS | 4 BENNETON AVE | | | | FREEPORT | NY | 11520 | |
| 5622861 | GERALDINE HERNANDEZ | 6612 S 16TH DR | | | | PHOENIX | AZ | 85041 | |
| 5622862 | GERALDINE HILL | 3217 GLANZMAN RD | | | | TOLEDO | OH | 43614 | |
| 5441869 | GERALDINE KUBES | 938 GEORGE ST | | | | SEBASTIAN | FL | | |
| 5622863 | GERALDINE LAPAT | 550 EAST CHRISTINE ROAD | | | | NOTTINGHAM | PA | 19362 | |
| 5622864 | GERALDINE LEWIS | 501 KOERBER ST | | | | AKRON | OH | 44314 | |
| 5622865 | GERALDINE LIVELY | 307 STONEBRIDGE BLVD | | | | NEW CASTLE | DE | 19720 | |
| 5622866 | GERALDINE M TAYLOR | 5905 JOHN ADAMS DR | | | | TEMPLE HILLS | MD | 20748 | |
| 5622867 | GERALDINE MCGHEE | 1550 INDIANA AVE | | | | TOLEDO | OH | 43607 | |
| 5622868 | GERALDINE MOSELEY | 420 E LLOYD ST | | | | PENSACOLA | FL | 32503 | |
| 5622869 | GERALDINE MURRAY | 821 CABRIDGE ST | | | | MIDLAND | MI | 48642 | |
| 5622870 | GERALDINE NICHOLSON | 87 DRYMAN VALLY ROAD | | | | ASHEVILLE | NC | 28804 | |
| 5622871 | GERALDINE ROMERO | 2805 N ORCHARD | | | | ROSWELL | NM | 88201 | |
| 5622872 | GERALDINE SCOPILLITI | 1718 LORIMER | | | | PARMA | OH | 44134 | |
| 5622873 | GERALDINE SINGLETON | 503 W SCOTT AVE | | | | RAHWAY | NJ | 07065 | |
| 5622874 | GERALDINE SMITH | 7220NORTHPALFOXRDAPT16001 | | | | PENSACOLA | FL | 32514 | |
| 5622875 | GERALDINE SPENCER | 7922 THOMPSON RD APT A | | | | NORFOLK | VA | 23518 | |
| 5622877 | GERALDINE TAYLOR | 18250 WARWICK ST | | | | DETROIT | MI | 48219 | |
| 5622878 | GERALDINE TENORIO | 3 SANTO DOMINGO ST | | | | SN DOMMINGO PUEB | NM | 87052 | |
| 5622879 | GERALDINE THOMPSON | 20329 POWDER HORN RD | | | | MIDDLETOWN | CA | 95467 | |
| 5622880 | GERALDINE TONEY | 24675 WALDEN RD EAST | | | | W BLOOMFIELD | MI | 48237 | |
| 5622882 | GERALDINE WADE | 506 EAST 125TH STREET | | | | CLEVELAND | OH | 44108 | |
| 5622883 | GERALDINE WEAVER | 9 BISHOP GATE COURT | | | | SACRAMENTO | CA | 95823 | |
| 5622884 | GERALDINE WELLS | 301 WEST DRIVE | | | | EAST DUBLIN | GA | 31027 | |
| 5622885 | GERALDINE WHITFEILD | 133 W LOUIS BOUER RD | | | | EAST PALATKA | FL | 32131 | |
| 5622886 | GERALDNETI GERALDINETIMMONS | 1470 S 23RD CIR | | | | JACKSONVILLE | FL | 32206 | |
| 5622887 | GERALDO ALEGRIA | LOMAS VERDES | | | | BAYAMON | PR | 00956 | |
| 5622888 | GERALDO CORDONA | 5523 GRAPE ST | | | | SPRING VALLEY | CA | 91977 | |
| 5622889 | GERALDO HERNANDEZ | HC 02 BOX 8289 | | | | OROCOVIS | PR | 00720 | |
| 5622890 | GERALDO MALDONADO | PUEBLITO NUEVO CALLE JENGIBRE 34 | | | | PONCE | PR | 00731 | |
| 5622891 | GERALDO YISSEL | SAN JUAN | | | | SAN JUAN | PR | 00917 | |
| 5622892 | GERALDS JANIE | ENTER | | | | MUNFORDVILLE | KY | 42165 | |
| 5622893 | GERALDS LATISHA | 1220 DEWEY AVE | | | | CINCINNATI | OH | 45205 | |
| 5622894 | GERALDS VALERIE | PO BOX 1044 | | | | PARKSLEY | VA | 23421 | |
| 5622895 | GERALEME YATES | 127 P ST NW | | | | WASHINGTON | DC | 20001 | |
| 5622896 | GERALENA ROBINSON | 2412 AUBURN AVE | | | | DAYTON | OH | 45406 | |
| 5622897 | GERALES TERESITA | 2622 E CARSON ST | | | | LONG BEACH | CA | 90810 | |
| 5622898 | GERALINE HENRY | 3939 SYNOTT 1609 | | | | HOUSTON | TX | 77082 | |
| 5622899 | GERALINE VAZQUEZ | COND CIANA LAURA | | | | PONCE | PR | 00731 | |
| 5622900 | GERALNISHA BECNEL | 58015 MERIAM ST | | | | PLAQUEMINE | LA | 70764 | |
| 5622902 | GERALYN MARTINEZ | 1335 TROY ST | | | | AURORA | CO | 80011 | |
| 5622903 | GERALYNNE RADER | 5407 SAWMILLL RD | | | | PARADISE | CA | 95969 | |
| 5622904 | GERARD A WILLIAMS | 2090345 55TH ST SE | | | | WASHINGTON | DC | 20019 | |
| 5441870 | GERARD ALLEN | 5048 SDNEY ROAD HAMILTON061 | | | | CINCINNATI | OH | | |
| 5622905 | GERARD BELL | N1464 WEST HAVEN DR | | | | GREENVILLE | WI | 54942 | |
| 5622906 | GERARD KENNY | 835 BAUGH LN | | | | ABIONGDON | VA | 24210 | |

Exhibit S
Class 4 GUC Ballot Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5441871 | GERARD KIM | 11801 E ECLIPSE CRT | | | | YUMA | AZ | | |
| 5622907 | GERARD LINGAD | 2663 ADEL WAY | | | | SPARKS | NV | 89431 | |
| 5622908 | GERARD RADICE | 110 RINGWOOD AVE | | | | POMPTON LAKES | NJ | 07442 | |
| 5622909 | GERARD SHANE M | 1318 LACY ST | | | | JEANERETTE | LA | 70544 | |
| 5622910 | GERARD TAMIKA A | 13205 CHALLET PLACE | | | | GERMANTOWN | MD | 20874 | |
| 4675768 | GERARD, KATHERINE | Redacted | | | | | | | |
| 5622911 | GERARDINE QUILES | CALLE WILLIAM BOSH COLINAS DE SJ | | | | SAN JUAN | PR | 00924 | |
| 5622912 | GERARDINIS BEATRIS | CALLE 7 A39 TERRA DES CUPEY | | | | TRUJILLO ALTO | PR | 00976 | |
| 5622913 | GERARDO ALDANA | 428 GOLDEN VALLEY DR | | | | ST LOUIS | MO | 63129 | |
| 5622914 | GERARDO ALFONSO | 929 S STUART PLACE RD | | | | HARLINGEN | TX | 78552 | |
| 5622915 | GERARDO AYALA | 21210 E ARROW HWY | | | | COVINA | CA | 91724 | |
| 5622916 | GERARDO BAERGA | HC 04 BOX 470654 | | | | CAGUAS | PR | 00725 | |
| 5622917 | GERARDO BEJARANO | 1531 LA CENEGA | | | | EL PASO | TX | 79927 | |
| 5622918 | GERARDO BLANCO | 2325 HIDGECREEK ST | | | | HOUSTON | TX | 77093 | |
| 5622919 | GERARDO CHAVEZ | 4658 BRIDGEHILL DR | | | | COLUMBUS | OH | 43228 | |
| 5622920 | GERARDO COBOS | 6742 MOUNTAIN AVE | | | | HIGHLAND | CA | | |
| 5622922 | GERARDO EDGAR | 426 NORTH M ST | | | | LOMPOC | CA | 93436 | |
| 5622923 | GERARDO ERICA | 5725 NORTH HAMPTON BLVD | | | | VIRGINIA BEACH | VA | 23455 | |
| 5622924 | GERARDO ESTRADA | 4572 NW 114 AVE 1301 | | | | DORAL | FL | 33178 | |
| 5441872 | GERARDO EVETTE | 96 S MONTERAY ST | | | | GILBERT | AZ | | |
| 5622925 | GERARDO FIGUEROA | 14478 S OLD STATE RD | | | | ELLENDALE | DE | 19941 | |
| 5622926 | GERARDO GARCIA | 243 ELDER DR | | | | LOVELAND | CO | 80538 | |
| 5622927 | GERARDO GOMEZ | 1226 SHERMAN AVE 0 | | | | MONROVIA | CA | 91016 | |
| 5622928 | GERARDO GONZALEZ NUNEZ | URB PATIOS DE REXVILLE CA | | | | BAYAMON | PR | 00957 | |
| 5622929 | GERARDO GURROLA | 16599 MUSCATEL ST | | | | HESPERIA | CA | 92335 | |
| 5622930 | GERARDO GUZMAN | CERRO 56 | | | | NOGALES | | 84000 | MEXICO |
| 5622932 | GERARDO HERNANDEZ | PO BOX 3095 | | | | SAN LUIS | AZ | | |
| 5622933 | GERARDO J BAALSA | 3640 RTE 32 | | | | PINE BUSH | NY | 12588 | |
| 5622934 | GERARDO LIMON | 1670 CT RD 66 | | | | GIBSONBERG | OH | 43431 | |
| 5622935 | GERARDO MADARIAGA | 106 SOUTH REBECCA AVE | | | | SCRANTON | PA | 18504 | |
| 5622936 | GERARDO MARTINEZ | 1933 LAURELWOOD DR | | | | DENTON | TX | 76209 | |
| 5622937 | GERARDO MORALES | 4019 SOUTHFIRST ST | | | | LOUISVILLE | KY | 40214 | |
| 5622938 | GERARDO POLIM | 11241 RICO ST | | | | CASTROVILLE | CA | 95012 | |
| 5622939 | GERARDO RECIO | 462 EAGLE DR | | | | EL PASO | TX | 79912 | |
| 5622940 | GERARDO RODRIGUEZ | TIJUANA | | | | CHULA VISTA | CA | 91910 | |
| 5622941 | GERARDO ROMERO | PO BOX 456 | | | | MECCA | CA | 92254 | |
| 5622942 | GERARDO SPPEARS | 6157 NIGHT FALL PL | | | | EL PASO | TX | 79932 | |
| 5622943 | GERARDO TURRIETTA | 13302 DOMART AVE | | | | NORWALK | CA | 90650 | |
| 5441873 | GERBACK ADAM | 15916 LISBON STREET | | | | MINERVA | OH | | |
| 5622944 | GERBACK GINA | 394 W 193 N | | | | BLACKFOOT | ID | 83221 | |
| 5441874 | GERBER BENJAMIN | 132 EMERALD LAKE DR | | | | PELHAM | AL | | |
| 5846507 | GERBER CHILDRENSWEAR LLC | JAMES J. PASCOE, ESQUIRE | 7005 PELHAM RD, SUITE D | P.O. BOX 3010 | | GREENVILLE | SC | 29615 | |
| 5622945 | GERBER CHILDRENSWEAR LLC | 7005 PELHAM RD D | | | | GREENVILLE | SC | 29615 | |
| 5441875 | GERBER GREG | 2230 FOX SEDGE WAY APT G | | | | WEST CHESTER | OH | | |
| 5441876 | GERBER GREGORY | 2230 FOX SEDGE WAY APT G | | | | WEST CHESTER | OH | | |
| 5441877 | GERBER JEAN | 2555 DEWITT AVE | | | | CLOVIS | CA | | |
| 5622947 | GERBER LANCE | PLEASE ENTER YOUR STREET ADDRE | | | | ENTER CITY | PA | 17582 | |
| 5417836 | GERBER LEGENDARY BLADES | P O BOX 932587 | | | | ATLANTA | GA | | |
| 5622948 | GERBER LEGENDARY BLADES | P O BOX 932587 | | | | ATLANTA | GA | 31193 | |
| 5622949 | GERBER SAM | 809 DECATUR ST | | | | PONCHATOULA | LA | 70454 | |
| 5622950 | GERBER TIMOTHY | 588 HUDSON RUN RD | | | | BARBERTON | OH | 44203 | |
| 5441878 | GERBER TRACIE | 1090 LANG RD 5205 | | | | PORTLAND | TX | | |
| 5441879 | GERBEREUX B F | 32 CRANBURY DRIVE | | | | TRUMBULL | CT | | |

Exhibit S
Class 4 GUC Ballot Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5622951 | GERBINO ANGIE | 98 WEST | | | | GOLETA | CA | 93116 | |
| 5622952 | GERBITZ LINDA | 18023 SALVATORE LANE | | | | CASA GRANDE | AZ | 85122 | |
| 5622953 | GERBITZ PAMELA | 3034 E AVENUE H8 | | | | LANCASTER | CA | 93535 | |
| 5441880 | GERBRANDT RON | 13191 LOGAN ST N | | | | THORNTON | CO | | |
| 5441881 | GERBY GERBY | 1799 BROOKSIDE LAY CIR | | | | NORCROSS | GA | | |
| 5441882 | GERCAK MARY | 7341 W BANCROFT ST LUCAS095 | | | | TOLEDO | OH | | |
| 5441883 | GERCELL JAMES | 15639 BIRMINGHAM CIRCLE | | | | BRANDYWINE | MD | | |
| 5441884 | GERCKE CHARMAINE | 27946 HENRY MAYO DR | | | | CASTAIC | CA | | |
| 5441885 | GERCKE ELLEN | PO BOX 4 | | | | GERONIMO | OK | | |
| 5622954 | GERCZAK DAVID | 1900 MAXWELL AVE APT 1 | | | | BALTIMORE | MD | 21222 | |
| 5622955 | GERCZAK DAVID J | 1900 MAXWELL AVE APT1 | | | | DUNDALK | MD | 21222 | |
| 5441886 | GERDEMAN JOHN | 84329 PRICKLEY PEAR WAY UNIT 2 | | | | FORT HOOD | TX | | |
| 5622957 | GERDNER BRANDIE | 1437 UTAHNA DR | | | | SLC | UT | 84104 | |
| 5441888 | GERE JENNINE | 39073 EBBETTS ST | | | | NEWARK | CA | | |
| 5441889 | GERE TREVOR | 39073 EBBETTS STREET | | | | NEWARK | CA | | |
| 5441890 | GEREK LEONARD | 114 12 PARK ST | | | | CARBONDALE | PA | | |
| 5622959 | GERELLE PARKER | 6937 HORROCKS ST | | | | PHILADELPHIA | PA | | |
| 5622960 | GERENA ANA | P O BOX 1938 | | | | CANOVANAS | PR | 00729 | |
| 5622961 | GERENA CARMEN | PO BOX 956 | | | | BARRANQUITAS | PR | 00794 | |
| 5622962 | GERENA DARYNNETTE | 94 ANNAS HOPE | | | | CSTED | VI | 00820 | |
| 5622963 | GERENA JOSE | E-5 | | | | CAYEY | PR | 00736 | |
| 5622964 | GERENA KARITZA | URB VISTA HERMOSA C-7 F-4 | | | | HUMACAO | PR | 00791 | |
| 5622965 | GERENA MARIA | URB PALACIO DEL PRADO 122 CLL | | | | JUANA DIAZ | PR | 00795 | |
| 5622966 | GERENA RUBEN | HC 6 65168 | | | | CAMUY | PR | 00627 | |
| 5622967 | GERENA TRISHA | 2590 CHIPPING CT | | | | VILLA RICA | GA | 30180 | |
| 5622968 | GERENAVARGAS MIGDALIA R | 148 RIDGEMONT LOOP | | | | DAVENPORT | FL | 33897 | |
| 5441892 | GERETY WADE | 3647 SW YORK WAY N | | | | TOPEKA | KS | | |
| 5622969 | GERGEL TRACY | 1222 ELDERBERRY DR | | | | FLORENCE | SC | 29505 | |
| 5441893 | GERGES JOHN | 309 ORCHARD VIEW ROAD BERKS011 | | | | READING | PA | | |
| 5622970 | GERGIS GERGIS | 29 CONGRESS TER | | | | MILFORD | MA | 01757 | |
| 5622971 | GERGOVICH FRANK | CALLE QUETZAL 876 | | | | SAN JUAN | PR | 00924 | |
| 5622972 | GERHABIT KELLY | NONE | | | | DALE CITY | VA | 22304 | |
| 5622973 | GERHARD DENEKE | 8 GREAT POND LN | | | | REDDING | CT | 06896 | |
| 5622974 | GERHARDT MARC | 212 MAIN ST | | | | ADDYSTON | OH | 45002 | |
| 5622975 | GERHARDT NICOLLE | 4519 CHERRY ST | | | | QUINCY | IL | 62301 | |
| 5441894 | GERHARDT ROBERT | 2514 FERRELL AVE | | | | PLAINVIEW | TX | | |
| 5622976 | GERHART AMBER | 921 LAURA LEE CIR | | | | BEAR | DE | 19071 | |
| 5622977 | GERI BARKER | 4 BRAEMORE COURT | | | | FORKED RIVER | NJ | 08731 | |
| 5622978 | GERI BEGAY | 960 E STERLING LN | | | | FLAGSTAFF | AZ | 86005 | |
| 5622979 | GERI GARDNER | 10908 NE 119TH ST | | | | BRUSH PRAIRIE | WA | 98606 | |
| 5622980 | GERI HALL | PO 201 | | | | HITCHINS | KY | 41146 | |
| 5622982 | GERI RICHARD | 165 FITZSIMMONS HILL RD | | | | ELIZABETHTON | TN | 37643 | |
| 5622984 | GERI TIMMONS | 1470 S 23RD CIR | | | | JACKSONVILLE | FL | 32206 | |
| 5622985 | GERI VICKERY | 19413 CRESCENT DR E | | | | SPANAWAY | WA | 98387 | |
| 5622986 | GERI WILLIAMS | 631 MICHIGAMI TRL | | | | PORTER | IN | 46304 | |
| 5622987 | GERIKA ODOM | 9559 FLOWER ST | | | | BELLFLOWER | CA | 90706 | |
| 5622988 | GERILDINE MASCORRO | 2900 W LEHMAN AVE | | | | WVC | UT | 84120 | |
| 5622989 | GERILEY CHARLOTTE | ZD-48 | | | | BAYAMON | PR | 00961 | |
| 5622990 | GERILYNN ESPOSITO | 325 SHENANGO | | | | FARRELL | PA | 16121 | |
| 5622991 | GERILYNN WALKER | PO BOX 996 | | | | WHITERIVER | AZ | 85941 | |
| 5441895 | GERIMINSKY MICHAEL | 14761 STARMONT ST RIVERSIDE065 | | | | MORENO VALLEY | CA | | |
| 5622992 | GERIN MIKE | 6 CLIFFORD BLVD | | | | HAUPPAUGE | NY | 11788 | |
| 5622993 | GERINA GEDEON | 1921 SW 4ST | | | | FT LAUDERDALE | FL | 33312 | |

Exhibit S
Class 4 GUC Ballot Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5441896 | GERINGER JON | 4577 DOMINGO RD S | | | | FARGO | ND | | |
| 5622994 | GERISCHER CHRISTOPHER J | 18558 MARIES ROAD 542 | | | | ROLLA | MO | 65401 | |
| 5622995 | GERKARI GERKARIAMORELAND | 5800 SE 20TH AVE APT F7 | | | | GAINESVILLE | FL | 32607-3624 | |
| 5622996 | GERKE CATHY | 13655 HWY8 BUSINESS SP101 | | | | EL CAJON | CA | 92021 | |
| 5622997 | GERKE HANNAH | 507 COLLEGE STREET | | | | PILOT GROVE | MO | 65276 | |
| 5441897 | GERKE STEPHEN | 78 NOBLE JONES CT | | | | PORT WENTWORTH | GA | | |
| 5441898 | GERKEN JUNE | 821 MISSION HILLS LANE | | | | COLUMBUS | OH | | |
| 5441899 | GERKEN SCOTT | 3119 W RAMAJEN RD N | | | | OREGON | IL | | |
| 5441900 | GERLACH ERIN | 1501 GOLDEN POND DR | | | | MINNEOLA | FL | | |
| 5622998 | GERLACH JAMES | 408 PINE ST | | | | MARIETTA | OK | 73448 | |
| 5441901 | GERLACH MICHAEL | 6906A LIGHTNING DRIVE | | | | TUCSON | AZ | | |
| 5622999 | GERLAND LOUIS H | 351 STONEGATE CT | | | | JOHNSON CITY | TX | 78636 | |
| 5441903 | GERLE FRANK | 63 WALES RD | | | | MONSON | MA | | |
| 5623000 | GERLEMAN TERESSA L | 3854 N BENNINGTON AVE | | | | KANSAS CITY | MO | 64117 | |
| 5623001 | GERLITZKI HEATHER | 3115 BRENNER DR | | | | SELLERSBURG | IN | 47172 | |
| 5623002 | GERLIZ DE JESUS | BARRIO JARIALITO CALLE F 1 | | | | ARECIBO | PR | 00612 | |
| 5441904 | GERLOCK TAHNEE | 13565 HOBBY HORSE LANE EL PASO RTA 041 | | | | COLORADO SPRINGS | CO | | |
| 5623003 | GERLYN FIGUEROA | HOGARES D PORTUGUEZ BLO Q APT 152 | | | | PONCE | PR | 00728 | |
| 5623004 | GERMAIN FLORENCE | 212 FOURTH STEET | | | | KEANSBURG | NJ | 07734 | |
| 5623005 | GERMAIN GUIMARD S | 5 GLOVERSBROOK RD | | | | RANDOLPH | MA | 02368 | |
| 5441905 | GERMAIN KAEL S | 10144 E JONES AVE | | | | MESA | AZ | | |
| 5623006 | GERMAIN MICHELE | 158 MANNING ST | | | | WARWICK | RI | 02886 | |
| 5441906 | GERMAIN RAYMOND | 244 S VALLEY RD | | | | WEST ORANGE | NJ | | |
| 5623007 | GERMAIN THOMPSON | PO BOX 647 | | | | FT TOTTEN | ND | 58335 | |
| 5623008 | GERMAIN WILLIAMS | 48 CARLIN DRIVE | | | | MASTIC | NY | 11950 | |
| 5623009 | GERMAINE ANDERA | 120 DEERFOOT TRL | | | | HAWTHORNE | FL | 32640 | |
| 5417840 | GERMAINE LAW OFFICE PLC | 3344 EAST CAMELBACK RD STE 105 | | | | PHOENIX | AZ | | |
| 5623010 | GERMAN ADDY | | 33166 | | | MIAMI | FL | 33166 | |
| 5623011 | GERMAN ANNAIS D | | 13031 | | | PEMBROKE PINES | FL | 33028 | |
| 5623012 | GERMAN ASHLEY | 1101 PETERS RD | | | | AUGUSTA | GA | 30901 | |
| 5623013 | GERMAN CARRILLO | 3333 BEVERLY ROAD | | | | HOFFMAN ESTATES | IL | 60179 | |
| 5623014 | GERMAN CARTAGENA | PO BOX 684 | | | | COAMO | PR | 00769 | |
| 5623015 | GERMAN COLONYA D | 2701 36TH ST SW | | | | LEIGH ACRES | FL | 33976 | |
| 5623016 | GERMAN FLAVIA | CALLE RINCON 461 SABANA LLANA | | | | RIO PIEDRAS | PR | 00923 | |
| 5623017 | GERMAN FRANCES | 7017 E PASCP SAN ANDRES | | | | TUCSON | AZ | 85710 | |
| 4135048 | German Furniture Warehouse | 17689 Woodview Terrace | | | | Boca Raton | FL | 33487 | |
| 5417844 | GERMAN FURNITURE WAREHOUSE | 189 LINTON BLVD | | | | DELRAY BEACH | FL | | |
| 5623018 | GERMAN GLORIA | 2817 BLOUNT ST | | | | FT MEYERS | FL | 33916 | |
| 5623019 | GERMAN GODINEZ | 2906 CAPEN DR | | | | BLOOMINGTON | IL | 61704 | |
| 5441907 | GERMAN GRAY | 237 CARPENTER ST | | | | READING | PA | | |
| 5441908 | GERMAN HEATHER | 4808 28TH ST E | | | | TUSCALOOSA | AL | | |
| 5623020 | GERMAN JASMEN | 705 BETHANY CT | | | | FT PIERCE | FL | 34950 | |
| 5623021 | GERMAN LUCIO C | 501 MIER | | | | LAREDO | TX | 78046 | |
| 5623022 | GERMAN MARIBEL | CALLE 5 NUM 609 | | | | SANTURCE | PR | 00915 | |
| 5623023 | GERMAN MARK | 19 SEMINOLE DR | | | | MAGGIE VALLEY | NC | 28751 | |
| 5623024 | GERMAN MARTINEZ | 115 STUBBLEFIELD DR | | | | ELGIN | TX | 78621 | |
| 5623025 | GERMAN PORRAS | 1961 EMBASSY DR APT B | | | | CHAPARRAL | NM | 88081 | |
| 5623026 | GERMAN RAMIREZ | XXX | | | | RENO | NV | 89509 | |
| 5623027 | GERMAN ROBYN L | 8205 GARFIELD AVE | | | | VINITA PARK | MO | 63114 | |
| 5623028 | GERMAN SONIA | 504 BRIDGE STREET | | | | GUAYAMA | PR | 00784 | |
| 5623029 | GERMAN TECIA | 3188 SKINNER MILL RD A14B | | | | AUGUSTA | GA | 30909 | |
| 5441910 | GERMAN TERESA | 200 AMY COURT MONROE089 | | | | STROUDSBURG | PA | | |
| 5441911 | GERMANI PATTI | 278 HICKORY HILL CIR | | | | OSTERVILLE | MA | | |

In re: Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 2259 of 6863

Exhibit S
Class 4 GUC Ballot Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5623030 | GERMANIE WILLIAMS | 111 3RD AVE SW | | | | WINCHESTER | TN | 37398 | |
| 5441912 | GERMANN JULIE | 5432 MILLER AVE | | | | DALLAS | TX | | |
| 5623031 | GERMANN SUZANNE | 230 N MARION ST | | | | CARTHAGE | IL | 62321 | |
| 5623032 | GERMANO NICK | 386 SOUTH MEADOW BROOK DR | | | | SAN DIEGO | CA | 92114 | |
| 5623033 | GERMANY BRUCE | 3558 VALLEYWOOD DR | | | | ST LOUIS | MO | 63114 | |
| 5623034 | GERMANY DELRESE | 5408 THOMAS SIM LEE TERRACE | | | | UPPER MARLBORO | MD | 20772 | |
| 5623035 | GERMANY TALITHIA B | 4814 GOLDEN LEAF LN | | | | AUGUSTA | GA | 30906 | |
| 5623036 | GERMANY WILLIAMS | 13030 AUDELIA RD | | | | DALLAS | TX | 75243 | |
| 5623037 | GERMARCUS DAVID | 38832 4TH ST EAST | | | | LANCASTER | CA | 93534 | |
| 5623038 | GERMARNE THOMPSON | PO BOX 647 | | | | FT TOTTEN | ND | 58335 | |
| 5623041 | GERMINA GERMAIN | 260 NW 118ST | | | | MIAMI | FL | 33168 | |
| 5441913 | GERMINARO PATRICIA | 623 BEEKMAN RD | | | | HOPEWELL JCT | NY | | |
| 5623042 | GERNANDEZ MARIA | 4437 EAST 8 AVE | | | | HIALEAH | FL | 33010 | |
| 5623043 | GERNAT BELINDA | 2271 DELLA DRIVE | | | | NAPLES | FL | 34117 | |
| 5623044 | GERNER BRENDA | 21238 110TH STREET | | | | FERGUS FALLS | MN | 56537 | |
| 5623045 | GERNOT KATHRYN | 435 NW 2ND ST | | | | OCALA | FL | 34475 | |
| 5623046 | GEROGE DICKERSON | 6952 HW 277 | | | | ANSON | TX | 79501 | |
| 5623047 | GEROGIANNA SOUSA | 176 ELDRIDGE STREET | | | | CRANSTON | RI | 02910 | |
| 5623048 | GEROID RAY | 421 WILSON BLVD | | | | GULFPORT | MS | 39503 | |
| 5623049 | GEROMO JANICE A | 205 BLAKE CT | | | | JACKSONVILLE | NC | 28540 | |
| 5623050 | GERON KELLY | 103 HILL ST | | | | KINSTON | NC | 28501 | |
| 5441914 | GERON KRISTY | 413 SAUSALITO DRIVE | | | | ROCKWALL | TX | | |
| 5623051 | GERONE PINKSTON | 353 W  FREMONT ST | | | | FOSTORIA | OH | 44830-2220 | |
| 5623052 | GERONIMO FLOR | 13960 MARKINGDON AVE | | | | SAN JOSE | CA | 95127 | |
| 5623053 | GERONIMO GERALDINE | 131 CARRIZO TRAIL | | | | MESCALERO | NM | 88340 | |
| 5623054 | GERONIMO GUTIERREZ | 6 ANDREA DRIVE | | | | COLUMBUS | NJ | 08022 | |
| 5623055 | GERONIMO VEGA | 10460 SW 179TH ST | | | | MIAMI | FL | 33157 | |
| 5623056 | GERONZIN ARNIE | 33229 N HIDDEN CANYON DR | | | | QUEEN CREEK | AZ | 85142 | |
| 5623058 | GERPI LESLIE | CALLE RIVADAVIA 407 URB | | | | SAN JUAN | PR | 00923 | |
| 5623059 | GERRERA GARRETT | 4558 FRANCIS DRIVE | | | | NEW ORLEANS | LA | 70127 | |
| 5623060 | GERRETS JILL | 6051 BRIGHTON PL | | | | NEW ORLEANS | LA | 70131 | |
| 5623061 | GERRI GAMBLE | 429 PINEWOOD AVENUE | | | | SALISBURY | NC | 28146 | |
| 5623063 | GERRI HANSON | 1922 WEST 3RD STREET | | | | DIXON | IL | 61021 | |
| 5623065 | GERRI THOMPSON | 742 PRIMOS AVE | | | | PRIMOS | PA | 19018 | |
| 5814742 | GERRICK, JANEEN | Redacted | | | | | | | |
| 5441915 | GERRIN DALE | 509 LOCKE RD | | | | CORNELIA | GA | | |
| 5623066 | GERRIOR ASHLEY | 54 TURKEY CREEK DR | | | | HENNESSEY | OK | 73742 | |
| 5623067 | GERRISH TRICIA | 153 BROCK ST APT 3 | | | | ROCHESTER | NH | 03867 | |
| 5623069 | GERROD ELLIS | 4070 N 18TH ST | | | | MILWAUKEE | WI | 53209 | |
| 5623071 | GERRY BIGELOW | 1803 ALLENDALE CT | | | | LANDOVER | MD | 20785 | |
| 5623072 | GERRY BUTCHER | 3381 BOARD DRX | | | | CUYAHOGA FLS | OH | 44223 | |
| 5623073 | GERRY DICK | 11521 CAPISTRANO CT | | | | INDIANAPOLIS | IN | 46236 | |
| 5623074 | GERRY HALL | 3886 BROOKSIDE BLVD | | | | CLEVELAND | OH | | |
| 5623075 | GERRY J OSSMANN | 6119 JOHNSON ST | | | | MC FARLAND | WI | 53558 | |
| 5623076 | GERRY MINOR | 811 SILVER STREET | | | | RAPID CITY | SD | 57701 | |
| 5623077 | GERRY ONEIL JR | 1327 POPLAR | | | | DE WITT | MI | 48820 | |
| 5623078 | GERRY PFEIFFER | 7 DANIEL AVE | | | | GREENVILLE | SC | 29611 | |
| 5623079 | GERRY SPENCER | 18 TAHOE CT | | | | SOUTH SAN FRANCISCO | CA | 94080 | |
| 4882896 | GERRYS DISTRIBUTING CO | P O BOX 7209 | | | | PORT HURON | MI | 48061 | |
| 5623080 | GERSBECK LORI | 14838 VISTA DEL LAGO BLVD | | | | WINTER GARDEN | FL | 34787 | |
| 5441916 | GERSHOWITZ LEIGH | 214 BARDWELL STREET | | | | BELCHERTOWN | MA | | |
| 5623081 | GERSON EVELYN | 29103 SW MEADOWS LOOP | | | | WILSONVILLE | OR | 97070 | |

Exhibit S
Class 4 GUC Ballot Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5623082 | GERSON SHERNELLE | 56-57 FRYDENDAHL | | | | ST THOMAS | VI | 00802 | |
| 5441917 | GERST LEONARD | 153 MARTIN LUTHER KING JR DR | | | | JERSEY CITY | NJ | | |
| 5441918 | GERSTBERGER LINDA | 1111 QUAIL ROOST APT 1111 | | | | PITTSBURGH | PA | | |
| 5623083 | GERT BALDWIN | 73 HILL DRIVE | | | | YOUNGSTOWN | OH | 44514 | |
| 5623084 | GERT STEPHAN TATE | 2235 23RD ST SW | | | | AKRON | OH | 44306 | |
| 5623085 | GERTGLH JOSHUA | 216 ROYAL PALMS BLVD APT 102 | | | | CHARLESTON | SC | 29407 | |
| 5623086 | GERTIE MCHENRY | 38 RUGBY DR | | | | LITTLE ROCK | AR | 72209 | |
| 5441920 | GERTISER NEIL | 2615 A COLFAX LOOP | | | | HOLLOMAN AFB | NM | | |
| 5623089 | GERTRUDE BLAND | 8830 PINEY BRANCH ROAD 703 | | | | SILVER SPRING | MD | 20903 | |
| 5623090 | GERTRUDE CONKLIN | 12 JUDD PL | | | | GOSHEN | NY | 10924 | |
| 5623091 | GERTRUDE JUNEAU | 5125 WARWICK DRIVE | | | | MARRERO | LA | 70072 | |
| 5623092 | GERTRUDE K TAYLOR | 1930 S LOWELL BLVD | | | | DENVER | CO | 80219 | |
| 5623093 | GERTRUDE LECHUGA | 94-649 PUHAU WAY | | | | WAIPAHU | HI | 96797 | |
| 5623094 | GERTRUDE M MONTANA | 407 MANSON AVE | | | | METAIRE | LA | 70001 | |
| 5623095 | GERTRUDE PLOUSE | 121 SILVER ROAD | | | | ELMORA | PA | 15737 | |
| 5623097 | GERTRUDE SANDERS | 6344 COUNTY ROAD 24 | | | | VERBENA | AL | | |
| 5623098 | GERTRUDE SENK | 3075 LAKESHORE BLVD | | | | LAKEPORT | CA | 95452 | |
| 5623099 | GERTRUDE ST PREUVE | 137 EAST 32ND STREET | | | | BROOKLYN | NY | 11226 | |
| 5623100 | GERTRUDES LUBUGUIN | 29244 SANDBERG WAY | | | | HAYWARD | CA | 94555 | |
| 5623101 | GERTRUDIS CAMPOS MITJANS | 5841 SW 47TH ST | | | | MIAMI | FL | 33155 | |
| 5623102 | GERTRUDIS CEPEDA | PO BOX 190218 | | | | SAN JUAN | PR | 00919 | |
| 5623103 | GERTRUDIS NEGRON | NONE | | | | VILLALBA | PR | 00766 | |
| 5623104 | GERTRUDIS ORTIZ | 1643 PACIFIC AVE 117 | | | | LONG BEACH | CA | 90813 | |
| 5441921 | GERTSCH BRADLEY | 1433 A GEMINI CIRCLE | | | | VALDOSTA | GA | | |
| 5417856 | GERTSEN ABAYEV | 1021 EAST 29 | | | | BROOKLYN | NY | | |
| 5623106 | GERTTOWN BLACK | 6530 COVEVIEW | | | | NEW ORLEANS | LA | 70126 | |
| 5623107 | GERTZ TIFFANY | 94 PARKER WAY | | | | SEALE | AL | 36875 | |
| 5441922 | GERULAT SANDRA | 601 W 11TH AVENUE 609 | | | | DENVER | CO | | |
| 5623108 | GERVAIS ANNE | 10773 PALMS BLVD | | | | LOS ANGELES | CA | 90034 | |
| 5441923 | GERVAIS CHAMPAGNE | 3924 SNELLING AVE | | | | MINNEAPOLIS | MN | | |
| 5623109 | GERVARD MASSENBUG | 6310 WHITSETT AVE | | | | NORTH HOLLYWO | CA | 91605 | |
| 5623110 | GERVER BONNIE | 104 CARLTON DR | | | | INWOOD | WV | 25428 | |
| 5623111 | GERVIN GUZMAN | PO BOX 522 | | | | MAUNABO | PR | 00707 | |
| 5441925 | GERY CHRISTINE | 6609 E WRIGLEY WAY | | | | TUCSON | AZ | | |
| 5623112 | GERZON RIMA | 272 S LASKY DR | | | | BEVERLY HILLS | CA | 90212 | |
| 5623113 | GESCHWINDNER AARON | 420 NE 45TH ST | | | | FT LAUDERDALE | FL | 33334 | |
| 5441926 | GESEL SUSAN | 69 GARLAND ROAD COOS007 | | | | LANCASTER | NH | | |
| 5623114 | GESELL DEBBIE | 6779 ARROWROOT DRIVE | | | | JACKSONVILLE | FL | 32244 | |
| 5623115 | GESELLE VINDIOLA | 1823 BORREGO DR | | | | WEST COVINA | CA | 91791 | |
| 5623116 | GESHIA DUNCAN | 7072 OHN DR | | | | SLOUIS | MO | 63121 | |
| 5623117 | GESKE RICHARD | 6020 S ELAINE AVE 0 | | | | CUDAHY | WI | 53110 | |
| 5623118 | GESNEL SAINTMELUS | 1717 LANCING DR | | | | SALEM | VA | 24017 | |
| 5441928 | GESPERS AARON | 2909 KENSINGTON RD DOUGLAS045 | | | | LAWRENCE | KS | | |
| 5623119 | GESQUIERE AARON | PLEASE ENTER YOUR STREET ADDRE | | | | ENTER CITY | OH | 44641 | |
| 5623120 | GESS DAKOTAH | 1616 N 16TH ST | | | | MUSKOGEE | OK | 74401 | |
| 5623122 | GESTEAR JOSLYN G | 304 CASTLE DR | | | | EDGAR | LA | 70049 | |
| 5623123 | GESUALDI PATRICIA | 109 CHITTENDEN STREET REAR 2 | | | | DURYEA | PA | 18642 | |
| 5623124 | GESUALDO KRISTIN M | 14620 RATH ST | | | | LA PUENTE | CA | 91744 | |
| 5623125 | GETACHEW RAHEL | 336 S WHITING ST H2 | | | | ALEXANDRIA | VA | 22304 | |
| 5623126 | GETACHEW SAMSON | 10809 WEEPING WILLOW LN | | | | BELTSVILLE | MD | 20705 | |
| 5623127 | GETAHUN JEMANESHA | 535 3RD ST NE | | | | WASHINGTON | DC | 20002 | |
| 5623128 | GETER CARLA | 884 OCTOBER RD | | | | DENMARK | SC | 29042 | |
| 5623129 | GETER FALONDRIA | PO BOX 74061 | | | | NEWNAN | GA | 30271 | |

In re: Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 2261 of 6863

Exhibit S
Class 4 GUC Ballot Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5623130 | GETHERS COURTNEY | 4400 CLOVWOOD ST | | | | LADSON | SC | 29456 | |
| 5623131 | GETHERS DAMISHA A | 10 WINTER ST APT 504 | | | | QUINCY | MA | 02169 | |
| 5441929 | GETHERS KIM | 3936 E 154TH ST | | | | CLEVELAND | OH | | |
| 5623132 | GETHERS SHANDA | 52 WOODLAWN | | | | JERSEY CITY | NJ | 07305 | |
| 5623133 | GETHERS SONTI | 3499 SANTEE RIVERS RD | | | | ST STEPHEN | SC | 29479 | |
| 5441930 | GETSAY ZACHARY | 8445 W EMILE ZOLA AVE | | | | PEORIA | AZ | | |
| 5837624 | Getsim, Leonidas L. | Redacted | | | | | | | |
| 5441931 | GETTEMEIER DAVID | 125 LIBERTY WOODS DRIVE | | | | FORT STEWART | GA | | |
| 5441932 | GETTER DOUG | 1611 WOOD GROVE CIRCLE | | | | RICHMOND | VA | | |
| 5623134 | GETTER KIMBERLY | 843 NANCY AVE | | | | ZANESVILLE | OH | 43701 | |
| 5441933 | GETTIG TODD | 2656 WAYWARD WINDS DR | | | | CINCINNATI | OH | | |
| 5441934 | GETTIG WILLIAM | 11200 SEAN HAGGERTY APT 2302 | | | | EL PASO | TX | | |
| 5623135 | GETTMEY DOUGLAS | 515 OLD BRADDOCK RD | | | | LEMONT FURNACE | PA | 15456 | |
| 5623136 | GETTO MARIA | 9415 EUCALYPTUS ST | | | | SPRING VALLEY | CA | 91977 | |
| 5623137 | GETTS ASHLEY | 5000 ST ROUT 41 | | | | WASHINGTOT CH | OH | 43160 | |
| 5441935 | GETTS VERNA | 1137 GRAND STREET | | | | REDWOOD CITY | CA | | |
| 4883688 | GETTY IMAGES | PO BOX 953604 | | | | ST LOUIS | MO | 63195 | |
| 4883688 | GETTY IMAGES | PO BOX 953604 | | | | ST LOUIS | MO | 63195 | |
| 5623138 | GETTY ROBIN | 811 S SAVILLE AVE | | | | INDEPENDENCE | MO | 64050 | |
| 5623139 | GETTYS REGINA | 17785 WHITTNEY | | | | STRONGSVILLE | OH | 44136 | |
| 5623140 | GETTYS SYNYKA | 810 GRAYTON ROAD | | | | BEREA | OH | 44017 | |
| 5623141 | GETZ CHERI | 105 OCEOLA | | | | MB | SC | 29577 | |
| 5441937 | GETZ JASON | 112 WARRIORS WAY | | | | SAVANNAH | GA | | |
| 5623142 | GETZ KAYLA | 375 PITTSBURGH MILLS CIR | | | | TARENTUM | PA | 15084 | |
| 5623143 | GETZ MELISSA | 427 MARSHALL STREET | | | | GRASSS VALLEY | CA | 95945 | |
| 5441938 | GETZ MICHELLE | 1227 W DEONI CT | | | | QUEEN CREEK | AZ | | |
| 5623144 | GETZ SAMANTHA | 3379 MORNING DOVE RD | | | | ROANOKE | VA | 24018 | |
| 5623145 | GETZ SAMANTHA S | 5121 MEADOW VALLEY CIRCLE | | | | ROANOKE | VA | 24018 | |
| 5623146 | GETZ SHIRLEY | 4751 N LINDA VISTA LN | | | | BOISE | ID | 83704 | |
| 5623147 | GEUEA AUTUMN | 104 RAINBOW CR APT20 | | | | MAULDIN | SC | 29662 | |
| 5623148 | GEURGE RIKA | 4320 SUN BEAM RD 808 | | | | JAX | FL | 32257 | |
| 5441939 | GEURTS JEFF | 4 NE 10TH ST SUITE 242 | | | | OKLAHOMA CITY | OK | | |
| 5623149 | GEVA ENGINEERING GROUP CORP | 651 CSIERRA MORENA | | | | SAN JUAN | PR | 00926 | |
| 5623150 | GEVAS ANTHONY | 4950 BARLETTE SPRINGS RD | | | | NICE | CA | 95464 | |
| 5441940 | GEVORGYAN ARMEN | 120 S CEDAR ST APT 2 | | | | GLENDALE | CA | | |
| 5623151 | GEWIRTZMAN BETH | 210 SW 3RD AVE | | | | DELRAY BEACH | FL | 33444 | |
| 5623153 | GEYCE MARCIA | 401 EAST BROOKLYN PARK | | | | RICHMOND | VA | 23222 | |
| 5441942 | GEYER JANET | 807 1ST ST N | | | | WATERVILLE | MN | | |
| 5623155 | GEYER SUSAN | 9795 OUTING AVE | | | | PASADENA | MD | 21122 | |
| 5623156 | GEYMAN ROSELYN | 831 GRAHAN ST | | | | MACON | GA | 31206 | |
| 5623157 | GEZALA ABUBEWER | 1400 WHITTIEN PL | | | | WASHINGTON | DC | 20012 | |
| 5417864 | GF VALDOSTA HOLDINGS LLC | DBA GF VALDOSTA MALL LLC | DBA GF VALDOSTA MALL LLC | | | ST LOUIS | MO | | |
| 5417866 | GF3 VENTURES DBA BARRETT SUPPL | 2501 MIKE PADGETT HWY | | | | AUGUSTA | GA | | |
| 4864796 | GFB INC | 282 DOGWOOD TRAIL | | | | LITTLETON | NC | 27850 | |
| 5623158 | GFB INC | 1211 JULIAN R ALLSBROOK HWY | | | | ROANOKE RAPID | NC | 27870 | |
| 5848815 | GFI - Devifls Lake Investments Limited Partnership | Redacted | | | | | | | |
| 5847414 | GFI -West Jordan Investments Limited Partnership | 74 E. 500 South, Suite 200 | | | | Bountiful | UT | 94010 | |
| 5849704 | GFI-Craig Investments Limited Partnership | 74 East 500 South, Suite 200 | | | | Bountiful | UT | 84010 | |
| 5848410 | GFI-Glendale Investments Limited Partnership | Attn: Trevor Gasser | 74 E. 500 South, Suite 200 | | | Bountiful | UT | 84010 | |
| 5849540 | GFI-Mesa Investments Limited Partnership | 74 E. 500 South, Suite 200 | | | | Bountiful | UT | 84010 | |
| 4126770 | GFR Media LLC 66-027-4149 | PO Box 9227512 | | | | San Juan | PR | 00922-7512 | |
| 4126770 | GFR Media LLC 66-027-4149 | PO Box 9227512 | | | | San Juan | PR | 00922-7512 | |
| 5417868 | GFX MARKETING CORP | 12745 FOOTHILL BLVD | | | | SYLMAR | CA | | |

In re: Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 2262 of 6863

Exhibit S
Class 4 GUC Ballot Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5623159 | GG JACKSON | PO BOX 1546 | | | | UPR MARLBORO | MD | 20774 | |
| 5623160 | GGARCIA JOMARILYN | RES MONTE PARK EB A22 | | | | SANJUAN | PR | 00922 | |
| 5623161 | GGGG DIANA | 135 RIVERSSHANNON | | | | BRUNSWICK | OH | 44212 | |
| 5623162 | GGGG FFFF F | GGGGG55 | | | | FHGF | WV | 25302 | |
| 5417872 | GGP LIMITED PARTNERSHIP | PO BOX 772851 | | | | CHICAGO | IL | | |
| 5417874 | GGP MALL OF LOUISIANA LP | PO BOX 86 | SDS-12-2440 | | | MINNEAPOLIS | MN | | |
| 5851160 | GGP Meadows Mall L.L.C. | c/o Brookfield Property REIT Inc. | 350 N. Orleans St., Suite 300 | | | Chicago | IL | 60654-1607 | |
| 5846695 | GGP-Glenbrook L.L.C | c/o Brookfield Property REIT Inc. | 350 N. Orleans St., Suite 300 | | | Chicago | IL | 60654-1607 | |
| 5848742 | GGP-GRANDVILLE L.L.C | c/o Brookfield Property REIT Inc. | 350 N. Orleans St., Suite 300 | | | Chicago | IL | 60654-1607 | |
| 5417876 | GGPLP LLC | PO BOX 86SDS-12-2322 | | | | MINNEAPOLIS | MN | | |
| 5417878 | GGPLP REAL ESTATE INC | SDS-12-2881 | PO BOX 86 | | | MINNEAPOLIS | MN | | |
| 5848549 | GGP-MAINE MALL, L.L.C. | c/o Brookfield Property REIT Inc. | Attn: Julie Minnick Bowden | 350 N Orleans St., Suite 300 | | Chicago | IL | 60654-1607 | |
| 5848427 | GGP-Tucson Mall L.L.C. | c/o Brookfield Property REIT Inc. | 350 N. Orleans St., Suite 300 | | | Chicago | IL | 60654-1607 | |
| 5846927 | GH Productions Inc | 1801 Ave of the Stars, Suite 1101 | | | | Los Angeles | CA | 90067 | |
| 5441943 | GHAEMI SAEID | 4404 W COLFAX AVE | | | | DENVER | CO | | |
| 5623163 | GHAFFAR ALINA | 6300 RIVERSIDE DR | | | | METAIRIE | LA | 70003 | |
| 5623164 | GHALIAKA KABACH | 6166 LEESBURG PIKE | | | | FALLS CHURCH | VA | 22044 | |
| 5623165 | GHAMANDI NAGAMAH | 167 ELWOOD AVE | | | | NEWARK | NJ | 07104 | |
| 5623166 | GHANA BYNUM | 46 LAKESHORE DR APT-1D | | | | HAMPTON | VA | 23666 | |
| 5623167 | GHANI ALEEMA | 2425 19TH STREET | | | | RACINE | WI | 53403 | |
| 5623168 | GHANIM NADIH | 3821 MUMPHREY RD | | | | CHALMETTE | LA | 70043 | |
| 5417883 | GHANIMIAN ENTERPRISES INC | 9237 SAN FERNANDO RD | | | | SUN VALLEY | CA | | |
| 5623169 | GHANNA VALIEVA | 6120 SANTA MARGARATO DR | | | | FORT PIERCE | FL | 34951 | |
| 5623170 | GHANSHAM PERSAUD | 10706 142ND ST | | | | JAMAICA | NY | 11435 | |
| 5441946 | GHARBIAH MONIR | 3604 E 5TH ST | | | | TUCSON | AZ | | |
| 5623171 | GHARIB SADEEM | 9971 QUAIL BLVD | | | | AUSTIN | TX | 78758 | |
| 5441947 | GHATAK SUDESHNA | 2 COLSON DRIVE MONMOUTH025 | | | | ENGLISHTOWN | NJ | | |
| 5623173 | GHAZALA KHAN | 7202 HORROCKS STREET | | | | PHILADELPHIA | PA | 19149 | |
| 5417886 | GHAZALI MOHSIN | 12416 FELDON ST | | | | SILVER SPRING | MD | | |
| 5623174 | GHAZAOUI VALERIE | 5581 HARRINGTON WAY | | | | ALEXANDRIA | VA | 22312 | |
| 5441948 | GHAZARIANS ARMEN | 1215 OLD PHILLIPS RD | | | | GLENDALE | CA | | |
| 5623175 | GHAZIZADEHESLAMI JAMILEH | 3391 OLD WAGON RD | | | | MARIETTA | GA | 30062 | |
| 5623176 | GHAZOOL NAWFAL N | 3548 NORTH LABARRE | | | | METAIRIE | LA | 70002 | |
| 5441950 | GHEBRAI HARERTA | 13315 LANDSDALES HOPE WAY | | | | BOWIE | MD | | |
| 5441951 | GHEBREMICHAEL LIYA | 7235 NE 9TH AVE | | | | PORTLAND | OR | | |
| 5623177 | GHEEN KAYLA | 1269 MILL ST | | | | MIDDLEPORT | OH | 45760 | |
| 5623178 | GHEEN TONYA | 521 SHERIDAN ST | | | | ZANESVILLE | OH | 43701 | |
| 5623179 | GHENT CORTNEY | 1161 WATERVIEW PT | | | | LAKELAND | FL | 33801 | |
| 5623180 | GHEORGHIU EMIL | 3237 43RD ST | | | | LONG ISLAND C | NY | 11103 | |
| 5623181 | GHERING SAMANTHA | 1477 US 322 | | | | FRANKLIN | PA | 16323 | |
| 5441952 | GHERINGHELLI CHARLES | 8 CHESTNUT STREET N | | | | LYNN | MA | | |
| 5441953 | GHIAI NICK | 4222 NORTH 171ST AVE | | | | OMAHA | NE | | |
| 5623182 | GHIGHI HARMONIE | 831 CORONADO CENTER DR | | | | HENDERSON | NV | 89052 | |
| 5623183 | GHILONI ROBYN | 13948 OLIVERO PL | | | | GULFPORT | MS | 39503 | |
| 5441954 | GHINDER DARALEE | 66 MELBOURNE AVE | | | | AKRON | OH | | |
| 4858903 | GHIRARDELLI CHOCOLATE COMPANY | 1111 139TH AVENUE | | | | SAN LEANDRO | CA | 94578 | |
| 5848855 | Ghirardelli Chocolate Company | Redacted | | | | | | | |
| 5623184 | GHIRDHARI VENAWATIE | 405 W PIERCE AVE | | | | ORLANDO | FL | 32809 | |
| 5623185 | GHISLINE HARVEY | PO BOX 1249 | | | | KNIGHTDALE | NC | 27545 | |
| 5441956 | GHOLAR LARRY | 1710 61ST AVE | | | | GULFPORT | MS | | |
| 5623186 | GHOLIAN BEHNAL | 3105 SHELBRUN RD | | | | BALTIMORE | MD | 21208 | |
| 5623187 | GHOLSON DIANE | 522 MAGNOLIA FARMS DR | | | | PETERSBURG | VA | 23803 | |

Exhibit S
Class 4 GUC Ballot Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5623189 | GHOLSON KELI | 2202 NW 36TH ST | | | | LAWTON | OK | 73505 | |
| 5623190 | GHOLSON LASHAY | 900 SUTTER ST | | | | HOPEWELL | VA | 23860 | |
| 5623191 | GHOLSON TERREL | 132 ST JOHN ST | | | | ST LOUIS | MO | 63119 | |
| 5623193 | GHOLSON WILLIAM | 4444 LEE AVE | | | | SAINT LOUIS | MO | 63115 | |
| 5623194 | GHOLSTIN TAYLOR | 100 ATKINSON ST APT 4B | | | | ASHEVILLE | NC | 28801 | |
| 5623195 | GHOLSTON COREY | 1483 COUNT RD 270 | | | | TOWN CREEK | AL | 35672 | |
| 5623196 | GHOLSTON JAVARAS | 110 CONTY RD 137 | | | | COURTLAND | AL | 35618 | |
| 5623197 | GHOLSTON KAREN | 55578 W SUMMIT POINT CIR | | | | KEARNS | UT | 84118 | |
| 5623198 | GHOLSTON NAJUAN | 500 PACES PKWY | | | | WOODSTOCK | GA | 30189 | |
| 5623199 | GHOLSTON THERA | 19716 GLADSTONE RD | | | | WARRENSVILLE HEIGHTS | OH | 44122 | |
| 5441957 | GHOOKASIAN VACHIK | 7760 VALMONT ST | | | | TUJUNGA | CA | | |
| 5441958 | GHORIJAVED FARAH | 3348 MONTE DORO DRIVE | | | | BIRMINGHAM | AL | | |
| 5623200 | GHORMLEY GARRY | PO BOX 162 | | | | LYNNVILLE | IN | 47619 | |
| 5441959 | GHORPADE KAUSTUBH | 2906 HARVEST HILL DRIVE N | | | | FRIENDSWOOD | TX | | |
| 5623201 | GHOSH SHIBANI | 30603 MAINMAST DR | | | | AGOURA HILLS | CA | 91301 | |
| 5623202 | GHOSH SHILPI | 166 SARATOGA AVE | | | | YONKERS | NY | 10705 | |
| 5441960 | GHOSH SUBHANKAR | 3033 SERENITY LANE WILL197 | | | | NAPERVILLE | IL | | |
| 5441961 | GHOST PAULINA | 4429 LIPAN ST | | | | DENVER | CO | | |
| 5623203 | GHOURABI ADNAN | 5703 S HANNIBAL WAY | | | | CENTENNIAL | CO | 80015 | |
| 5623204 | GHURTADOS SARA | 1140 LOMAS AVE | | | | MESQUITE | NM | 88048 | |
| 5441962 | GHYSEL TOM | 27 BRU MAR DR | | | | ROCHESTER | NY | | |
| 4129849 | GI Sportz Direct LLC | 570 MANTUA BLVD | | | | SEWELL | NJ | 08080 | |
| 4129849 | GI Sportz Direct LLC | 570 MANTUA BLVD | | | | SEWELL | NJ | 08080 | |
| 5623205 | GIA CLARK | 1077 MILKYWAY | | | | THORNTON | CO | 80229 | |
| 5623206 | GIA GIVENS | 660 KENYON ST NW | | | | WASHINGTON | DC | 20010 | |
| 5623207 | GIA JOHNSON | 165A COLUMBIA AVE | | | | VANDERGFIFT | PA | 15690 | |
| 5623208 | GIA LAWS | 8401 W CHARLESTON BLVD APT 1001 | | | | LAS VEGAS | NV | 89118 | |
| 5623209 | GIA PARKER | PO BOX 870513 | | | | WASILLA | AK | 99687 | |
| 5623210 | GIA PENDERGAST | 44 SEACLIFF AVENUE | | | | MILLER PLACE | NY | 11764 | |
| 5623211 | GIACCONE CHERIE | 123 | | | | BATON ROUGE | LA | 70810 | |
| 5441963 | GIACOAMRA SUSAN | 123 MARGARET CIRCLE | | | | NAUGATUCK | CT | | |
| 5623212 | GIACOBBE JOAN | 35 LASALA RD | | | | HILLSBOROUGH | NH | 03244 | |
| 5623213 | GIACOBBE SAMUEL | 2110 YORKSHIRE DRIVE | | | | BELOIT | WI | 53511 | |
| 4128742 | Giacobbi, Phillip | Redacted | | | | | | | |
| 5623214 | GIACOLETTI RHIANNON | 180 EAST 8375 SOUTH | | | | SANDY | UT | 84070 | |
| 5417888 | GIACOMAN ANGELA K | 410 GATEWOOD AVE | | | | HIGH POINT | NC | | |
| 5623215 | GIACOS MOWER SHOP | 20690 LORAIN ROAD | | | | CLEVELAND | OH | 44126 | |
| 5623216 | GIADA MATELLI | 3931 ALEMANY BLVD 2003 B | | | | SAN FRANCISCO | CA | 94132 | |
| 5623217 | GIAMBRO RHONDA | 53 SEWALL ST | | | | ROXBURY XING | MA | 02120 | |
| 5441964 | GIAMBRONE VINCENT | 5042 KEYES DR | | | | KALAMAZOO | MI | | |
| 5838912 | Giambrone, Barbara J. | Redacted | | | | | | | |
| 5837484 | Giambrone, Barbara J. | Redacted | | | | | | | |
| 5441965 | GIAMBUSSO SCOTT | 3000 COLLINS AVENUE | | | | SILVER SPRING | MD | | |
| 5623218 | GIANDRA HOOPER | 12912 ROSELLE AVE 40 | | | | HAWTHORNE | CA | 90250 | |
| 5441967 | GIANETTA MARK | 4631 W 157TH ST | | | | CLEVELAND | OH | | |
| 5441968 | GIANFRANCESCO JASON | 130 NORTH REGENT STREET | | | | PORT CHESTER | NY | | |
| 5623219 | GIANG DO | 1413 MONTEBELLO | | | | MONTEBELLO | CA | 90640 | |
| 5623220 | GIANINA MOJICA | URB TERAZAS DE GUAYNABO | | | | GUAYNABO | PR | 00969 | |
| 5623221 | GIANNA DILETTO | 308 LANDING LN | | | | ELKTON | MD | 21921 | |
| 5623222 | GIANNA RUDACEVSKY | 605 MAIN ST 2ND REAR | | | | PAWTUCKET | RI | 02860 | |
| 5623223 | GIANNA SMITH | 765 MALLEY DR | | | | NORTHGLENN | CO | 80233 | |
| 5623224 | GIANNA SUAREZ | 34 HAMPSHIRE RD | | | | CRANSTON | RI | | |

In re: Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 2264 of 6863

Exhibit S
Class 4 GUC Ballot Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5623225 | GIANNA WILLIAMS | 6 PAM PLACE | | | | SICKLERVILLE | NJ | 08081 | |
| 5623226 | GIANNA WILSON | 8007 ROVIN COURT | | | | NEWARK | DE | 19702 | |
| 5623228 | GIANNASIO JOSEPH | 264 KAHAKO ST | | | | KAILUA | HI | 96734 | |
| 5441969 | GIANNETTI MARY | 90 IROQUOIS AVE N | | | | LAKE HIAWATHA | NJ | | |
| 5623229 | GIANNETTO MYRTA C | URB MAR AZUL J-7 | | | | HATILLO | PR | 00659 | |
| 5623230 | GIANNI BONNIE | 113 DORCHESTER ST | | | | LAWRENCE | MA | 01843 | |
| 5623231 | GIANNINA A LUCANTONI-SLEPIAN | 9102 CAYUGA DR | | | | NIAGARA FALLS | NY | 14304 | |
| 5441970 | GIANNINI DOLORES | PO BOX 124 | | | | ESTELL MANOR | NJ | | |
| 5441971 | GIANNOCCARO MARILYN | 1591 LAKE RD | | | | WEBSTER | NY | | |
| 5623233 | GIANT INTERNATIONAL USA LTD | P O BOX 932818 | | | | ATLANTA | GA | 31193 | |
| 5441972 | GIARDINA PHILLIP | 967 52ND PL N N | | | | BIRMINGHAM | AL | | |
| 5441973 | GIARDINO ROSALIE | 157 OAKDALE ST | | | | STATEN ISLAND | NY | | |
| 5623235 | GIARRITTA JANET | 512 COLUSA AVE | | | | CHOWCHILLA | CA | 93610 | |
| 5417892 | GIARRUSSO ANGELA L | 4710 HORSESHOE LN | | | | RIVERSIDE | CA | | |
| 5623236 | GIBB DARCIE | 1221 MILFORD AVE NE | | | | LOUISVILLE | OH | 44641 | |
| 5623237 | GIBBARD ALLEN | 8312 SADDLE TRL NW NONE | | | | BREMERTON | WA | 98311 | |
| 5623238 | GIBBARD RACHEL | 4116 PROVIDENCE RD | | | | CHARLOTTE | NC | 28211 | |
| 5441975 | GIBBBONS CASSANDRA | 320 SE 2ND AVE | | | | SOUTH BAY | FL | | |
| 5623239 | GIBBENS JAMAELA S | 1006 POWERS AVE | | | | YOUNGSTOWN | OH | 44505 | |
| 5623240 | GIBBENS JESSICA G | 2865 WELLS DR | | | | AUGUSTA | GA | 30906 | |
| 5623241 | GIBBES LAURA | 206 RUNAWAY PT | | | | RIDGELAND | MS | 39157 | |
| 5441976 | GIBBOND MICHEAL | 4417 COBIA DR | | | | TAMPA | FL | | |
| 5623242 | GIBBONS AJOI | 2923 NORRIS RD | | | | COLS | GA | 31907 | |
| 5623243 | GIBBONS ANGELA | NORRIS RD | | | | COLS | GA | 31907 | |
| 5623244 | GIBBONS BARBARA | NONE | | | | LOU | KY | 40216 | |
| 5441977 | GIBBONS BRIDGET | 715 PARK AVE APT A | | | | BALTIMORE | MD | | |
| 5623245 | GIBBONS CRYSTAL | 34 DOTTIES WAY | | | | CARMEL | ME | 04419 | |
| 5441978 | GIBBONS DEBRA | 1637 MOHAWK AVE | | | | FORT MYERS | FL | | |
| 5623246 | GIBBONS DEBRA | 1637 MOHAWK AVE | | | | FORT MYERS | FL | 19140 | |
| 5623247 | GIBBONS FAYE | 1755 35TH ST | | | | SARASOTA | FL | 34234 | |
| 5441979 | GIBBONS GERLINDA | 12045 SW 221ST ST | | | | MIAMI | FL | | |
| 5441980 | GIBBONS JAMES | 12985 PA BE SHAN LN | | | | CHARLEVOIX | MI | | |
| 5623248 | GIBBONS JANINIE | 5336 OMARA LN | | | | STONEMOUNTAIN | GA | 30088 | |
| 5441981 | GIBBONS JOHN | 3458 WEST 122 | | | | CLEVELAND | OH | | |
| 5623249 | GIBBONS KIMBERLEY | 1010 MOUNTAIN RD | | | | MARTINSVILLE | VA | 24112 | |
| 5417894 | GIBBONS KOLTIN | 4707 BRIGGSWOOD CT | | | | FREDERICK | MD | | |
| 5441983 | GIBBONS RICHARD B | 418 SCHOOLHOUSE ROAD | | | | MONROE TOWNSHIP | NJ | | |
| 5623251 | GIBBONS SHEMICA L | 415 SYLVINA DR APT J5 | | | | FOREST PARK | GA | 30297 | |
| 5623252 | GIBBONS VICKIE | 509S POMONA RD APT 1 | | | | EGG HARBOR CITY | NJ | 08215 | |
| 4127535 | Gibbons, Martin | Redacted | | | | | | | |
| 5623253 | GIBBS ALISHA J | 1313 NW 11TH PL | | | | FORT LAUDERDALE | FL | 33311 | |
| 5623254 | GIBBS ALYSSA | 235 GAYLE POND TREE | | | | COLUMBIA | SC | 29209 | |
| 5623255 | GIBBS ANN | 1418 N CHEYENNE AVE | | | | TULSA | OK | 74106 | |
| 5623256 | GIBBS ANNE M | 5318 N 29TH ST APT4 | | | | MILWAUKEE | WI | 53209 | |
| 5623257 | GIBBS ARLETTRA | 960 STEWART LN | | | | PAMPLICO | SC | 29583 | |
| 5623258 | GIBBS AYANA | PLEASE ENTER YOUR STREET ADDRE | | | | ENTER CITY | NC | 28314 | |
| 5623259 | GIBBS CARL | 54 JONES RD | | | | LEICESTER | NC | 28748 | |
| 5623260 | GIBBS CHRISTINA | 5009 N SNOW OWL | | | | OTIS OCHARDS | WA | 99027 | |
| 5623261 | GIBBS DAMIAN | 404 BUCK JONES RD | | | | RALEIGH | NC | 27606 | |
| 5623262 | GIBBS DAPHNE | 89 YU | | | | ASHEVILLE | NC | 28806 | |
| 5441984 | GIBBS DAVE | 18422 OXBORO LN | | | | HUNTINGTON BEACH | CA | | |
| 5623263 | GIBBS DELETRICE | 4740 COURT R | | | | BIRMINGHAM | AL | 35208 | |
| 5623264 | GIBBS DIANNA | PO BOX 660 | | | | VALLEY SPRINGS | CA | 95252 | |

In re: Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 2265 of 6863

Exhibit S
Class 4 GUC Ballot Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5623265 | GIBBS DOLORES | 4032 ALHAMBRA WAY APT 4 | | | | TRACY | CA | 95376 | |
| 5623266 | GIBBS ERIC | 6063 SMITH LAKE DAM RD | | | | JASPER | AL | 35504-4155 | |
| 5623267 | GIBBS ESTHER | 804 SOUTH CHESTNUT ST | | | | FREMONT | NC | 27830 | |
| 5623268 | GIBBS ETHEL E | 1711 VINEWOOD CIR SOUTH EAS | | | | WILSON | NC | 27893 | |
| 5623269 | GIBBS EUMILTA | 19315 N W 7 THCT | | | | MIAMI | FL | 33169 | |
| 5623270 | GIBBS GEORGE | 320 JENNINGS ST | | | | HAWESVILLE | KY | 42348 | |
| 5623271 | GIBBS GRACELYN | 27869 SANDY DR | | | | MILLSBORO | DE | 19966 | |
| 5623272 | GIBBS HAZINA L | 2524 EDGECOMBE CIR APT G | | | | BALTIMORE | MD | 21215 | |
| 5623273 | GIBBS HETTIE | 3855 BROWNLEE DR | | | | MEMPHIS | TN | 38116 | |
| 5623274 | GIBBS IESHA | 10770 ANDERS BLVD | | | | JACKSONVILLE | FL | 32246 | |
| 5623275 | GIBBS JESSIE | 10618 ENGLEWOOD AVE | | | | CLEVELAND | OH | 44108 | |
| 5623276 | GIBBS JULIA | XXX | | | | WASHINGTON | DC | 20001 | |
| 5623277 | GIBBS KATHY | -2991 HWY 215 S | | | | ROCHELLE | GA | 31079 | |
| 5623278 | GIBBS KEYONA L | 730 CLABURN RD | | | | MACON | GA | 31204 | |
| 5441985 | GIBBS LIZ | 14210 S MICHIGAN AVE | | | | RIVERDALE | IL | | |
| 5623279 | GIBBS LORI | 52446 CR 23 | | | | BRISTOL | IN | 46507 | |
| 5623280 | GIBBS LORIS | 876 E 15TH ST | | | | BROOKLYN | NY | 11230 | |
| 5623281 | GIBBS MARCN | 38337 JOSH BROWN | | | | GONZALES | LA | 70737 | |
| 5623283 | GIBBS MICHELE | 5529 CHAMBERG WAY | | | | JACKSONVILLE | FL | 32257 | |
| 5623284 | GIBBS MICHELLE | 3 OAK ST | | | | BRIDGEVILLE | DE | 19933 | |
| 5623285 | GIBBS MICHELLE M | 304 SE MORELAND SCCHL 3 | | | | BLUE SPRINGS | MO | 64014 | |
| 5623286 | GIBBS MILDRED | 1061 HOOD AVE | | | | JACKSONVILLE | FL | 32254 | |
| 5623287 | GIBBS N | 5600 WEST ALEXIS APT 214 | | | | SYLVANIA | OH | 43560 | |
| 5623288 | GIBBS PATRICIA | 3001 LINDENWOOD DR | | | | COLUMBIA | SC | 29204 | |
| 5623289 | GIBBS PATRICIA A | 3421 COVENANT ROAD | | | | COLUMBIA | SC | 29204 | |
| 5623290 | GIBBS PHLISIDA | 302 CHRISTY RD | | | | MASCOTTE | FL | 34753 | |
| 5623291 | GIBBS PHYLLIS | 15 KANSAS AVE | | | | RIVERSIDE | CA | 92507 | |
| 5623292 | GIBBS QUEEN | 2506 AVENUE J | | | | FORT PIERCE | FL | 34947 | |
| 5623293 | GIBBS RAVEN | 201 MAYPORT RD 37 | | | | ATLANTIC BEACH | FL | 32233 | |
| 5441986 | GIBBS RAY | 4837 HAUGHN RD | | | | GROVE CITY | OH | | |
| 5623294 | GIBBS REGINA | 260 RAVENELL DR | | | | ST STEPHEN | SC | 29479 | |
| 5623295 | GIBBS RENE | XXX | | | | DOUGLASVILLE | GA | 30157 | |
| 5623296 | GIBBS ROBIN | 3655 NANTUCKET ISLAND DR | | | | PORT ORANGE | FL | 32129 | |
| 5623297 | GIBBS SAMANTHA | 6215 BRIGDE DR | | | | NEW ORLEANS | LA | 70126 | |
| 5623298 | GIBBS SHARON | 1293 CRYSTAL LAKE RD | | | | COLLEGE PARK | GA | 30349 | |
| 5623299 | GIBBS SHARONDA N | 107 ALTON ST | | | | RICHMOND | VA | 23222 | |
| 5623300 | GIBBS SHELLY | 715 TIMIN ST | | | | BAXLEY | GA | 31513 | |
| 5623301 | GIBBS SHERRY | 6364 ARROW WOOD DR | | | | VALDOSTA | GA | 31601 | |
| 5623302 | GIBBS SIGMOND | 212 DOGWOOD DR | | | | GAFFNEY | SC | 29340 | |
| 5623303 | GIBBS SONYA | EMMIT JACOBS | | | | ST STEVEN | SC | 29479 | |
| 5623304 | GIBBS STEPHANIE | 5114 MARROW LN | | | | SUMMERVILLE | SC | 29485 | |
| 5623305 | GIBBS TANYA | 28290 HARMONY CEMETARY RD | | | | MILLSBORO | DE | 19966 | |
| 5623306 | GIBBS TARA | 4836 OLDENBURG AVE | | | | ST LOUIS | MO | 63123 | |
| 5623307 | GIBBS TAYLOR | 2044 W SANDTOWN RD SW | | | | MARIETTA | GA | 30064 | |
| 5623308 | GIBBS TERRONDA | 1100 JAMES SUDDUTH PKWY LOT M9 | | | | LAKE CHARLES | LA | 70615 | |
| 5623309 | GIBBS THEODOERA | 3545 SAWMILL RD | | | | GRIFTON | NC | 28530 | |
| 5623310 | GIBBS TIERA | 5080 THORTON DR | | | | SUMMERVILLE | SC | 29485 | |
| 5623311 | GIBBS TIRA | 16 WELLESLEY CT | | | | NEW CASTLE | DE | 19720 | |
| 5623312 | GIBBS TODD | 10007B WESTER | | | | NEWPORT | NC | 28570 | |
| 5623313 | GIBBS V S | 125 CANEY LACE | | | | KINGSLAND | GA | 31548 | |
| 5623314 | GIBBS VERONICA | 214AAFLOERDDR | | | | MANNING | SC | 29102 | |
| 5623315 | GIBBS VICTORIA | | | | | | | | |
| 5623316 | GIBBS XAVIAR | 154 PROSPECT AVE APT 46 | | | | ASBURY PARK | NJ | 07712 | |

Exhibit S
Class 4 GUC Ballot Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4132813 | Gibbs, Laura | Redacted | | | | | | | |
| 4132195 | Gibbs, Laura | Redacted | | | | | | | |
| 4650878 | GIBBS, LEROY | Redacted | | | | | | | |
| 5623317 | GIBBY BRYAN | 2601 COUNTRY CLUB RD | | | | SILOAM SPGS | AR | 72761 | |
| 5623318 | GIBBY CYNTHIA | 8026 JENKINTOWN RD NONE | | | | CHELTENHAM | PA | 19012 | |
| 5441989 | GIBEAULT SUSAN | 650 OLD NORTHFIELD RD | | | | THOMASTON | CT | | |
| 5623319 | GIBERSON LISA | P O BOX 102 | | | | PORTAGE | IN | 46368 | |
| 5623320 | GIBERT CLAUDIA | 1060 BRICKEL AVE | | | | MIAMI | FL | 33131 | |
| 5623321 | GIBERT JAMES | 137 CHARLES REED RD NONE | | | | STARR | SC | 29684 | |
| 5623322 | GIBERT JASMINE | 8624 N 33RD AVE | | | | PHOENIX | AZ | 85051 | |
| 5623324 | GIBILISCO FRANKLIN | 8905 S 25TH ST | | | | BELLEVUE | NE | 68147 | |
| 5828352 | Gibley and McWilliams, P.C. | 524 N. Providence Road | | | | Media | PA | 19063 | |
| 5441990 | GIBNEY JENNIFER | 210 PRESIDENTIAL DRIVE APT 304 | | | | WILMINGTON | DE | | |
| 5623325 | GIBOO ERNEST H | 10509 CROWNPOINT AV | | | | OMAHA | NE | 68134 | |
| 5441991 | GIBOO JOHNETTER | 8854 ROUTE 243 | | | | RUSHFORD | NY | | |
| 5623326 | GIBRAN LOPEZ | HC 02 BOX 12655 | | | | AGUAS BUENAS | PR | 00703 | |
| 5441992 | GIBREN HAMZA | 1414 71ST STREET 1ST FLOOR KINGS047 | | | | BROOKLYN | NY | | |
| 5623327 | GIBRIEL NYELENKEH | 161 BRATTON AVE | | | | SI | NY | 10301 | |
| 5623328 | GIBRIL SEISAY | 5420 NORTH MORGAN ST | | | | ALEXANDRIA | VA | 22312 | |
| 5441993 | GIBSON ADAM | 618 TAPPANZEE COURT | | | | VIRGINIA BEACH | VA | | |
| 5623329 | GIBSON ALFREDIA | 1600 E ST NW | | | | WASHINGTON | DC | 20002 | |
| 5441994 | GIBSON ANDREA | 7500 BERRY AVE DOWN STAIRS | | | | CLEVELAND | OH | | |
| 5623330 | GIBSON ANGELA | 1025 BRADFORD PLACE COHUTTA | | | | COHUTTA | GA | 30710 | |
| 5623331 | GIBSON ANGNLA | 3087 SARHA TUCKER DR | | | | DALTON | GA | 30721 | |
| 5623332 | GIBSON ANNASTASIA L | 1110 SPRUCE ST W | | | | TAMPA | FL | 33610 | |
| 5441995 | GIBSON ANTHONY | 9436 FEW LOOP B | | | | FORT DRUM | NY | | |
| 5623333 | GIBSON ANTIONETTE | 2358 ELM DR | | | | COLUMBUS | GA | 31907 | |
| 5623334 | GIBSON ANTOINETTE | 5115 NW 17TH TERRACE 39A | | | | FT LAUDERDALE | FL | 33309 | |
| 5623335 | GIBSON AONYHAE | 724 PEACHTREE RD | | | | CLAYMONT | DE | 19703 | |
| 5623336 | GIBSON APRIL | 210 ROACH HILL DRIVE | | | | WALHALLA | SC | 29691 | |
| 5623337 | GIBSON ASHLEY | 29 S LANDSDOWNE AVE | | | | DAYTON | OH | 45417 | |
| 5441996 | GIBSON BECKY | 5247 B SGT SHAW AVE | | | | FORT BLISS | TX | | |
| 5441997 | GIBSON BELINDA | 9785 CROSSPOINT BLVD STE 116 | | | | INDIANAPOLIS | IN | | |
| 5623338 | GIBSON BETTY | PO BOX 52 | | | | MAYBEURY | WV | 24861 | |
| 5623339 | GIBSON BILLY | 946 10TH ST | | | | LANCASTER | SC | 29720 | |
| 5441998 | GIBSON BOB | 812 S BROAD ST | | | | LANCASTER | OH | | |
| 5623340 | GIBSON BONNIE | 7010 SISSONVILLE DRIVE | | | | SISSONVILLE | WV | 25320 | |
| 5623341 | GIBSON BRENDA | 3719 ROUTE 75 LOT 20 | | | | HUNTINGTON | WV | 25704 | |
| 5623342 | GIBSON BURCHIE | HOLIDAY INN EXPRESS HOTEL | | | | MIAMI LAKES | FL | 33182 | |
| 5623343 | GIBSON CARMEN | 2605 CON BLV | | | | WILMINGTON | NC | 28412 | |
| 5623344 | GIBSON CAROLYN | 1470 HIGHWAY 24 | | | | NEWPORT | NC | 28570 | |
| 5623346 | GIBSON CHANA | 301 SANTEE DR | | | | PIEDMONT | SC | 29673 | |
| 5442000 | GIBSON CHARLENE | 29 LAUREL ST | | | | CONCORD | NH | | |
| 5623347 | GIBSON CHASITY | 7085 THOMAS RD | | | | STOKESDALE | NC | 27357 | |
| 5623348 | GIBSON CHERETTA L | 3011 CARLISLE AVE | | | | BALTIMORE | MD | 21216 | |
| 5623349 | GIBSON CHERYL | 7358 HILL VIEW DR | | | | MECHANICSVLLE | VA | 23111 | |
| 5623350 | GIBSON CHRISTINA | 113 EAST OTTAWA | | | | LOGANSPORT | IN | 46947 | |
| 5623351 | GIBSON CINDY | PO BOX 798 | | | | CLENDENIN | WV | 25045 | |
| 5623352 | GIBSON CLARENCE | 850 MERCER AVE | | | | AKRON | OH | 44320 | |
| 5442001 | GIBSON CLEM R | 3987 FRIO WAY N | | | | FRISCO | TX | | |
| 5442002 | GIBSON CODI | 8302 ROYAL SAND CIRCLE | | | | TAMPA | FL | | |
| 5623353 | GIBSON COLTON | 397200 W 1300 RD | | | | DEWEY | OK | 74029 | |
| 5623354 | GIBSON CORDELL L | 2703 AUBURN STREET | | | | LOW MOORE | VA | 24457 | |

In re: Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 2267 of 6863

Exhibit S
Class 4 GUC Ballot Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5623355 | GIBSON CYNTIIA | 4440 TUTTLE CR BLVD 256 | | | | MANHATTAN | KS | 66502 | |
| 5623356 | GIBSON DANIELLE | 1940 NEW MEXICO ST | | | | SAVANNAH | GA | 31404 | |
| 5623357 | GIBSON DAQUANDA L | 2772 N 12TH ST | | | | MILWAUKEE | WI | 53206 | |
| 5442003 | GIBSON DAVID | 3263 SHIELDS LN | | | | HONOLULU | HI | | |
| 5417898 | GIBSON DEANDRE | 4040 NICOLET AVE APT 7 | | | | LOS ANGELES | CA | | |
| 5623358 | GIBSON DEANNA N | 20909 RAYMOND STREET | | | | MAPLE HEIGHTS | OH | 44137 | |
| 5442004 | GIBSON DENNIS | 4246 CARTERET DR | | | | PHILADELPHIA | PA | | |
| 5623360 | GIBSON DERICK | 501 LEISURE LAKE DR | | | | WARNER ROBINS | GA | 31088 | |
| 5623361 | GIBSON DESTINY | 1817 DOUGLAS AVE APT10 | | | | RACINE | WI | 53402 | |
| 5623362 | GIBSON DONISHA L | 236 BURNING TREE DR | | | | NASHVILLE | TN | 37211 | |
| 5442006 | GIBSON DONNA | 814 W CHESTNUT ST BUCKS017 | | | | PERKASIE | PA | | |
| 5623363 | GIBSON DONNA | 814 W CHESTNUT ST BUCKS017 | | | | PERKASIE | PA | 18944 | |
| 5623364 | GIBSON DORERTHIA | 2009 BURNWOODROAD | | | | BALTIMORE | MD | 21239 | |
| 5623365 | GIBSON EDWARD I | 170 BUTTONWOOD BEACH RD | | | | EARLEVILLE | MD | 21919 | |
| 5623366 | GIBSON EMMA | 601 SAUNDERS AVE V5 | | | | HINESVILLE | GA | 31313 | |
| 5623367 | GIBSON ERICA | 2137 WERON LN | | | | CINNCINATI | OH | 45225 | |
| 5623368 | GIBSON ERICKA | 801 S RODNEY PARHAM 25F | | | | LITTLE ROCK | AR | 72205 | |
| 5623369 | GIBSON EUNICE | 3677 E 153RD ST | | | | CLEVELAND | OH | 44120 | |
| 5623370 | GIBSON EVERETT L | 4610 CLEVELAND RD E | | | | HURON | OH | 44839 | |
| 5623371 | GIBSON FELECIA | 5840 TURNEY RD | | | | GARFIELD | OH | 44125 | |
| 5442007 | GIBSON FELISHA | 2412 INDIAN CAMP TRL | | | | COPPERAS COVE | TX | | |
| 5623372 | GIBSON FREDRICK | 625 CADUCEUS LN | | | | HURST | TX | 76053 | |
| 5442008 | GIBSON GARRETT | 205 DEMING PL | | | | WESTMONT | IL | | |
| 5442009 | GIBSON GARY | 8975 W HIGHWAY 92 | | | | WILLIAMSBURG | KY | | |
| 5623373 | GIBSON GENE | 644 MEADOW ST | | | | COEBURN | VA | 24230 | |
| 5623374 | GIBSON GEORGE | VANCOUVER | | | | VANCOUVER | WA | 98663 | |
| 5623375 | GIBSON GEORGETTE | 304 1ST ST | | | | HOLLANDALE | MS | 38748 | |
| 5623376 | GIBSON GIDGET | 317 YOUNG STREET | | | | BONNE TERRE | MO | 63628 | |
| 5623377 | GIBSON GLORIA | 5112 DONOVAN DR | | | | GARFIELD HTS | OH | 44125 | |
| 5442010 | GIBSON GREG | 1751 NIPOMO ST | | | | SAN LUIS OBISPO | CA | | |
| 5623378 | GIBSON HANNAH | 209 E XENIA APT 1 | | | | FAIRBORN | OH | 45324 | |
| 5623379 | GIBSON HAROLD S | 125 DOUBLE SIDES DR | | | | CANTON | NC | 28716 | |
| 5623380 | GIBSON HEATHER | 8230 MOORE RD | | | | MOUNTAIN GROVE | MO | 65711 | |
| 5442011 | GIBSON HILDRADGE | 5826 EVERGLADE RD | | | | DALLAS | TX | | |
| 5623381 | GIBSON HONEY | 19529 HIGHWAY 19 NONE | | | | MAYSVILLE | OK | 73057 | |
| 5623382 | GIBSON IVORY O | 337 FROGS CREEK | | | | SISSONVILLE | WV | 25360 | |
| 5623383 | GIBSON JACENA | 1438 KING ST | | | | MANNING | SC | 29102 | |
| 5623384 | GIBSON JALEESA | 2440 HUNTER AVE | | | | BRONX | NY | 10475 | |
| 5442012 | GIBSON JAMES | 937 GLENHURST WAY | | | | CLARKSVILLE | TN | | |
| 5623385 | GIBSON JANICEN | 3301 GARDEN LAKES PKWY | | | | ROME | GA | 30165 | |
| 5442013 | GIBSON JARREL | 3428 TOMS DRIVE | | | | AUGUSTA | GA | | |
| 5442014 | GIBSON JARROD | 1816 CHESTNUT DRIVE | | | | VALDOSTA | GA | | |
| 5442015 | GIBSON JASON | 3313 TALLOKAS RD | | | | MOULTRIE | GA | | |
| 5442016 | GIBSON JEANENE | 9945 COVENTRY CT | | | | MASON | OH | | |
| 5623386 | GIBSON JEFFERY | 923 M HOBSON AVE | | | | SHAWNEE | OK | 74801 | |
| 5623387 | GIBSON JELISSA | 4344 W HIGHLAD | | | | MACON | GA | 31211 | |
| 5442017 | GIBSON JESSICA | 326 MEIGS ST APT 4 | | | | ROCHESTER | NY | | |
| 5623388 | GIBSON JOAN | 1932 NEW MEXICO ST | | | | SAVANNAH | GA | 31404 | |
| 5623389 | GIBSON JOANNE | 5208 VIA HACIENDA CIR APT 203 | | | | ORLANDO | FL | 32839 | |
| 5442018 | GIBSON JON | 1433 HUNT AVE | | | | COLUMBUS | GA | | |
| 5623390 | GIBSON JON | 1433 HUNT AVE | | | | COLUMBUS | GA | 31907 | |
| 5623391 | GIBSON JONATHAN | 2910 E EFFINGHAM HWY | | | | EFFINGHAM | SC | 29541 | |
| 5442020 | GIBSON JOSHUA | 701 LEGACY LANE | | | | ALTUS | OK | | |

Exhibit S
Class 4 GUC Ballot Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5623392 | GIBSON JUANITA R | 831 FOX HOLLOW RD APT A2 | | | | CONWAY | SC | 29526 | |
| 5623393 | GIBSON KAREN | 223 OLD CAMARGO ROAD | | | | FAYETTEVILLE | TN | 37334 | |
| 5442021 | GIBSON KATRINA | 1624 ODESSA COURT KATRINA GIBSON | | | | O FALLON | MO | | |
| 5623394 | GIBSON KAYLE | 100 LONNIES LANDING | | | | BREVARD | NC | 28712 | |
| 5623395 | GIBSON KEITH | 524 MEREDITH ANNE CT | | | | RALEIGH | NC | 27606 | |
| 5442022 | GIBSON KHARA | 839 ELIOTS OAK RD | | | | COLUMBUS | OH | | |
| 5442023 | GIBSON KIMBERLEY | 5119 S INDIANA AVE APT 2 | | | | CHICAGO | IL | | |
| 5623396 | GIBSON KIMBERLY | 1731 S JACKSON AVENUE APT D | | | | TULSA | OK | 74107 | |
| 5623397 | GIBSON KRYSTAL | 691 PRESTIGE BLVD | | | | FAYETTEVILLE | NC | 28314 | |
| 5442024 | GIBSON KURT | 109 DAVIS HILL RD | | | | WESTON | CT | | |
| 5623398 | GIBSON L | 13963 KICKING HORSE CIR | | | | VICTORVILLE | CA | 92394 | |
| 5442026 | GIBSON LAURA | 135 GIBSON DR | | | | RINGGOLD | GA | | |
| 5623399 | GIBSON LAVERNE | 5110 WHITE OAK LOOP | | | | WILSON | NC | 27893 | |
| 5623400 | GIBSON LAVONNE | 826 S BELMONT AVE | | | | INDIANAPOLIS | IN | 46221 | |
| 5623401 | GIBSON LEONARD | 5539 HERBERT 2ND FL APT A | | | | ST LOUIS | MO | 63120 | |
| 5623402 | GIBSON LEROY | 811 WOODLAND AVE | | | | PLEASANTVILLE | NJ | 08232 | |
| 5623403 | GIBSON LETICIA | PO BOX 2202 | | | | COLORADO SPGS | CO | 80901 | |
| 5623404 | GIBSON LINDA | 2233 SPRINGVALE RD | | | | RIDGEWAY | SC | 29130 | |
| 5623405 | GIBSON MAE | 3536 HWY H 5 | | | | FRANKSVILLE | WI | 53126 | |
| 5623406 | GIBSON MARIANNE | PO BOX 2570 | | | | HIGH POINT | NC | 27261 | |
| 5442028 | GIBSON MARY | 9346 CANTERBURY RIDING | | | | LAUREL | MD | | |
| 5442029 | GIBSON MELISSA | 3445 STRATFORD ROAD NE UNIT 2703 | | | | ATLANTA | GA | | |
| 5623408 | GIBSON MERLINDA | 4235 SE 10TH PL APT 205 | | | | GAINESVILLE | FL | 32641 | |
| 5623409 | GIBSON MICHAEL | 5875 MERCER MILL BRO MARS | | | | ELIZABETHTOWN | NC | 28337 | |
| 5623410 | GIBSON MICHELLE | 2901 GALLANT PL APT 5 | | | | BIRMINGHAM | AL | 35215 | |
| 5623411 | GIBSON MINIMAH | 14778 WHITE AVE | | | | AKRON | OH | 44203 | |
| 5623412 | GIBSON MINNIE | 10921 BROWNSTOWN RD | | | | UNDERWOOD | IN | 47177 | |
| 5623413 | GIBSON MONA | 4115 LAKE STREET | | | | BAY ST LOUIS | MS | 39520 | |
| 5623414 | GIBSON NICOLE M | 2615T TONDA LN | | | | DARLINGTON | SC | 29532 | |
| 5442030 | GIBSON NIJILL | 54 QUEENS COURT APT E | | | | MANCHESTER | CT | | |
| 5623415 | GIBSON NNIE M | 8827 CEDAR GLEN | | | | BATON ROUGE | LA | 70811 | |
| 5623416 | GIBSON OLIVIA | 1407 MCKINLEY STREET | | | | DONALDSONVILLE | LA | 70346 | |
| 5442031 | GIBSON PAMELA | 63346 US HIGHWAY 50 | | | | MCARTHUR | OH | | |
| 5623417 | GIBSON PANDORA | 1837 BARBARA DRIVE | | | | COLUMBIA | SC | 29223 | |
| 5623418 | GIBSON PAUL | 1523 FINEGROVE AVE | | | | HACIENDA HTS | CA | 91745 | |
| 5623419 | GIBSON PERCY | 1306 RAY RD | | | | HYATTSVILLE | MD | 20782 | |
| 5623420 | GIBSON QUENTERIA S | 5150 THOMPSON RD APT 7306 | | | | FAIRBURN | GA | 30213 | |
| 5623421 | GIBSON QUIANA | 27719 HIGHWAY 23 | | | | PORT SULPHUR | LA | 70083 | |
| 5623422 | GIBSON RACHELLE | 1465 MEMMORIAL | | | | AVON PARK | FL | 33827 | |
| 5623423 | GIBSON REBECCA | 4065 MINNOW RD | | | | REX | GA | 30273 | |
| 5623424 | GIBSON REBECCA N | 4544 N 18TH ST | | | | PHILADELPHIA | PA | 19140 | |
| 5442033 | GIBSON RHONDA | PLEASE ENTER YOUR STREET ADDRE | | | | ENTER CITY | VA | | |
| 5623425 | GIBSON RHONDA | PLEASE ENTER YOUR STREET ADDRE | | | | ENTER CITY | VA | 24153 | |
| 5623426 | GIBSON ROBERT | 18861 VETERAN MEMORIAL HWY | | | | DUNGANNON | VA | 24245 | |
| 5623427 | GIBSON ROBIN | 414 WILLOW WINDS DR NONE | | | | COLUMBIA | SC | 29210 | |
| 5623428 | GIBSON RUTH | 28 CR 613 | | | | GREENFOREST | AR | 72638 | |
| 5837863 | Gibson Services Co | 6000 N 13th Street | | | | Terre Haute | IN | 47805 | |
| 5442035 | GIBSON SHANNON | 1196 LLEWELLYN LN | | | | LOUDON | TN | | |
| 5623430 | GIBSON SHANNON | 1196 LLEWELLYN LN | | | | LOUDON | TN | 37774 | |
| 5623431 | GIBSON SHAQUISHA | 7612 S KING DR | | | | CHICAGO | IL | 60619 | |
| 5623432 | GIBSON SHARICKA | 405 A WILLIAMS AVE | | | | MADISON | TN | 37115 | |
| 5442036 | GIBSON SHAWN | 106 OTTO LATER RD | | | | CHESNEE | SC | | |
| 5623433 | GIBSON SHEILA | 31426 N 3952 RD | | | | OCHELATA | OK | 74051 | |

Exhibit S
Class 4 GUC Ballot Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5623434 | GIBSON SONIA | 4339 SANTA RITA RD | | | | EL SOBRANTE | CA | 94803 | |
| 5623435 | GIBSON SONYA | 2905 CONROY CT APT D | | | | PARKVILLE | MD | 21234 | |
| 5623436 | GIBSON STACY | 260 BOW TRAIL | | | | GLASGOW | KY | 42141 | |
| 5623437 | GIBSON STARMEESHA M | 1407 E WHITE ST | | | | HOBBS | NM | 88240 | |
| 5442037 | GIBSON STEVE | 102 COURTNEYBROOK TRAIL N | | | | MAULDIN | SC | | |
| 5623438 | GIBSON TALON | 1926 ELMSMERE AVE | | | | RICHMOND | VA | 23227 | |
| 5623439 | GIBSON TAMMY | 4423 17TH AVE | | | | PARKERSBURG | WV | 26101 | |
| 5623440 | GIBSON TANISHA T | 100 LUNA PARK DRIVE 270 | | | | ALEXANDRIA | VA | 22305 | |
| 5623441 | GIBSON TATAYANA | 103 ISABELLA STREET | | | | FRANKLIN | LA | 70538 | |
| 5623442 | GIBSON TERESA | 33 MATHESS LN | | | | MORGANTOWN | WV | 26508 | |
| 5623443 | GIBSON TERESA G | 2424 GASLIGHT PL SW | | | | DECATUR | AL | 35603 | |
| 5623444 | GIBSON TERRI | 2630 N LUMPKIN RD | | | | COLUMBUS | GA | 31903 | |
| 5442038 | GIBSON TIFFANY | 234 GIBSON RD | | | | SENECA | SC | | |
| 5623445 | GIBSON TIFFANY | 234 GIBSON RD | | | | SENECA | SC | 29675 | |
| 5442039 | GIBSON TIMOTHY | 14720 CASTLETOWN HOUSE DR | | | | CHARLOTTE | NC | | |
| 5623446 | GIBSON TONI | 118 HAMPTON ST | | | | FORT VALLEY | GA | 31030 | |
| 5623447 | GIBSON TRACEY | 88888 | | | | WEST PALM BCH | FL | 33418 | |
| 5623449 | GIBSON VALARIE | 107 COOK TRL | | | | MOCKSVILLE | NC | 27028 | |
| 5623450 | GIBSON VANESSA | 1735 STONEYBROOKE LN | | | | BRUNSWICK | OH | 44212 | |
| 5623451 | GIBSON VERNELL A | 5832 N 84TH ST | | | | MILWAUKEE | WI | 53225 | |
| 5623452 | GIBSON VERONICA | 211 COUNTRY MANO RD | | | | ALLENHURST | GA | 31316 | |
| 5623453 | GIBSON VICKI | 3705 S 101ST DR | | | | TOLLESON | AZ | 85353 | |
| 5623455 | GIBSON WILLIAM | 7 LANE VILLE | | | | DEVILLE | LA | 71328 | |
| 5623456 | GIBSON WILLIE | 153 EARL DAVIS RD | | | | FERRIDAY | LA | 71334 | |
| 5623457 | GIBSON WINNIE | 110 HERITAGE GARDEN DR | | | | CORNELIA | GA | 30531 | |
| 5623458 | GIBSONHAMALTON VICKYCRYSTA | 508 MINOR ST | | | | FAYETTEVILLE | NC | 28301 | |
| 5623459 | GICELA POLAEZ | 251 ROYAL DR | | | | JACKPOT | NV | 83301 | |
| 5442041 | GICEWICZ WAYNE | 114 LARK ST APT1 ALBANY001 | | | | ALBANY | NY | | |
| 5442042 | GICKER JENNIFER | 303 LAKE DR NW | | | | FORT WALTON BEACH | FL | | |
| 5802375 | Gida Tekstil Cihaz Did Ticaret Ltd.Sti | Adiyaman Organize Sanayi 11.Cadde No.2 | | | | Adiyaman | | 02040 | Turkey |
| 5016468 | Gida Tekstil Cihaz Dis Ticaret Ltd.Sti | Adiyaman Organize Sanayi | 11 Cadde No:2 | | | Adiyaman | TR | 02040 | Turkey |
| 5623460 | GIDALGO SERA | CRESTON 789 | | | | SANTA MARIA | CA | 93458 | |
| 5442043 | GIDDENS BRIAN | 4192 HAMILTON CIR | | | | VALDOSTA | GA | | |
| 5623461 | GIDDENS DEBORAH | 805 GLYNNST | | | | FAYETTEVILLE | GA | 30214 | |
| 5623462 | GIDDENS JENECE | 5323 EMERALD DR | | | | DADE CITY | FL | 33523 | |
| 5623463 | GIDDENS JOSH | 17722 N 79TH AVE | | | | GLENDALE | AZ | 85308 | |
| 5442044 | GIDDENS MORRIS | 11866 S BROADWAY | | | | LOS ANGELES | CA | | |
| 5623464 | GIDDENS TANISHA | 5331 COACH WAY DR | | | | NORFOLK | VA | 23502 | |
| 5623465 | GIDDENS TONYA | 320 13TH AVE | | | | COLUMBUS | GA | 31904 | |
| 5442045 | GIDDENS VIVIAN | 10910 W GLENROSA AVE | | | | PHOENIX | AZ | | |
| 5623466 | GIDDEONS DIANNE | 6252 PISGAH RD SW | | | | MABLETON | GA | 30126 | |
| 5442046 | GIDDINGS DERRY | 5205D KEARNY LOOP | | | | EL PASO | TX | | |
| 5623467 | GIDDINGS JENNIFER | 339 15TH ST NW APT 1 | | | | CANTON | OH | 44703 | |
| 5442047 | GIDDINS SARA | 1546 SECREST CT | | | | GOLDEN | CO | | |
| 5623469 | GIDDINS TALEISHA | 2209 N 16TH ST | | | | OMAHA | NE | 68110 | |
| 5623470 | GIDEON DANES | 32210 HWY 405 | | | | WHITE CASTLE | LA | 70788 | |
| 5442048 | GIDEON DONNIE | 25205 W PARK AVE | | | | BUCKEYE | AZ | | |
| 5623471 | GIDEON ERICA | 87-169 PALANI ST | | | | WAIANAE | HI | 96792 | |
| 5623472 | GIDEON STEPHANIE | 200 SILVER CITY | | | | WHITESBURG | TN | 37891 | |
| 4881533 | GIDEON'S SOURCE OF KANSAS INC | PO BOX 312 | | | | DERBY | KS | 67037 | |
| 4136076 | Gideon's Source of Kansas Inc. | PO Box 312 | | | | Derby | KS | 67037 | |
| 5623473 | GIDGET DUNBAR | 3140 N STOCKTON HILL RD | | | | KINGMAN | AZ | 86401 | |

Exhibit S

Class 4 GUC Ballot Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5623474 | GIDGET GROENDYK | 425 E DIVISION ST | | | | SPARTA | MI | 49345 | |
| 5623475 | GIDGET KINLEY | 8430 FATHOM DRIVE | | | | BALDWINSVILLE | NY | 13027 | |
| 5623476 | GIDGETT BOYD | 1917 REED PATCH RD | | | | BLACK | AL | 36314 | |
| 5442049 | GIDLEY JUDITH | 6025 RIVERSIDE DR | | | | MELBOURNE BEACH | FL | | |
| 5442050 | GIDO JOSE | 4936 SANDAGE AVE | | | | FORT WORTH | TX | | |
| 5623477 | GIDRON DELPHINE | 110 WESLEY GROVE RD | | | | CORDOVA | SC | 29039 | |
| 5442051 | GIDRON KELVIN | 939 S MAIN ST APT 5 | | | | HINESVILLE | GA | | |
| 5623478 | GIDSON KAREN | 8826 RAY CX 8 | | | | TWINSBURG | OH | 44087 | |
| 5442052 | GIEBEL FRANCIS | N7030 COUNTY ROAD C | | | | ELDORADO | WI | | |
| 5623479 | GIECK WILL | 17309 126TH ST NE | | | | ARLINGTON | WA | 98503 | |
| 5623480 | GIEDRIES BIKULCIUS | 6035 S MASSASOIT AVE | | | | CHICAGO | IL | 60638 | |
| 5623481 | GIEHLL ALLEN | 3806 MOORING WAY | | | | CHESTER | VA | 23831 | |
| 5442053 | GIELAS NANCY | 1260 STONEY HILL RD | | | | HINCKLEY | OH | | |
| 5442054 | GIENGER BLAKE | 14597 W 32 AVE N | | | | GOLDEN | CO | | |
| 5442055 | GIER JOHN | 139A CHARLES ST 137 | | | | BOSTON | MA | | |
| 5623482 | GIERCH LINAN | 4695 E LOUISIANNA AVE | | | | DENVER | CO | 80216 | |
| 5442056 | GIERCZAK JENNELLE | 11701 PINE ST ORANGE059 | | | | LOS ALAMITOS | CA | | |
| 5623483 | GIERER LILLIAN | 58 WOODLAND VILLA DR APT 2E | | | | JASPER | AL | 35504 | |
| 5623484 | GIERMAN MICHELLE L | 1674 WELDON LOOP | | | | ELIZABETHTOWN | KY | 42701 | |
| 5442057 | GIERSCH DON | 764 BIRCH DRIVE | | | | SALINA | KS | | |
| 5417902 | GIESAU SARAH | 2830 MOUNT MARY CIR APT 9 | | | | GREEN BAY | WI | | |
| 5623485 | GIESE BRENDA | 2315 SHADDY LANE | | | | YUBA CITY | CA | 95991 | |
| 4140644 | Gieseler, Wendy | Redacted | | | | | | | |
| 5623486 | GIESER ALORA C | 609 MARCONI PL | | | | LAS CRUCES | NM | 88007 | |
| 5442058 | GIESS CHRISTINE | 173 SUMPWAMS AVE N | | | | BABYLON | NY | | |
| 5442059 | GIETZEN RENEE | 11907 PEACH AVE | | | | GRANT | MI | | |
| 5623487 | GIFFARD MELISSA | PLEASE ENTER YOUR STREET ADDRE | | | | ENTER CITY | WV | 26582 | |
| 5623488 | GIFFIN ESPERANZA | 1212 6TH ST | | | | WOODLAND | CA | 95695 | |
| 5623489 | GIFFIN JOANN | 119 HATCHER DR | | | | NEWPORT | NC | 28570 | |
| 5442060 | GIFFIN MICHAEL | 140 NW 70TH STREET APT 203 PALM BEACH099 | | | | BOCA RATON | FL | | |
| 5442061 | GIFFITH RON | 10204 N WYANDOTTE ST | | | | KANSAS CITY | MO | | |
| 5623491 | GIFFORD ALICIA | 14142 LORRAINE RD LT98 | | | | BILOXI | MS | 39532 | |
| 5623492 | GIFFORD AMANDA | 25800 US 52 | | | | STUOT | OH | 45684 | |
| 5442062 | GIFFORD ANDY | 6270 RABBIT EARS CIR | | | | COLORADO SPRINGS | CO | | |
| 5623493 | GIFFORD ARTHUR H | 2320 LOWER MISSION VALLEY | | | | VICTORIA | TX | 77905 | |
| 5442063 | GIFFORD ESTHER | 116 SOUTH CATHERINE STREET | | | | MOUNT VERNON | OH | | |
| 5623495 | GIFFORD GLORIA | 52 STAPLE ST | | | | GLENS FALLS | NY | 12801 | |
| 5623496 | GIFFORD INA | 817 SANDSTONE CIRCLE APT 1 | | | | RUSSELLVILLE | AR | 72802 | |
| 5442065 | GIFFORD KENNETH | 1204 BRANCHWOOD WAY | | | | TEMPLE | TX | | |
| 5442066 | GIFFORD MARY | 804 S 51ST WEST AVE | | | | TULSA | OK | | |
| 5442067 | GIFFORD MIKE | 116 S CATHERINE ST | | | | MOUNT VERNON | OH | | |
| 5442068 | GIFFORD PAUL | 6475 2ND AVE N N | | | | SAINT PETERSBURG | FL | | |
| 5623497 | GIFFORD ROB | 60 SANTA BARBRA | | | | SCOTT CITY | MO | 63780 | |
| 5623498 | GIFFORD SHERRI | 242 SUNSET | | | | HAYSVILLE | KS | 67060 | |
| 5442069 | GIFFORD THERESA | 10094 N E 75TH AVENUE | | | | MITCHELLVILLE | IA | | |
| 5623499 | GIFFORD TORI | 5 COLLETTE ST | | | | WATERVILLE | ME | 04901 | |
| 5623500 | GIFFORD VERONICA | 61 SOUTH SHERMAN ST | | | | WILKES BARREPA | PA | 18702 | |
| 5442070 | GIFT GIFT | 2029 SE 28TH TER | | | | CAPE CORAL | FL | | |
| 5623501 | GIFT X CARD | CASH OUT GIFTCARD | | | | PEABODY | MA | 01960 | |
| 5623502 | GIFTMARKETP GIFTMARKETPLACENET | 1010 PLUM ST | | | | ERIE | PA | 16502 | |
| 4859806 | GIFTWARE INTERNATIONAL INC | 1280 INDUSTRIAL RD | | | | SOUTH HAMPTON | PA | 18966 | |
| 5417904 | GIGA TENTS INC | 55 HAUL RD | | | | WAYNE | NJ | | |

Exhibit S
Class 4 GUC Ballot Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4868812 | GIGA TENTS INC | 55 HAUL RD | | | | WAYNE | NJ | 07470 | |
| 5417906 | GIGALINK INC | 1314 W MCDERTMOTT 106 631 | | | | ALLEN | TX | | |
| 5417908 | GIGANTIC DEALS LLC | 4503 AIRWEST DR SE | | | | KENTWOOD | MI | | |
| 5623503 | GIGERS DAPHENE | 11550 LARES DR | | | | FLORISSANT | MO | 63033 | |
| 5623504 | GIGETTS RICHARD | 128 FOREST DRIVE | | | | PELHAM | NC | 27311 | |
| 5623505 | GIGGETTS GEORGA A | 601 BRIDGE SRT | | | | DANVILLE | VA | 24541 | |
| 5623506 | GIGGS DAVID | 1702 NEWARK AVE APT B | | | | FAYETTEVILLE | NC | 28301 | |
| 5623507 | GIGGS MARGRET | 15343 BLACKSMITH TER | | | | WOODBRIDGE | VA | 22191 | |
| 5623508 | GIGI BASKERVILLE | 3826 EDGEHILL DR | | | | LOS ANGELES | CA | | |
| 5623509 | GIGI I GONZALEZ | 9116 MT OLYMPUS | | | | EL PASO | TX | 79924 | |
| 5442071 | GIGI STEPHEN | 167 E MAIN ST | | | | WASHINGTONVILLE | NY | | |
| 5442072 | GIGLER RANELL | 150 W WALNUT ST | | | | COAL CITY | IL | | |
| 5442073 | GIGLIOTTI JASON | 931 N 21ST ST | | | | ALLENTOWN | PA | | |
| 5623510 | GIGLIOTTI JOAN | 226 W RITTENHOUSE SQ | | | | PHILADELPHIA | PA | 19103 | |
| 5623511 | GIGLIOTTI TOM | 511 CALIFORNIA AVENUE | | | | SANTA CRUZ | CA | 95060 | |
| 5623512 | GIGUERE KAREN | PO BOX 78 | | | | FAIRFIELD | ME | 04937 | |
| 5623513 | GIHAN ALI | 9737 MIDDLETON RIDGE RD NONE | | | | VIENNA | VA | 22182 | |
| 5623514 | GIILES AMELIA | 212 W HENDERSON ST | | | | SALISBURY | NC | 28144 | |
| 5623515 | GIINITAS MARGUERITE | 4 FIELDBROOK AVE | | | | CLINTON | CT | 06413 | |
| 5442074 | GIJON JOSE | 12025 GREENVEIL DR | | | | EL PASO | TX | | |
| 5623516 | GIL ABURTO | 6845 S NACHES RD | | | | NACHES | WA | 98937 | |
| 5442075 | GIL ALBERT | 3222 ORKNEY RD | | | | EL PASO | TX | | |
| 5623517 | GIL ALFONSO | 2011 PACIFIC AVE | | | | SAN LEANDRO | CA | 94577 | |
| 5623518 | GIL ANA | 1111 61ST AVE E | | | | BRAD | FL | 34023 | |
| 5623519 | GIL BROWN | 3050 DEWEY PL SW | | | | CANTON | OH | 44710 | |
| 5623521 | GIL CECILIA | 1410 PLEASANT AVE | | | | YAKIMA | WA | 98902 | |
| 5623522 | GIL CLAUDIA | PO BOX 4181 | | | | SUNLAND PARK | NM | 88063 | |
| 5623523 | GIL DIAZ | PO BOX 888 | | | | ELGIN | IL | 60121 | |
| 5442076 | GIL EMILIO | 1235 OAK ST | | | | SANTA ANA | CA | | |
| 5623524 | GIL GLADYS | 6905 W SHORE DR 130 | | | | ORLANDO | FL | 32810 | |
| 5623525 | GIL GUADALUPE | 4711 INTERNATIONAL BLVD | | | | OAKLAND | CA | 94621 | |
| 5623526 | GIL JAIME | 85 WEST 30 ST APT 103 | | | | HIALEAH | FL | 33012 | |
| 5442077 | GIL JOSE | 4061 E WINNER CIRCLE | | | | DAVIE | FL | | |
| 5623528 | GIL JOSE | 4061 E WINNER CIRCLE | | | | DAVIE | FL | 33330 | |
| 5623529 | GIL JULIERY | 67 AVON STREET | | | | LAWRENCE | MA | 01841 | |
| 5623530 | GIL MARIA | 1654 3RD ST NONE | | | | MANHATTAN BCH | CA | 90266 | |
| 5623531 | GIL MARY H | 27 BOOTH ST UNIT 143 | | | | GAITHERSBURG | MD | 20878 | |
| 5442079 | GIL ROSA | 5601 W MISSOURI AVE LOT 76 | | | | GLENDALE | AZ | | |
| 5623534 | GIL ROSIE | 9931 SAN CARLOS APT B | | | | SOUTH GATE | CA | 90280 | |
| 5623535 | GIL SANTANA | HC-61 BOX 4360 | | | | TRUJILLO ALTO | PR | 00976 | |
| 5623536 | GIL TAYDE | 429 W HWY 39 SPACE 22 | | | | BLACKFOOT ID | ID | 83221 | |
| 5442080 | GIL VICTOR | 2610 FLAGG PL WESTCHESTER119 | | | | YORKTOWN HEIGHTS | NY | | |
| 5623537 | GILARDJONES JANICE | 6956 CORBITT AVE | | | | ST LOUIS | MO | 63130 | |
| 5442081 | GILBELTRAN EDGAR | 3000 AZTEC RD NE TRLR 258 | | | | ALBUQUERQUE | NM | | |
| 5623538 | GILBERRY CARMEN | 11108 WALLINGFORD AVENUE | | | | GARFIELD HEIGHTS | OH | 44125 | |
| 5623539 | GILBERT ALV GLENWOOD TRAILS II | 4309 GLENWOOD AVE | | | | DEER PARK | TX | 77536 | |
| 5623540 | GILBERT ANGELA | 3776 ASTOR | | | | COLUMBUS | OH | 43227 | |
| 5623541 | GILBERT ARUNA | 8102 BELLAGIO LN | | | | BOYNTON BEACH | FL | 33472 | |
| 5623542 | GILBERT AYANA | 423 61ST AVVE E | | | | BRADENTON | FL | 34203 | |
| 5623543 | GILBERT BARBRA | 3080 EAST SCHIMMER DRIVE | | | | GRAND ISLAND | NE | 68801 | |
| 5623544 | GILBERT BETTY | 842 HWY 49 | | | | MACON | GA | 31211 | |
| 5623545 | GILBERT BRENDA | 302 LAKEWOOD DRIVE | | | | JACKSONVILLE | NC | 28546 | |
| 5442084 | GILBERT BRIAN | 6301 W ELDERBERRY DR APT F | | | | USAF ACADEMY | CO | | |

In re: Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 2272 of 6863

Exhibit S
Class 4 GUC Ballot Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5623546 | GILBERT BROWN | PO BOX 253 | | | | MOUNTAIN VIEW | HI | 96771 | |
| 5623547 | GILBERT CARLA | 7414 SCHOOLIE FLATS | | | | WARM SPRINGD | OR | 97761 | |
| 5442085 | GILBERT CARLY B | 10804 PARK HEIGHTS AVE | | | | GARFIELD HEIGHTS | OH | | |
| 5623548 | GILBERT CARMEN | PO BOX 533 | | | | PARMA | ID | 83660 | |
| 5623549 | GILBERT CAROLYN | 7917 CARRIAGE POINTE | | | | GIBSONTON | FL | 33534 | |
| 5623550 | GILBERT CATHY | 26202 WEST 47TH STREET | | | | SANDSPRINGS | OK | 74063 | |
| 5623551 | GILBERT CHARDETTE | 1212 JAMES JACOB PRKWY | | | | ATLANTA | GA | 30318 | |
| 5623553 | GILBERT CHENILLE | 104 LINNET ST | | | | ROCHESTER | NY | 14613 | |
| 5623555 | GILBERT CHRISTY | 911 PALACE CT | | | | MARTINSVILLE | VA | 24112 | |
| 5623556 | GILBERT CINDY | 116 SUMMER ST | | | | BRADFORD | PA | 16701 | |
| 4794591 | GILBERT COMPANY | 1000 RIVERSIDE DRIVE | | | | KEASBEY | NJ | 08832 | |
| 5623557 | GILBERT DANIEL | 8309 IRIS ST | | | | OAKLAND | CA | 94605 | |
| 5442086 | GILBERT DANNILLE | 548 PIERSOL ROAD SOMERSET111 | | | | FRIEDENS | PA | | |
| 5442087 | GILBERT DANNY | 5111 WHITE ROCK DR | | | | KILLEEN | TX | | |
| 5623558 | GILBERT DARLENE | 5895 FISHER AVE | | | | KILLEEN | TX | 76544 | |
| 5442088 | GILBERT DARREN H | 28 GILBERT RD | | | | BENSON | NC | | |
| 5623559 | GILBERT DE LA GARZA | 500 N BRAND BLVD | | | | GLENDALE | CA | 91203 | |
| 5442089 | GILBERT DEANNA | 6630 COLLEGE AVE | | | | WINDSOR HEIGHTS | IA | | |
| 5623560 | GILBERT DEBRA | 1728 PERRY ST | | | | READING | PA | 19601 | |
| 5623561 | GILBERT DEENA | 432 CECIL ST UNIT 1 | | | | CANONSBURG | PA | 15317 | |
| 5442090 | GILBERT DEJUAN | 3003 EXPERIMENT STATION ROAD | | | | CRYSTAL SPRINGS | MS | | |
| 5623562 | GILBERT DELLA | 6748 GEMSTAR RD | | | | REYNOLDSBERG | OH | 43068 | |
| 5417916 | GILBERT EBONY | 4680 PINEHILL RD | | | | SHREVEPORT | LA | | |
| 5623564 | GILBERT ELENAOR | P O BOX 7361 SUNNY ISLES | | | | CSTED | VI | 00823 | |
| 5623565 | GILBERT ESPINOZA | 11621 PACIFIC TAYLOR | | | | LOOMIS | CA | 95658 | |
| 5623566 | GILBERT FENIQUE | 3647 METRO PKWY | | | | FORT MYERS | FL | 33901 | |
| 5623567 | GILBERT FRANCIS | 16140 EASY ST | | | | LATHROP | CA | 95330 | |
| 5623568 | GILBERT GAIL | 910 LAREDO AVE | | | | SAINT LOUIS | MO | 63138 | |
| 5623569 | GILBERT GARCIA | 185 N HERMOSA AVE | | | | SIERRA MADRE | CA | 91024 | |
| 5623570 | GILBERT HAMILTON | 8346 COUNTRY MEADOWS DR | | | | INDIANAPOLIS | IN | 46234 | |
| 5623571 | GILBERT HARBIN | 105 S MARY ST | | | | ARENZVILLE | IL | 62611 | |
| 5623572 | GILBERT HEATHER | 500 WOODEROW | | | | MANCHESTER | TN | 37355 | |
| 5442091 | GILBERT HELEN | 1130 FOREST GLN | | | | JONESBORO | GA | | |
| 5623573 | GILBERT HERNANDEZ | PO BOX 2331 | | | | ASHEBORO | NC | | |
| 5623574 | GILBERT JAMIE | 68 JENNER ST | | | | SEAMAN | OH | 45679 | |
| 5623575 | GILBERT JANE | 2755 ST TR 132 183 | | | | NEW RICHMOND | OH | 45157 | |
| 5623577 | GILBERT JEFF | 1655 IRISH HILL DR | | | | BILOXI | MS | 39531 | |
| 5623578 | GILBERT JEFFIE | 176 GILBERT RD | | | | E PALATKA | FL | 32131 | |
| 5623579 | GILBERT JIM | 11529 S PORTAL RD STE 7 | | | | LA VISTA | NE | 68128 | |
| 5442092 | GILBERT JOHN | 5016 ANGEL FISH CT | | | | WALDORF | MD | | |
| 5623580 | GILBERT JOHN P | PO BOX 117 | | | | BIRCHLEAF | VA | 24220 | |
| 5623581 | GILBERT JONES QUARTEY | 506 ROCK LODGE RD | | | | GAITHERSBURG | MD | 20877 | |
| 5442093 | GILBERT JOSEPH | 410 BRETT DRIVE | | | | WPAFB | OH | | |
| 5623582 | GILBERT KALANDRA | 105 THORNBROOK | | | | GREENWOOD | SC | 29649 | |
| 5623583 | GILBERT KATHLEEN | 1135 PLANTATION DR | | | | MOHAVE VALLEY | AZ | 86440 | |
| 5623584 | GILBERT KEITH | 1706 EAST CORNELL | | | | LUBBOCK | TX | 79403 | |
| 5623585 | GILBERT KENNETH A | 12 TIMBER RIDGE TRL | | | | DAYTON | OH | 45416 | |
| 5623586 | GILBERT KERI | 2402 LINKWOOD AVE | | | | WILMINGTON | DE | 19805 | |
| 5623587 | GILBERT LAKESHA | 151 FORREST KNOWLES ROAD | | | | GOLDSBORO | NC | 27534 | |
| 5623588 | GILBERT LATISHA | 6501 VEGAS DR | | | | LAS VEGAS | NV | 89108 | |
| 5623589 | GILBERT LATOYA | 510 LEXINGTON AVE 1ST FLOOR | | | | SAINT LOUIS | MO | 63111 | |
| 5623590 | GILBERT LAWRENCE | 2553 ROMIG RD | | | | AKRON | OH | 44320 | |
| 5623591 | GILBERT LLOLYD | 15630 LINCOLN AVE | | | | HARVEY | IL | 60426 | |

Exhibit S

Class 4 GUC Ballot Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5623592 | GILBERT MADONNA | 13308 QUARTERHORSE RUN | | | | ROUGEMONT | NC | 27572 | |
| 5623593 | GILBERT MARGARET | 112 MAGNOLIA AVE | | | | ANNA MARIA | FL | 34216 | |
| 5442096 | GILBERT MARIE J | 32 SPUR DR SUITE F | | | | EL PASO | TX | | |
| 5623594 | GILBERT MARK | 3634 11TH STREET | | | | LONG ISLAND C | NY | 11106 | |
| 5623595 | GILBERT MAXINE R | 383 AZALEA AVE | | | | AUGUSTA | GA | 30901 | |
| 5623597 | GILBERT MICHAEL | 5437 S OSAGE AVE NONE | | | | WICHITA | KS | 67217 | |
| 5417920 | GILBERT MILLER III | PO BOX 315 | | | | WOODBURY HEIGHTS | NJ | | |
| 5623598 | GILBERT MONA L | 3951 STERLING POINTE DR UNIT 0008 | | | | WINTERVILLE | NC | 28590 | |
| 5442098 | GILBERT NAN | 1500 AVENUE C LOT 31 | | | | CHEYENNE | WY | | |
| 5623599 | GILBERT OROZCO | 8440 BROOKHILL DR | | | | RIVERSIDE | CA | 92509 | |
| 5623600 | GILBERT PARSIA | 1865 PARK AVE | | | | BRIDGEPORT | CT | 06604 | |
| 5442099 | GILBERT PATRICK | 3220 POST OAK DRIVE | | | | COLORADO SPRINGS | CO | | |
| 5623601 | GILBERT PENA | 3055 ROSALYN PLC 10 | | | | LOS ANGELES | CA | 90023 | |
| 5623603 | GILBERT PULIDO | 649 PULNGTN AVENUE | | | | WASHINGTON TOWNSHIP | NJ | 07676 | |
| 5623604 | GILBERT R SANTISTEVAN | 4256 NDCBU | | | | TAOS | NM | 87571 | |
| 5623605 | GILBERT RAMONE | 3436 BERNIES COURT SOUTH | | | | CHESAPEAKE | VA | 23321 | |
| 5442100 | GILBERT RANDY | 1236 W WATER ST | | | | WEATHERFORD | TX | | |
| 5442101 | GILBERT REYNARD | 16650 SW 90TH AVE | | | | PALMETTO BAY | FL | | |
| 5623606 | GILBERT RICE | 560 WAINWRIGHT AVE NONE | | | | LOUISVILLE | KY | 40217 | |
| 5623608 | GILBERT RONALD | 10260 SW 146TH AVE | | | | MIAMI | FL | 33186 | |
| 5623609 | GILBERT SAM | 1079 BROWN ST | | | | JACKSONVILLE | FL | 32205 | |
| 5623610 | GILBERT SAMMY JR | 601 ISSION CT APT 6 | | | | ALBANY | GA | 31701 | |
| 5623611 | GILBERT SAMUEL | 1079 BROWN STREET | | | | JACKSONVILLE | FL | 32205 | |
| 5623612 | GILBERT SANCHEZ JR | 3119 W DENVER PL | | | | DENVER | CO | 80211 | |
| 5623613 | GILBERT SHANIKA | 8916 LUCERNE CT | | | | SAINT LOUIS | MO | 63136 | |
| 5623614 | GILBERT SHANNON | 1499 OLD MOUNTAIN 27 | | | | HEMET | CA | 92543 | |
| 5623615 | GILBERT SHARIS | 5051 LOTUS | | | | ST LOUIS | MO | 63113 | |
| 5623616 | GILBERT SHARON A | 121054 CYPRESS RIDGE | | | | GEISMAR | LA | 70734 | |
| 5442102 | GILBERT SHAWN | 5195 N 39TH AVE | | | | PHX | AZ | | |
| 5623617 | GILBERT SHAWN | 5195 N 39TH AVE | | | | PHX | AZ | 85019 | |
| 5623618 | GILBERT SHERRY | 682 PUTNAM PIKE | | | | SMITHFIELD | RI | 02828 | |
| 5623619 | GILBERT SHIRLEY | 174 ROSLYN DR APT 1 | | | | YOUNGSTOWN | OH | 44505 | |
| 5623620 | GILBERT SILWIMBL | 7718 ORA CT | | | | GREENBELT | MD | 20770 | |
| 5623621 | GILBERT STARLAKAY | 2550 N 6TH TR12 | | | | TERRE HAUTE | IN | 47804 | |
| 5623622 | GILBERT STEPHANIE S | 411 W ASHINGTON | | | | SHAWNEE | OK | 74801 | |
| 5623623 | GILBERT SURPRENANT | 3709 COASTAL VIEW DR | | | | JACKSONVILLE | FL | | |
| 5623624 | GILBERT SUSAN | 143 DUKE ST | | | | CANTON | GA | 30114 | |
| 5623626 | GILBERT TERRI L | 315 MYERS RD | | | | BOILING SPGS | PA | 17007 | |
| 5623627 | GILBERT TOMERA | 3015 WEST 11TH STREET | | | | CHESTERPA19013 | PA | 19013 | |
| 5442104 | GILBERT TONY | 7262 LYNBROOK CIR | | | | DENVER | NC | | |
| 5623628 | GILBERT TORRES | 1003 HYRIDGE ST | | | | ROUND ROCK | TX | 78664 | |
| 5623629 | GILBERT TRINA | 1412 W WASHINGTON ST | | | | ATHENS | AL | 35611 | |
| 5623630 | GILBERT VALANSIAH | 1193 EDISON HWY | | | | DT GAINES | GA | 39851 | |
| 5623631 | GILBERT VANESSA | 7488 OLD GA HIGHWAY 3 | | | | BACONTON | GA | 31716 | |
| 5623632 | GILBERT VELMA | 21350 E 44TH AVE | | | | AURORA | CO | 80249 | |
| 5623633 | GILBERT VENTURA | POBOX 5461 | | | | SUNNY ISLES | VI | 00823 | |
| 5623634 | GILBERT W GREEN | PO BOX 881 | | | | RINGGOLD | GA | 30736 | |
| 5442105 | GILBERT WILLIAM | 1014 7TH ST | | | | LAUREL | MD | | |
| 5623635 | GILBERT WILLIAM | 1014 7TH ST | | | | LAUREL | MD | 20707 | |
| 5428733 | GILBERT, NANCY | Redacted | | | | | | | |
| 5623636 | GILBERTHE PIERRE LOUIS | 17012 130TH AVE | | | | JAMAICA | NY | 11434 | |
| 5623637 | GILBERTI KIMBERLY | -7002 BRIARHILL CT | | | | TAMPA | FL | 33625 | |

In re: Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 2274 of 6863

Exhibit S
Class 4 GUC Ballot Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5623638 | GILBERTO ANGELESNAVA | 2380 PROSPECT AVE NONE | | | | RIVERSIDE | CA | 92507 | |
| 5417922 | GILBERTO CAPISTRAN | | | | | | | | |
| 5623639 | GILBERTO CRUZ | 189 WHITE STREET | | | | SPRINGFIELD | MA | 01108 | |
| 5623640 | GILBERTO DIAZ | PO BOX 888 | | | | ELGIN | IL | 60121 | |
| 5623641 | GILBERTO GARCIA | 2727 COLUMBIA CT | | | | NORTH LAS VEGAS | NV | 89030 | |
| 5623642 | GILBERTO GONZALES | PO BOX 318 | | | | NICKERSON | KS | 67561 | |
| 5623643 | GILBERTO GRACIDA | 2934 PIONEER DR | | | | BAKERSFIELD | CA | 93306 | |
| 5623644 | GILBERTO JUAN | 802 PARK RIDGE CICRLE | | | | BULLHEAD CITY | AZ | 86442 | |
| 5623645 | GILBERTO NUNEZ | 900 MCINTYRE APT 6 | | | | TAFT | TX | 78390 | |
| 5623646 | GILBERTO PEREZ | 2520 PAULA ST | | | | BAKERSFIELD | CA | 93307 | |
| 5623648 | GILBERTO RIVERA | 5617 PISTIL ST | | | | EDINBURG | TX | 78539 | |
| 5623649 | GILBERTO ROSARIO GILBERTO | CAROLINA | | | | CAROLINA | PR | 00986 | |
| 5623650 | GILBERTO SANTOS SANCHEZ | HC04 BOX 86321 | | | | CANOVANAS | PR | 00729 | |
| 5623651 | GILBERTO SILVO | 9220 DANBRIDGE ST | | | | PICO RIVERA | CA | 90660 | |
| 5623652 | GILBERTO SUAREZ | CALLE 2 C-6 | | | | HUMACAO | PR | 00791 | |
| 5623653 | GILBERTO YANEZ | 413 HICKORY ST | | | | KEARNY | NJ | 07032 | |
| 5843709 | Gilbertson Door Systems LLC | 19954 Baugh St. NW | | | | Elk River | MN | 55330-8002 | |
| 4891815 | Gilbertson Door Systems LLC | 19954 Baugh St. NW | | | | Elk River | MN | 55330 | |
| 5442106 | GILBERTSON KEN | 502 DAISY LANE N | | | | ADA | MN | | |
| 5623654 | GILBREATH GEORGE | 2549 GRIFF JOHNSON RD | | | | MENLO | GA | 30731 | |
| 5623655 | GILBRETH SHARLA | 808 N | | | | MUSKOGEE | OK | 74403 | |
| 5623656 | GILBRETH SHARLAPAUL | 2120 DAYTON | | | | MUSKOGEE | OK | 74403 | |
| 5623657 | GILBUENA IRNE | 5838 CANCINO AVE | | | | NORTHRIDEDE | CA | 91324 | |
| 5623658 | GILCHREST PATRICIA | 4008 HILLBRANCH ROAD | | | | RIDGEVILLE | SC | 29472 | |
| 5623659 | GILCHRIST ADAM | 189 WHITNEY LANE | | | | VILLA RICA | GA | 30180 | |
| 5623660 | GILCHRIST AMICKA S | 3223 WALLER PL | | | | ORLANDO | FL | 32805 | |
| 5623661 | GILCHRIST AVA H | 318 WESLEY DR | | | | ACWORTH | GA | 30101 | |
| 5442107 | GILCHRIST BRENDA | 10441 FLY FISHING ST | | | | RIVERVIEW | FL | | |
| 5623663 | GILCHRIST CAROLYN S | 323 RANSOM ST | | | | FUQUAY VARINA | NC | 27526 | |
| 5623664 | GILCHRIST DEMETRIA | 106 ARNOLD CT | | | | GREENWOOD | SC | 29646 | |
| 5442108 | GILCHRIST JAMES | 100 SHANGRILA CT | | | | HUDDLESTON | VA | | |
| 5623667 | GILCHRIST LYNNE D | 1350 S WOOD AVE APT A12 | | | | LINDEN | NJ | 07036 | |
| 5623668 | GILCHRIST MARYLN | 1875 KISSINGBROWER RD | | | | AUGUSTA | GA | 30904 | |
| 5623669 | GILCHRIST NATASHA | 810 ARLINGTON ST | | | | HIGH POINT | NC | 27260 | |
| 5442110 | GILCHRIST PAM | 701 BROKEN ARROW DR | | | | GADSDEN | AL | | |
| 5623670 | GILCHRIST PAUL | 2705 WEST DETROIT STREET | | | | BROKEN ARROW | OK | 74012 | |
| 5623671 | GILCHRIST STAISHA | 7610 WESTNUGGLE DR- APT250 | | | | FAY | NC | 28303 | |
| 5623672 | GILCHRIST TASHA | 603 STEEL STREET | | | | SANFORD | NC | 27330 | |
| 5442111 | GILCHRIST TIUNNA | 859 WELLINGTON ST APT E | | | | MOBILE | AL | | |
| 5623673 | GILCHRIST TRACIE L | 819 N HENRY STREET | | | | WILLIAMSBURG | VA | 23185 | |
| 5623674 | GILCHRIST YTOSHIA | 751 NORTH SIDE | | | | GREENWOOD | SC | 29649 | |
| 5623675 | GILCREASE SHARRY | 848 RICHIE AVE | | | | LIMA | OH | 45801 | |
| 5623676 | GILCRIST SANDRA | 105 WYAN DOTTE | | | | MARIETTA | OH | 45750 | |
| 5623677 | GILCSRIST ERIN | 4910 94TH ST SW | | | | MULKITEO | WA | 98201 | |
| 5623678 | GILDA CLARK | 207 WARRINGTON DR | | | | NEW ORLEANS | LA | 70122 | |
| 5623679 | GILDA COLON | RESEL MIRADOL EDIF15 APTC1 | | | | SAN JUAN | PR | 00915 | |
| 5623680 | GILDA GEORGE | PO BOX 8764 | | | | ST THOMAS | VI | 00801 | |
| 5623681 | GILDA GISELA MEDINA | 723 N WEBB AVE | | | | MIRANDO CITY | TX | 78369 | |
| 5623682 | GILDA GONZALES | 217 S 11TH | | | | MUSKOGEE | OK | 74403 | |
| 5623683 | GILDA HAWKINS | 216 ZARA ST | | | | PITTSBURGH | PA | 15210 | |
| 5623684 | GILDA PINTO | 549 ELLSWORTH ST | | | | BRIDGEPORT | CT | 06605 | |
| 5623685 | GILDA TUCKER | 2431 OGDEN AVE APT 9 | | | | DOWNERS GROVE | IL | 60515 | |
| 5623687 | GILDA WOODS | 10000 | | | | FRESNO | CA | 93657 | |

Exhibit S
Class 4 GUC Ballot Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4863867 | GILDAN BRANDED APPAREL SRL | 23972 NETWORK PLACE | | | | CHICAGO | IL | 60673 | |
| 5442112 | GILDAY EDWARD | 10137 GILDAY LN | | | | DILLSBORO | IN | | |
| 5623688 | GILDELEPE ELIZABETH | 4871 ALTA MESA WAY | | | | LAS VEGAS | NV | 89122 | |
| 5623689 | GILDER CHARLETTE | 501 MAINSTREET E | | | | NEW PRAGUE | MN | 56071 | |
| 5623690 | GILDER CHRISTOPHER | 6986 WHEELER RD | | | | LULA | GA | 30554 | |
| 5442113 | GILDER JAMES | 29 PRINCETON AVE | | | | DOVER | NJ | | |
| 5623691 | GILDER TRAVIS | 6171 BERT KOUN LOOP | | | | SHREVEPORT | LA | 71129 | |
| 5623692 | GILDERSLEEVE CURTIS | 1876 BURNHAM COURT | | | | MOBILE | AL | 36695 | |
| 5623693 | GILDHOUSE TIMOTHY | 315 NW RACE | | | | CHECOTAH | OK | 74426 | |
| 5623694 | GILDING MELINDA | 2856 LA ROSA RD | | | | SACRAMENTO | CA | 95815 | |
| 5623695 | GILDON SHAHANNON | 3110 FELLOWS ST | | | | SOUTH BEND | IN | 46614 | |
| 5623696 | GILE DEBBIE | 73 GOLD ST | | | | MILTON | NH | 03851 | |
| 5623697 | GILES ANGELA | 2903 PHILLIPS DR | | | | ALBANY | GA | 31721 | |
| 5623698 | GILES APRIL | 1453 SAINT GEORGE | | | | CONYERS | GA | 30012 | |
| 5623699 | GILES ASHLEY | 3011 MAPLEWOOD RD | | | | RICHMOND | VA | 23228 | |
| 5623701 | GILES BRANDY | 107 HELEN LANE | | | | MILLEDGEVILLE | GA | 31061 | |
| 5623702 | GILES CASEY | 2286 ANTIOCH CHURCH | | | | DEXTER | GA | 31019 | |
| 5623703 | GILES CHANA | 240 41 GALLOWS BAY | | | | CSTED | VI | 00824 | |
| 5623704 | GILES DAN | 169 CANYON VISTA DR | | | | MORRISON | CO | 80465 | |
| 5623705 | GILES DARRELL JR | 4714 DUNCREST AVE | | | | BALTIMORE | MD | 21206 | |
| 5442114 | GILES DEANNA | 509 2ND ST | | | | LINN | KS | | |
| 5623706 | GILES DEDRA | 3690 NANTUCKET ISLAND APT 106 | | | | PORT ORANGE | FL | 32129 | |
| 5623707 | GILES DENISE | 2218 S 24TH AVE | | | | BROADVIEW | IL | 60155 | |
| 5623708 | GILES DOROTHY | 5719 1ST AVE | | | | BALTIMORE | MD | 21227 | |
| 5623709 | GILES EVELYN | 228 BUTLER ST | | | | WAVERLY | VA | 23890 | |
| 5623711 | GILES GREGORY | 500 N RYALS STREET | | | | BENSON | NC | 27504 | |
| 5623712 | GILES HAROLD | 503 SIMS ST | | | | PORT GIBSON | MS | 39150 | |
| 5623713 | GILES JULIA | PO BOX 10195 | | | | SPOKANE | WA | 99209 | |
| 5623714 | GILES KAREN | 216 CARRISON DR | | | | WOODRUFF | SC | 29388 | |
| 5442115 | GILES KEEFER | 1529 FLETT AVE | | | | RACINE | WI | | |
| 5623715 | GILES KEITH | 120 NORTH 3RD ST | | | | BELLEVILLE | IL | 62223 | |
| 5623716 | GILES KRYSTAL | 12021 SKYLINE RD NE | | | | ALB | NM | 87123 | |
| 5623717 | GILES LISA | 404 COLUMBUS AVE | | | | TRENTON | NJ | 08629 | |
| 5623718 | GILES LOCK & SECURITY SYSTEMS | | | | | | | | |
| 5623719 | GILES LUCAS | 2144 GLENNWOOD HILL DR | | | | SPARTANBURG | SC | 29307 | |
| 5442116 | GILES MARY | 7409 MAGNOLIA AVE APT 104 | | | | RIVERSIDE | CA | | |
| 5623720 | GILES MEAGAN | 4771CORDUROY RD | | | | MENTOR | OH | 44060 | |
| 5442117 | GILES MICHAEL | 3100 LINCOLN DR APT 10A | | | | SELMA | AL | | |
| 5623721 | GILES NAYKESHIA | 7937 JOHNSON AVE APT 1324 | | | | GLENARDEN | MD | 20706 | |
| 5623722 | GILES ORA | 220 SOUTH MONROE | | | | YAZOO | MS | 39194 | |
| 5623723 | GILES PAMELA | 4771 CORDUROY RD | | | | MENTOR | OH | 44060 | |
| 5442118 | GILES PATTY | 145 PINECREST DR | | | | GAFFNEY | SC | | |
| 5623724 | GILES REBECCAN | 220 SOUTH MONROE ST | | | | YAZOO | MS | 39194 | |
| 5442119 | GILES REGINA | 1037 E HORTTER ST | | | | PHILADELPHIA | PA | | |
| 5623725 | GILES SABRINA | PO BOX 1244 | | | | WHITERIVER | AZ | 85941 | |
| 5623726 | GILES SAMIE E | 12515 SPRING RUN DR | | | | AMELIA | VA | 23002 | |
| 5623727 | GILES SHAIKI | P O BOX 22576 | | | | SAVANNAH | GA | 31403 | |
| 5623728 | GILES SHARONDA | 3071 ARIZONA RD | | | | HONOLULU | HI | 96818 | |
| 5623729 | GILES SHARTICE | 806 RIVERMONT AVE | | | | LYNCHBURG | VA | 24504 | |
| 5623731 | GILES SHERRIE P | 13964 ROCKLAND VILLAGE DR 101 | | | | CHANTILLY | VA | 20151 | |
| 5623732 | GILES TANIKA | 3596 STARWOOD TRAIL | | | | LILBURN | GA | 30047 | |
| 5623733 | GILES TERRANCE L | 5440 GRAND BAYOU | | | | NEW ORLEANS | LA | 70129 | |
| 5442122 | GILES TYEREL | 91-332 HOOLU | | | | EWA BEACH | HI | | |

Exhibit S
Class 4 GUC Ballot Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5623734 | GILES WANDA | 8125 MONA AVE | | | | NORFOLK | VA | 23518 | |
| 5442123 | GILES YALONDA | 165 HENRY BBQ | | | | SHREVEPORT | LA | | |
| 5623735 | GILETTE MARQUITA | 2406 E 31ST AVE | | | | TAMPA | FL | 33610 | |
| 5623736 | GILFILLAN LISSETTE | 27 BERNICE PL | | | | LODI | NJ | 07644 | |
| 5623737 | GILFORT DANIELLE L | 1092 JOHNSON AVE | | | | ALLIANCE | OH | 44601 | |
| 5623738 | GILFREDO SANCHEZ | 11049 CYNTHIA CIRCLE | | | | GARDEN GROVE | CA | 92843 | |
| 5442125 | GILFUL MIGUEL | HC 63 BOX 3433 BO JAUGUAL | | | | PATILLAS | PR | | |
| 5442126 | GILGES AMANDA | 10111 MILTON THOMPSON ROAD | | | | LEES SUMMIT | MO | | |
| 5623739 | GILGINAS MARCUS L | 8729 HIPP ST | | | | TAYLOR | MI | 48180-2979 | |
| 5623740 | GILGOUR COURTNEY | 17010 E 5TH STREET N | | | | INDEP | MO | 64056 | |
| 5623741 | GILHAM DESIRE | PLEASE ENTER ADDRESS | | | | CANTON | OH | 44705 | |
| 5623742 | GILIANA RODRIGUEZ | HC 02 BOX 5123 | | | | GUAYAMA | PR | 00784 | |
| 5623743 | GILKERSON DEANNA | 1412 FAIRLAWN | | | | TOLEDO | OH | 43607 | |
| 5623744 | GILKERSON SHARON | 94 COALMAN HILL RD | | | | WEST HAMLIN | WV | 25571 | |
| 5417932 | GILKES KERRY | 79 WOODRUFF AVE APT 4C | | | | BROOKLYN | NY | | |
| 5623745 | GILKESON KIM | 219 MOUNTAIN VEIW ROAD | | | | LEWISBURG | WV | 24910 | |
| 5623746 | GILKEY ASHLEY | 211 EDGEMONT DRIVE | | | | HOPKINSVILLE | KY | 42240 | |
| 5442127 | GILKISON JENNIFER | 672 SE BAYBERRY LANE STE 105 | | | | LEES SUMMIT | MO | | |
| 5623749 | GILL A | 10210 SE MT SCOTT | | | | PORTLAND | OR | 97266 | |
| 5623750 | GILL ALEIA | 3640 E 55TH ST FRONT | | | | CLEVELAND | OH | 44105 | |
| 5623751 | GILL ALICE | 3516 DIXIR DRIVE | | | | HOUSTON | TX | 77004 | |
| 5623752 | GILL ANGELA | 4376 MOAT DR | | | | WINSTON-SALEM | NC | 27105 | |
| 5623753 | GILL ANITA | 529 E MAPLE ST | | | | N CANTON | OH | 44720 | |
| 5442128 | GILL ANTHONY | PO BOX 143 | | | | WAUPACA | WI | | |
| 5623754 | GILL ASHLEY | 5005 BUCHANAN DR | | | | FORT PIERCE | FL | 34982 | |
| 5623755 | GILL CHERILANN | 17902 MAIN ST | | | | TYNER | IN | 46572 | |
| 5623756 | GILL CHERYL | 2755 BRANDON AVE 98 | | | | ROANOKE | VA | 24015 | |
| 5623757 | GILL CLARA | 103 WESTLOCKHAVEN 8D | | | | GOLDSBORO | NC | 27534 | |
| 5623758 | GILL COOPER | 1415 ELDRIDGE BLVD | | | | HOUSTON | TX | 77077 | |
| 5623759 | GILL CRYSTAL | 28 SE 4TH ST | | | | WEBSTER | FL | 33597 | |
| 5442129 | GILL DONALD | 704 ACADEMY ST | | | | WATERTOWN | NY | | |
| 5623761 | GILL EARL | 3036 CLEARPND RD | | | | BAMBERG | SC | 29003 | |
| 5623762 | GILL ELISHA | 3330 EMERSON DR | | | | AUGUSTA | GA | 30906 | |
| 5623763 | GILL ELSA | 206 WESTERVELT AVE | | | | HAWTHORN | NJ | 07013 | |
| 5623764 | GILL GAURAVDEEP | 3767 VINEYARD AVE | | | | PLEASANTON | CA | 94566 | |
| 5623766 | GILL J | 3544 WAYNE AVE | | | | BRONX | NY | 10467 | |
| 5623767 | GILL JAMES | 117 GALILEAN RD | | | | YORK | SC | 29741 | |
| 5442130 | GILL JENNIFER | 2854 MICHIGAN AVE | | | | SAINT LOUIS | MO | | |
| 5623768 | GILL JIRED | 5075 CLAYRIDGE DR | | | | SAINT LOUIS | MO | 63129 | |
| 5623769 | GILL JOSHUA | 410 WALNUT STREET | | | | MARION | KS | 66861 | |
| 5623770 | GILL JULIA | 415 MT SINAI CH RD | | | | SHELBY | NC | 28152 | |
| 5623771 | GILL KATRINA | 2061 ALLISON DR | | | | CHESAPEAKE | VA | 23325 | |
| 5442131 | GILL KIRAN | 4117 PALM TREE CT | | | | LA MESA | CA | | |
| 5623772 | GILL LADONNA | 2061 ALLISON DR | | | | CHESAPEAKE | VA | 23325 | |
| 5623774 | GILL LAURA L | 3326 N 13TH ST | | | | MILWAUKEE | WI | 53206 | |
| 5623775 | GILL MARTHA | 8701 BIGTREE CIRCLE | | | | LOU | KY | 40220 | |
| 5442132 | GILL MATTHEW | PO BOX 1854 | | | | BEAVER | WV | | |
| 5623776 | GILL MATTHEW | PO BOX 1854 | | | | BEAVER | WV | 25813 | |
| 5417934 | GILL METAL FAB INC | 20 HOLLAND ST | | | | HOLLAND | MA | | |
| 4137998 | Gill Metal Fab Inc. | P.O. Box 339 | | | | West Bridgewater | MA | 02379 | |
| 5442133 | GILL MIKE | 925 GRAHAM ST | | | | ABILENE | TX | | |
| 5442134 | GILL MORGAN | 15 HELM CT SW | | | | BOLLING AFB | DC | | |
| 5623777 | GILL NAVKIRAN | 134 MERCER WAY | | | | COSTA MESA | CA | 92627-3797 | |

In re: Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 2277 of 6863

Exhibit S
Class 4 GUC Ballot Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5623778 | GILL NEETU | 1522 NE 16TH PL BELLEVUE | | | | PAHOKEE | FL | 33476 | |
| 5623779 | GILL NYASIAH | 3666 FERCLIFF AVE | | | | ROANOKE | VA | 24017 | |
| 5623780 | GILL OLIVER W | 1721 MANSFIELD AVE | | | | MARRERO | LA | 70072 | |
| 5623781 | GILL PARDENTHIA | 1089 HEARN ST | | | | ROCK HILL | SC | 29732 | |
| 5623782 | GILL PASTY | 2011 CHAPMAN RD | | | | HYATTSVILLE | MD | 20783 | |
| 5623783 | GILL RACHAEL | 5545 OLD HIGHWAY 53 SPC 3 | | | | CLEARLAKE | CA | 95422-8418 | |
| 5442136 | GILL RANDHIR | 4741 E FLORAL AVE | | | | SELMA | CA | | |
| 5623784 | GILL REBECCA | 2719 S COMPTON AVE | | | | SAINT LOUIS | MO | 63118 | |
| 5623785 | GILL RENA | 3309 MAGNOLIA HILL DR | | | | CHARLOTTE | NC | 28215 | |
| 5442137 | GILL ROSEMARY | 5225 POOKS HILL RD 920 MONTGOMERY031 | | | | BETHESDA | MD | | |
| 5623787 | GILL RYAN S | 120 VAVGHN ST | | | | CROOKSVILLE | OH | 43731 | |
| 5623788 | GILL SARBJIT | 816 PEACE PORTAL DR | | | | BLAINE | WA | 98230 | |
| 5623789 | GILL SHAWANDA | PO BOX 1861 | | | | SANFORD | NC | 27330 | |
| 5623790 | GILL SLAVEN | 19412 POTTS RD | | | | KENTWOOD | LA | 70444 | |
| 5623791 | GILL SUSIE | 812 W REEVES AVE | | | | RIDGECREST | CA | 93555 | |
| 5623792 | GILL TANDRA | 2827 W CHANUTE PASS | | | | PHOENIX | AZ | 85041 | |
| 5623793 | GILL TANYA | 4041 CARROLL CT | | | | CHINO | CA | 91710 | |
| 5623794 | GILL TARA | 322 ELLISBURG ST | | | | SANDY CREEK | NY | 13145 | |
| 5442138 | GILL TAYLOR | 3553 RETTA AVE ADDRESS 2 PHILADELPHIA101 | | | | PHILADELPHIA | PA | | |
| 5623795 | GILL TERRY | 414 MAIDEN LN SW | | | | CONCORD | NC | 28025 | |
| 5442139 | GILL VENANSIO | 1548 W CORONA AVE | | | | PHOENIX | AZ | | |
| 5623796 | GILL VERISA | 2142 HOYEDAILER ST | | | | KANNAPOLIS | NC | 28083 | |
| 5442140 | GILL VERONICA | 1625 S COLLEGE AVE | | | | DINUBA | CA | | |
| 5623797 | GILL VIRGINIA | 75 HILL ST | | | | STATEN ISLAND | NY | 10304 | |
| 5623798 | GILL YOLANDA | 15001 REDDINGTON AVE | | | | WARRENSVILLE HTS | OH | 44137 | |
| 5623799 | GILL YONDAE | 727B BENNETT ST | | | | WILMINGTON | DE | 19801 | |
| 4194121 | GILL, JERI | Redacted | | | | | | | |
| 5808661 | Gill, Kellie | Redacted | | | | | | | |
| 5623800 | GILLAM CRAIG A | 1 DREXEL DRIVE | | | | NEW ORLEANS | LA | 70125 | |
| 5442141 | GILLAM DONALD | COMANCHE VILLAGE III | | | | FORT HOOD | TX | | |
| 5623801 | GILLAM KIMBERLY | 2720 WHITEOAK LN | | | | KANNAPOLIS | NC | 28083 | |
| 4902521 | Gillam Lawncare & Landscaping LLC | Attn: Danielle Gillam | 8885 Old Columbus Road | | | South Vienna | OH | 45369 | |
| 5623802 | GILLAM LAWNCARE AND LANDSCAPIN | | | | | | | | |
| 5623803 | GILLAN CABY | 1240 TROTTER TERRACE | | | | UPR MARLBORO | MD | 20774 | |
| 5623804 | GILLAN JACQUE | 12511 47TH AVE SW | | | | TACOMA | WA | 98499 | |
| 5442142 | GILLAND JESSICA | 1239 RIVERSIDE RD | | | | BLUFF CITY | TN | | |
| 5623805 | GILLAND JULIE | 440 COUNTY RD | | | | ASHLAND | NE | 68003 | |
| 5442143 | GILLARD ADAM | 781 N PROMONTORY DR | | | | TUCSON | AZ | | |
| 5623807 | GILLARD ETTA | PLEASE ENTER YOUR STREET ADDRE | | | | ENTER CITY | FL | 33403 | |
| 5417936 | GILLARD JACKLYNN | 935 E MONROE | | | | KOKOMO | IN | | |
| 5623808 | GILLARD JASON | 300 SLEEPY HOLLOW RD LOT7 | | | | DOUGLAS | GA | 31535 | |
| 5623809 | GILLARD LEE | 3450 DENISE PL | | | | FAY | NC | 28314 | |
| 5623810 | GILLARD VICTORIA | 598 W PINE ST | | | | JESUP | GA | 31545 | |
| 5623811 | GILLASPIE TERESA | 2319 W 59TH ST | | | | TULSA | OK | 74110 | |
| 5623812 | GILLEAN HEATHER | 2994 MOULTON | | | | SPRINGDALE | AR | 72762 | |
| 5442145 | GILLELAND DEB | 4880 E LIVINGSTON AVE | | | | COLUMBUS | OH | | |
| 5623813 | GILLEN CHERYL L | 509 NORTH KERR | | | | HASTINGS | NE | 68901 | |
| 5442146 | GILLEN MICHELLE | 776 HOMESTEAD AVENUE | | | | SCOTTDALE | PA | | |
| 5442147 | GILLEN ROBERT | 2150 ROSINA DR | | | | MIAMISBURG | OH | | |
| 5623814 | GILLEN TIFFANY L | 510 VILLAGE OF SEARIGHTS | | | | UNIONTOWN | PA | 15401 | |
| 5442148 | GILLENWALTERS SHARON | 1860 W 10TH STREET N | | | | WEST PALM BEACH | FL | | |
| 5623816 | GILLENWATER ASHLEY | 5422 CANYONCT APT D | | | | WILLOUGHBY | OH | 44094 | |
| 5623817 | GILLENWATER NANCY | 223 4TH STREET | | | | BOILING SPRINGS | SC | 29316 | |

Exhibit S
Class 4 GUC Ballot Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5623818 | GILLENWATER RENNA | 467 TURKEY RIDGE RD | | | | FT BLACKMORE | VA | 24250 | |
| 5623819 | GILLENWATER TROYJANICE | 183 EAST HOLM | | | | AKRON | OH | 44312 | |
| 5442149 | GILLEO MELANIE | 525 S WALNUT ST | | | | CELINA | OH | | |
| 5623820 | GILLER PAUL | | 108 | | | LOS ANGELES | CA | 90035 | |
| 5623821 | GILLERMO ALVARES | HC 73 BOX 4826 | | | | NARANJITO | PR | 00719 | |
| 5623822 | GILLERY LASANDRA | 5611 W KEEFE AVE APT2 | | | | MILWAUKEE | WI | 53216 | |
| 5623823 | GILLES NANCY | 12667 73RD CT N | | | | WEST PALM BEACH | FL | 33412 | |
| 5623824 | GILLESEIE TIM | 4507 HWY 49 SOUTH | | | | HATTIESBURG | MS | 39401 | |
| 5623825 | GILLESPE GENNEAN | 4739 NEWBERRY TERR | | | | ST LOUIS | MO | 63113 | |
| 5623826 | GILLESPI FELECIA | 706 MARTIN LUTHER KING DR | | | | BLADENBORO | NC | 28320 | |
| 5623827 | GILLESPIE ANDREA | 14 EMERALD DRIVE | | | | FREDERICKSBURG | VA | 22406 | |
| 5623828 | GILLESPIE CELESTINE | 25326 LEWIS DR | | | | BLOXOM | VA | 23308 | |
| 5623829 | GILLESPIE CHANEL E | 1037 CARDENAS SE 6 | | | | ABQ | NM | 87108 | |
| 5623830 | GILLESPIE CHELESY | 263 CHELVESTON DR | | | | ROCK HILLL | SC | 29730 | |
| 5623831 | GILLESPIE DARRELL | 105 ROBENSON STREET | | | | GREENEVILLE | TN | 37743 | |
| 5623832 | GILLESPIE DELILAH | 2737 N 44TH ST | | | | MILWAUKEE | WI | 53210 | |
| 4867954 | GILLESPIE DISTRIBUTING CO | 486 EASTLINE ST | | | | BISHOP | CA | 93514 | |
| 4128206 | Gillespie Distributing Company Inc. | 486 E. Line St. | | | | Bishop | CA | 93514 | |
| 5623833 | GILLESPIE ERIC | 10105 WHITE AVE | | | | KANSAS CITY | MO | 64134 | |
| 5623834 | GILLESPIE ERIKA | 4464 MAYO | | | | MEMPHIS | TN | 38128 | |
| 5623835 | GILLESPIE HAROLD | 203 SAYLOR RD | | | | MORGANTOWN | WV | 26501 | |
| 5442150 | GILLESPIE JESSICA | 34837 E 10TH DRIVE | | | | WATKINS | CO | | |
| 5442151 | GILLESPIE JOAN | 124E HERITAGE VILLAGE | | | | SOUTHBURY | CT | | |
| 5623836 | GILLESPIE JOYICE | 1380 DETROIT ST | | | | DENVER | CO | 80206 | |
| 5623837 | GILLESPIE JULIANCANDR | 6805 SUGAR BIN LN | | | | FAYETTEVILLE | NC | 28314 | |
| 5623838 | GILLESPIE KASEY | 1320 BARRON PL | | | | FRONT ROYAL | VA | 22630 | |
| 5623839 | GILLESPIE LAPRECIA | 210 HENDRICKS BLVD | | | | CHATTANOOGA | TN | 37405 | |
| 5623840 | GILLESPIE LATASHIA | 316 TERRACE TRACE | | | | ARCHDALE | NC | 27263 | |
| 5623841 | GILLESPIE LATOYA | 1458 OLD HWY 12 | | | | STARKVILLE | MS | 39759 | |
| 5623842 | GILLESPIE LEIGH | PLEASE ENTER YOUR STREET ADDRE | | | | ENTER CITY | VA | 23030 | |
| 5623843 | GILLESPIE LINDA | 2806 WENATCHEE AVE | | | | BAKERSFIELD | CA | 93306 | |
| 5623844 | GILLESPIE LOUISE | 2311 WHEATLEY DR | | | | BALTIMORE | MD | 21207 | |
| 5623845 | GILLESPIE MELISSA | 173 MENOR RD | | | | ROCK | WV | 24747 | |
| 5623846 | GILLESPIE PAMELA | 443 PANTHER RUN RD | | | | SALEM | WV | 26426 | |
| 5623847 | GILLESPIE PEGGY | 1620 29TH ST | | | | VERO BEACH | FL | 29072 | |
| 5623848 | GILLESPIE RALPHAEL P | 2115 CLARKSDALE AVE | | | | SEVIERVILLE | TN | 37876 | |
| 5442152 | GILLESPIE RYAN | 3 ROTHBURY DRIVE | | | | LUMBERTON | NJ | | |
| 5623849 | GILLESPIE SHACOLIA | 9926 W SARASOTA | | | | MILWAUKEE | WI | 53222 | |
| 5623850 | GILLESPIE SHARON | 129 WEST MORRIS STREET | | | | BATH | NY | 14810 | |
| 5623851 | GILLESPIE SHERIANNETTE | 8680 MORNINGAIRE | | | | ST LOUIS | MO | 63042 | |
| 5623852 | GILLESPIE SHERRI L | 1216 N 46TH ST LOWER | | | | MILWAUKEE | WI | 53208 | |
| 5623853 | GILLESPIE STEPHANIE | 1444 NORTH DENVER | | | | TULSA | OK | 74106 | |
| 5623854 | GILLESPIE TASHA | 1216 N 46TH ST | | | | MILWAUKEE | WI | 53212 | |
| 5623855 | GILLESPIE WADELETA Y | 71 PULSAR CIR | | | | SACRAMENTO | CA | 95822 | |
| 5442153 | GILLESPIE WOODY | 11204 EAST 44TH STREET N | | | | KANSAS CITY | MO | | |
| 5623856 | GILLESPY KAYLIE | 1405 30TH ST | | | | LEESBURG | GA | 31763 | |
| 5623857 | GILLESSEN LISA | 2057 S 62ND ST | | | | MILWAUKEE | WI | 53219 | |
| 5442154 | GILLETT WILLIAM | PO BOX 125 | | | | CONSTANTINE | MI | | |
| 5623858 | GILLETTE CHRIS | 456 CORCORAN AVE 1 | | | | VALLEJO | CA | 94589 | |
| 5442156 | GILLETTE DONNA | 3805 CIMMARON | | | | MIDLAND | TX | | |
| 5623859 | GILLETTE EMMA | PO BOX 2023 | | | | SEDALIA | MO | 65301 | |
| 5623860 | GILLETTE GARY | 6620 W 93RD ST APT B | | | | SHAWNEE MSN | KS | 66212 | |
| 5623861 | GILLETTE GROUP INC THE ROCHES | | | | | | | | |

Exhibit S

Class 4 GUC Ballot Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|-------|------|-----------|-----------|-----------|-----------|------|-------|-------------|---------|
| 5843752 | Gillette Group Inc, The Rochester | Pepsi Cola of Rochester | PO Box 848 | | | La Crosse | WI | 54602 | |
| 5442157 | GILLETTE IRENE | 1217 MARLWOOD CIR | | | | CHARLOTTE | NC | | |
| 5442158 | GILLETTE NATHAN | 2837 N YARBROUGH DR APT 6 | | | | EL PASO | TX | | |
| 5442159 | GILLETTE ROBERT | 3734 E NORTH CORNER RD LANCASTER057 | | | | LANCASTER | SC | | |
| 5623863 | GILLETTE SAMANTHA | 7524 W FLORISSANT | | | | ST LOUIS | MO | 63136 | |
| 5623864 | GILLETTE SUSAN | 7 HALL RD LT 8 | | | | GREENVILLE | SC | 29609 | |
| 5623865 | GILLETTEMAR GILLETTEMARIAH | 5218 SW 42ND AVE | | | | PORTLAND | OR | 97221 | |
| 5623867 | GILLEY DANA | PO BOX 1773 | | | | WYANDANCH | NY | 11798-0986 | |
| 5623868 | GILLEY MARGARITA | 6010 W 11TH STREET | | | | LOS ANGELES | CA | 90015 | |
| 5623869 | GILLEY NICOLE D | 56 HITCHING POST DR | | | | POUGHKEEPSIE | NY | 12601 | |
| 5442161 | GILLEY PAM | 6301 176TH ST | | | | NOBLE | OK | | |
| 5623870 | GILLEY ROBERT | 901 SOUTH A | | | | ELWOOD | IN | 46036 | |
| 5623871 | GILLEYLEN KATRINA | OR TITUS GARMON | | | | FULTON | MS | 38842 | |
| 5442162 | GILLIAM ALICE | 114 SOUTHPARK CIR | | | | COLONIAL HEIGHTS | VA | | |
| 5623872 | GILLIAM ANITA | 46183 LEESA COURT | | | | LEXINGTON PARK | MD | 20653 | |
| 5623873 | GILLIAM ANJENETTE | 2051 FLAT SHOALS RD SE K-7 | | | | ATLANTA | GA | 30316 | |
| 5623874 | GILLIAM ASHLEY | SHREVEPORT | | | | SHREVEPORT | LA | 71103 | |
| 5623875 | GILLIAM BRANDY J | 8424 GRAYBIRCH DR | | | | ST LOUIS | MO | 63134 | |
| 5623876 | GILLIAM CHRISTY E | 329 CHUCK DR | | | | ANDERSON | SC | 29624 | |
| 5623877 | GILLIAM DAMEON | 6170 LAURELWOOD CT | | | | COLUMBUS | OH | 43212 | |
| 5442164 | GILLIAM DANIELLE | 1305 STAMFORD RD | | | | YPSILANTI | MI | | |
| 5623878 | GILLIAM EMMA | 46281 MAKO WAY | | | | LEXINGTON PK | MD | 20653-2781 | |
| 5623879 | GILLIAM HEATHER | 603 SABRINA WAY | | | | VISTA | CA | 92084 | |
| 5442165 | GILLIAM JAMIE | 19816 SOUTH CRATER ROAD N | | | | CARSON | VA | | |
| 5623880 | GILLIAM JOSEPH | 211 ACADMEY ST | | | | HOUMA | LA | 70360 | |
| 5623881 | GILLIAM KEVIN M | 6134 SURREY SQUARE LN 4 | | | | FORESTVILLE | MD | 20747 | |
| 5623882 | GILLIAM LASHAVIO | 531 N ROBINSON ST | | | | BALTIMORE | MD | 21205 | |
| 5623883 | GILLIAM LATOYA | 4008 COLTRAIN RD | | | | GREENSBORO | NC | 27455 | |
| 5623884 | GILLIAM LATOYA T | 679 LANCER DRIVE | | | | PORTSMOUTH | VA | 23701 | |
| 5442168 | GILLIAM MARIA | 611 OLIVER ST | | | | BOWMAN | SC | | |
| 5442169 | GILLIAM MARKEDA | 614 QUINCY ST NW DISTRICT OF COLUMBIA001 | | | | WASHINGTON | DC | | |
| 5623885 | GILLIAM MARY | 4939 SUGAR GROVE RD | | | | FARMINGTON | MO | 63640 | |
| 5623886 | GILLIAM MARY A | 2150 N 42ND STREET | | | | MILWAUKEE | WI | 53206 | |
| 5623887 | GILLIAM MICAH | 216 CAMBELL DR | | | | ROGERSVILLE | TN | 37857 | |
| 5623888 | GILLIAM MICHELE | 18 CARNABY CT | | | | COLUMBIA | SC | 29223 | |
| 5442170 | GILLIAM MICHELLE | 2721 GRANTE HILL RD | | | | CAYCE | SC | | |
| 5623889 | GILLIAM MICHELLE | 2721 GRANTE HILL RD | | | | CAYCE | SC | 29033 | |
| 5623890 | GILLIAM NIKISHA | 42 CLARANCE ST | | | | BPT | CT | 06604 | |
| 5442171 | GILLIAM RENEE | 3400 N FORREST ST APT D | | | | VALDOSTA | GA | | |
| 5623891 | GILLIAM SHERINA | 1915 DALLAD AVE | | | | CINCINNATI | OH | 45239 | |
| 5623892 | GILLIAM SOMMER | 1202 BONER ROAD LOT 11 | | | | GAFNEY | SC | 29341 | |
| 5623893 | GILLIAM SUNI | 1509 KINSMEN ST | | | | LAS VEGAS | NV | 89101 | |
| 5623894 | GILLIAM TARA | 210 POSSUM HOLLOW RD | | | | GREENWOOD | SC | 29646 | |
| 5623895 | GILLIAM TYRELL | 355 A GRANT CIRCLE | | | | HAMPTON | VA | 23669 | |
| 5623896 | GILLIAM VIRGIL | 264 PINE AVE | | | | TRENTON | GA | 30752 | |
| 5623897 | GILLIAM WILLIAM | 312 CREECH AVENUE | | | | CUMBERLAND | KY | 40823 | |
| 5442172 | GILLIAM YVONNE | 386 SUNSET DR | | | | JACKSONVILLE | FL | | |
| 5623898 | GILLIAMS JUNE | 1320 CAMPBELL AVE | | | | ROANOKE | VA | 24016 | |
| 5623899 | GILLIAN ANGIE | 244 MARGETT RD | | | | UPPER DARBY | PA | 19082 | |
| 5623900 | GILLIAN CAMERON | 6722 LAUTNER RD APT J | | | | WILLIAMSBURG | MI | 49690 | |
| 5623901 | GILLIAN KIM | 217 BEACH ST | | | | NINETY SIX | SC | 29666 | |
| 5623902 | GILLIAN MASEMORE | 535 EAST GUARDLOCK DR | | | | LOCK HAVEN | PA | 17745 | |

Exhibit S
Class 4 GUC Ballot Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|-------|------|-----------|-----------|-----------|-----------|------|-------|-------------|---------|
| 5623903 | GILLIAN STRATMAN | 101 W 1905 S | | | | WASHINGTON | UT | 84780 | |
| 5623904 | GILLIAN WOFFORD | 737 E ALPINE TRL | | | | BLOOMINGTON | IN | 47401 | |
| 5442173 | GILLIAND CHRISTIE | 1648 OLYMPUS DR | | | | KENT | OH | | |
| 4787093 | Gilliano, Janet | Redacted | | | | | | | |
| 5442174 | GILLIARD CRAIG | 6900 LANDINGS DR APT 107 | | | | LAUDERHILL | FL | | |
| 5623905 | GILLIARD JAMES | 131 WILLOW POND WAY | | | | BRUNSWICK | GA | 31525 | |
| 5623906 | GILLIARD LAQUANJIA | 1102 LEE DR | | | | ANDERSON | SC | 29626 | |
| 5623907 | GILLIARD LINDA | 739 HARDWARE ST | | | | ELLOREE | SC | 29047 | |
| 5623908 | GILLIARD NICHA | 2100 MILLERTON AVE | | | | CHARLOTTE | NC | 28208 | |
| 5623909 | GILLIARD NICHA S | 2100 MILLERTON AVE | | | | CHARLOTTE | NC | 28208 | |
| 5623910 | GILLIARD SHANTAE | 353 B DOCHEST | | | | LADSON | SC | 29456 | |
| 5442176 | GILLIE JAMMIE | 800 INDIANA 212 LOT P15 | | | | MICHIGAN CITY | IN | | |
| 5623912 | GILLIES TAMMY | 1139 EVERGREEN DR | | | | POINT PLEASANT | WV | 25550 | |
| 5442177 | GILLIGAN JEREM | 252 HIAWASSEE DR | | | | WOODSTOCK | GA | | |
| 5442178 | GILLIGAN KRISTINE | 46 BARI MANOR WESTCHESTER119 | | | | CROTON ON HUDSON | NY | | |
| 5623913 | GILLIGAN THOMAS | 2338 DARLIN CIR NONE | | | | ORLANDO | FL | 32820 | |
| 5623914 | GILLIHAN JOHNIE | JOHN 316 | | | | TULSA | OK | 74103 | |
| 5623915 | GILLIKIN TRACY | 2209 EUGEEN LN | | | | MOREHEADCITY | NC | 28516 | |
| 5623916 | GILLIL ALFREDO | 205 DONADSON RD | | | | GREENVILLE | SC | 29605 | |
| 5623917 | GILLILAM CHASITY | 100 HUNTINGTON DR | | | | GAFFNEY | SC | 29341 | |
| 5623918 | GILLILAND CHAD E | 162 CEDAR AVE | | | | WELLFORD | SC | 29385 | |
| 5442181 | GILLILAND CHRISTIE | 603 CARSWELL ST APT B | | | | SAN ANGELO | TX | | |
| 5442182 | GILLILAND JOSEPH | 4119 KAHAKAHA LN | | | | KAILUA | HI | | |
| 5623919 | GILLILAND KAREN A | 5106 E 30TH AVE | | | | HUTCHINSON | KS | 67502 | |
| 5623920 | GILLILAND MICHELLE | 1071 WILLOW COVE COURT WEST | | | | ATLANTIC BEACH | FL | 32233 | |
| 5623921 | GILLILAND NORMA | 106 NELLSTONE CT | | | | EASLEY | SC | 29642 | |
| 4704899 | GILLILAND, STEPHEN | Redacted | | | | | | | |
| 5623922 | GILLILAND, TARA | Redacted | | | | | | | |
| 5442183 | GILLINGHAM JOHN | 2550 TAYLOR CREEK RD | | | | EAU CLAIRE | WI | | |
| 5623923 | GILLINGS JAZMINE | 3031 NE 35TH PL | | | | OCALA | FL | 34471 | |
| 5623924 | GILLINGS RITA | PO BOX 384 | | | | WEST COLUMBIA | SC | 29171 | |
| 5623925 | GILLINS RENAILA | 1619 NE 31ST AVE | | | | GAINESVILLE | FL | 32609 | |
| 5623926 | GILLINS TAUNYA | 123 | | | | PROVO | UT | 84003 | |
| 5623927 | GILLINS VESTA | P O BOX 224 | | | | CRESCENT CITY | FL | 32112 | |
| 5442184 | GILLION DENISE | 645 EAST 87 ST | | | | LOS ANGELES | CA | | |
| 5623928 | GILLIS ASHLEY | 727 DECATUR PL NE | | | | WASHINGTON | DC | 20017 | |
| 5442185 | GILLIS BRADLEY | 301 SOUTH 42ND STREET APT B | | | | KILLEEN | TX | | |
| 5623929 | GILLIS CHARLASTINE | 4306 SACKS LANE | | | | PETERSBURG | VA | 23803 | |
| 5623930 | GILLIS DAYNA | ADDRESS | | | | CITY | VA | 22193 | |
| 5442186 | GILLIS MOLLY | 1612 CLARKTON ST | | | | PITTSBURGH | PA | | |
| 5623932 | GILLIS ROLSIN | 8631 CORNELL BLVD | | | | WINSTON SALEM | NC | 27107 | |
| 5442187 | GILLIS SHIRL | 1170 OWL SWAMP ROAD | | | | TOCCOA | GA | | |
| 5623935 | GILLISON MELISSA | 1089 BUIST AVE | | | | N CHARLESTON | SC | 29405 | |
| 5623936 | GILLISPIE ALESHIA | 182 BURDETTE ST | | | | LEON | WV | 25123 | |
| 5623938 | GILLISPIE BRITNEY | 35 EISENHOWER AVE | | | | DAYTON | OH | 45431 | |
| 5623939 | GILLISPIE DAVID | 768 HIGHWAY 1054 NORTH | | | | FALMOUTH | KY | 41040 | |
| 5442188 | GILLISPIE SHIRLEY | 3325 EAGLEBROOK ROAD | | | | CHRISTIANSBURG | VA | | |
| 5442189 | GILLISSIE KEN | 4460 HIALEAH DR CUYAHOGA035 | | | | PARMA | OH | | |
| 5442190 | GILLESPIE JILL | 6738 E LEWIS AVE | | | | SCOTTSDALE | AZ | | |
| 5623941 | GILLMAN MARIE | HC 37 BOX 13G | | | | THACKER | WV | 25672 | |
| 5623942 | GILLMAN RUSTY | 108 CUMBERLAND ST | | | | HEBRON | OH | 43025 | |
| 5442191 | GILLMAN THOMAS | 2414 FRIDAY CREEK RD | | | | BURLINGTON | WA | | |

Exhibit S
Class 4 GUC Ballot Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5623943 | GILLMORE MICHELLE L | 1560 W FORT LOWELL RD | | | | TUCSON | AZ | 85705 | |
| 5623944 | GILLON JOSE | 8124 RD 132 | | | | PIXLEY | CA | 93256 | |
| 5623945 | GILLON KAREN | 1744 ELKINS DR | | | | SAINT LOUIS | MO | 63136 | |
| 5623946 | GILLON PINOLA | TO BE ADDED | | | | MARIETTA | GA | 30060 | |
| 5623947 | GILLPATRICK TRISHA | 1203 CORBY ST | | | | ST JOSEPH | MO | 64501 | |
| 5623948 | GILLS RHANDA | 388 KLEMIME DR | | | | CINCINNATI | OH | 45238 | |
| 5623949 | GILLSON BARBARA | 3330 E MAIN ST LOT 29 | | | | MESA | AZ | 85213 | |
| 5623950 | GILLSON RANDI | 702 WEST MADISON | | | | KNOXVILLE | IA | 50138 | |
| 5623951 | GILLUM DALTON | 220 NW 43RD | | | | TOPEKA | KS | 66617 | |
| 5623952 | GILLUM FALLON | 5025 1ST ST EAST APT B | | | | TUSCALOOSA | AL | 35404 | |
| 5442194 | GILLUM KATHY | 1997 WENZ RD | | | | WAKEMAN | OH | | |
| 5623953 | GILLUM NINA M | 4660 PRESTANCIA PL | | | | WALDORF | MD | 20602 | |
| 5623954 | GILLUM SHONDA | 1052 NW 103 ST | | | | MIAMI | FL | 33150 | |
| 5623955 | GILLUS LITISHA | 3204 TANNERS WAY APT E | | | | RICHMOND | VA | 23224 | |
| 5623956 | GILLWOOD ROMANCITA | 980 MIMOSA CIR | | | | SIERRA VISTA | AZ | 85635 | |
| 5623958 | GILLYARD JOESPH K | 6444 PATEY RD | | | | COLLINSTON | LA | 71229 | |
| 5623959 | GILLYARD LISA | 810 JOHNSON STRIPLING RD | | | | PERRY | FL | 32347 | |
| 5623960 | GILLYARD SANDY | 111 LIVE OAK ST | | | | SAN MATEO | FL | 32187 | |
| 5623961 | GILMA CANALES | 5933 15TH AVE | | | | HYATTSVILLE | MD | 20782 | |
| 5623962 | GILMA LAUDERDALE | 7504 W UMATILLA AVE | | | | KENNEWICK | WA | | |
| 5623963 | GILMA TRIGUEROS | 5815 E LA PALMA AVE SPC 4 | | | | ANAHEIM | CA | 92807 | |
| 5442196 | GILMAN ANN | 5927 THOM ROAD | | | | HUMBLE | TX | | |
| 5623964 | GILMAN CYNTHIA | 324 KALAMA STREET | | | | KAILUA | HI | 96734 | |
| 5623965 | GILMAN HILARY | 1203 LANKFORD STREET | | | | CLAY CITY | IN | 47841 | |
| 5442197 | GILMAN JEFFREY | 602 FIRETHORN CT CARROLL013 | | | | MOUNT AIRY | MD | | |
| 5442198 | GILMAN MIKE | 6345 ROCKY LN | | | | PARADISE | CA | | |
| 5623966 | GILMAN NICHOLE | 11 ELM STREET | | | | WEBSTER | MA | 01570 | |
| 5442199 | GILMARTIN MATT | 619 WAUREGAN RD APT A | | | | DANIELSON | CT | | |
| 5623967 | GILMER BONITA | 612 LAKEWOOD CIRCLE | | | | COLORADO SPG | CO | 80910 | |
| 5623968 | GILMER CHARITY | 3316 MIDDLESEX DR APT D | | | | TOLEDO | OH | 43606 | |
| 5623969 | GILMER CONSTANCE | 522 WEBSTER AVE NE | | | | CANTON | OH | 44704 | |
| 5623970 | GILMER DAVIS | 2260 KERRA LN | | | | GULF BREEZE | FL | 32566 | |
| 5442201 | GILMER HAROLD | PHILADELPHIA AIRPORT MARRIOTT ONE ARRIVALS ROAD | | | | | | | |
| 5623971 | GILMER KENYA | 41 TEAL CIR | | | | NEWARK | DE | 19702 | |
| 5623972 | GILMER MAGDALOYO | 1214 LAMBERTON CIR | | | | SACRAMENTO | CA | 95838 | |
| 5623973 | GILMER MALENA | 10827 STONE PINE | | | | GREENWELL SPRIN | LA | 70739 | |
| 5623974 | GILMER REGINA | 2728 HIGHWAY 2321 | | | | SOUTHPORT | FL | 32409 | |
| 5442202 | GILMER TAMIKA | 436 ST JOHN DR | | | | DURHAM | NC | | |
| 5623975 | GILMER TAYPHINA | 6000 W GREENFIELD AVE | | | | WEST ALLIS | WI | 53214 | |
| 5016181 | Gilmer, Lem | Redacted | | | | | | | |
| 5442204 | GILMETTE SUZETTE | 1037 RIVER STREET APT 16 SUFFOLK 025 | | | | HYDE PARK | MA | | |
| 5442205 | GILMORE ADAM | 2501 LOUIS HENNA BLVD APT 534 | | | | ROUND ROCK | TX | | |
| 5623977 | GILMORE ANGEL | 624 LILLIAN ST | | | | PGH | PA | 15210 | |
| 5623978 | GILMORE ANGIE | 2103 SKYVIEW LN | | | | BARTOW | FL | 33811 | |
| 5623979 | GILMORE CARLA | 107 LEES CHAPEL | | | | SANFORD | NC | 27330 | |
| 5623980 | GILMORE CARLISSA | 709 SOUTH CASS STREET | | | | CORINTH | MS | 38834 | |
| 5623976 | GILMORE COMPANY LLP | 2600 SKYMARK AVE BDG 9 STE 201 | | | | MISSISSAUGA | ON | | CANADA |
| 5623981 | GILMORE CRYSTAL L | 5623 ACREE AVE | | | | FREDERICKSBURG | VA | 22407 | |
| 5623982 | GILMORE CYNTHIA M | 1761 KING DR | | | | ROCK HILL | SC | 29730 | |
| 5442206 | GILMORE DEBORAH | 427 S JACKSON ST | | | | WILMINGTON | DE | | |
| 5623983 | GILMORE DEMETHEL S | 2602 KINGSLEY DRIVE | | | | FORT PIERCE | FL | 34950 | |
| 5623984 | GILMORE ELOISE | 9 TURNER AVE | | | | YORK | SC | 29745 | |

In re: Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 2282 of 6863

Exhibit S
Class 4 GUC Ballot Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5623985 | GILMORE EMILY | 1499 ASHLEY RD | | | | WEST CHAZY | NY | 12992 | |
| 5623986 | GILMORE EVELYN W | 2804 BROADWAY STREET | | | | NNEW ORLEANS | LA | 70125 | |
| 5442207 | GILMORE FITZGERLD | 12817 PRESTWICK DR | | | | FORT WASHINGTON | MD | | |
| 5623987 | GILMORE J DUNNING | 7537 MULHOLLAND DR | | | | LOS ANGELES C | CA | 90046 | |
| 5442208 | GILMORE JOE | 70 PACIFIC ST APT 484A | | | | CAMBRIDGE | MA | | |
| 5442209 | GILMORE JOHN | 48547 UNIT 1 GAMMON CT | | | | FORT HOOD | TX | | |
| 5623988 | GILMORE JULIE | 750 HESS | | | | DEWEY | OK | 74029 | |
| 5623989 | GILMORE KANDYSE J | 413 W ALABAMA | | | | ANADARKO | OK | 73005 | |
| 5623991 | GILMORE LAKEN | 2400 BUENA VISTA PK APT 175 | | | | NASHVILLE | TN | 37218 | |
| 5442211 | GILMORE MARGARET | 3409 W 148TH ST | | | | CLEVELAND | OH | | |
| 5442212 | GILMORE MARK | 4152 SHOLLENBARGER RD | | | | OXFORD | OH | | |
| 5442213 | GILMORE MARQUIS | 21101 KINGSLAND BLVD APT 1333 | | | | KATY | TX | | |
| 5623992 | GILMORE MARQUITTA | LAUREL DRIVE | | | | FAIRVIEW HTS | IL | 62208 | |
| 5623993 | GILMORE NYIOSHA | 6988 N 43RD ST | | | | MILWAUKEE | WI | 53219 | |
| 5623994 | GILMORE PAUL | 1643 GREENFIELD DR | | | | COLUMBUS | OH | 43228 | |
| 5623995 | GILMORE RANDALL | 8310 SW 21ST STREET | | | | FT LAUDERDALE | FL | 33324 | |
| 5623996 | GILMORE RONNIE L | 4951 N 53RD ST | | | | MILWAUKEE | WI | 53218 | |
| 5623997 | GILMORE SHARKIRA | 2307 CENTER AVE | | | | HAMMOND | LA | 70401 | |
| 5623999 | GILMORE TARISHA | 7913 ECHOLS AVE | | | | GLENARDEN | MD | 20706 | |
| 5624001 | GILMORE TIM | 1544 KOGER ST | | | | AUGUSTA | GA | 30904 | |
| 5624002 | GILMORE TINA | 103 IRIS LN | | | | GAFANY | SC | 29341 | |
| 5624003 | GILMORE TWANDA | 63 THORTON AVE | | | | YOUNGSTOWN | OH | 44505 | |
| 5442214 | GILMORE ZACHARY | 8108 BECKER LANE | | | | LEEDS | AL | | |
| 5623990 | GILMORE, KASSANDRA | Redacted | | | | | | | |
| 4130894 | Gilmore, Michael | Redacted | | | | | | | |
| 5624004 | GILMOREDUNBER DOLORES | 6800 WOODBEND DR | | | | RALEIGH | NC | 27615 | |
| 5624005 | GILMOREGOINS ODESSADENIS | 715 SILK LN | | | | FAYETTEVILLE | NC | 28301 | |
| 5624006 | GILMORRE JOYCE | PO BOX 9 | | | | SMITHVILLE | OH | 44677 | |
| 5624007 | GILMOUR RALPH | 101 SOUTH ST | | | | NEW BEDFORD | MA | 02740 | |
| 5624008 | GILNER TARNORIA | 3217 E 52ND ST | | | | KC | MO | 64130 | |
| 5624009 | GILO ZENAIDA | 850 W EASTWOOD AVE | | | | CHICAGO | IL | 60640 | |
| 5624010 | GILORMINI AILEEN | HC 03 BOX 13872 | | | | YAUCO | PR | 00698 | |
| 5624011 | GILPEN DONNA | 323 DELLAWRE ST | | | | WASHINGTON CRT H | OH | 43160 | |
| 5624012 | GILPEN DONNA B | 323 DELAWARE ST | | | | WCH | OH | 43160 | |
| 5624013 | GILPIN ALYSSA | 136 CHERRYDR | | | | MAGNOLIA | DE | 19962 | |
| 5624014 | GILPIN JASMILLE | 6206 SW 26 COURT APT D | | | | TOPEKA | KS | 66614 | |
| 5624015 | GILPIN KRYSTAL | 420 DOWNS RD | | | | WINCHESTER | OH | 45697 | |
| 5624016 | GILPIN MICHEAL | 4113 CALLEDEAUNA | | | | LAS CRUCES | NM | 88012 | |
| 5624017 | GILPIN PAT | 24644 PARK PLACE ESTATES DR | | | | LAWRENCEBURG | IN | 47025 | |
| 4791083 | Gilpin, Sheila & David | Redacted | | | | | | | |
| 5624018 | GILRAMIREZ YAMILLA | 600 E POPLAR ST APT 25 | | | | CLARKSVILLE | AR | 72830 | |
| 5442217 | GILREATH MARY | 254 SHERWOOD DR | | | | BELTON | SC | | |
| 5624020 | GILREATH MOLLY | 154 HONEYSUCKLE DR SE | | | | CALHOUN | GA | 30701 | |
| 5624021 | GILREATH MONET | 114 QUIBLEY CT | | | | LEXINGTON | SC | 29073 | |
| 5848893 | Gilreath, Joe | Redacted | | | | | | | |
| 5847406 | Gilreath, Joe | Redacted | | | | | | | |
| 4785934 | Gilroy, Mary | Redacted | | | | | | | |
| 5624023 | GIL'S GYM AND RACQUET HEA | | | | | | | | |
| 5442218 | GILSON GREGG | 13229 PEACH ST | | | | SOUTHGATE | MI | | |
| 5624024 | GILSTRAP ANGELA | 487 BESSIE RD | | | | PIEDMONT | SC | 29673 | |
| 5624025 | GILSTRAP ROBERT L | 503 STALLINGS RD | | | | GREENVILLE | SC | 29611 | |
| 5624026 | GILSY MOSQUEA | 2225 OXFOORD ST APT 3 | | | | PROVIDENCE | RI | 02905 | |
| 5442219 | GILTNER DANIELLE | 3201 CANYON CREST DRIVE | | | | RIVERSIDE | CA | | |

Exhibit S
Class 4 GUC Ballot Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5624027 | GILTON JERICHO | 604 E 28TH S N | | | | TULSA | OK | 74106 | |
| 5624028 | GILTRACY GILTRACY | 45 PURPLE SAGE RD LOT 18 | | | | ROCK SPRINGS | WY | 82901 | |
| 5442220 | GILWATER YVETTE | 8607 MORAN PLACE | | | | SAINT LOUIS | MO | | |
| 5624029 | GILYARD REBECCA | 1001 SOUTH MILDRED STREET | | | | TACOMA | WA | 98465 | |
| 5442222 | GILZENE SHAWN | 3528 DE REIMER AVE PH BRONX005 | | | | BRONX | NY | | |
| 5442223 | GIMBLE MICHAEL | 1211 PRINCE STREET | | | | DUNKIRK | MD | | |
| 5624031 | GIMELA AVALOS | 11846 COMANCHE DR | | | | ARVIN | CA | 93203 | |
| 5417947 | GIMENA VARELA | 20 GAIL CT | | | | ROBBINSVILLE | NJ | | |
| 5442224 | GIMENEZ CARLOS | 1 CALLE HERMANOS RODRIGUEZ EMACOND MUNDO FELIZ | | | | CAROLINA | PR | | |
| 5624032 | GIMENEZ GONZALO | PO BOX 140996 | | | | ARECIBO | PR | 00614 | |
| 5624033 | GIMENEZ GRISEL | RES VALLES DE GUAYAMA APT37 ED | | | | GUAYAMA | PR | 00784 | |
| 5442225 | GIMENEZ JEAN | P O BOX 1202 | | | | LUDOWICI | GA | | |
| 5442226 | GIMENEZ LINDSEY | 8429 CHAFFEE ST | | | | FORT BENNING | GA | | |
| 5624034 | GIMENEZ MARIA | 619 DASHLAND DR | | | | FAYETTEVILLE | NC | 28303 | |
| 5624035 | GIMENEZ MARITZEL | PO BOX 1021 | | | | MAUNABO | PR | 00707 | |
| 5624036 | GIMENEZ NORIS | C-TURQUEZA N-31 VILLA BLANCA | | | | CAGUAS | PR | 00725 | |
| 5624037 | GIMENEZ VEGA LEDWIN | URB SAN ALFONSO CALLE SANTA TE | | | | PONCE | PR | 00731 | |
| 5624038 | GIMENEZ YASMILEZ | CALLE BARTOLOME LAS CASAS | | | | SAN JUAN | PR | 00915 | |
| 5405129 | GIMESON, JAMES | Redacted | | | | | | | |
| 5624039 | GIMIE M MENDEZ | 1850 CALIFORNIA AVE | | | | WAHIAWA | HI | 96786 | |
| 5624040 | GIMLER RHONDA M | 311 EL COLORADO PBX 835 | | | | HATCH | NM | 87937 | |
| 5624041 | GIMNISH DEBBIE | P O BOX 518 | | | | ROSEPINE | LA | 70659 | |
| 5624042 | GIMORE KIMBERLY | 4220 RUSSEL BLVD | | | | ST LOUIS | MO | 63110 | |
| 5624043 | GIMORE VICKIE | 3514 PEBBLECREEK DR | | | | HEPHZIBAH | GA | 30815 | |
| 5624044 | GIMS SYBIL | 1019 PETE BROUSSARD | | | | BREAUX BRIDGE | LA | 70517 | |
| 5624045 | GIMSE CAROL J | 2142 NE 56TH CT 102 | | | | FT LAUDERDALE | FL | 33308 | |
| 5624046 | GINA ALLEN | 212 LARK | | | | SAINT LOUIS | NM | 63125 | |
| 5624047 | GINA AVALA | 126 VILLAGE WAY | | | | BRICK | NJ | 08724 | |
| 5624049 | GINA BASILOTTO | 64 RENEE CT | | | | JACKSON | NJ | | |
| 5624050 | GINA BLAKNEY | 632 MADISON AVE | | | | PATERSON | NJ | 07514 | |
| 5624051 | GINA BOONE | 1525 FREMONT ST APT E247 | | | | LAS VEGAS | NV | 89101 | |
| 5624052 | GINA BROWN | 3508 E CORONADO RD | | | | PHOENIX | AZ | 85008 | |
| 5624053 | GINA CACAL | 5100 HANAWAI ST C | | | | LAHAINA | HI | | |
| 5624054 | GINA CARDWELL | 2631 CEDAR AVE | | | | BAYTOWN | TX | 77520 | |
| 5624056 | GINA CARUSO | 413 HUNTINGTON AVE | | | | GLENDORA | NJ | 08029 | |
| 5624057 | GINA CASTILLO | 1628 E DOUBLEGROVE ST | | | | WEST COVINA | CA | 91791 | |
| 5624058 | GINA CLEARLY | 590 RASPBERRY PL | | | | OXNARD | CA | 93033 | |
| 5624059 | GINA CRAIG | 6851 WALNUT CREEK DR | | | | FAIRVIEW | PA | 16415 | |
| 5624060 | GINA DABNEY | WEST 22ND | | | | ANDERSON | IN | 46011 | |
| 5624061 | GINA DARDEN | PO BOX 4386 | | | | WHITTIER | CA | 90607-4386 | |
| 5624063 | GINA EGGIMANN | 517 HIGHWAY 49 | | | | PLACERVILLE | CA | 95667 | |
| 5624064 | GINA ERWIN | 2632 W AVENUE K6 NONE | | | | LANCASTER | CA | | |
| 5624065 | GINA EWAN | 14 FERN TER | | | | WEST BABYLON | NY | 11704 | |
| 5624066 | GINA FAY | 2177 ROBINWOOD AVENU | | | | SCHENECTADY | NY | 12306 | |
| 5624067 | GINA FINLAY | 1014 EAST MAIN ST APT 1 | | | | LA PORT | IA | 50615 | |
| 5624068 | GINA FOSTER | 3401 S MYRTIS PL | | | | TUCSON | AZ | 85730 | |
| 5624069 | GINA FRALEY | 16 TWP RD 2600 | | | | LAKEVILLE | OH | 44638 | |
| 5624070 | GINA FRANKLIN | 4 CAROLYN ST | | | | HBG | PA | 17112 | |
| 5624071 | GIN A G MENCY | 102 LINDEN RD | | | | RICHLANDS | NC | 28574 | |
| 5624072 | GINA GACH | 211 HAMILTON AVE APT 6 | | | | SEASIDE HEIGHTS | NJ | 08753 | |
| 5624073 | GINA GAGLIASTRE | 79 BRANDON AVE | | | | SPRINGFIELD | MA | 01119 | |
| 5624074 | GINA GAMBOA | 800 LINDEN ST | | | | FREMONT | OH | 43420 | |

Exhibit S
Class 4 GUC Ballot Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5624075 | GINA GENOVESE | 64 WESTVILLE ST | | | | DORCHESTER | MA | 02124 | |
| 5624076 | GINA GILL | 30 W BEACH ST APT 419 | | | | WATSONVILLE | CA | 95076 | |
| 5624078 | GINA GRACIA | 920 DELANEY CIR | | | | BRANDON | FL | 33511 | |
| 5624079 | GINA GREENE | 4227 CYPRESS TOWN CT | | | | STANN | MO | 63074 | |
| 5624080 | GINA GREGORY SYACSURE KOLBRICH | 4445 RICHMOND AVE | | | | NEWTON FALLS | OH | 44444 | |
| 4858018 | GINA GROUP LLC | 10 WEST 33RD SUITE 312 | | | | NEW YORK | NY | 10001 | |
| 5624081 | GINA GUERRA | 727 HOUGH | | | | ADKINS | TX | 78101 | |
| 5624082 | GINA HARPER | PO BOX 1683 | | | | ANTIOCH | CA | 94509 | |
| 5624083 | GINA HARRIS | 1901 NORTH 75TH TERR | | | | KANSAS CITY | KS | 66112 | |
| 5624084 | GINA HARRISON | 200 PENDER DR | | | | LAPLATA | MD | 20646 | |
| 5624085 | GINA HARVEY | 70 WETS 78 STREET | | | | RICHFIELD | MN | 55423 | |
| 5624086 | GINA HEBA | 327 AVENUE E | | | | BAYONNE | NJ | 07002 | |
| 5624087 | GINA HESSE | 411 E BAY STATE 79 | | | | ALHAMBRA | CA | 91801 | |
| 5624088 | GINA HOGBERG | 110 N PINE ST | | | | BINGEN | WA | 98605 | |
| 5624089 | GINA HOUSTON | 109 DARTMOUTH AVE | | | | BUFFALO | NY | 14215 | |
| 5624090 | GINA HOWELL | 125 VENTURA BLVD | | | | SAVANNAH | GA | 31419 | |
| 5624091 | GINA JACKSON | PO BOX 16 | | | | MARICOPA | AZ | 85139 | |
| 5624092 | GINA JARRETT | 5115 ADDER RIDGE LANE | | | | BURLINGTON | NC | 27217 | |
| 5624093 | GINA JOHN HILL CHAPMAN | 4505 VINE | | | | GRANITE CITY | IL | 62040 | |
| 5624094 | GINA K BADEAUX | 1107 AGATE STREET | | | | BEDFORD | OR | 97502 | |
| 5624095 | GINA KELLY | PO BOX 852 | | | | GALLIPOLIS FERRY | WV | 25515 | |
| 5624096 | GINA KLARIC | 4002 HERMITAGE HILLS BLVD | | | | HERMITAGE | PA | 16148 | |
| 5624098 | GINA LASHER | 12 HAWLEY AVE | | | | ALBANY | NY | 12205 | |
| 5624099 | GINA LENKO | 3304 VERNON AVE | | | | PITTSBURGH | PA | 15227 | |
| 5624100 | GINA LOFTON | 3625 12TH ST | | | | PORT ARTHUR | TX | 77642 | |
| 5624102 | GINA LORSCHEIDER | 514 FIGUEROA DR | | | | ALTADENA | CA | 91001 | |
| 5624103 | GINA LUNA | 2417 S IDA | | | | WICHITA | KS | 67216 | |
| 5624104 | GINA M NULL | 370 NORWAY ST | | | | YORK | PA | 17404 | |
| 5624106 | GINA M VANSELOW | 18506 SMOKEY POINT BLVD | | | | ARLINGTON | WA | 98223 | |
| 5624107 | GINA M VICCARI-KREBS | 1148 PIN OAK DR | | | | NEW CASTLE | PA | 16101 | |
| 5624108 | GINA MACHADO | 47081 DERION LANE | | | | FRANKLINTON | LA | 70438 | |
| 5624109 | GINA MANGEN | 1450 ENERGY PARK DR | | | | ST PAUL | MN | 55108 | |
| 5624110 | GINA MATLEAN | 3822 209TH PL SW | | | | LYNNWOOD | WA | 98036 | |
| 5624111 | GINA MCCARTNEY | 525 8TH ST | | | | CLAIRTON | PA | 15025 | |
| 5624112 | GINA MCGINN | 5543 JACKSON AVE | | | | ORMOND BEACH | FL | 32075 | |
| 5624113 | GINA MESSENGER | NONE | | | | AUGUSTA | GA | 31545 | |
| 5624115 | GINA MICHELLE ORTIZ | 1109 ELSHENHOWER DR | | | | LAREDO | TX | 78046 | |
| 5624117 | GINA MONTEIRO | 113 MITCHELL STREET | | | | PROVIDENCE | RI | 02907 | |
| 5624118 | GINA MOORE | 1525 MARSHWOOD DR | | | | ZEPHYRHILLS | FL | 33540 | |
| 5624119 | GINA MORGAN | 5341 CTY RD 8 | | | | AVOCA | NY | 14809 | |
| 5624120 | GINA N TYLER | 27035 LINCOLNSHIRE DR | | | | SOUTHFIELD | MI | 48034 | |
| 5624121 | GINA NAPOLITANO | 261 NEWBURY ST LOT 25B | | | | PEABODY | MA | 01960 | |
| 5624123 | GINA NOEL | 856 LILAC DR | | | | ROYAL PALM BEACH | FL | 33411 | |
| 5624124 | GINA NUSS | 1234 ORE MILL RD | | | | COLORADO SPRINGS | CO | 80907 | |
| 5624125 | GINA ONSUREZ | 904 E CHERRY | | | | ROSWELL | NM | 88201 | |
| 5624126 | GINA PERRY | 1740 NORTH AVE | | | | WAUKEGAN | IL | 60085 | |
| 5624127 | GINA PETERS | 715 MARQUIS AVE | | | | SALISBURY | MD | 21801 | |
| 5624128 | GINA PINGREE | 2360 LAS POSAS RD G | | | | CAMARILLO | CA | 93010 | |
| 5624129 | GINA RICH | 100 HICKORY LN | | | | ODENVILLE | AL | 35120 | |
| 5624130 | GINA RISTER | 124419CREST AVE | | | | GARFIELD HTS | OH | 44125 | |
| 5624131 | GINA RIVERA FERNANDEZ | PO BOX 1705 | | | | MAYAGUEZ | PR | 00680 | |
| 5624132 | GINA RODRIGUEZ | COND HANNIA MARIA TORRES 2 APT 608 | | | | GUAYNABO | PR | 00969 | |
| 5624133 | GINA SHELLHAMMER | 2806 COUNTRY CLUB ROAD | | | | JACKSONVILLE | NC | 28546 | |

Exhibit S
Class 4 GUC Ballot Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5624134 | GINA SMITHERS | 4321 FOLEY DRIVE | | | | KNOXVILLE | TN | 37918 | |
| 5624135 | GINA SOLANO | 700 E PECKHAM LN APT 215 | | | | RENO | NV | 89502 | |
| 5624136 | GINA STONE | 624 E MILNER RD | | | | ZEBULON | GA | 30295 | |
| 5624137 | GINA STUART | 4621 VERVENA | | | | TEXARKANA | TX | 75503 | |
| 5624138 | GINA SUBER | 21321 EUCLID AVE | | | | EUCLID | OH | 44117 | |
| 5624139 | GINA SZWED | 3300 MEADOW DR NONE | | | | ROLLING MDWS | IL | 60008 | |
| 5624140 | GINA THOMAS | 679 WOODBRIDGE ST | | | | SN LUIS OBISP | CA | 93401 | |
| 5624141 | GINA TULIN | -7136 SUMMER OAK DR | | | | NOBLESVILLE | IN | 46062 | |
| 5624142 | GINA VENTIMIGLIA | 7052 LOZIER | | | | WARREN | MI | 48091 | |
| 5624143 | GINA VIALPANDO | 1469 CO RD 625 | | | | GARDNER | CO | 81040 | |
| 5624144 | GINA WARD | 2122 ROBBINS AVE APT241 | | | | NILES | OH | 44446 | |
| 5624146 | GINALARRY WITHROW | 995 MILL ST | | | | CONNEAUT | OH | 44030 | |
| 5624147 | GINALE STRIBBLING | 7220 W SHERIDAN AVE | | | | MILWAUKEE | WI | 53218 | |
| 5624148 | GINAMASSIE GINAMASSIE | 1128 HIGHLAND DR | | | | NOBLEVILLE | IN | 46060 | |
| 5624149 | GINANIA GUZMAN TORRES | HC 04 BOX 5484 | | | | GUAYNABO | PR | 00971 | |
| 5624150 | GINASEKERA ROG | XX | | | | KANSAS CITY | MO | 64119 | |
| 5624151 | GINDER PHYLLIS | 1504 IANS TURN | | | | KANNAPOLIS | NC | 28081-9414 | |
| 5624152 | GINDER THIBODEAUX | 100 BALLIARD DR | | | | SAINT MARTINV | LA | 70582 | |
| 5624153 | GINEEN LOGAN | 802 BROOK HILL RD 13 | | | | RICHMOND | VA | 23227 | |
| 5624154 | GINEEN ROSS | 1908 SW 7TH PL | | | | OCALA | FL | 34471 | |
| 5624155 | GINEL AISHA R | BO LA CUARTA CALLE D 85 | | | | PONCE | PR | 00715 | |
| 5624156 | GINELIZ CORREA | BO MALPICA | | | | RIO GRANDE | PR | 00745 | |
| 5442227 | GINES FELICITA | 85 CAMINO DE LOS ALELIES URB SABANERA DEL RIO | | | | GURABO | PR | | |
| 5624157 | GINES IRIS | 198 CALLE MANUEL CASH | | | | MOROVIS | PR | 00687 | |
| 5624158 | GINES J CELESTE | 2308 W BURNHAM ST | | | | MILWAUKEE | WI | 53204 | |
| 5624159 | GINES LIZZZA | 309 ESCAMBIA WAY | | | | KISSIMMEE | FL | 34759 | |
| 5624160 | GINES MONICA | CALLE HERMANOS ORTIZ SAES | | | | VEGA BAJA | PR | 00693 | |
| 5624161 | GINESIS GARCIA | URB APRIL GARDENS C8 F13 | | | | LAS PIEDRAS | PR | 00771 | |
| 5624162 | GINET KEYSHA | PO BOX 607 | | | | LUQUILLO | PR | 00773 | |
| 5624163 | GINETE CRUZ | RR8 BOX 9643 | | | | BAYAMON | PR | 00957 | |
| 5624165 | GINETTE HEAZLIT | 4120 BERWICK AVE | | | | TOLEDO | OH | 43612 | |
| 5624166 | GINETTE M HEAZLIT | 521 SUNSET BLVD | | | | TOLEDO | OH | 43612 | |
| 5624167 | GINEVA MCNEIL-BAILEY | 365 AIRPORT PLACE | | | | HIGHLAND SPRINGS | VA | 23071 | |
| 5442230 | GINFRIDA CHRISTINE | 1 COLUMBUS PL APT N27E | | | | NEW YORK | NY | | |
| 5624168 | GINGER BALLARD | 3805 W 119TH MEWS | | | | WESTMINSTER | CO | 80031 | |
| 5624170 | GINGER CANNON | 123 PURSLANE DR | | | | KILGORE | TX | 75662 | |
| 5624171 | GINGER CHADIE | 2019 N FULTON | | | | TULSA | OK | 74115 | |
| 5624172 | GINGER COLBERT | 3111 SIERRA MEADOWS DR | | | | BAKERSFIELD | CA | 93313 | |
| 5624173 | GINGER CONCEPCION | 810 GOVERNOR ST | | | | COSTA MESA | CA | 92627 | |
| 5624174 | GINGER CURRIE | 1418 N MAIN ST | | | | SCRANTON | PA | 18508 | |
| 5624175 | GINGER GINGER | 6205 RIVERSIDE BLVD | | | | SACRAMENTO | CA | 95823 | |
| 5624176 | GINGER KASPER | 31 CRESTMONT DRIVE | | | | HONESDALE | PA | 18431 | |
| 5624177 | GINGER KE | 85-051 WAIANAE VALLEY ROAD | | | | WAIANAE | HI | 96792 | |
| 5624178 | GINGER LOIS | 412 HAIG ST | | | | LAFAYETTE | LA | 70501 | |
| 5624179 | GINGER LWENS | 5730 LAUREL ST | | | | INDPLS | IN | 46227 | |
| 5624181 | GINGER MURPHY | KMART | | | | NASH | TN | 37217 | |
| 5624182 | GINGER ROBERTS | 199 CANAH HOLLOW RD | | | | ERWIN | TN | 37650 | |
| 5624183 | GINGER SANCHEZ | 2677 BEULAH ROAD | | | | COLUMBUS | OH | 43211 | |
| 5624184 | GINGER SCHMIDT | 1 OGG AVENUE | | | | SOMERDALE | NJ | 08083 | |
| 5624185 | GINGER SMITH | FREDDIE SMITH | | | | TOLEDO | OH | 43623 | |
| 5624186 | GINGER TORRES | 11 CALLE SAN ANTONIO | | | | CATANO | PR | 00962 | |
| 5442231 | GINGER URBAN | 26 E WALNUT ST LANCASTER071 | | | | EPHRATA | PA | | |

Exhibit S
Class 4 GUC Ballot Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5624187 | GINGER WALKER | 1160 RED WOOD DR | | | | CARLISLE | PA | 17013 | |
| 5624188 | GINGER WILLIAMS | ADDRESS | | | | BESSEMER | NC | 28016 | |
| 5624189 | GINGER WOMACK | 3139 CHATWIN | | | | LONG BEACH | CA | 90808 | |
| 5442232 | GINGERICH RON | 29 BERNA CIR | | | | WINTER HAVEN | FL | | |
| 5624190 | GINGERY DESIREE J | RR 1 BOX 44 | | | | DELAWARE | OK | 74027 | |
| 5442233 | GINGERY JESSICA | 31966 SHAVOX RD | | | | SALISBURY | MD | | |
| 5442234 | GINGOLD JORDAN | 201 E 28TH ST | | | | NEW YORK | NY | | |
| 5624191 | GINGOLD ROBERT | 20379 W COUNTRY CL DR | | | | AVENTURA | FL | 33180 | |
| 5624192 | GINGRAS MARY | 89 ESSEX ST APT2 | | | | MANCHESTER | NH | 03102 | |
| 5442235 | GININDZA GUGU | 10440 QUEENS BLVD APT 21F | | | | FOREST HILLS | NY | | |
| 4870990 | GINKGO INTERNATIONAL LTD | 8102 LEMONT RD STE 1100 | | | | WOODRIDGE | IL | 60517 | |
| 5417959 | GINKO INTERNATIONAL LTD | 8102 LEMONT ROAD SUITE 1100 | | | | WOODRIDGE | IL | 60517 | |
| 5624193 | GINN NICOLE N | 612 LAKE STREET | | | | SALISBURY | MD | 21801 | |
| 5624194 | GINNETTA WAILER YOUNG | 582 IRIS CIR | | | | ROCK HILL | NC | 29730 | |
| 5624195 | GINNETTE SANTOS | CONDO PARQUE DE LOS MONASILLOS32 | | | | SAN JUAN | PR | 00921 | |
| 5442236 | GINNETY JOAN | 105 EDEN RD | | | | STAMFORD | CT | | |
| 5624196 | GINNI STEAD | 112 SUNSET RD | | | | AVON LAKE | OH | 44012 | |
| 5624197 | GINNY BREEDEN | 1827 WIDE HORIZON BLVD | | | | KEARNEY | WV | 25430 | |
| 5624198 | GINNY COLLINS | 160 OXMOOR LANE | | | | WINTERVILLE | GA | 30683 | |
| 5624199 | GINNY FAHL | 7109 WINDWILLOW CT NONE | | | | CORP CHRISTI | TX | | |
| 5624200 | GINNY GERBINO | 1062 WALLACE DR | | | | SAN JOSE | CA | 95120 | |
| 5624201 | GINNY HANSEN | 22 B HARDING AVE | | | | MARGATE CITY | NJ | 08402 | |
| 5624202 | GINNY MILLAN | 3346 MAZUR DR | | | | MELBOURNE | FL | 32901 | |
| 5624203 | GINNY SMITH | 108 CALIBRE WOODS DRIVE N | | | | ATLANTA | GA | 30329 | |
| 5624204 | GINNY SPATH | 4613 BROOKLYN AVE | | | | CLEVELAND | OH | 44109 | |
| 5624206 | GINO MINO | 4408 FRANKLIN AVE | | | | LOS ANGELES | CA | 90027 | |
| 5624208 | GINOCCHIO LEONA | 1501 CROMARTY CT | | | | VIRGINIA BEACH | VA | 23464 | |
| 5624209 | GINORIS MIGDIRAY | 12142 SAINT ANDREWS PL 205 | | | | MIRAMAR | FL | 33025 | |
| 5624210 | GINORIS VERA SANCHEZ | CALLE IGNACIO FLORES 265 | | | | MAYAGUEZ | PR | 00680 | |
| 5624211 | GINSBERG DAVID J | 1550 NW 80TH AVE | | | | TAMARAC | FL | 33363 | |
| 5624212 | GINSBURG BRIAN | 800 E 92ND ST | | | | BROOKLYN | NY | 11236 | |
| 5624213 | GINSBURG ROSE | 13685 KELOWNA ST | | | | ARLETA | CA | 91331 | |
| 5624214 | GINTER MIKE | 437 N WAYNE | | | | SAINT MARYS | OH | 45885 | |
| 5624215 | GINTOWT HILLARY | 12225 N 36TH PL | | | | PHOENIX | AZ | 85032 | |
| 5624216 | GINYARD LOUISE | PO BOX 1225 | | | | RED OAK | GA | 30272 | |
| 5442237 | GINZBURG KONSTANTIN | 18261 68TH PLACE N HENNEPIN053 | | | | MAPLE GROVE | MN | | |
| 5624217 | GIO AVERYWARDS | 12345 GOOD AVE | | | | SCHENECTADY | NY | 12345 | |
| 5624218 | GIOCASTRO MAYAH | 82 GRAY STREET | | | | PROVIDENCE | RI | 02909 | |
| 5624219 | GIOCONDA BALLETEROS | 2357 GREENGATE CIRCLE | | | | WEST PALM BCH | FL | 33415 | |
| 5624220 | GIOMAIRA SANTIAGO | CALLE COLON 45 | | | | VEGA ALTA | PR | 00692 | |
| 5624221 | GION M MALLORY | 1238 N FRAZIER STREET | | | | PHILA | PA | 19131 | |
| 5624222 | GIONELLY MELISSA | 616 BRANCH ST | | | | MARTINSVILLE | VA | 24112 | |
| 5624223 | GIONET DENNIS | | | | | | | | |
| 5442238 | GIONFRANCESEO MARIA | 26 ITALY ST | | | | PROVIDENCE | RI | | |
| 5442239 | GIONIS JOANNE | 20 MAPLE ST | | | | BRIDGEPORT | OH | | |
| 5624224 | GIORDAHNA VENTOSI MORALES | 56 MT VERNON STREET | | | | SOMERVILLE | MA | 02145 | |
| 5624225 | GIORDANO CONTANCE J | 202 B SOUTH APOPKA AVE | | | | INVERNESS | FL | 34452 | |
| 5442241 | GIORDANO JUDY | 452 PEMBERTON RD | | | | ROCHESTER | NY | | |
| 5442242 | GIORDANO MARY | 11 HUMES ST | | | | WEBSTER | MA | | |
| 5624226 | GIORDANO TOM | 58 CARRIAGE TRAIL DR | | | | FARMINGDALE | ME | 04344 | |
| 5442243 | GIORLANDO DOREEN | 7012 CENTRAL AVE | | | | GLENDALE | NY | | |
| 5624227 | GIOUMBAKIS MARIA | 21 GROVE ST | | | | CHELMSFORD | MA | 01824 | |
| 5624228 | GIOURDJIAN PAITZAR | 1200 W VICTORIA AVE 21 | | | | MONTEBELLO | CA | 90640 | |

Exhibit S
Class 4 GUC Ballot Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5624229 | GIOVANA RODRIGUEZ | 1212 E CUMBERLAND RD | | | | HARRISBURG | PA | 17103 | |
| 5624230 | GIOVANI MARTINEZ | 2566 GOLIAD RD | | | | SAN ANTONIO | TX | 78223 | |
| 5624231 | GIOVANI SOLIS | VERACRUZ 5633 | | | | NUEVO LAREDO | | 88100 | MEXICO |
| 5624232 | GIOVANNA CASTRO | 1904 VENTURA | | | | LAREDO | TX | 78040 | |
| 5624233 | GIOVANNA ECKLEBERRY | 115 PHILIP AVE | | | | ELMWOOD PARK | NJ | 07407 | |
| 5624234 | GIOVANNA GAMIO | 50 SPRING STREET APT 1 | | | | PATERSON | NJ | 07501 | |
| 5624235 | GIOVANNA GONZALES | 3150 S 4TH AVE | | | | YUMA | AZ | 85364 | |
| 5624236 | GIOVANNA GREEN | 120 EAST STREET AVE | | | | ALEXANDRA | VA | 22305 | |
| 5624237 | GIOVANNA HERNANDEZ | 102 MULVIHILL AVE | | | | REDLANDS | CA | 92374 | |
| 5624238 | GIOVANNA TORRES MARTINEZ | CALLE 12 M 562 | | | | RIO GRANDE | PR | 00745 | |
| 5624239 | GIOVANNI ADR VEGA GONZALEZ | 522 W 13TH ST | | | | BURLEY | ID | 83318 | |
| 5624240 | GIOVANNI CARDONA | 298 OUTWATER LANE | | | | GARFIELD | NJ | 07026 | |
| 5624241 | GIOVANNI CLAUDIO | PO BOX 3408 | | | | GUAYNABO | PR | 00970 | |
| 5624242 | GIOVANNI HERNANDEZ | HC-20 BOX 11168 | | | | JUNCOS | PR | 00777 | |
| 5624243 | GIOVANNI LOPEZ | 56 WINTHROP AVE | | | | REVERE | MA | 02151 | |
| 5624244 | GIOVANNI MARS | 58 BEVERLY LANE | | | | SPRINGFIELD | MA | 01151 | |
| 5624245 | GIOVANNI RIVERA REYES | ALT RIO GRANDE | | | | RIO GRANDE | PR | 00745 | |
| 5624246 | GIOVANNI SUAREZ | PASE LAS CATALINAS 1605 | | | | CAGUAS | PR | 00725 | |
| 5624247 | GIOVANNONI SARA | 378 FRANCICSCO STREET | | | | EL GRANDADA | CA | 94018 | |
| 5624248 | GIOVANNY BAEZ | RESIDENCIAL TURABO HEIGHT | | | | CAGUAS | PR | 00725 | |
| 5624249 | GIOVANNY CRUZ | HC 01 BOX 7317 | | | | LOIZA | PR | 00772 | |
| 5442245 | GIOVANNY OLARTE | 3443 VICTORIA PINES DR | | | | ORLANDO | FL | | |
| 5624250 | GIOVANTE A BROWN | 1608 MERRICK ST | | | | DURHAM | NC | 27704 | |
| 5624253 | GIPE EMILIE | 836 VERONA DRIVE | | | | CLARKSTON | GA | 30021 | |
| 5624254 | GIPE NICHOLE | 499 FANCY FILLY CIR | | | | MARTINSBURG | WV | 25403 | |
| 5624255 | GIPSON BEVERLY | 712 SHELLY LANE APT 4 | | | | ROSSVILLE | GA | 30741 | |
| 5624256 | GIPSON BRANDON | 3020 W 173RD ST | | | | HAZEL CREST | IL | 60429 | |
| 5624257 | GIPSON BRUCE | 301 37TH AVE N | | | | ST PETERSBURG | FL | 33704 | |
| 5442246 | GIPSON CASSIE | 201 BRANDON MANOR CT APT 114 | | | | BRANDON | FL | | |
| 5442247 | GIPSON CEDRIC | 5492 GALLUP ST | | | | WAHIAWA | HI | | |
| 5624258 | GIPSON CHARLENE | 1447 GARVEY RD | | | | SUMMERTON | SC | 29148 | |
| 5624259 | GIPSON CHARLTON B | 3272 MYRTLE ST | | | | COLLEGE PARK | GA | 30337 | |
| 5624260 | GIPSON CHERRIE | 202 7TH ST S | | | | BESSEMER | AL | 35020 | |
| 5624261 | GIPSON CHERSHUNA | 133 5TH ST | | | | SIKESTON | MO | 63801 | |
| 5624262 | GIPSON FREDRICUS | 236 ABRAHAM RD | | | | FERRIDAY | LA | 71334 | |
| 5442248 | GIPSON JENNIFER | 407 CEMETERY ST | | | | JUNCTION CITY | KY | | |
| 5624263 | GIPSON KARLETTE | 6304 E 129TH ST | | | | GRANDVIEW | MO | 64030 | |
| 5624264 | GIPSON KATHERINE | 5832 KY HIGHWAY 259 | | | | SWEEDEN | KY | 42285 | |
| 5624265 | GIPSON KRESHENDA | 2002 BELLWOOD 1006 | | | | TYLER | TX | 75702 | |
| 5624266 | GIPSON LACRESHA | 17503 SUDBURY CT | | | | CARSON | CA | 90746 | |
| 5624267 | GIPSON LATASHA | PO BOX 1314 | | | | ZACHARY | LA | 70791 | |
| 5624268 | GIPSON LATONYA | 401WAYNE ST LOT3 | | | | GASTON | SC | 29053 | |
| 5624269 | GIPSON MELANIE | 15615 CHATFIELD | | | | CLEVELAND | OH | 44111 | |
| 5624270 | GIPSON MICHELLE | ADD ADDRESS | | | | GRESHAM | OR | 97080 | |
| 5442249 | GIPSON NANCY | 11068 PHILLIP RD | | | | PAINT ROCK | TX | | |
| 5624271 | GIPSON NARVIS | 333 LINKS DRIVE APT 2207 | | | | TEXARKANA | AR | 71854 | |
| 5624272 | GIPSON RAMONA S | PO BOX 145 | | | | SASAKWA | OK | 74867 | |
| 5624273 | GIPSON RYCKIEA | 1117 E 11ST | | | | LONG BEACH | CA | 90813 | |
| 5624274 | GIPSON SHARON | 1776 POLK STREET | | | | HOLLYWOOD | FL | 33020 | |
| 5624275 | GIPSON TERESA | 12349 U S HWY 259 N | | | | OVERTON | TX | 75684 | |
| 5624276 | GIPSON TINA R | 44 OAK ST | | | | HAMPTON | GA | 30228 | |
| 5442250 | GIPSON VICKI J | 10244 SMITH RD | | | | GRASS VALLEY | CA | | |
| 4662040 | GIPSON, DOROTHY | Redacted | | | | | | | |

Exhibit S

Class 4 GUC Ballot Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5624277 | GIRALD ALYSSA Y | ARENALES BAJOS CALLE LA CUMBRE | | | | ISABELA | PR | 00662 | |
| 5624278 | GIRALDI ANTONIO | P O BOX 1467 | | | | AIEA | HI | 96701 | |
| 5442251 | GIRALDO GEORGE | 3200 N 6TH ST APT 2 | | | | MCALLEN | TX | | |
| 5624279 | GIRALDO QUINTANA | 1625 NW 107TH AVE | | | | MIAMI | FL | 33172 | |
| 5442252 | GIRALT CHRISTOPHER | 3062 WREN CIRCLE NW COBB067 | | | | KENNESAW | GA | | |
| 5442253 | GIRAMONTI DAVID | 310 MIGEON AVENUE | | | | TORRINGTON | CT | | |
| 5442254 | GIRARD AMY | 12 PERLEY ROAD 45 ROCKINGHAM015 | | | | DERRY | NH | | |
| 5624280 | GIRARD GERALYN | 1423 NORTH EAST FIRST ST | | | | MULBERRY | FL | 33860 | |
| 5624281 | GIRARD JANETTE | 5072 OAK RUN DR | | | | SARASOTA | FL | 34243 | |
| 5624282 | GIRARD JOAN | 28 FITZGERALD LN | | | | PALM COAST | FL | 32137 | |
| 5624283 | GIRARDI AMBER | PO BOX 62 | | | | RALSTON | PA | 17763 | |
| 5624284 | GIRARDI JOHN | | | | | | | | |
| 5624285 | GIRARDIN JESSICA | 706 W WASHINGTON ST | | | | HAGERSTOWN | MD | 21740 | |
| 5015757 | Girardo, Robert | Redacted | | | | | | | |
| 5442255 | GIRASIA SAMANTHA | 1985 JUPITER DR | | | | MONTROSE | CO | | |
| 5624286 | GIRAU NOELIA R | PO BOX 2252 | | | | SAN SEBASTIAN | PR | 00685 | |
| 5624287 | GIRAUD DELGADO ITZANAMY | CALLE 4 LOTE 4 URB HACIENDA VISTA REAL | | | | TOA ALTA | PR | 00953 | |
| 5624288 | GIRBERTO MARQUEZ | 1264 ACUSHNET AVE | | | | NEW BEDFORD | MA | 02746 | |
| 5442256 | GIRDEN RYAN | 18544 BIGGE RD | | | | COPEMISH | MI | | |
| 5442257 | GIRGIS GEORGE | 1417 BRUNSON CT | | | | CARY | NC | | |
| 5624289 | GIRISH DAMIREDDY | 39 ROYAL CREST DR | | | | NASHUA | NH | 03060 | |
| 5624290 | GIRLIE MANZO | 4654 SOARING WAY | | | | TALLAHASSEE | FL | 32311 | |
| 5624293 | GIRON ANGELO | 925 S HOOVER AVE | | | | FORT LUPTON | CO | 80621 | |
| 5624294 | GIRON BLANCA | 158 CHALKSTONE AVE | | | | PROV | RI | 02908 | |
| 5624295 | GIRON DAISY | 321 IMPERIAL BLVD | | | | LAKELAND | FL | 33803 | |
| 5624296 | GIRON ELOINA | 23 SAINT STEPHENS PL | | | | BUFFALO | NY | 14210 | |
| 5624297 | GIRON GERMAN | 8221 SW 72 AVE | | | | MIAMI | FL | 33143 | |
| 5624298 | GIRON GUILKI | 1230 W 112TH ST APT 4 | | | | LOS ANGELES | CA | 90044 | |
| 5624299 | GIRON MANUEL | 1102 E MAPLE ST | | | | DEMING | NM | 88030 | |
| 5624300 | GIRON MARTHA | 231 OAK STREET | | | | NEW WINDSOR | NY | 12553 | |
| 5624301 | GIRON MIGUEL | 313 LORRAINE AVE | | | | ESSEX | MD | 21221 | |
| 5624302 | GIRON P CINTHIA | 120 E HENRY ST | | | | POPLAR BLUFF | MO | 63901 | |
| 5624303 | GIRON SAMMI | 505 S 5TH | | | | MONROE | OR | 97456 | |
| 5442259 | GIRON STEPHANIE | 1433 S PARK AVE APT C | | | | POMONA | CA | | |
| 5624304 | GIRON ULISES | 419 METZLER ST | | | | MOLALLA | OR | 97038 | |
| 5624305 | GIRONA GLORIMAR | KV LIBN CMGLOB | | | | SAN JUAN | PR | 00926 | |
| 5624306 | GIRONA WALESKA | PLEASE ENTER YOUR STREET ADDRE | | | | ENTER CITY | FL | 32839 | |
| 5442260 | GIRONARROYO ALEX J | 7536 B ST TROPEZ ST | | | | FORT STEWART | GA | | |
| 5624307 | GIROUX REBECCA | 31 CAMI LN | | | | MORRISONVILLE | NY | 12962 | |
| 5624308 | GIRSEOLDA TAMALLO | 141 LA PALMAS | | | | SAN BENITO | TX | 78586 | |
| 5442261 | GIRT JASON | 3581 GONDOLA DR | | | | ANTIOCH | TN | | |
| 5624309 | GIRTLEY BEVERLY | 1360 ARTHUR ST | | | | CHICAGO | IL | 60620 | |
| 5442262 | GIRTMAN VICTORIA | 6927 ALABAMA AVE | | | | SAINT LOUIS | MO | | |
| 5624311 | GIRTY JULIA | 3080 QUEEN CITY AVE | | | | CINCINNATI | OH | 45238 | |
| 5442263 | GIRTY MICKEY | 1505 E MAIN ST UNIT C | | | | STIGLER | OK | | |
| 5442264 | GIRVIN KEARI | P O BOX 219 | | | | VINITA | OK | | |
| 5624312 | GISCELDA CISNEROS | 427 N LINWOOD AVE | | | | SANTA ANA | CA | 92701 | |
| 5624313 | GISCLAIR TERRY | 9212 MAIN ST | | | | HOUMA | LA | 70363 | |
| 5624314 | GISEL FERRER | CALLE CANDIDO PAGAN 178 BOX COCO N | | | | SALINAS | PR | 00751 | |
| 5624316 | GISELA AGUIRRE | PO BOX 1222 | | | | COALINGA | CA | 93210 | |
| 5624317 | GISELA CASILLA | HC 05 BOX 9731 | | | | RIO GRANDE | PR | 00745 | |
| 5624318 | GISELA E RODRIGUEZ | CARR 167 CA PRINCIPAL | | | | BAYAMON | PR | 00956 | |
| 5624319 | GISELA GELLIDON | 242 CROWN CIR | | | | S SAN FRAN | CA | | |

Exhibit S
Class 4 GUC Ballot Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5624320 | GISELA HERNANDEZ | 7008 CONSTITUTIONAL BLVD | | | | FORT MYERS | FL | 33967 | |
| 5624321 | GISELA JIMENEZ | PO BOX 7775 | | | | ARECIBO | PR | 00612 | |
| 5624322 | GISELA MENDEZ | PO BOX 362 | | | | CIDRA | PR | 00739 | |
| 5624323 | GISELA NIEVES | RR03 BOX 10446-1 | | | | TOA ALTA | PR | 00953 | |
| 5624324 | GISELA QUINONEZ | HC 83 BOX 6613 | | | | VEGA ALTA | PR | 00692 | |
| 5624325 | GISELA RODRIGUEZ | KMART | | | | SAN JUAN | PR | 00917 | |
| 5624326 | GISELA SANCHEZ | C PASIONARIA 706 LOIZA VALLEY C | | | | CANOVANAS | PR | 00729 | |
| 5624327 | GISELE GUY-COLEMAN | 1431 GREY KNOLL CIRCLE | | | | N LAS VEGAS | NV | 89031 | |
| 5624328 | GISELLA SANCHEZ | HC 7 BOX 35855 | | | | CAGUAS | PR | 00727 | |
| 5624329 | GISELLE AYALA | RR 4 BOX 26480 | | | | TOA ALTA | PR | 00953 | |
| 5624330 | GISELLE CEPEDA | URB VALLE PIEDRA CALLEEUG | | | | LAS PIEDRAS | PR | 00771 | |
| 5624331 | GISELLE CINTRON | PO BOX 5529 | | | | SUNNY ISLES | VI | 00823 | |
| 5624332 | GISELLE DAVILA CABRERA | 575 CALLE JULIAN RIVERA | | | | CEIBA | PR | 00735 | |
| 5624333 | GISELLE DIAZ | 1323 W 49 PL APT 4B | | | | HIALEAH | FL | 33174 | |
| 5624334 | GISELLE PEREZ | 2725 S DEL NORTE | | | | ONTARIO | CA | 91761 | |
| 5624335 | GISELLE RIOS | 8955 AMBOY AVE | | | | PACOIMA | CA | 91331 | |
| 5624336 | GISELLE RIOS VERA | CALLE COREA 6 INTERIOR LA QUINTA | | | | MAYAGUEZ | PR | 00680 | |
| 5442265 | GISH APRIL | 5822 NORTHWOOD DR | | | | CARMEL | IN | | |
| 5417977 | GISH LOGGING INC | PO BOX 282 | | | | FORT LOUDON | PA | | |
| 5624337 | GISH LOGGING INC | PO BOX 282 | | | | FORT LOUDON | PA | 17224 | |
| 4129330 | Gish Logging, Inc | 4980 Path Valley Road | | | | Fort Loudon | PA | 17224 | |
| 5442266 | GISH LOUISE | 76 COURT STREET | | | | CROMWELL | CT | | |
| 5442267 | GISINGER ROGER | 920 ALBERTA AVE | | | | BISMARCK | ND | | |
| 5624339 | GISPAN YAEL R | 431 S 4TH ST | | | | EDWARDSVILLE | KS | 66111 | |
| 5624340 | GISSEL LARA | 2103 BARCLAY ST | | | | LOS ANGELES | CA | | |
| 5624341 | GISSEL ALVAREZ | HC05 BOX 13578 | | | | JUANA DIAZ | PR | 00795 | |
| 5624342 | GISSELE ROSADO | 2166 MATTHEWS AVE | | | | BRONX | NY | 10462 | |
| 5624343 | GISSELLE BALANZAR | 5595 WALNUT BLOSSOM DR | | | | SAN JOSE | CA | 95123 | |
| 5624344 | GISSELLE BRIONES | 544 S PARK AVE | | | | RIALTO | CA | 92376 | |
| 5624345 | GISSELLE GENAOOVALLE | 2555 FOX RUN RD SW | | | | WYOMING | MI | 49519 | |
| 5624346 | GISSELLE MCLAIN | 1721 EAST GIDDIONS AVE | | | | TAMPA | FL | 33610 | |
| 5624347 | GISSELLE RIOS MARTINEZ | RR 2 BOX 6948 | | | | CIDRA | PR | 00739 | |
| 5624348 | GISSINGER SHANNON E | 238 FIRST ST NW | | | | BARBERTON | OH | 44203 | |
| 5624349 | GIST DARIEN | 5105 SE 81ST TERRACE | | | | OKLAHOMA CITY | OK | 73135 | |
| 5442268 | GIST JASON | 403 MANNING DRIVE | | | | COPPERAS COVE | TX | | |
| 5624350 | GIST MARSHA | 4510 PORTOFINO WAY | | | | WPB | FL | 33409 | |
| 5624351 | GIST NICOLE L | 118 MACO ST | | | | GREENVILLE | SC | 29607 | |
| 5624352 | GIST RAH | 9131 N DALTON AVE | | | | KANASS CITY | MO | 64154 | |
| 5624353 | GIST SHARSHEEN | 7528 S GREEN | | | | CHICAGO | IL | 60620 | |
| 5624354 | GIST SHIRLEY | 5000 BRANDEMERE CT | | | | WINSTON SALEM | NC | 27106 | |
| 5624355 | GIST SHONTEAL | 430 E 14TH ST | | | | WINSTON SALEM | NC | 27105 | |
| 5624356 | GIST VELMA | 9240 THUNDERBOLT DR | | | | JACKSONVILLE | FL | 32221 | |
| 5624357 | GISTAND BELINDA | 7447 JENWOOD | | | | STL | MO | 63136 | |
| 5442269 | GITHIGA ANASTASIA | 2232 W MORNING DREAM LN | | | | TUCSON | AZ | | |
| 5624358 | GITIRANA JORGE | 2220 MIRIDIAN BLVD SUITE D1180 | | | | MINDEN | NV | 89423 | |
| 4859612 | GITLAB INC | 1233 HOWARD STREET SUITE 2F | | | | SAN FRANCISCO | CA | 94103 | |
| 5812712 | GitLab Inc | Fredrikson & Byron, P.A. | James C. Brand | 200 South Sixth Street, Ste. 4000 | | Minneapolis | MN | 55402 | |
| 5624359 | GITLEWSKI JESSICA | 2329 S 51ST ST APT103 | | | | MILWAUKEE | WI | 53219 | |
| 5624360 | GITLEWSKI JESSICA M | 3043 S 56TH ST | | | | MILWAUKEE | WI | 53219 | |
| 5442270 | GITLIN GLORIA | 2118 HERMANSON DR | | | | WACO | TX | | |
| 5442271 | GITTEMEIER MATTHEW | 2660 KO UKA LN | | | | WAHIAWA | HI | | |
| 5442272 | GITTENS ANDREW | 9110 VILLAGE BROWN | | | | SAN ANTONIO | TX | | |

Exhibit S
Class 4 GUC Ballot Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5624361 | GITTENS DAPHENE | 295 GLENGARRY CHASE | | | | COVENTON | GA | 30014 | |
| 5624362 | GITTENS YVONNE | 1135 CONCORD PLACE | | | | COVINGTON | GA | 30016 | |
| 5442273 | GIUFFRE KATHRYN | 7012 E 42ND ST | | | | TUCSON | AZ | | |
| 5442274 | GIUFFRE PAM | 261 DIVISION ST COOK031 | | | | MELROSE PARK | IL | | |
| 5624363 | GIUHAM JENNIFER | 7622 MEDERA AVE | | | | HESPERIA | CA | 92345 | |
| 5442275 | GIULIANO BEVERLY | 3131 ROYAL OAK CT CUYAHOGA035 | | | | WESTLAKE | OH | | |
| 5624364 | GIULIANO LOUISE | 1520 MALLARD DR | | | | JOHNSTOWN | CO | 80534 | |
| 5624365 | GIURICEO STEPHANIE J | 163 MANCHESTER AVE | | | | YOUNGSTOWN | OH | 44509 | |
| 5442277 | GIUSEPPE ANTHONY D | 7619 N 19TH LANE | | | | PHOENIX | AZ | | |
| 5624367 | GIUSEPPE VABRA | 1976 N EAST AVE | | | | VINELAND | NJ | 08360 | |
| 5624368 | GIUSTO AMY | 429 SCHINDLER DR | | | | BRICK | NJ | 08723 | |
| 5442278 | GIUSTO DORA | 1615 E ASH AVENUE | | | | BUCKEYE | AZ | | |
| 5850370 | GIV Green Tree Mall Investor, LLC | Ballard Spahr LLP | Dustin P. Branch, Esq. | 2029 Century Park East, Suite 800 | | Los Angeles | CA | 90067-2909 | |
| 5442279 | GIVAN GRANT | 302 HICKORY DR | | | | GREENFIELD | IN | | |
| 5624369 | GIVAN LATOYA | 3160 SHED RD APT 14 | | | | BOSSIER CITY | LA | 71108 | |
| 5624370 | GIVANA RIOS | CALLE GUARACANAL 57 BARRIO VENEZUE | | | | RIO PIEDRAS | PR | 00926 | |
| 5417979 | GIVE 5 TO CANCER | 4023 STATE STREET SUITE 65 | | | | BISMARCK | ND | | |
| 4799844 | GIVE 5 TO CANCER INC | 4023 STATE ST. #65 | | | | BISMARCK | ND | 58503 | |
| 5624372 | GIVEIS TYSHONIA | 160 PARKHILL AVE | | | | SI | NY | 10304 | |
| 5442280 | GIVEN AARON | 94520B WOODCREST LN | | | | FORT DRUM | NY | | |
| 5624373 | GIVEN ADRIAN | 9401 WILSON BLVD LOT390 | | | | COLUMBIA | SC | 29203 | |
| 5442281 | GIVEN AMANDA | 14198 TRISHA DRIVE | | | | SAINT ROBERT | MO | | |
| 5624374 | GIVEN KAYLA | 2018 DRAKE ROAD | | | | BOMESSEN | VT | 05732 | |
| 5624375 | GIVENS ADRIENNE | 3433 MONTE CARLO DR | | | | AUGUSTA | GA | 30906 | |
| 5624376 | GIVENS ALISHA | 6574 ASHLAR AVE | | | | HUBBARD | OH | 44425 | |
| 5624377 | GIVENS ALVAALISHA | 970 PATRICIA DR APT 2 | | | | GIRARD | OH | 44420 | |
| 5624378 | GIVENS ANDREA | 75 QUIET CV | | | | SANFORD | NC | 27332 | |
| 5624379 | GIVENS ANTRENA E | 924 HOWARD ST | | | | BATON ROUGE | LA | 70802 | |
| 5624380 | GIVENS BEVERLY | 1309 SHALLOW LAKE CIR | | | | HOPKINSVILLE | KY | 42240 | |
| 5624381 | GIVENS CHERYL | 5799 NW 30 AVE APT B | | | | MIAMI | FL | 33142 | |
| 5624382 | GIVENS DEBORAH | 6120 LAURA AVEE | | | | ST LOUIS | MO | 63136 | |
| 5624383 | GIVENS DONYSHA | 538 NE 21ST AVE | | | | HOMESTEAD | FL | 33033-6036 | |
| 5624384 | GIVENS FREDDIE | 118 AZLA COURT | | | | TROY | AL | 36081 | |
| 5624385 | GIVENS JANEICE | 3644 ALENE CIRCLE | | | | AUGUSTA | GA | 30909 | |
| 5624386 | GIVENS JANICE | 5428 KAY ST | | | | NORTH CHARLESTON | SC | 29418 | |
| 5624387 | GIVENS JENAY | 1417-03 KATIE DR | | | | HUTCHINSON | KS | 67501 | |
| 5624388 | GIVENS JOSEPH P | 542 N DOVER DRIVE | | | | INDEPENDENCE | MO | 64056 | |
| 5624389 | GIVENS KAMIRON S | 3310 EAST HANCOCK | | | | MUSKOGEE | OK | 74403 | |
| 5624390 | GIVENS KELLY | 898 ORMEWOOD AVENUE | | | | ATLANTA | GA | 30316 | |
| 5624391 | GIVENS LAJUANA | 1726 DENVER DR | | | | BATON ROUGE | LA | 70810 | |
| 5624392 | GIVENS LATOYA | 2351 NW 57 ST | | | | MIAMI | FL | 33142 | |
| 5624393 | GIVENS LINDA | PO BOX 332 | | | | VARNVILLE | SC | 29944 | |
| 5624394 | GIVENS LYNETTE | 1814 CANDLELIGHT DR | | | | CHESAPEAKE | VA | 23325 | |
| 5442285 | GIVENS M | PO BOX 489 | | | | TEMPLE HILLS | MD | | |
| 5442286 | GIVENS MICHELLE | 1516 W HARDING WAY | | | | STOCKTON | CA | | |
| 5624395 | GIVENS MICHELLE | 1516 W HARDING WAY | | | | STOCKTON | CA | 95203 | |
| 5624396 | GIVENS N | 1847 NORTH 45TH ST | | | | MILWAUKEE | WI | 53206 | |
| 5624397 | GIVENS ONREKA | 2008 SW MCKINLEY AVE | | | | LAWTON | OK | 73501 | |
| 5624398 | GIVENS PERQUILLA | 958 N 4TH ST | | | | COLUMBUS | OH | 43201 | |
| 5624399 | GIVENS SEIRIETA L | 2215 EDGEWOOD DR | | | | PC | FL | 32405 | |
| 5624400 | GIVENS SHONTE N | 7044 PALACE DR | | | | BATON ROUGE | LA | 70874 | |
| 5624401 | GIVENS STEPHANIE | 2631 NE 10TH ST APT 607 | | | | OCALA | FL | 34470 | |

Exhibit S
Class 4 GUC Ballot Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5624402 | GIVENS TISCHA | 3432 GLENWOOD RIDGE DRIVE | | | | RICHMOND | VA | 23223 | |
| 5624403 | GIVENS WHITNI | 105 HILL PINE RD | | | | COLUMBIA | SC | 29212 | |
| 5624404 | GIVENS XAVIERA | 2104 PHAUP STREET | | | | RICHMOND | VA | 23223 | |
| 4909891 | Givens, Eric | Redacted | | | | | | | |
| 5624405 | GIVHAN KIMBERLY | 281 EAST 244TH ST | | | | EUCLID | OH | 44123 | |
| 5624406 | GIVINS CHRISTEL | P.O Box 8063 | | | | Saint Louis | MO | 63156-8063 | |
| 5442288 | GIVLER JOSHUA | 4809 TAMAR DR | | | | HARRISBURG | PA | | |
| 5624407 | GIVOGLU GAIL | 4730 DEER RD | | | | ORLANDO | FL | 32812 | |
| 5624408 | GIVONS NAOMI | 182 BRINSON ST | | | | SYLVANIA | GA | 30467 | |
| 4123878 | Giza Spinning and Weaving Co | Attn: Mohamed Mostfa & Mohamed Anter | Kafr Hakim Embaba | | | Giza | | 12875 | Egypt |
| 4123878 | Giza Spinning and Weaving Co | Attn: Mohamed Mostfa & Mohamed Anter | Kafr Hakim Embaba | | | Giza | | 12875 | Egypt |
| 4137107 | GIZA SPINNING AND WEAVING CO | KAFR HAKIM EMBABA | MOHAMED ANTER, MOHAMED MOSTAFA | | | GIZA | | | EGYPT |
| 4123878 | Giza Spinning and Weaving Co | Attn: Mohamed Mostfa & Mohamed Anter | Kafr Hakim Embaba | | | Giza | | 12875 | Egypt |
| 4123878 | Giza Spinning and Weaving Co | Attn: Mohamed Mostfa & Mohamed Anter | Kafr Hakim Embaba | | | Giza | | 12875 | Egypt |
| 5417983 | GIZA SPINNING AND WEAVING CO | KAFR HAKIM EMBABA | | | | GIZA | | | |
| 5624409 | GIZA SPINNING AND WEAVING CO | KAFR HAKIM EMBABA | | | | GIZA | | | |
| 5624410 | GIZAYRA CORDERO | BARRIO CERRO GORDO SECTOR REYES FL | | | | BAYAMON | PR | 00956 | |
| 5624411 | GIZELLE L WORTHMAN | 111 NNN | | | | LAS VEGAS | NV | 89106 | |
| 5624412 | GJAKOVIQ SENADA | 2912 N 75TH AVE APT 1E | | | | CHICAGO | IL | 60707 | |
| 5417985 | GJANA AIDA | 4511 TANEY AVE 104 | | | | ALEXANDRIA | VA | | |
| 5442292 | GJERBE SHANNON | 112 W CHIPWOOD DR | | | | GULFPORT | MS | | |
| 5624413 | GJN GJ | 75 SPING ST | | | | PAWTUCKET | RI | 02860 | |
| 5624414 | GJOK VATIQI | 2161 BARNES AVE APT 4G | | | | BRONX | NY | 10462 | |
| 5442293 | GJONBALAJ SELIM | 105 MILLS AVE | | | | STATEN ISLAND | NY | | |
| 5442294 | GJORAAS DWAYNE | 9738 W CANTERBURY DR | | | | BOISE | ID | | |
| 5624415 | GJORGGE MARY | 515 CRAVEN ST | | | | BEAUFORT | NC | 28516 | |
| 5624416 | GKENDA STARRATT | PO BOX 2364 | | | | ROANOKE | VA | 24010 | |
| 5417989 | GLA INC | 1616 LILIHA STREET 3RD FLOOR | | | | HONOLULU | HI | | |
| 5442296 | GLACE FELICIA | 2136 POSSUM TROT ROAD WAKE183 | | | | WAKE FOREST | NC | | |
| 5624417 | GLACIER FORKLIFT & EQUIPMENT I | | | | | | | | |
| 4859950 | GLACIER ICE AND WATER COMPANY | 1303 S 2ND STREET | | | | LARAMIE | WY | 82070 | |
| 5624418 | GLACIER ICE CO | 130 HIGH ST | | | | SAN LUIS OBISPO | CA | 93401 | |
| 5835059 | Glacier Ice CO | T Horzen INC | 130 High St | | | San Luis Obispo | CA | 93401 | |
| 5624419 | GLACIER ICE COMPANY | 8580 LAGUNA STATION ROAD | | | | ELK GROVE | CA | 95758 | |
| 5624420 | GLADBACH JUDITH T | 9837 N POTTER AVE | | | | KANSAS CITY | MO | 64157 | |
| 5624421 | GLADDEN BETTY | 9518 RAYMOND AVE | | | | CLEVELAND | OH | 44104 | |
| 5624422 | GLADDEN DEMETRIA | 216 COLUMBIA DR | | | | LADSON | SC | 29456 | |
| 5624423 | GLADDEN ISABALLLA | 524 GARDNERS TERRACE RD | | | | WEST COLUMBIA | SC | 29172 | |
| 5624424 | GLADDEN KESHA | 2001 STOKES AVE | | | | N CHAS | SC | 29406 | |
| 5624425 | GLADDEN LINDA | 4466 BUCHANAN HWY | | | | BUCHANAN | GA | 30113 | |
| 5624426 | GLADDEN MICHEAL | 718 S 7TH AVE | | | | GALLOWAY | NJ | 08205 | |
| 5624427 | GLADDEN PAMELA | 576 ROSEVELT ST | | | | COLS | GA | 31906 | |
| 5624428 | GLADDEN PATRICIA | 485 LOWER REBECCA RD | | | | FITZGERALD | GA | 31750 | |
| 5624429 | GLADDEN RENE | P O BOX 52 | | | | SALISBURY | NC | 28145 | |
| 5442297 | GLADDEN RICKY | 4827 ASHWORTH CT | | | | ARLINGTON | TX | | |
| 5624430 | GLADDEN SONNA | 512 OAK STREET | | | | GASTONIA | NC | 28054 | |
| 5624431 | GLADDEN TONYA | PO BOX 2013 | | | | CONCORD | NC | 28026 | |
| 5624432 | GLADDEN VERNELL | 1006 HARLIN ST | | | | ELLOREE | SC | 29047 | |
| 5624433 | GLADDEN WILLIAM | 15038 CATALPA CT | | | | WOODBRIDGE | VA | 22193 | |
| 5624434 | GLADELIZ GLADELIZ | CARR 139 KM 9 2 | | | | PONCE | PR | 00731 | |
| 5624435 | GLADEN CARLNETTA | 8 CHESAPEAKE ST SW APT 2 | | | | WASHINGTON | DC | 20032 | |

Exhibit S
Class 4 GUC Ballot Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5442298 | GLADHILL CHARLES | 14569 PENNERSVILLE RD | | | | CASCADE | MD | | |
| 5624437 | GLADHILL TARA | 805 FOREST DR | | | | HAGERSTOWN | MD | 21742 | |
| 5624438 | GLADIN RHONDA J | 17006 LUTTER LANE | | | | HUNTERTOWN | IN | 46748 | |
| 5624439 | GLADIOLA CARDOZA | 1492 N LAMB | | | | LAS VEGAS | NV | 89110 | |
| 5624440 | GLADIOLA FELLEZS | 45-321 PENINSULA PL | | | | KANEOHE | HI | 96744 | |
| 5624441 | GLADIS AGREDA | 14731 MESA VILLAGE DR | | | | HOUSTON | TX | 77053 | |
| 5624442 | GLADIS COLLELMO | 703 LA CITA | | | | NOGALES | AZ | 85621 | |
| 5624443 | GLADIS CORONA | 1209 VIRGINIA AVE | | | | BRONX | NY | 10472 | |
| 5624444 | GLADIS ESPINOZA | 1317 ANTUAN DR | | | | SAN DIEGO | CA | 92139 | |
| 5624445 | GLADIS RIVERA-FRANCO | APT 909 | | | | CIDRA | PR | 00739 | |
| 5624446 | GLADNEY BETH | 2440 OLD DIRT RD | | | | ROME | GA | 30165 | |
| 5624447 | GLADNEY CASEY B | 1208 WINCHESTER TRL SE | | | | SMYRNA | GA | 30080 | |
| 5624448 | GLADNEY CHASSITY | 1024 COLISEUM DR | | | | CHARLOTTE | NC | 28208 | |
| 5624449 | GLADNEY CHERYL | PLEASE ENTER YOUR STREET | | | | BILOXI | MS | 39531 | |
| 5624450 | GLADNEY CRYSTAL | 503 MALLORY LANE | | | | STARKVILLE | MS | 39759 | |
| 5624451 | GLADNEY GUS | 211 BREEZEWOOD | | | | CHARLOTTE | NC | 28262 | |
| 5624452 | GLADNEY KADITRA | 5160 CAMPFIR TRAIL APT K | | | | FLORISSANT | MO | 63033 | |
| 5624453 | GLADNEY PATRICIA | 211 BREEZEWOOD DRIVE | | | | CHARLOTTE | NC | 28262 | |
| 5442299 | GLADNEY PHYLLIS | 12525 HWY 79 | | | | CLARKSVILLE | MO | | |
| 5624454 | GLADNEY VALENCIA J | 3103 W WELLS ST B | | | | MILWAUKEE | WI | 53208 | |
| 5624455 | GLADSTONE BRIAN | 6002 HARNSBERGER BARN CT | | | | MANASSAS | VA | 20112 | |
| 5442300 | GLADSTONE SCOTTY | 1021 TURNPIKE ROAD | | | | EAST MEREDITH | NY | | |
| 5624457 | GLADWELL GABRIELA | 39186 SHREE RD | | | | TEMECULA | CA | 92591 | |
| 5624458 | GLADY GARCIA | PLEASE ENTER YOUR STREET ADDRESS | | | | ENTER CITY | WA | 98373 | |
| 5624460 | GLADY IVY | 2110 NW COUNTY ROAD 2310 | | | | BARRY | TX | 75102 | |
| 5624461 | GLADY LUCAS | 2900 17TH STREET NE | | | | WASHINGTON | DC | 20018 | |
| 5624462 | GLADYANI RODRIGUEZ | PO BOX 225 | | | | CROMWELL | CT | 06416 | |
| 5624463 | GLADYANN APONTE | PARQ SAN AGUNSTIN | | | | SAN JUAN | PR | 00901 | |
| 5624464 | GLADYANN M FIGUEROA | VALLE ARRIBA HIGHCALLE 21 | | | | CAROLINA | PR | 00983 | |
| 5624465 | GLADYBELLE RIOS | PO BOX 8845 | | | | CAGUAS | PR | 00726 | |
| 5624467 | GLADYS A AKO-ADJEI | 25 TINDAL SPRINGS CT | | | | MONTGOMERY VL | MD | 20886 | |
| 5624468 | GLADYS ADKINS | 125 LOUST LANE | | | | DANVILLE | VA | 24540 | |
| 5624469 | GLADYS AFERE | 1439 BROENING HWY | | | | BALTIMORE | MD | 21224 | |
| 5624470 | GLADYS AHINKORAH | PH | | | | JAMAICA | NY | 11422 | |
| 5624471 | GLADYS ALVAREZ | 1713 E 64TH ST | | | | LOS ANGELES | CA | 90001 | |
| 5624472 | GLADYS ANDRADE | 3091 A NW 31 AVE | | | | MIAMI | FL | 33142 | |
| 5624473 | GLADYS APONTE | EXTFOREST HILLS CALLE URUGUAYO T 6 | | | | BAYAMON | PR | 00959 | |
| 5624474 | GLADYS BATES | PLEASE ENTER HERE | | | | SOUTH BEND | IN | 46616 | |
| 5624476 | GLADYS CASSELL-TINSLEY | 3078 SOUTHFIELD DR | | | | SAGINAW | MI | 48601 | |
| 5624477 | GLADYS CASTRO | PO BOX 888 | | | | ELGIN | IL | 60121 | |
| 5624478 | GLADYS CHALDEN | 400 37TH ST | | | | VIENNA | WV | 26105 | |
| 5624480 | GLADYS CORNIER | 328 N 10TH ST | | | | READING | PA | 19604 | |
| 5624481 | GLADYS COTTO | CALLE G13 GOLDEN GATE 2 | | | | CAGUAS | PR | 00725 | |
| 5624482 | GLADYS DEBORA | 503 MORNINGSIDE DR | | | | DALTON | GA | 30721 | |
| 5624483 | GLADYS DEFAULT | 55 BENNET AVE | | | | KEARNY | NJ | 07032 | |
| 5624484 | GLADYS DIAZ FIGUEROA | CALLE 23 S-23 LAGOS | | | | TOA BAJA | PR | 00949 | |
| 5624485 | GLADYS DOUGLAS | 9100 REEDY COVE DR | | | | BERLIN | MD | 21811 | |
| 5624486 | GLADYS ESPINOSA | 1172 NE 160 TERR | | | | NORTH MIAMI BEAC | FL | 33162 | |
| 5624487 | GLADYS FALCON | CARR174 KM196 | | | | AGUAS BUENAS | PR | 00703 | |
| 5624488 | GLADYS GARCIA | 18485 SW 79 CT | | | | MIAMI | FL | 33157 | |
| 5624489 | GLADYS GONZALEZ | RIO CANAS | | | | MAYAGUEZ | PR | 00682 | |
| 5624490 | GLADYS HERBERT | PO BOX 2374 | | | | MONTGOMERY VILLAGE | MD | 20886-2374 | |

Exhibit S
Class 4 GUC Ballot Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5624491 | GLADYS HOFF | 3629 NE CYPRESS DR | | | | KANSAS CITY | MO | 64117 | |
| 5624493 | GLADYS IGENES | 63 S 400 E APT 23 | | | | SALT LAKE CTY | UT | 84111 | |
| 5624494 | GLADYS INES SANTILLAN | 7014 SEVILLE AVE L | | | | HUNTINGTN PK | CA | 90255 | |
| 5624495 | GLADYS L WALTERS | 487 WORK AND REST | | | | CHRISTIANSTED | VI | 00820 | |
| 5624496 | GLADYS LANDIS | 568 CAANDLEWYCK RD | | | | LANCASTER | PA | 17601 | |
| 5624497 | GLADYS LEONARDO | 3510 NW 84 TER | | | | MIAMI | FL | 33147 | |
| 5624498 | GLADYS LOPEZ | 8500 SW 99TH AVE | | | | MIAMI | FL | 33173 | |
| 5624499 | GLADYS M BARROS | 37 MAWNEY STREET | | | | PROVIDENCE | RI | 02907 | |
| 5624500 | GLADYS MARRERO | RESWIDENCIAL VIGILIO DAVILA ED | | | | BAYAMON | PR | 00961 | |
| 5624501 | GLADYS MARTIN | 333 W ELLSWORTH AVE | | | | DENVER | CO | 80223 | |
| 5624502 | GLADYS MARTINEZ | 12401 W 29 ST LOT B 35 | | | | HIALEAH | FL | 33012 | |
| 5624503 | GLADYS MCDANIEL | 2611 W HAGERT | | | | PHILA | PA | 19132 | |
| 5624504 | GLADYS MCMARTIN | 3400 S IRONWOOD DR | | | | APAACHE JUNCT | AZ | 85120 | |
| 5624505 | GLADYS MELENDEZ SOTO | CARR 113 REPARTO | | | | ISABELA | PR | 00662 | |
| 5624506 | GLADYS MERVIL | 254 CLOVE RD | | | | MONTAGUE | NJ | 07827 | |
| 5624507 | GLADYS MIRANDA | CALLE 129 BX24 JARDINES D | | | | CAROLINA | PR | 00983 | |
| 5624508 | GLADYS MOLINA | 2034 SERENDIPITY WAY NONE | | | | SCHWENKSVILLE | PA | | |
| 5624509 | GLADYS MONTOYA | 5309 BIG GREEK PKWY | | | | PARMA | OH | 44129 | |
| 5624510 | GLADYS MORENO | 6556 FERGUSON DR | | | | COMMERCE | CA | 90040 | |
| 5624512 | GLADYS NEGRON | 402 BROOKLINE PLAZA | | | | READING | PA | 19611 | |
| 5624513 | GLADYS ORTIZ | 575 PITILLO | | | | MAYAGUEZ | PR | 00680 | |
| 5624514 | GLADYS PABON | 28 FERNWOLD ST | | | | SPFLD | MA | 01104 | |
| 5624515 | GLADYS PENIDA | 7609 WELL ST | | | | MANASSAS | VA | 20111 | |
| 5624516 | GLADYS PEREZ | URB TURABO GARDENS Y 6 CALLE 21 | | | | CAGUAS | PR | 00725 | |
| 5624517 | GLADYS QUINONES | PO BOX 3614 | | | | AGUADILLA | PR | 00603 | |
| 5624519 | GLADYS RIVERA | 525 WAILES STREET | | | | SALISBURY | MD | 21804 | |
| 5624520 | GLADYS RODRIGUEZ | 903 S HUISACHE CT | | | | PHARR | TX | 78577 | |
| 5624522 | GLADYS ROSADO | BARRIO ESPINO PARCELA JOSEFA 44A B | | | | ANASCO | PR | 00610 | |
| 5624523 | GLADYS ROSMUS | 98 EAST MARKET STREET | | | | HYDE PARK | NY | 12538 | |
| 5624524 | GLADYS SALAZAR | 900 HARBOR DRIVE | | | | BULLHEAD CITY | AZ | 86442 | |
| 5624526 | GLADYS SANTANA | 2109 35TH AVE 5G | | | | LONG IS CITY | NY | 11106 | |
| 5624527 | GLADYS SANTIAGO | 739 AND HALF W TURNER ST | | | | ALLENTOWN | PA | 18102 | |
| 5624528 | GLADYS SCOTT | 11 WINK-TANK RD | | | | MESCALERO | NM | 88340 | |
| 5624529 | GLADYS SERRANO | CALLE 5 E 27 | | | | VEGA BAJA | PR | 00693 | |
| 5624531 | GLADYS SMITH | 17323 AVONDALE CIR | | | | DIBERVILLE | MS | 39540 | |
| 5624532 | GLADYS THOMAS | 3821 CIMARRON STREET | | | | LOS ANGELES | CA | 90062 | |
| 5624533 | GLADYS TORRES | 743 DRIGGS AVENUE | | | | BROOKLYN | NY | 11211 | |
| 5624534 | GLADYS VANDENBOS | 4516 BRIDLE PASS DR | | | | CO SPRGS | CO | 80923 | |
| 5624535 | GLADYS VARGAS | PO BOX 221525 | | | | HOLLYWOOD | FL | 33022 | |
| 5624536 | GLADYS VAZQUEZ | 5 BRAHMS STREET | | | | ROSLINDALE | MA | 02131 | |
| 5624537 | GLADYS VEGA | VISTA DEL MAR C ESPADA 3117 | | | | PONCE | PR | 00717 | |
| 5624538 | GLADYS WAGGERBY | 564 E FOX POINT | | | | SALT LAKE CITY | UT | 84107 | |
| 5624539 | GLADYS WALLS | 2526 DAYTON ST | | | | BATON ROUGE | LA | 70805 | |
| 5624540 | GLADYSBETH AGOSTO | RR 1 BOX 11031 | | | | TOA ALTA | PR | 00953 | |
| 5624541 | GLAGG MICHELE | 319 POWHATAN RD | | | | CLAYTON | NC | 27527 | |
| 5442301 | GLAGOLA JOHN | 601 MIFFLIN ST | | | | IRWIN | PA | | |
| 5803977 | Glam Attack Inc | 623 Terrace Point Dr | | | | N Las Vegas | NV | 89032 | |
| 5418001 | GLAM ATTACK INC | 623 TERRACE POINT DR | | | | NORTH LAS VEGAS | NV | | |
| 4138614 | GLAMAZON, LLC DBA ELECTRONICS EXPO | 70 DEMAREST DR. | | | | WAYNE | NJ | 07470 | |
| 5624543 | GLAMMAW BERN | 1070 MEAD RD APT1505 | | | | BATON ROUGE | LA | 70816 | |
| 5624544 | GLAMOROUS PIECES | 6702 FOREST DRIVE 23 | | | | FAIRFIELD | AL | 35064 | |
| 5818923 | Glamour Corp. | MRO Attorneys at Law, LLC | PO Box 367819 | | | San Juan | PR | 00936-7819 | |
| 4880356 | GLAMOUR CORPORATION | P O BOX 11908 | | | | SAN JUAN | PR | 00922 | |

Exhibit S
Class 4 GUC Ballot Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5418003 | GLAMOUR PRESTIGE CORP | P O BOX 362121 | | | | SAN JUAN | PR | | |
| 5624545 | GLAND TERRON | 5055 4TH AVE S | | | | ST PETERSBURG | FL | 33705 | |
| 5624546 | GLANDEN SANDRA | 28341 ELIZABETH STREET | | | | MILLSBORO | DE | 19966 | |
| 5624547 | GLANTON GERALDINE | 1310 ARLINGTON DR | | | | SALINA | KS | 67401 | |
| 5624548 | GLANTON STEPHNIE | 334 BROOKVILLE RD | | | | VALDOSTA | GA | 31602 | |
| 5624549 | GLANTZER CAROL | 1719 TEMPEST WAY 8 | | | | LOU | KY | 40216 | |
| 5624550 | GLAPION FRANCES | 716 HINYUB AVE | | | | GRETNA | LA | 70056 | |
| 5624551 | GLAPION KENDRA | 325 TREASURY DRIVE | | | | AV | LA | 70094 | |
| 5442303 | GLARDON CARRIE | 77 VAN BUSKIRK AVE | | | | STAMFORD | CT | | |
| 5624552 | GLARNER BETHANY M | 1214 5TH ST NW | | | | DODGE CENTER | MN | 55927 | |
| 5442304 | GLASCO DARRYL | 4588 KILLIAN RD | | | | NORTH TONAWANDA | NY | | |
| 5624554 | GLASCO KELLI | 2345 YORK SHIER DR | | | | AUGUSTA | GA | 30909 | |
| 5624556 | GLASCO TANELL | 6400 BLOSSOM VIEW LN | | | | RICHMOND | VA | 23231 | |
| 5624557 | GLASCOCK LINN | 406 SPRING STREET | | | | THOMASVILLE | NC | 27360 | |
| 5442305 | GLASCOE TERRI | 10409 LESLIE DR UNKNOWN | | | | LAUREL | MD | | |
| 5624558 | GLASE TARA | 1401 WINDY HILL COURT S E | | | | CONYERS | GA | 30013 | |
| 5624559 | GLASER JAMES | 3009 STAFT AVE | | | | INDIANAPOLIS | IN | 46241 | |
| 5624560 | GLASGOW ALICIA | 10945 N FARM RD 115 | | | | WILLARD | MO | 65781 | |
| 5624561 | GLASGOW DAILY TIMES | P O BOX 1179 | | | | GLASGOW | KY | 42142 | |
| 5442306 | GLASGOW JOHN | 2748 DANVILLE RD | | | | KILGORE | TX | | |
| 5624563 | GLASGOW JOYCE | 4524 E 143RD | | | | CLEVELAND | OH | 44128 | |
| 5418007 | GLASGOW PATRICK N | 2015 ROSECRANS COURT | | | | FREDERICK | MD | | |
| 5624564 | GLASGOW RANDY | 24 COUNTY ROAD 2217 | | | | CLEVELAND | TX | 77327 | |
| 5442307 | GLASGOW REBECCA | 7 EMERSON CT | | | | STAFFORD | VA | | |
| 5624565 | GLASGOW SHAQUINA | | | | | | | | |
| 5442308 | GLASGOW TOMMY | 404 WOOD DALE DRIVE | | | | HINESVILLE | GA | | |
| 5624566 | GLASINE WHITTLE | 4156 SW 23RD ST | | | | FORT LAUDERDA | FL | 33317 | |
| 5624567 | GLASKER KIMBERLY K | 2136 ALICE AVE | | | | OXON HILL | MD | 20745 | |
| 5624568 | GLASL PAMELA | 11909 PENNSIDE ROAD | | | | ALBION | PA | 16401 | |
| 5442309 | GLASNAPP LISA | 8109 GARNET AVE SW | | | | ALBUQUERQUE | NM | | |
| 5624569 | GLASPELL KRISTEN | 3648 BRIGHTWAY | | | | WEIRTON | WV | 26062 | |
| 5624570 | GLASPER CONSUELLA M | 276 IRON RD | | | | WALLACE | NC | 28466 | |
| 5624571 | GLASPER SHEKIA | 7055 N 44TH ST | | | | MILW | WI | 53223 | |
| 5624572 | GLASPIE SANTUCCI S | 109 HEDGEMORE DR | | | | KERNERSVILLE | NC | 27284 | |
| 5442310 | GLASPIE SHARON | 3707 RUNNYMEDE BLVD | | | | CLEVELAND | OH | | |
| 5442311 | GLASPY KELLI | 183 ANCIENT OAKS WAY | | | | HIRAM | GA | | |
| 5624573 | GLASS 2 INC | | | | | | | | |
| 5624574 | GLASS ASHLEY | 16 BIG OAK RD | | | | BLAKELY | GA | 39823 | |
| 5624575 | GLASS BOBBY G | 1337 MCCALL LOOP | | | | ROSWELL | NM | 88230 | |
| 5624576 | GLASS CHARITY D | 152 POPLAR POINT DR | | | | CARROLLTON | GA | 30116 | |
| 5624577 | GLASS CHIQUITA | PO BOX 2761 | | | | WINTER HAVEN | FL | 33883-2761 | |
| 5624578 | GLASS CONNIE | 9639 VENICE DR | | | | SAINT LOUIS | MO | 63136 | |
| 5624579 | GLASS DAN | 1232 MACTAVISH ST | | | | DACONO | CO | 80514 | |
| 5624580 | GLASS DANA | 1175 HAWK PRIDE HOMESTEAD | | | | TUSCUMBIA | AL | 35674 | |
| 5624581 | GLASS DEVIN | 335 AUDOBOUN DR APT 2B | | | | DANVILLE | VA | 24540 | |
| 5442312 | GLASS JACOB | 4102 A WINE CUP ROAD | | | | COPPERAS COVE | TX | | |
| 5624582 | GLASS JOYCE | 1580 LARK DR | | | | CHATHAM | VA | 24531 | |
| 5624583 | GLASS LAUREN | 1606 SUNSET AVE | | | | SALEM | VA | 24153 | |
| 5624584 | GLASS MICHELLE | 5036 MAFFITT AVE | | | | ST LOUIS | MO | 63113 | |
| 5418004 | GLASS MOUNTAIN LEGAL GROUP LL | 1930 THOREAU DRIVE SUITE 160 | | | | SCHAUMBURG | IL | | |
| 5624585 | GLASS STEPHANIE | 524 ARMORY DR | | | | HOMER | LA | 71040 | |
| 5624586 | GLASS STEPHANIE S | 1435 N 16TH ST | | | | ST LOUIS | MO | 63106 | |
| 5442313 | GLASS THE Q | 1351 EAST ST | | | | MORRIS | IL | | |

In re: Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 2295 of 6863

Exhibit S
Class 4 GUC Ballot Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5624587 | GLASS WANDA | 47 SHADY LAKE DR | | | | TARBORO | NC | 27886 | |
| 4792847 | Glass, Betty J | Redacted | | | | | | | |
| 5843343 | Glass, Norris | Redacted | | | | | | | |
| 5442314 | GLASSBURN ANDREW | 1220 BURBERRY CT APT 96 | | | | LAFAYETTE | IN | | |
| 5624588 | GLASSCOCK SHARON | 1109 GREEN STREET | | | | FAIRMONT | WV | 26554 | |
| 5624589 | GLASSEL EDWARD | 3150 WAILEA ALANUI DR | | | | KIHEI | HI | 96753 | |
| 5442316 | GLASSMAN MARTIN | 7920 ROLLINGKNOLLS DR | | | | CINCINNATI | OH | | |
| 5624591 | GLATTER BRADLEY | 6119 N KOSTNER AVE | | | | CHICAGO | IL | 60646 | |
| 5442317 | GLAUB KENNETH | 7210 W CORNBREAD RD | | | | YORKTOWN | IN | | |
| 5442318 | GLAUBITZ DIANA | 205 DURHAM CT | | | | FAIRLESS HILLS | PA | | |
| 5442319 | GLAUBITZ MIKE | 3623 SW 33RD ST 3623 SW 33 ST | | | | TOPEKA | KS | | |
| 5442321 | GLAUDE JOSHUA | 3805 LITTLELEAF CT APT B | | | | KILLEEN | TX | | |
| 5442323 | GLAVES DENNIS | 9 NET MENDERS LOOP N | | | | SAINT HELENA | SC | | |
| 5442324 | GLAVIN TINA | 36 GREENCOURT ST | | | | WORCESTER | MA | | |
| 5624592 | GLAXOSMITHKLINE CONSUMER HEALT | | | | | | | | |
| 5624593 | GLAXOSMITHKLINE PHARMACEUTICAL | | | | | | | | |
| 5624594 | GLAZE JANICE | 202 ADDISON WAY APT 2-E | | | | PETERSBURG | VA | 23805 | |
| 5624595 | GLAZE KAELA | PO BOX 193 | | | | PE ELL | WA | 98572 | |
| 5624596 | GLAZE MELISSA S | 217 ROBIN HOOD | | | | COVINGTON | LA | 70433 | |
| 5624597 | GLAZE MYRA | 128 LOCUST ST | | | | LEBANON | PA | 17042 | |
| 5624598 | GLAZE SHANTEE | P O BOX 4593 | | | | BEAUFORT | SC | 29903 | |
| 5624599 | GLAZE SHERNEARIA | 3775 STEAM MILL RD | | | | SHIRLEY | NY | 11967 | |
| 5624600 | GLAZE TRAVIS | 2602 E MONROE CT | | | | RIVERTON | WY | 82501 | |
| 5624601 | GLAZE ZANTAE | 1300 MINERAL SPRING RD APT D4 | | | | ELBERTON | GA | 30635 | |
| 5624602 | GLAZER TATYANA | 4590 CARAMBOLA CIR S | | | | COCONUT CREEK | FL | 33066 | |
| 4860851 | GLAZERS DISTRIBUTORS | 14860 LANDMARK BLVD | | | | DALLAS | TX | 75240 | |
| 5442325 | GLAZIER CHRIS | 9512 EAST QUARTER PRINCE GEORGE149 | | | | DISPUTANTA | VA | | |
| 5624603 | GLAZIER RACHELLE | 1576 SPAULDING LN | | | | POCATELLO | ID | 83201 | |
| 5624604 | GLD GROUP INC | MBANK P O BOX 1574 | | | | BIRMINGHAM | MI | 48012 | |
| 5624605 | GLE ASSOCIATES INC | 5405 CYPRESS CENTER DRV SUT110 | | | | TAMPA | FL | 33609 | |
| 4868745 | GLE ASSOCIATES, INC. | 5405 CYPRESS CENTER DR. | SUITE 110 | | | TAMPA | FL | 33609 | |
| 4868745 | GLE ASSOCIATES, INC. | 5405 CYPRESS CENTER DR. | SUITE 110 | | | TAMPA | FL | 33609 | |
| 5624606 | GLEABES JENNIFER | 396 HIHGLAND AVE | | | | PASSAIC | NJ | 07055 | |
| 5442326 | GLEASON ALISOU | 69 RIVERSIDE DR | | | | COLTON | NY | | |
| 5624607 | GLEASON DARLENE | 1492 BABCOCK HOLLOW RD | | | | MARATHON | NY | 13803 | |
| 5442328 | GLEASON DEBRA | 295 CORVIN RD NE | | | | CLEVELAND | TN | | |
| 5624608 | GLEASON DEETTA | 22416 PARK AVE | | | | KC | MO | 64128 | |
| 5624609 | GLEASON KELLI | 248 CANON CIRCLE | | | | PARMA | OH | 44129 | |
| 5442330 | GLEASON LORENE | 8244 LOVE RD | | | | BENZONIA | MI | | |
| 5624610 | GLEASON N | 8920 ST ANDREWS DRIVE | | | | CHESAPEAKE BEACH | MD | 20732 | |
| 5624611 | GLEASON NEALCHAE | 71111 MARSHALL AVE SE | | | | AUBURN | WA | 98092 | |
| 5442332 | GLEASON PATRICIA | PO BOX 724 | | | | AURELIA | IA | | |
| 5624612 | GLEASON PRECIOUS L | 2222 FARRAR | | | | ST LOUIS | MO | 63107 | |
| 5624613 | GLEASON REBECCA | 103 W ASH ST | | | | PERRY | FL | 32347 | |
| 5442333 | GLEATON CHARLES | 1862 THOMASVILLE RD | | | | TALLAHASSEE | FL | | |
| 5442334 | GLEATON ELAINE | 1404CEAR CREEK DR | | | | BOISE | ID | | |
| 5624614 | GLEATON JALEESA L | 7393 TARA RD APT 403 | | | | JONESBORO | GA | 30236 | |
| 5624615 | GLEATON JUANITA Z | 509 FAYETTEVILLE RD | | | | JONESBORO | GA | 30236 | |
| 5442335 | GLEATON MELISSA | 5509 NANNIE HELEN BURROUGHS AV | | | | WASHINGTON | DC | | |
| 5442336 | GLEDHILL BILL | 1521 N PLACENTIA AVE | | | | ANAHEIM | CA | | |
| 5624616 | GLEDYS VAZOUEZ | 2552 N MARSHALL ST | | | | PHILA | PA | 19133 | |
| 5624617 | GLEEN BESSIE | 165 NOAH LANE | | | | MACON | MS | 39341 | |
| 5624618 | GLEEN BOBBY | 245 NORTH ST APT 104 | | | | BUFFALO | NY | 14201 | |

Exhibit S
Class 4 GUC Ballot Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5624619 | GLEEN KING | 79 N RIDGEWAY AVE | | | | GLENOLDEN | PA | 19036-1928 | |
| 5624620 | GLEEN TRASHAN | 7300 S CLEARVIEW PKWY | | | | HARAHAN | LA | 70123 | |
| 5442337 | GLEESON JEREMY | 5108 HIGH DESERT PL NE | | | | ALBUQUERQUE | NM | | |
| 5624621 | GLEIDY MARROQUIN | 1721 LIPTON | | | | ANTIOCH | CA | 94509 | |
| 5624622 | GLEIDY OVALLES | CALLE DUFFATTU | | | | SAN JUAN | PR | 00983 | |
| 5442338 | GLEIM WILLIAM | 1445 LALOMAI | | | | GLENDALE | AZ | | |
| 5624623 | GLEISNER CHRISTINA | 220 W 4TH ST | | | | ALLIANCE | NE | 69301 | |
| 5624624 | GLEMENTE CRYSTAL | HOLLAND ST | | | | ERIE | PA | 16504 | |
| 5624625 | GLEN ANDREA | 19338 SANDY LAKE DR | | | | GAITHERSBURG | MD | 20879 | |
| 5624626 | GLEN AVERHOFF | 5008 EXPOSITION WAY | | | | FORT WORTH | TX | 76244 | |
| 5624627 | GLEN CARTER | 1815 W HOPKINS AVE | | | | PASCO | WA | 99301 | |
| 5624628 | GLEN COLLINS | 32600 CA-74 SPC 37 | | | | HEMET | CA | 92545 | |
| 5624629 | GLEN CRAWFORD | 228 LITTLE AVE | | | | GRIDLEY | CA | 95948 | |
| 5624630 | GLEN E DAHLQUIST JR | 23299 VIA ARBOL | | | | MORENO VALLEY | CA | 92557 | |
| 5624631 | GLEN EATON | 6444 QUEEN AVE S 111 | | | | RICHFIELD | MN | 55423 | |
| 5624632 | GLEN GORION | 47-139 OKANA RD | | | | KANEOHE | HI | 96744 | |
| 5624634 | GLEN HASTINGS | 9136 FIELDS RD | | | | ALOGONAC | MI | 48001 | |
| 5624635 | GLEN HOLLENQUEST | 9676NORTHLAWN3 | | | | DETROIT | MI | 48204 | |
| 5624636 | GLEN HOWARD | 235VALEY ADD DR | | | | MINNEOLA | FL | 34715 | |
| 5624637 | GLEN JOHNSON | 7628 MICHIGAN ROAD | | | | PLYMOUTH | IN | 46563 | |
| 5624639 | GLEN LOVETT | 341 E 118TH ST | | | | LOS ANGELES | CA | 90061 | |
| 5624640 | GLEN LYNE | 1598 N NEW HAVEN AVE | | | | TULSA | OK | 74115 | |
| 5624641 | GLEN LYON | 3838 LUCASVILLE MINFORD ROAD | | | | MINFORD | OH | 45653 | |
| 5624642 | GLEN OVERHAUSER | 534 HAMPSHIRE APT 2 | | | | QUINCY | IL | 62301 | |
| 5442339 | GLEN PATTIE | PO BOX 873 | | | | GLEN BURNIE | MD | | |
| 5624643 | GLEN PETERSON | 37723 DOAN LAKE RD NONE | | | | GRAND RAPIDS | MN | 55744 | |
| 5624644 | GLEN RANDALL | 13 MAIN ST | | | | BROCKPORT | NY | 14420 | |
| 5624645 | GLEN ROSS | XXXXX | | | | PHOENIX | AZ | 85033 | |
| 5624646 | GLEN STANFORD | 1929 SUMMERVILLE ST UNIT 104 | | | | LAS VEGAS | NV | 89106 | |
| 5624647 | GLEN WEISS | 122616 | | | | ENTER CITY | NY | 14589 | |
| 5624648 | GLEN WILLIAM | 130 WILDWOOD DR | | | | CARTERSVILLE | GA | 30120 | |
| 5624649 | GLENDA ALOMAR | HC05 BOX7471 | | | | GUAYNABO | PR | 00970 | |
| 5624650 | GLENDA ARDOIN | 2731 COMEAUX ST | | | | LAKE CHARLES | LA | 70615 | |
| 5624651 | GLENDA ARTLEY | 1011 SHAKESPEARE AVE | | | | MILTON | PA | 17847 | |
| 5624652 | GLENDA BELL | 3508 SE 48TH STREET | | | | OKLAHOMA CITY | OK | 73135 | |
| 5624653 | GLENDA BULLOCK | 2003 QUARRYSTONE LANE | | | | MIDDLEILSAND | NY | 11953 | |
| 5624654 | GLENDA CARNES | PO BOX 60854 | | | | ROCHESTER | NY | 14606 | |
| 5624656 | GLENDA CASTILLO | 1213 LEMOYNE AVE | | | | MATTYDALE | NY | 13208 | |
| 5624657 | GLENDA CATALAN | 1366 W 80TH ST | | | | CLEVELAND | OH | 44102 | |
| 5624659 | GLENDA CHICO | PARCELA TERRANOVA CALLE 10 BZN 164 | | | | QUEBRADILLA | PR | 00678 | |
| 5624660 | GLENDA COLE | 407 3RD ST | | | | CHRISTIANSBURG | VA | 24073 | |
| 5624661 | GLENDA COLON RIVERA | 13511 WAINFLEET AVENUED | | | | CLEVELAND | OH | 44135 | |
| 5624662 | GLENDA CONLIN | 721 TENNY HILL RD | | | | ASCUTNEY | VT | 05030 | |
| 5624663 | GLENDA CONNI GUTHRIE CAPPS | 101 S DAVID LN APT 201 | | | | MUSKOGEE | OK | 74401 | |
| 5624664 | GLENDA COREAS | 7501 S CENTRAL AVE | | | | LOS ANGELES | CA | 90037 | |
| 5624665 | GLENDA CRAGO | 126 KENNEDY BLVD | | | | LEESBURG | OH | 45135 | |
| 5624666 | GLENDA CURRY | 7320 HIGHWAY 98 | | | | MAGNOLIA | AR | 71753 | |
| 5624669 | GLENDA DE JESUS | EDIF 3 APT 316 BAYMON GARDEN | | | | BAYAMON | PR | 00956 | |
| 5624670 | GLENDA DEAN | SERENA MAXWELL LEROY DOSS | | | | WEST POINT | MS | 39773 | |
| 5624671 | GLENDA DEROSSETT | 3032 FRANCIS ST | | | | JACKSON | MI | 49203 | |
| 5624672 | GLENDA DIXOM | 1256 WOODBRIDGE ST | | | | ST CLAIR SHRS | MI | 48080 | |
| 5624673 | GLENDA DUBOSE | 566 LESTER ST | | | | LAFITTE | LA | 70067 | |
| 5624674 | GLENDA ELLISON | 215 S DRAPER | | | | SHAWNEE | OK | 74801 | |

In re: Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 2297 of 6863

Exhibit S
Class 4 GUC Ballot Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5624676 | GLENDA F WHITE | 3048 BEAUCHAMP DR | | | | MEMPHIS | TN | 38118 | |
| 5624677 | GLENDA FUENTES | SECPRILES LLANO ZONA | | | | GUAYNABO | PR | 00969 | |
| 5624678 | GLENDA GARCIA | 1938 W73RD ST | | | | CLEVELAND | OH | 44102 | |
| 5624679 | GLENDA GONZALEZ | 313 SCRUB JAY DRIVE | | | | SAINT AUGUSTINE | FL | 32092 | |
| 5624680 | GLENDA GOODWIN | 8044 LA SOLANA WAY | | | | SACRAMENTO | CA | 95823 | |
| 5624681 | GLENDA HARRIS | 510 WEST WHITSETT STREET | | | | BURLINGTON | NC | 27217 | |
| 5624682 | GLENDA HAYES'BLAIR | PO BOX 21362 | | | | KEIZER | OR | 97307 | |
| 5624683 | GLENDA HOLLIDAY | 1 KINGSRIDGE LOOP | | | | HOUMA | LA | 70363 | |
| 5624685 | GLENDA HUNTER | 5361 PINEWOOD DR | | | | FLINT | MI | | |
| 5624686 | GLENDA J LEE | 145 SW 7 TH ST APT 311 | | | | HOMESTEAD | FL | 33030 | |
| 5624687 | GLENDA JACKSON | 1526 WIARD BLVD | | | | YPSILANTI | MI | 48198 | |
| 5624688 | GLENDA K GRABLE | 1351 HAMMERBERG CT APT 3B | | | | FLINT | MI | 48507 | |
| 5624689 | GLENDA L BROOKS | 2141 ROOSEVELT PL | | | | GARY | IN | 46404 | |
| 5624690 | GLENDA L MORRIS | 150 COUNTY ROAD 416 | | | | COMANCHE | TX | 76442 | |
| 5624691 | GLENDA L ROSADO | VISTA LINDA 113 | | | | SABANA GRANDE | PR | 00637 | |
| 5624692 | GLENDA LEE | 145 SW 7 ST | | | | HOMESTEAD | FL | 33030 | |
| 5624693 | GLENDA LICA | 355 NEPTUNE ST | | | | FALL RIVER | MA | 02721 | |
| 5624694 | GLENDA LINCON | 208 GARFIELD AVE 1 | | | | JERSEY CITY | NJ | 07305 | |
| 5624695 | GLENDA M BORELLI | 18712 E CLOUD RD | | | | QUEEN CREEK | AZ | 85142 | |
| 5624696 | GLENDA MARTINEZ | 961 VICTORY BLVD | | | | STATEN ISLAND | NY | 10301 | |
| 5624697 | GLENDA MCCONLOGUE | 15875 DAM ROAD EXT STE A | | | | CLEARLAKE | CA | 95422 | |
| 5624698 | GLENDA MCMILLIAN | 1402 DUNCAN STREET | | | | WEST POINT | MS | 39773 | |
| 5624699 | GLENDA MORRISON | 2234 W 12TH ST | | | | JAX | FL | 32209 | |
| 5624700 | GLENDA NELSON | 813 FLEMING BRIDGE | | | | MILTON | FL | 32570 | |
| 5624701 | GLENDA OLIVA | 8900 FONDREN RD APT 212B | | | | HOUSTON | TX | 77074 | |
| 5624702 | GLENDA ORELLANO | CALLE JUNCOS 34 BONEVILLE HIGH | | | | CAGUAS | PR | 00727 | |
| 5624703 | GLENDA PEREZ | 800 N LENZNER AVE APT 854D | | | | SIERRA VISTA | AZ | 85635 | |
| 5624704 | GLENDA RAMOS | PO BOX 95 | | | | FAJARDO | PR | 00738 | |
| 5624705 | GLENDA REESE | 2828 LARKSPUR LANE | | | | DALLAS | TX | 75233 | |
| 5624706 | GLENDA RICHARD | 1814 CORREANDER TRL | | | | ARLINGTON | TX | 76010 | |
| 5624707 | GLENDA RIOS | 1082 SOUTHERN BLVD | | | | BRONX | NY | 10459 | |
| 5624708 | GLENDA RIVERA | BO CACAO | | | | CAROLINA | PR | 00987 | |
| 5624709 | GLENDA RODRIGUEZ | APTD 1462 | | | | CIDRA | PR | 00739 | |
| 5624710 | GLENDA S BAIRD | 20547 CREEK RD | | | | BUNCETON | MO | 65237 | |
| 5624711 | GLENDA SANCHEZ | PO BOX 1121 | | | | CAMUY | PR | 00627 | |
| 5624712 | GLENDA SANTANA | EDIF 14 APT 299 | | | | SAN JUAN | PR | 00913 | |
| 5624713 | GLENDA SANTIAGO | RESIDENCIAL SABALOS VIEJO EDIF 8 A | | | | MAYAGUEZ | PR | 00680 | |
| 5624714 | GLENDA SHEETS | 704 S PECAN | | | | NOWATA | OK | 74048 | |
| 5624715 | GLENDA STARRATT | PO BOX 2364 | | | | ROANOKE | VA | 24010 | |
| 5624716 | GLENDA STEVENS | PO BOX 30484 | | | | ST THOMAS | VI | 00803 | |
| 5624717 | GLENDA TALLEY | 2828 CITIZENS PL | | | | COLUMBUS | OH | | |
| 5624718 | GLENDA TORRES | JARDINES DE ARROYO CALLEF H10 | | | | ARROYO | PR | 00714 | |
| 5624719 | GLENDA TORRES CORTEZ | HC 03 BOX 16141 | | | | UTUADO | PR | 00641 | |
| 5624720 | GLENDA TOWNSEND | 11169 PRARIE FLOWER RD | | | | WEBB CITY | MO | 64870 | |
| 5624721 | GLENDA TRICOCHE | PO BOX 1919 | | | | JUANA DIAZ | PR | 00954 | |
| 5624722 | GLENDA WARREN | PO BOX 2511 | | | | CLARKSVILLE | TN | 37042 | |
| 5624723 | GLENDA WASHINGTON | 930 LEWIS PLACE | | | | SHREVEPORT | LA | 71103 | |
| 5624724 | GLENDA WICKS | 1108 W SUMMER ST APT G40 | | | | GREENEVILLE | TN | 37743 | |
| 5624725 | GLENDA WILSON | 2845 S THROOP | | | | PERU | IN | 46970 | |
| 5624726 | GLENDALE SMITH DURET | 450 W STIERS LANE | | | | NATCHEZ | MS | 39120 | |
| 5624727 | GLENDALIZ MEDINA | IGNACIO FLORES 300 BALBOA | | | | MAYAGUEZ | PR | 00680 | |
| 5624728 | GLENDALIZ OLMO | RR 12 BOX 9843 | | | | BAYAMON | PR | 00956 | |
| 5624729 | GLENDAN COLEY | 132 STEPHENS LANE | | | | CRESTVIEW | FL | 32539 | |

Exhibit S
Class 4 GUC Ballot Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4727819 | GLENDE, KURT | Redacted | | | | | | | |
| 5624730 | GLENDENNING ERIC | 2609 ST CLAIR AVE | | | | E LIVERPOOL | OH | 43920 | |
| 5624731 | GLENDENNING KATHY | 745 SWAN | | | | BULLHEAD CITY | AZ | 86442 | |
| 5624732 | GLENDORA CHISLEY | 206 VICOTR PARK WAY | | | | ANNAPOLIS | MD | 21403 | |
| 5624733 | GLENDORA GOEASAHEAD | 18 BELLROCK ST | | | | PRYOR | MT | 59066 | |
| 5624734 | GLENDORA ROBINSON | 4518 HIXSON PIKE | | | | CHATTANOOGA | TN | 37416 | |
| 5624735 | GLENDY MARITZA | 5586 HWY 668 | | | | CONWAY | SC | 29526 | |
| 5624736 | GLENFORD GABOUREL | 3919 HALLDALE AVE 2 | | | | LOS ANGELES | CA | 90062 | |
| 5624737 | GLENICE WEBSTER | 10603 VROADLEAF DRIVE | | | | LARGO | MD | 20774 | |
| 5624738 | GLENJACQUELINE GLENJACQUELI | 28 HICKOK AVE | | | | NORWICH | NY | 13815 | |
| 5624739 | GLENMARIE CONDE | HC 01 BOX 3986 | | | | LOIZA | PR | 00772 | |
| 5624740 | GLENMORE DONNA | 1013 N KINGS ST | | | | COLUMBIA | SC | 29223 | |
| 5624741 | GLENMORE QUANNAH | 134 SAGEBRUSH RD | | | | RIVERTON | WY | 82501 | |
| 5624742 | GLENN ADRIEN | 96015 OTTERRONN DR | | | | FERNINDINA BEACH | FL | 32034 | |
| 5624743 | GLENN ALICIA | 7213 BAKER CRT APT B | | | | FORT STEWARD | GA | 31315 | |
| 5624744 | GLENN AMANDA D | 4365 BERKSHIRE DR SE | | | | WARREN | OH | 44484 | |
| 5624745 | GLENN AND JANIE GADSON | 1122 PERU RD | | | | SAINT STEPHEN | SC | 29479 | |
| 5624746 | GLENN ANNIE | 100 GLENWOOD LANE EXT | | | | GVILLE | SC | 29605 | |
| 5624747 | GLENN ASHLEY | 340 OCONEE STREET | | | | MILLEDGEVILLE | GA | 31061 | |
| 5624748 | GLENN BAILEY | 2715 HUNGARY SPRING RD | | | | HENRICO | VA | 23185 | |
| 5624749 | GLENN BERNARD | 107 W LYNWOOD ST | | | | SAINT MARYS | GA | 31558 | |
| 5624750 | GLENN BRITTANY | 516 HUDSON ST | | | | LAMAR | SC | 29069 | |
| 5624751 | GLENN BRITTANY A | 516 HUDSON ST | | | | LAMAR | SC | 29069 | |
| 5624752 | GLENN CALLIS | 3910 CHAMBERLAYNE AVE | | | | RICHMOND | VA | 23227 | |
| 5624753 | GLENN CHAPMAN JR | 15476 MOUNT CALVERT RD | | | | UPPER MARLBORO | MD | 20772 | |
| 5624754 | GLENN CHARLES | 108 S 7TH AVE APT 1 | | | | YAKIMA | WA | 98901 | |
| 5624755 | GLENN CHARLOTTE | PLEASE ENTER YOUR STREET ADDRE | | | | ENTER CITY | FL | 33138 | |
| 5624757 | GLENN CIERA | 21609 BANCROFT DR | | | | CALIFORNIA CITY | CA | 93505 | |
| 5624758 | GLENN CONNIE | 210 CHURCH ST | | | | ANDERSON | SC | 29670 | |
| 5624759 | GLENN COURTNEY | 1684 HANOVER CT | | | | LANCASTER | OH | 43130 | |
| 5624760 | GLENN CRUM | 1005 INDIAN TRAIL | | | | MARTINSVILLE | VA | 24112 | |
| 5624761 | GLENN CRYSTAL | 1025 DURMAS DR | | | | KNOXVILLE | TN | 37914 | |
| 5624762 | GLENN DANIELLE | 1719 THOMPSON ST | | | | LAFAYETTE | IN | 47904 | |
| 5624763 | GLENN DEBRA L | 1420 JOHNSTON ST | | | | GAST | NC | 28054 | |
| 5624764 | GLENN DONYELLE R | 802 E FULTON ST | | | | COLUMBS | OH | 43205 | |
| 5624765 | GLENN DORTHEA | SLKDF | | | | INDIANAPOLIS | IN | 46224 | |
| 5624766 | GLENN EDDLEMAN | 2468 WICKS DRIVE | | | | FINKSBURG | MD | 21048 | |
| 5624767 | GLENN EDWARD | 1313 AGNEW RD | | | | STARR | SC | 29684 | |
| 5624769 | GLENN ERDLY | 51 SCHOOL | | | | MCALISTERVILLE | PA | 17049 | |
| 5624770 | GLENN ERWIN | 705 PLUM CREEK RD | | | | LONGVIEW | TX | 75605 | |
| 5418020 | GLENN FICKETT | 1701 W 10TH ST 18 | | | | TEMPE | AZ | | |
| 5624772 | GLENN FUGATE | 41088 GERMANTOWN | | | | DAYTON | OH | 45416 | |
| 5624773 | GLENN FULTZ | 13122 SW 244TH ST | | | | HOMESTEAD | FL | 33032 | |
| 5624774 | GLENN GAMBOA | 8608 TIMBERIDGE PL NW NONE | | | | ALBUQUERQUE | NM | | |
| 5442340 | GLENN GARY | 1434 INDIAN SPRINGS CT | | | | O FALLON | MO | | |
| 5624775 | GLENN GIRARD | 337 COUNTRY LANDING BLVD | | | | APOPKA | FL | 32703 | |
| 5624776 | GLENN GRAYER | XXX | | | | XXX | MD | 20906 | |
| 5624777 | GLENN H LEWIS | 1009 LEVEL DR | | | | MARYVILLE | TN | 37801 | |
| 5624778 | GLENN HALL | 3310 CAMAK DRIVE | | | | AUGUSTA | GA | 30909 | |
| 5624779 | GLENN HARTLINE | 1135 LESAN DR | | | | KENNER | LA | 70062 | |
| 5624780 | GLENN HUETTER | 5322 ADOBE DR | | | | PITTSBURGH | PA | 15236 | |
| 5624781 | GLENN JAMES | 6719 LAKEMONT RD | | | | QUINTON | VA | 23141 | |
| 5624782 | GLENN JANNA | PO BOX 263 | | | | SHAWANO | WI | 54166 | |

In re: Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 2299 of 6863

Exhibit S
Class 4 GUC Ballot Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5624783 | GLENN JOHNICAN | 4819 CAREY ST | | | | EAST CHICAGO | IN | 46312 | |
| 5624784 | GLENN KARIA | 608 ANGEL WAY | | | | LA VERGNE | TN | 37086 | |
| 5624785 | GLENN KIPPER | 3638 PEBBLE BEACH DR | | | | FARMERS BRANC | TX | 75234 | |
| 5624786 | GLENN KYUWANNA | 2001 MADISON | | | | ST LOUIS | MO | 63106 | |
| 5624787 | GLENN LAQUASHA | 13030 N W 20 AVE | | | | MIAMI | FL | 33167 | |
| 5624788 | GLENN LASHAWN | 1166 DRUID RD E APT B | | | | CLEARWATER | FL | 33756 | |
| 5624789 | GLENN LASHEA | 2305 MASON STREET | | | | MACON | GA | 31206 | |
| 5624790 | GLENN LAURIE | 1628 E 16TH ST | | | | LOVELAND | CO | 80538 | |
| 5624791 | GLENN LISA | 13473 GANESTA CT | | | | VICTORVILLE | CA | 92392 | |
| 5624793 | GLENN MAE | 103 15TH AVE NORTH | | | | PHENIXCITY | AL | 36869 | |
| 5624794 | GLENN MAGID | 4 CUTLASS RD | | | | KINNELON | NJ | 07405 | |
| 5624795 | GLENN MARIE | 1581 SEMINARY CONNER ROAD | | | | SEMINARY | MS | 39479 | |
| 5624796 | GLENN MAUREEN | 1323 MONROE AVE | | | | NEPTUNE | NJ | 07753 | |
| 5624797 | GLENN MELONIE | 9210 MARSH AVE | | | | KANSAS CITY | MO | 64138 | |
| 5624798 | GLENN MICHEAL | 7 BEAR PARK CIRCLE | | | | ROSMAN | NC | 28772 | |
| 5624799 | GLENN MICHELLE | 2200 MILTON RD APT 103 | | | | UNIVERSITY HT | OH | 44118-3955 | |
| 5624800 | GLENN MONIQUE | 5158 PURITAN CIR | | | | TAMPA | FL | 33617 | |
| 5418023 | GLENN MORELLI | 47 INDUSTRIAL PARK RD | | | | WESTBROOK | CT | | |
| 5624801 | GLENN NAE | 206 CAMBELL ST | | | | DANVILLE | VA | 24540 | |
| 5624802 | GLENN OTIS | 420 N CASTLE ST | | | | BALTIMORE | MD | 21231 | |
| 5624803 | GLENN PARDEN | 715 S 7TH ST | | | | HOMER | LA | 71040 | |
| 5624804 | GLENN PATSY | 190 CHAMBERS ST APT 21 | | | | EL CAJON | CA | 92020 | |
| 5418024 | GLENN PEACOCK | 29494 SYLVAN LANE | | | | FARMINGTON HILLS | MI | | |
| 5624805 | GLENN PETTUS | 105 BRITTANY PLACE | | | | ROCK HILL | SC | 29732 | |
| 5442343 | GLENN POLLI | 7920 SE 72ND AVE APT 32 | | | | PORTLAND | OR | | |
| 5442344 | GLENN REBECCA | 14377 SAINT MARYS ST | | | | DETROIT | MI | | |
| 5624807 | GLENN RODRIGUEZ | 5073 AMBER ST | | | | BISHOP | TX | 78343 | |
| 5624808 | GLENN ROLANDA | 1615 NORTH WEST STREET | | | | WILMINGTON | DE | 19802 | |
| 5442345 | GLENN RONALD | 1367 BIRCH HILL ROAD | | | | MOUNTAINSIDE | NJ | | |
| 5624809 | GLENN SCHMICKA | 832 S CLUB HOUSE RD | | | | VIRGINIA BEACH | VA | 23452 | |
| 5624810 | GLENN SHAFIQUAH | 167 NORTH GROVE STREET | | | | EAST ORANGE | NJ | 07018 | |
| 5624811 | GLENN SHAQUETTA | 1243 CAMPVILLE RD | | | | ENDICOTT | NY | 13760 | |
| 5624812 | GLENN SHARON | 5022 SUNVALLY DR | | | | GULFPORT | MS | 39501 | |
| 5624813 | GLENN SHAYLONNA | 7618 FIELDING ST | | | | DETROIT | MI | 48228 | |
| 5624815 | GLENN STAR | CANTON | | | | CANTON | OH | 44703 | |
| 5624816 | GLENN STARLET | 408 BONNERS ST | | | | MILLEDGEVILLE | GA | 31061 | |
| 5442346 | GLENN STEVEN | 7819 HUNTINGTON CIRCLE | | | | BOARDMAN | OH | | |
| 5624817 | GLENN TAMI | 504 SW 18TH ST | | | | LAWTON | OK | 73501 | |
| 5442347 | GLENN TAMIKA | 5231 S WINCHESTER AVE | | | | CHICAGO | IL | | |
| 5624818 | GLENN TAYLOR | 799 3RD ST SW | | | | MOORE HAVEN | FL | 33471 | |
| 5624819 | GLENN TIA | 5533-2 HOOD DRIVE | | | | FORT RILEY | KS | 66442 | |
| 5624820 | GLENN TISHA | ANYWHERE | | | | FAY | NC | 28304 | |
| 5624821 | GLENN TRASHAN | 318 GUM ST | | | | HANVILLE | LA | 70057 | |
| 5624822 | GLENN TYRONE | NA | | | | SPARTANBURG | SC | 29301 | |
| 5624823 | GLENN VIOLA | 6509 LANDOVER RD | | | | CHERVERLY | MD | 20785 | |
| 5624824 | GLENN W HENSLEY | 1215 E 362ND ST | | | | EASTLAKE | OH | 44095 | |
| 5624825 | GLENN WESTERFIELD | 4345 78TH LANE N | | | | SAINT PETERSBURG | FL | 33709 | |
| 5624826 | GLENN WILLIAM | 1605 PLEASANT ST | | | | WINSTON SALEM | NC | 27107 | |
| 5624827 | GLENN WILLIAMSON | 148 BOMAR ST | | | | MUNFORD | TN | 38058 | |
| 5624828 | GLENNA BALDWIN | 1283 CRAWFORD | | | | DET | MI | 48209 | |
| 5624829 | GLENNA COLE | 12107 BRITANIA CIR | | | | GERMANTOWN | MD | 20874 | |
| 5624830 | GLENNA FRAZIER | 545 GOULDMANS BRANCH LN | | | | HILTONS | VA | 24258 | |
| 5624831 | GLENNA SETOYANT | PO BOX 10793 | | | | BAPCHULE | AZ | 85121 | |

In re: Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 2300 of 6863

Exhibit S
Class 4 GUC Ballot Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5624832 | GLENNA WEST | 181 LEE TERRY RD | | | | WARTBURG | TN | 37887 | |
| 5624833 | GLENNE A MURPHY | 24841 KANSAS AVE NONE | | | | LOS MOLINOS | CA | 96055 | |
| 5624834 | GLENNETTA CALHOUN-MCEWEN | 408 N ORCHARD DR | | | | PARK FOREST | IL | 60466 | |
| 5624835 | GLENNETTE MAZIER-HUNDLEY | 3958 WOODFORD DRIVE | | | | COLUMBUS | GA | 31907 | |
| 5442348 | GLENNEY RANDALL | 220 HANY LN | | | | VERNON ROCKVILLE | CT | | |
| 5624836 | GLENNIE POE | 1016 HORTON RD | | | | DURHAM | NC | 27704 | |
| 5624837 | GLENNIS BENNETT | 1806 DOOMAR DR | | | | TALLAHASSEE | FL | 32308 | |
| 5624838 | GLENNIS TOOLE | 560 MCDUFF DR | | | | ALFORD | FL | 32438 | |
| 5624839 | GLENNISHA BARKER | 1665 GARLAND AVE | | | | LOUISVILLE | KY | 40210 | |
| 5624840 | GLENNNYS ARIAS | 788 WINTHROP STREET | | | | TAUNTON | MA | 02780 | |
| 5624841 | GLENNO WHITE | 545 BAY ST APT | | | | BERLIN | MD | 21811 | |
| 5624842 | GLENNON KATHERINE | 26 W CATON AVE | | | | ALEXANDRIA | VA | 22301 | |
| 5624843 | GLENNYANA MOSLEY | GLENN MOSLEY | | | | STATESBORO | GA | 30458 | |
| 5624844 | GLENNYS MEDINA | CALLE | | | | SAN JUAN | PR | 00926 | |
| 4882464 | GLENOIT LLC | P O BOX 602294 | | | | CHARLOTTE | NC | 28260 | |
| 5624845 | GLENROY JAMES | 1750 GEORGES LN | | | | PHILA | PA | 19131 | |
| 5624846 | GLENS GAS & WELDING SUPPLIES | 2264 S M 37 | | | | HASTINGS | MI | 49058 | |
| 5624847 | GLENS KEY LOCK & SAFE | 1147 S STATE | | | | SALT LAKE CITY | UT | 84111 | |
| 5624848 | GLENSASHA FILMORE | 14064 LORAIN | | | | CLEVELAND | OH | 44111 | |
| 5624849 | GLENY ALMONTE | ENTER ADDRESS | | | | TAMPA | FL | 33614 | |
| 5624850 | GLENY DE OLEO | 486 ESSEX ST | | | | HACKENSACK | NJ | 07601 | |
| 5442349 | GLESSNER BILL | 1737 SANTA BARBARA DR | | | | LANCASTER | PA | | |
| 5442350 | GLESSON MATTHEW | 2738 ROOSEVELT BLVD APT 106 | | | | CLEARWATER | FL | | |
| 5442351 | GLETOW DANIELLE | 1977 N OLDEN AVENUE 292 | | | | TRENTON | NJ | | |
| 5442352 | GLEW ZACHARY | 221 THIRD AVE NE | | | | OELWEIN | IA | | |
| 5624851 | GLICCO STONEY | PO BOX 2838 | | | | CHEYENNE | WY | 82003 | |
| 5442353 | GLICK ALISON | 9905 TENBROOK DRIVE | | | | SILVER SPRING | MD | | |
| 5624852 | GLICK KAY | 50 CALIBER RD | | | | CONCHO | AZ | 85924 | |
| 5442354 | GLICK MATTHEW | 5863 WAINWRIGHT DRIVE | | | | FORT HOOD | TX | | |
| 5624853 | GLIDDEN ALECIA | 527 S CARTER RD | | | | SMYRNA | DE | 19977 | |
| 5442355 | GLIDDEN CARRIE | 28 LEDGE HILL RD | | | | CENTER TUFTONBORO | NH | | |
| 5442356 | GLIDEWELL AMANDA | 6N347 IL ROUTE 31 KANE 089 | | | | SAINT CHARLES | IL | | |
| 5442357 | GLIDEWELL JAY | 5759 94TH ST | | | | MERIDEN | KS | | |
| 5442358 | GLIDEWELL TAMARA | 6684 WINDING CREEK WAY | | | | SAINT LOUIS | MO | | |
| 5418027 | GLIMCHER MJC LLC | L-1953 | | | | COLUMBUS | OH | | |
| 5846675 | Glimcher MJM, LLC | Ronald E. Gold, Frost Brown Todd LLC | 301 East Fourth Street | | | Cincinnati | OH | 45202 | |
| 5624854 | GLIN ANDRIAN | 3412 E 6TH ST | | | | KC | MO | 64124 | |
| 5442359 | GLINA GARY | 7984 MISSION CENTER CT D | | | | SAN DIEGO | CA | | |
| 5624855 | GLINDA BROWN | 832 20TH ST NE | | | | WASHINGTON | DC | 20002 | |
| 5624856 | GLINDA LAMBERT | 2671 S 12TH ST | | | | MILWAUKEE | WI | 53215 | |
| 5624857 | GLINDA SNELL | 543 LINCOLN AVE | | | | SALISBURY | MD | 21804 | |
| 5442360 | GLINER NICOLE | 908 LONG RD COOK031 | | | | GLENVIEW | IL | | |
| 5442361 | GLINIECKI MEGAN | 11004 GLUECK LN | | | | KENSINGTON | MD | | |
| 5624858 | GLINKA SHERYL | 4405 EAST PORT BLVD | | | | LITTLE RIVER | SC | 29566 | |
| 5624859 | GLINSKI ANN | 14623 HASCALL ST | | | | OMAHA | NE | 68144 | |
| 5624860 | GLINSKI SARAH | 16 COURT ST | | | | CROMWELL | CT | 06416 | |
| 5624861 | GLINTON YVONNE | 122 BALLOU AVE APT 2 | | | | DORCHESTER CENTE | MA | 02124 | |
| 5624862 | GLISERIA MANCILLA | 433 INDUSTRIAL STREET | | | | MCFARLAND | CA | 93250 | |
| 5624863 | GLISSON CASSIE | 709 BOYLSTON ST | | | | INTERLACHEN | FL | 32148 | |
| 5624865 | GLISSON LAWANNA | 149 OLD STARKE RD | | | | PALATKA | FL | 32177 | |
| 5624867 | GLIVA JEREMY S | 3540 CROTON AVE | | | | INDEPENDENCE | OH | 44115 | |
| 5624868 | GLIVER PHILLIP | 1391 PENNSLYVANIA AVE SE UNIT3 | | | | WASHINGTON | DC | 20003 | |

Exhibit S
Class 4 GUC Ballot Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5624869 | GLIZZETTE PRIETO | HC 02 BOX 14541 | | | | CAROLINA | PR | 00987 | |
| 5624870 | GLNN SHARYL | 6713 LAKE COVE CT | | | | SUFFOLK | VA | 23435 | |
| 5624871 | GLOBAL ADVANTAGE TRADING & IMP | | | | | | | | |
| 4129010 | Global Advantage Trading and Imports, LLC | 6725 Chippewa St. | | | | Saint Louis | MO | 63109 | |
| 5418031 | GLOBAL APPLIANCES INC | 2503 EAST 23 STREET | | | | BROOKLYN | NY | | |
| 4859870 | GLOBAL BEAUTY CARE INC | 1296 EAST 10TH STREET | | | | BROOKLYN | NY | 11230 | |
| 5418033 | GLOBAL CELLUTIONS DISTRIBUTORS | 218 W PALM AVE | | | | BURBANK | CA | | |
| 4134277 | Global Cellutions Distributors, Inc. | 13006 Saticoy Street | Suite 1 | | | North Hollywood | CA | 91605 | |
| 4862902 | GLOBAL DISTRIBUTORS, INC | 208 TAMPA ST | | | | TURLOCK | CA | 95382 | |
| 4885176 | GLOBAL DOCUMENT DESTRUCTION | PO BOX 71411 | | | | NEWNAN | GA | 30271 | |
| 5624872 | GLOBAL ELECTRIC | P O BOX 3408 | | | | BROWNSVILLE | TX | 78523 | |
| 4905611 | Global Experience Specialists | 7150 S Tenaya Way Ste 100 | | | | Las Vegas | NV | 89113 | |
| 5624873 | GLOBAL FACILITY MGT AND | 525 BROADHOLLOW ROAD SUITE 100 | | | | MELVILLE | NY | 11747 | |
| 4861320 | GLOBAL HARVEST FOODS | c/o ACCOUNTS RECEIVABLE | 16000 CHRISTENSEN RD STE 300 | | | SEATTLE | WA | 98188 | |
| 5624874 | GLOBAL HARVEST FOODS LTD | 16000 CHRISTENSEN RD STE 300 | | | | SEATTLE | WA | 98188 | |
| 5624875 | GLOBAL LOGISTICS INC | P O BOX 51912 | | | | TOA BAJA | PR | 00952 | |
| 5418035 | GLOBAL PRO TANKLESS SUPPLY IN | | | | | | | | |
| 4909826 | Global Product Management | 605 E Huntington Drive | Suite 213 | | | Monrovia | CA | 91016 | |
| 4909826 | Global Product Management | 605 E Huntington Drive | Suite 213 | | | Monrovia | CA | 91016 | |
| 4867394 | GLOBAL PRODUCT RESOURCES INC | 43350 BUSINESS PARK DRIVE | | | | TEMECULA | CA | 92590 | |
| 5624876 | GLOBAL PROPERTY SERVICES INC | 55 WINTHROP ST SUITE 1 | | | | REHOBOTH | MA | 02769 | |
| 4859309 | GLOBAL PROTECTION CORP | 12 CHANNEL ST | | | | BOSTON | MA | 02210 | |
| 5418037 | GLOBAL STAR INTL CORP | 482 SOLANO AVE | | | | LOS ANGELES | CA | | |
| 5814331 | Global Test Supply LLC | 312 Raleigh Street | Suite 9 | | | Wilmington | NC | 28412 | |
| 5418039 | GLOBAL TEST SUPPLY LLC | 312 RALEIGH STREET SUITE 9 | | | | WILMINGTON | NC | | |
| 5418041 | GLOBAL TRENDS LTD | 3422 OLD CAPITOL TRAIL 1873 | | | | WILMINGTON | DE | | |
| 5418043 | GLOBALLINK HOLDINGS INC | 46 JAMAICA AVE | | | | PLAINVIEW | NY | | |
| 5836158 | GlobalTranz Enterprises, Inc. | Lauren Beslow | 300 N. LaSalle Street, Suite 4000 | | | Chicago | IL | 60654 | |
| 4132022 | Globant LLC | 875 Howard St, 3rd Floor, Of: 320 | | | | San Francisco | CA | 94103 | |
| 4871355 | Globant LLC | 875 HOWARD ST 3RD FL OF 320 | | | | SAN FRANCISCO | CA | 94103 | |
| 4909220 | Globant LLC | Archer & Greiner, P.C. | Attn: Allen G. Kadish, Esq. | 630 Third Avenue | | New York | NY | 10017 | |
| 4909218 | Globant LLC | Archer & Greiner, P.C. | Attn: Allen G. Kadish, Esq. | 630 Third Ave., 7th Floor | | New York | NY | 10017 | |
| 5442364 | GLOBER JENNIFFER | 5055 NE ELLIOTT CIR UNIT 6 | | | | CORVALLIS | OR | | |
| 5624877 | GLOCER ROSALYN | P O 454 | | | | ST HELENA | SC | 29920 | |
| 5624878 | GLOECKLER DESTINY | 404 NW ST | | | | VISALIA | CA | 93291 | |
| 5624879 | GLOEGE KRISTINA | 1216 5TH ST | | | | BOULDER CITY | NV | 89005 | |
| 5624880 | GLOELI HAILEY | 225 SERMAN AVE | | | | NEW HAVEN | CT | 06511 | |
| 5442365 | GLOGOVSKY RYAN | 175 TIMOTHY DR | | | | RINGGOLD | GA | | |
| 5624881 | GLOIMAR TIRADO-RODRIGUEZ | 39 HOWARD AVE | | | | LACASTER | PA | 17602 | |
| 5624882 | GLONEK BRYAN | 302 SOUTH MYRTLE SCHOOL RD | | | | GASTONIA | NC | 28056 | |
| 5624883 | GLONEZINE SUSIE A | PO BOX 6622 | | | | FARMINGTON | NM | 87499 | |
| 5442366 | GLOPH ALEX | 105 E 34TH ST APT 125 | | | | NEW YORK | NY | | |
| 5624884 | GLORA BISACCHEA | 14201 ELSETTA AVE | | | | CLEVELAND | OH | 44135 | |
| 5624885 | GLORCITA MORALIS | PLEASE ENTER YOUR STREET ADDRESS | | | | ENTER CITY | NJ | 07011 | |
| 5624886 | GLORDA SMART | 2675 NW HATCHES RD | | | | PORT LUCIE | FL | 34983 | |
| 5624887 | GLORE CHERYL T | 2401 TOMA CT | | | | BRYANS | MD | 20616 | |
| 4584216 | GLORE, JOHN - deceased | Redacted | | | | | | | |
| 5624888 | GLORENE DIXON | 4250 E 11TH AVE | | | | GARY | IN | 46403 | |
| 5624889 | GLORI VAZQUE | RESIDENCIAL LOS DOMINICOS EDIF B8 | | | | BAYAMON | PR | 00957 | |
| 5624890 | GLORIA | 4128 NEWLAND RD | | | | WARSAW | VA | 22572 | |
| 5624891 | GLORIA ABRIL | 1845 E SOUTH MOUNTAIN AVE | | | | PHOENIX | AZ | 85042 | |

Exhibit S
Class 4 GUC Ballot Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5624892 | GLORIA ABUTH-VACA | 1804 EUCALYPTUS ST | | | | RIVERSIDE | CA | 92507 | |
| 5624893 | GLORIA ACOSTA | 823 EAST E STREET APT 14 | | | | OAKDALE | CA | 95361 | |
| 5624894 | GLORIA ACUNA | 18758 W LISA AVE | | | | CASA GRANDE | AZ | 85122 | |
| 5624895 | GLORIA AGRON | HC 02 BOX 6054 | | | | RINCON | PR | 00677 | |
| 5624896 | GLORIA AGUIAR | KMART | | | | SAN JUAN | PR | 00915 | |
| 5624897 | GLORIA AGUIRRE | 12261 TIERRA CANADA | | | | EL PASO | TX | 79938 | |
| 5624898 | GLORIA AHUMADA | 2925 S ASPEN ST | | | | VISALIA | CA | 93277 | |
| 5624899 | GLORIA ALVARADO | 3611 W MONUMENT HWY | | | | HOBBS | NM | 88240 | |
| 5624900 | GLORIA ALVAREZ | CARR 830 KM30 BOCERRO | | | | BAYAMON | PR | 00958 | |
| 5624901 | GLORIA AMACHER | 106 SALEM ST | | | | BUFFALO | NY | 14220 | |
| 5624902 | GLORIA ANDERSON | 7133 MORANROAD | | | | GONZALES | LA | 70737 | |
| 5624903 | GLORIA ANGLES | 5960 PINE CONE CT | | | | GREENACRES | FL | 33463 | |
| 5624904 | GLORIA ARAGON CHAVEZ | 321 LA ENTRADA RD | | | | LOS LUNAS | NM | 87031 | |
| 5624905 | GLORIA ARCHULETA | 510 S MICHIGAN AVE | | | | ROSWELL | NM | 88203 | |
| 5624906 | GLORIA AYALA | 431 4TH ST | | | | BAKERSFIELD | CA | 93307 | |
| 5624907 | GLORIA B SANCHEZ | 113 E MADERO ST | | | | RIO HONDO | TX | 78583 | |
| 5624908 | GLORIA BAILEY | 4604 SOPHIA WAY | | | | N LAS VEGAS | NV | 89032 | |
| 5624909 | GLORIA BAILEY ALOALO | 89-1121 MAIAIHOLENA PL | | | | WAIANAE | HI | 96792 | |
| 5624910 | GLORIA BANKS | 832 HURON AVE | | | | DAYTON | OH | 45402 | |
| 5624911 | GLORIA BANNING | PO BOX 212 | | | | IONE | CA | 95640 | |
| 5624912 | GLORIA BARAJAS | 2630 LEWIS STREET | | | | SELMA | CA | 93662 | |
| 5624913 | GLORIA BARRON | 2800 SHERATON BLVD | | | | FT PIERCE | FL | 34946 | |
| 5624914 | GLORIA BASSEY | 1317 ROOSEVELT AVE | | | | RICHMOND | CA | 94801 | |
| 5624915 | GLORIA BAUTISTA | 1631 S 60TH CT | | | | CHICAGO | IL | 60804 | |
| 5624916 | GLORIA BECERRA | 412 E DEODAR LN | | | | LEMOORE | CA | 93245 | |
| 5624917 | GLORIA BELLMAN | 2437 PARALLEL LN | | | | SILVER SPRING | MD | 20904 | |
| 5624918 | GLORIA BELTRAN | 9350 MAJESTY DRIVE | | | | CUCAMONGA | CA | 91701 | |
| 5624919 | GLORIA BENALLIE | 631 MINARET WAY | | | | HAYWARD | CA | 94541 | |
| 5624920 | GLORIA BLACKMON | 731 OZBURN RD NW | | | | ATLANTA | GA | 30318 | |
| 5624921 | GLORIA BLOODWORTH | 1011 WILLAM PL | | | | MERIDIAN | GA | 31319 | |
| 5624922 | GLORIA BOECKMAN | 1516 HIGHLAND RD | | | | STILLWATER | MN | 55082 | |
| 5624923 | GLORIA BOLDEN | 12406 PARK KNOLL RD | | | | GARFIELD HTS | OH | 44125 | |
| 5624924 | GLORIA BONEY | 731 RED MILL RD NONE | | | | NORFOLK | VA | 23502 | |
| 5624925 | GLORIA BRACKETTGLORIA | 10605 CROESUS AVE | | | | LOS ANGELES | CA | 90002 | |
| 5624926 | GLORIA BRADFORD | XXX | | | | SAN DIEGO | CA | 92105 | |
| 5624927 | GLORIA BRANCH | 41 SHERMITAGE AVE | | | | TERENTON | NJ | 08618 | |
| 5624928 | GLORIA BRANDON | 202 E ARCHDALE ST | | | | KILL DEVIL HL | NC | 27948 | |
| 5624929 | GLORIA BRISENO ZEPEDA | 9605 PAR PLACE | | | | PICO RIVERA | CA | 90060 | |
| 5624930 | GLORIA BROWN | 160 PETHEL ROAD | | | | CHINA GROVE | NC | 28023 | |
| 5624931 | GLORIA BRUNO | 70 HARRISON AVE | | | | SPRINGFIELD | MA | 01103 | |
| 5624932 | GLORIA BRYANT | 533 GLENDALE ST | | | | JACKSON | MS | 39213 | |
| 5624933 | GLORIA BURNS | 20889 RIDEGEMONT RD | | | | HARPER WOODS | MI | 48225 | |
| 5624934 | GLORIA BURRELL | 27 GRINING WAY | | | | SALISBURY | MD | 21801 | |
| 5624935 | GLORIA C ROOS | 47-341 HUI IWA ST APT F | | | | KANEOHE | HI | 96744 | |
| 5624936 | GLORIA C SAMPANG | 9601 LIVINGSTON RD | | | | FORT WASHINGTON | MD | 20744 | |
| 5624937 | GLORIA CABRAL | 11910 GALE AVE | | | | HAWTHORNE | CA | 90250 | |
| 5624938 | GLORIA CACERES | 1332 WEST 51ST | | | | LOS ANGELES | CA | 90037 | |
| 5624939 | GLORIA CADENA | 536 WHITING ST 57 | | | | GRASS VALLEY | CA | 95945 | |
| 5624940 | GLORIA CAMBA | 96-1314 HUAPALA ST | | | | PAHALA | HI | 96777 | |
| 5624941 | GLORIA CARELOCK | 1101 DIXIE BOWIE WAY | | | | UPR MARLBORO | MD | 20774 | |
| 5624942 | GLORIA CARMELLO | 34 TREMONT STREET | | | | BROCKTON | MA | 02301 | |
| 5624943 | GLORIA CARTAGENA | PTO ORO CA ANAES 4013 | | | | PONCE | PR | 00728 | |
| 5624944 | GLORIA CASTALDO | 1544 CARRAWAY APT B | | | | COSTA MESA | CA | 92626 | |

Exhibit S
Class 4 GUC Ballot Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5624945 | GLORIA CASTELLO | 2382 RIEDEN | | | | DETROIT | MI | 48209 | |
| 5624946 | GLORIA CAVALLERA | 5748 HOLLISTER AVE | | | | GOLETA | CA | 93117 | |
| 5624947 | GLORIA CHAVIRA | 4021 W MONTE VISTA RD | | | | PHOENIX | AZ | 85009 | |
| 5624948 | GLORIA CHEATHAM | 1017 BELLAIR CT APT A11 | | | | NILES | OH | 44446 | |
| 5624949 | GLORIA CHINEA | 50 AVE LOPATEGUI APT 302 | | | | GUAYNABO | PR | 00969 | |
| 5624950 | GLORIA COLLINS | 19142 WACHAPREAGUE ROAD | | | | MELFA | VA | 23410 | |
| 5624951 | GLORIA COLON | 103 EST BOVONI | | | | ST THOMAS | VI | 00802 | |
| 5442367 | GLORIA CONCEPTION | 4513 10TH AVE APT 3A KINGS047 | | | | BROOKLYN | NY | | |
| 5624952 | GLORIA CONNER | 5207 VICTOR WAY | | | | DENVER | CO | 80239 | |
| 5624953 | GLORIA CONTRERAS | 7930 LYNDA LN | | | | BELL | CA | 90201 | |
| 5624954 | GLORIA COOPER | PO BOX 1136 | | | | BENNETTSVILLE | SC | 29512 | |
| 5624955 | GLORIA CORDEROUEZ | 1425 BRANDO PLACE PRTQ4 | | | | GAINESVILLE | GA | 30501 | |
| 5624956 | GLORIA CORONA | 5349 CIRCLE DR N | | | | GRAND FORKS | ND | 58203 | |
| 5624958 | GLORIA CROOKSHANAS | 287 N FIVE FORKS RD | | | | MONROE | VA | 24574 | |
| 5624959 | GLORIA CRUZ | 141 MIFFLIN STREET APT 4 | | | | LEBANON | PA | 17046 | |
| 5624960 | GLORIA CUBERO | HC 01 BOX 6728 | | | | MOCA | PR | 00676 | |
| 5624961 | GLORIA CUPP | 555 RED BUD LN | | | | SEVIERVILLE | TN | 37876 | |
| 5624962 | GLORIA D BALLOU | 3724BRICE RUN RD | | | | RANDALLSTOWN | MD | 21133 | |
| 5624963 | GLORIA D CARR | 4643 N HARDING AVE | | | | CHICAGO | IL | 60625 | |
| 5624964 | GLORIA DAVIS | 19738 ALONDA DR | | | | CARSON | CA | 90746 | |
| 5418057 | GLORIA DEFORGE | | | | | | | | |
| 5624965 | GLORIA DEGANNES | 526 MACDONOUGH ST APT1 | | | | BROOKLYN | NY | 11233 | |
| 5624966 | GLORIA DELACERDA | 1801 RIOBISTA ST | | | | SEELEY | CA | 92273 | |
| 5624967 | GLORIA DIAZ | 1948 12TH AVE | | | | KINGSBURG | CA | 93631 | |
| 5624968 | GLORIA DIXON | P O BOX 571966 | | | | LAS VEGAS | NV | 89157 | |
| 5624969 | GLORIA DODSON | 1308 E PARK ST | | | | HOBBS | NM | 88240 | |
| 5418059 | GLORIA DUCHIN INC | P O BOX 4860 | | | | EAST PROVIDENCE | RI | | |
| 4882101 | GLORIA DUCHIN INC | P O BOX 4860 | | | | EAST PROVIDENCE | RI | 02916 | |
| 5624970 | GLORIA DUCUIR | 12356 MAPLE ST | | | | PORT ALLEN | LA | 70767 | |
| 5624971 | GLORIA DUENAS RODRIGUEZ | 9022 63RD STREET | | | | RIVERSIDE | CA | 92509 | |
| 5624972 | GLORIA DURAN | 10414 PARMELEE AVE | | | | LOS ANGELES | CA | 90002 | |
| 5624973 | GLORIA E JIMENEZ | 277 E WALNUT ST | | | | ALLENTOWN | PA | 18109 | |
| 5624974 | GLORIA ECHOLS | XXXXXXX | | | | PASADENA | CA | 91104 | |
| 5624975 | GLORIA ELMORE | 10812 ARLENE CIR | | | | EL PASO | TX | 79927 | |
| 5624976 | GLORIA EMARTINEZ | 803 E STATE STR | | | | MARSHALLTOWN | IA | 50158 | |
| 5624977 | GLORIA ERVIN | 2755 JACANAR LANE | | | | TOWNSEND | GA | 31331 | |
| 5624978 | GLORIA FAGON | 12841 LANE STREET | | | | LAS VEGAS | NV | 89101 | |
| 5624979 | GLORIA FAIRFIELD | 2930 SW 11TH PL | | | | CAPE CORAL | FL | 33914 | |
| 5624980 | GLORIA FERGUSON | 1651 NIAGARA AVE | | | | NIAGARA FALLS | NY | 14305 | |
| 5624981 | GLORIA FERNANDEZ | PO BOX 20207 | | | | SAN JUAN | PR | 00928 | |
| 5624982 | GLORIA FIERRO | PO BOX 2072 | | | | DELANO | CA | 93216 | |
| 5624983 | GLORIA FIGUEROA | CLL CANILLA 237 | | | | RIO PIEDRAS | PR | 00923 | |
| 5624984 | GLORIA FLEMMING | 32 MUDDY LANE | | | | ELKTON | MD | 21921 | |
| 5624985 | GLORIA FLORES | 131 12TH STAPT 1 | | | | SILVIS | IL | 61282 | |
| 5624986 | GLORIA FUENTES | 8631 REINECKE CT | | | | MANASSAS PARK | VA | 20111 | |
| 5624987 | GLORIA GAMBLE | 98 ROMBOUT AVE | | | | BEACON | NY | 12508 | |
| 5624988 | GLORIA GARCIA | 2206 32ND ST | | | | LUBBOCK | TX | 79411 | |
| 5624989 | GLORIA GARRETT | 2811 APPLE VALLEY RD | | | | COMMERCE | GA | 30529 | |
| 5624990 | GLORIA GARZA | 1716 Lemon St | | | | Edinburg | TX | 78539-6329 | |
| 5624991 | GLORIA GENES | 850 SW 2ND AVE APT 302 | | | | MIAMI | FL | 33130 | |
| 5624992 | GLORIA GIBBS | 1988 RENOVO ST | | | | PHILADELPHIA | PA | 19138 | |
| 5624993 | GLORIA GLASS | 4773 HAWTHORNE RD | | | | TIBBIE | AL | 36583 | |
| 5624994 | GLORIA GOMEZ | 32888 STONEFIELD LN | | | | TEMECULA | CA | 92592 | |

In re: Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 2304 of 6863

Exhibit S
Class 4 GUC Ballot Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5624995 | GLORIA GRABLE | 34807 FLORENCE | | | | WESTLAND | MI | 48185 | |
| 5624996 | GLORIA GRANDO | 317 N FLINT | | | | LUBBOCK | TX | 79415 | |
| 5624997 | GLORIA GREEN | 650 ARDENWOOD | | | | BATON ROUGE | LA | 70806 | |
| 5624999 | GLORIA GRIER | 5120 SARGENT RD NE APT 211 | | | | WASHINGTON | DC | 20017 | |
| 5625000 | GLORIA GUTIEREZ | 5021 KESSLER | | | | FORT WORTH | TX | 76114 | |
| 5625001 | GLORIA GUYTON | 177 ROCKY RIDGE ST | | | | CARROLLTON | AL | | |
| 5625002 | GLORIA H CALDWELL | 968 PARK TERRACE | | | | KISSIMMEE | FL | 34746 | |
| 5625003 | GLORIA HAINES | 1416 CARDINAL LN | | | | LANTANA | FL | 33462 | |
| 5625004 | GLORIA HALCOMB | 1574 IVYSTONE CT | | | | SILVER SPRING | MD | 20904 | |
| 5625005 | GLORIA HALL | 4617 LAZYRIVER DR | | | | DURHAM | NC | | |
| 5625006 | GLORIA HENDERSON | PO BOX 223 | | | | BOXSPRINGS | GA | 31801 | |
| 5625007 | GLORIA HENSON | 400 JUSTICE ST NONE | | | | HUTCHINSON | KS | 67501 | |
| 5625008 | GLORIA HERNANDEZ | 1291 YANN ROAD | | | | FABENS | TX | 79838 | |
| 5625009 | GLORIA HERRERA | 5117 NE 139TH AVE | | | | VANCOUVER | WA | 98682 | |
| 5625010 | GLORIA HICKS | 1407 MOSHER ST | | | | BALTIMORE | MD | 21217 | |
| 5625011 | GLORIA HILL | 5845 BERTA CIRCLE | | | | TAMPA | FL | 33617 | |
| 5625012 | GLORIA HORAITIS | 883 BUENA VISTA | | | | POMONA | CA | 91766 | |
| 5625014 | GLORIA HOWELL | 96 BEECH ST | | | | EAST ORANGE | NJ | 07018 | |
| 5625015 | GLORIA HUDSON | 544 W OAK ST | | | | CHICAGO | IL | 60610 | |
| 5625016 | GLORIA HURT | 9766 TWIN CREST DR | | | | ST LOUIS | MO | 63126 | |
| 5625017 | GLORIA HYDUCK | 2960 MCKINLEY ST | | | | PHILA | PA | 19149 | |
| 5625018 | GLORIA I FIERRO | PO BOX 2072 | | | | DELANO | CA | 93215 | |
| 5625019 | GLORIA IRIZARRY | CECILIA APT 303 | | | | CAROLINA | PR | 00979 | |
| 5625020 | GLORIA J BRISENO | PO BOX 1171 | | | | EAGLE PASS | TX | 78853 | |
| 5625021 | GLORIA J HAMILTON | 3901 STATE ST NW | | | | NORTH CANTON | OH | 44720 | |
| 5625023 | GLORIA J SMITH | 919 WISCONSIN AVE | | | | LANSING | MI | 48915 | |
| 5625024 | GLORIA JACKSON | 3604 BEL PRE RD APT 24 | | | | SILVER SPRING | MD | 20906 | |
| 5625025 | GLORIA JASMI SMITH | 2666 W 23RD ST | | | | JACKSONVILLE | FL | 32209 | |
| 5625026 | GLORIA JEFFERSON | 4205 FLORIDA AVE | | | | KENNER | LA | 70065 | |
| 5625027 | GLORIA JENKINS | 5414 16TH ST W | | | | BRADENTON | FL | 34208 | |
| 5625028 | GLORIA JOHNSON | 12 EVERLY ST | | | | CRANSTON | RI | 02920 | |
| 5625029 | GLORIA JONES | 26364 SW 141 PL | | | | MIAMI | FL | 33032 | |
| 5625030 | GLORIA KAZANCIOGLU | 5905 S KINGSWAY HWY | | | | MYRTLE BEACH | SC | 29575 | |
| 5625031 | GLORIA KELLER | 1950 SUTTON RD | | | | ADRIAN | MI | 49221 | |
| 5625032 | GLORIA KIDD | 33 WEBBER ST | | | | JACKSON | TN | 38301 | |
| 5625035 | GLORIA LANDHOLM | 4911 S 143RD ST | | | | OMAHA | NE | 68137 | |
| 5625036 | GLORIA LAWHEAD | 1211 MEGHANN LN | | | | WAXAHACHIE | TX | 75167 | |
| 5625037 | GLORIA LAWSON | 50200 | | | | SACRAMENTO | CA | 95838 | |
| 5625038 | GLORIA LEWIS | 5846 MAFFIT AVE | | | | ST LOUIS | MO | 63112 | |
| 5625039 | GLORIA LONDERA | 3963 HAMMEL ST NONE | | | | LOS ANGELES | CA | 90063 | |
| 5625040 | GLORIA LOPEZ | 713 S GOLDEN WEST AVE | | | | SANTA ANA | CA | 92704 | |
| 5625041 | GLORIA M FORREST | 33 CHURCH ST | | | | DICKINSON CTR | NY | 12930 | |
| 5625042 | GLORIA M RODRIGUEZ | QUEBRADA CEIBA | | | | PENUELAS | PR | 00624 | |
| 5625043 | GLORIA MAPSON | 2501 BEVERLY RD | | | | BROOKLYN | NY | 11226 | |
| 5625044 | GLORIA MARQUEZ | BARRIO CANTA GALLO CARR 992 | | | | LUQUILLO | PR | 00773 | |
| 5625045 | GLORIA MARTINEZ | 127 GALAPAGO ST | | | | DENVER | CO | 80223 | |
| 5625046 | GLORIA MATA | 3457 WALNUT ST | | | | HUNTINGTON PK | CA | 90255 | |
| 5625047 | GLORIA MATHUR | 28814 PERDIDO BEACH BLVD | | | | ORANGE BEACH | AL | 36561 | |
| 5625048 | GLORIA MCDOWELL | 340 S REYNOLDS RD | | | | TOLEDO | OH | 43615 | |
| 5625049 | GLORIA MCLAURIN | 817 FABIAN RD | | | | HINESVILLE | GA | 31313 | |
| 5625050 | GLORIA MEDRANO | 337 61ST AVE EAST | | | | BRADENTON | FL | 34203 | |
| 5625051 | GLORIA MEJIAS | TERRAZA DE CUPEY | | | | TRUJILLO ALTO | PR | 00976 | |
| 5625052 | GLORIA MENCHACA | 9112 PLYMOUTH | | | | EL PASO | TX | 79907 | |

Exhibit S
Class 4 GUC Ballot Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5625054 | GLORIA MIRELES | 2818 ILLINOIS AVE | | | | SOUTH GATE | CA | 90280 | |
| 5625055 | GLORIA MITCHELL | PLEASE ENTER YOUR STREET | | | | ENTER CITY | VA | 23803 | |
| 5625056 | GLORIA MOLINA | 6541 W SMOKY FALLS WAY | | | | TUCSON | AZ | 85757-6989 | |
| 5625057 | GLORIA MOORE | 809 E 88TH ST | | | | LOS ANGELES | CA | 90002 | |
| 5625058 | GLORIA MORA | 5801 N 67TH AVE | | | | GLENDALE | AZ | 85301 | |
| 5625059 | GLORIA MORENO | 1315 DOHTERY AVE | | | | MISSION | TX | 78572 | |
| 5625060 | GLORIA MORMAN | 909 W HIGH STREET | | | | PETERSBURG | VA | 23803 | |
| 5625061 | GLORIA MORRILL | 12700 TIERRA GALVEZ | | | | EL PASO | TX | 79938 | |
| 5625062 | GLORIA MOYA | BLVD DEL RIO AVE LOS FILTROS 300 | | | | GUAYNABO | PR | 00969 | |
| 5625063 | GLORIA MUNN | 4166 31ST ST N | | | | BIRMINGHAM | AL | 35207 | |
| 5625064 | GLORIA NARISSA | 235 LIVE OAK RD | | | | WATSONVILLE | CA | 95076 | |
| 5625065 | GLORIA NEGRON | CALLE TIMOTEO SARA | | | | TOA BAJA | PR | 00949 | |
| 5625066 | GLORIA NICHOLS | 27736 N 24TH PL | | | | MILWAUKEE | WI | 53208 | |
| 5625067 | GLORIA OCAMPO | 123 S ALISOS ST | | | | SANTA BARBARA | CA | | |
| 5625068 | GLORIA ORITZ | PO BOX 1357 | | | | LAJAS | PR | 00667 | |
| 5625069 | GLORIA OTERO | 54080 AVENIDA JUAREZ | | | | LA QUINTA | CA | 92253 | |
| 5625070 | GLORIA OZUNA | 102 E THOMAS ST | | | | CASA GRANDE | AZ | 85122 | |
| 5625071 | GLORIA PAEZ | 29411 ESCONDIDO CT | | | | MORENO VALLEY | CA | 92557 | |
| 5625072 | GLORIA PEREZ | 11 ST ACASIA ALTS DE JUNC | | | | ARECIBO | PR | 00612 | |
| 5625073 | GLORIA PHILLIPS | 499 ANDERSON CHURCH RD | | | | CLAXTON | GA | 44632 | |
| 5625074 | GLORIA PICKENS | PO BOX 281 | | | | COLTON | CA | 92324 | |
| 5625075 | GLORIA PINAN | MAYAGUEZ | | | | MAYAGUEZ | PR | 00682 | |
| 5625076 | GLORIA PINTER | 105 COMERCIANTES BLVD | | | | SANTA TERESA | NM | 88008 | |
| 5625077 | GLORIA PIZANA | 8618 IVY ST | | | | LOS ANGELES | CA | | |
| 5625078 | GLORIA PIZARRO | 111EAST MSHLU PKY APT 5G | | | | BRONX | NY | 10467 | |
| 5625080 | GLORIA POPE | 15658 ENSLEIGH LANE | | | | BOWIE | MD | 20716 | |
| 5625081 | GLORIA POPILLION | 237 PREJEAN RD APT 102 | | | | DELCAMBRE | LA | 70528 | |
| 5625082 | GLORIA PORTER | 24 HOME COURT | | | | STAMFORD | CT | 06902 | |
| 5625083 | GLORIA POWERS | 18072 SANTA BARBARA DR | | | | DERROIT | MI | 48221 | |
| 5625084 | GLORIA PRESTON | 215 CLEARVIEW DR | | | | MARTINSVILLE | VA | 24112 | |
| 5625085 | GLORIA QUEZADA | 509-51 ST 6 | | | | WEST NEW YORK | NJ | 07093 | |
| 5625086 | GLORIA QUINONES | 56 BLACKSMITH CIRCLE | | | | BEAUFORT | SC | 29906 | |
| 5625087 | GLORIA QUINONES DE OCHOA | 524 C W CADY ROAD | | | | BRAWLEY | CA | 93227 | |
| 5625088 | GLORIA QUINTANA | 6760 E TOWNSEND AVE | | | | FRESNO | CA | 93727 | |
| 5625089 | GLORIA RALAT | CALLE COA M2 CAGUAX | | | | CAGUAS | PR | 00725 | |
| 5625090 | GLORIA RAMIREZ | 1400 WILDCAT DR | | | | PORTLAND | TX | 78374 | |
| 5625091 | GLORIA RAMOS | 2514 126TH ST | | | | COMPTON | CA | 90222 | |
| 5625092 | GLORIA RAY | 12108 S BROADWAY | | | | LOS ANGELES | CA | 90061 | |
| 5625093 | GLORIA RAYES | 1706 S GARNSEY ST | | | | SANTA ANA | CA | | |
| 5625094 | GLORIA REYNOLDS | 172 LACEY RD | | | | BLAKELY | GA | 39823 | |
| 5625095 | GLORIA RIVERA | 2227 SIMPSON ZIDGE CIR C | | | | KISSIMMEE | FL | 34744 | |
| 5625096 | GLORIA RIVERA-PARRILLA | PO BOX 2307 | | | | FREDERIKSTED | VI | 00841 | |
| 5625097 | GLORIA ROBINSON | NOT FOUND | | | | PHILADELPHA | PA | 19143 | |
| 5625098 | GLORIA RODGRIGUEZ | 1101 PARK AVE | | | | NORTH CHICAGO | IL | 60064 | |
| 5625099 | GLORIA RODRIGUEZ | 401 E GRIMES | | | | HARLINGEN | TX | 78550 | |
| 5625100 | GLORIA RODVIGUEZ | 815 MORNING APT B10 | | | | KENTON | OH | 43326 | |
| 5625101 | GLORIA ROHRER | 12104 DEVILWOOD DR | | | | ROCKVILLE | MD | 20854 | |
| 5625102 | GLORIA ROMERO | 12127 MCGIRK ST | | | | EL MONTE | CA | 91732 | |
| 5625103 | GLORIA ROSADO | 506 RICHMOND DR | | | | MILLBRAE | CA | 94030 | |
| 5625104 | GLORIA ROSARIO | 20700 FRANKLIN RD | | | | MAPLE HEIGHTS | OH | 44137 | |
| 5625105 | GLORIA RUCKER | 101 MILLWHEEL CT | | | | LYNCHBURG | VA | 24503-3513 | |
| 5625106 | GLORIA RUIZ | G18 CALLE ZORZAL | | | | HUMACAO | PR | 00791 | |
| 5625108 | GLORIA SALINAS | 10237 CHADWICK ST | | | | HOUSTON | TX | 77029 | |

Exhibit S
Class 4 GUC Ballot Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5625109 | GLORIA SAN JUAN | 2283 UNIVERSITY AVE | | | | EAST PALO ALTO | CA | 94303 | |
| 5625110 | GLORIA SANCHEZ | 193 ARLETA AVE | | | | SAN FRANCISCO | CA | 94134 | |
| 5625111 | GLORIA SANDERS | 101 B LAKESIDE DR | | | | SMYRNA | TN | 37167 | |
| 5625112 | GLORIA SCHLIFKE | 1616 BANK ST | | | | S PASADENA | CA | 91030 | |
| 5625113 | GLORIA SCOTLAND | 815 PLEASANT RD | | | | YEADON | PA | 19050 | |
| 5625114 | GLORIA SEGURA | 2004 E IRVINGTON RD 136 | | | | TUCSON | AZ | 85714 | |
| 5625115 | GLORIA SIMON | 117M ESTATE WHIM | | | | FREDERIKSTED | VI | 00840 | |
| 5625116 | GLORIA SKIDMORE | PLEASE ENTER YOUR STREET ADDRESS | | | | ENTER CITY | OH | 43310 | |
| 5625118 | GLORIA SMITH | 17850 GLENDALE ST | | | | ROSEVILLE | MI | 48066 | |
| 5625119 | GLORIA SOLIS | 129 PARKER | | | | PASSAIC | NJ | 07055 | |
| 5625120 | GLORIA STANTON | 21329 ITHACA AVE | | | | FERNDALE | MI | 48220 | |
| 5625121 | GLORIA STCLAIR | PO 882 | | | | FT WASHAKIE | WY | 82514 | |
| 5625122 | GLORIA STEWART | 101 CATOOSE DRIVE | | | | LOUISBURG | NC | 27549 | |
| 5625123 | GLORIA STRICKLAND | 1370 E DUCHESNE DR | | | | FLORISSANT | MO | 63031 | |
| 5625124 | GLORIA SURRAT | 816 FOREST ST | | | | FRANKFORT | KY | 40601 | |
| 5625125 | GLORIA SUTTON | 4680 GILBERT RD | | | | MEMPHIS | TN | 38116 | |
| 5625128 | GLORIA THOMPSON | 1821 SAGAMORE COURT | | | | RALEIGH | NC | 27587 | |
| 5625129 | GLORIA THORPE | 685 MOONRISE CT | | | | GRAND JCT | CO | 81505 | |
| 5625130 | GLORIA TIBAQUIRA | 8513 SNOFFER SCHOOL RD | | | | GAITHERSBURG | MD | 20828 | |
| 5625131 | GLORIA TILLEEY | 6706 TAM O SHANTER DR SPC | | | | STOCKTON | CA | 95210 | |
| 5625132 | GLORIA TIZOL | PONCE | | | | PONCE | PR | 00728 | |
| 5625134 | GLORIA TRIBLETT | 5076 GRAND PINES DR | | | | MEMPHIS | TN | 38125 | |
| 5625137 | GLORIA USSERY | P O BOX 95 | | | | JULIETTE | GA | 31046 | |
| 5625138 | GLORIA VARGAS | 5771 REMINGTON RDG APT 40 | | | | FORT WORTH | TX | 76132 | |
| 5625139 | GLORIA VASQUEZ | 13072 EDGEMONT ST APT 104 | | | | MORENO VALLEY | CA | 92553-8072 | |
| 5625141 | GLORIA VILLASENOR | 1935 WEDEKIND RD | | | | RENO | NV | 89512 | |
| 5625142 | GLORIA WARD | 3617 EDMONDSON AVE | | | | BALTIMORE | MD | 21229 | |
| 5625143 | GLORIA WASIKOWSKI | PO BOX 623 | | | | QUARRYVILLE | PA | 17566 | |
| 5625144 | GLORIA WEBB | 7817 MANDAN RD | | | | GREENBELT | MD | 20770 | |
| 5625145 | GLORIA WHITLOCK | 5207 VICTOR WAY | | | | DENVER | CO | 80239 | |
| 5625146 | GLORIA WILBORN | 117 CRESCENT RIDGE RD NE | | | | TUSCALOOSA | AL | 35404 | |
| 5625147 | GLORIA WILLIAMS | 2206 E OKARA RD | | | | TAMPA | FL | 33612 | |
| 5625148 | GLORIA WILLINGHAM | 17901 WILLA CREEK DR | | | | TAMPA | FL | 33647 | |
| 5625149 | GLORIA WILLS | 6211 PLANTVIEW WAY | | | | BALTIMORE | MD | 21224 | |
| 5625150 | GLORIA WITCHER | 914 ELROD FERRY RD | | | | HARTWELL | GA | 30643 | |
| 5625151 | GLORIA YOSHIMURA | 144 S 108TH DR | | | | AVONDALE | AZ | 85323 | |
| 5625152 | GLORIA YOUNG | PO BOX 52 | | | | VICTORY MILLS | NY | 12884 | |
| 5625153 | GLORIA Z MYERS | 3411 OLD VINEYARD | | | | WINSTON SALEM | NC | 27103 | |
| 5625154 | GLORIA ZAGARINO | 70 SMITH ST | | | | EAST MORICHES | NY | 11940 | |
| 5625155 | GLORIA ZAPATA | 15 49TH ST | | | | WEEHAWKEN | NJ | 07086 | |
| 5625156 | GLORIA-AURIA KNIGHT-GONZALEZ | 7113 7TH AVE N | | | | ST PETERSBURG | FL | 33710 | |
| 5625157 | GLORIAN DIAZ | RES BRISAS DEL TURABO EDIF 20 APT | | | | CAGUAS | PR | 00725 | |
| 5625158 | GLORIAN FUENTES | URB ALA MAR CALLE F-5 | | | | LUQUILLO | PR | 00773 | |
| 5625159 | GLORIAN304 BROWN | PO 898 | | | | GARY | WV | 24836 | |
| 5625160 | GLORIAY BARRERA | 37533 LEMONWOOD DR | | | | PALMDALE | CA | 93551 | |
| 5625161 | GLORIAY HARRIS | 19014 23RDAVE CT E | | | | TACOMA | WA | 98445 | |
| 5625162 | GLORIBAL HERNANDEZ | 724 EGRET LANDING PL | | | | ORLANDO | FL | 32825 | |
| 5625163 | GLORIBEL BONILLA | 2028 POWHATTAN RD | | | | HYATTSVILLE | MD | 20782 | |
| 5625165 | GLORIBELY VIERA | CARR 176 K8H7 | | | | SAN JUAN | PR | 00926 | |
| 5625166 | GLORIMAR CRUZ | CALLE CAMPANILLA N 39 LOMAS VERDE | | | | BAYAMON | PR | 00956 | |
| 5625167 | GLORIMAR ESCALANTE | PO BOX 372672 | | | | CAYEY | PR | 00737 | |
| 5625168 | GLORIMAR MELENDEZ | RR1 BO 14503 | | | | MANATI | PR | 00674 | |
| 5625169 | GLORIMAR SANCHEZ | HC 01 BOX 6483 | | | | GURABO | PR | 00778 | |

Exhibit S
Class 4 GUC Ballot Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5625170 | GLORIMAR SOLER | 789 PARK AVE | | | | BRIDGEPORT | CT | 06604 | |
| 5625171 | GLORIMAR VILLALOBOS | CALLE 60 AQ-3 URBREXVILLE | | | | BAYAMON | PR | 00957 | |
| 5625172 | GLORINDA GOCLANNEY | 352 ADLEY HES 13 | | | | WHITERIVER | AZ | 85941 | |
| 5625173 | GLORIOS PHILLIPS | 1417 CAPITAL AVENUE NE APT 7 | | | | ENTER CITY | MI | 49017 | |
| 5625174 | GLORISMEL CENTENO | 9191 E 14TH AVE 302 | | | | AURORA | AK | 80010 | |
| 5625175 | GLORIVEE GUADALUPE | HC 02 BOX 3346 | | | | PENUELAS | PR | 00624 | |
| 5625176 | GLORIVEE MARTINEZ | VICTORIA MATEO 36 | | | | SALINAS | PR | 00751 | |
| 5625177 | GLORIVETTE MONTES | JUANA DIAZ | | | | JUANA DIAZ | PR | 00795 | |
| 5442368 | GLORY ADAKU | 18100 PURVIS DR | | | | TRIANGLE | VA | | |
| 5442369 | GLORY CRUZ | 81 BARRETT AVE APT 1 | | | | JAMESTOWN | NY | | |
| 5625179 | GLORY FOGALELE | 9708 16TH AVE CT S | | | | TACOMA | WA | 98444 | |
| 5625180 | GLORY GRIFFIN | 31704 | | | | MORENO VALLEY | CA | 92553 | |
| 5625181 | GLORY HOWARD | OR CHANTELL HOWARD | | | | ABERDEEN | MS | 39730 | |
| 5625182 | GLORY ORTEGA | VILLA EL SALVADOR CALLE 2 | | | | SAN JUAN | PR | 00921 | |
| 5625183 | GLORY RUTH | 110 GREATVIEW LN | | | | GREENVILLE | SC | 29611-7440 | |
| 5442370 | GLORY THOMPSON | 1603 W NUTBUSH ST | | | | TYLER | TX | | |
| 5625185 | GLORY WILLIAMS | 3599MART RD | | | | MEMPHIS | TN | 38109 | |
| 5625187 | GLORYMAR IRRIZARY | RAMON ROQUE VALENTIN | | | | MAYAGUEZ | PR | 00680 | |
| 5625188 | GLORYMAR SAEZ | HC 72 BOX 3585 | | | | NARANJITO | PR | 00719 | |
| 5625189 | GLORYNET PARRILLA | PARCELAS LUIS M CINTRON | | | | FAJARDO | PR | 00738 | |
| 5625190 | GLOSE REBECCA | PO BOX 304 | | | | YACOLT | WA | 98675 | |
| 5625191 | GLOSHAY BRENDAD | PO BOX 511 | | | | WHITERIVER | AZ | 85941 | |
| 5625192 | GLOSS DAWNMARIE | 162 DEARBORN ST | | | | BUFFALO | NY | 14207 | |
| 5625193 | GLOSSEN ROBIN M | 914 ORCHARD | | | | TOLEDO | OH | 43609 | |
| 5625194 | GLOTILDE RODRIGUEZ | BOX SANTA CRUZ | | | | CAROLINA | PR | 00986 | |
| 5625195 | GLOUSTER BROOKS | 16502 SPAULDING AVE | | | | MARKHAM | IL | 60428 | |
| 5418087 | GLOVE HEATHER | 2024 MCGREGOR DRIVE | | | | RANCHO CORDOVA | CA | | |
| 5625196 | GLOVER ADRIANNE | 387 GRACE AVE | | | | AKRON | OH | 44320 | |
| 5625197 | GLOVER ALMA | 304 SUMMITHILL DRIVE | | | | MORRIS PLAINS | NJ | 07950 | |
| 5625198 | GLOVER AMBER | 164 ROBIN HOOD LOOP | | | | STATESVILLE | NC | 28625 | |
| 5418089 | GLOVER ANDREW | 1202 OVERLOOK DRIVE | | | | WASHINGTON | PA | | |
| 5625199 | GLOVER ANGELA | PO BOX 642 | | | | RICH SQUARE | NC | 27869 | |
| 5625200 | GLOVER ANGIE | 520 SHADDOWLANE | | | | WAGNER | SC | 29164 | |
| 5625201 | GLOVER ANN | 437 E PALM AVE 303 | | | | BURBANK | CA | 91501 | |
| 5442371 | GLOVER ANTOINETTE | 313 AGNES ST | | | | ST MATTHEWS | SC | | |
| 5625202 | GLOVER ARIEL | 6 GLENWOOD LN | | | | GREENVILLE | SC | 29605 | |
| 5625203 | GLOVER ASHLEY L | 1139 VERSAILLES RD TRLR 63 | | | | LAWRENCEBURG | KY | 40342 | |
| 5625204 | GLOVER BRANDY | 1530 N 9TH ST | | | | MILWAUKEE | WI | 53205 | |
| 5625205 | GLOVER BRENDARAY | 1800 PECK LEACH RD | | | | N BLOOMFIELD | OH | 44450 | |
| 5442372 | GLOVER BRIAN | 49 PINE HILL DR N | | | | MILLERTON | PA | | |
| 5625206 | GLOVER BRIDGETTE | 645 WESTMINESTER REACH | | | | SMITHFIELD | VA | 23430 | |
| 5625207 | GLOVER CALANDRA | 20708 MICKENS DR | | | | TRILDY | FL | 33593 | |
| 5625208 | GLOVER CARLA | 13004 CHARDON WINDSOR ROAD | | | | CHARDON | OH | 44024 | |
| 5625209 | GLOVER CHAMMEL | 103 GILFORD STREET | | | | SAINT MATTHEWS | SC | 29135 | |
| 5625210 | GLOVER CHARLENE | 2013 BECKTON ST | | | | CHARLESTON | SC | 29420 | |
| 5625211 | GLOVER CHERIKA | 2791 ROUND HILL RD | | | | ROCK HILL | SC | 29730 | |
| 5625212 | GLOVER CHERYL | 1611 SE 12TH PLACE | | | | GAINESVILLE | FL | 32641 | |
| 5625213 | GLOVER CHRIS | 29 LINDEN ST | | | | HACKENSACK | NJ | 07601 | |
| 5625214 | GLOVER CLAUDIA | 8214 BRIARWOOD CIRCLE | | | | NORFOLK | VA | 23518 | |
| 5625215 | GLOVER COURTNEY | 401 TENNESSEE AVE | | | | NEW ELLENTON | SC | 29809 | |
| 5625216 | GLOVER CRYSTAL | 2749 COLEGATE DR | | | | FAYETTEVILLE | NC | 28304 | |
| 5625217 | GLOVER DAMARY | 4114 SW 2TH PLACE | | | | CAPE CORAL | FL | 33914 | |
| 5442373 | GLOVER DANIEL | 2830 GARFIELD ST APT G201 | | | | DENVER | CO | | |

Exhibit S
Class 4 GUC Ballot Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|-------|------|-----------|-----------|-----------|-----------|------|-------|-------------|---------|
| 5625218 | GLOVER DEBRA K | 3682 OLD PELHAM RD | | | | CAMILLA | GA | 31730 | |
| 5625219 | GLOVER DELORIS | 23 TROPICANA ST | | | | BOWMAN | SC | 29018 | |
| 5625220 | GLOVER DELREAUN | 1667 VAN DORN ST | | | | MOBILE | AL | 36605 | |
| 5625221 | GLOVER DENISE | 2740 CRACKLEROSE DR | | | | MEMPHIS | TN | 38127 | |
| 5625222 | GLOVER DEON | 6775 VAN BUREN ST | | | | MERRILLVILLE | IN | 46410 | |
| 5625223 | GLOVER DONALD | 2107 BEACH VILLA CT | | | | PALM COAST | FL | 32137 | |
| 5625225 | GLOVER EDNA | 228 CR 614 | | | | CORINTH | MS | 38834 | |
| 5625226 | GLOVER ELONDA | 1048 NATURE WAY | | | | STATESBORO | GA | 30458-0501 | |
| 5625227 | GLOVER FELICIA | 2319 ANGEL RD SE | | | | PALM BAY | FL | 32909 | |
| 5625228 | GLOVER FRANCIS | 530 E 9TH ST | | | | PANAMA CITY | FL | 32401 | |
| 5625229 | GLOVER FRANCIS M | 530E 9TH ST | | | | PC | FL | 32401 | |
| 5625230 | GLOVER FREDRICKA M | 4943 DEAN ST | | | | FT MYERS | FL | 33905 | |
| 5625231 | GLOVER GARY A | 9401 WILLSON BLVD | | | | COLUMBIA | SC | 29203 | |
| 5625232 | GLOVER GEORGIA | 2511 W 129TH ST | | | | GARDENA | CA | 90249 | |
| 5625233 | GLOVER GLORIA | 1703 STONEYBROOKE DR | | | | HIGH POINT | NC | 27265 | |
| 5625234 | GLOVER GUSTIEN | 892 WILLSHIRE LANE | | | | CRETE | IL | 60417 | |
| 5625235 | GLOVER HELEN | 1213 COLQUITT AVE | | | | ALBANY | GA | 31707 | |
| 5625236 | GLOVER HELEN G | 24090 KING WILLIAM ROAD | | | | WEST POINT | VA | 23181 | |
| 5625237 | GLOVER JALISA K | 2220 CLAYTON ST | | | | MACON | GA | 31204 | |
| 5625238 | GLOVER JAMES | PO BOX 734 | | | | KINGSLAND | GA | 31548 | |
| 5625239 | GLOVER JASMINE | 457 FLINTHILL ROAD | | | | BESSEMER | AL | 35022 | |
| 5625240 | GLOVER JAZZMINE M | 8623 JENNINGS STA RD | | | | ST LOUIS | MO | 63136 | |
| 5442375 | GLOVER JED | 45139 CHARLES YOUNG AVE | | | | EL PASO | TX | | |
| 5625242 | GLOVER KUTINA | 10500 W JONEN ST | | | | MILWAUKEE | WI | 53224 | |
| 5625243 | GLOVER KYSHAWYNN | 937 S JONES AVE | | | | ROCK HILL | SC | 29730 | |
| 5625244 | GLOVER LATORIA | 743 SHARRON DR | | | | TAMPA | FL | 33619 | |
| 5625245 | GLOVER LETTA | 723 BLAIR PLACE | | | | SANTA ROSA | CA | 95401 | |
| 5625247 | GLOVER LISA | 4 HAWKSBILL RD | | | | ST HELENA | SC | 29920 | |
| 5625248 | GLOVER LORI E | 47 RANDOLPH PLACE NW | | | | WASHINGTON | DC | 20001 | |
| 5442376 | GLOVER LULA | 656 S LEE ST | | | | BATESBURG | SC | | |
| 5625249 | GLOVER MARCUS | 190 CHURCH HILL RD | | | | GUYTON | GA | 31312 | |
| 5625250 | GLOVER MARIAH | 626 W BRYANST APT M3 | | | | DOUGLAS | GA | 31533 | |
| 5625251 | GLOVER MARLENE | 11 VIZCUYA CT | | | | FLORISSANT | MO | 63033 | |
| 5625252 | GLOVER MARSHA | 30 MALVERN LANE | | | | SMYRNA | DE | 19977 | |
| 5625253 | GLOVER MARY | 4711GENNESE | | | | DAYTON | OH | 45406 | |
| 5625254 | GLOVER MELINDAN | 1400 WINCHESTER PIKE | | | | FRONT ROYAL | VA | 22630 | |
| 5625255 | GLOVER MURRAY | 2243 KINGSTON ST | | | | JACKSONVILLE | FL | 32209 | |
| 5625256 | GLOVER NAOMI | 314 PEBBLE CREEK CT | | | | WEST COLUMBIA | SC | 29170 | |
| 5625257 | GLOVER NICHOLAS B | 1205 S BUCKEYE ST | | | | KOKOMO | IN | 46902 | |
| 5625258 | GLOVER NICOLE | 100 JASONS RDG | | | | SMITHSBURG | MD | 21783 | |
| 5442377 | GLOVER PAUL R | 22413 BENJAMIN ST | | | | SAINT CLAIR SHORES | MI | | |
| 5625259 | GLOVER PHILLIP | 1391 PENNSYLVANIA AVE SE | | | | WASHINGTON DC | DC | 20003 | |
| 5625260 | GLOVER RAINN | 1461 BROOK PARK | | | | TOLEDO | OH | 43612 | |
| 5625261 | GLOVER RHONTRESE | 917 YORKSHIRE DR | | | | STOCKTON | CA | 95207 | |
| 5625262 | GLOVER RODNEY | 6263 FERNWOOD TER | | | | RIVERDALE | MD | 20737 | |
| 5625263 | GLOVER RODQUITA | 144 HUNTINGTON DRIVE | | | | KINGSLAND | GA | 31548 | |
| 5625264 | GLOVER ROSALEE C | 4001 DORCHESTER RD | | | | GWYNN OAK | MD | 21207 | |
| 5625265 | GLOVER SHADRELL | 102 RISING MISTWAY | | | | KINGSLAND | GA | 31548 | |
| 5625266 | GLOVER SHANESE | 824 E 24TH ST | | | | ERIE | PA | 16503 | |
| 5625267 | GLOVER SHARELLE | 823 BRITT RD | | | | ST PAULS | NC | 28384 | |
| 5625268 | GLOVER SHAUNTEL | 1311 HONDLE AVE | | | | AKRON | OH | 44305 | |
| 5625269 | GLOVER SHAWNTEL | 2854 MAYFLOWER RD | | | | WILSON | NC | 27893 | |
| 5625270 | GLOVER SUE A | 1300 S OHIO APT A 1 | | | | SEDALIA | MO | 65301 | |

Exhibit S
Class 4 GUC Ballot Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5625271 | GLOVER SUMMER | 1124 RUGBY ROAD | | | | LYNCHBURG | VA | 24503 | |
| 5625272 | GLOVER TAMARA J | 3632 BROTHERS PL SE 302 | | | | WASHINGTON | DC | 20032 | |
| 5625273 | GLOVER TAMIKA | 100 SNIDERS HIGHWAY | | | | WALTERBORO | SC | 29488 | |
| 5625274 | GLOVER TIERRA M | 3338 NORTHWEST BLVD NW | | | | WARREN | OH | 44485 | |
| 5625275 | GLOVER TONYA | 166 AMY ST | | | | DAWSON | GA | 39842 | |
| 5625276 | GLOVER TRACEY | 67 MALACHI | | | | RUFFIN | SC | 29475 | |
| 5625277 | GLOVER TROVONNA | 123 UMBRELLA LN | | | | EUTAWVILLE | SC | 29048 | |
| 5625278 | GLOVER TYECE | 112 LAKE FIELD DR | | | | KINGSLAND | GA | 31548 | |
| 5442380 | GLOVER VESTA | 417 E 76TH ST N | | | | CHICAGO | IL | | |
| 5847752 | Glover, Albert | Redacted | | | | | | | |
| 4660890 | GLOVER, DOROTHY | Redacted | | | | | | | |
| 5625279 | GLOVIA ASHTON | 539 NICHOLSON ST | | | | NORFOLK | VA | 23510 | |
| 5418094 | GLOVIER RONALD G | 2436 BEACH BOULEVARD APT T 12 | | | | BILOXI | MS | | |
| 5625280 | GLOWA EDWARD | 101 GLENGARIFF RD | | | | MASSAPEQUA P | NY | 11762 | |
| 5442381 | GLOWACKI SANDRA | 2207 KINGSWOOD LN | | | | BRANDON | FL | | |
| 5418096 | GLOWCITY LLC | 1297 LAKE RD | | | | WEBSTER | NY | | |
| 5625281 | GLOWICKI DAVID | 174 LYNDALE COURT | | | | BUFFALO | NY | 14224 | |
| 5625282 | GLOWING GREEN LLC | | | | | | | | |
| 5625283 | GLOWINSKI ELIZABETH | 1201 BACON RANCH RD | | | | GREENVILLE | NC | 27834 | |
| 5625284 | GLOYD JEFFERY M | 541 SOUTH WOOLDRIDGE | | | | HOPKINSVILLE | KY | 42240 | |
| 5625285 | GLOYNE EDWARD | 1681 252ND ST | | | | HARBOR CITY | CA | 90710 | |
| 5442382 | GLUCK MATTHEW | 1906 FOX BOULEVARD | | | | HONOLULU | HI | | |
| 5442383 | GLUHANICH MICHAEL | 4440 BIRCHWOOD CT MUSKEGON121 | | | | MUSKEGON | MI | | |
| 5625286 | GLUHOSKI MARY | 317 PENGUIN DR | | | | BENSALEM | PA | 19020 | |
| 5625287 | GLUMM LAURI E | 7865 EDELWEISS | | | | SHREVEPORT | LA | 71107 | |
| 5442385 | GLUSCSE JAMES | 357 WENDEL RD | | | | IRWIN | PA | | |
| 5625288 | GLUSHKO ELINA | 1 ROOSTER RIDGE | | | | PORTLAND | ME | 04103 | |
| 5625289 | GLUSKI MARK | 526 VISTA GRANDE | | | | NEWPORT BEACH | CA | 92660 | |
| 5625291 | GLYMPH LARRY | 3 OAKWOOD DR | | | | GREENVILLE | SC | 29607 | |
| 5625292 | GLYN RIVERE | 204 W 6TH ST B | | | | THIBODAUX | LA | 70301 | |
| 5625293 | GLYNIS ANDERSON | 103 ARNET ST | | | | YPSILANTI | MI | 48198 | |
| 5625294 | GLYNIS LEWIS | 1173 E 229TH ST DRIVE N | | | | BRONX | NY | 10466 | |
| 5625295 | GLYNISS WOODS | PO BOX 464 | | | | HAMPTON | FL | 32044 | |
| 5442386 | GLYNN AILEEN | 56 HENDERSON RD MIDDLESEX023 | | | | KENDALL PARK | NJ | | |
| 5442387 | GLYNN JOHN | 43 LOGBRIDGE RD | | | | COVENTRY | RI | | |
| 5625296 | GLYNN PERCY | 39 PINE HAVEN DR | | | | SANFORD | NC | 27332 | |
| 4131337 | G-MAC Door & Hardware | 695 7th St | | | | East Moline | IL | 61244 | |
| 5418100 | GMACCMS 2004-C2 MIL CIRC MALL LLC | ATTN ACCOUNTS PAYABLE | 2100 W 7TH STREET | | | FT WORTH | TX | | |
| 5625297 | G-MAXX HOME OF BRUCKNER | | | | | | | | |
| 4871072 | GMC CONTRACTORS INC | 8213 JUMPERS HOLE ROAD | | | | MILLERSVILLE | MD | 21108 | |
| 4909280 | GMC Contractors, Inc. | 8213 Old Jumpers Hole Rd | | | | Millersville | MD | 21108 | |
| 4909282 | GMC Contractors, Inc. | 8213 Old Jumpers Hole Rd | | | | Millersville | MD | 21108 | |
| 4881733 | GMT CORPORATION | P O BOX 364564 | | | | SAN JUAN | PR | 00936 | |
| 5625298 | GMYREK AMANDA | 111 WILDER RD | | | | CHICKAMAUGA | GA | 30707 | |
| 5625299 | GN HEARING CARE CORP | 2601 PATRIOT BLVD | | | | GLENVIEW | IL | 60026 | |
| 5625300 | GNADE TAMMY | PO BOX 843 | | | | ST JOSEPH | MO | 64502 | |
| 5625301 | GNAGEY LINDSEY | 1618 4 GEORGES CT | | | | BALTIMORE | MD | 21222 | |
| 5625302 | GNANN PRESTON | 110 WINDFIELD HILL RD | | | | WILLIAMSTON | SC | 29697 | |
| 5625303 | GNAPP MISTY | 5015 BRIARGLEN CT | | | | ELK GROVE | CA | 95758 | |
| 5625304 | GNAU AMBER | 2125 S TECHUMSEH RD 194 | | | | SPRINGFIELD | OH | 45502 | |
| 5625305 | GNEITING JAIMIE L | 2041 NE KLAMATH AVE | | | | ROSEBURG | OR | 97470 | |
| 5442388 | GNERICH TIMOTHY | 4306 PAN AMERICAN FWY NE APT 1 | | | | ALBUQUERQUE | NM | | |
| 5625306 | GNIA HER | 10191 GATEMONT CR | | | | ELK GROVE | CA | 95624 | |

Exhibit S
Class 4 GUC Ballot Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5625307 | GNIZAK ROBERT | 310 WEST 7TH STREET APT 901 | | | | LORAIN | OH | 44053 | |
| 5418102 | GNP PARTNERS | PO BOX 76024 | | | | BALTIMORE | MD | | |
| 5418104 | GNP PARTNERS | PO BOX 76024 | | | | BALTIMORE | MD | | |
| 4902702 | GNP Partners | c/o Morgan Lewis & Bockius LLP | Attn: Neil E. Herman, Esq. | 101 Park Avenue | | New York | NY | 10178 | |
| 5418106 | GO FAST MUSCLE INC | 14025 DUNBRITTON LANE | | | | CHARLOTTE | NC | | |
| 5625308 | GO LIN | 139 RICKEY BLVD STE 524 | | | | BEAR | DE | 19701 | |
| 5625309 | GO2PAPER INC | 6114 LASALLE AVE 283 | | | | OAKLAND | CA | 94611 | |
| 5625310 | GOAD AMBER | 6233 W THOMAS RD APT 1142 | | | | PHOENIX | AZ | 85033 | |
| 5442391 | GOAD MATTHEW | 4610 DAYTON RD TIPPECANOE | | | | LAFAYETTE | IN | | |
| 5625311 | GOAD TAMMIE B | 104 SHANE CIRCLE | | | | PERRY | GA | 31069 | |
| 5625312 | GOAD TINA | 103SHORT RD | | | | VINYON | VA | 24179 | |
| 5625313 | GOARE MICHAEL | 93 FOREST RD | | | | LUMPKIN | GA | 31815 | |
| 5625314 | GOAT BETTY | PO BOX 2555 | | | | DENNEHOTSO | AZ | 86535 | |
| 5625315 | GOATEHER SHARON | 901 N 35TH ST | | | | CO BLUFFS | IA | 51501 | |
| 5625316 | GOATES NANCY | 3529 AVE F | | | | NEDERLAND | TX | 77627 | |
| 5625317 | GOATES SEAN | 81 W 4557 N | | | | REXBURG | ID | 83440 | |
| 5625318 | GOBAN YOLANDA | 500 NW 35ST | | | | MIAMI | FL | 33138 | |
| 5625319 | GOBBLE HOPE | 20126 NORTH FORK RIVER RD | | | | ABINGDON | VA | 24210 | |
| 5625320 | GOBBLE KAREN | 2206 VINCENT LN | | | | KINGSPORT | TN | 37660 | |
| 5625321 | GOBBLE KENNETH JR | 720 WOODLAWN TR | | | | APPOMATTOX | VA | 24522 | |
| 5625322 | GOBEA FRANK | 6229 E BAUMGARTNER RD | | | | ELOY | AZ | 85131 | |
| 5442392 | GOBEA SACHIKO | 345 NE 53RD STREET APT 4 | | | | MIAMI | FL | | |
| 5442394 | GOBER THOMAS | 319 OAK CREEK FARM CT | | | | WENTZVILLE | MO | | |
| 5625323 | GOBIN JENNA | 23 BICENTENNIAL WAY | | | | NORTH PROVIDE | RI | 02911 | |
| 5625324 | GOBIN KYLEY | 28 WALL ST | | | | CLAREMONT | NH | 03743 | |
| 5442395 | GOBIN WINSTON | 9972 66TH RD APT LA | | | | REGO PARK | NY | | |
| 5442396 | GOBLE CYNTHIA | 1721 NW 17TH STREET | | | | OKLAHOMA CITY | OK | | |
| 5442398 | GOBOURNE PAUL | 1748 PORTAL DR NW | | | | WASHINGTON | DC | | |
| 5625325 | GOBSON NICOLE | 2615 TONDA LN | | | | DARLINGTON | SC | 29532 | |
| 5442399 | GOCHENOUR GREGORY | 2113 VAUGHN SUMMIT RD | | | | LURAY | VA | | |
| 5433246 | GOCHEVA, RUMYANA | Redacted | | | | | | | |
| 5814521 | Gocheva, Rumyana | Redacted | | | | | | | |
| 5625327 | GOCHNAUER REMI | 4506 MAIN ST | | | | MILLERSVILLE | PA | 17551 | |
| 5625328 | GOCKEL HEATHER | 643 CRESTWOOD DR | | | | IRWIN | PA | 15642 | |
| 5625329 | GOCKENBACH LYNN | 7 SPY GLASS LN | | | | PONTE VEDRA | FL | 32082 | |
| 5442400 | GOCOOL RICHARD | 16 EUCLID AVE SUFFOLK103 | | | | DIX HILLS | NY | | |
| 5625330 | GOCZKOWSKI JANICE | 163 FLETCHER DR | | | | DES PLAINES | IL | 60016 | |
| 5442401 | GODA KUNIHIRO | 70 PACIFIC ST 4164961386 | | | | CAMBRIDGE | MA | | |
| 5442402 | GODA SCOTT | 40 COLUMBUS STREET BROOME007 | | | | BINGHAMTON | NY | | |
| 5625333 | GODARD AISHA | 903 BETHEL ROAD | | | | CHESAPEAKE | VA | 23324 | |
| 5442403 | GODARD MICHAEL | 214 WHISTLEVILLE CT | | | | WINDER | GA | | |
| 5625334 | GODBEE VERONIQUE | 2540 NW 56TH TER APT G | | | | MIAMI | FL | 33142-2951 | |
| 5625335 | GODBEE WESLEY | 2910 MIMOSA STREET | | | | COLUMBUS | GA | 31906 | |
| 5625336 | GODBEY KAREN | 100 HINK CT | | | | BELLE | WV | 25015 | |
| 5625337 | GODBOLD BRITTANI C | 2423 CAMPGROUND PL | | | | LATTA | SC | 29565 | |
| 5625338 | GODBOLD SIDNEY | 381 LANZA AVE | | | | GARFIELD | NJ | 07026 | |
| 4598969 | GODBOLD, JOHNNIE L | Redacted | | | | | | | |
| 5625339 | GODBOLDTE GODBOLDTE | 1602 HARDWICK CT 402 | | | | HANOVER | MD | 21076 | |
| 5625340 | GODBOLT ALICIA | 3321 N 45TH STREET | | | | OMAHA | NE | 68134 | |
| 5625341 | GODBOLT CASHONDA J | 3139 TURKEY RD | | | | MULLINS | SC | 29574 | |
| 5625342 | GODBOLT CHERYL | 705 PROFESSOR DRIVE | | | | LADSON | SC | 29456 | |
| 5625343 | GODBOLT EDWARD | 4429 SW 71 TER APT A | | | | GAINESVILLE | FL | 32608 | |
| 5625345 | GODBOLT NIKITA S | 4230 N 14TH ST | | | | MILWAUKEE | WI | 53209-6941 | |

Exhibit S
Class 4 GUC Ballot Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5625346 | GODBOLT PATICAIA | 1809 VILLAGE GREEN DR | | | | LANDOVER | MD | 20785 | |
| 5625347 | GODBOLT SHARONADA S | 1608 TROY LANE | | | | CONWAY | SC | 29527 | |
| 5442404 | GODBOUT MARIE | 105 MARSHVILLE RD MONTGOMERY057 | | | | FORT PLAIN | NY | | |
| 5625348 | GODD MORRIS | PO BOX 326 N WESTER AVE | | | | LOS ANGELES | CA | 90004 | |
| 5625349 | GODDARD CARESSIL | 6534 NC HWY 30E | | | | BETHEL | NC | 27812 | |
| 5442405 | GODDARD CAROL | 335 EAST WASHINGTON ST BAYPATH CONDOS 15 BRISTOL005 | | | | NORTH ATTLEBORO | MA | | |
| 5442406 | GODDARD ELAINE | 7913 FANTAIL DRIVE N | | | | NORTH LAS VEGAS | NV | | |
| 5625350 | GODDARD FRANCIS R | PO BOW 56 PINEY POINT | | | | PINEY POINT | MD | 20674 | |
| 5625351 | GODDARD LEANNA | 115 56TH STREET NW | | | | CLEVELAND | TN | 37312 | |
| 5625352 | GODDARD SHERRIE | 127 BELINDA PKWY | | | | MTJULIET | TN | 37122 | |
| 5625353 | GODDARD VIRGINIA | 501 CANABERRY DR APT 3 | | | | BECKLEY | WV | 25801 | |
| 5442407 | GODDEN SARA | 970 9TH ST | | | | OGDEN | UT | | |
| 5625354 | GODDER JERRY | 201 MILLER RD | | | | LEBONAN | OH | 45036 | |
| 5442408 | GODEKE CHAD | 12369 LONG VALLEY RD | | | | PENN VALLEY | CA | | |
| 5625355 | GODETTE SONJI | 43430 NOTTINGHAM SQ | | | | ASHBURN | VA | 20147 | |
| 5625356 | GODETTE SONJI J | 142 GASKILL RD | | | | HAVELOCK | NC | 28532 | |
| 5625357 | GODFREY AMANDA | 814 KILBY AVE | | | | SUFFOLK | VA | 23434 | |
| 5625358 | GODFREY BEVERLY | JAIME GODFREY | | | | COVINGTON | GA | 30016 | |
| 5625359 | GODFREY BRIAN | 63 WATKINS LANE APT B | | | | CLARKSBURG | WV | 26301 | |
| 5625360 | GODFREY CARA | 5915 S BERAND ST | | | | SPOKANE | WA | 99224 | |
| 5625361 | GODFREY CARLA | 6001 E 107TH PLACE | | | | KANSAS CITY | MO | 64134 | |
| 5625362 | GODFREY CARTENAS | 2009 SEACLIFF DR N | | | | DAPHNE | AL | 36526 | |
| 5625363 | GODFREY CHRIS | 4927 SWORDFISH DRIVE | | | | RALEIGH | NC | 27603 | |
| 5625364 | GODFREY DANIELLE | 19 5TH ST SW | | | | WESOWEE | AL | 36278 | |
| 5625365 | GODFREY DARLENE | 2516 GILMERTON RD APT 102 | | | | CHESAPEAKE | VA | 23323 | |
| 5625366 | GODFREY DEBRA | 1424 FORREST RRIDE RODE | | | | CHARLOTTESVILLE | VA | 22902 | |
| 5625367 | GODFREY DEONIKA | 1115 NANCE ST | | | | BURLINGTON | NC | 27217 | |
| 5625368 | GODFREY DEWEY | 2070 COCKRELLS RUN RD | | | | LUCASVILLE | OH | 45648 | |
| 5442409 | GODFREY DONNA | 276 LUNENBURG ST LOT 72 | | | | FITCHBURG | MA | | |
| 5442410 | GODFREY EVELYN | 1050 COHASSETT AVE | | | | LAKE WALES | FL | | |
| 5625369 | GODFREY JEANETTE | 6727 RANSOME DR | | | | BALTIMORE | MD | 21207 | |
| 5625370 | GODFREY JULIA | 2301 JEFFERSON BLVD | | | | PANAMA CITY | FL | 32403 | |
| 5625371 | GODFREY LEXUS | 5157 SHERIFF WATSON RD | | | | SANFORD | NC | 27332 | |
| 5625372 | GODFREY LYDIA | 2015 GUMBRANCH RD | | | | JACKSONVILLE | NC | 28540 | |
| 5625373 | GODFREY MATTHEW | 8 RIVER RD PO BOX 120 | | | | LEESBURG | NJ | 08327 | |
| 5442411 | GODFREY MICHAEL | 1025 GEORGIA AVE APT A | | | | PANAMA CITY | FL | | |
| 5625375 | GODFREY PORTIA | 205 GROSS AVE | | | | ANNAPOLIS | MD | 21401 | |
| 5625376 | GODFREY RENITA | 256 ELLIS PARK | | | | LEXINGTON | KY | 40516 | |
| 5625377 | GODFREY SPENCER | 10600 SW 47TH ST | | | | DAVIE | FL | 33328 | |
| 5442412 | GODFREY TANYA | 15 CHURCH AVE APT 5 | | | | WOBURN | MA | | |
| 5625378 | GODFRIAUX MARK | 225 PARK VIEW DR | | | | BELMONT | NC | 28012 | |
| 5625379 | GODFROY JUSTIN M | 1311 PAWTUCKET BLVD 21 | | | | LOWELL | MA | 01854 | |
| 5625380 | GODGES BRANDY | 2535 ANTHONY DEJUAN PKY | | | | HEPHZIBAH | GA | 30906 | |
| 4583365 | Godigamuwa, Walter | Redacted | | | | | | | |
| 5405133 | GODIGAMUWA, WALTER | Redacted | | | | | | | |
| 5836419 | Godin & Baity LLC | Attn: Stephen Baity | 6041 S. Syracuse Way | Suite 300 | | Greenwood Village | CO | 80111 | |
| 5625381 | GODIN ROY | 6330 NW 60TH WAY | | | | ROSEDALE | NY | 11422 | |
| 5442413 | GODIN VINCENT | 800 ELDERBERRY WAY | | | | BOCA RATON | FL | | |
| 5625382 | GODINA ANTHONY M | 2213 W 19 TH | | | | SCOTTSBLUFF | NE | 69361 | |
| 5625383 | GODINEZ DOLORES | 14810 VAN GOGH AVE | | | | MORENO VALLEY | CA | 92553 | |
| 5625384 | GODINEZ ELBA | 2012 S 29TH ST | | | | MILWAUKEE | WI | 53215 | |
| 5625385 | GODINEZ ERIKA | 18434 MACLAREN ST | | | | LA PUENTE | CA | 91744 | |

Exhibit S

Class 4 GUC Ballot Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5442414 | GODINEZ JESSICA | 7007 W INDIAN SCHOOL RD APT 20 | | | | PHOENIX | AZ | | |
| 5625386 | GODINEZ MARIA | 4705 MCFARLAND | | | | RIVERSIDE | CA | 92506 | |
| 5625387 | GODINEZ VERINICE | 2 MARINA BLVD AP 7 | | | | CROWLEY | LA | 70526 | |
| 5442415 | GODINEZ YESENIA | 7500 ELMHURST RD LOT 31 | | | | DES PLAINES | IL | | |
| 5625388 | GODINEZ YOLANDA | 6100 SHANDA DR | | | | RALEIGH | NC | 27609 | |
| 5442416 | GODLESKI JOY | 8 FLAHERTY DR | | | | WILKES BARRE TOWNSHI | PA | | |
| 5625390 | GODLEY JAMES | 222 MARTIN LUTHER KIING DR | | | | WASHINGTON | NC | 27889 | |
| 5625391 | GODLEY KELLY | 4038 STANTONSBURG RD | | | | GREENVILLE | NC | 27834 | |
| 5625392 | GODLEY VICKY L | 1032 BENJAMANDR | | | | GREENVILLE | NC | 27834 | |
| 5625393 | GODLOVE JEFFERY | 133 APT A HOLMES ST | | | | HILLSBORO | OH | 45133 | |
| 5442417 | GODMAN GARY | 27364 ONLEE AVE N | | | | SAUGUS | CA | | |
| 5625394 | GODMAN ROBERTG | 600 40 ST N APT 116 | | | | ST PETERSBERG | FL | 33713 | |
| 5625395 | GODO KEN | 120 OAK STREET | | | | PUNXSUTAWNEY | PA | 15767 | |
| 5625396 | GODOI NICOLE | 5239 NW 4TH TER | | | | MIAMI | FL | 33126 | |
| 5625397 | GODOY JOEL | 1285 S FENTON ST | | | | LAKEWOOD | CO | 80322 | |
| 5442418 | GODOY LAURA | 6240 S CAMPBELL AVE APT 43101 | | | | TUCSON | AZ | | |
| 5625399 | GODOY MARIA | 4627-37 TH AVEAPT 4 | | | | KENOSHA | WI | 53144 | |
| 5625400 | GODOY MARTHA | 926 HIGHLAND ST APT 102 | | | | SANTA ANA | CA | 92703 | |
| 5625401 | GODOY MARTIN | 2763 FORDHAM ST | | | | E PALO ALTO | CA | 94303 | |
| 5442419 | GODOY RAUL | 416 TROY ST | | | | BAKERSFIELD | CA | | |
| 5442420 | GODOY REGINA | 804 SE 14 DR | | | | DEERFIELD BEACH | FL | | |
| 5442421 | GODOY YADIRA | 557 HARRAL AVE APT 3 | | | | BRIDGEPORT | CT | | |
| 4793036 | Godoy, Oralia | Redacted | | | | | | | |
| 5418110 | GODPAPA GIFTS WORKSHOP LTD | MIAOBIANWANG VILLAGE | SHIPAI TOWN | | | DONGGUAN | GUANGDONG | | CHINA |
| 5625402 | GODPAPA GIFTS WORKSHOP LTD | MIAOBIANWANG VILLAGE | SHIPAI TOWN | | | DONGGUAN | GUANGDONG | 523343 | CHINA |
| 4124319 | Godpapa Gifts Workshop Ltd. | Sean Chen, Sales Manager | Miaobianwang Village | Shipai Town | | Dongguan | | 523343 | China |
| 5625403 | GODREAU ROSA | TORRE II APT 1311 LOS CLAVELES | | | | TRUJILLO ALTO | PR | 00976 | |
| 5442422 | GODSEY EDITH | 53063 HAWALD DR | | | | SHELBY TOWNSHIP | MI | | |
| 5442423 | GODSEY ELIZBETH | 6439 FOUNTAINHEAD DR | | | | DAYTON | OH | | |
| 5442424 | GODSEY JUSTIN | 10424 BON AIRE DR | | | | EL PASO | TX | | |
| 5838965 | Godshall, Lois | Redacted | | | | | | | |
| 5625404 | GODSIL ANITA | 15 WILSON ROAD | | | | PINE HILL | NJ | 08021 | |
| 5625405 | GODSY MEGHAN | 4715 N KANSAS AVE | | | | KANSAS CITY | MO | 64117 | |
| 5442425 | GODTHI RAJITHA | 15665 NW 14TH CT | | | | HOLLYWOOD | FL | | |
| 5625406 | GODWIN AMBER | 104 S PINEVIEW AVE | | | | GOLDSBORO | NC | 27530 | |
| 5625407 | GODWIN ANNIE D | 100 CHEYENNE DR | | | | CONVINGTON | GA | 30016 | |
| 5625408 | GODWIN BARINUA | 10227 N 32ND LN | | | | PHOENIX | AZ | 85051 | |
| 5625409 | GODWIN BILLIE | -1020 COUNTY ROAD 2205 | | | | MINEOLA | TX | 75773 | |
| 5625410 | GODWIN CLARISSA | 2007 EMDEN ST | | | | CHARLESTON | SC | 29406 | |
| 5625411 | GODWIN DEMMERRIS | 26742 BUNTING ROAD | | | | DAGSBORO | DE | 19939 | |
| 5625412 | GODWIN DENISE | 12359 ATLANTIC RD | | | | ATLANTIC | VA | 23303 | |
| 5625413 | GODWIN GLENDA | STREET ADDRESS | | | | CORINTH | MS | 38834 | |
| 5418091 | GODWIN JAIMIE | 1440 W 4TH ST | | | | YUMA | AZ | | |
| 5625414 | GODWIN JESSICA A | 1920 MADDEN AVE | | | | PALM BAY | FL | 32908 | |
| 5625416 | GODWIN KRISTY | 428 NORTH OCEANA BLVD | | | | VIRGINIA BCH | VA | 23454 | |
| 5625417 | GODWIN LUCY | 101 HAMLIN DRIVE | | | | FREDERICKSBURG | VA | 22405 | |
| 5625418 | GODWIN MARY M | 1732 SUNBEAM LN | | | | TALLAHASSEE | FL | 32310 | |
| 5625419 | GODWIN MICHAE | 10419 GLEN MANOR DR | | | | BOWIE | MD | 20720 | |
| 5625420 | GODWIN MICHEAL | 21 MISTY RIDGE DR | | | | EUHARLEE | GA | 30145 | |
| 5625421 | GODWIN SHANISHA | 3025 POOLE RD | | | | RALEIGH | NC | 27610 | |

In re: Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 2313 of 6863

Exhibit S

Class 4 GUC Ballot Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5442426 | GODWIN SHELLEY | 1802 COUNTY ROAD 44800 | | | | BLOSSOM | TX | | |
| 5625422 | GODWIN SPENCER IGBOKWE | 1912 ARDEN OAKS DRIVE | | | | OCOEE | FL | 34761 | |
| 5442427 | GODWIN SUNEETHA | 6230 ROSE HILL DR APT 3A | | | | ALEXANDRIA | VA | | |
| 5625423 | GODWIN SUZANNE | 155 SPORTS CT | | | | LUMBER BRIDGE | NC | 28357 | |
| 5625424 | GODWIN SYLVIA | 104 BUDS WAY | | | | KINGS MTN | NC | 28086 | |
| 5625425 | GODWIN TERESA | 445 SPRING DR | | | | CALA | FL | 34472 | |
| 5625426 | GODWIN TRACY | 67COUNTY ROAD 745 | | | | WALNUT | MS | 38683 | |
| 5625427 | GODWIN VICKIE | 515 WHITE ST | | | | DAYTONA BEACH | FL | 32114 | |
| 5625428 | GODY DANIEL A | 610 NE 64TH TER | | | | MIAMI | FL | 33138 | |
| 5442428 | GOEBEL ALEXANDER | 109 SOUTHERN HILLS CIR | | | | CALERA | AL | | |
| 5442429 | GOEBEL AMANDA | 327 NE SKYLINE CR | | | | LAWTON | OK | | |
| 5442430 | GOEBEL DOROTHY | 713 UPPER MERRIMAN DR | | | | AKRON | OH | | |
| 5625429 | GOEBEL KRISTINA C | 106 PECANIERE PL | | | | MANDEVILLE | LA | 70471 | |
| 5625431 | GOEBEL STACY | 53 PAYRAN ST | | | | PETALUMA | CA | 94952 | |
| 4457721 | GOEBEL, LINDA J | Redacted | | | | | | | |
| 5625432 | GOEDDERTZ DAVID | 3130 BROWN RD NONE | | | | VIDOR | TX | 77662 | |
| 5625433 | GOEDEN MEGAN | 144 ASH ST | | | | MOVILLE | IA | 51039 | |
| 5442432 | GOEDERT LUKE | 38123 CHERRY VALLEY RD | | | | GUTTENBERG | IA | | |
| 5625434 | GOEDKEN LORA A | 4201 ABINGTON WOODS CIR | | | | VERO BEACH | FL | 32967 | |
| 5442433 | GOEKE RUTH | P O BOX 1807 1101 SOUTH BLUE BELL ROAD | | | | BRENHAM | TX | | |
| 5418115 | GOEL ABHA | 25BEACON STREET APT 15 | | | | SOMERVILLE | MA | | |
| 5442434 | GOEL POOJA | 1123 A UNIVERSITY TERRACE | | | | LINDEN | NJ | | |
| 5625435 | GOENS MONIQUE L | 1133 CLARENDON AVE | | | | FLORENCE | SC | 26505 | |
| 5442435 | GOEPFERT NANCY | 21 HOPKINS DR | | | | LAWRENCE TOWNSHIP | NJ | | |
| 5625436 | GOERDT CANDY | 8642 ZIM RD | | | | FORBES | MN | 55738 | |
| 5442436 | GOERGE GREGORY | 1323 WILLOW SPRING | | | | CATONSVILLE | MD | | |
| 5625437 | GOERGEN JOSH | 805 SILVERVINE DR | | | | MARSHALL | MN | 56258 | |
| 5625438 | GOERGETTE LALIBERTE | 4 BLACK BERRY LN | | | | FAIRFIELD | ME | 04937 | |
| 5442437 | GOERING BRIAN | 426 CAMDEN AVE | | | | ROMEOVILLE | IL | | |
| 5625439 | GOERKE DANWOISE | 508 TURKEY CALL CT | | | | TROY | MO | 63379 | |
| 5625440 | GOERLER MARY | 2409 MARIE LN | | | | KINSTON | NC | 28504 | |
| 5810082 | Goernandt, Rachel | Redacted | | | | | | | |
| 5418117 | GOERNER BEN J | 3 PROCTOR BLVD | | | | UTICA | NY | | |
| 5625441 | GOERS KENNETH C | 18312 PALATINE AVE N | | | | SEATTLE | WA | 98133 | |
| 5442438 | GOERSMEYER GRETCHEN M | 8401 CLARK AVE | | | | CLEVELAND | OH | | |
| 5625442 | GOERTEZ SUSAN | 24245 HARLAND ST | | | | CHULA VISTA | CA | 91912 | |
| 5442439 | GOERTZ MARK | 6 CHEYENNE RD | | | | INMAN | KS | | |
| 5442440 | GOERTZEN BERNICE | 8700 PAWNEE RD | | | | HOMERVILLE | OH | | |
| 5625443 | GOERTZEN LYNNETTE | 304 VAN BUREN ST | | | | TWIN FALLS | ID | 83301 | |
| 5625444 | GOESAHEAD ANGELA | PO BOX 101 | | | | PRYOR | MT | 59066 | |
| 5442441 | GOETSCH JEANETTE | 5512 BIRCH ST | | | | SCHOFIELD | WI | | |
| 5625446 | GOETZ CATHY | 2913 WELLS AVE | | | | BALTIMORE | MD | 21219 | |
| 5442442 | GOETZ JEFFREY | 101 LAWLER RD | | | | WEST HARTFORD | CT | | |
| 5442443 | GOETZ LISA | 1445 REED ST NW N | | | | PALM BAY | FL | | |
| 5625447 | GOETZ MARY A | 3385 SUSAN CIRCLE S | | | | PARK CITY | IL | 60085 | |
| 5625448 | GOETZ TERESA M | 2555 CONCORD CHURCH RD | | | | TALLADEGA | AL | 35160 | |
| 5850297 | Goetz, Irene | Redacted | | | | | | | |
| 5851818 | Goetz, Irene | Redacted | | | | | | | |
| 5848654 | Goetz, Raymond | Redacted | | | | | | | |
| 5849786 | Goetz, Raymond | Redacted | | | | | | | |
| 5625453 | GOFF , EBONY | Redacted | | | | | | | |
| 5625449 | GOFF CHERYL | 26114 ROCHELLE STREET | | | | COURTLAND | VA | 23837 | |

Exhibit S
Class 4 GUC Ballot Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5625450 | GOFF DAVID | 1924 WORTHINGTON STREET | | | | PARKERSBURG | WV | 26101 | |
| 5442444 | GOFF DAVID E | RR 62 BOX 78 | | | | MANSFIELD | MO | | |
| 5625451 | GOFF DAWN | 905 SAVAGE | | | | HAMMON | OK | 73650 | |
| 5625452 | GOFF DEBORAH | 1080 CAMBERIDGE CT | | | | AIKEN | SC | 29801 | |
| 5442445 | GOFF ELAINE | 30 STEVENSON LN | | | | SARANAC LAKE | NY | | |
| 5625454 | GOFF GUILLERMINA | 880 EAST F STREET | | | | OAKDALE | CA | 95361 | |
| 5442446 | GOFF HAROLD | 2838 VISTA TRAIL | | | | BELTON | TX | | |
| 5442447 | GOFF KARL | 81 SCARLET OAK CIR | | | | BUNNLEVEL | NC | | |
| 5625455 | GOFF KARRIE | 2712COUNTYROAD790 | | | | CULLMAN | AL | 35055 | |
| 5625456 | GOFF KIMBERLY | 531 JEFFERSON AVE | | | | VINTON | VA | 24179 | |
| 5625457 | GOFF LATONYA D | 5205 9TH AVE S | | | | GULFPORT | FL | 33707 | |
| 5442448 | GOFF LINDSEY | 659 LAKE KATHRYN CIR | | | | CASSELBERRY | FL | | |
| 5625458 | GOFF MICHELLE | 205 SOUTH 3RD ST | | | | MARTINSFERRY | OH | 43935 | |
| 5625459 | GOFF NANCY | 462 DROWRY RD | | | | LENOX | GA | 31637 | |
| 5625460 | GOFF PAIGE | PO BOX 1822 | | | | OCEANA | WV | 24870 | |
| 5442449 | GOFF PAMELA | 4975 PEARCREST CIR | | | | GREENWOOD | IN | | |
| 5625461 | GOFF SHAUNDYLL | 162 LIBORIO DR | | | | MIDDLETOWN | DE | 19709 | |
| 5625462 | GOFF STEPHEN | 152 PEARSON DR | | | | RUSTBURG | VA | 24588 | |
| 5625463 | GOFF TRACY | 205 20TH ST | | | | ALEXANDRIA | LA | 71301 | |
| 4734031 | GOFF, BARBARA | Redacted | | | | | | | |
| 4136053 | Goffa International Corp | 200 Murray Hill Parkway Suite 1 | | | | East Rutherford | NJ | 07073 | |
| 5625464 | GOFFA INTERNATIONAL CORPORATION | 200 MURRAY HILL PKWY | | | | EAST RUTHERFORD | NJ | 07073 | |
| 5625465 | GOFFE SUZETTE | 1027 ARLINGTON AVE | | | | PLAINFIELD | NJ | 07060 | |
| 5625466 | GOFFIGAN KACINIA | 5501 AMHURST CT | | | | VABEACH | VA | 23462 | |
| 5625467 | GOFFNER SHERYL V | 3125 N GALVEZ ST | | | | NEW ORLEANS | LA | 70117 | |
| 5442451 | GOFORTH CHESSLY | 115 ELIZABETH DRIVE | | | | BYRON | GA | | |
| 5625468 | GOFORTH JIMMY | 14800 MALLARD CREEK RD | | | | MT PLEASANT | NC | 28124 | |
| 5625469 | GOFORTH KATHY | 196 SHADE BRANCH TRL | | | | FOREST CITY | NC | 28043 | |
| 5625470 | GOFORTH MARIA | 1324 SALLYS BRANCH RD | | | | LONDON | KY | 40741 | |
| 5625471 | GOFORTH MARY | 219 REDWOOD AVE | | | | TRUMANN | AR | 72472 | |
| 5625472 | GOFORTH MICHEAL | 3705 LUCK DR | | | | ARCHDALE | NC | 27263 | |
| 5625473 | GOFORTH RAY L | 659 12TH ST SW | | | | HURON | SD | 57350 | |
| 5442452 | GOGGIN CARROLL | 3774 KINSLEY PLACE | | | | WINTER PARK | FL | | |
| 5625474 | GOGGIN MARY | 3541 NORLAND CT | | | | NORFOLK | VA | 23513 | |
| 5625475 | GOGGINS CAROL | 2910 SHIRE DR | | | | POTTSTOWN | PA | 19464 | |
| 5625476 | GOGGINS CYNTHIA | 941 HICKORY DR | | | | BIRMINGHAM | AL | 35215 | |
| 5442453 | GOGGINS FREDDIE | 4953 SIOUX AVE | | | | SIERRA VISTA | AZ | | |
| 5625477 | GOGGINS KEIASHA | 4755 A75TH ST | | | | CLEVELAND | OH | 44128 | |
| 5625478 | GOGGINS MONIQUE T | 2149 VINYARD WALK APT 8 | | | | ALANTA | GA | 30316 | |
| 5625479 | GOGGINS TRESKA | 303 PICADILLY SQUARE | | | | CAYCE | SC | 29223 | |
| 5625480 | GOGGLES JENNIFER | PO BOX 826 | | | | RIVERTON | WY | 82501 | |
| 5625481 | GOGLUCCI NICHOLAS | 4600 CARAMBOLA CIR SOUTH | | | | POMPANO BEACH | FL | 33066 | |
| 5442454 | GOGOLINSKI MICHAEL | 7609 BEAVER RD | | | | GLEN BURNIE | MD | | |
| 5442455 | GOGOS ALEXANDRA | 1925 E RIDGE RD | | | | ROCHESTER | NY | | |
| 5625482 | GOGUE CHLOE | 643 CHALAN ANTONIO | | | | TAMUNING | GU | 96913 | |
| 5442456 | GOGUEN BRIAN | 11724 FORT CAROLINE LAKES CT | | | | JACKSONVILLE | FL | | |
| 5442457 | GOGUEN JESSICA | 4 MOUNT PLEASANT ST | | | | N CHELMSFORD | MA | | |
| 5625483 | GOGUEN MCKENZIE | 121 SYKES STREET | | | | PALMER | MA | 01069 | |
| 5625484 | GOGUEN MEAGAN | 84 SHEPARD AVE | | | | SALEM | NH | 03079 | |
| 5442458 | GOHIL JIGNESHKUMAR | 21 ROSY RIDGE CT MONTGOMERY091 | | | | TELFORD | PA | | |
| 5625485 | GOHL CHAD | 5708 GIDDYUP LN | | | | FORT WORTH | TX | 76179 | |
| 5442459 | GOHLKE MATT | 894 MILITARY TURNPIKE | | | | PLATTSBURGH | NY | | |
| 5418121 | GOHNERT JUSTIN L | 689 CHOCTAW CT | | | | SAN JOSE | CA | | |

Exhibit S
Class 4 GUC Ballot Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5625486 | GOHOLSON ROBIN | PLEASE ENTER YOUR STREET ADDRE | | | | ENTER CITY | VA | 23831 | |
| 5625487 | GOIAS ROBERT | PO BOX 85 | | | | LIHUE | HI | 96766 | |
| 5625488 | GOIAS SHAWNA | PO BOX 42 HANAMAULU | | | | LIHUE | HI | 96766 | |
| 5625489 | GOICOCHIA DOROTHY | 160 WEST PA AVE | | | | VILLAS | NJ | 08251 | |
| 5442460 | GOIN JENNIFER | 306 HAWTHORN ST | | | | FREDERICK | CO | | |
| 5442462 | GOINES EDDIE | 25024 GERALD AVE | | | | CALCIUM | NY | | |
| 5442463 | GOINES MICHAEL | 53 LEMUEL CT 53 LEMUEL CT | | | | DALLAS | GA | | |
| 5625491 | GOINES SHAWNETTE | 17 KETCH CAY CT | | | | BALTIMORE | MD | 21220 | |
| 5625492 | GOING CHRISTY M | PO BOX354 | | | | ST GRIBLE | LA | 70776 | |
| 5625493 | GOING LISA | 306 4TH STREET | | | | PARK HILLS | MO | 63601 | |
| 5625494 | GOING PEGGY | 6876 NW 151ST TER | | | | OKEECHOBEE | FL | 34972 | |
| 5625495 | GOINGS BRIDGETTE J | 1441 SEPULVEDA AVE | | | | SAN BERNARDINO | CA | 92404 | |
| 5625496 | GOINGS DESIREE | 5132 PICKETT DR | | | | JAX | FL | 32219 | |
| 5442465 | GOINGS GLORIA | 1724 N 9TH STREET RD APT 7 | | | | LAFAYETTE | IN | | |
| 5625497 | GOINGS JANICE | 1849 SOUTHPOINT | | | | BATON ROUGE | LA | 70808 | |
| 5625498 | GOINGS LYNN | 941 OTTAWA ST | | | | LEAVENWORTH | KS | 66048 | |
| 5625500 | GOINGS RUTHANN | 1006 S MAIN ST APT 20C | | | | PLEASANTVILLE | NJ | 08232 | |
| 5625501 | GOINS ALECIA | 144234TH ST NW | | | | CANTON | OH | 44706 | |
| 5625502 | GOINS ALISA | 1432 44TH ST | | | | CANTON | OH | 44709 | |
| 5625503 | GOINS AMY | 5423 HILLBROOK DRIVE | | | | CROSS LANES | WV | 25313 | |
| 5625504 | GOINS CINDY | 1416 BLUE AVE | | | | ZANESVILLE | OH | 43701 | |
| 5625505 | GOINS DALE | 1018 LITTLE ROCK ROAD | | | | CHARLOTTE | NC | 28124 | |
| 5442466 | GOINS DIANA | 2460 S HIGH VIEW CIR APT 7 | | | | COTTONWOOD | AZ | | |
| 5625507 | GOINS JESSIE | 6531SOTHRIDGERD | | | | MILTON | FL | 32570 | |
| 5625508 | GOINS KAREN | 9516 STONEY GLEN DR | | | | MINT HILL | NC | 28227 | |
| 5625509 | GOINS KATHY | 7577 MATHZ PAULIN RD | | | | NAVARRE | FL | 32566 | |
| 5625510 | GOINS LACI | 5331 E 93RD ST S | | | | MUSKOGEE | OK | 74403 | |
| 5625511 | GOINS LATOYA | 1231 NORTH BRICKYARD RD | | | | COLA | SC | 29223 | |
| 5625512 | GOINS LUCI | 941 OTTAWA | | | | LV | KS | 66048 | |
| 5625513 | GOINS MICHELLE | 4125 FOX GLOVE LN | | | | COLUMBUS | OH | 43230 | |
| 5625514 | GOINS MONTREAL | 1001 ASTER ST APT 3 | | | | BATON ROUGE | LA | 70802 | |
| 5418125 | GOINS NAUDIA | 104 ELLERBE DRIVE | | | | INDIAN HEAD | MD | | |
| 5625515 | GOINS RUBY | PO BOX 842 | | | | BLUEFIELD | WV | 24701 | |
| 5625516 | GOINS SAMANTHA | 110 BOB HELTON RD WHITLE | | | | WHITLEY CITY | KY | 42653 | |
| 5625517 | GOINS SANDY | 1875 GOERGE WALLACE HWY | | | | RUSSELLVILLE | AL | 35654 | |
| 5625520 | GOINS TERRY | OR SHARON GOINS | | | | CONCORD | NC | 28026 | |
| 5625521 | GOINS YY | 7075 SW US 221 | | | | GREENVILLE | FL | 32331 | |
| 5418127 | GOINSSHANTIQUE | 2113 TITUS AVENUE | | | | ROCHESTER | NY | | |
| 5625522 | GOINT TERRIE D | 828 WALKER LANE | | | | HENDERSON | NV | 89014 | |
| 5625523 | GOIS TIMMY | 778 MAIN ST 1ST FL | | | | FEDERAL WAY | WA | 98003 | |
| 5625524 | GOITIA GELITZA | EST DE LAS CEIBAS CASA G | | | | HATILLO | PR | 00659 | |
| 5625525 | GOJAN SANDOVAL | 2528 YORKSHIRE WAY APT 2 | | | | POMONA | CA | 91767 | |
| 4911153 | GOJO INDUSTRIES INC | ATTN: KAREN TUCK | PO BOX 991 | | | AKRON | OH | 44309-0991 | |
| 4883584 | GOJO INDUSTRIES INC | P 0 BOX 931105 | | | | CLEVELAND | OH | 44193 | |
| 5418129 | GOKALDAS EXPORTS LTD | NO 162 | RESIDENCY ROAD | | | BANGALORE | KARNATAKA | | INDIA |
| 5625526 | GOKALDAS EXPORTS LTD | NO 162 | RESIDENCY ROAD | | | BANGALORE | KARNATAKA | 560025 | INDIA |
| 5442469 | GOKCHA MUSTAFA | 1203 ROSELLE AVE | | | | NIAGARA FALLS | NY | | |
| 5442470 | GOKEE RICHARD | 4817 DOANE HWY | | | | POTTERVILLE | MI | | |
| 5625527 | GOKEY JOSEPH | | | | | | | | |
| 5625528 | GOKLISH BLESSING | PO BOX 2767 | | | | WHITERIVER | AZ | 85941 | |
| 5625529 | GOKLISH CLAUDINE | 5 E SYCAMORE STREET | | | | WHITERIVER | AZ | 85941 | |

Exhibit S
Class 4 GUC Ballot Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5625530 | GOKLISH RENADA | PO BOX 2455 | | | | WHITERIVER | AZ | 85941 | |
| 5625531 | GOLA SAAR | 4331 N CEDAR AVE APT 102 | | | | FRESNO | CA | 93726 | |
| 5625532 | GOLABEK SLAWOMIR | 11160 E HIGHLINE DR | | | | AURORA | CO | 80010 | |
| 5625533 | GOLACH PATTY | 360 BENNETT | | | | BUFFALO | NY | 14210 | |
| 5625534 | GOLAN ROWE | 11410 S LONGWOOD DR | | | | CHICAGO | IL | 60643 | |
| 5625535 | GOLATKACOOK JAMIE | 5855 TETHERWOOD DR | | | | TOLEDO | OH | 43613 | |
| 5625536 | GOLCHER DOROTHY | PO BOX 321 | | | | KEARNEYSVILLE | WV | 25430 | |
| 5418131 | GOLD & VANARIA PC | P O BOX 30127 | | | | SPRINGFIELD | MA | | |
| 5442471 | GOLD BELINDA | 8030 NW 27TH ST | | | | SUNRISE | FL | | |
| 5442472 | GOLD BETTY | 2155 STATE HIGHWAY 21 W | | | | CALDWELL | TX | | |
| 5442473 | GOLD BILL | 1008 NW 39TH ST | | | | OKLAHOMA CITY | OK | | |
| 4869934 | GOLD COAST BEVERAGE LLC | 3325 NW 70TH AVE | | | | MIAMI | FL | 33122 | |
| 4863176 | GOLD COAST EAGLE DIST INC | 2150 47TH ST | | | | SARASOTA | FL | 34234 | |
| 5625537 | GOLD COUNTRY EQUIPMENT CENTER | | | | | | | | |
| 5625538 | GOLD COUNTRY MEDIA | P O BOX 5910 | | | | AUBURN | CA | 95604 | |
| 5801730 | GOLD EAGLE CO | 4400 S. KILDARE AVE | | | | CHICAGO | IL | 60632 | |
| 4860830 | GOLD EAGLE CO | 1478 PAYSPHERE CIRCLE | | | | CHICAGO | IL | 60674 | |
| 5625539 | GOLD JUMICA | 1901 VINEYARD DR | | | | CAMDEN | SC | 29020 | |
| 5418133 | GOLD LLC | 3575 WEST CAHUENGA BLVD STE 68 | | | | LOS ANGELES | CA | | |
| 5625540 | GOLD LLC | 3575 WEST CAHUENGA BLVD STE 68 | | | | LOS ANGELES | CA | 90068 | |
| 5625541 | GOLD LUTHER G | 7001 ASKEW AVE | | | | KANSAS CITY | MO | 64132 | |
| 5625542 | GOLD MICHAEL | 95 BEEKMAN AVE | | | | TARRYTOWN | NY | 10591 | |
| 5801243 | Gold Prairie LLC | Ken Kaczmarek | 4537 N Magnolia Ave, 3N | | | Chicago | IL | 60640 | |
| 5801243 | Gold Prairie LLC | Ken Kaczmarek | 4537 N Magnolia Ave, 3N | | | Chicago | IL | 60640 | |
| 4857913 | GOLD PRAIRIE LLC | 1 N STATE ST STE 1500 | | | | CHICAGO | IL | 60602 | |
| 5625543 | GOLD RAMUS | 99 CR 3141 AZTEC | | | | AZTEC | NM | 87410 | |
| 5418135 | GOLD ROBERT L | 150 KIMBERTON CT B2 | | | | DOVER | DE | | |
| 5418137 | GOLD RUSH GROUP LLC | 2050 SE MAGNOLIA AVE | | | | DALLAS | OR | | |
| 4858144 | GOLD STAR PUMPING SERVICE INC | 10001 N SILVERBELL RD | | | | TUCSON | AZ | 85743 | |
| 5625544 | GOLD TILLMAN | 653 MARGEAT STREET | | | | PITTSBURGH | PA | 15210 | |
| 5418141 | GOLD WING TRADING INC | 13104 S AVALON BLVD | | | | LOS ANGELES | CA | | |
| 4787819 | Gold, Therese | Redacted | | | | | | | |
| 5625546 | GOLDA CARMENA | 1023 LEE ST | | | | BRUNSWICK | GA | 31520 | |
| 5625547 | GOLDBAUGH PAULA | ROBERT GOLDBAUGH | | | | MOUNDSVILLE | WV | 26041 | |
| 5442476 | GOLDBERG HILLARY | 1332 HAWTHRNE PLACE APT 2C SAINT LOUIS189 | | | | SAINT LOUIS | MO | | |
| 5625548 | GOLDBERG JEFFREY | 47 3RD STREET | | | | FORDS | NJ | 08863 | |
| 5442477 | GOLDBERG JESSICA | 47 CRYSTAL WAY | | | | BELLINGHAM | MA | | |
| 5418145 | GOLDBERG JUDD J | 4 RIDGEWAY DRIVE 1 | | | | PLATTSBURGH | NY | | |
| 5442479 | GOLDBERG NANCY | 1069 BRIARCLIFF ROAD | | | | REYNOLDSBURG | OH | | |
| 5625550 | GOLDBERG OLEG | 2000 W BERWYN AVE | | | | CHICAGO | IL | 60625 | |
| 5442482 | GOLDBERG VERA | 9000 SHORE RD STE 2L EAST BUILDING | | | | BROOKLYN | NY | | |
| 5442483 | GOLDBERGER BRACHA | 1556 GLENVILLE DR LOS ANGELES037 | | | | LOS ANGELES | CA | | |
| 5625551 | GOLDBERGER INTERNATIONAL LIMITED | 2908 BAYOAKS DR | | | | SARASOTA | FL | 34234 | |
| 5625552 | GOLDBROUGHO DIANE | 150 WEST AVENUE | | | | BRIDGETON | NJ | 08302 | |
| 5442484 | GOLDEN AMANDA | 4605 KRAMME AVE | | | | BROOKLYN | MD | | |
| 5625553 | GOLDEN AMANDA | 4605 KRAMME AVE | | | | BROOKLYN | MD | 21225 | |
| 5625554 | GOLDEN AMBER | 1108 SKYLINE | | | | OZARK | MO | 65721 | |
| 5625555 | GOLDEN ANNETE | 2329 SAMBRANO D | | | | LAS CRUCES | NM | 88001 | |
| 5855577 | Golden Arches Realty Operations Inc. | c/o Elliot Greenleaf, P.C. | Attn: Rafael X. Zahralddin-Aravena & Eric M. Sutty | 1105 N. Market Street, Suite 1700 | | Wilmington | DE | 19801 | |
| 5855564 | Golden Arches Realty Operations, Inc. | c/o Elliot Greenleaf, P.C. | Attn: Rafael X. Zahralddin-Aravena & Eric M. Sutty | 1105 N. Market Street, Suite 1700 | | Wilmington | DE | 19801 | |

Exhibit S
Class 4 GUC Ballot Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5856326 | Golden Arches Realty Operations, Inc. | Elliott Greenleaf, P.C. | Rafael X. Zahralddin-Aravena, Esq. | Eric M. Sutty, Esq. | 1105 N. Market Street, Suite 1700 | Wilmington | DE | 19801 | |
| 5856626 | Golden Arches Realty Operations, Inc. | Elliot Greenleaf, P.C. | Attn: Rafael X. Zahralddin-Aravena, Esq. | Eric M. Sutty, Esq. | 1105 N. Market Street, Suite 1700 | Wilmington | DE | 19801 | |
| 5625556 | GOLDEN AYSHIA | 3550 VINE ST | | | | DENVER | CO | 80205 | |
| 5418147 | GOLDEN BELL INC | 8712 31ST AVE | | | | EAST ELMHURST | NY | | |
| 5625557 | GOLDEN BRITTANY | RT 83 | | | | BARTLEY | WV | 24813 | |
| 5625558 | GOLDEN CARLENE | 223 PETER HILL ST | | | | EDEN | NC | 27288 | |
| 5625559 | GOLDEN CHAQUETTA | 17374 SW 46TH CT | | | | MIRAMAR | FL | 33029-5054 | |
| 5625560 | GOLDEN CHASADY | 1358 HOLMESTOWN RD | | | | MIDWAY | GA | 31320 | |
| 5625561 | GOLDEN CHELSEA | 4938 POLARIS ST | | | | ORLANDO | FL | 32819 | |
| 5442485 | GOLDEN CHRISTINA | 920B EMJAY WAY | | | | CARTHAGE | NY | | |
| 5442486 | GOLDEN CYNTHIA | 179 SCHAEFER ST | | | | BROOKLYN | NY | | |
| 5625562 | GOLDEN DAPHNE | 3995 BRITTANY | | | | ST LOUIS | MO | 63044 | |
| 5442487 | GOLDEN DAVE | 13002 GREENSTONE COURT | | | | SILVER SPRING | MD | | |
| 5442489 | GOLDEN DONALD | 6 BRISTOL CT | | | | NEW CITY | NY | | |
| 4864626 | GOLDEN EAGLE DISTRIBUTING LLC | 2713 MERCHANT ST | | | | MARION | IL | 62959 | |
| 5418149 | GOLDEN FIRST STOP | 1 PASSAIC ST BLDG 46 | | | | WOOD RIDGE | NJ | | |
| 4796386 | GOLDEN FIRST STOP | 1 PASSAIC ST BLDG 46 | | | | WOOD RIDGE | NJ | 07075 | |
| 5418151 | GOLDEN HEART UTILITIES, INC. | C/O AMANDA | PO BOX 80370 | | | FAIRBANKS | AK | 99708-0370 | |
| 4783700 | Golden Heart Utilities, Inc. | c/o Amanda | P.O. Box 80370 | | | Fairbanks | AK | 99708-0370 | |
| 5418151 | GOLDEN HEART UTILITIES, INC. | C/O AMANDA | PO BOX 80370 | | | FAIRBANKS | AK | 99708-0370 | |
| 5625564 | GOLDEN HEATHER | 142 SPLASH DR | | | | FALLING WATERS | WV | 25419 | |
| 5625565 | GOLDEN JAMES N | 1820A S 4TH ST | | | | MILWAUKEE | WI | 53204 | |
| 5625566 | GOLDEN KAWONNA | 138 PROSPECT ST | | | | VERNON | CT | 06066 | |
| 5625567 | GOLDEN KEITHA | 47 LINCOLNSHIRE LN | | | | PHENIX CITY | AL | 36870 | |
| 5625568 | GOLDEN KRIS | 806 WEST MAIN ST | | | | SUSQUEHANNA | PA | 18847 | |
| 5625569 | GOLDEN LINDA L | 2833 EAGLE TRACE TERR | | | | RICHMOND | VA | 23223 | |
| 5442492 | GOLDEN LYDELL | 4689 W LILAC AVE | | | | MONEE | IL | | |
| 5442494 | GOLDEN MASON | 20412 LINDEMAN | | | | LEANDER | TX | | |
| 5625570 | GOLDEN MELODY A | 1076 EDMEYER CT | | | | AKRON | OH | 44306 | |
| 5442495 | GOLDEN MICHAEL | 44 COFFEE POINTE DRIVE | | | | SAVANNAH | GA | | |
| 5625571 | GOLDEN NIKKI | 851 25 AV SUMBRY HILL APT F3 | | | | PHENIX CITY | AL | 36869 | |
| 5625572 | GOLDEN REGINA | 354 CRUSE DR | | | | PONTOTOC | MS | 38863 | |
| 5625573 | GOLDEN ROBIN | 4122 CALDWELL RIDGE PKWY | | | | CHARLOTTE | NC | 28213 | |
| 5442498 | GOLDEN SEYISHA | APT F14 LEFT SIDE OF BUILDING 6 FLOOR | | | | BROOKLYN | NY | | |
| 5625574 | GOLDEN SHANNON | 2240GLENN RD | | | | GASTON | SC | 29053 | |
| 5625575 | GOLDEN SHIANNE | 1117 CHARLESTON EAST DR | | | | INDIANAPOLIS | IN | 46219 | |
| 5418155 | GOLDEN SNAKE INC | 800-B COLUMBIA | | | | BREA | CA | | |
| 5856446 | Golden State Water | Attn: Shelly Pasalo | P.O. Box 9016 | | | San Dimas | CA | 91773-9016 | |
| 5857148 | Golden State Water | Attn: Shelly Pasalo | P.O. Box 9016 | | | San Dimas | CA | 91773-9016 | |
| 5625576 | GOLDEN STATE WATER | ATTN: SHELLY PASALO | P.O. BOX 9016 | | | SAN DIMAS | CA | 91773-9016 | |
| 5625576 | GOLDEN STATE WATER | ATTN: SHELLY PASALO | P.O. BOX 9016 | | | SAN DIMAS | CA | 91773-9016 | |
| 5625577 | GOLDEN STEFFON I | 222 LINCOLN AVE | | | | NEW CASTLE | PA | 16101 | |
| 5625578 | GOLDEN SUE | 86 HEAVENLY DR | | | | HEDGESVILLE | WV | 25427 | |
| 5625579 | GOLDEN TIYI | 1829 W 6TH ST | | | | RACINE | WI | 53404 | |
| 5625580 | GOLDEN TORIAN | 14 POPPLETON STREET | | | | BALTIMORE | MD | 21201 | |
| 4908805 | Golden Vantage LLC | 8610 Rochester Ave | | | | Rancho Cucamonga | CA | 91730 | |
| 5418157 | GOLDEN VANTAGE LLC | 8610 ROCHESTER AVE | | | | RANCHO CUCAMONGA | CA | | |
| 5625581 | GOLDEN YADIRA | 2907 JESSUP STREET | | | | WILMINGTON | DE | 19802 | |
| 4785803 | Goldenbaum, William E. | Redacted | | | | | | | |
| 4785803 | Goldenbaum, William E. | Redacted | | | | | | | |

Exhibit S

Class 4 GUC Ballot Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5625582 | GOLDENBERG SONYA | 9 GLEN HOOK RD | | | | HILLSDALE | NJ | 07642 | |
| 5625583 | GOLDENSON LOUISE | 840 W CENTER ST | | | | POCATELLO | ID | 83204 | |
| 5625584 | GOLDENWHIPP | PMB 138 AVE ESMERALDA 405 | | | | GUAYNABO | PR | 00969 | |
| 5442501 | GOLDHAWK PAUL | 212 KNAPP RD | | | | AKRON | NY | | |
| 5625585 | GOLDHOFER ERNEST | 18081 SE COUNTRY CLUB DR 208 | | | | TEQUESTA | FL | 33469 | |
| 5418159 | GOLDHOSE LLC | 19 DINEV ROAD | | | | MONROE | NY | | |
| 5625586 | GOLDIE BRANDY | 900 CEMETERY ST APT 5 | | | | MANCHESTER | OH | 45144-9513 | |
| 5625587 | GOLDIE EVELYN | TP19 PIKAKE STREET | | | | MOUNTAIN VIEW | HI | 96771 | |
| 5625588 | GOLDIE FOSTER | 346 IMLA ST | | | | BALTO | MD | 21224 | |
| 5625590 | GOLDIE MAX | 8403 THORNBERRY DRIVE EAST | | | | UPPER MARLBORO | MD | 20772 | |
| 5625591 | GOLDIE MELANIE | 351 DEL MONTE RD UNIT A | | | | SEBASTIAN | FL | 32958 | |
| 5625592 | GOLDIE RACHEL | 2004 PALMA VISTA AVE | | | | LAS VEGAS | NV | 89169 | |
| 5442502 | GOLDIN JENNIFER | 6207 CLIFFSIDE TER | | | | FREDERICK | MD | | |
| 5442503 | GOLDIN JULIE | 525 E 13TH ST APT 1F NEW YORK061 | | | | NEW YORK | NY | | |
| 5418163 | GOLDING ALEXANDER | 1027 KINZEL DRIVE | | | | WINCHESTER | VA | | |
| 5625593 | GOLDING DAWN | 706 HIGH ST | | | | FAIRPORT HRBR | OH | 44077 | |
| 5625594 | GOLDING DUANE | 1826 GARFIELD RD | | | | EAST CLEVELAND | OH | 44112 | |
| 5625595 | GOLDING HANNAH | 615 ZERON DR | | | | COLUMBUS | GA | 31907 | |
| 5625596 | GOLDING JACQUELYN | 905 BROADWAY ST | | | | FAIRFIELD | CA | 94533 | |
| 5625597 | GOLDING PAMELA | 60 SILVIA DR APT 21 | | | | ASHBURN | GA | 31714 | |
| 5625598 | GOLDING SUSAN | 329 GRENFELL | | | | VIRGINIA BEACH | VA | 23462 | |
| 5625599 | GOLDLOK TOYS HOLDINGSGD CO LTD | 1610 MOCKINGBIRD CT A7 | | | | FLORENCE | AL | 35630 | |
| 5418165 | GOLDMAN & WARSHAW PC | 34 MAPLE AVE STE 101 POB 106 | | | | PINE BROOK | NJ | | |
| 5418167 | GOLDMAN CHELBY | 16908 COLONY LAKES BLVD | | | | FORT MYERS | FL | | |
| 5442504 | GOLDMAN ETHAN | 8478 Brier Dr | | | | Los Angeles | CA | 90046-1908 | |
| 5442505 | GOLDMAN JUDITH | 8025 MARYLAND AVE 15A | | | | CLAYTON | MO | | |
| 5625600 | GOLDMAN LONETTA | 230 SHADYBROOK LN UNIT A | | | | N LAS VEGAS | NV | 89107 | |
| 5625601 | GOLDMAN PAUL | 9100 E FLORIDA AVE 5206 | | | | LAS VEGAS | NV | 89129 | |
| 5442506 | GOLDMAN ROB | 3905 NATIONAL DR STE 375 | | | | BURTONSVILLE | MD | | |
| 5625602 | GOLDMAN SHERRY | 1844 MICHAEL LN | | | | PACIFIC PLSDS | CA | 90272 | |
| 5442507 | GOLDNER GIL | 38 HOLLAND RD | | | | MIDDLETOWN | NJ | | |
| 5442508 | GOLDNER RYAN | 11 LINDIS FARNE AVE | | | | WESTMONT | NJ | | |
| 5442509 | GOLDNER SANDRA | 31 CELLINI | | | | SAN ANTONIO | TX | | |
| 5418169 | GOLDNIK INC | PO BOX 8060 | | | | HICKSVILLE | NY | | |
| 5625603 | GOLDRING DIAMOND Y | 6302 WESTRIDGE CT | | | | TEMPLE HILLS | MD | 20748 | |
| 4869924 | GOLDRING GULF DISTRIBUTING | 675 S PACE BLVD | | | | PENSACOLA | FL | 32501 | |
| 5625604 | GOLDRING SHANTE | 14670 S CUCKOLD CREEK DR | | | | NEWBURG | MD | 20664 | |
| 5625605 | GOLDSBERRY BETHANY | 59 HOLLYHOCK CT | | | | HAMILTON | OH | 45014 | |
| 5442511 | GOLDSBERRY KEVIN | 550 STURGEON RD | | | | LAWRENCEVILLE | VA | | |
| 5625606 | GOLDSBORO CITY O | P O DRAWER A CHECK | | | | GOLDSBORO | NC | 27533 | |
| 5625607 | GOLDSBORO NEWS ARGUS | P O BOX 10629 | | | | GOLDSBORO | NC | 27532 | |
| 5625608 | GOLDSBORO RHONDA | 672 BUCKSON DR | | | | DOVER | DE | 19901 | |
| 5625609 | GOLDSBOROUGH DAWN | 831 A KIRKWOOD ST | | | | WILMINGTON | DE | 19801 | |
| 5625610 | GOLDSBOROUGH LINDA | 412 PRINCE AVE | | | | TIFTON | GA | 31794 | |
| 5625611 | GOLDSBOROUGH WANDA | 5934 SPEITH RD | | | | MEDINA | OH | 44256 | |
| 5625612 | GOLDSBY ASHLEY | 1989 REVERE RD | | | | CLEVELAND | OH | 44118-2260 | |
| 5625613 | GOLDSBY KANDICE | NA | | | | TUSCALOOSA | AL | 35405 | |
| 5625614 | GOLDSBY TYANNA | 903 W QRIVERSTON | | | | NAMPA | ID | 83686 | |
| 5442512 | GOLDSMIGH WALTER | 325 MAIN ST APT 603 | | | | NEW KENSINGTON | PA | | |
| 5625615 | GOLDSMITH BRITTAN | 8926 W HAMPTON AVE | | | | MILWAUKEE | WI | 53225 | |
| 5442513 | GOLDSMITH DANIEL | 187 GOLDSBOUROUGH DR | | | | ODENTON | MD | | |
| 5625616 | GOLDSMITH HAYDEN | 310 CROSS GATE ROAD | | | | ELIZABETHTOWN | KY | 42701 | |
| 5625617 | GOLDSMITH HEATHER | 121 E SECOND ST | | | | HARROD | OH | 45850 | |

In re: Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 2319 of 6863

Exhibit S

Class 4 GUC Ballot Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5625618 | GOLDSMITH JESSICA L | 299 MILLER RD | | | | MAULDIN | SC | 29662 | |
| 5625619 | GOLDSMITH KEVIN | 1045 NW CENTRAL AVE | | | | TOPEKA | KS | 66608 | |
| 5625620 | GOLDSMITH LESTER | 313 KENDLE AVE | | | | HIGH POINT | NC | 27262 | |
| 5442514 | GOLDSMITH LOUANN | 897 RIDGEWAY AVE | | | | ROCHESTER | NY | | |
| 5442515 | GOLDSMITH MICHAEL | 1422 RIVERVIEW RD APT C | | | | ROCK HILL | SC | | |
| 5625621 | GOLDSMITH NYESHIA | 9 LAKESIDE DR | | | | TAYLORS | SC | 29687 | |
| 5625622 | GOLDSMITH PEGGY J | 1010 CLAIBORNE LN | | | | OCEAN SPRINGS | MS | 39564 | |
| 5625624 | GOLDSMITH THAKEELA | 2729 BARBARY LANE APT G | | | | INDIANAPOLIS | IN | 46205 | |
| 5625625 | GOLDSON TANDRA | 43020 23RD ST W | | | | LANCASTER | CA | 93536 | |
| 5442516 | GOLDSTEIN DOVID | 1461 EAST 13TH STREET OCEAN029 | | | | BROOKLYN | NY | | |
| 5442517 | GOLDSTEIN IRENE | 1591 5TH CT | | | | VERO BEACH | FL | | |
| 5625626 | GOLDSTEIN JENNIFER | 5503 HARTGLEN PL | | | | AGOURA HILLS | CA | 91301 | |
| 5625627 | GOLDSTEIN JONATHAN | 2315 BUSH ST | | | | SAN FRANCISCO | CA | 94115 | |
| 5442518 | GOLDSTEIN KIMBERLY | 777 SEAVIEW AVE SOUTHBEACH HOSBLDG 4 TLR | | | | STATEN ISLAND | NY | | |
| 5625628 | GOLDSTEIN LUIS | 8425 PHOENICIAN CT NONE | | | | DAVIE | FL | 33328 | |
| 5442519 | GOLDSTEIN MELISSA | 103 PECK AVE | | | | BRISTOL | RI | | |
| 5442520 | GOLDSTEIN MICHAEL | 682 JAY WAY | | | | BALDWIN | NY | | |
| 5442521 | GOLDSTEIN RANDI | 528 N FREDERIC ST | | | | BURBANK | CA | | |
| 5625629 | GOLDSTEIN SHELIA | 14778 ARKANSAS ST | | | | WOODBRIDGE | VA | 22191 | |
| 5442522 | GOLDSTEIN TOBIE | 511 HARDING RD | | | | FREEHOLD | NJ | | |
| 5625630 | GOLDSTON | 3835 GUESS RD | | | | DURHAM | NC | 27705 | |
| 5625631 | GOLDSTON MELISSA | 4118 GAP RD | | | | KNOXVILLE | TN | 37912 | |
| 5625632 | GOLDSTON NED | 9904 LA 44 | | | | SUNRIVER | OR | 97707 | |
| 5442523 | GOLDSTONE MORDY | 5737 BUXBRIAR AVE | | | | MEMPHIS | TN | | |
| 5625633 | GOLDSTONE RICHARD | 24795 CLARINGTON DR | | | | LAGUNA HILLS | CA | 92653 | |
| 5625634 | GOLDSWORTHY CANDACE | 2046 UNIVERSITY PARK DR NONE | | | | SACRAMENTO | CA | 95825 | |
| 5625635 | GOLDURS RONDA | 432 WEST 38TH STREET | | | | ASHTABULA | OH | 44004 | |
| 5403131 | GOLDWATER, SUSAN J | Redacted | | | | | | | |
| 5625636 | GOLDWIRE BETTYS | 1915 OPSPRAY POINT CIR | | | | POOLER | GA | 31322 | |
| 5625637 | GOLDWIRE LATONYA | 1863 NW 45 ST | | | | MIAMI | FL | 33142 | |
| 5418173 | GOLDWOOD SOUND INC | 9333 OSO AVE | | | | CHATSWORTH | CA | | |
| 5442524 | GOLEMI DOMINIC | 1527 PEBBLE BANKS LN | | | | SEABROOK | TX | | |
| 5625638 | GOLEY SUMMER | 12403 STRATFIELD PLACE CIR | | | | PINEVILLE | NC | 28134 | |
| 5418175 | GOLF BALL DIVERS ALLIANCE LCA | 113 EAST RIVER ROAD SUITE 3C | | | | RUMSON | NJ | | |
| 5850789 | Golf Carts of Vero Beach LLC | Graves Thomas Injury Law Group | 3885 20th Street | | | Vero Beach | FL | 32960 | |
| 4879434 | GOLF GIFTS & GALLERY | N 1675 POWERS LAKE RD | | | | POWERS LAKE | WI | 53159 | |
| 4861127 | GOLF TIME LLC | 1540 CHAMPION DR | | | | CARROLLTON | TX | 75006 | |
| 5418177 | GOLFBALLSCOM INC | | | | | | | | |
| 5418179 | GOLFETAIL | 6350 YARROW DRIVE SUITE B | | | | CARLSBAD | CA | | |
| 5625639 | GOLFIN OCTAVIA | PLEASE ENTER YOUR STREET ADDRE | | | | ENTER CITY | FL | 33147 | |
| 5625640 | GOLIGHTLY FREDERICKA N | 1801 E 31ST ST | | | | BALTIMORE | MD | 21218 | |
| 5625641 | GOLIMBIYEVSKIY PETR | 11327 SE 216TH CT | | | | KENT | WA | 98031 | |
| 5442525 | GOLISH CHRISTOPHER | 317 VILLAGE WALK CIRCLE MONROE055 | | | | SPENCERPORT | NY | | |
| 5625642 | GOLISON LATEISHA | 4211 GRAND ST | | | | COLUMBIA | SC | 29203 | |
| 5442526 | GOLL JAMIE | 631 SUPERIOR AVE | | | | SHEBOYGAN | WI | | |
| 5625643 | GOLLADAY DONNA | 652 RUSTIC OAK DR | | | | DAYTON | OH | 45415 | |
| 5442528 | GOLLER DIANNA | 556 PAULS LN | | | | SWANTON | MD | | |
| 5442529 | GOLLER KELI | 3946 OLD TRAIL RD | | | | MARTINEZ | GA | | |
| 5442530 | GOLLETT LAWANDA | 135 N 14TH ST | | | | EAST ORANGE | NJ | | |
| 5442531 | GOLLICCHIO GARY | 1441 E LOMBARDY DR | | | | DELTONA | FL | | |
| 5625644 | GOLLIDAY DONDREA | 1670 BAY MEADOWS DRIVE | | | | FLORISSANT | MO | 63033 | |
| 5625645 | GOLLIDAY LAKEIA | 1670 BAY MEADOWS DRIVE | | | | FLORISSANT | MO | 63033 | |

Exhibit S
Class 4 GUC Ballot Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5625646 | GOLLINGER ELIZABETH | 4 RIPLEY ST APT A | | | | MASSENA | NY | 13662 | |
| 5625647 | GOLMON THERESA | 2610 PRINCE WILLIAM ROAD | | | | CATLETT | VA | 20119 | |
| 5625648 | GOLNAZ HONARPISHEH | SSS | | | | WEST BETHESDA | MD | 20817 | |
| 5442533 | GOLNICK GREG | 525 S FLAGLER DRIVE | | | | WEST PALM BEACH | FL | | |
| 5625649 | GOLOMB NORMA | 2901 BONITA DR NONE | | | | MOBILE | AL | 36606 | |
| 5442534 | GOLONKA MIKE | 5055 BLAIN DR HONOLULU003 | | | | KAILUA | HI | | |
| 5442535 | GOLOVERSIC JAMES | PO BOX 32130 | | | | CINCINNATI | OH | | |
| 5625650 | GOLPHIN MELISSA | 2116 COMMONS RD SOUTH | | | | REYNOLDSBURG | OH | 43068 | |
| 5625651 | GOLPHIN PATRICIA | 2658 MURRAY HILL RD | | | | SARDIS | GA | 30456 | |
| 5625652 | GOLPHIN SHARON | 7905 SANTANA AVE | | | | FT PIERCE | FL | 34951 | |
| 5625653 | GOLRIA MALANDO | 410 SOUTH PRINCE ST | | | | LANCASTER | PA | 17603 | |
| 5625654 | GOLSHANI SAMIRA | 210 N CHURCH ST | | | | CHARLOTTE | NC | 28202 | |
| 5625655 | GOLSIN NIKKI | 500 66TH AVE S | | | | ST PETERSBURG | FL | 33705 | |
| 4645188 | GOLT, EDWARD | Redacted | | | | | | | |
| 5625656 | GOLTZ RENAE | 115 14TH ST S | | | | GLYNDON | MN | 56547 | |
| 5625657 | GOLYAR SHANNA | 2824 S 116TH AVE | | | | OMAHA | NE | 68144 | |
| 5625658 | GOLZ EDITH | 5497 HUGOTON DR | | | | SALT LAKE CTY | UT | 84129 | |
| 5625659 | GOMAR FRANCIO | 324 N 3RD ST APT 4 | | | | BISHOP | CA | 93514 | |
| 5442539 | GOMBASKY BETTY | 705 WOOSTER RD N | | | | BARBERTON | OH | | |
| 5442540 | GOMBOS JEFFREY | 26143 E FREMONT PL | | | | AURORA | CO | | |
| 5625660 | GOMBOS PAUL | 1 PRESTON ST APT 1 | | | | WATERVILLE | ME | 04901 | |
| 5625661 | GOMBOS STAR | 16 SHELDON ST | | | | BINGHAMTON | NY | 13903 | |
| 5625662 | GOMBOS STEVEN | 5085 HIGHBOURNE LN | | | | CENTREVILLE | VA | 20120 | |
| 5818345 | Gombs, Flora | Redacted | | | | | | | |
| 5442542 | GOMES ADRIANO | 7744 NORTHCROSS DR APT N229 | | | | AUSTIN | TX | | |
| 5625663 | GOMES ALBERT | 1400 HASTY RD | | | | PEACHLAND | NC | 28133 | |
| 5418189 | GOMES ALDO R | 46 LIBERTY BELL CIR | | | | WEYMOUTH | MA | | |
| 5625664 | GOMES ARIANO | 560 W 165TH ST | | | | NEW YORK | NY | 10032 | |
| 5625665 | GOMES CHAUNARAE N | 94 817 KUHAULUA ST APT 209 | | | | WAIPAHU | HI | 96797 | |
| 5442543 | GOMES CRUZ | 5313 6TH AVE APT 1B | | | | BROOKLYN | NY | | |
| 5418191 | GOMES DONNA M | 2340 86TH STREET 2 | | | | BROOKLYN | NY | | |
| 5625666 | GOMES FABIANA | 922 SW 5TH STREET APT B | | | | BOCA RATON | FL | 33073 | |
| 5625667 | GOMES GWENDOLYN | 57 PALIMALU DR | | | | HONOLULU | HI | 96817 | |
| 5625668 | GOMES HAILEY | 99-639 HALAWA DR | | | | AIAE | HI | 96701 | |
| 5625669 | GOMES HIRA | 1306 DILSTON PL | | | | SILVER SPRING | MD | 20903 | |
| 5442544 | GOMES IRENE | 151 E PALAI ST | | | | HILO | HI | | |
| 5625670 | GOMES JEANNE | 2245 CRANBERRY HIGHWAY | | | | WEST WAREHAM | MA | 02576 | |
| 5442545 | GOMES LEROY | 12508 CALVERT HILLS DRIVE | | | | BELTSVILLE | MD | | |
| 5625671 | GOMES MURILLO | 8800 VISTANA CENTRE DR | | | | ORLANDO | FL | 32821 | |
| 5625672 | GOMES RANDALL | 13A A ST | | | | HUDSON | NH | 03051 | |
| 5442546 | GOMES RICHARD | 11697 CHARTER OAK CT APT 301 | | | | RESTON | VA | | |
| 5625673 | GOMES ROBERTO | CALLE 6 H16 URB PQUE SAN MIGUE | | | | BAYAMON | PR | 00959 | |
| 5625674 | GOMES SARAH | 2605 BENTLEY RD SE APT 28 | | | | MARIETTA | GA | 30067 | |
| 5625675 | GOMES TAYLOR | 5 MANCHERSTER RD | | | | YARMOUTHPORT | MA | 02675 | |
| 5625676 | GOMES VIRGINIA | 2529 BELLANY ST | | | | MODESTO | CA | 95351 | |
| 5625677 | GOMEZ | 13833 EMORY DR | | | | WHITTIER | CA | 90605 | |
| 5442547 | GOMEZ ADELA | 310 S CLIFTON AVE | | | | ELGIN | IL | | |
| 5442548 | GOMEZ ADRIANA | 604 MARGARET AVE | | | | LOS ANGELES | CA | | |
| 5625678 | GOMEZ ADRIANA | 604 MARGARET AVE | | | | LOS ANGELES | CA | 90022 | |
| 5625679 | GOMEZ AL | 2042 BERKSHIRE CIT B | | | | CARPENTERSVL | IL | 60110 | |
| 5625681 | GOMEZ ALDO S | 5021 LEMON GROVE AVE | | | | LOS ANGELES | CA | 90029 | |
| 5625682 | GOMEZ ALICE | 110 LAKE COMO DR | | | | POMANA PARK | FL | 32181 | |
| 5442549 | GOMEZ ALMA | 3315 FLOWER HILL LANE | | | | HACIENDA HEIGHTS | CA | | |

Exhibit S
Class 4 GUC Ballot Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5625683 | GOMEZ ALVARO B | 3500 OLEANDER DRIVE | | | | WILMINGTON | NC | 28403 | |
| 5625684 | GOMEZ ALYSHA | 124 N 13TH ST APT 1 | | | | EASTON | PA | 18042 | |
| 5625685 | GOMEZ AMANDA | 1047 JUNE TER | | | | SDAYTONA | FL | 32141 | |
| 5625686 | GOMEZ ANA | 2816 GUN CLUB | | | | ALB | NM | 87105 | |
| 5625687 | GOMEZ ANABEL | 1614 N DENSON | | | | HOBBS | NM | 88240 | |
| 5442550 | GOMEZ ANDREA | 352 EVONA AVE | | | | PLAINFIELD | NJ | | |
| 5625688 | GOMEZ ANDREA | 352 EVONA AVE | | | | PLAINFIELD | NJ | 07063 | |
| 5625689 | GOMEZ ANDRES | E39 | | | | DORADO | PR | 00646 | |
| 5625690 | GOMEZ ANGELA | 912 SE 2ND STREET | | | | NEWTON | KS | 67114 | |
| 5625691 | GOMEZ ANGELICA | 4009 BUTTERNUT ST | | | | EAST CHICAGO | IN | 46312 | |
| 5442551 | GOMEZ ANGIE | 1309 E BRANHAM LANE | | | | PHOENIX | AZ | | |
| 5625692 | GOMEZ ANN C | 213 PARK TREE TER | | | | ORLANDO | FL | 32825 | |
| 5625694 | GOMEZ ANNAMARIE | 314 SKYLARK CIR | | | | LAFAYETTE | CO | 80026 | |
| 5625695 | GOMEZ ANTONIO | 3066 S 101 ST E AVE | | | | TULSA | OK | 74129 | |
| 5625696 | GOMEZ APRIL R | P O BOX 2148 | | | | CHILHOWIE | VA | 24319 | |
| 5625697 | GOMEZ ARMANDINA | 4916 OXBOW AVE | | | | CALDWELL | ID | 83607 | |
| 5625698 | GOMEZ ARTURO | 603 ORILE | | | | BARTLETT | IL | 60107 | |
| 5625700 | GOMEZ BEATRIZ | 2690 DREW STR | | | | CLEARWATER | FL | 33759 | |
| 5442552 | GOMEZ BENJAMIN | 831 INGERSON AVE | | | | SAN FRANCISCO | CA | | |
| 5418193 | GOMEZ BETTY J | 6085 LAKEWOODS LN | | | | FLORA VISTA | NM | | |
| 5625701 | GOMEZ BIANCA | 390 SOUTH 3RD | | | | BLYTHE | CA | 92225 | |
| 5625702 | GOMEZ BIENVENIDO | URB VILLA MARIA CALLE 3 S | | | | CAGUAS | PR | 00725 | |
| 5442554 | GOMEZ BLANCA | 1028 QUEBEC TER APT T1 | | | | SILVER SPRING | MD | | |
| 5625703 | GOMEZ BLANCA | 1028 QUEBEC TER APT T1 | | | | SILVER SPRING | MD | 20903 | |
| 5625704 | GOMEZ BRIANNA | 716 FREY | | | | HOBBS | NM | 88240 | |
| 5625705 | GOMEZ BRIDGET | 22605 W DESERT BLUME ST | | | | BUCKEYE | AZ | 85326 | |
| 5625706 | GOMEZ BRNIECE | XXX | | | | SN BERNARDINO | CA | 92410 | |
| 5625707 | GOMEZ CARLA | 6708 METROPOLITAN CENTER DR | | | | SPRINGFIELD | VA | 22150 | |
| 5442555 | GOMEZ CARLOS | 92 MAIN ST APT 2 | | | | WOODBRIDGE | NJ | | |
| 5625708 | GOMEZ CARMEN | PMB 353 PO BOX 7886 | | | | GUAYNABO | PR | 00970 | |
| 5625709 | GOMEZ CARMEN D | BO OLIMPO CALLE 4 390 | | | | GUAYAMA | PR | 00784 | |
| 5625710 | GOMEZ CAROLYNA | 3943 W KENYON AVE | | | | LITTLETON | CO | 80123 | |
| 5625711 | GOMEZ CATHIE | HC20 BOX 26538 | | | | SAN LORENZO | PR | 00754 | |
| 5625712 | GOMEZ CATHY | 4912 48TH ST | | | | SACRAMENTO | CA | 95820 | |
| 5625713 | GOMEZ CELENA | 140 E GRANDVIEW DR | | | | JUNCTION CITY | KS | 66441 | |
| 5625714 | GOMEZ CHARLOTTE | 4701 MORRIS ST NE APT 220 | | | | ALBUQUERQUE | NM | 87111 | |
| 5625715 | GOMEZ CINDY | 28902 CALLE DEL LAGO D | | | | MURRIETA | CA | 92563 | |
| 5442556 | GOMEZ CLAUDIA | 6421 ALLEYTON DR | | | | AUSTIN | TX | | |
| 5625716 | GOMEZ CLAUDIA | 6421 ALLEYTON DR | | | | AUSTIN | TX | 78725 | |
| 5625717 | GOMEZ COBYS D | 505 FLORIDA ST | | | | NAMPA | ID | 83686 | |
| 5625718 | GOMEZ COLLEEN | 25 DAYTON AVE | | | | PRT JEFSN STA | NY | 11776 | |
| 5625719 | GOMEZ COLON KEISHLA M | BO PITAHAYA 5 CARR 751 KM 0 2 | | | | ARROYO | PR | 00714 | |
| 5625720 | GOMEZ CORINA | 530 28TH ST | | | | BAKERSFIELD | CA | 93301 | |
| 5625721 | GOMEZ CORNELIUS | 301 23RD ST NW | | | | MASSILLON | OH | 44647 | |
| 5819215 | Gomez Cruz, Olga | Redacted | | | | | | | |
| 5625722 | GOMEZ CRYSTAL | 113300 MONTWOOD DRIVE | | | | EL PASO | TX | 79936 | |
| 5625723 | GOMEZ DAMARIZ | 9403 LAKE CHRISTINA LN | | | | PORT RICHEY | FL | 34668 | |
| 5625724 | GOMEZ DARLENE | 1173 WINDSOR | | | | KINGSBURG | CA | 93631 | |
| 5825408 | Gomez de Peralta, Salustina | Redacted | | | | | | | |
| 5625725 | GOMEZ DEBRA | 1332 BASE LINE RD | | | | LA VERNE | CA | 91750 | |
| 5625726 | GOMEZ DELFINA | BO CUCHILLA | | | | MOCA | PR | 00676 | |
| 5625727 | GOMEZ DELIA | 2005 GRANDE CT | | | | KISS | FL | 34743 | |
| 5442557 | GOMEZ DENNY | 11056 N 23RD DRIVE | | | | PHOENIX | AZ | | |

Exhibit S
Class 4 GUC Ballot Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5625729 | GOMEZ DOMINIC | 105 E ALBUQUERQUE ST | | | | ROSWELL | NM | 88203 | |
| 5625730 | GOMEZ DONNA M | PO BOX 523 | | | | HANALEI | HI | 96714 | |
| 5625731 | GOMEZ DORA | 1105 GEORGIA WAY | | | | GREEN RIVER | WY | 82935 | |
| 5625732 | GOMEZ EDUARD | 2909GUIRADOSTREET | | | | RIVERSIDE | CA | 92507 | |
| 5442559 | GOMEZ EDUARDO | F26 AVE RICKY SEDA VALLE TOLIMA | | | | CAGUAS | PR | | |
| 5418197 | GOMEZ EDUARDO M | 10807 BUCKNELL DRIVE | | | | SILVER SPRING | MD | | |
| 5625733 | GOMEZ EDURDO | 17E REDMOND RD | | | | WILMINGTON | DE | 19804 | |
| 5625734 | GOMEZ EDWARD | 2307 OAKDALE RD | | | | MODESTO | CA | 95354 | |
| 5625735 | GOMEZ EDWIN | CALLE MANATI 244 | | | | RIO GRANDE | PR | 00745 | |
| 5625736 | GOMEZ ELBIO | CA CERES 787 URB LOS PINO | | | | SAN JUAN | PR | 00921 | |
| 5625737 | GOMEZ ELISA | 6900 SCHOMBURG ROAD APT 112 | | | | COLUMBUS | GA | 31909 | |
| 5625738 | GOMEZ ELMA | 622 N 12ST | | | | READING | PA | 19604 | |
| 5625739 | GOMEZ ELSA | 1229 W LYNNE LN | | | | ANAHEIM | CA | 92802 | |
| 5625740 | GOMEZ EMMA | 845 PARKHURTS ST | | | | LAS VEGASD | NV | 89110 | |
| 5625741 | GOMEZ ENRIQUE | PLEASE ENTER YOUR STREET ADDRE | | | | ENTER CITY | CA | 91733 | |
| 5625742 | GOMEZ ERIC | PO BOX 5391 | | | | SOUTH LAKE TAHOE | CA | 96150 | |
| 5625743 | GOMEZ ERMILO J | 1200 FOOTHILL BLVD APT210 | | | | SYLMAR | CA | 91342 | |
| 5625744 | GOMEZ ERNIE | 509 3RD STREET | | | | WEATLAND | CA | 95692 | |
| 5442560 | GOMEZ ESTHER | 1319 KASIM ST | | | | OPA LOCKA | FL | | |
| 5625745 | GOMEZ EVONNE | 835 W DAKOTA AVE | | | | FRESNO | CA | 93705 | |
| 5625746 | GOMEZ FELICIA | 9 SENTION AVE | | | | NORWALK | CT | 06850 | |
| 5625747 | GOMEZ FERNAND | 257 ESSEX ST | | | | HOLYOKE | MA | 01040 | |
| 5442562 | GOMEZ FERNANDO | 1001 HIGH LOW DR | | | | HIDALGO | TX | | |
| 5625749 | GOMEZ FRANCISCO | 405 S 4TH ST | | | | HIDALGO | TX | 78557 | |
| 5625750 | GOMEZ GABINO | 3149 S 108TH E AVE APT 49D | | | | TULSA | OK | 74146 | |
| 5625751 | GOMEZ GABRIEL | 4112 MARLA DR | | | | LAREDO | TX | 78046 | |
| 5625752 | GOMEZ GENESIS | EDIF 4 APT 108 VILLA ANDALUCIA | | | | SAN JUAN | PR | 00926 | |
| 5625753 | GOMEZ GERARDO | AVE PLAZANORTE | | | | BROWNSVILLE | TX | 78521 | |
| 5625754 | GOMEZ GERISELLE | CASGUAS | | | | CAGUAS | PR | 00725 | |
| 5625755 | GOMEZ GERMAN | DO NOT ASK | | | | WIMAUMA | FL | 33598 | |
| 5442563 | GOMEZ GIANNA | 23779 W BOWKER ST | | | | BUCKEYE | AZ | | |
| 5625756 | GOMEZ GILDARDO | PO BOX 1226 | | | | BAYARD | NM | 88023 | |
| 5625757 | GOMEZ GINNA | BSRRIADA OBRARA CALLE LOS POTE | | | | FAJARDO | PR | 00738 | |
| 5625758 | GOMEZ GISSELE | COND MONTE BELLO | | | | TRUJILLO ALTO | PR | 00976 | |
| 5442564 | GOMEZ GLADYS | 1201 BULLFINCH DR | | | | PATTERSON | CA | | |
| 5625759 | GOMEZ GLENDA R | PO BOX 95 | | | | FAJARDO | PR | 00738 | |
| 5625760 | GOMEZ GLORIA A | 1302 ADAME FARM PKWY | | | | GREENSBORO | NC | 27407 | |
| 5442565 | GOMEZ GRICELDA | 1104 CHAPARRAL ST | | | | LAREDO | TX | | |
| 5442566 | GOMEZ GUADALUPE | 12190 EL GRECO CIR | | | | EL PASO | TX | | |
| 5625761 | GOMEZ GUADALUPE | 12190 EL GRECO CIR | | | | EL PASO | TX | 93905 | |
| 5442567 | GOMEZ HENRY | 2102 LOIRE ST | | | | CARSON CITY | NV | | |
| 5625762 | GOMEZ IRASEL | VILLA FONTANA | | | | CAROLINA | PR | 00983 | |
| 5625763 | GOMEZ IRMA | 1821 62ND ST | | | | KENOSHA | WI | 53143 | |
| 5442568 | GOMEZ ISRAEL R | 1136 12 MOHAR ST | | | | SALINAS | CA | | |
| 5625764 | GOMEZ IVAN | 1574 NE 191ST ST APT 247 | | | | MIAMI | FL | 33179 | |
| 5625765 | GOMEZ IVETTE | VILLA CAROLINA 530 | | | | CAROLINA | PR | 00983 | |
| 5625766 | GOMEZ IVONNIE | 4246 W CARROLL | | | | CHICAGO | IL | 60624 | |
| 5625767 | GOMEZ JAMIE | 137 MARION ST | | | | EVANSDALE | IA | 50707 | |
| 5625768 | GOMEZ JAMIE A | P O BOX 914 | | | | OAKLEY | CA | 94561 | |
| 5625769 | GOMEZ JASMIN | 2925 WINDWOOD TRL | | | | LAWRENCEVILLE | GA | 30044 | |
| 5418201 | GOMEZ JAVIER | 6254 W WAVELAND AVE | | | | CHICAGO | IL | | |
| 5625770 | GOMEZ JAY | 2479 S 7TH ST | | | | MILWAUKEE | WI | 53215 | |
| 5625771 | GOMEZ JENIFFER | 2708 JEANNE DR | | | | MARREROS | LA | 70072 | |

Exhibit S
Class 4 GUC Ballot Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5625772 | GOMEZ JENNIFER | 13833 EMORY DR | | | | WHITTIER | CA | 90605 | |
| 5625773 | GOMEZ JENNIFER L | 9492 PERKINS ROAD | | | | CHICO | CA | 95928 | |
| 5625774 | GOMEZ JENNY | 511 NORTH BROADWAY | | | | WEATHERFORD | OK | 73096 | |
| 5625775 | GOMEZ JESSE | 6017 W CLAREMONT ST | | | | GLENDALE | AZ | 85301 | |
| 5625776 | GOMEZ JESSICA | 327 BROADVIEW ST | | | | YOUNGSTOWN | OH | 44509 | |
| 5442569 | GOMEZ JIMMY | 1201 W LA SALLE ST | | | | PHOENIX | AZ | | |
| 5442570 | GOMEZ JOEL | 1907 2ND ST S | | | | NAMPA | ID | | |
| 5625777 | GOMEZ JOHN P | 12260 S BETHEL AVE | | | | SELMA | CA | 93662 | |
| 5625778 | GOMEZ JOHNNY | 1506 FOXDALE CT | | | | SAN JOSE | CA | 95122 | |
| 5442571 | GOMEZ JONATHAN | 214 DRESDEN DR | | | | SAN ANTONIO | TX | | |
| 5625779 | GOMEZ JORGE | 2219 S 14TH | | | | SHEBOYGAN | WI | 53081 | |
| 5442572 | GOMEZ JOSE | 900 INTERNATIONAL PKWY | | | | FT LAUDERDALE | FL | | |
| 5625780 | GOMEZ JOSE | 900 INTERNATIONAL PKWY | | | | FT LAUDERDALE | FL | 33325 | |
| 5442573 | GOMEZ JOSEPHINE | 420 COVELLITE LN | | | | LIVERMORE | CA | | |
| 5625781 | GOMEZ JOSIE | 5131 CALLE VERDE | | | | LAS CRUCES | NM | 88012 | |
| 5625782 | GOMEZ JOVANI | CALLE PRINCIPAL I-3 VANSCOY | | | | BAYAMON | PR | 00957 | |
| 5442574 | GOMEZ JOVITA | 9035 INDIANA AVE APT D | | | | RIVERSIDE | CA | | |
| 5625783 | GOMEZ JUAN | PO BOX 1475 | | | | MA | MA | 01841 | |
| 5625784 | GOMEZ JUAN C | URB VILLA DEL CARMEN | | | | PONCE | PR | 00731 | |
| 5625785 | GOMEZ JUANITA | COND PARKVIEW TERRACE | | | | CANOVANAS | PR | 00729 | |
| 5625786 | GOMEZ JUDE | 490 4TH AVE 2 | | | | CHULA VISTA | CA | 91910 | |
| 5625787 | GOMEZ JULIA | 419 JONES ST | | | | IMMOKALEE | FL | 34142 | |
| 5442575 | GOMEZ JULIE | 2202 PINECREST DR | | | | LUTZ | FL | | |
| 5625788 | GOMEZ JUSTINIANO | 1977 NE 177TH ST | | | | N MIAMI BEACH | FL | 33162 | |
| 5625789 | GOMEZ KAREN | 3575 45TH ST | | | | SAN DIEGO | CA | 92105 | |
| 5625790 | GOMEZ KAROLINE | HC20 B0X 26574 | | | | SAN LORENZO | PR | 00754 | |
| 5625791 | GOMEZ KATHY | 8363 MIRANDA STREET | | | | SEMINOLE | OK | 74868 | |
| 5625792 | GOMEZ KEILA | CALLE 18 U15 ALTURA INT | | | | TRUJILLO ALTO | PR | 00976 | |
| 5625793 | GOMEZ KELLIE | 8500 | | | | MIAMI | FL | 33138 | |
| 5418205 | GOMEZ KIMBERLY C | 7326 HINDS AVE APT 1 | | | | NORTH HOLLYWOOD | CA | | |
| 5625794 | GOMEZ KRYSTAL | 12019 165TH ST | | | | NORWALK | CA | 90650 | |
| 5625795 | GOMEZ LAURA | EXT EL COMANDANTECALLE LO | | | | CAROLINA | PR | 00982 | |
| 5625796 | GOMEZ LEOBARDO | 171 LEFT HAND LANE | | | | ROCKY POINT | NC | 28457 | |
| 5625797 | GOMEZ LEWIS P | EDIF G APT 406 COOP JDNS TRUJI | | | | TRUJILLO ALTO | PR | 00976 | |
| 5442577 | GOMEZ LIA | 12 CENTRAL ST APTA | | | | HUDSON | MA | | |
| 5625798 | GOMEZ LILIY | 412 GALWE | | | | LAREDO | TX | 78041 | |
| 5625799 | GOMEZ LINDA | 18250 NORTH 4400 WEST | | | | FIELDING | UT | 84311 | |
| 5625800 | GOMEZ LINO | PALACIO DE MARBELLA 1020 | | | | TOA ALTA | PR | 00953 | |
| 5625801 | GOMEZ LORENA | 8614 N 68TH LN | | | | PEORIA | AZ | 85345 | |
| 5418207 | GOMEZ LOURDES | 11403 COLUMBIA PIKE APT C4 | | | | SILVER SPRING | MD | | |
| 5442578 | GOMEZ LOURDES | 11403 COLUMBIA PIKE APT C4 | | | | SILVER SPRING | MD | | |
| 5442579 | GOMEZ LUIS | 1111 W ST MARYS RD APT 416 | | | | TUCSON | AZ | | |
| 5625803 | GOMEZ MAGARITA | 65 TERRACE AVE | | | | DALY CITY | CA | 94015 | |
| 5625804 | GOMEZ MAGGIE | 8355 FEATHER GRASS CT | | | | PARKER | CO | 80134 | |
| 5625805 | GOMEZ MANUEL | 14959 VANOWEM ST | | | | VAN NUYS | CA | 91405 | |
| 5625806 | GOMEZ MANUELA | 1399 COUNTY RD 2333 | | | | COMO | TX | 75431 | |
| 5625807 | GOMEZ MARCELA | 1700NE106APT409 | | | | MIAMI | FL | 33138 | |
| 5625808 | GOMEZ MARGARITA | PO BOX 331 | | | | HENDERSON | CO | 80640 | |
| 5442580 | GOMEZ MARIA | 10422 CHUCKANUT DR | | | | BURLINGTON | WA | | |
| 5625809 | GOMEZ MARIA | 10422 CHUCKANUT DR | | | | BURLINGTON | WA | 98233 | |
| 5625810 | GOMEZ MARIA E | 510 NW 84 AVE APT 316 | | | | FT LAUDERDALE | FL | 33324 | |
| 5625811 | GOMEZ MARIA G | 507 BAGLEY DR | | | | SUNNYSIDE | WA | 98944 | |
| 5625812 | GOMEZ MARIANELA | 101 RICH ST | | | | CHICOPEE MA | MA | 01020 | |

Exhibit S

Class 4 GUC Ballot Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5625813 | GOMEZ MARIEL | HC01 BOX4069 | | | | GURABO | PR | 00778 | |
| 5625814 | GOMEZ MARISELA | 1107 E 2ND STREET | | | | CASA GRANDE | AZ | 85122 | |
| 5625815 | GOMEZ MARITTE | C 6 200 | | | | BAYAMON | PR | 00961 | |
| 5625816 | GOMEZ MARITZA | 315 SEAVIEW AVE | | | | HOLLY HILL | FL | 32118 | |
| 5625817 | GOMEZ MARTINEZ CARMENS | URB BUENA VENTURA MAGNOLIA 11 | | | | MAYAGUEZ | PR | 00682 | |
| 5442581 | GOMEZ MATTHEW | 139 NANDINA WAY | | | | POOLER | GA | | |
| 5625818 | GOMEZ MATTHEW | 139 NANDINA WAY | | | | POOLER | GA | 31322 | |
| 5625819 | GOMEZ MAXIMO | 2610 6 ST E | | | | BRADENTON | FL | 34208 | |
| 5625820 | GOMEZ MELISSA | 120 WATERMAN AVE 1ST FL | | | | EAST PROVIDEN | RI | 02914 | |
| 5625821 | GOMEZ MICHAEL R | 4532 EADS ST | | | | WASHINGTON | DC | 20019 | |
| 5625822 | GOMEZ MICHEAL | 833 N HOMASSEL AVE | | | | LINDSAY | CA | 93247 | |
| 5625823 | GOMEZ MIDIAM | HC 1 | | | | ARROYO | PR | 00714 | |
| 5625824 | GOMEZ MIGUEL | 10144 ALONDRA AVE | | | | BELLFLOWER | CA | 90706 | |
| 5625825 | GOMEZ MILAGROS | 1216 W 110TH ST APT 1 | | | | LOS ANGELES | CA | 90044 | |
| 5625826 | GOMEZ MINERVA | 726 SOUTH STATE ST | | | | WASECA | MN | 56093 | |
| 5442582 | GOMEZ MIRNA | 1067 W 8TH ST | | | | SAN BERNARDINO | CA | | |
| 5625827 | GOMEZ MIRRDA | 209 S 4TH ST APT 2 | | | | PALATKA | FL | 32177 | |
| 5625828 | GOMEZ MISTY | 3001 GARFILED AVE | | | | CARMICHAEL | CA | 95608 | |
| 5625829 | GOMEZ MONTANEZ JANELIS | BO CERRO GORDO | | | | SAN LORENZO | PR | 00754 | |
| 5625830 | GOMEZ NANCY | 749 B EL PASEO DR | | | | CHAPARRAL | NM | 88081 | |
| 5625831 | GOMEZ NATHALY | 4244 S HYDRAULIC ST | | | | WICHITA | KS | 67216 | |
| 5442583 | GOMEZ NATHAN | 12782 ARVADA PLACE HAMILTON057 | | | | FISHERS | IN | | |
| 5625832 | GOMEZ NELIDA | 3232 S CLIFTON | | | | WICHITA | KS | 67216 | |
| 5625833 | GOMEZ NELISA | 2668 VALIANT DR | | | | CLERMONT | FL | 34711 | |
| 5625834 | GOMEZ NELVA | 130 PARK RIDGE RD | | | | GOLDSBORO | NC | 27530 | |
| 5625835 | GOMEZ NIDIA | URB LIRIOS 116 | | | | JUNCOS | PR | 00777 | |
| 5442584 | GOMEZ NOEL | 11242 SW 152ND PL | | | | MIAMI | FL | | |
| 5625836 | GOMEZ NOHEMI | 608 DE VARGAS ST | | | | FABENS | TX | 79838 | |
| 5442585 | GOMEZ OLGA | OLIMPO CALLE 9 361 | | | | GUAYAMA | PR | | |
| 5625838 | GOMEZ OLGA | OLIMPO CALLE 9 361 | | | | GUAYAMA | PR | 00784 | |
| 5625839 | GOMEZ OPHELIA | 6368 UNGERER ST | | | | JUPITER | FL | 33458 | |
| 5442586 | GOMEZ ORIFIEL | 312 S PEKING ST HIDALGO215 | | | | MCALLEN | TX | | |
| 5625840 | GOMEZ OSCAR | 915 W HIRSCH ST | | | | MELROSE PARK | IL | 60160 | |
| 5442587 | GOMEZ PABLO | URB LA PROVIDENCIA IL24 CALLE | | | | TOA ALTA | PR | | |
| 5442588 | GOMEZ PAMELA | PO BOX 992 | | | | YAUCO | PR | | |
| 5625841 | GOMEZ PAMELA | PO BOX 992 | | | | YAUCO | PR | 00698 | |
| 5442589 | GOMEZ PATRICIA | 555 E 700 S APT 8A | | | | SALT LAKE CITY | UT | | |
| 5625842 | GOMEZ PAULINA | 4505 51ST | | | | LUBBOCK | TX | 79415 | |
| 5625843 | GOMEZ PEDRO | 544 E FORT UNION | | | | MIDVALE | UT | 84047 | |
| 5625844 | GOMEZ PEDRO L | BO BARRANCACALLE 4 CASA D | | | | GUAYAMA | PR | 00784 | |
| 5625845 | GOMEZ PHYLLIS | 2151 31ST ST | | | | GREELEY | CO | 80631 | |
| 5442591 | GOMEZ RAFAEL | 3 CALLE PABLO DURAN APT 216 VISTA DEL MAR DERLY | | | | ARECIBO | PR | | |
| 5625846 | GOMEZ RALPH | 6564 PEMBA DR | | | | SAN JOSE | CA | 95119 | |
| 5625847 | GOMEZ RAMIRO | 538 E DOLORIES ST | | | | WILMINGTON | CA | 90744 | |
| 5625849 | GOMEZ RAUL | OPO | | | | ARECIBO | PR | 00612 | |
| 5625850 | GOMEZ RAYMOND | 605 E 4TH ST | | | | PLAINVIEW | TX | 79072 | |
| 5625851 | GOMEZ RONICA | 35701 HIGHWAY 190 | | | | SPRINGVILLE | CA | 93265 | |
| 5625852 | GOMEZ ROSA | 1872 DERRICK RD | | | | EL CENTRO | CA | 92243 | |
| 5625853 | GOMEZ ROSE | 1176 PRESTON STREET | | | | GRAND TERRACE | CA | 92313 | |
| 5625854 | GOMEZ ROSEMARY E | 95 LEE TREVINO | | | | LORDSBURG | NM | 88045 | |
| 5625855 | GOMEZ ROSY | 620 LAUSANNE AVE | | | | DALY CITY | CA | 94014 | |
| 5442593 | GOMEZ RUBEN | 730 SWAN DRIVE | | | | BULLHEAD CITY | AZ | | |

In re: Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 2325 of 6863

Exhibit S
Class 4 GUC Ballot Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5625856 | GOMEZ SAMUEL | 812 NANA AVE | | | | ORLANDO | FL | 32809 | |
| 5625857 | GOMEZ SANDRA | 1851 ARMSTRONG AVE | | | | KANSAS CITY | KS | 66102 | |
| 5625858 | GOMEZ SANTA | WILLIAM JOHN 527 | | | | SAN JUAN | PR | 00915 | |
| 5625859 | GOMEZ SANTIAGO | 6025 CALLE COBRE | | | | LAS CRUCES | NM | 88012 | |
| 5442594 | GOMEZ SARA | 2950 NE 188TH ST APT 112 | | | | AVENTURA | FL | | |
| 5625860 | GOMEZ SILVIA | 4711 JACKSON ST APT 1 | | | | RIVERSIDE | CA | 92503 | |
| 5625861 | GOMEZ SONNIA | 931 15TH ST | | | | ROCK ISLAND | IL | 61201 | |
| 5442595 | GOMEZ SOTERO M | HC 20 BOX 11233 | | | | JUNCOS | PR | | |
| 5625862 | GOMEZ STEPHANIE | CAMINO LOS DIAZ 44 | | | | BAYAMON | PR | 00956 | |
| 5418209 | GOMEZ STEVE P | 236 SOUTH HOOVER STREET | | | | LOS ANGELES | CA | | |
| 5625863 | GOMEZ SUSAN | 5185 LOMA VISTA CIR APT 113 | | | | OVIEDO | FL | 32765 | |
| 5625864 | GOMEZ SUSAN M | VILLAS DE LOIZA | | | | CANOVANAS | PR | 00729 | |
| 5625865 | GOMEZ TELMA | 307 WILSON ST | | | | SANFORD | NC | 27330 | |
| 5625866 | GOMEZ TIARA | 1548 ALCONBURY RD | | | | ESSEX | MD | 21221 | |
| 5625867 | GOMEZ TIARA T | 6028 NAHANT RD | | | | BALTIMORE | MD | 21206 | |
| 5625868 | GOMEZ TIFFANY | 220 SOUTH LENOLA | | | | MAPLESHADE | NJ | 08075 | |
| 5625869 | GOMEZ VANESSA | 36864 LITTLE ROCK RANCHOS RD | | | | LITTLEROCK | CA | 93543 | |
| 5442597 | GOMEZ VERONICA | PO BOX 3654 | | | | ARIZONA CITY | AZ | | |
| 5625870 | GOMEZ VIANKA A | 3351 NW 208 TH TER | | | | MIAMI GARDENS | FL | 33056 | |
| 5625871 | GOMEZ VICKY | 802 HAMLITON ST | | | | RACINE | WI | 53402 | |
| 5442598 | GOMEZ VICTOR | 5475 PORTER DR SPC 14 | | | | LAS CRUCES | NM | | |
| 5625872 | GOMEZ VICTOR | 5475 PORTER DR SPC 14 | | | | LAS CRUCES | NM | 88012 | |
| 5625873 | GOMEZ VIRGINIA | 712 KERN AVE | | | | LOS ANGELES | CA | 98445 | |
| 5625874 | GOMEZ VIVIAN | RERR02 BOX6453 | | | | MANATI | PR | 00674 | |
| 5418211 | GOMEZ VIVIAN Y | 3741 TINA PLACE | | | | STOCKTON | CA | | |
| 5625875 | GOMEZ WILMAR | 617 WASHINGTON AVE | | | | NEW HAVEN | CT | 06519 | |
| 5625876 | GOMEZ YADIRA | 2723 SAN MARINO ST 7 | | | | LOS ANGELES | CA | 90006 | |
| 5625877 | GOMEZ YAMIRA | 3 H 15 | | | | BAYAMON | PR | 00956 | |
| 5625878 | GOMEZ YARELI | 7908 MANGO AVE | | | | FONTANA | CA | 92336 | |
| 5625879 | GOMEZ YASCHIRA M | 407 SHUMARD DR | | | | KILLEEN | TX | 76542 | |
| 5625880 | GOMEZ YASHIRA | COSTA BRAVA 22102 CEIBA | | | | CEIBA | PR | 00735 | |
| 5625881 | GOMEZ YAZMIN I | 104 PENN ST FL 2 | | | | PROVIDENCE | RI | 02909 | |
| 5625882 | GOMEZ YOLANDA | 321 TIAWAH | | | | DALLAS | TX | 75217 | |
| 5625883 | GOMEZ YVETTE | PO BOX 155 | | | | KELSEYVILLE | CA | 95451 | |
| 5625884 | GOMEZ YVONNE | 379 BURKE DR | | | | HAYWARD | CA | 94544 | |
| 5625885 | GOMEZ ZULEMA | CARR 84 KIL 5 1 BARRIO CARRAIZ | | | | TRUJILLO ALTO | PR | 00926 | |
| 4910978 | Gomez, Ricardo | Redacted | | | | | | | |
| 5785071 | GOMEZ, STEPHANIE | Redacted | | | | | | | |
| 5625886 | GOMEZGONZALEZ PATRICIA | 253 CALLE CHILE APT 6B | | | | SAN JUAN | PR | 00917 | |
| 5418213 | GOMEZHENRY G | 8028 RITCHIE HIGHWAY SUITE300 | | | | PASADENA | MD | | |
| 5442600 | GOMEZHOSKINS MARY | 1902 BEVERLEY RD APT 6G | | | | BROOKLYN | NY | | |
| 5625887 | GOMEZMURRIETA YOLANDA | 2902 W DALLAS AVE | | | | ARTESIA | NM | 88210 | |
| 5442601 | GOMILA MARIANNA S | 3521 LAKE VILLA DR | | | | METAIRIE | LA | | |
| 5625888 | GOMILLION LAKEYESHA | 1306 OAK FOREST DR | | | | JACKSONVILLE | AR | 72210 | |
| 5442602 | GOMMEL MATTHEW | 203 CANVASS BACK TRAIL | | | | KATHLEEN | GA | | |
| 5625889 | GOMVAS MARLENE | 300 HAMILTON ST APT D2 | | | | NEW BRUNSWICK | NJ | 08901 | |
| 5625890 | GOMZALEZ LIMARY | 7803 RIDEIN RD | | | | TAMPA | FL | 33619 | |
| 5442604 | GONALEZ ANGELA | 17035 NW 54TH CT | | | | MIAMI GARDENS | FL | | |
| 5625891 | GONALEZ GABRIEL | 227 FLOWER ST | | | | E BAKERSFIELD | CA | 93305 | |
| 5442605 | GONALEZ JUAN C | 405 AVE ESMERALDA PMB 264 | | | | GUAYNABO | PR | | |
| 5625892 | GONALEZ SONIA | 275 SPRINGVILLE CT | | | | PORTERVILLE | CA | 93257 | |
| 5442606 | GONALZES RAFAEL | 1012 KISSELL RD | | | | WILMER | TX | | |
| 5625893 | GONAZALEZ CONCEPCION | 4566 N SCOTT | | | | SCHILLER PARK | IL | 60176 | |

Exhibit S

Class 4 GUC Ballot Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5625894 | GONAZALEZ ELY | 2711 5 WEST BLVD | | | | RACINE | WI | 53403 | |
| 5442607 | GONCALVES ANDREW | 2211 JULIA GOLDBACH AVE | | | | RONKONKOMA | NY | | |
| 5442608 | GONCALVES JOEL | 75 DAVIS AVE APT 1 | | | | KEARNY | NJ | | |
| 5442609 | GONCALVES JOHN | 33 YALE STREET | | | | CHATHAM | NJ | | |
| 5625895 | GONCALVES KERI | 51 SEABURY ST | | | | NB | MA | 02745 | |
| 5442610 | GONCALVES VINICUIS | 425 MAIN ST UNIT 8D | | | | HUDSON | MA | | |
| 5625896 | GONCALVES VIZA | 2425EMMERY ROAD | | | | MYRTLE BEACH | SC | 29577 | |
| 5625897 | GONCZ DAVID S | 317 N CLARENCE L | | | | NAMPA | ID | 83687 | |
| 5625898 | GONDALEZ YESENIA | PLEASE ENTER YOUR STREET ADDRE | | | | ENTER CITY | MN | 56560 | |
| 5442612 | GONDEK BRIAN | 608 KINGSBRIDGE DR | | | | CAROL STREAM | IL | | |
| 5625899 | GONDEK CRYSTAL | 1110 16TH AVE | | | | S MILWAUKEE | WI | 53172 | |
| 5625900 | GONDER DIANNE | 410 S HOSPITAL RD | | | | SANDERSVILLE | GA | 31082 | |
| 5625901 | GONDI RAJANI | 536 CLAYMONT PLACE DR | | | | BALLWIN | MO | 63011 | |
| 5442613 | GONDIM MARIA | 11855 CLASSIC DR | | | | CORAL SPRINGS | FL | | |
| 5625902 | GONDOLA JASON | 5225 N US HWY 97 | | | | KLAMATH FALLS | OR | 97601 | |
| 5625903 | GONDONWASHINGTON ESPERENDA | 1628 HICKORY AVE APT D | | | | HARRAHAN | LA | 70123 | |
| 5418217 | GONE TILESA R | 1508 FREEDOM BLVD | | | | JOLIET | IL | | |
| 5625904 | GONE WILLIAM | PO BOX 43 | | | | HARLEM | MT | 59526 | |
| 5625905 | GONER SHYESHA | 921 E 7TH ST | | | | ALTON | IL | 62002 | |
| 5625906 | GONEY DENISE | 4620 WOODBINE AVE | | | | DAYTON | OH | 45432 | |
| 5442615 | GONG QIANG | 6759A SUENO RD APT A SANTA BARBARA083 | | | | GOLETA | CA | | |
| 5625907 | GONG WEIYU | 59 EVERETT | | | | IRVINE | CA | 92618 | |
| 5442616 | GONG YIWEN | 71 CHESTER ST APT 4 | | | | BOSTON | MA | | |
| 5442617 | GONG ZHEN | 1718 S JENTILLY LN APT 219 MARICOPA013 | | | | TEMPE | AZ | | |
| 5625908 | GONGALES STEVEN | 18 CIRCLE DRIVE APT 108 | | | | FRUITLAND | ID | 83619 | |
| 5625909 | GONGAS RACHEL | 550 SOUTH 7TH STREET | | | | ELKO | NV | 89801 | |
| 5625910 | GONGAWARE HEATHER | 4111 RIVERLON AVE | | | | BATON ROUGE | LA | 70806 | |
| 5442624 | GONGOLA SOL | 4 WINSTON RD ROCKLAND087 | | | | SPRING VALLEY | NY | | |
| 5625912 | GONGORA LYDIA | 10913 74TH AVE E | | | | PUYALLUP | WA | 98373 | |
| 5625913 | GONI SAAR | 5455 SYLMAR AVE | | | | SHERMAN OAKS | CA | 91401 | |
| 5625914 | GONI ZACHARIAH | 104 OAK ST | | | | FT KNOX | KY | 40121 | |
| 5442625 | GONIA JULIA | 115 WESTERN AVE | | | | ALTAMONT | NY | | |
| 5625915 | GONNIE CASSANDRA | 3394 ROAD HWY 64 SPACE G | | | | WATERFLOW | NM | 87421 | |
| 5625916 | GONSALES CARMEN | YAUCO | | | | YAUCO | PR | 00698 | |
| 5625917 | GONSALES TIFFAY | RES LAS MESETAS | | | | ARECIBO | PR | 00612 | |
| 5442626 | GONSALEZ BABET | 4078 GREEN BLVD 3 | | | | GOLDEN GATE | FL | | |
| 5625918 | GONSALEZ CARLOS | | | | | | | | |
| 5625919 | GONSALEZ ELIZABETH | 1225 GILLY LN | | | | SPARKS | NV | 89434 | |
| 5625920 | GONSALEZ JAMIE | RR 1 BOX 420 | | | | BOX ELDER | MT | 59521 | |
| 5625921 | GONSALEZ OSCAR | 3631 GENEFEILD RD APT J-10 | | | | ST JOSEPH | MO | 64506 | |
| 5625922 | GONSALVES ALESIA | 612 HILINAI ST | | | | WAILUKU | HI | 96793 | |
| 5625923 | GONSALVES CHARLSEWORTH A | P O BOX 5410 KINGSHILL | | | | C STED | VI | 00851 | |
| 5625924 | GONSALVES JAMES | 2309 N LINWOOD ST | | | | SANTA ANA | CA | 92705 | |
| 5442628 | GONSALVES LILLIAN | 131 FLINTLOCK ROAD N | | | | TAUNTON | MA | | |
| 5442629 | GONSALVES MARGO | 22 WRIGHT STREET APT 1 | | | | STONEHAM | MA | | |
| 5625925 | GONSALVES SADIE | 1665 LUAWAI PL | | | | KAPAA | HI | 96746 | |
| 5625926 | GONSALVES SHENIKA R | 3202 N 2ND ST | | | | MILWAUKEE | WI | 53212 | |
| 5625927 | GONSALVES STEPHANIE | 94-1153 NANILIHILIHI ST | | | | WAIPAHU | HI | 96797 | |
| 5625928 | GONSALVES XIOMARA | 146 RANKIN AVE | | | | PROV | RI | 02908 | |
| 5625929 | GONSER JAMIE | 403 W COMPTON | | | | BRAZIL | IN | 47834 | |
| 5625930 | GONTHER DAVID | 3148 200TH ST | | | | FORT MADISON | IA | 52627 | |
| 5442631 | GONYA RUDOLPH | 34 LAKEVIEW AVE | | | | PAWTUCKET | RI | | |
| 5625931 | GONYEA STEPHEN | 27 SMITH DRIVE | | | | CANAAN | NH | 03741 | |

In re: Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 2327 of 6863

Exhibit S
Class 4 GUC Ballot Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5625932 | GONYEAU CARRI | 3502 HOSPITAL RD | | | | PASCAGOULA | MS | 39567 | |
| 5829300 | Gonyo, Linda J. | Redacted | | | | | | | |
| 5829330 | Gonyo, Linda J. | Redacted | | | | | | | |
| 5829330 | Gonyo, Linda J. | Redacted | | | | | | | |
| 5829330 | Gonyo, Linda J. | Redacted | | | | | | | |
| 4908047 | Gonyo, Linda J. | Redacted | | | | | | | |
| 4908049 | Gonyo, Linda J. | Redacted | | | | | | | |
| 5625933 | GONZ BRANDON | NO ADD | | | | BURLINGTON | NJ | 08016 | |
| 5625934 | GONZAALEZ LURDES | 421 THUMPER FARE | | | | LORAIN | OH | 44052 | |
| 5625935 | GONZAELS CONRAD A | 7913 CHARLES THOMSON LN | | | | ANNANDALE | VA | 22003 | |
| 5625936 | GONZAELZ JOEL | 858 33RD AVE APRT B 5 | | | | COLUMBUS | NE | 68601 | |
| 5625937 | GONZAGA CITLALLI | 17925 DEVONSHIRE ST &X23 | | | | NORTHRIDGE | CA | 91325 | |
| 5625938 | GONZAGA PEDRO | 3059 N 97TH ST | | | | OMAHA | NE | 68134 | |
| 5625939 | GONZAGA ROSABELLA C | 83 MARTIN AVE | | | | CLIFTON | NJ | 07012 | |
| 5625940 | GONZALAS CAROLINA | 475 3RD ST 9 | | | | HANSEN | ID | 83334 | |
| 5442632 | GONZALAS ELIZABETH | 422 BROADWAY AVE | | | | PUEBLO | CO | | |
| 5625941 | GONZALAZ MAGDA | 201 E 88TH AVE 1A108 | | | | THORNTON | CO | 80229 | |
| 5625942 | GONZALAZ MARTA | 4868 ONIEL BLVD APT D | | | | LORAIN | OH | 44055 | |
| 5625943 | GONZALE BETZAIDA | RES MANUEL F ROSSY ED 13 APT 9 | | | | SAN GERMAN | PR | 00683 | |
| 5625944 | GONZALEC JULIETTE | 19625 NW 288 STREET | | | | OKEECHOBEE | FL | 34972 | |
| 5625945 | GONZALES | NONE | | | | TRUJILLO ALTO | PR | 00976 | |
| 5625946 | GONZALES AARON | 15030 S FOWLER | | | | SELMA | CA | 93662 | |
| 5625947 | GONZALES ABELINA | 7654 LAUREL CANYON BLVD APT 10 | | | | NORTH HOLLYWOOD | CA | 91605 | |
| 5625948 | GONZALES ABIGAIL | 5659 SANTA MARGARITA | | | | SAN DIEGO | CA | 92114 | |
| 5625949 | GONZALES ABNER | 777 N 59TH AVE APT 2148 | | | | PHOENIX | AZ | 85043 | |
| 5625950 | GONZALES AIXA | 3120 ARROW DR | | | | KISSIMMEE | FL | 34746 | |
| 5625951 | GONZALES ALBERT | HC 38 BOX 8345 | | | | GUANICA | PR | 00653 | |
| 5442633 | GONZALES ALFRED | 1455 SAN GABRIEL BLVD LOS ANGELES037 | | | | ROSEMEAD | CA | | |
| 5625952 | GONZALES ALICE | 3243 LAWRENCE ST | | | | DENVER | CO | 80205 | |
| 5625953 | GONZALES ALICIA | PO BOX 31903 | | | | STOCKTON | CA | 95206 | |
| 5442634 | GONZALES ALMA | 1921 SABAL PALM DR | | | | MERCEDES | TX | | |
| 5625955 | GONZALES AMANDA | PO 4444 | | | | KENT | WA | 98089 | |
| 5625957 | GONZALES AMBER | 400 N LAKE PARK AVE | | | | HOBART | IN | 46342 | |
| 5625958 | GONZALES AMELIA | 160 GLEN PL | | | | PUEBLO | CO | 81001 | |
| 5625959 | GONZALES AMMIE | 13508 SW PECAN RD | | | | CACHE | OK | 73527 | |
| 5442635 | GONZALES ANA | 7802 ANDALUSIA PL APT C | | | | TAMPA | FL | | |
| 5625960 | GONZALES ANDREW | 201 PIONEER DR UNIT B | | | | KEENE | TX | 76059 | |
| 5625961 | GONZALES ANGEL | HC 02 BOX 10092 | | | | YAUCO | PR | 00698 | |
| 5625962 | GONZALES ANN M | 312 E SYRACUSE SR | | | | MILFORD | IN | 46542 | |
| 5625963 | GONZALES ANNA | 1405 N 7TH APT 2S | | | | VANDALIA | IL | 62471 | |
| 5625964 | GONZALES ANNETTE | 602 ELM AVE | | | | LA JUNTA | CO | 81050 | |
| 5442636 | GONZALES ANTHONY | 40055 BRANCA DRIVE | | | | FREDERICK | MD | | |
| 5625965 | GONZALES ANTONI | CALLE MABILLA 83 | | | | MOROVIS | PR | 00687 | |
| 5442637 | GONZALES ARGENITA | 18131 NW 91ST CT | | | | HIALEAH | FL | | |
| 5625966 | GONZALES ARLENE | 5980 MAVERICK LN | | | | RIVERSIDE | CA | 92509 | |
| 5625967 | GONZALES ATHENA | 210 REDD RD | | | | EL PASO | TX | 79934 | |
| 5625968 | GONZALES AURIA T | RES LUIS M MORALES EDIF17 A157 | | | | CAYEY | PR | 00736 | |
| 5625969 | GONZALES BEATRIZ | NA | | | | LUBBOCK | TX | 79404 | |
| 5625970 | GONZALES BEN | 903 ALTA VISTA CT SW | | | | ALBUQUERQUE | NM | 87105 | |
| 5625971 | GONZALES BERTHA | 130 SANDIA VIEW | | | | ALB | NM | 87107 | |
| 5625972 | GONZALES BLANCA | EDIF 23 APT 312 RES QUINTANA | | | | HATO REY | PR | 00917 | |
| 5442639 | GONZALES BRENDA | 508 GARFIELD | | | | SPRINGER | NM | | |
| 5625973 | GONZALES BRIDGETT | 3156 SASANQUA LN SW | | | | MARIETTA | GA | 30008 | |

Exhibit S
Class 4 GUC Ballot Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5625974 | GONZALES CARILIS | BOX 6148 | | | | GUAYNABO | PR | 00971 | |
| 5625975 | GONZALES CARLA | 268 DIVISION ST | | | | AMSTERDAM | NY | 12010 | |
| 5625976 | GONZALES CARLOS | 12122 MYRTLE | | | | HURON | CA | 93234 | |
| 5625977 | GONZALES CARMEN | 1821 E Parker CT | | | | Visalia | CA | 93292-7350 | |
| 5625978 | GONZALES CAROINE | PO BOX 593 | | | | EVANSVILLE | WY | 82636 | |
| 5625979 | GONZALES CAROL | CALLE C23 CAMPO VERDE | | | | BAYAMON | PR | 00961 | |
| 5418219 | GONZALES CASSANDRA | 1792 SANTA CRUZ DR | | | | TULARE | CA | | |
| 5625980 | GONZALES CELESTE | 3628 SOUTH 4081 WEST | | | | WEST VALLEY CITY | UT | 84120 | |
| 5625981 | GONZALES CHERITA | 140 N ITHACA CT | | | | STERLING | VA | 20164 | |
| 5625982 | GONZALES CHRIS | 0 WHATEVER | | | | SANTA FE | NM | 87507 | |
| 5625984 | GONZALES CLAIRE | 7065 SE 252ND AVE | | | | GRESHAM | OR | 97080 | |
| 5625985 | GONZALES CONRAD | W HOLLY ST 6515 | | | | PHOENIX | AZ | 85035 | |
| 5625986 | GONZALES COREY | 228 DERR AVE | | | | CHEYENNE | WY | 82007 | |
| 5625987 | GONZALES CURTIS | 11 A SMITHBAY FRENDAHL | | | | CHRLTE AMALIE | VI | 00802 | |
| 5625988 | GONZALES CYNTHIA | 717 S 4TH AVE | | | | BRIGHTON | CO | 80601 | |
| 5625989 | GONZALES DAMARIS | CALLE 36 AL12 | | | | TOA ALTA | PR | 00953 | |
| 5442640 | GONZALES DANIEL | 16304 FELLOWSHIP ST | | | | LA PUENTE | CA | | |
| 5442641 | GONZALES DEBORA L | 95-212 HOAILONA PL | | | | MILILANI | HI | | |
| 5625991 | GONZALES DEBORAH | 10243 SAWYER AVE | | | | OAKDALE | CA | 95361 | |
| 5625992 | GONZALES DELLA | RR 6 | | | | SANTA FE | NM | 87501 | |
| 5625993 | GONZALES DELORES | 28 WHITE DR | | | | CLARKSVILLE | AR | 72830 | |
| 5625994 | GONZALES DENISE | 3400 LOYALTON AVE APT A | | | | BAKERSFIELD | CA | 93313 | |
| 5625995 | GONZALES DENNIS | 711 WASHINGTON SP E1 | | | | RATON | NM | 87740 | |
| 5625996 | GONZALES DESTINY | 149 ORCHARD DR | | | | TWIN FALLS | ID | 83301 | |
| 5625997 | GONZALES DIANA | 3101 S 21ST ST | | | | OMAHA | NE | 68108 | |
| 5625998 | GONZALES DINORA | RES LOPEZ NUSSA BLOQ 33 APT 3 | | | | PONCE | PR | 00717 | |
| 5625999 | GONZALES DOLORES | 52500 W 53RD AVENUE | | | | ARVADA | CO | 80004 | |
| 5442642 | GONZALES DONELLA | 2341 BEAUMONT ST | | | | FORT WORTH | TX | | |
| 5626000 | GONZALES DONNA | 8116 CALMONT AVE APT 1010 | | | | FORT WORTH | TX | 76116 | |
| 5626001 | GONZALES DORA | 5002 MAPLE WAY | | | | CHEYENNE | WY | 82009 | |
| 5626002 | GONZALES DORA I | COLINAS DEL MARQUES | | | | VEGA BAJA | PR | 00693 | |
| 5626003 | GONZALES EBONI | 2556 W ALPINE | | | | TULARE | CA | 93274 | |
| 5626004 | GONZALES EDDIE | 15724 ORANGE AVE 201 | | | | PARAMOUNT | CA | 90723 | |
| 5626005 | GONZALES EDMARIE | CAYO DEL SOL | | | | CABO ROJO | PR | 00623 | |
| 5626006 | GONZALES ELAINE | JESSICA GONZALES LAYAWAY | | | | LODI | CA | 95240 | |
| 5626008 | GONZALES ELISABETH | C 12 O5 BAYAMON GARDENS | | | | BAYAMON | PR | 00957 | |
| 5442643 | GONZALES ELIZABETH | 6022 SUNDALE WAY 65 | | | | FAIR OAKS | CA | | |
| 5626009 | GONZALES ELIZABETH | 6022 SUNDALE WAY 65 | | | | FAIR OAKS | CA | 95628 | |
| 5442644 | GONZALES ELVIRA | 106 W 11TH ST APT 8 | | | | SAFFORD | AZ | | |
| 5626010 | GONZALES EMILIANA | 21184 TULARE ST | | | | LOST HILLS | CA | 93249 | |
| 5626011 | GONZALES ERICA | 123 | | | | CAMARILLO | CA | 91310 | |
| 5626012 | GONZALES ERICK | 401 PLEASANT GROVE RD | | | | LANSING | MI | 48910 | |
| 5626013 | GONZALES ERIKA | 585 NOTTINGHAM RD | | | | BREVARD | NC | 28712 | |
| 5626014 | GONZALES ERNEL | EDF132 APT 2468 | | | | SAN JUAN | PR | 00906 | |
| 5626015 | GONZALES ESTELLE | 2 WATER CANYON RD | | | | CUBERO | NM | 87014 | |
| 5626016 | GONZALES ESTEPHANIE | 302 E 7TH ST | | | | FRENCH CAMP | CA | 95231 | |
| 5626017 | GONZALES EVELYN | 1356 RIVERVIEW RD | | | | ROCK HILL | SC | 29732 | |
| 5626018 | GONZALES FELIX | BO MONTE GRANDE 101 | | | | CABO ROJO | PR | 00623 | |
| 5626019 | GONZALES FLORA | 1601 WST 1ST | | | | TULAROSA | NM | 88352 | |
| 5626020 | GONZALES FLOYD | 1654 7TH ST | | | | LAS VEGAS | NM | 87701 | |
| 5442645 | GONZALES FRANCES | 12704 SW 96 TER | | | | MIAMI | FL | | |
| 5626021 | GONZALES FRANCES | 12704 SW 96 TER | | | | MIAMI | FL | 33186 | |
| 5626022 | GONZALES FRANCISCA | 424 LAKE AVE APT 606 | | | | RACINE | WI | 53403 | |

Exhibit S
Class 4 GUC Ballot Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5626023 | GONZALES FRANK | 1003 CLOVER STREET | | | | SOUTH BEND | IN | 46615 | |
| 5626024 | GONZALES FRANKLIN | 424 COLLEGE AVE | | | | FOSTORIA | OH | 44830 | |
| 5626025 | GONZALES GABRIEL | 3283 BENTON ST | | | | DENVER | CO | 80221 | |
| 5626026 | GONZALES GARY | 1639 E 96TH WAY | | | | THORNTON | CO | 80229 | |
| 5626027 | GONZALES GERALDINE | 4201 BLAKE RD SW SPACE 62 | | | | ALB | NM | 87121 | |
| 5626028 | GONZALES GINA | 605 N BEGONIA AVE | | | | ONTARIO | CA | 91762 | |
| 5626029 | GONZALES GISELLE | RES EL FLAMBOLLA EDF8 APT1 | | | | SAN JUAN | PR | 00924 | |
| 5626030 | GONZALES GLADYS | 17401 NE 15 AVENUE | | | | NORTH MIAMI B | FL | 33162 | |
| 5442646 | GONZALES GLENIBEL | 1400 CALLE 10 SW | | | | SAN JUAN | PR | | |
| 5626031 | GONZALES GLORIA | 702 AVE B | | | | BAYARDON | NE | 69334 | |
| 5626032 | GONZALES GLORIANA | CAGUAS | | | | CAGUAS | PR | 00754 | |
| 5626033 | GONZALES GUADALUPE | 3739 AGUA FRIA ST | | | | SANTA FE | NM | 87507 | |
| 5626034 | GONZALES GUALESKA | HC 02 BOX 40957 | | | | NEW BEDFORD | MA | 02744 | |
| 5626035 | GONZALES HAZEL | 70 NORMANDY RD | | | | FITCHBURG | MA | 01420 | |
| 5442647 | GONZALES HECTOR | 405 SAN ANTONIO RIVER WALK | | | | HUTTO | TX | | |
| 5626036 | GONZALES HEIDY | RES VISTA HERMOSA EDIF 62 | | | | SAN JUAN | PR | 00921 | |
| 5626037 | GONZALES HEMINIA | ELIAS DE SANTA CA CALLE 19 | | | | VEGA ALTA | PR | 00692 | |
| 5442648 | GONZALES HOPE | 1015 VALLEY AVE | | | | JOLIET | IL | | |
| 5626038 | GONZALES IGNACIO | 933 44TH ST | | | | SAN DIEGO | CA | 92102 | |
| 4869545 | GONZALES INQUIRER | 622 N SAINT PAUL P O BOX 616 | | | | GONZALES | TX | 78629 | |
| 5626039 | GONZALES IRDIEMAR | 6220 RIVERSIDE DRIVE | | | | METAIRIE | LA | 70003 | |
| 5626040 | GONZALES IRENE | 1224 W AVE B | | | | ELK CITY | OK | 73644 | |
| 5626041 | GONZALES IRMA | 1076 BETTS NE | | | | ABQ | NM | 87112 | |
| 5626042 | GONZALES IRMA G | SUITE 759 BOX 5000 | | | | AGUADA | PR | 00602 | |
| 5626043 | GONZALES IRMALINDA | 615 N HUDSON | | | | LUBBOCK | TX | 79415 | |
| 5626044 | GONZALES ISABEL | 8312A S MENDOCINO AVE APT 201B | | | | PARLIER | CA | 93648 | |
| 5442649 | GONZALES ISAIAS | 2152 MAHANNAH LOOP | | | | KAILUA | HI | | |
| 5626045 | GONZALES JACKELINE G | HC02 BOX 8498 | | | | COROZAL | PR | 00783 | |
| 5442650 | GONZALES JACKIE | 4815 LARK AVE | | | | SAN ANTONIO | TX | | |
| 5626046 | GONZALES JACQUELINE | 532 CUSTER | | | | MODESTO | CA | 95351 | |
| 5626047 | GONZALES JAIMIE | | | | | | | | |
| 5442651 | GONZALES JAMES | 14 SECT MENDEZ | | | | ISABELA | PR | | |
| 5442652 | GONZALES JAMILES | HC 3 BOX 20095 | | | | LAJAS | PR | | |
| 5442653 | GONZALES JANELL | 796 KERN ST | | | | KINGSBURG | CA | | |
| 5626048 | GONZALES JANIE | 407 KIRBY AVE | | | | LUBBOCK | TX | 79416 | |
| 5626049 | GONZALES JAQUELIN | H C02 BOX 8408 | | | | COROZAL | PR | 00784 | |
| 5626050 | GONZALES JASMINE | 2431 BRACKLEY DR NW | | | | ALBUQUERQUE | NM | 87120 | |
| 5626051 | GONZALES JENIFER | BRISAS DEL TURABO EDI 29 APAR | | | | CAGUAS | PR | 00725 | |
| 5626052 | GONZALES JENNIFER | PO BOX 1122 | | | | CARNEGIE | OK | 73015 | |
| 5626053 | GONZALES JENNIFER L | 102 EPWORTH DR | | | | JACKSONVILLE | NC | 28546 | |
| 5626055 | GONZALES JESSE | 4210 E 100TH AVE | | | | DENVER | CO | 80229 | |
| 5626056 | GONZALES JESSICA | 5625 DONNA ALBERTA DR S W | | | | ALBUQUERQUE | NM | 87121 | |
| 5626057 | GONZALES JOAN | 404 DORIS AVE | | | | JACKSONVILLE | NC | 28540 | |
| 5626058 | GONZALES JOHN | 1070 NASH RD | | | | HOLLISTER | CA | 95023 | |
| 5442656 | GONZALES JOHNNY | 5060 WESTLAKE PKWY | | | | SACRAMENTO | CA | | |
| 5626059 | GONZALES JONATHAN | 213 GROVE VIEW TERRACE | | | | FAYETTEVILLE | NC | 28301 | |
| 5442657 | GONZALES JOSE | 6 BOWER HILL RD APT 302 | | | | PITTSBURGH | PA | | |
| 5626060 | GONZALES JOSE | 6 BOWER HILL RD APT 302 | | | | PITTSBURGH | PA | 15228 | |
| 5626061 | GONZALES JOSEPH | 17602 S COUNTY AVE B 17 | | | | YUMA | AZ | 85364 | |
| 5626062 | GONZALES JOSEPH I | 2154 PYRAMID DR | | | | EL SOBRANTE | CA | 94803 | |
| 5626063 | GONZALES JOSEPHINA | 4030 N 44TH AVE | | | | PHOENIX | AZ | 85031 | |
| 5626064 | GONZALES JOSEPHINE S | CRISTINA MM-16 | | | | BAYAMON | PR | 00957 | |
| 5626065 | GONZALES JOSIE | 147 E SKILLMAN AVE | | | | MAPLEWOOD | MN | 55117 | |

Exhibit S
Class 4 GUC Ballot Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5626066 | GONZALES JOVANA | 2936 DREW ST APT 1332 | | | | CLEARWATER | FL | 33759 | |
| 5626067 | GONZALES JOVITA | 3618 E 91ST AVE | | | | THORNTON | CO | 80229-4024 | |
| 5442658 | GONZALES JUAN | 558 N CROCKETT ST | | | | SAN BENITO | TX | | |
| 5626068 | GONZALES JULIA M | 222295 FARRIER COURT | | | | RALEIGH | NC | 27603 | |
| 5626069 | GONZALES JULIAN | 2902 W SWEETWATER | | | | PHOINIX | AZ | 85029 | |
| 5626070 | GONZALES JULIE | 3152 INLAND EMPIRE BLVD | | | | ONTARO | CA | 91764 | |
| 5626071 | GONZALES KARINA | 5837 EDGE AVENUE | | | | PHILADELPHIA | PA | 19116 | |
| 5442659 | GONZALES KARLA | 423 MCBRIDE AVE | | | | PATERSON | NJ | | |
| 5626072 | GONZALES KATENIA | 4047 SOUTH MILITARY HIGHWAY | | | | CHESAPEAKE | VA | 23321 | |
| 5626074 | GONZALES KATHY | ADD | | | | PHOENIX | AZ | 85018 | |
| 5626075 | GONZALES KATHY M | CR 86 45A | | | | CHIMAYO | NM | 87522 | |
| 5626076 | GONZALES KIARA | UR MIRADO BAIROACL 26 2SS22 | | | | CAGUAS | PR | 00725 | |
| 5626077 | GONZALES KORI | 7624 SOUTH FRANKLIN WAY | | | | LITTLETON | CO | 80122 | |
| 5626078 | GONZALES LARRY | 400 N CODY AVE | | | | PLANADA | CA | 95365 | |
| 5626079 | GONZALES LEE | 53 HIGHLAND ST APT 2 | | | | REVERE | MA | 02151 | |
| 5626080 | GONZALES LEGNALIZ | 99 CARR20 APT4F | | | | GUAYNABO | PR | 00966 | |
| 5626082 | GONZALES LESMIZUARY | BO LLANADA BUZ 46 | | | | BARCELONETA | PR | 00617 | |
| 5626083 | GONZALES LILIANA | XXXXXXX | | | | XXXXXXXX | CA | 92410 | |
| 5626084 | GONZALES LISA | 4950 UNIVERSAL | | | | COLO SPGS | CO | 80916 | |
| 5626085 | GONZALES LISAMY | DJ1 CALLE ESCOCIA | | | | BAYAMON | PR | 00956 | |
| 5626086 | GONZALES LIZBETH | 1130 COLORADO AVE | | | | CLIFTON | CO | 81520 | |
| 5626087 | GONZALES LOUIS | 122 ELIZA ST | | | | PROV | RI | 02909 | |
| 5626088 | GONZALES LOURDES | 405 S DECATER ST | | | | DENVER | CO | 80219 | |
| 5442661 | GONZALES LYDIA | PMB 231 267 CALLE SIERRA MOREN | | | | SAN JUAN | PR | | |
| 5626089 | GONZALES LYDIA | PMB 231 267 CALLE SIERRA MOREN | | | | SAN JUAN | PR | 00926 | |
| 5626090 | GONZALES MAGADALENA B | CALLE MACNUGEN 25 BUENA VISTA | | | | CAROLINA | PR | 00985 | |
| 5626091 | GONZALES MALISSA | 320 NORTH 7TH | | | | CLINTON | OK | 73601 | |
| 5626092 | GONZALES MANUEL | 3743 WEIR AVE | | | | SAN ANTONIO | TX | 78226 | |
| 5626093 | GONZALES MARCOS D | 2450 LANTANA RD APT 2409 | | | | LAKE WORTH | FL | 33462 | |
| 5442662 | GONZALES MARIA | 1689 LIMA ST | | | | AROURA | CO | | |
| 5626094 | GONZALES MARIA | 1689 LIMA ST | | | | AROURA | CO | 80010 | |
| 5626095 | GONZALES MARIA C | CALLE CANARIO 355E | | | | TOA BAJA | PR | 00949 | |
| 5442663 | GONZALES MARICELLA | 816 S 6TH ST | | | | TEMPLE | TX | | |
| 5626097 | GONZALES MARILYN | PASEO ANGEL 2568 | | | | TOA BAJA | PR | 00949 | |
| 5626098 | GONZALES MARIO S | 19715 EDENSBOROUGH D | | | | KATY | TX | 77449 | |
| 5626099 | GONZALES MARTIN | 58 OAKRIDGE ST | | | | WATSONVILLE | CA | 95076 | |
| 5626100 | GONZALES MARTINA | 350 VAN HOUTEN ST | | | | PATERSON | NJ | 07501 | |
| 5442664 | GONZALES MARY | 7872 E CASTLE VALLEY WAY | | | | TUCSON | AZ | | |
| 5626101 | GONZALES MARY | 7872 E CASTLE VALLEY WAY | | | | TUCSON | AZ | 94577 | |
| 5626102 | GONZALES MELISSA | 61 WARREN STREET | | | | PITTSBURGH | PA | 15202 | |
| 5626104 | GONZALES MICHAELINA | 1850 W ORANGETHORPE AVE | | | | FULLERTON | CA | 92833 | |
| 5626105 | GONZALES MIGUEL | 11945 RUNNYMEAD ST | | | | N HOLLYWOOD | CA | 91605 | |
| 5626106 | GONZALES MILAGROS | URB VILLA NAVAREZ CALLE 14 NUM | | | | SAN JUAN | PR | 00927 | |
| 5442666 | GONZALES MOISES | W4325 COUNTRY LN LOT 30 | | | | CECIL | WI | | |
| 5626107 | GONZALES MONICA | 512 WEST GRANT AVE | | | | HARLINGEN | TX | 78550 | |
| 5626108 | GONZALES NANCY | AVE JESUS ARMAIS 2 PARCELAS A | | | | VEGA BAJA | PR | 00693 | |
| 5626109 | GONZALES NICOLAS | 1414 RIVIERA SUMMIT RD | | | | SAN DIEGO | CA | 92154 | |
| 5626110 | GONZALES NIDIA | JARD DEL NOROESTE | | | | ISABELA | PR | 00662 | |
| 5626111 | GONZALES NOAH C | 365 RINCON RD | | | | HATCH | NM | 87937 | |
| 5442668 | GONZALES NORMA | 40710 WINCHESTER RD | | | | TEMECULA | CA | | |
| 5442669 | GONZALES OLIVIA | 108 4TH ST NW | | | | DILWORTH | MN | | |
| 5626112 | GONZALES ORLANDO | 651 WEST STENGER APT B3 | | | | SAN BENITO | TX | 78586 | |
| 5626113 | GONZALES ORTIZ MARTA | URB LA HACIENDA CALLE 50 | | | | GUAYAMA | PR | 00784 | |

Exhibit S
Class 4 GUC Ballot Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5626115 | GONZALES PILAR | 801 CARMEN STREET | | | | KILLEEN | TX | 76541 | |
| 5626116 | GONZALES PROFELIA | 814 WAKE CHAPEL RD | | | | FUQUAY VARINA | NC | 27526 | |
| 5626117 | GONZALES RAISA | 2402N ARMENIA AVE | | | | TAMPA | FL | 33607 | |
| 5626118 | GONZALES RAMONA | 4019LYNWOOD | | | | ABILENE | TX | 79605 | |
| 5626119 | GONZALES REBECCA | 9717 W STATE RT 12 | | | | FOSTORIA | OH | 44830 | |
| 5442672 | GONZALES RENEE | 5800 EUBANK BLVD NE APT 301 | | | | ALBUQUERQUE | NM | | |
| 5626120 | GONZALES RICARDOYOLAN | 1180 SPARK ST | | | | TWIN FALLS | ID | 83310 | |
| 5442673 | GONZALES RICHARD | 121 PINE VLY | | | | PORTLAND | TX | | |
| 5626121 | GONZALES RICHARD | 121 PINE VLY | | | | PORTLAND | TX | 78374 | |
| 5442674 | GONZALES RICK | 4660 N HOLT AVE | | | | FRESNO | CA | | |
| 5626122 | GONZALES RITA P | 753 SOUTH QUIVAS STREET | | | | DENVER | CO | 80219 | |
| 5626123 | GONZALES ROBERT | 150 PVT 6002 | | | | SKIDMORE | TX | 78389 | |
| 5626124 | GONZALES ROBIN | 1517 IMPERIAL AVE | | | | MODESTO | CA | 95358 | |
| 5626125 | GONZALES ROBYN | 303 N CHAPEL ST | | | | BUNNELL | FL | 32110 | |
| 5442676 | GONZALES ROQUE | 4982 WATERS ST | | | | EL PASO | TX | | |
| 5442677 | GONZALES ROSA | 1055 PATTERSON ST | | | | OGDEN | UT | | |
| 5626126 | GONZALES ROSAURA | URBANIZACION JESUS EMELAGO A 4 | | | | UTUADO | PR | 00641 | |
| 5626128 | GONZALES ROSIE | 301 V STREET | | | | BAKERSFIELD | CA | 93304 | |
| 5626129 | GONZALES RUBY | 1726 AVE G | | | | SCOTTSBLUFF | NE | 69361 | |
| 5626130 | GONZALES RUDOLFO | 275 12 E BEVERLY TER | | | | MONTEBELLO | CA | 90640 | |
| 5626131 | GONZALES SADIE | 111 XXXX | | | | RENO | NV | 89509 | |
| 5626132 | GONZALES SANDRA | PO BOX 187 | | | | HURLEY | NM | 88043 | |
| 5626133 | GONZALES SARAH | 10884 SAPHRON DRIVE | | | | NAMPA | ID | 83687 | |
| 5626134 | GONZALES SERNA | 207 GARFIELD | | | | PUEBLO | CO | 81003 | |
| 5626135 | GONZALES SHIRLEY | 2350 N MARICOPA | | | | CHINO VALLEY | AZ | 86323 | |
| 5626136 | GONZALES SOCORRO | 1414 S FLOWER ST | | | | SANTA ANA | CA | 92707 | |
| 5626137 | GONZALES SONIA | 6180 JUDSON AVE | | | | LAS VEGAS | NV | 89156 | |
| 5626138 | GONZALES STEPHANIE | 348 W 600 S | | | | OGDEN | UT | 84404 | |
| 5626139 | GONZALES STEVE | 3 BANANA HILL ROAD | | | | ESPANOLA | NM | 87532 | |
| 5442678 | GONZALES SYLVIA S | 40350 STETSON AVE N | | | | HEMET | CA | | |
| 5626140 | GONZALES TAMEKIA | TO BE ADDED | | | | MARIETTA | GA | 30080 | |
| 5626141 | GONZALES TANIA | RR BOX 12066 | | | | MANATI | PR | 00674 | |
| 5442679 | GONZALES TERSEA | 4135 N DREXEL AVE | | | | INDIANAPOLIS | IN | | |
| 5626142 | GONZALES TRINIDAD | 307 S SEQUIOIA | | | | ROSWELL | NM | 88203 | |
| 5626143 | GONZALES VALENTIN | 701 STRANDELL APT D | | | | EVERSON | WA | 98247 | |
| 5626144 | GONZALES VALORIE | 1809 N DEL NORTE | | | | LOVELAND | CO | 80538 | |
| 5626145 | GONZALES VANESA | 508 GREENBRIAR ST | | | | ROSWELL | NM | 88203 | |
| 5626146 | GONZALES VANESSA Y | 18357 PEARMAIN ST | | | | ALDELANTO | CA | 92301 | |
| 5626147 | GONZALES VERNON | 1305 NE 183RD AVE | | | | PORTLAND | OR | 97230 | |
| 5442680 | GONZALES VERONICA | 3344 NORTH 27TH AVE SPACE 12 | | | | PHOENIX | AZ | | |
| 5626148 | GONZALES VERONICA | 3344 NORTH 27TH AVE SPACE 12 | | | | PHOENIX | AZ | 85017 | |
| 5626149 | GONZALES VIANEY | 7306 MIAMI AVENUE | | | | KANSAS CITY | KS | 66111 | |
| 5626150 | GONZALES VICENTE | 255 JACKSON AVE | | | | HACKENSACK | NJ | 07601 | |
| 5442681 | GONZALES VICTOR | 45216 HATCH AVE | | | | EL PASO | TX | | |
| 5626151 | GONZALES VICTOR | 45216 HATCH AVE | | | | EL PASO | TX | 79904 | |
| 5626152 | GONZALES VICTORIA | 2130 MALLORY STREET | | | | SAN BERNARDINO | CA | 92407 | |
| 5626153 | GONZALES VIRGINIA | 12607 VETERANS MEMORIAL | | | | HOUSTON | TX | 77014 | |
| 5626154 | GONZALES VIVIAN | 5650 E HOMCOMING CIR C | | | | MIRA LOMA | CA | 91752 | |
| 5626155 | GONZALES WANDA R | HC 1 BOX 8231 | | | | SALINAS | PR | 00751 | |
| 5626156 | GONZALES WENDY | 18553 ELGIN AVE | | | | DOS PALOS | CA | 93620 | |
| 5442682 | GONZALES WILFRED | 1563 MOSSWOOD DR | | | | VINELAND | NJ | | |
| 5626157 | GONZALES XOCHIL | 1261 CONCORD AVE | | | | MADERA | CA | 93637 | |
| 5626158 | GONZALES YANDY | 12665 CHESTNUT BLVD LOT 6 | | | | SHAKOPEE | MN | 55379 | |

In re: Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 2332 of 6863

Exhibit S
Class 4 GUC Ballot Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5626159 | GONZALES ZORAIDA | HC 7 BOX 33952 | | | | HATILLO | PR | 00659 | |
| 4909623 | Gonzales, Janice | Redacted | | | | | | | |
| 4596588 | GONZALES, LILY | Redacted | | | | | | | |
| 4761336 | GONZALES, RICHARD | Redacted | | | | | | | |
| 4217905 | Gonzales, Ronald | Redacted | | | | | | | |
| 5442683 | GONZALESABEYTA MICHIKO | 2151 AZTEC DR APT C | | | | PUEBLO | CO | | |
| 5442684 | GONZALESSPITER PATRACIA | 41622 JOINDRE DR LOT 451 | | | | NOVI | MI | | |
| 5626160 | GONZALEZ ABIGAIL | URB LAPRADERA CALLE 6 | | | | GUAYAMA | PR | 00784 | |
| 5626161 | GONZALEZ ABNER | CALLE SOLEDAD 58 | | | | RIO GRANDE | PR | 00745 | |
| 5626162 | GONZALEZ ADA | CALLE 2 53 CAYE HUESO | | | | SAN JUAN | PR | 00923 | |
| 5442685 | GONZALEZ ADALESIS | RR 4 BOX 17253 | | | | ANASCO | PR | | |
| 5626163 | GONZALEZ ADALIS | AVE WINSTON CHURCHIL 124 CROW | | | | SAN JUAN | PR | 00926 | |
| 5626164 | GONZALEZ ADELCI | 961 22 ST SE | | | | HICKORY | NC | 28602 | |
| 5626165 | GONZALEZ ADOLFO | 5823 31ST PL | | | | HYATTSVILLE | MD | 20782 | |
| 5626166 | GONZALEZ ADRAS | 789 CLEAR LAKE AVE | | | | LAKEPORT | CA | 95453 | |
| 5626167 | GONZALEZ ADRIAN | 4598 ARCADIO ESTRADA SUIT | | | | SAN SEBASTIAN | PR | 00685 | |
| 5626168 | GONZALEZ ADRIANA | 14488 US HIGHWAY 17 | | | | TOWNSEND | GA | 31331 | |
| 5626169 | GONZALEZ ADRIANNA | 3732 E FEDORA AVE | | | | FRESNO | CA | 93726 | |
| 5626170 | GONZALEZ AGNERIS | XXX | | | | SAN JUAN | PR | 00921 | |
| 5626171 | GONZALEZ AGUSTIN | 481 PUEBLO | | | | LAKE HAVASU CITY | AZ | 86406 | |
| 5626172 | GONZALEZ AIDA | HC 02 BOX 7080 | | | | CAMUY | PR | 00627 | |
| 5626173 | GONZALEZ AIDIA | 6924 W COOLIDGE ST | | | | PHOENIX | AZ | 85033 | |
| 5626174 | GONZALEZ ALBA | 402 FOREST PARK ROAD | | | | DALTON | GA | 30721 | |
| 5442686 | GONZALEZ ALBERT | 615 MELROSE AVE SAN DIEGO 073 | | | | CHULA VISTA | CA | | |
| 5626175 | GONZALEZ ALBERTO | ALTURAS DE RIO GRANDE | | | | RIO GRANDE | PR | 00745 | |
| 5626176 | GONZALEZ ALEX | 12112 ADRIAN ST 6-103 | | | | GARDEN GROVE | CA | 92840 | |
| 5626177 | GONZALEZ ALEXANDER | 30 WHITMAN AVE | | | | JERSEY CITY | NJ | 07306 | |
| 5626178 | GONZALEZ ALEXANDRA R | CALLE GUANANI 206 COL BAY | | | | BAYAMON | PR | 00957 | |
| 5626179 | GONZALEZ ALEXIS | CALLE MANUEL HENRIQUEZ 65 | | | | TOA BAJA | PR | 00949 | |
| 5626180 | GONZALEZ ALFAIRIS | CALLE RAFAEL MERCADO 624URB DE | | | | SAN JUAN | PR | 00923 | |
| 5626181 | GONZALEZ ALICEMARIE | HC 01 BOX 6056 | | | | GUAYANILLA | PR | 00656 | |
| 5626182 | GONZALEZ ALICIA | 1818 EAST 5TH ST | | | | LONG BEACH | CA | 90802 | |
| 5626183 | GONZALEZ ALMA | C 16 P4 EL CORTIJO | | | | BAYAMON | PR | 00956 | |
| 5626184 | GONZALEZ ALMA L | PO BX 12 | | | | VINA | CA | 96092 | |
| 5442688 | GONZALEZ ALVARO | 1623 W CAPRI AVE | | | | MESA | AZ | | |
| 5442689 | GONZALEZ AMADA | 58 SKYLINE DR | | | | CANFIELD | OH | | |
| 5626185 | GONZALEZ AMANDA | PLEASE ENTER YOUR STREET ADDRE | | | | MANTECA | CA | 95336 | |
| 5626186 | GONZALEZ AMANDA N | 1535 SW 6 ST APTO 2 | | | | MIAMI | FL | 33135 | |
| 5626187 | GONZALEZ AMARILIS | CALLE 30 2T 61A MIRADOR DE BAI | | | | CAGUAS | PR | 00727 | |
| 5442691 | GONZALEZ AMELIA | 1523 S 51ST CT FL 1RST | | | | CICERO | IL | | |
| 5626188 | GONZALEZ AMNERIS E | 6 PARDIDE MILLS | | | | FSTED | VI | 00840 | |
| 5626189 | GONZALEZ AMPARO | XXXX | | | | SANJUAN | PR | 00921 | |
| 5442692 | GONZALEZ ANA | URB VILLA HILDA | | | | YABUCOA | PR | | |
| 5626190 | GONZALEZ ANA | URB VILLA HILDA | | | | YABUCOA | PR | 00767 | |
| 5418221 | GONZALEZ ANA K | 45 MOUNT PLEASANT AVE | | | | LEOMINSTER | MA | | |
| 5626191 | GONZALEZ ANA M | HC 66 BOX 8736 | | | | FDO | PR | 00738 | |
| 5626192 | GONZALEZ ANAMARIE | HC 03 BOX | | | | CAGUAS | PR | 00725 | |
| 5626193 | GONZALEZ ANASTACIA | 18485 MIAMI BLVD | | | | FORT MYERS | FL | 33967 | |
| 5442693 | GONZALEZ ANDRES | 23 STILES DR | | | | MELVILLE | NY | | |
| 5626194 | GONZALEZ ANDREW | 9040 RAMONA ST APT 1A | | | | BELLFLOWER | CA | 90706 | |
| 5626195 | GONZALEZ ANETTE | VISTAS DEL TURABO EDIF A APART | | | | CAGUAS | PR | 00725 | |
| 5442694 | GONZALEZ ANGEL | RES LAS CASAS EDIF2 | | | | SAN JUAN | PR | | |
| 5626196 | GONZALEZ ANGEL | RES LAS CASAS EDIF2 | | | | SAN JUAN | PR | 00915 | |

Exhibit S
Class 4 GUC Ballot Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5442695 | GONZALEZ ANGELINA V | SANTA MARIA APARTMENTS APT G1 | | | | SAN GERMAN | PR | | |
| 5626197 | GONZALEZ ANGELIQUE | 4220 EMPIRE PLACE | | | | TAMPA | FL | 33610 | |
| 5442696 | GONZALEZ ANITA | 280 AID | | | | BLACKFOOT | ID | | |
| 5626198 | GONZALEZ ANITA | 280 AID | | | | BLACKFOOT | ID | 83221 | |
| 5626199 | GONZALEZ ANNA | 1001 MINERAL WELLS ST APT 163 | | | | TERRELL | TX | 75160 | |
| 5442698 | GONZALEZ ANNA M | 5937 CASTLEWOOD XING | | | | MILFORD | OH | | |
| 5626200 | GONZALEZ ANNETTE | VISTAS DEL TURABO EDIF A APART | | | | CAGUAS | PR | 00725 | |
| 5626201 | GONZALEZ ANTHONY | 322 S QUEEN ST | | | | LANCASTER | PA | 17603 | |
| 5626202 | GONZALEZ ANTONIA | HC-03 CELADA | | | | GURABO | PR | 00778 | |
| 5626203 | GONZALEZ ANTONIO | 4006 E 52ND ST | | | | HUNTINGTN PK | CA | 90255 | |
| 5626204 | GONZALEZ ARACELIS | 23 HAMOLTIN ST APT 2R | | | | HOLYOKE | MA | 01040 | |
| 5626205 | GONZALEZ ARACELY | 15219 FM 28 12 | | | | EDINBURG | TX | 78542 | |
| 5626206 | GONZALEZ ARAZELI | 13 FAIRWAY ROAD | | | | NEWARK | DE | 19711 | |
| 5626207 | GONZALEZ ARLENE | 5259 N PLYGATE | | | | AZUSA | CA | 91702 | |
| 5442699 | GONZALEZ ARMANDO | 5709 WEST 35TH STREET | | | | CICERO | IL | | |
| 5626208 | GONZALEZ ARMANDO | 5709 WEST 35TH STREET | | | | CICERO | IL | 60804 | |
| 5626209 | GONZALEZ ART | 5409 DOBBS ST AP36 | | | | LA | CA | 90032 | |
| 5626210 | GONZALEZ ASHLEY | 2109 DIAMOND HILL RD | | | | WOONSOCKET | RI | 02895 | |
| 5626211 | GONZALEZ ASTRID | 304 SUGAR CREEK DR | | | | PLANT CITY | FL | 33563-4072 | |
| 5626212 | GONZALEZ AUREA | D4 | | | | SAN SEBASTIAN | PR | 00685 | |
| 5626213 | GONZALEZ AURELIO | 1025 W BOONE ST | | | | SANTA MARIA | CA | 93458 | |
| 5442701 | GONZALEZ AWILDA | 658 SUMNER AVE | | | | SPRINGFIELD | MA | | |
| 5626214 | GONZALEZ BARBARA | 24345 SW 187AVE | | | | MIAMI | FL | 33031 | |
| 5626215 | GONZALEZ BARBRA | 24345 SW 187AVE | | | | MIAMI | FL | 33177 | |
| 5626216 | GONZALEZ BELEM | 4019 FOXHOUND RD | | | | RALEIGH | NC | 27616 | |
| 5626217 | GONZALEZ BELINDA | CALLE DEL CARMEN PARCELA | | | | TOA BAJA | PR | 00952 | |
| 5626218 | GONZALEZ BELMARIE | CALLE8331A TRUJILLO | | | | T ALTO | PR | 00976 | |
| 5626219 | GONZALEZ BERNICE | BERNICE | | | | DOWNEY | CA | 90241 | |
| 5626220 | GONZALEZ BETANCOURT SHANIE | HC-02 BOX 4757 | | | | LUQUILLO | PR | 00773 | |
| 5418223 | GONZALEZ BETTY | 7650 BRIGHT AVE G | | | | WHITTIER | CA | | |
| 5626221 | GONZALEZ BETTY | 7650 BRIGHT AVE G | | | | WHITTIER | CA | 90602 | |
| 5626222 | GONZALEZ BLANCA | 1024 E HAMPTON AVE | | | | MESA | AZ | 85204 | |
| 5626223 | GONZALEZ BLANCA C | CARR 663 KM 0 3 INT SEC | | | | SABANA HOYOS | PR | 00688 | |
| 5626224 | GONZALEZ BREATRIZ A | 311 ENDICOTT CT | | | | WILMINGTON | NC | 28411 | |
| 5626225 | GONZALEZ BRENDA | ESTEBAN LEAL VILLA REAL | | | | MEXICO | ME | 67130 | |
| 5626226 | GONZALEZ BRIAN | URB LOS CAOBOS CALLE | | | | PONCE | PR | 00716 | |
| 5626227 | GONZALEZ BRITTANY | 923 ALVARADO DR SE APT D | | | | ABQ | NM | 87121 | |
| 5626228 | GONZALEZ BRUNILDA | HC 05 BOX 50066 | | | | VEGA BAJA | PR | 00693 | |
| 5626229 | GONZALEZ BRYAN G | CALLE QUEBEC AG-4 | | | | CAGUAS | PR | 00725 | |
| 5442704 | GONZALEZ CANDACE | 213 EVERGREEN LN | | | | CEDARTOWN | GA | | |
| 5626230 | GONZALEZ CANDERIA | 1119 HOLMES ST | | | | RALEIGH | NC | 27601 | |
| 5626232 | GONZALEZ CARIDAD | 1625 W 49 ST | | | | HIALEAH | FL | 33012 | |
| 5626234 | GONZALEZ CARLA | 101 OLIVE ST | | | | SYRACUSE | NY | 13204 | |
| 5442705 | GONZALEZ CARLOS | I8 CALLE H | | | | FAJARDO | PR | | |
| 5626235 | GONZALEZ CARLOS | I8 CALLE H | | | | FAJARDO | PR | 00738 | |
| 5626236 | GONZALEZ CARLOS J | 2520 S EXPRESSWAY 281 | | | | EDINBURG | TX | 78541 | |
| 5626237 | GONZALEZ CARLOS R | 3948 REID AVE LOT 7 | | | | LORAIN | OH | 44052 | |
| 5626238 | GONZALEZ CARLOTA | RR-36 | | | | SAN JUAN | PR | 00926 | |
| 5626239 | GONZALEZ CARMELINA C | 1018 W DELAWARE | | | | TUCSON | AZ | 85745 | |
| 5442706 | GONZALEZ CARMEN | 346 MORRIS AVE APT 12 | | | | LONG BRANCH | NJ | | |
| 5626240 | GONZALEZ CARMEN | 346 MORRIS AVE APT 12 | | | | LONG BRANCH | NJ | 07740 | |
| 5626241 | GONZALEZ CARMEN D | CUPIDO 667 VENUS GARDENS | | | | SAN JUAN | PR | 00926 | |
| 5626242 | GONZALEZ CARMEN E | 1735 BISCAYNE ST APT 109 | | | | SANTA MARIA | CA | 93458 | |

In re: Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 2334 of 6863

Exhibit S
Class 4 GUC Ballot Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5442707 | GONZALEZ CAROLINA | MONTEVELLO 2220 | | | | JUAREZ | | | MEXICO |
| 5626243 | GONZALEZ CAROLINA | MONTEVELLO 2220 | | | | JUAREZ | | 32530 | MEXICO |
| 5626244 | GONZALEZ CARRIE | 19 JOY LANE | | | | SPARTA | NC | 28675 | |
| 5626245 | GONZALEZ CECILIA | 1850 S COLLEGE AVE | | | | DINUBA | CA | 93618 | |
| 5626246 | GONZALEZ CELIA | | | | | | | | |
| 5626247 | GONZALEZ CESAR | 320 HARRIS RD APT22 | | | | HAYWARD | CA | 94544 | |
| 5626248 | GONZALEZ CHASSIDY | 514 SOUTH WARMAN AVE | | | | INDIANAPOLIS | IN | 46222 | |
| 5626249 | GONZALEZ CHERYL L | 468 WATSON BLVD | | | | MARIETTA | GA | 30064 | |
| 5442710 | GONZALEZ CHICO | 2691 NEWTON AVE | | | | SAN DIEGO | CA | | |
| 5626250 | GONZALEZ CHRIS | 1116 BELLEVUE ST | | | | GREENSBORO | NC | 27406 | |
| 5626251 | GONZALEZ CHRISTIAN M | BARIARA BZN 22 | | | | LARES | PR | 00669 | |
| 5626252 | GONZALEZ CHRISTINA | 119 ARIZONA AVE APT 1 | | | | JOLIET | IL | 60436 | |
| 5626253 | GONZALEZ CHRISTINE | 343 CALLE DE BANCO | | | | BERNALILLO NM | NM | 87004 | |
| 5442711 | GONZALEZ CHRISTOPHER | 1016 EAST BUCKEYE ROAD SUITE 145 | | | | PHOENIX | AZ | | |
| 5626254 | GONZALEZ CHRISTOPHER | 1016 EAST BUCKEYE ROAD SUITE 145 | | | | PHOENIX | AZ | 85034 | |
| 5626255 | GONZALEZ CHRISTY | REPARTO FLAMINGO | | | | BAYAMON | PR | 00959 | |
| 5626256 | GONZALEZ CINDY | 526 S 10TH RD | | | | CLINTON | OK | 73601 | |
| 5626257 | GONZALEZ CLARA | 1625 W 49 ST | | | | HIALEAH | FL | 33012 | |
| 5626258 | GONZALEZ CLAUDIA | URB EL PARAASO 146GCGANGES | | | | SAN JUAN | PR | 00926 | |
| 5626259 | GONZALEZ CLEMENTE | 52 CALLE BARCELO | | | | CIDRA | PR | 00739 | |
| 5626260 | GONZALEZ CRISTAL | CALLE 12 O S BAYAMON | | | | BAYAMON | PR | 00957 | |
| 5442712 | GONZALEZ CRISTINA | 10063 LEV AVE | | | | PACOIMA | CA | | |
| 5626261 | GONZALEZ CRISTINA | 10063 LEV AVE | | | | PACOIMA | CA | 91331 | |
| 5626262 | GONZALEZ CRYSTAL | 1853 INTERNATINOL RD | | | | SAN DIEGO | CA | 92154 | |
| 5442713 | GONZALEZ CRYSTEL | 241-102 HALEY AVE | | | | WAHIAWA | HI | | |
| 5626263 | GONZALEZ CYNTHIA | 32996 TRACT 43 | | | | LOS FRESNOS | TX | 78566 | |
| 5626264 | GONZALEZ DAISY | AVE LAUREL M-4 URB STA JUANITA | | | | BAYAMON | PR | 00956 | |
| 5626265 | GONZALEZ DALLING | BO OLIMPO CALLE143 | | | | GUAYAMA | PR | 00784 | |
| 5626266 | GONZALEZ DAMALICH | SABANETAS | | | | PONCE | PR | 00728 | |
| 5626267 | GONZALEZ DAMARIS | URB SABANERA DEL RIO 57 | | | | GURABO | PR | 00778 | |
| 5626268 | GONZALEZ DAMARIS F | VILLA DEL REY 4TA SECCION CALL | | | | CAGUAS | PR | 00725 | |
| 5626269 | GONZALEZ DANAIDA | URB UNIVERSITY GARDENS | | | | ARECIBO | PR | 00612 | |
| 5626270 | GONZALEZ DANIEL | 522 LAKESIDE PL | | | | NEWTON | KS | 67114 | |
| 5626271 | GONZALEZ DANIEL R | CALLE ALELI CALLE 5 | | | | TRUJILLO ALTO | PR | 00976 | |
| 5626272 | GONZALEZ DANITZA | 10420 ADONIS DR | | | | EL PASO | TX | 79924 | |
| 5626273 | GONZALEZ DARIANNA | URB MARIOLGA CALLE SAN FELIPE | | | | CAGUAS | PR | 00725 | |
| 5442715 | GONZALEZ DAVID | 67 RAYMOND ST | | | | NEW LONDON | CT | | |
| 5626274 | GONZALEZ DAVID | 67 RAYMOND ST | | | | NEW LONDON | CT | 06320 | |
| 5626275 | GONZALEZ DAWN | 822 N 20TH AVE | | | | HOLLYWOOD | FL | 33020 | |
| 5626276 | GONZALEZ DEANA | 505 SW 30TH 6 | | | | OKC | OK | 73109 | |
| 5626277 | GONZALEZ DEBORAH | LUIS MUNOZ RIVERA ER5 6TA SEC | | | | TOA BAJA | PR | 00949 | |
| 5626278 | GONZALEZ DEBROAH | 126 CHADWICK LOOP | | | | DEMOREST | GA | 30535 | |
| 5626279 | GONZALEZ DEIXTER | 4598 AVE ARCADIO ESTRADA | | | | SAN SEBASTIAN | PR | 00685 | |
| 5626280 | GONZALEZ DELIA | 1611W SHIELDS AVE APT 109 | | | | FRESNO | CA | 93705 | |
| 5626281 | GONZALEZ DELIA E | 2450 SUNLIGHT CT | | | | AURORA | IL | 60502 | |
| 5626282 | GONZALEZ DELIA M | 6840 E88TH AVE | | | | HENDERSON | CO | 80640 | |
| 5626283 | GONZALEZ DESIREE | 1104 DOT RAY PL | | | | CHEYENNE | WY | 82007 | |
| 5626284 | GONZALEZ DESIRELIS | UR SANTA RITA C-5 C9 | | | | VEGA ALTA | PR | 00692 | |
| 5626285 | GONZALEZ DESY | AVE EDUARDO CONDE | | | | SAN JUAN | PR | 00915 | |
| 5442716 | GONZALEZ DIANA | 330 JACKSON AVE | | | | KANSAS CITY | MO | | |
| 5626286 | GONZALEZ DIANA | 330 JACKSON AVE | | | | KANSAS CITY | MO | 64124 | |
| 5418225 | GONZALEZ DIANA C | 2458 JAYDEN WAY | | | | STOCKTON | CA | | |
| 5442717 | GONZALEZ DIEGO | 371 TRAILWOOD DR | | | | PAINESVILLE | OH | | |

Exhibit S

Class 4 GUC Ballot Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5626288 | GONZALEZ DIEGO | 371 TRAILWOOD DR | | | | PAINESVILLE | OH | 44077 | |
| 5626289 | GONZALEZ DOLORES | EXT LOS TAMARINDOS C-14 | | | | SAN LORENZO | PR | 00754 | |
| 5626290 | GONZALEZ DOMENECH ROSA M | COND LAGUNA GARDEN 111 ED | | | | CAROLINA | PR | 00979 | |
| 5626291 | GONZALEZ DOMINIQUE | 5331 N HUNTINGTON DR APT 2-106 | | | | LOS ANGELES | CA | 90032 | |
| 5442719 | GONZALEZ DONNA | 32 PRESTON TER APT 5 | | | | WATERBURY | CT | | |
| 5626292 | GONZALEZ DONNA | 32 PRESTON TER APT 5 | | | | WATERBURY | CT | 06705 | |
| 5626293 | GONZALEZ DORA | C13 PARC 238 B MALPICA | | | | RIO GRANDE | PR | 00745 | |
| 5442720 | GONZALEZ EDDY | 3075 STANOLIND AVE APT 6 | | | | BROWNSVILLE | TX | | |
| 5442721 | GONZALEZ EDELISS | HC 2 BOX 11278 | | | | YAUCO | PR | | |
| 5418227 | GONZALEZ EDGAR | 437 RODEO DR | | | | SAN JOSE | CA | | |
| 5442722 | GONZALEZ EDITH | 870 54TH ST | | | | BROOKLYN | NY | | |
| 5626294 | GONZALEZ EDITH | 870 54TH ST | | | | BROOKLYN | NY | 11220 | |
| 5442723 | GONZALEZ EDUARDO | 23 DALE COURT | | | | BROWNS VILLE | TX | | |
| 5442724 | GONZALEZ EDWARD | PO BOX 276 | | | | PECOS | NM | | |
| 5626295 | GONZALEZ EDWARD | PO BOX 276 | | | | PECOS | NM | 87552 | |
| 5626296 | GONZALEZ EDWIN | CALLE PELEGRINO | | | | HORMIGEROIIS | PR | 00660 | |
| 5626297 | GONZALEZ EDWIN J | HC 01 BOX 2515 | | | | MAUNABO | PR | 00704 | |
| 5626298 | GONZALEZ EFRAIN | 3003 N ALBANY AVE | | | | CHICAGO | IL | 60618 | |
| 5442725 | GONZALEZ EFREN | 4591 E SIMPSON AVE | | | | FRESNO | CA | | |
| 5626299 | GONZALEZ EILEEN | AVE SAN IGNACIO 1500 BOX 21 | | | | SAN JUAN | PR | 00921 | |
| 5626300 | GONZALEZ EILLEN | BALCONES DE SANTA MARIA | | | | SAN JUAN | PR | 00928 | |
| 5442726 | GONZALEZ ELBA | 189 MARGARETTA DRIVE | | | | BOSTON | MA | | |
| 5626301 | GONZALEZ ELBA | 189 MARGARETTA DRIVE | | | | BOSTON | MA | 02136 | |
| 5626302 | GONZALEZ ELDA C | 13183 SW 9 LANE | | | | MIAMI | FL | 33184 | |
| 5626303 | GONZALEZ ELENA | 922 APPLE CREEK RD | | | | WAYNESVILLE | NC | 28786 | |
| 5626304 | GONZALEZ ELIA | 1018 W 600 N | | | | SALT LAKE CTY | UT | 84116 | |
| 5626305 | GONZALEZ ELICA | 6199 WADSWORTH A BLVD UNIT F | | | | ARVADA | CO | 80003 | |
| 5626306 | GONZALEZ ELIDES | URB LOS ALGARROBOS | | | | GUAYAMA | PR | 00784 | |
| 5626307 | GONZALEZ ELISA | 2422 W CHESTER DR | | | | DENVER | CO | 80221 | |
| 5442727 | GONZALEZ ELIZABETH | 9207 SW 227 ST UNIT 3 | | | | MIAMI | FL | | |
| 5626308 | GONZALEZ ELIZABETH | 9207 SW 227 ST UNIT 3 | | | | MIAMI | FL | 33190 | |
| 5626309 | GONZALEZ ELIZABETH C | CARRE 845 KILO 4 9 CAMI | | | | TRUJILLO ALTO | PR | 00976 | |
| 5626310 | GONZALEZ ELSIE | 2046 N TRIPP AVE | | | | CHICAGO | IL | 60639 | |
| 5626311 | GONZALEZ ELVA | CHATHAM ROAD | | | | WAUKEGAN | IL | 60087 | |
| 5626312 | GONZALEZ ENEIDA | JESUS MARIA LAGO N-9 | | | | UTUADO | PR | 00641 | |
| 5626313 | GONZALEZ ENRIQUETA | 121 EAST 8TH ST | | | | CLIFTON | NJ | 07011 | |
| 5442730 | GONZALEZ ERIC | 217 MAZE BLVD | | | | MODESTO | CA | | |
| 5626314 | GONZALEZ ERIC L | URB VILLA BORINQUEN BUZON 393 | | | | LARES | PR | 00669 | |
| 5626315 | GONZALEZ ERIC M | 612 DEESE ST | | | | MONROE | NC | 28112 | |
| 5626316 | GONZALEZ ERICA | 3335 NORWOOD AVE APT 4 | | | | SACRAMENTO | CA | 95838 | |
| 5626317 | GONZALEZ ERICK | 2001 WOODLYN DRIVE | | | | FREDERICKSBRG | VA | 22401 | |
| 5442731 | GONZALEZ ERNESTO | PO BOX 220 | | | | RIO GRANDE CITY | TX | | |
| 5626318 | GONZALEZ ERNESTO | PO BOX 220 | | | | RIO GRANDE CITY | TX | 36606 | |
| 5626319 | GONZALEZ ESMERALDA | 441 N GRAND AVE | | | | NOGALES | AZ | 85621 | |
| 5442732 | GONZALEZ ESTHER | HC 3 BOX 12746 | | | | PENUELAS | PR | | |
| 5626320 | GONZALEZ ESTHER | HC 3 BOX 12746 | | | | PENUELAS | PR | 00624 | |
| 5442733 | GONZALEZ ETHEL | 4756 LEXINGTON AVE | | | | PENNSAUKEN | NJ | | |
| 5626321 | GONZALEZ ETMARIE | RES CANDELARIA ED7 APT 58 | | | | MAYAGUEZ | PR | 00680 | |
| 5626322 | GONZALEZ EULAJANE | 5384 GAULEY RIVER DR | | | | STONE MOUNTAIN | GA | 30087 | |
| 5626323 | GONZALEZ EVA | 1012 W TRENTON WAY | | | | WEST COVINA | CA | 91790-4841 | |
| 5626324 | GONZALEZ EVELISS | PO BOX 9377 | | | | HUMACAO | PR | 00792 | |
| 5442734 | GONZALEZ EVELYN | RR 10 BOX 10511 | | | | SAN JUAN | PR | | |
| 5626325 | GONZALEZ EVELYN | RR 10 BOX 10511 | | | | SAN JUAN | PR | 00926 | |

In re: Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 2336 of 6863

Exhibit S
Class 4 GUC Ballot Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5442735 | GONZALEZ FABIOLA | 7313 W INDIANOLA AVE | | | | PHOENIX | AZ | | |
| 5626326 | GONZALEZ FATIMA | 12346 HASTER ST | | | | GARDEN GROVE | CA | 92840 | |
| 5626327 | GONZALEZ FELICITA | BO CUPEY BAJO | | | | SAN JUAN | PR | 00926 | |
| 5418231 | GONZALEZ FELIX | CUIDAD MASSO CALLE 10 F 214 | | | | SAN LORENZO | PR | | |
| 5442736 | GONZALEZ FERNANDO | 17 CALLE COSMOS URB LOS ANGELES | | | | CAROLINA | PR | | |
| 5626328 | GONZALEZ FERNANDO | 17 CALLE COSMOS URB LOS ANGELES | | | | CAROLINA | PR | 00979 | |
| 5626329 | GONZALEZ FLOR | 18217 VILLA CALMA APT 2 | | | | ROWLAND HEIGH | CA | 91748 | |
| 5626330 | GONZALEZ FLORENCE | 10912 FLEGAN ST | | | | CASHON | AZ | 85329 | |
| 5626331 | GONZALEZ FLORIDALIA | 354 LARK LN | | | | ELYRIA | OH | 44035 | |
| 5626332 | GONZALEZ FRANCES | 5204 CR 201 | | | | CHEYENNE | WY | 82054 | |
| 5626333 | GONZALEZ FRANCIS | CALLE LINARE 494 URB | | | | RIO PIEDRAS | PR | 00923 | |
| 5626334 | GONZALEZ FRANCISCA | 64 CALLE DEL CARMEN 64 | | | | TOA BAJA | PR | 00949 | |
| 5442737 | GONZALEZ FRANCISCO | 1448 LOS PORTALES AVE | | | | SAN LUIS | AZ | | |
| 5626335 | GONZALEZ FRANCISCO | 1448 LOS PORTALES AVE | | | | SAN LUIS | AZ | 85349 | |
| 5626336 | GONZALEZ FRANCISCO M | 22 CHELSEA LANE | | | | LOVINGTON | NM | 88260 | |
| 5626337 | GONZALEZ FREDDIE | R R 10 BOX 10160 | | | | SAN JUAN | PR | 00926 | |
| 5626338 | GONZALEZ FREDY M | CAGUAS | | | | CAGUAS | PR | 00725 | |
| 5626339 | GONZALEZ GABE | 2721 BERNARD ST | | | | BAKERSFIELD | CA | 93306 | |
| 5626340 | GONZALEZ GABRIELA | 3608 FRONTIER TRAIL | | | | PINSON | AL | 35126 | |
| 5626341 | GONZALEZ GABRIELA A | 9407 DEMSEY MILL DR | | | | SUGAR LAND | TX | 77498 | |
| 5626342 | GONZALEZ GALVYS | 1420 NE 50CT APPT 3 | | | | FORT LAUDERDALE | FL | 33334 | |
| 5626343 | GONZALEZ GEORGE | 1003 BRAEBRM ST | | | | FRUITLAND | ID | 83619 | |
| 5626344 | GONZALEZ GEORGIA | 704 S VROWNLEAF | | | | SAN ANTONIO | TX | 78227 | |
| 5626345 | GONZALEZ GEORGINA | 2221 SANTA ANITA AVE | | | | EL MONTE | CA | 91733 | |
| 5626346 | GONZALEZ GERARDO | CALLE 21 PB2 PATIOS | | | | BAYAMON | PR | 00957 | |
| 5626347 | GONZALEZ GERMAN | BO CACAO | | | | CAROLINA | PR | 00985 | |
| 5626348 | GONZALEZ GERONIMO | CARR 853 KM 5 4 CACAO | | | | CAROLINA | PR | 00098 | |
| 5626349 | GONZALEZ GLADYMAR | 7388 SORREL CT | | | | COLUMBUS | GA | 31909 | |
| 5626350 | GONZALEZ GLADYS | PO BOX 3255 | | | | ARECIBO | PR | 00613 | |
| 5626351 | GONZALEZ GLENDA | PO BOX 394 | | | | MOROVIS | PR | 28364 | |
| 5442741 | GONZALEZ GLENDY | 17575 FILBERT ST | | | | FONTANA | CA | | |
| 5626352 | GONZALEZ GLORIA | 1123 PERSIMMON AVE | | | | BALDWIN PARK | CA | 91706 | |
| 5626353 | GONZALEZ GLORIA D | FLORAL PARK 148 | | | | SAN JUAN | PR | 00917 | |
| 5626354 | GONZALEZ GLORIA N | BARRIO CANABON BAR | | | | BARRANQUITAS | PR | 00794 | |
| 5626355 | GONZALEZ GLORIBI | RR 04 BOX 27048 | | | | TOA ALTA | PR | 00953 | |
| 5626356 | GONZALEZ GRACE | HC 02 BOX 440688 | | | | SABANA HOYOS | PR | 00688 | |
| 5442742 | GONZALEZ GRACIE | 21439 PARK RUN DR | | | | KATY | TX | | |
| 5626357 | GONZALEZ GRACIELA | 800 WALNUT | | | | LAS CRUCES | NM | 88001 | |
| 5626358 | GONZALEZ GRETCHA | URB ALHAMBRA HC 9 BOX 10493 | | | | AGUADILLA | PR | 00603 | |
| 5626359 | GONZALEZ GRICEL | 7627 LAUREL CANYON | | | | NORTH HOLLYWO | CA | 91606 | |
| 5626360 | GONZALEZ GRIS | 130 BIRD ROAD RT 6 | | | | STATESBORO | GA | 30458 | |
| 5626361 | GONZALEZ GRISSEL | CALLE LUIZA ESTE M3 | | | | TOA BAJA | PR | 00949 | |
| 5626362 | GONZALEZ GUADALUPE | 2220 SOUTH GOLD | | | | DEMING | NM | 88030 | |
| 5626363 | GONZALEZ GUILLERMO | PLEASE ENTER YOUR STREET ADDRE | | | | ENTER CITY | CA | 90065 | |
| 5442743 | GONZALEZ GUS | 5853 DUPAS ST | | | | FORT HOOD | TX | | |
| 5626364 | GONZALEZ GUSTAVO | 6750 NW 193 LANE | | | | HIALEAH | FL | 33015 | |
| 5626365 | GONZALEZ HEATHER | 301 LEOTA ST | | | | LONGVIEW | TX | 75601 | |
| 5442744 | GONZALEZ HECTOR | 1231B BIRCH ST | | | | FORT DIX | NJ | | |
| 5626366 | GONZALEZ HECTOR | 1231B BIRCH ST | | | | FORT DIX | NJ | 08640 | |
| 5626367 | GONZALEZ HEIDI | RES VISTA HERMOSA ED 48 APT 6 | | | | SAN JUAN | PR | 00921 | |
| 5626368 | GONZALEZ HELEN G | CALLE JOSEAMOROSU EDF 203 APT | | | | ARECIBO | PR | 00612 | |
| 5442745 | GONZALEZ HENRY | 1439 S SIERRA VISTA AVE | | | | FRESNO | CA | | |
| 5626369 | GONZALEZ HENRY | 1439 S SIERRA VISTA AVE | | | | FRESNO | CA | 93702 | |

Exhibit S

Class 4 GUC Ballot Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5442746 | GONZALEZ HERIBERTO | 1929 WILLOWROW AVE NE | | | | CANTON | OH | | |
| 5626370 | GONZALEZ HEYDI | 1118 PRECISIONSTREET | | | | HOLIDAY | FL | 34691 | |
| 5442747 | GONZALEZ HILDA | PO BOX 590 | | | | RIO GRANDE | TX | | |
| 5626371 | GONZALEZ HILDA | PO BOX 590 | | | | RIO GRANDE | TX | 78582 | |
| 5626372 | GONZALEZ HILDA E | 2240 PETTIGREW DR | | | | SAN JOSE | CA | 95148 | |
| 5626373 | GONZALEZ HILDA L | CALLE VICTOR FIGUEROA | | | | SAN JUAN | PR | 00907 | |
| 5442748 | GONZALEZ HORTENCIA | 928 S BREED ST | | | | LOS ANGELES | CA | | |
| 5626374 | GONZALEZ HUGO | 2675 E 12TH ST | | | | LOS ANGELES | CA | 90023 | |
| 5626375 | GONZALEZ IDALIA | 55 DELMAINE DR | | | | ROCHESTER | NY | 14621 | |
| 5626376 | GONZALEZ IDALIS P | HC 01 BOX 5720 | | | | JUNCOS | PR | 00777 | |
| 5442749 | GONZALEZ IDALIZ | URB VILLA MARIA CALLE 3 X23 | | | | CAGUAS | PR | | |
| 5626377 | GONZALEZ IDSA | C 6 10 URB TERESITA | | | | BAYAMON | PR | 00959 | |
| 5626378 | GONZALEZ IGNACIA | 8533 STEWART AND GREY RD | | | | DOWNEY | CA | 90241 | |
| 5626379 | GONZALEZ ILANA | 2033 FOSTER STREET | | | | HARRISBURG | PA | 17104 | |
| 5626380 | GONZALEZ ILEANA R | CALL18S 994 ALTURAS RIO | | | | RIO GRANDE | PR | 00745 | |
| 5626381 | GONZALEZ ILIANA | 3825 NW 7TH ST | | | | MIAMI | FL | 33125 | |
| 5626382 | GONZALEZ ILIANIS R | CALLE JUAN F CORTES 58 | | | | SAN SEBASTIAN | PR | 00685 | |
| 5626383 | GONZALEZ IMELDA | 5680 TYLER STREET | | | | RIVERSIDE | CA | 92503 | |
| 5626384 | GONZALEZ INES | COND VILLA VENECIA APT TORRE 2 | | | | GUAYNABO | PR | 00966 | |
| 5626385 | GONZALEZ INGRID | 306 COVENTRY LANE | | | | NEWARK | DE | 19713 | |
| 5626386 | GONZALEZ IRAIDA | 959 BROWNSWEEKS DR | | | | DAYTON | OH | 45424 | |
| 5626387 | GONZALEZ IRIS | 1907 NW FLOYD | | | | LAWTON | OK | 73507 | |
| 5442750 | GONZALEZ IRMA | 3022 MIDAS LN | | | | FORT PIERCE | FL | | |
| 5626388 | GONZALEZ IRMA | 3022 MIDAS LN | | | | FORT PIERCE | FL | 34982 | |
| 5626389 | GONZALEZ ISABELL | BARRIO SANTIAGO LIMA BUZON 123 | | | | NAGUABO | PR | 00718 | |
| 5442752 | GONZALEZ ISAI | 4300 FRUITRIDGE RD | | | | SACRAMENTO | CA | | |
| 5418237 | GONZALEZ ISAMARIE | 725 STANFORD CT | | | | EDGEWOOD | MD | | |
| 5626390 | GONZALEZ ISAUARA R | URB SYLVIA C5 I12 | | | | COROZAL | PR | 00926 | |
| 5626391 | GONZALEZ ISMINIO | BO ESPINO APT 184 | | | | ANASCO | PR | 00610 | |
| 5626392 | GONZALEZ ISRAEL | PO BOX 4035 | | | | ARECIBO | PR | 00612 | |
| 5626393 | GONZALEZ IVAN | BOX | | | | FAJARDO | PR | 00738 | |
| 5442753 | GONZALEZ IVELIS | HC 3 BOX 9740 BO PUEBLO | | | | LARES | PR | | |
| 5626394 | GONZALEZ IVELISSE | BOX 363 | | | | VEGA ALTA | PR | 00692 | |
| 5626395 | GONZALEZ IVON | URB PUNTO ORO CALLE LAFITE 342 | | | | PONCE | PR | 00728 | |
| 5626396 | GONZALEZ IVONE | APT 287 | | | | MOCA | PR | 00676 | |
| 5626397 | GONZALEZ IVONNE | URB PUNTO ORO CALLE LAFITTE 34 | | | | PONCE | PR | 00728 | |
| 5626398 | GONZALEZ IVY | 789 S UTICA ST | | | | DENVER | CO | 80219 | |
| 5626399 | GONZALEZ JACKEINE | ALTURADE VILLA BA214 CALLE MODESTO | | | | VILLALBA | PR | 00766 | |
| 5442754 | GONZALEZ JACOB | 7382 N HOHOKAM CT UNIT A | | | | GLENDALE | AZ | | |
| 5442755 | GONZALEZ JACQUELINE | 222 SUNNYSIDE AVE | | | | BROOKLYN | NY | | |
| 5626400 | GONZALEZ JAHAIRA | PO BOX 4020 MSC 157 | | | | ARECIBO | PR | 00614 | |
| 5626401 | GONZALEZ JANATHA | 102 CHESTNUT ST | | | | CHELSEA | MA | 02150 | |
| 5626402 | GONZALEZ JANET | EDIF 5 APTO 24 | | | | CANOVANAS | PR | 00729 | |
| 5626403 | GONZALEZ JANETH | 833 MADRID | | | | CHAPARRAL | NM | 88081 | |
| 5626405 | GONZALEZ JANITZA | URB MIRAFLORES 23 CALLE 36 BLO | | | | PR | PR | 00957 | |
| 5626406 | GONZALEZ JASHIRA | PO BOX 7876 | | | | CAGUAS | PR | 00726 | |
| 5626407 | GONZALEZ JASMINE | 1405 S NELLLIS BLVD | | | | LAS VEGAS | NV | 89104 | |
| 5626408 | GONZALEZ JASON | HC56 BOX4578 | | | | AGUADA | PR | 00610 | |
| 5442756 | GONZALEZ JAVIER | 1014 SONSIRE CHALETS | | | | MAYAGUEZ | PR | | |
| 5626409 | GONZALEZ JAVIER | 1014 SONSIRE CHALETS | | | | MAYAGUEZ | PR | 00682 | |
| 5626410 | GONZALEZ JAVIER G | 2325 NW DENVER AVENUE | | | | LAWTON | OK | 73505 | |
| 5626411 | GONZALEZ JAZMIN | URB VILLA ALEGRIA CALLE RUBI 5 | | | | AGUADILLA | PR | 00603 | |
| 5442757 | GONZALEZ JEANETTA | 5797 CEDAR AVE | | | | LAS VEGAS | NV | | |

Exhibit S
Class 4 GUC Ballot Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5626412 | GONZALEZ JEANETTE | 15856 SW 43 TERR | | | | MIAMI | FL | 33185 | |
| 5626413 | GONZALEZ JEANNETTE | 698 ROBINSON LANE | | | | WILMINGTON | DE | 19805 | |
| 5626414 | GONZALEZ JEISILITT | XXXXXXX | | | | SANJUAN | PR | 00918 | |
| 5442758 | GONZALEZ JENNIFER | PMB 20142 | | | | CANOVANAS | PR | | |
| 5626415 | GONZALEZ JENNIFER | PMB 20142 | | | | CANOVANAS | PR | 00729 | |
| 5442759 | GONZALEZ JENNY | 8805 NORTH PLAZA APT 1151 | | | | AUSTIN | TX | | |
| 5626416 | GONZALEZ JERARDO | 10320 LINDESMITH AVE | | | | WHITTIER | CA | 90603 | |
| 5442760 | GONZALEZ JEREMIAH | 145 WEST AVE APT 2 | | | | BUFFALO | NY | | |
| 5442761 | GONZALEZ JERMIAH | 145 WEST AVE APT 2 | | | | BUFFALO | NY | | |
| 5626417 | GONZALEZ JESMAR | XXXXXX | | | | SANJUAN | PR | 00921 | |
| 5442762 | GONZALEZ JESSICA | 3913 POE AVE | | | | CLEVELAND | OH | | |
| 5626418 | GONZALEZ JESSICA | 3913 POE AVE | | | | CLEVELAND | OH | 44109 | |
| 5442763 | GONZALEZ JESUS | FERRER FERRER | | | | SAN JUAN | PR | | |
| 5626419 | GONZALEZ JESUS | FERRER FERRER | | | | SAN JUAN | PR | 00921 | |
| 5626420 | GONZALEZ JILLIAN | 765 CARR 181 BO JAGUAL | | | | SAN LORENZO | PR | 00754 | |
| 5626421 | GONZALEZ JIMMY | 7901 SW 142ND AVE | | | | MIAMI | FL | 33183 | |
| 5626422 | GONZALEZ JIREH | 926 SW 118TH CT | | | | MIAMI | FL | 33184 | |
| 5626423 | GONZALEZ JIREN | 928 SW114 TH CT | | | | MIAMI | FL | 33172 | |
| 5626424 | GONZALEZ JOANNA | 868 GREEN PINE DR APT17 | | | | RALEIGH | NC | 27603 | |
| 5626425 | GONZALEZ JOBINA | 29 CROYLAND RD | | | | PROVIDENCE | RI | 02905 | |
| 5626426 | GONZALEZ JOE | 2730 LAFFERTY | | | | HOUSTON | TX | 77034 | |
| 5626427 | GONZALEZ JOEL | PONCE | | | | PONCE | PR | 00728 | |
| 5626428 | GONZALEZ JOELIZA | HC 03 BOX 6364 | | | | HUMACAO | PR | 00791 | |
| 5626429 | GONZALEZ JOEY | CALLE 38 BLQ 44 11 SIERRA | | | | BAYAMON | PR | 00961 | |
| 5626430 | GONZALEZ JOHN | 670 QUAIL AVE | | | | MIAMI SPRINGS | FL | 33166 | |
| 5442764 | GONZALEZ JOHNNY | 4974 STEWART COURT | | | | FORT GEORGE G MEAD | MD | | |
| 5442765 | GONZALEZ JONATHAN | RR 3 BOX 4301 | | | | SAN JUAN | PR | | |
| 5626431 | GONZALEZ JONATHAN | RR 3 BOX 4301 | | | | SAN JUAN | PR | 00926 | |
| 5626432 | GONZALEZ JORGE | RES SANTIAGO VEVE CALZADA | | | | FAJARDO | PR | 00738 | |
| 5626433 | GONZALEZ JORGE R | URB SANTA MONICA | | | | BAYAMON | PR | 00957 | |
| 5442766 | GONZALEZ JOSE | 514 VENTANAS | | | | OAKDALE | CA | | |
| 5626434 | GONZALEZ JOSE | 514 VENTANAS | | | | OAKDALE | CA | 95361 | |
| 5626435 | GONZALEZ JOSE G | 7810 HIGHPOINT RD | | | | ORCHARD BEACH AA | MD | 21226 | |
| 5626436 | GONZALEZ JOSE L | NORTH LOOP | | | | EL PASO | TX | 79912 | |
| 5442767 | GONZALEZ JOSE M | 3105 BONITA WOODS DR N | | | | BONITA | CA | | |
| 5626437 | GONZALEZ JOSE M | 3105 BONITA WOODS DR N | | | | BONITA | CA | 91902 | |
| 5626438 | GONZALEZ JOSEFA | 8215 SW 107 AVE A | | | | MIAMI | FL | 33173 | |
| 5442768 | GONZALEZ JOSEFINA | 910 CLINGTON ST | | | | REDWOOD CITY | CA | | |
| 5626439 | GONZALEZ JOSEFINA | 910 CLINGTON ST | | | | REDWOOD CITY | CA | 94063 | |
| 5442769 | GONZALEZ JOSELYN | 26 CALLE DE LA VIA JARD DE LA VIA | | | | NAGUABO | PR | | |
| 5442770 | GONZALEZ JOSEPHINE | 728 12 F ST | | | | LORAIN | OH | | |
| 5626440 | GONZALEZ JOSHUA | URB FLORAL PARK 426 BAJOS CALLE PACHIN MARIN | | | | SAN JUAN | PR | 00917 | |
| 5626441 | GONZALEZ JOSIAS | 7450 W 18TH AVE | | | | HIALEAH | FL | 33014 | |
| 5442771 | GONZALEZ JOSUE | 4413 BLACK BUCK CIR | | | | LAREDO | TX | | |
| 5626442 | GONZALEZ JOSUE | 4413 BLACK BUCK CIR | | | | LAREDO | TX | 78045 | |
| 5442772 | GONZALEZ JOVITA | 266 SEAMAN STREET | | | | NEW BRUNSWICK | NJ | | |
| 5442773 | GONZALEZ JOYCE | 3922 DE FOE SQ | | | | SARASOTA | FL | | |
| 5626443 | GONZALEZ JOYCE | 3922 DE FOE SQ | | | | SARASOTA | FL | 34241 | |
| 5442774 | GONZALEZ JUAN | 1203 S 28TH ST | | | | MILWAUKEE | WI | | |
| 5626444 | GONZALEZ JUAN | 1203 S 28TH ST | | | | MILWAUKEE | WI | 53215 | |
| 5626446 | GONZALEZ JUAN F | 126 E LIBERTY ST | | | | CHAMBERSBURG | PA | 17201 | |

In re:  Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 2339 of 6863

Exhibit S

Class 4 GUC Ballot Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5626447 | GONZALEZ JUAN JR | 2946 S THROOP | | | | CHICAGO | IL | 60608 | |
| 5626448 | GONZALEZ JUANC | 830 EASTOWN MNR | | | | ELKHORN | WI | 53121 | |
| 5442775 | GONZALEZ JUANITA | 740 4TH AVE W | | | | TWIN FALLS | ID | | |
| 5626449 | GONZALEZ JUANITA | 740 4TH AVE W | | | | TWIN FALLS | ID | 83301 | |
| 5626450 | GONZALEZ JUDITH | SAN ISIDERO CALLE 12 | | | | CANOVANAS | PR | 00729 | |
| 5626451 | GONZALEZ JUDYANN | 40 PARKHILL RD | | | | NORTHAMPTON | MA | 01060 | |
| 5442776 | GONZALEZ JULIAN | P O BOX 9021224 | | | | SAN JUAN | PR | | |
| 5626452 | GONZALEZ JULIAN | P O BOX 9021224 | | | | SAN JUAN | PR | 00902 | |
| 5626453 | GONZALEZ JULIO | 11 DUSTIN DR | | | | SWANNANOA | NC | 28778 | |
| 5626454 | GONZALEZ KAREN | 3645 NW 22 COURT | | | | MIAMI | FL | 33142 | |
| 5626455 | GONZALEZ KARINA | 2412 CALLAGHAN REAR | | | | LAREDO | TX | 78040 | |
| 5626456 | GONZALEZ KARLA | URB ESTANCIAS DEL SOL | | | | RIO GRANDE | PR | 00745 | |
| 5626457 | GONZALEZ KATHERINE | ALT DE PENUELAS 2 C 11 L4 | | | | PENUELAS | PR | 00624 | |
| 5626458 | GONZALEZ KATHERINE G | PRADERAS DE NAVARRO R-13 | | | | GURABO | PR | 00778 | |
| 5626459 | GONZALEZ KATHIA | HC01 BOX 9297 | | | | GUAYANILLA | PR | 00656 | |
| 5626460 | GONZALEZ KATIAN | 7595 RALAIGH ST | | | | WESTMINISTER | CO | 80030 | |
| 5626461 | GONZALEZ KAYRA | URB VILLA FONT V 16 JR12 | | | | CAROLINA | PR | 00983 | |
| 5626462 | GONZALEZ KEILY C | HC 01 BOX 3796 | | | | LOIZA | PR | 00772 | |
| 5626463 | GONZALEZ KEISHLA | CALLE ROMAN 278 | | | | ISABELA | PR | 00662 | |
| 5626464 | GONZALEZ KEVIN | HC 04 BOX 15178 BO CACAO | | | | CAROLINA | PR | 00987 | |
| 5626466 | GONZALEZ KISHA | 1405 WEST PENNSYLVANIA STREET | | | | ALLENTOWN | PA | 18102 | |
| 5626467 | GONZALEZ KORALY | URB COSTA NORTE | | | | HATILLO | PR | 00659 | |
| 5442780 | GONZALEZ KORENE | PO BOX 2123 | | | | HOMEDALE | ID | | |
| 5442781 | GONZALEZ LATRECIA | 206 CARNATION ST | | | | LAKE JACKSON | TX | | |
| 5442782 | GONZALEZ LAURA | 5817 SMOKE RANCH UNITA | | | | LAS VEGAS | NV | | |
| 5626468 | GONZALEZ LAURA | 5817 SMOKE RANCH UNITA | | | | LAS VEGAS | NV | 89108 | |
| 5626469 | GONZALEZ LAYLIANNY | 2222 PALM PLACE | | | | PALM BAY | FL | 32905 | |
| 5442783 | GONZALEZ LAZARO | 85 BOWMAN ST | | | | WILKES BARRE | PA | | |
| 5626470 | GONZALEZ LEESANDRA | 559 MAIN ST | | | | BROCKTON | MA | 02301 | |
| 5626471 | GONZALEZ LEIDY | HC 1 BOX 8231 | | | | SALINAS | PR | 00751 | |
| 5442784 | GONZALEZ LEOBARDO | 4542 ALVARADO LN | | | | LAREDO | TX | | |
| 5626472 | GONZALEZ LETICIA | 422 JEFFERSON APPT A | | | | WATSONVILLE | CA | 95076 | |
| 5626473 | GONZALEZ LETICIA R | COND MAYOR HOUSING | | | | PONCE | PR | 00731 | |
| 5626474 | GONZALEZ LETSARIE | URB CALLE ROSE 63 | | | | MANATI | PR | 00687 | |
| 5626475 | GONZALEZ LIDIA | 20121 NEIGHBORS BLVD | | | | BLYTHE | CA | 92225 | |
| 5626476 | GONZALEZ LILIA | 3604 BEYER BLVD APT 103 | | | | SAN DIEGO | CA | 92173 | |
| 5442785 | GONZALEZ LILLIAN | 167 GRAND BLVD | | | | BRENTWOOD | NY | | |
| 5626477 | GONZALEZ LINDA | 73 BELLE MAISON DR | | | | NEWNAN | GA | 30265-6291 | |
| 5626478 | GONZALEZ LINDIA | 435 RICH RD | | | | FLOYD | VA | 24091 | |
| 5626479 | GONZALEZ LINETTE | BO CERRITO CARR 151 | | | | VILLALBA | PR | 00766 | |
| 5442787 | GONZALEZ LISANDY | 428 CALLE JACOBO MORALES EST DEL GOLF CLUB | | | | PONCE | PR | | |
| 5626480 | GONZALEZ LISBETH | 199 OPUKEA ST | | | | KAHULUI | HI | 96732 | |
| 5626481 | GONZALEZ LISSETTE | 75 CUMMINGS AVE | | | | REVERE | MA | 02151 | |
| 5626482 | GONZALEZ LIVIAN | 3207 VALLEYWOOD DR | | | | MANHATTAN | KS | 66502 | |
| 5626483 | GONZALEZ LIZ | 107 E 12TH ST | | | | GRAND ISLAND | NE | 68801 | |
| 5626484 | GONZALEZ LIZAIDA | CBAYAMROBLE EC25 URB | | | | BAYMAON | PR | 00961 | |
| 5626485 | GONZALEZ LIZBETH | 11840 KITTRIDGE ST | | | | NORTH HOLLYWO | CA | 91606 | |
| 5626486 | GONZALEZ LIZMARIE | HC03 BOX 32526 | | | | AGUADA | PR | 00669 | |
| 5626487 | GONZALEZ LIZZETTE | URB MONTE VERDE | | | | YAUCO | PR | 00698 | |
| 5442788 | GONZALEZ LIZZIE | 42283 CALLE ARCA DE NOE | | | | QUEBRADILLAS | PR | | |
| 5626488 | GONZALEZ LOPE JORGE | AVE PONCE DE LEON 1807 PDA 26 | | | | SAN JUAN | PR | 00909 | |
| 5626489 | GONZALEZ LORAINE | 25078 W ILLINI ST | | | | BUCKEYE | AZ | 85326 | |

Exhibit S
Class 4 GUC Ballot Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5626490 | GONZALEZ LORENA | 4515 S FAIRFIELD | | | | CHICAGO | IL | 60632 | |
| 5626491 | GONZALEZ LORENA E | 41 ARDENNES RD APT A | | | | FORT LEE | VA | 23801 | |
| 5626492 | GONZALEZ LORENA G | 5225 POOKS HILL RD | | | | BETHESDA | MD | 20814 | |
| 5626493 | GONZALEZ LORNA | COND TOWN HOUSE E CALLE35 C19 | | | | CAROLINA | PR | 00985 | |
| 5626494 | GONZALEZ LOURDES | 335 NORTH ISABEL STREET APT 1 | | | | GLENDALE | CA | 91206 | |
| 5626495 | GONZALEZ LUCIA | 1806 H ST 2 | | | | SACRAMENTO | CA | 95811 | |
| 5626496 | GONZALEZ LUCILL | 116 BROOK ST APT 25 | | | | CARROLLTON | GA | 30117 | |
| 5442789 | GONZALEZ LUIS | 222 AZUCAR AVE | | | | SAN JOSE | CA | | |
| 5626497 | GONZALEZ LUIS J | 222 AZUCAR AVE | | | | SAN JOSE | CA | 95111 | |
| 5442790 | GONZALEZ LUIS J | 10 PASEO GAVIOTAS | | | | ISABELA | PR | | |
| 5626498 | GONZALEZ LUIS R | XXXX | | | | BOYNTON BEACH | FL | 33426 | |
| 5626499 | GONZALEZ LUIS V | URB JOSE MERCADOV109D | | | | CAGUAS | PR | 00725 | |
| 5626500 | GONZALEZ LUPE | 1025 GUERRERO LANE | | | | WOODLAND | CA | 95776 | |
| 5626501 | GONZALEZ LUZ | BADA BORINQUEN 190 C C2 | | | | PONCE | PR | 00730 | |
| 5626502 | GONZALEZ LUZ N | 3101 S OAKVIEW LN | | | | PLANT CITY | FL | 33566 | |
| 5626503 | GONZALEZ LYNETTE | GUAYAMA | | | | GUAYAMA | PR | 00784 | |
| 5626504 | GONZALEZ MABEL | E-15 URB ALTURAS DE LIBRADA | | | | ANASCO | PR | 00610 | |
| 5442791 | GONZALEZ MAGDA | 555 EAST 27TH STREET | | | | HIALEAH | FL | | |
| 5626505 | GONZALEZ MAGDA | 555 EAST 27TH STREET | | | | HIALEAH | FL | 33013 | |
| 5626506 | GONZALEZ MAINELIZ | SEC CAMPO ALEGRE 161 | | | | UTUADO | PR | 00641 | |
| 5626507 | GONZALEZ MAISTERRENA ATTAGUILE | CO T GROUP PROPERTIES LLCATTN BLANCA PEDROZA | ATTN BLANCA PEDROZA | | | EL PASO | TX | 79925 | |
| 5626508 | GONZALEZ MALAVE EDWARD G | BO GUARDARRAYA SECT COOPERATI | | | | PATILLAS | PR | 00723 | |
| 5418240 | GONZALEZ MANNY | 14 SOUTHBRIDGE ROAD | | | | BEAR | DE | | |
| 5442792 | GONZALEZ MANUEL | 150 EAST 69 TH STREET APT 1-L | | | | NEW YORK | NY | | |
| 5626509 | GONZALEZ MANUEL | 150 EAST 69 TH STREET APT 1-L | | | | NEW YORK | NY | 10021 | |
| 5442793 | GONZALEZ MANUEL G | HC 1 BOX 29030 PMB 90 | | | | CAGUAS | PR | | |
| 5626510 | GONZALEZ MANUELA | 9590 SCHAFFENER RD | | | | LAS CRUCES | NM | 88012 | |
| 5626511 | GONZALEZ MARANGELY | BRISAS TORTUGUERO | | | | VEGA BAJA | PR | 00693 | |
| 5442794 | GONZALEZ MARBELLA | 15218 MELODY LN | | | | VICTORVILLE | CA | | |
| 5626512 | GONZALEZ MARCELA | 5441 NORWALK BLVD APT 6 | | | | WHITTIER | CA | 90601 | |
| 5626513 | GONZALEZ MARCELINO | 125 POCAHONTAS TRL | | | | RALEIGH | NC | 27612 | |
| 5626514 | GONZALEZ MARCELLO | 401 OAKFORD ST | | | | LAS VEGAS | NV | 89110 | |
| 5626515 | GONZALEZ MARCOS | URB VISTA DEL SOL | | | | GUAYAMA | PR | 00784 | |
| 5626516 | GONZALEZ MARGARITA | 195 AVE ARTERIAL HOSTOS APT O | | | | SAN JUAN | PR | 00918 | |
| 5418242 | GONZALEZ MARIA | 2828 N 72ND AVE | | | | PHOENIX | AZ | | |
| 5442795 | GONZALEZ MARIA | 2828 N 72ND AVE | | | | PHOENIX | AZ | | |
| 5626517 | GONZALEZ MARIA | 2828 N 72ND AVE | | | | PHOENIX | AZ | 85035 | |
| 5626518 | GONZALEZ MARIA C | 63616 TAMAR DR | | | | PASADENA | TX | 77503 | |
| 5626519 | GONZALEZ MARIA E | PO BOX 16423 | | | | SAN JUAN | PR | 00908 | |
| 5626521 | GONZALEZ MARIA T | 101 N 91ST AVE APT 2029 | | | | TOLLESON | AZ | 85353 | |
| 5626522 | GONZALEZ MARIA V | 305 WINSTON ST | | | | THOMASVILLE | NC | 27360 | |
| 5626523 | GONZALEZ MARIAM | COND KRONOS APRT 103 | | | | AGUADILLA | PR | 00603 | |
| 5626524 | GONZALEZ MARIANA | 2541 EASTCHESTER RD | | | | BRONX | NY | 10469 | |
| 5626525 | GONZALEZ MARIBEL | COND JARDINES DE GUAYAMA | | | | SAN JUAN | PR | 00917 | |
| 5626526 | GONZALEZ MARICELA | 1020 N 32ND ST | | | | OMAHA | NE | 68131 | |
| 5626527 | GONZALEZ MARICELA D | 465 RED BUD RD NE 12 | | | | CALHOUN | GA | 30701 | |
| 5626528 | GONZALEZ MARICELA V | HC-02 BOX 7529 | | | | CIALES | PR | 00638 | |
| 5626529 | GONZALEZ MARIELA | GRENELL ST APT 4 | | | | KEY WEST | FL | 33040 | |
| 5626530 | GONZALEZ MARILINE | 216 DAINTREE DR | | | | MARTINSBURG | WV | 25403 | |
| 5442796 | GONZALEZ MARINA | 2520 BULLOCH ST APT L | | | | NORTH LAS VEGAS | NV | | |
| 5442797 | GONZALEZ MARIO | 27934 MANDARIN AVE | | | | HAYWARD | CA | | |
| 5626531 | GONZALEZ MARIO | 27934 MANDARIN AVE | | | | HAYWARD | CA | 94544 | |

Exhibit S
Class 4 GUC Ballot Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5626532 | GONZALEZ MARISA | 907 RANDEL CT | | | | ERIE | PA | 16503 | |
| 5626533 | GONZALEZ MARISELA | EDIF 7 APTO 120 | | | | SAN JUAN | PR | 00918 | |
| 5626534 | GONZALEZ MARISOL | EDIF 10 APT95 | | | | SAN JUAN | PR | 00926 | |
| 5626535 | GONZALEZ MARITSA | PLEASE ENTER YOUR STREET ADDRE | | | | ENTER CITY | PR | 00954 | |
| 5626536 | GONZALEZ MARITZA | 1939 NW 2 ST | | | | OCALA | FL | 34475 | |
| 5442799 | GONZALEZ MARTA | 1205 MARTINSBURG PIKE | | | | WINCHESTER | VA | | |
| 5626537 | GONZALEZ MARTHA | PO BOX 568 | | | | ALTOONA | FL | 32702 | |
| 5626538 | GONZALEZ MARTHA C | 11505 MONA BLVD | | | | LOS ANGLES | CA | 90059 | |
| 5442800 | GONZALEZ MARTHA N | PO BOX 369 | | | | CARUTHERS | CA | | |
| 5626539 | GONZALEZ MARTIN | 41 BARRETT DR | | | | NEW WINDSOR | NY | 12553 | |
| 5626540 | GONZALEZ MARTIZA | 3338 N CLIFTON AVE | | | | CHICAGO | IL | 60657 | |
| 5626541 | GONZALEZ MARY | 3738 S CENTRAL AVE | | | | CICERO | IL | 60804 | |
| 5626542 | GONZALEZ MARY A | URB LEVITOWN 2566 | | | | TOA BAJA | PR | 00949 | |
| 5626543 | GONZALEZ MARY S | 313 REICH ST | | | | MARSING | ID | 83639 | |
| 5626544 | GONZALEZ MARYANN | 424 32 ROAD | | | | CLIFTON | CO | 81520 | |
| 5626545 | GONZALEZ MARYSALMA | 212 CHADWICK AVENUE | | | | NEWARK | NJ | 07108 | |
| 5626546 | GONZALEZ MAURA | 451 MARCH AVE | | | | KANSAS CITY | MO | 64125 | |
| 5626547 | GONZALEZ MAYDILISS | URB SAN RAFAEL C-17 | | | | CAGUAS | PR | 00725 | |
| 5626548 | GONZALEZ MAYRA | COND PARK GARDENS TOWNHOU | | | | SAN JUAN | PR | 00926 | |
| 5626549 | GONZALEZ MELISSA | 5226 NW 7 ST APT B315 | | | | MIAMI | FL | 33126 | |
| 5626550 | GONZALEZ MELISSA F | URB ESTANCIAS BORINQUEN | | | | MANATI | PR | 00674 | |
| 5626551 | GONZALEZ MELISSA N | 638 BLAKE ST | | | | OTTUMWA | IA | 52501 | |
| 5626552 | GONZALEZ MELISSA S | 628 SOMBRA | | | | SAN BENITO | TX | 78586 | |
| 5442801 | GONZALEZ MELODIE | 15303 STREATHAM CIRCLE | | | | CHANNELVIEW | TX | | |
| 5626553 | GONZALEZ MERCEDES | 11880 SW 19TH TERR | | | | MIAMI | FL | 33175 | |
| 5442802 | GONZALEZ MERCY | 840 E 36TH ST | | | | HIALEAH | FL | | |
| 5442803 | GONZALEZ MICHAEL | 2521 VENITA RD | | | | MIDLOTHIAN | VA | | |
| 5626554 | GONZALEZ MICHELLE | 5197 DESERT WILLOW | | | | EL PASO | TX | 79938 | |
| 5626555 | GONZALEZ MIGDALIA | URB VILLA BORINQUEN CALLE | | | | CAGUAS | PR | 00725 | |
| 5626556 | GONZALEZ MIGDALIA E | EDIF F P4 APT 403 TORRES | | | | CAROLINA | PR | 00985 | |
| 5626557 | GONZALEZ MIGDALIA O | BO POZUELO RR-1 BUZON 640 | | | | GUAYAMA3 | PR | 00784 | |
| 5626558 | GONZALEZ MIGUEL | PO | | | | CIALES | PR | 00638 | |
| 5626559 | GONZALEZ MILAGROS | PARQUE SAN AGUSTIN NEDF B | | | | ARECIBO | PR | 00612 | |
| 5442804 | GONZALEZ MILAGRPS | 1121 COBBLESTONE CIR APT C | | | | KISSIMMEE | FL | | |
| 5626561 | GONZALEZ MILTA | 53 PECAN DR PASS | | | | OCALA | FL | 34472 | |
| 5626562 | GONZALEZ MILTON | CARR 2 KM 109 9 | | | | ISABELA | PR | 00662 | |
| 5626563 | GONZALEZ MINERVA | EXT EL COMANDANTE | | | | CAROLINA | PR | 00982 | |
| 5626564 | GONZALEZ MIRIAM | 108 BARRIADA SAN JOSE | | | | MANATI | PR | 00674 | |
| 5626565 | GONZALEZ MIRIAM L | 3458 N WHIPPLE ST | | | | CHICAGO | IL | 60618 | |
| 5626566 | GONZALEZ MIRNA | 15212 E LOUSIANA DRIVE APT 925 | | | | CAMBRIDGE | OH | 43725 | |
| 5626567 | GONZALEZ MIRTIA | PO BOX 261 | | | | AGUADILLA | PR | 00605 | |
| 5626568 | GONZALEZ MONALISA | 9410 N DIXON | | | | LUBBOCK | TX | 79414 | |
| 5626569 | GONZALEZ MONICA | 4815 W OKLAHOMA AVE | | | | MILWAUKEE | WI | 53219 | |
| 5626570 | GONZALEZ MORINDA | 6310 W 51ST ST | | | | MISSION | KS | 66202 | |
| 5626571 | GONZALEZ MURZDO | 32TH STREET NULL | | | | WEST PALM BEACH | FL | 33407 | |
| 5626572 | GONZALEZ NANCY | 636 NE 4TH TER | | | | CAPE CORAL | FL | 33909 | |
| 5626573 | GONZALEZ NAOMI | 11024 FOXCROFT DR | | | | WHITTIER | CA | 90604 | |
| 5626574 | GONZALEZ NAXIELY | 24186 AMBERLEY DR | | | | MORENO VALLEY | CA | 92553 | |
| 5442806 | GONZALEZ NAYLA | 17352 SW 153RD CT | | | | MIAMI | FL | | |
| 5626575 | GONZALEZ NEFTIN | CARR 941 SECTOR EL LAGO | | | | SAN JUAN | PR | 00926 | |
| 5442807 | GONZALEZ NEISHA | 1815 E FAYETTE ST APT 1H | | | | SYRACUSE | NY | | |
| 5626576 | GONZALEZ NELDA | 652 NW 34TH ST | | | | OKEECHOBEE | FL | 34972 | |
| 5626577 | GONZALEZ NELIA | NONE | | | | RINCON | PR | 00677 | |

Exhibit S
Class 4 GUC Ballot Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5442808 | GONZALEZ NELSON | HC 8 | | | | HATILLO | PR | | |
| 5626578 | GONZALEZ NELSON | HC 8 | | | | HATILLO | PR | 00659 | |
| 5626579 | GONZALEZ NEREIDA | URB EL PARAISO CALLE RHIN | | | | SAN JUAN | PR | 00926 | |
| 5626580 | GONZALEZ NESTOR | 27210 DRUMMONDTOWN RD | | | | LOCUSTVILLE | VA | 23404 | |
| 5626581 | GONZALEZ NICOLAS | 4155 W TWAIN AVE | | | | LAS VEGAS | NV | 89103 | |
| 5626582 | GONZALEZ NILDA | RIO PIEDRAS HEIGHTS CALLE TER | | | | SAN JUAN | PR | 00926 | |
| 5626583 | GONZALEZ NILSA | URB SANTA ISIDRA 3 CALLE 3 C-3 | | | | FAJARDO | PR | 00738 | |
| 5626584 | GONZALEZ NILZA | URB RTOOSEVELT CALLE 1 357 | | | | SAN LORENZO | PR | 00754 | |
| 5626585 | GONZALEZ NORA | 23774 VIA CANON 203 | | | | NEWHALL | CA | 91321 | |
| 5626586 | GONZALEZ NORALYS | RESIDENCIAL LAS MESETAS ED3 AP | | | | ARECIBO | PR | 00612 | |
| 5626587 | GONZALEZ NORMA | PARCELAS SABANETAS CALLE | | | | PONCE | PR | 00716 | |
| 5626588 | GONZALEZ NURIS | SMITH BAY 21-22 | | | | ST THOMAS | VI | 00802 | |
| 5626589 | GONZALEZ ODALIS | BO MAMEY | | | | PATILLAS | PR | 00723 | |
| 5626590 | GONZALEZ OLGA | 1115 MONTANA AVE S W | | | | HURON | SD | 57350 | |
| 5626591 | GONZALEZ OLGA R | URB JARDINES DEL MAMEY CALLE 2 | | | | PATILLAS | PR | 00723 | |
| 5626592 | GONZALEZ OLGE | 859 MANTON AVE | | | | PROV | RI | 02909 | |
| 5626593 | GONZALEZ OMARILYS | CALLE HYPOLIAS 932 | | | | SAN JUAN | PR | 00924 | |
| 5442809 | GONZALEZ ORALIA | 4106 SUMMERFIELD ST | | | | WESLACO | TX | | |
| 5626594 | GONZALEZ ORLANDO | TURABO HEIGHT APT 2A EDF | | | | CAGUAS | PR | 00725 | |
| 5418244 | GONZALEZ ORLENE | 76 WOODLAND ST APT 1 | | | | LAWRENCE | MA | | |
| 5626595 | GONZALEZ OSCAR | 607 PALM AVE | | | | RIVERSIDE | CA | 92508 | |
| 5626596 | GONZALEZ OSVALDO | 655QUINCI APTC | | | | RENO | NV | 89512 | |
| 5418246 | GONZALEZ PABLO | 2740 HERITAGE COURT | | | | LAS VEGAS | NV | | |
| 5626597 | GONZALEZ PAOLA | 25414 GENTIA AVE | | | | MORENO VALLEY | CA | 92551 | |
| 5442811 | GONZALEZ PATRICIA | 2000 SW 16TH TER | | | | MIAMI | FL | | |
| 5626598 | GONZALEZ PATRICIA | 1950 SW 12TH ST | | | | MIAMI | FL | 33135-5011 | |
| 5626599 | GONZALEZ PATRISHA | 19 WIGGINS RD | | | | BEAUFORT | SC | 29907 | |
| 5626600 | GONZALEZ PAULINO | RR 6 BOX 11164 | | | | SAN JUAN | PR | 00926 | |
| 5626601 | GONZALEZ PEDRO | 44 HARDING RD | | | | ROSLINDALE | MA | 02131 | |
| 5626602 | GONZALEZ PENNY | 7367 GOODMAN RD LT 9 | | | | WALLS | MS | 38680 | |
| 5626604 | GONZALEZ PILAR | C4 K-18 STA CATALINA BAY | | | | BAYAMON | PR | 00957 | |
| 5626605 | GONZALEZ POLO | CERRO DE LA SILLA | | | | STERLING | VA | 22170 | |
| 5442814 | GONZALEZ RAFAEL | PLEASE ENTER YOUR STREET | | | | QUEBRADILLAS | PR | | |
| 5626606 | GONZALEZ RAFAEL | PLEASE ENTER YOUR STREET | | | | QUEBRADILLAS | PR | 00678 | |
| 5626607 | GONZALEZ RAFAEL P | BO QUEBRADA CARR 486 SEC SORON | | | | CAMUY | PR | 00627 | |
| 5626608 | GONZALEZ RAMIRO | 9225 LONGPOINT ROAD | | | | HOUSTON | TX | 77024 | |
| 5626609 | GONZALEZ RAMON | 625 MINOLA DR | | | | MIAMI SPRINGS | FL | 33166 | |
| 5442815 | GONZALEZ RAMONA | A23 CALLE PRIMAVERA PARC CASTILLO | | | | MAYAGUEZ | PR | | |
| 5626610 | GONZALEZ RAMONA | A23 CALLE PRIMAVERA PARC CASTILLO | | | | MAYAGUEZ | PR | 00682 | |
| 5626611 | GONZALEZ RAQUEL | CAIMITO BAJO KM1 HM1 | | | | RIO PIEDRAS | PR | 00926 | |
| 5626612 | GONZALEZ RAUL | 416 N PAULINE ST | | | | ANAHEIM | CA | 92805 | |
| 5626613 | GONZALEZ REBECCA | 1100 S BARBERRY PL | | | | NAMPA | ID | 83651 | |
| 5442816 | GONZALEZ RENAE | 8212 JOHNSON ST | | | | MERRILLVILLE | IN | | |
| 5442817 | GONZALEZ RENE | 7213 N 57TH ST | | | | MISSION | TX | | |
| 5626614 | GONZALEZ REYNALDO | 250 PRAIRIE CIR | | | | BUDA | TX | 78610 | |
| 5442818 | GONZALEZ RICARDO | 283 ASHTON ST | | | | OXNARD | CA | | |
| 5626615 | GONZALEZ RICARDO | 283 ASHTON ST | | | | OXNARD | CA | 93033 | |
| 5418248 | GONZALEZ RICHARD | 37 FORKEY AVE | | | | WORCESTER | MA | | |
| 5626616 | GONZALEZ RICHARD | 37 FORKEY AVE | | | | WORCESTER | MA | 01603 | |
| 5626617 | GONZALEZ RICHARSON | EDI 15 | | | | SAN JUAN | PR | 00918 | |
| 5626618 | GONZALEZ RICK | 13844 SEELEY AVE | | | | BLUE ISLAND | IL | 60406 | |
| 5626619 | GONZALEZ RITA | 1716 N MCCULLOUGH ST | | | | SAN BENITO | TX | 78586 | |
| 5626620 | GONZALEZ ROBBIE | 5203 E WARDLOW RD NONE | | | | LONG BEACH | CA | 90808 | |

Exhibit S
Class 4 GUC Ballot Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5626621 | GONZALEZ ROBERTO | ZARAGOZA | | | | LAREDO | TX | 78042 | |
| 5626622 | GONZALEZ ROBIN | 91 PALM | | | | BUFFALO | NY | 14218 | |
| 5442819 | GONZALEZ RODOLFO | 2 ROXBURY LANE | | | | BRIDGEPORT | CT | | |
| 5626623 | GONZALEZ ROGELIO | 1616 CAMERON ST | | | | KALAMAZOO | MI | 49001 | |
| 5442820 | GONZALEZ ROGER | 1602 2ND ST | | | | WASCO | CA | | |
| 5626624 | GONZALEZ ROMMEL | 4 HATTIE LANE | | | | MILFORD | CT | 06461 | |
| 5626625 | GONZALEZ RONALD M | 351 FLORAL AVE | | | | JOHNSON CITY | NY | 13790 | |
| 5626626 | GONZALEZ ROQUE JOSE E | CALLE JOSE M ANGELI 122 | | | | GUAYAMA | PR | 00784 | |
| 5626627 | GONZALEZ ROSA | 2210 CYPRESS LANDING DR | | | | JACKSONVILLE | FL | 32233 | |
| 5626628 | GONZALEZ ROSALINDA | 1848 KENILWORTH | | | | BERWYN | IL | 60402 | |
| 5626629 | GONZALEZ ROSALIO | 2100 CANDLER ROAD | | | | GAINESVILLE | GA | 30507 | |
| 5442823 | GONZALEZ ROSAURA | 830 WINDRIFT DRIVE | | | | EARLYSVILLE | VA | | |
| 5626630 | GONZALEZ ROSE | 2402 Lucia CT | | | | LAREDO | TX | 78041 | |
| 5626631 | GONZALEZ ROSEMARIE | HC 45 BOX 9560 | | | | CAYEY | PR | 00736 | |
| 5442824 | GONZALEZ RR | 1232 6TH AVE APT 1 | | | | NEPTUNE | NJ | | |
| 5626632 | GONZALEZ RUBEN | 3926 S 92ND STREET | | | | WEST ALLIS | WI | 53227 | |
| 5626633 | GONZALEZ RUFINA I | 6810 AVE H 2 | | | | HOUSTON | TX | 77011 | |
| 5626634 | GONZALEZ RUIZ SAUL J | CALLE AZUCENA 75 BO SUSUA BAJ | | | | SABANA GRANDE | PR | 00637 | |
| 5442825 | GONZALEZ SALLY | 2745 W PIMA ST | | | | PHOENIX | AZ | | |
| 5442826 | GONZALEZ SALVADOR | 704 W COLUMBIA AVE | | | | KISSIMMEE | FL | | |
| 5626635 | GONZALEZ SALVADOR | 704 W COLUMBIA AVE | | | | KISSIMMEE | FL | 34741 | |
| 5626636 | GONZALEZ SAMEIRA | PARCELA MARQUEZ 4 CALLE PALMA | | | | MANATI | PR | 00674 | |
| 5626637 | GONZALEZ SAMUEL | URB BRISAS TROPICAL | | | | FREDERICK | MD | 21702 | |
| 5626638 | GONZALEZ SANCHEZ | 481 PALO DRIVE | | | | LAKE HAVASU CITY | AZ | 86406 | |
| 5442827 | GONZALEZ SANDRA | 1744 JENKINS RD APT 107 | | | | PASADENA | TX | | |
| 5626639 | GONZALEZ SANDRA | 1744 JENKINS RD APT 107 | | | | PASADENA | TX | 77506 | |
| 5626640 | GONZALEZ SANEL M | C NIZA 179 EL COMANDANTE | | | | CAROLINA | PR | 00982 | |
| 5626641 | GONZALEZ SANJUANA | 2510 MONTERREY ST | | | | LAREDO | TX | 78043 | |
| 5442828 | GONZALEZ SANTIAGO | 708A SW 7TH AVE | | | | HALLANDALE BEACH | FL | | |
| 5626642 | GONZALEZ SANTIAGO | 708A SW 7TH AVE | | | | HALLANDALE BEACH | FL | 31406 | |
| 5626643 | GONZALEZ SANTOS JOHANNY | VILLA PALMERACALLECOLTON | | | | SAN JUAN | PR | 00915 | |
| 5626644 | GONZALEZ SARAMARIA | 3790 TIERRA RD | | | | LAS CRUCES | NM | 88004 | |
| 5626645 | GONZALEZ SARIMAR | PO BOX 560 | | | | JUNCOS | PR | 00777 | |
| 5626646 | GONZALEZ SASHA | 406 W BROWN ST | | | | NICH | KY | 40356 | |
| 5442829 | GONZALEZ SERGIO | 5708 S SPAULDING AVE | | | | CHICAGO | IL | | |
| 5626648 | GONZALEZ SHALON M | 8820 CRESTVIEW DR | | | | TAMPA | FL | 33604 | |
| 5626649 | GONZALEZ SHAMARIA | 149 WEST ST | | | | NEW HAVEN | CT | 06519 | |
| 5626650 | GONZALEZ SHANNON | PO BOX 1507 | | | | HAYDEN | CO | 81639 | |
| 5626651 | GONZALEZ SHARON | AVE BAYAMON RIO ROMAN 305 SA | | | | TOABAJA | PR | 00952 | |
| 5626652 | GONZALEZ SHEILA | | | | | AGUAS BUENAS | PR | 00703 | |
| 5626653 | GONZALEZ SHEYLA | 3135 KEMET RD APT 101 | | | | CHESAPEAKE | VA | 23325 | |
| 5442830 | GONZALEZ SIERRA | 3413 TREMBLAY CIR UNIT 1 | | | | FORT MEAD | MD | | |
| 5626654 | GONZALEZ SIMONA | 129 CALLE AUSTRAL | | | | CAROLINA | PR | 00979 | |
| 5626655 | GONZALEZ SONIA | HC40 BOX 45120 | | | | SAN LORENZO | PR | 00754 | |
| 5418250 | GONZALEZ SOPHIA N | BO PASO SECO SEC OBDULIA HC1 BOX 3855 | | | | SANTA ISABEL | PR | | |
| 5626656 | GONZALEZ STEPHANIE | 720 SAMSUNG | | | | KYLE | TX | 78640 | |
| 5626657 | GONZALEZ STEPHANIE C | C A B7 URN TOA LINDA | | | | TOA ALTA | PR | 00953 | |
| 5626658 | GONZALEZ STEVEN | CARR 102 BZN 1001D | | | | CABO ROJO | PR | 00623 | |
| 5626659 | GONZALEZ SUGEY | 1912 SOUTH FOREST LAWN DRIVE | | | | TERRYTOWN | LA | 70056 | |
| 5626660 | GONZALEZ SUHEILEE | JARDINEZ DE RABANAL 19 CALLE P | | | | CIDRA | PR | 00739 | |
| 5626661 | GONZALEZ SUSAN | 21430 S KINCAID AVE | | | | RIVERDALE | CA | 93656 | |
| 5626662 | GONZALEZ SUSANA | 15034 GARIBALDI ST | | | | VICTORVILLE | CA | 92394 | |
| 5626664 | GONZALEZ SUZY | 764 W OLIVE ST | | | | LUMBERTON | NC | 28358 | |

In re: Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 2344 of 6863

Exhibit S

Class 4 GUC Ballot Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|-------|------|-----------|-----------|-----------|-----------|------|-------|-------------|---------|
| 5442831 | GONZALEZ SYLVIA | URB VILLA UNIVERSITARIA CALLE | | | | GUAYAMA | PR | | |
| 5626665 | GONZALEZ SYLVIA | URB VILLA UNIVERSITARIA CALLE | | | | GUAYAMA | PR | 00784 | |
| 5626666 | GONZALEZ TAENA | 20 CCC | | | | BRIGHTON | MA | 02135 | |
| 5626667 | GONZALEZ TANIA | ROSALEDA 2 CALLE ALELI RA-22 S | | | | LEVITOWN | PR | 00949 | |
| 5626668 | GONZALEZ TANILI | DR PADILLA CR 14 LEVITTOWN | | | | TOA BAJA | PR | 00949 | |
| 5442832 | GONZALEZ TATYANA | 110 JORDAN DRIVE | | | | ALLENTOWN | PA | | |
| 5626669 | GONZALEZ TEODORO | CAGUAS | | | | CAGUAS | PR | 00725 | |
| 5626670 | GONZALEZ THOMAS | 4400 S WESTERN AVE | | | | OKLAHOMA CITY | OK | 73109 | |
| 5626671 | GONZALEZ TOMAS | 6204 W CLINTOIN AVE | | | | HOMESTEAD | FL | 33035 | |
| 5626672 | GONZALEZ TORRES MILDRES V | URB SAN FRANCISCO CALLE 1 A19 | | | | HUMACAO | PR | 00791 | |
| 5626674 | GONZALEZ VALIREE | 515 E LEE DR | | | | SANTA MARIA | CA | 93454 | |
| 5626675 | GONZALEZ VANEZIA | 2734 S KEELER | | | | CHICAGO | IL | 60623 | |
| 5626676 | GONZALEZ VEGA AWILDA | 35 GROSSLAKE PKWY | | | | COVINGTON | GA | 30016 | |
| 5442833 | GONZALEZ VERONICA | 3160 PINS LANE | | | | GULF BREEZE | FL | | |
| 5626677 | GONZALEZ VERONICA | 3160 PINS LANE | | | | GULF BREEZE | FL | 32563 | |
| 5442834 | GONZALEZ VICTOR | 8413 MERCURY ST | | | | EL PASO | TX | | |
| 5626678 | GONZALEZ VIDAL | SAN JUAN | | | | SAN JUAN | PR | 00915 | |
| 4644104 | GONZALEZ VILLAFANE, IRMA | Redacted | | | | | | | |
| 5626679 | GONZALEZ VILMA | COND DE DIEGO 575 PRIMERA DE | | | | SAN JUAN | PR | 00924 | |
| 5442835 | GONZALEZ VIOLET | 4020 SW 21ST RD | | | | GAINESVILLE | FL | | |
| 5626680 | GONZALEZ VIRIDIANA | 1176 PINEY RIDGE RD LOT65 | | | | DALTON | GA | 30721 | |
| 5626681 | GONZALEZ VIVANNA | 806 LINCOLN ST | | | | INDIANAPOLIS | IN | 46203 | |
| 5626682 | GONZALEZ VIVIAN | CALLE 440 17909 | | | | CAROLINA | PR | 00985 | |
| 5626683 | GONZALEZ VIVIANA | 307 ALABAMA 5 | | | | ODESSA | TX | 79764 | |
| 5626684 | GONZALEZ VIZCARROND YOMAIRA | RES LOS CEDROSEDF 2 APT 4 | | | | TRUJILLO ALTO | PR | 00976 | |
| 5626685 | GONZALEZ WANDA | PEDRO GARCIA | | | | GUAYNABO | PR | 00966 | |
| 5626686 | GONZALEZ WANDALIZ | PO BOX 2079 | | | | AGUADA | PR | 00602 | |
| 5442836 | GONZALEZ WILBERT | 1920 WASHINGTON AVE APT 208 | | | | BRONX | NY | | |
| 5442837 | GONZALEZ WILFREDO | HC 4 BOX 43722 | | | | LARES | PR | | |
| 5626687 | GONZALEZ WILFREDO | HC 4 BOX 43722 | | | | LARES | PR | 00669 | |
| 5442838 | GONZALEZ WILLIAM | 51734-6 KARANKAWA CIR | | | | FORT HOOD | TX | | |
| 5626688 | GONZALEZ WILLIAM | 51734-6 KARANKAWA CIR | | | | FORT HOOD | TX | 76544 | |
| 5626690 | GONZALEZ XEOMARA | CIRCUITO 76 | | | | REYNOSA | MX | 88705 | |
| 5418252 | GONZALEZ YADIRA | 13582 LA PAT PLACE | | | | WESTMINSTER | CA | | |
| 5626691 | GONZALEZ YADIRA | 13582 LA PAT PLACE | | | | WESTMINSTER | CA | 92683 | |
| 5626692 | GONZALEZ YAHAIRA | C-YABUCOA 14 BONEVILLE | | | | CAGUAS | PR | 00725 | |
| 5626693 | GONZALEZ YAJAIRA | 516 S SELMAN | | | | HOBBS | NM | 88240 | |
| 5626694 | GONZALEZ YALEIDY | HC 2 BOX 10651 | | | | LAS MARIAS | PR | 00670 | |
| 5626695 | GONZALEZ YALISIE | BO CACAO | | | | CAROLINA | PR | 00987 | |
| 5626696 | GONZALEZ YAMILET | 7980 W 29 W | | | | HIALEAH | FL | 33018 | |
| 5626697 | GONZALEZ YAMINELLI | HC3 BOX12106 | | | | CAROLINA | PR | 00987 | |
| 5626698 | GONZALEZ YANEISY | 413 EGAN DR | | | | ORLANDO | FL | 32822 | |
| 5626699 | GONZALEZ YAQUELINE | RES JARDINES DE MONTE ATILLO E | | | | SANJUAN | PR | 00984 | |
| 5626700 | GONZALEZ YARASHIELD M | 985 OLIVE ST | | | | COATESVILLE | PA | 19320 | |
| 5626701 | GONZALEZ YARELIS | LAS LOMAS CALLE 24 SO 177 | | | | SAN JUAN | PR | 00921 | |
| 5626702 | GONZALEZ YARILIN | RES LA LORENZANA EDIF 2 APART | | | | SAN LORENZO | PR | 00754 | |
| 5626703 | GONZALEZ YARITZA | 1722 W 17TH ST 102 | | | | PANAMA | FL | 32405 | |
| 5626704 | GONZALEZ YETZAIRA | APT 29 | | | | AGUADILLA | PR | 00603 | |
| 5442839 | GONZALEZ YIRAIDA | 267 EMERSON AVE | | | | PATERSON | NJ | | |
| 5626705 | GONZALEZ YOLANDA | 700 W 24TH ST APT 110 | | | | YUMA | AZ | 85364 | |
| 5626706 | GONZALEZ YORLENIS | VISTA DEL TURABO COND 1 APT A0 | | | | CAGUAS | PR | 00725 | |
| 5626707 | GONZALEZ YOVANI | 14 SANDELWOOD DR APT 5 | | | | NEWARK | DE | 19713 | |
| 5626708 | GONZALEZ YUDIS | 1250 EPHESUS CHURCH ROAD APT H | | | | CHAPEL HILL | NC | 27517 | |

In re: Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 2345 of 6863

Exhibit S
Class 4 GUC Ballot Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5442840 | GONZALEZ YURISA | 15826 BARRANCA WAY | | | | VICTORVILLE | CA | | |
| 5626710 | GONZALEZ YVONNE | 1450 E HERNANDEZ | | | | LAS CRUCES | NM | 88001 | |
| 5626711 | GONZALEZ ZAHAIRA | HC 5 BOX 6607 | | | | AGUAS BUENAS | PR | 00703 | |
| 5626712 | GONZALEZ ZAIDA | 6781 SW 10TH CT | | | | PEMBROKE PINES | FL | 33023 | |
| 5626713 | GONZALEZ ZELMA | COM MIRAMAR CALLE DALIA B-54 | | | | GUAYAMA | PR | 00784 | |
| 5626714 | GONZALEZ ZENAIDA | CALLE 3 | | | | CANOVANAS | PR | 00729 | |
| 5626715 | GONZALEZ ZITMARIE | CALLE REY LUIS XV 11409 RIO GR | | | | RIO GRANDE | PR | 00745 | |
| 5626716 | GONZALEZ ZORAIDA | HC 06 BOX 70907 | | | | CAGUAS | PR | 00725 | |
| 5626717 | GONZALEZ ZULEIKA | 310 N 3RD ST | | | | HARRISBURG | PA | 17101-1345 | |
| 5626718 | GONZALEZ ZULEYCA | 310 N 3RD ST | | | | HARRISBURG | PA | 17101-1345 | |
| 5626719 | GONZALEZ ZULEYKA | CALLE 29 BE10 REXVILLE | | | | BAYAMON | PR | 00957 | |
| 5626720 | GONZALEZ ZULIMAR | 61 MARIA ST | | | | ROCHESTER | NY | 14621 | |
| 5626721 | GONZALEZ ZULMA | HC 02 BOX 11839 | | | | SAN GERMAN | PR | 00683 | |
| 5626722 | GONZALEZ ZYNIA R | CALLE 1 B-7-A | | | | TRUJILLO ALTO | PR | 00976 | |
| 4788251 | Gonzalez, Elizabeth | Redacted | | | | | | | |
| 4909749 | Gonzalez, Leonora | Redacted | | | | | | | |
| 4911064 | Gonzalez, Leonora | Redacted | | | | | | | |
| 4786942 | Gonzalez, Maria | Redacted | | | | | | | |
| 4890064 | Gonzalez, Maria | Redacted | | | | | | | |
| 4793073 | Gonzalez, Maria Elizabeth | Redacted | | | | | | | |
| 5846546 | Gonzalez, Nepomorrosa | Redacted | | | | | | | |
| 5838206 | Gonzalez, Robert | Redacted | | | | | | | |
| 5827415 | Gonzalez, Yvette | Redacted | | | | | | | |
| 5626723 | GONZALEZALMANZA NUBIA | 3937 CAMINO VSITA VERDE | | | | SANTA FE | NM | 87507 | |
| 5626724 | GONZALEZARVELO ROSALIA | 204 MERRY STREET | | | | HAMBURG | PA | 19526 | |
| 5626725 | GONZALEZESTELL IANPRISCILL | 141 OLD ORANGE PARK RD AP | | | | OP | FL | 32073 | |
| 5626726 | GONZALEZLOPEZ NYDIA | BARRIO BAUJAR KM 5 CARR 466 | | | | ISABELA | PR | 00662 | |
| 5626727 | GONZALEZMENDEZ NAOMI | HC 04 BOX 16321 | | | | CAMUY | PR | 00627 | |
| 5442842 | GONZALEZRAMOS ALICIA | 4235 S BRUCE ST APT 18 | | | | LAS VEGAS | NV | | |
| 5626729 | GONZALO ARMIJO MORENO | 2918 GRANDVIEW LANE | | | | BAKERSFIELD | CA | 93313 | |
| 5626730 | GONZALO DELUNA | 1801 FM 788 | | | | PLAINVIEW | TX | 79072 | |
| 5626731 | GONZALO ESCARENO | 14470 E 13TH AVE LOT G29 | | | | AURORA | CO | 80011 | |
| 5626732 | GONZALO GOMEZ | 5422 NORTH AUSTIN | | | | CHICAGO | IL | 60630 | |
| 5626733 | GONZALO LECHUGA | 3920 N SAWYER AVE | | | | CHICAGO | IL | 60618 | |
| 5626734 | GONZALO MORA | 230 F AVE | | | | NATIONAL CITY | CA | | |
| 5626735 | GONZALO SANTOS | 13021 DESSAU RD | | | | AUSTIN | TX | 78754 | |
| 5626736 | GONZALO VAN OORDT | 6701 SW 116TH COURT | | | | MIAMI | FL | 33173 | |
| 5626737 | GONZALVES ABEL | 33 MILLER ST | | | | LUDLOW | MA | 01056 | |
| 5626738 | GONZALZ JAMILEY | 1860 WOODLAND CIRCLE APT 202 | | | | VERO BEACH | FL | 32967 | |
| 5626739 | GONZALZE BLANCA | 2729 DOUGLAS BROXTON HWY | | | | DOUGLAS | GA | 31533 | |
| 5626740 | GONZAZ CLAUDIA | 430 CENTER ST | | | | TRENTON | NJ | 08611 | |
| 5442845 | GONZLES JENNIFER | 9845 LIME AVE | | | | FONTANA | CA | | |
| 5626741 | GOOCH CHRISTOPER D | 90CR 2240 | | | | BOONEVILLE | MS | 38829 | |
| 5442847 | GOOCH GWEN | 6025 HWY 279 | | | | BROWNWOOD | TX | | |
| 5626742 | GOOCH JILL | 1079 EAST MATTIE RD | | | | BREEZEWOOD | PA | 15533 | |
| 5626744 | GOOCH KELSEY | 111 ST MARYS COURT | | | | SMYRNA | TN | 37167 | |
| 5626745 | GOOCH LAFONDA | 808 SPRING ST | | | | AURORA | IL | 60505 | |
| 5626746 | GOOCH PAMELA | 719 CEDAR POINTE PARKWAY | | | | ANTIOCH | TN | 37013 | |
| 5626747 | GOOCH WAYNE | 1550 NORTHWINDS | | | | SAINT LOUIS | MO | 63136 | |
| 5626749 | GOOD BECKY | 571 INNSBROOK COMMONS CI 306 | | | | ROCK HILL | SC | 29730 | |
| 5626750 | GOOD DARLENE | 100 SWIFT BLVD | | | | GOOSE CREEK | SC | 29445 | |
| 5626751 | GOOD GREAF LLC | 486 W PLAZA DR | | | | COLUMBIA CITY | IN | 46725 | |
| 5626752 | GOOD HALEE | 2790 HANTHORN ROAD | | | | LIMA | OH | 45804 | |

In re:  Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 2346 of 6863

Exhibit S
Class 4 GUC Ballot Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5626753 | GOOD JAMES H | 43875 MAIN ST | | | | BELMONT | OH | 43718 | |
| 5442848 | GOOD JOSHUA | 1101 SUNNYBROOK LN GARFIELD047 | | | | ENID | OK | | |
| 5626754 | GOOD JOYCE | 4550 47TH ST W | | | | BRADENTON | FL | 34210 | |
| 5626755 | GOOD L CORP | 5382 MURFREESBORO RD | | | | LA VERGNE | TN | 37086-2716 | |
| 5626756 | GOOD LARRY | 2808 HERITAGE TRAIL | | | | ENID | OK | 73703 | |
| 5418254 | GOOD LUCK BARGAINS | 199 LEE AVE 572 | | | | BROOKLYN | NY | | |
| 5626757 | GOOD NEWS | P O BOX 72598 | | | | CLEVELAND | OH | 44192 | |
| 5442850 | GOOD ROBERT | 6211 STORCK RD | | | | FORT HOOD | TX | | |
| 5626758 | GOOD SANDRA G | 6537 SAM HOUSTON LOOP APT D | | | | COLORADO SPRINGS | CO | 80902 | |
| 5626759 | GOOD STEVEN | 100 10TH ST NE | | | | RIO RANCHO | NM | 87124 | |
| 5626760 | GOOD STUFF | 32 F ST | | | | SOUTH BOSTON | MA | 02127 | |
| 5626761 | GOOD TREVOR | 620 TOBY RD | | | | MOHAWK | TN | 37810 | |
| 5835227 | GOOD, JESSICA | Redacted | | | | | | | |
| 4125420 | Good2Grow, Inc | 2859 Paces Ferry Rd | Suite 2100 | | | Atlanta | GA | 30339 | |
| 5626762 | GOODALL AIESHA | 10009 AETNA RD | | | | CLEVELAND | OH | 44105 | |
| 5626763 | GOODALL BENITA | 128 HILL SIDE | | | | HIRAM | GA | 30141 | |
| 5442851 | GOODALL GARY | 73 SMYRNA CENTER RD | | | | SMYRNA MILLS | ME | | |
| 5626764 | GOODALL JAMIE | 3007 WEST LYNN STREET | | | | SPRINGFIELD | MO | 65802 | |
| 5626765 | GOODALL MARANDA | 617 N 7TH | | | | HANNIBAL | MO | 63401 | |
| 5626766 | GOODALL NICOLE | HHHHHH | | | | LR | AR | 72209 | |
| 5442852 | GOODALL SHANNON | 112 OAK RIDGE CT | | | | ELKTON | KY | | |
| 5626767 | GOODBEARD MARY | 312 WOODBURY LANDE | | | | GOLDSBORO | NC | 27534 | |
| 5626768 | GOODBEE ADRIAN E | 8372 SUMMERLIN DR | | | | LONGMONT | CO | 80503 | |
| 5626769 | GOODBIRD DOREEN | P O BOX 304 | | | | PARSHALL | ND | 58770 | |
| 5626770 | GOODBLANKET TAMMIE | 22519 E 1070 RD | | | | CLINTON | OK | 73601 | |
| 5626771 | GOODBREDE ZACHARY | 107 TUNNER ST | | | | FORT BRAGG | NC | 28307 | |
| 5626772 | GOODCHILD SHARON | 5031 LAKESHORE DR | | | | FAIRFIELD | CA | 94534 | |
| 5442854 | GOODE ADAM | 7400 S OLD STATE RD 37 | | | | BLOOMINGTON | IN | | |
| 5626773 | GOODE ALLISON | 309 POND FILED RD | | | | GAFFNEY | SC | 29340 | |
| 5626774 | GOODE CONSUELA | 209 SOUTH CALDWELL ST | | | | MORGANTON | NC | 28655 | |
| 5626775 | GOODE CYNTHIA | 8542 BUCHANAN ST | | | | MERRILLVILLE | IN | 46410 | |
| 5626776 | GOODE DARRELL | 164 LAKEVIEW AVE | | | | LOWELL | MA | 01852 | |
| 5442855 | GOODE DONNA | 5910 SAINT MARYS ST | | | | BALTIMORE | MD | | |
| 5626777 | GOODE DOREEN | 2306 FREEMAN ST | | | | HOPEWELL | VA | 23860 | |
| 5626778 | GOODE JASMINE | 2913 CARROUSLE CT | | | | STONE MTN | GA | 30087 | |
| 5626779 | GOODE KAITLYN | 22735 FULLER AVE | | | | HAYWARD | CA | 94541 | |
| 5626781 | GOODE KIMBERLY | 5745 SWEATWOOD DRIVE | | | | RICHMOND | VA | 23225 | |
| 5626782 | GOODE MARY K | 14579 GOLDEN OAK RD | | | | CENTERVILL | VA | 20121 | |
| 5626783 | GOODE PAMELA | 1910 NAHUNTA RD NW | | | | PIKEVILLE | NC | 27863 | |
| 5442856 | GOODE SHAWN | 7618 S FRESHWATER PEARL | | | | TUCSON | AZ | | |
| 5442857 | GOODE TERESA | 2700 LITTLE HURRICANE RD | | | | MARTINSVILLE | IN | | |
| 5626784 | GOODE WANTINA | 3734 ROSEMONT BLVRD | | | | LOUISVILLE | KY | 40218 | |
| 5626785 | GOODE YOLANDA | 1223 TRINIDAD AVE NE | | | | WASHINGTON | DC | 20002 | |
| 5837759 | GOODE, DALE | Redacted | | | | | | | |
| 4303934 | GOODE, ROBERT | Redacted | | | | | | | |
| 4219610 | GOODE, STEPHANIE L | Redacted | | | | | | | |
| 5626786 | GOODELL STEPHANIE | 623 CRESTLYN DR | | | | CHAS | WV | 25302 | |
| 5626787 | GOODEMOTE LARRY | 203 PEARL ST | | | | ESSEX JCT | VT | 05452 | |
| 5626788 | GOODEN CANDACE | 146 WILDER WAY | | | | WILLIAMSON | GA | 30202 | |
| 5626789 | GOODEN CARLTON | 137-55 BEDELL STREET | | | | JAMAICA | NY | 11413 | |
| 5442859 | GOODEN CHIQUITA | 601 COURTHOUSE AVE | | | | BOSTON | TX | | |
| 5626790 | GOODEN DENISE | 2301 BELLFIELD AVE | | | | CLEVELAND | OH | 44106 | |
| 5442860 | GOODEN HENRY | 5342 WOODHILL CIRCLE | | | | TUSCALOOSA | AL | | |

Exhibit S
Class 4 GUC Ballot Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5626791 | GOODEN KIMBERLY | 258 WEST MARKET ST | | | | AKRON | OH | 44303 | |
| 5626792 | GOODEN MARTHA | 43 OLD JOHNSON RD | | | | NATCHEZ | MS | 39120 | |
| 5626793 | GOODEN NICOLE | 4700 OLD OAK DRIVE | | | | LISLE | IL | 60532 | |
| 5626794 | GOODEN ODEYSHA | 1944 ROWLAND AVE NE | | | | CANTON | OH | 44714 | |
| 5626795 | GOODEN WARDELL | 919 S 10TH AVE | | | | MAYWOOD | IL | 60153 | |
| 5442861 | GOODFELLOW MICHAEL | 7868 W SHARON DR | | | | MAGNA | UT | | |
| 5626796 | GOODGAME CHAROLOTTE | 3573 W 126TH ST | | | | CLEVELAND | OH | 44111 | |
| 5626797 | GOODHART REBECCA | PO BOX 249 | | | | ALBANY | IL | 61230 | |
| 5442862 | GOODHUE MARK | 89 NEWBURY RD | | | | ROWLEY | MA | | |
| 5626798 | GOODHUE TASHA | W FIRST STREET | | | | FREDERICKTOWN | OH | 43019 | |
| 5418258 | GOODIES FOR KIDDIES | 560 HUDSON STREET SUITE 1-3 | | | | HACKENSACK | NJ | | |
| 5626799 | GOODIN KAREN | 11264 PORTSIDE DR | | | | JACKSONVILLE | FL | 32225 | |
| 5626800 | GOODIN MARY | 128 PARTRIDGE CT APT A | | | | NEWARK | OH | 43056 | |
| 5442865 | GOODIN MATTHEW | 6906 BROOKLAWN DR 6 | | | | LOUISVILLE | KY | | |
| 5626801 | GOODIN ROBERT C | 603A N LOUISE | | | | ST JAMES | MO | 65559 | |
| 5626802 | GOODIN SOMMARRA | 1600 CASTLE PARK DR 217 | | | | ST LOUIS | MO | 63133 | |
| 5626803 | GOODIN WILLIE | 295 ALLEN ST | | | | LAFAYETTE | LA | 70501 | |
| 5626804 | GOODINE CARLA | 681 GALE DR NE | | | | VACAVILLE | CA | 95687 | |
| 5626805 | GOODINE KATHRINE A | 108 FOREST SPRINGS DR | | | | SENECA | SC | 29678 | |
| 5626806 | GOODING CLARISSA | P O BOX 53 SALINE ST | | | | IRONDALE | OH | 43932 | |
| 5442866 | GOODING DEBRA | 6200 E QUARTZ MOUNTAIN RD | | | | PARADISE VALLEY | AZ | | |
| 5626807 | GOODING GARY | 112 SALINE ST | | | | IRONDALE | OH | 43932 | |
| 5626808 | GOODING HEATHER | 6821 MOUNT VERNON AVE | | | | SALISBURY | MD | 21804 | |
| 5626809 | GOODING JALEISA | 9 H MITCHELL WOOTEN APARTMENTS | | | | KINSTON | NC | 28501 | |
| 5442867 | GOODING JAMES | 1101 NW PINTAIL ST | | | | MOUNTAIN HOME | ID | | |
| 5626810 | GOODING JOAN | 2208 ELISSA LANE APT 21 | | | | KINSTON | NC | 28504 | |
| 5626811 | GOODING PETER | 125 EAST WYANDOTTE | | | | SHREVEPORTQ | LA | 71101 | |
| 5626812 | GOODING RONALD | 3140 S 91ST ST | | | | LINCOLN | NE | 68520 | |
| 5626813 | GOODING SHARMAINE | 645 N CALHOUN ST APT6 | | | | BALTIMORE | MD | 21217 | |
| 5626814 | GOODING SHAWNEICE | 10277 BRIARBAY DR | | | | JONESBORO | GA | 30238 | |
| 5626815 | GOODING SHAWNNEICE | 2203 W 13 ST | | | | JACKSONVILLE | FL | 32209 | |
| 5626816 | GOODINGS NEOSHI | 16513 GOVERNERS BRIDGE RD | | | | SILVER SPRING | MD | 20903 | |
| 5442869 | GOODKNECHT ED | 5929 DUPAS STREET | | | | FORT HOOD | TX | | |
| 5626817 | GOODKNIGHT KRISTI | 162 ABBOTT 101 | | | | WAHIAWA | HI | 96786 | |
| 5442870 | GOODLIN BRETT | 6725 MONTEREY PINE LOOP | | | | COLORADO SPRINGS | CO | | |
| 5626818 | GOODLING BRETT | 2210 DEVER ROAD | | | | WAVERLY | OH | 45690 | |
| 5626819 | GOODLOE STEPHANIE | 739 KENTUCKEY AVE | | | | WASHINGTON | DC | 20003 | |
| 5626820 | GOODLOE TONIA | 4342 CHESTERFIELD AVE | | | | ROCKFORD | IL | 61109 | |
| 5626821 | GOODLOVE MICHELLE | 1188 MAPLE | | | | WASHINGTON | PA | 15301 | |
| 5418260 | GOODLOW DANIELLE | 344 32ND AVE | | | | BELLWOOD | IL | | |
| 5626822 | GOODLUCK DEAN | PO BOX 996 | | | | CROW AGENCY | MT | 59022 | |
| 5626823 | GOODLUCK TENAYA | PO BOX 524 | | | | LANE DEER | MT | 59043 | |
| 5626824 | GOODLY IDA | 1512 SUMMIT ST | | | | LAKE CHARLES | LA | 70615 | |
| 5626825 | GOODLY MARY | 1605 MEADOW DR | | | | LAKE CHARLES | LA | 70607 | |
| 5626826 | GOODMAN AMANDA | 206 E 5TH | | | | MARLAND | OK | 74644 | |
| 5626827 | GOODMAN BARBIE | 1159 TILLERS RIDGE | | | | RICHMOND | VA | 23235 | |
| 5626828 | GOODMAN BARNEY | 1370 W 2000 N NONE | | | | VERNAL | UT | 84078 | |
| 5442871 | GOODMAN BRENDA | 29099 SHAKER BLVD | | | | PEPPER PIKE | OH | | |
| 5626829 | GOODMAN CHAMQUAL P | 7210 W BURLEIGH ST | | | | MILWAUKEE | WI | 53210 | |
| 5626830 | GOODMAN COURTNEY | 1920 NE GALLOWAY | | | | MCMINNVILLE | OR | 97128 | |
| 5626831 | GOODMAN DARRL | 7129 COLFAX RD | | | | CLEVELAND | OH | 44104 | |
| 5442873 | GOODMAN DAVID | 19803 GULF BLVD 30 | | | | INDIAN SHORES | FL | | |
| 5626832 | GOODMAN DAVID | 19803 GULF BLVD 30 | | | | INDIAN SHORES | FL | 33785 | |

Exhibit S
Class 4 GUC Ballot Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5626833 | GOODMAN DESHANTA | 6062 LONGCHAMP DR | | | | JACKSONVILLE | FL | 32210 | |
| 5626834 | GOODMAN DORTHY | 3601 CLARKS LANE | | | | BALTIMORE | MD | 21215 | |
| 5626835 | GOODMAN ERICKA | 506 CEDARMONT DR | | | | ANTIOCH | TN | 37013 | |
| 5626836 | GOODMAN GARY | PO BOX 801 | | | | SILVER SPRINGS | FL | 34489 | |
| 5442875 | GOODMAN GERALDINE | 4916 S PITTSBURG ST | | | | SPOKANE | WA | | |
| 5626837 | GOODMAN HAZEL | 297 PARSONAGE RD | | | | HOPEVILLE | PA | 15560 | |
| 5626838 | GOODMAN JACQUELINE | 2800 N TIFT AVE | | | | TIFTON | GA | 31794 | |
| 5626839 | GOODMAN JACQUELYN | 3770 TOLEDO RD APT W96 | | | | JACKSONVILLE | FL | 32217 | |
| 5626840 | GOODMAN JASMINE C | 905 ELTON AVE | | | | BALTIMORE | MD | 21224 | |
| 5626841 | GOODMAN JENNIFER | 93JEROME ST | | | | LUMBERTON | NC | 28358 | |
| 5626842 | GOODMAN JOHN M | 162 OCTOBER GLORY DR NONE | | | | WALLACE | NC | 28466 | |
| 5626843 | GOODMAN KATESSA | 3 VALLEY ARBOR CT APT A | | | | ESSEX | MD | 21221-4125 | |
| 5626844 | GOODMAN KAYLA | 173 RANAKET DRIVE | | | | HPT | VA | 23664 | |
| 5626845 | GOODMAN KOREN | 1619 ESSEX TOWN CIRCLE | | | | ESSEX | MD | 21221 | |
| 5626846 | GOODMAN LASHON | 2525 SPRING HARBOR CIR | | | | MT DORA | FL | 32757 | |
| 5626847 | GOODMAN LAUREN | 1535 KIRKWOOD ROAD | | | | BALTIMORE | MD | 21207 | |
| 5626848 | GOODMAN LEANNA S | 3922 N 23RD ST | | | | MILWAUKEE | WI | 53206 | |
| 5626849 | GOODMAN LILA | 10901 ASHMONT COURT | | | | GLEN ALLEN | VA | 23059 | |
| 5626850 | GOODMAN LILLIE | 2450 TRINITY RD | | | | SUMTER | SC | 29154 | |
| 5626851 | GOODMAN LILLY | 2665 STERN DR | | | | SUMTER | SC | 29150 | |
| 5626852 | GOODMAN LILLY L | 2665 STERN DR | | | | SUMTER | SC | 29150 | |
| 5442876 | GOODMAN LORI | 2041 MILLER AVE | | | | CHESAPEAKE | VA | | |
| 5626854 | GOODMAN MANDI | 368 NE WASHINGTON AVE | | | | CHEHALIS | WA | 98532 | |
| 5626855 | GOODMAN MARC | 15421 42ND AVE S | | | | TUKWILA | WA | 98188 | |
| 5626857 | GOODMAN MICHELLE | 3102 MARCANDO LN | | | | UPPER MARLBORO | MD | 20774 | |
| 5626858 | GOODMAN MISTY | 149 CARRIGAN RD | | | | TROUTMAN | NC | 28166 | |
| 5626859 | GOODMAN MONIQUE | 712 N TRUMBULL | | | | CHICAGO | IL | 60624 | |
| 5626860 | GOODMAN NAKIA | 4234 N 44TH PL | | | | MILWAUKEE | WI | 53216 | |
| 5626861 | GOODMAN NANCY | 325 MAYMARD | | | | HAYSVILLE | KS | 67060 | |
| 5626862 | GOODMAN NICOLE L | 6708 49TH AVE N | | | | ST PETERSBURG | FL | 33709 | |
| 5626863 | GOODMAN RANDELL | 403 ROBERTS AVE LOT 1 | | | | LYNCHBURG | VA | 24501 | |
| 5626864 | GOODMAN ROBERT | 3938 W GRISWOLD ROAD | | | | PHOENIX | AZ | 85051 | |
| 5626865 | GOODMAN RONSHONDA | 7409 GUMBORO RD | | | | PITTSVILLE | MD | 21850 | |
| 5626866 | GOODMAN RUTH | 42 BORDEN AVE | | | | ASBURY PARK | NJ | 07712 | |
| 5626867 | GOODMAN SARA | 229 BEAVER POND RD | | | | HARRINGTON | DE | 19952 | |
| 5442878 | GOODMAN SHARON L | 5026 BRIGHTLEAF CT | | | | ROSEDALE | MD | | |
| 5626868 | GOODMAN SHELLY R | 1020 W 11TH ST APT B | | | | PC | FL | 32401 | |
| 5442879 | GOODMAN STEFANIE | 3642 HIGH CREEK DR | | | | COLUMBUS | OH | | |
| 5626869 | GOODMAN STEPHANIE | 2007 HERMITAGE LN APT 104 | | | | JANESVILLE | WI | 53546 | |
| 5442880 | GOODMAN TAMMY | 212 W CHURCH ST ALCONA001 | | | | HARRISVILLE | MI | | |
| 5626870 | GOODMAN TERRY | 285 WESTLAND ST C5 | | | | HARTFORD | CT | 06112 | |
| 5442881 | GOODMAN THOMAS | 105 LIBERTY WOODS | | | | FORT STEWART | GA | | |
| 5626871 | GOODMAN TIFFANY | 2936 DELMAR | | | | ST LOUIS | MO | 63103 | |
| 5626872 | GOODMAN TRACEY | 3520 SE 22ND PL APT A | | | | GAINESVILLE | FL | 32641 | |
| 5626873 | GOODMAN VERONICA | 744 A 74TH ST | | | | NEWPORT NEWS | VA | 23607 | |
| 5626874 | GOODMAN VIVIAN | 1650 ROYAL PINE DR | | | | RALEIGH | NC | 27610 | |
| 5442882 | GOODMAN ZACHARY | 535 W 49TH ST APT 2FE | | | | NEW YORK | NY | | |
| 5833266 | Goodman, Diane A | Redacted | | | | | | | |
| 5626875 | GOODMANJAMES MICHELE Y | 1103 SAINT STEPHENS CHURC | | | | CROWNSVILLE | MD | 21032 | |
| 4859772 | GOODMARK USA INC | 127 E BOCA RATON RD | | | | BOCA RATON | FL | 33432 | |
| 5626876 | GOODNER LAURIE | 15713 PETALUMA PL | | | | EDMOND | OK | 73013 | |
| 5626877 | GOODNER LISA | 3712 DUEBACK WAY | | | | BAKERSFIELD | CA | 93306 | |
| 5626878 | GOODNER WANDA S | 900 FRETZ APT 104 | | | | EDMOND | OK | 73003 | |

In re: Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 2349 of 6863

Exhibit S
Class 4 GUC Ballot Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5626879 | GOODNICK VALERIE | 6602 N 134TH AVE | | | | GLENDALE | AZ | 85307 | |
| 5626880 | GOODNIGHT ALICIA | 1840 WOODLAND CIR | | | | VERO BEACH | FL | 32967 | |
| 5626881 | GOODNIGHT CHERYL | 80 BAILEY AVE | | | | RAINSVILLE | AL | 35986 | |
| 5626882 | GOODNIGHT JULIE A | 1135 ROSS RD | | | | ELM MOTT | TX | 76640 | |
| 5626883 | GOODNIGHT KAILA | 1801 MORGANTOWN ROAD | | | | BOWLING GREEN | KY | 42101 | |
| 5442883 | GOODNOW CAROLE | 7375 BULLFEATHER PL | | | | HUGHESVILLE | MD | | |
| 5626884 | GOODPASTER MITZIE M | 8304 E ST RD 42 | | | | POLAND | IN | 47868 | |
| 5442884 | GOODRICH ALLEN | 2529 BELMONT AVENUE | | | | ARDMORE | PA | | |
| 5442885 | GOODRICH ANGELA | 18324 ROCKWOOD CT SE | | | | YELM | WA | | |
| 5626886 | GOODRICH BARBY | 3403 LITTLE JOHN DRIVE BELL027 | | | | KILLEEN | TX | | |
| 5442887 | GOODRICH BERT | 3701 2ND ST TRLR 403 | | | | CORALVILLE | IA | | |
| 5626885 | GOODRICH BRADLEY | 108 W JEFFERSON ST | | | | SPRINGFIELD | IL | 62702 | |
| 5626886 | GOODRICH DIANNE | 1304 E SYCAMORE RD | | | | PICAYUNE | MS | 39466 | |
| 5626887 | GOODRICH EARL | 1826 BANCROFT DR | | | | HAMPTON | VA | 23663 | |
| 5442888 | GOODRICH JESSICA | 5 WEEKS RD | | | | PANAMA | NY | | |
| 5626888 | GOODRICH JONATHAN | 718 JONES PARK CT | | | | NASHVILLE | TN | 37207 | |
| 5442889 | GOODRICH LAURA | PO BOX 3731 | | | | LIHUE | HI | | |
| 5626890 | GOODRICH NANCY | 1608 S HAYDEN | | | | AMARILLO | TX | 79102 | |
| 5626891 | GOODRICH PAULA | FALLING TIMBER RD | | | | SMITHFIELD | WV | 26437 | |
| 5626892 | GOODRICH SAMANTHA | 39 12 CHAMPLAIN AVE | | | | WHITEHALL | NY | 12287 | |
| 5626894 | GOODRICH SHARON | 4350 HILLCREST DR | | | | HOLLYWOOD | FL | 33021 | |
| 5626895 | GOODRICK TY | 2112 8TH 3 | | | | GREELEY | CO | 80634 | |
| 5442891 | GOODRIDGE JOSEPH | 1905 NW 64TH STREET | | | | LAWTON | OK | | |
| 5626896 | GOODRO IMOGENE | 574 7TH STREET | | | | GERING | NE | 69361 | |
| 5442892 | GOODRUM JAMES | 960 E 144TH ST | | | | CLEVELAND | OH | | |
| 5626897 | GOODRUM VIVIAN | KIMBERLY RIDLEY | | | | JACKSON | GA | 30233 | |
| 5626898 | GOODS ANGIE | 171 NEW HOPE WAY | | | | DANVILLE | VA | 24541 | |
| 5626899 | GOODSEAL JACQUELINE | 4031 HARRISON | | | | KC | MO | 64110 | |
| 5626900 | GOODSELL TALYN | 6604 S AUDIE | | | | SIOUX FALLS | SD | 57108 | |
| 5626901 | GOODSON ASHLEY | 8606 LINDA ROAD | | | | SHAPERDVILLE | KY | 47150 | |
| 5626902 | GOODSON DARYL | 1108 CRESCENT DRIVE | | | | RICHMOND | IN | 47374 | |
| 5442893 | GOODSON ERICKA | 3949 WINDEMER DR | | | | FLORISSANT | MO | | |
| 5626903 | GOODSON EVELYN | 317 LEE RD | | | | SMITH STATION | AL | 36867 | |
| 5626904 | GOODSON FERRIS | 745 ALLEN ST | | | | CHATTAHOOCHEE | FL | 32324 | |
| 5626905 | GOODSON JERMAYNE | 200 NORTH SYCAMOR ST APT 402 | | | | PETERESBURG | VA | 23832 | |
| 5442894 | GOODSON KENNETH | 3205 PECAN COVE DR | | | | COPPERAS COVE | TX | | |
| 5626906 | GOODSON KIANA | 1177 WEST 8TH | | | | LORAIN | OH | 44052 | |
| 5626907 | GOODSON LARRY | 8818 S DELAWARE AVE APT10 | | | | TULSA | OK | 74137 | |
| 5442895 | GOODSON ROBERTA | 895 THUMB LAKE RD | | | | VANDERBILT | MI | | |
| 5626908 | GOODSON SHARI | 334 N 7810 E C | | | | ST ANTHONY | ID | 83445 | |
| 5626909 | GOODSON STEPHANIE | 534 VENICE WAY UNIT 15 | | | | INGLEWOOD | CA | 90302 | |
| 5626910 | GOODSON TEKITIA | 1301 S 5TH ST APT M3 | | | | HARTSVILLE | SC | 29550 | |
| 5442896 | GOODSPEED SARA | 1010 MEMORY LN | | | | LAWRENCEVILLE | GA | | |
| 5442897 | GOODSTADT BARRY | 10394 LAUNCELOT LN | | | | COLUMBIA | MD | | |
| 5442898 | GOODSTEIN RYAN | 64 PINE ST STRAFFORD017 | | | | ROCHESTER | NH | | |
| 5626913 | GOODTIMES BRAND INC | 5958 AMBLER DRIVE | | | | MISSISSAUGA | ON | | CANADA |
| 5442899 | GOODUSKY NINA | 1 ELIZABETH COURT UNIT 344 | | | | ROCKY HILL | CT | | |
| 5442900 | GOODVINE CATHERINE | 1401 SE 20TH ST | | | | GAINESVILLE | FL | | |
| 5626914 | GOODVOICEFLUTE CONSTANCE J | 1410 LAKESIDE | | | | OGLALA | SD | 57752 | |
| 5626915 | GOODWILL ELIZABETH | 10 VINE ST | | | | WARREN | PA | 16365 | |
| 5626916 | GOODWILL MAXINE | 1510 RUSSEL DR APT F | | | | STREETSBORO | OH | 44241 | |
| 5626917 | GOODWILL PAT | 4318 LINDSEY LANE | | | | MILTON | FL | 32571 | |
| 5442902 | GOODWIN ADA | 109 ENON CHURCH RD | | | | JONESBOROUGH | TN | | |

Exhibit S
Class 4 GUC Ballot Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|-------|------|-----------|-----------|-----------|-----------|------|-------|-------------|---------|
| 5442903 | GOODWIN ANDREW | 4006 HOLLY PARK DR NW | | | | BREMERTON | WA | | |
| 5626918 | GOODWIN BARBARA | 135 S MUIRFIELD | | | | WICHITA | KS | 67209 | |
| 5626919 | GOODWIN BEATRICE | 922 EAST 17 STREET | | | | WINSTON-SALEM | NC | 27105 | |
| 5626920 | GOODWIN BEVERLYG G | 159 JDAVIS RD | | | | TALLAPOOSA | GA | 30176 | |
| 5442905 | GOODWIN CARMELITA | 6632 PLAINFIELD RD | | | | CINCINNATI | OH | | |
| 5626921 | GOODWIN CECONDA | 8100 BAYFIELD RD | | | | COLA | SC | 29203 | |
| 5626922 | GOODWIN CHARLENE | 4370 LADSON ROAD | | | | SUMMERVILLE | SC | 29483 | |
| 5626923 | GOODWIN CHRISTOPHER | 224 NOBLE RD | | | | EASLEY | SC | 29640 | |
| 5626924 | GOODWIN DANA | 3413 COOLIDGE | | | | LAKE CHARLES | LA | 70607 | |
| 5626925 | GOODWIN DAVID L | 46825 MORNING DEW LN APT 304 L | | | | WALDORF | MD | 20603 | |
| 5626926 | GOODWIN DEVON | 2125 TOLEDO ROAD APT28 | | | | ELKHART | IN | 46516 | |
| 5442906 | GOODWIN DONOVAN | 346 DARLING ROAD | | | | SALEM | CT | | |
| 5626927 | GOODWIN ELONDA | 722 LARKIN AVE | | | | ST LOUIS | MO | 63135 | |
| 5626928 | GOODWIN ESTHER | 3217 WEST 102ND STREET | | | | CLEVELAND | OH | 44102 | |
| 5626929 | GOODWIN GARNETT | 3810 CELINA RD | | | | STMARYS | OH | 45885 | |
| 5626930 | GOODWIN GWENDOLYN | 22 GRANNY ST | | | | ORANGEBURG | SC | 29118 | |
| 5626931 | GOODWIN HATTIE | 1401 LONG CREEK DR | | | | COLUMBIA | SC | 29210 | |
| 5626932 | GOODWIN INDIA | 33450 VINE ST | | | | EASTLAKE | OH | 44095 | |
| 5442907 | GOODWIN JACOB | 6115 ESCONDIDO DR APT 29A | | | | EL PASO | TX | | |
| 5626933 | GOODWIN JAMES | 1467 MYRTLE ROAD | | | | WEST COLUMBIA | SC | 29172 | |
| 5626934 | GOODWIN JANICE | P O BOX 805 | | | | HARTSELLE | AL | 35601 | |
| 5626935 | GOODWIN JESSICA | 853 CARDWELL LN | | | | FRANKFORT | KY | 40601 | |
| 5626936 | GOODWIN JULIE | 6150 RAW HIDE RD | | | | REMBERT | SC | 29128 | |
| 5626937 | GOODWIN KAREN | 1503 CLARKSON RD | | | | HOPKINS | SC | 29061 | |
| 5626938 | GOODWIN KAREN V | 1503 CLARKSON RD | | | | HOPKINS | SC | 29061 | |
| 5626939 | GOODWIN KAREN W | 1503 CLARKSON RD | | | | HOPKINS | SC | 29061 | |
| 5626940 | GOODWIN KATHERINE | 7905 ALDEN ST | | | | LAMONT | CA | 93241 | |
| 5626941 | GOODWIN KATHY | 8142 BOGKIN AVE | | | | PASADENA | MD | 21122 | |
| 5442908 | GOODWIN KEITH | 109 GLADSTONE ST | | | | HOPKINS | SC | | |
| 5626942 | GOODWIN KEKE | 4020 RAMSWOOD DR | | | | AUGUSTA | GA | 30906 | |
| 5626943 | GOODWIN KRISTAL L | 107 HEIDT LN | | | | PALATKA | FL | 32177 | |
| 5626944 | GOODWIN LASHELL | 210 EULA LANE | | | | WAYNESBORO | GA | 30830 | |
| 5626945 | GOODWIN LASHONDA | 1800 PINCHUSION RD APT A | | | | COLA | SC | 29044 | |
| 5626946 | GOODWIN LAURA | 524 HOLLEY | | | | ST ALBANS | WV | 25177 | |
| 5626947 | GOODWIN LENETRIA K | 10218 E 42ND ST | | | | KANSAS CITY | MO | 64133 | |
| 5442909 | GOODWIN LINDA | 176 ROCHESTER ST | | | | BERWICK | ME | | |
| 5626948 | GOODWIN MARCIA | 11480 OLDE GATE | | | | CINTI | OH | 45246 | |
| 5626949 | GOODWIN MARIE | 14331 SEQUOIA BEND BLVD | | | | HOUSTON | TX | 77032 | |
| 5626950 | GOODWIN MARK | 533 127 | | | | ORLANDO | FL | 32853 | |
| 5626951 | GOODWIN MEKAYLA | 1727 PATRICIA DRIVE | | | | LIMA | OH | 45801 | |
| 5626952 | GOODWIN MICHAEL | 51 BRATTLE ST | | | | CAMBRIDGE | MA | 02138 | |
| 5626953 | GOODWIN MICHELLE | 1503 INEZ AVENUE | | | | EAST BANK | WV | 25067 | |
| 5626954 | GOODWIN MIKE | 355 K STREET | | | | CHULA VISTA | CA | 91911 | |
| 5442910 | GOODWIN MONICA | 4576 W HIGHWAY 5 | | | | BOWDON | GA | | |
| 5626955 | GOODWIN RANDI | 1259 MABLE ST SW | | | | MABLETON | GA | 30126 | |
| 5626956 | GOODWIN ROBERT | 18498 STATE ROUTE 550 | | | | MARIETTA | OH | 45750 | |
| 5626957 | GOODWIN ROSLYN | 122 CHIMNEY SWIFT CR | | | | CAMERON | SC | 29030 | |
| 5626958 | GOODWIN SAMUEL | 139 MARTIN CIRCLE | | | | CENTRAL | SC | 29630 | |
| 5626959 | GOODWIN SANDRA | PO BOX 14096 | | | | ANDERSON | SC | 29624 | |
| 5626960 | GOODWIN SANDYINDIA | 1488 E 105TH ST | | | | CLEVELAND | OH | 44106 | |
| 5626961 | GOODWIN SETH | 410 WEST FIRST STREET | | | | HOPKINSVILLE | KY | 42240 | |
| 5626962 | GOODWIN SEVILLE | 200 LAZY BROOK DR | | | | OXFORD | AL | 36203 | |
| 5626963 | GOODWIN SHAMIEH | 8426 MARYLAND AVE | | | | CLEVELAND | OH | 44105 | |

In re: Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 2351 of 6863

Exhibit S
Class 4 GUC Ballot Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5626964 | GOODWIN SHANTA | 3907 ASHLAND | | | | ST LOUIS | MO | 63107 | |
| 5626965 | GOODWIN STEPHANIE | 3405 PIPIT DR | | | | ALEXANDRIA | VA | 22306 | |
| 5626966 | GOODWIN STEPHEN | 249 HOLLINGSWORTH MANOR | | | | ELKTON | MD | 21921 | |
| 5626967 | GOODWIN TAKEESHA | 78 CHAPLIN PARK DR | | | | NEWBERRY | SC | 29108 | |
| 5626968 | GOODWIN TAMEKA | 1105 FORT CLARKE BLVD APT | | | | GAINESVILLE | FL | 32606 | |
| 5626969 | GOODWIN TAMMY | RT 3 BOX 98 | | | | BELINGTON | WV | 26250 | |
| 5626970 | GOODWIN TERESA | 5888ALCOTT DR | | | | WEDGEFIELD | SC | 29169 | |
| 5626971 | GOODWIN TONYA C | 30403 W PORTLAND ST | | | | BUCKEYE | AZ | 85396 | |
| 5442911 | GOODWIN VIRGINA | 460 46TH CT | | | | VERO BEACH | FL | | |
| 5840454 | GOODWIN, ALLEN | Redacted | | | | | | | |
| 5626972 | GOODWINALLEN INDIAMELVIN | PO BOX 5333 | | | | WILLAWICK | OH | 44095 | |
| 5442913 | GOODWINE CURTIS | 6404 OLD STATE RD | | | | SAINT MATTHEWS | SC | | |
| 5626973 | GOODWINE SHANAYA | 1801 GRAYSON STREET APT 1 | | | | CHARLESTON | SC | 29405 | |
| 5626974 | GOODWINE UMEKA | 219 HILLCREST CIR | | | | ANDERSON | SC | 29624 | |
| 5626976 | GOODWYN DEBORAH | 10107 JEFF DAVIS HWY | | | | RICHMOND | VA | 23237 | |
| 5626977 | GOODWYN JENNIFER | 529 SMITHFIELD AVE | | | | HOPEWELL | VA | 23860 | |
| 5626978 | GOODWYN MITCHELE M | P O BOX 84 | | | | JARRATT | VA | 23867 | |
| 5626979 | GOODWYN RALPH | 4551 BILLY WILLIAMSON DR | | | | MACON | GA | 31206 | |
| 4870542 | GOODY PRODUCTS INC | 75 REMITTANCE DRIVE SUITE 1167 | | | | CHICAGO | IL | 60675 | |
| 4902975 | Goody Products, subsidiary of Newell Brands, Inc. | Deb Stenback | 29 E Stephenson Street, #5286 | | | Freeport | IL | 61032 | |
| 5626980 | GOOFREY KISHA | 10 SCHMAUSS LN | | | | HURLBURT FLD | FL | 32544 | |
| 5626981 | GOOGE EDWARD G | 3125 PEEBLES ST | | | | BATON ROUGE | LA | 70809 | |
| 5626982 | GOOGE GENEVA | 1132 OLD JESUP RD | | | | BRUNSWICK | GA | 31520 | |
| 5404150 | GOOGLE | DEPT 33654 PO BOX 39000 | | | | SAN FRANCISCO | CA | 94139 | |
| 5626983 | GOOGLE JAMES | 1406 WEST 21ST STREET | | | | JASPER | AL | 35501 | |
| 5850607 | Google LLC f/k/a Google Inc. | c/o White and Williams LLP | 1650 Market Street | Suite 1800 | | Philadelphia | PA | 19103 | |
| 5847604 | Google LLC f/k/a Google Inc. | c/o White and Williams LLP | 1650 Market Street, Suite 1800 | | | Philadelphia | PA | 19103 | |
| 5847197 | Google LLC f/k/a Google Inc. | Redacted | | | | | | | |
| 5626984 | GOOKNUH ORETHA | 20 DORA STREET | | | | PROVIDENCE | RI | 02909 | |
| 5626985 | GOOL TENILLE | 1806 ELISE DR | | | | SEFFNER | FL | 33584 | |
| 5626986 | GOOLSBY CUMIELLE | 9802 DENNIS DRIVE | | | | ST LOIUS | MO | 63136 | |
| 5442914 | GOOLSBY JOSHUA | 807 LOVEBUG LN | | | | CONROE | TX | | |
| 5626988 | GOOLSBY JULIA | 1521 E 65 ST | | | | CHICAGO | IL | 60637 | |
| 5626989 | GOOLSBY KIMBERLY | 1624 VIRGINIA PINE CIRCLE | | | | LILBURN | GA | 30047 | |
| 5626990 | GOOLSBY KIRSTIE | 103 TAYLOR DR | | | | FOUNTAIN INN | SC | 29644 | |
| 5442915 | GOOLSBY MINNIE | PO BOX 186 | | | | JULIETTE | GA | | |
| 5626991 | GOOLSBY MYRNA D | 4012 CONERROCK DR | | | | GREENSBORO | NC | 27406 | |
| 5626992 | GOOLSBY NANCY | | | | | | | | |
| 5626993 | GOOLSBY SHERYL | 4180 WILD DEER LANE | | | | NORTH GARDEN | VA | 22959 | |
| 5843900 | Goolsby, Joyce | Redacted | | | | | | | |
| 5626994 | GOOLSBYSRI VELISA | 985 PLANT ST APT 67G | | | | MACON | GA | 31201 | |
| 5626995 | GOOMANSINGH NATASHA | O H C BLDG22 APT241 | | | | ST THOMAS | VI | 00802 | |
| 5626997 | GOON ERICALEE | 6765 69TH AVENUE NORTH | | | | PINELLAS PARK | FL | 33781 | |
| 5626998 | GOONETILLEKE SHERRI | 29160 FLOWERPARK DR | | | | CANYON CTRY | CA | 91351 | |
| 5626999 | GOODWIN CRYSTAL | 2512 5TH AVE | | | | MOLINE | IL | 61265 | |
| 5627000 | GOOSBY EMILY | 1457 BAEXLEY ST | | | | N CHAS | SC | 30019 | |
| 5627001 | GOOSBY MARGARET | 319 WACO | | | | BRYAN | TX | 77802 | |
| 5627002 | GOOSBY NEGINA | 1659 WELLINGTON AVE | | | | YOUNGSTOWN | OH | 44509 | |
| 5442916 | GOOTYKASE BALAJI | 10 MEDITERRANEAN DR APT 19 | | | | WEYMOUTH | MA | | |
| 5442917 | GOOZEE ROBERT | 7860 GATE WAY | | | | DUBLIN | CA | | |
| 5442918 | GOPAL RAJ | PO BOX 70032 | | | | SUNNYVALE | CA | | |
| 5442919 | GOPAL SUNIL | 2 GREYSTONE CIR | | | | MIDDLETON | WI | | |
| 5442920 | GOPALAKRISHNAN APARMA | 2227 PREMIER LN | | | | CANTON | MI | | |

In re: Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 2352 of 6863

Exhibit S
Class 4 GUC Ballot Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5442921 | GOPALAKRISHNAN SARATH | 965 PACIFIC AVENUE APT A | | | | HOFFMAN ESTATES | IL | | |
| 5627003 | GOPAUL MARYIDRES R | 708 E 243 ST | | | | BRONX | NY | 10470 | |
| 5627004 | GOPAUL RAMNIHORE | 124-50 135TH PL | | | | SOUTH OZONE P | NY | 11420 | |
| 5627005 | GOPHER VEULAH | 1765 RESERVATION ROAD | | | | OKEECHOBEEFL | FL | 34974 | |
| 5418270 | GOPLUSCORP | 11250 POPLAR AVE | | | | FONTANA | CA | | |
| 5627006 | GORBEA SHERLY | LIRIOS DEL SUR EDIF 29 APT 379 | | | | PONCE | PR | 00731 | |
| 5627007 | GORBLUK POLINA | 95 GREEN ST | | | | JAMAICA PLAIN | MA | 02130 | |
| 5627008 | GORDAN ANNETTE E | 445 CHERRY AVE | | | | WAYNESBORO | VA | 22980 | |
| 5627009 | GORDAN CRONK | 525 E PRAIRIE ST | | | | NORTH DOKATA | ND | 92240 | |
| 5627010 | GORDAN ELIZABETH | 8353 S PEORIA | | | | CHICAGO | IL | 60620 | |
| 5627011 | GORDAN MONIQUE | 125 NORRIS LANE | | | | HAWTHORNE | FL | 32640 | |
| 5627012 | GORDAN QIANA | PLEASE ENTER YOUR STREET ADDRE | | | | ENTER CITY | FL | 32205 | |
| 5627013 | GORDAN WANDA G | 128 COVEY ST | | | | SYLVESTER | GA | 31791 | |
| 5627014 | GORDAON ALLISON | PLEASE ENTER YOUR STREET ADDRESS | | | | ENTER CITY | NY | 14823 | |
| 5627015 | GORDAS ADA | HC 01 BOX 5017 | | | | JUANA DIAZ | PR | 00795 | |
| 5627016 | GORDECHE ESTER | 12303 NW 11 ST1309 | | | | MIAMI | FL | 33182 | |
| 5627017 | GORDELLI DEVON | 3409 QUACKER AVENUE | | | | GILLETTE | WY | 82718 | |
| 5627018 | GORDEN LETICIA M | 1769 ORCHID LN | | | | WASCO | CA | 93280 | |
| 5442924 | GORDEN TAMARA | 2113 DOWNING DR | | | | COLORADO SPRINGS | CO | | |
| 5442925 | GORDER LAURA | 6511 RAY NASH DR NW N | | | | GIG HARBOR | WA | | |
| 5442926 | GORDES PATRICIA | 1618 FOREST HILL AVE | | | | BALTIMORE | MD | | |
| 5442927 | GORDES TRISH | 1618 FOREST HILL AVE | | | | BALTIMORE | MD | | |
| 5627019 | GORDET MELISSA | 430 N 470 W | | | | LEHI | UT | 84043 | |
| 5627020 | GORDIAN CHANELLY | SEG EXT LA FE | | | | JUANA DIAZ | PR | 00795 | |
| 5627021 | GORDILLO BARBARA | 17 SAPPHIRE DR | | | | KEY WEST | FL | 33040 | |
| 5627022 | GORDILLO JESSICA | 3777 LORENA AVE | | | | CASTRO VALLEY | CA | 94546 | |
| 5627023 | GORDILLO JESUS | 4251 VERMONT AVE | | | | PACOIMA | CA | 91331 | |
| 5442928 | GORDILLO WILFREDO | 210 NW 19TH AVE | | | | MIAMI | FL | | |
| 5627024 | GORDILO MAGALY | 5826 SOUTH14TH ST | | | | OMAHA | NE | 68107 | |
| 5627025 | GORDILS YOMAYRA | CALLE BELTOLI 95 | | | | PONCE | PR | 00730 | |
| 5627026 | GORDIN ANGELA | 137 N AIRPORT WAY | | | | MANTECA | CA | 95337 | |
| 5627027 | GORDOM ANTWAWNETT M | 125 NORRIS LN | | | | HAWTHORNE | FL | 32640 | |
| 5627030 | GORDON ALONZO | 6067 SAVANNAH HIGHWAY | | | | RAVENEL | SC | 29470 | |
| 5627031 | GORDON ANAJELICA L | 1026 BROADWAY ESTATES APT 5 | | | | GREENVILLE | MS | 38701 | |
| 5442929 | GORDON ANDREA | 317 N COLORADO PL 3 | | | | LONG BEACH | CA | | |
| 5627032 | GORDON ANGELINE | 1820 NW 36TH AVE | | | | FT LAUDERDALE | FL | 33311 | |
| 5442930 | GORDON ANN | 1949 ADIRONDACK AVE | | | | PENSACOLA | FL | | |
| 5627033 | GORDON APRIL | 720 TIDEWATER CIRCLE | | | | MACON | GA | 31211 | |
| 5627034 | GORDON ARMETICE | 1710 EDWARDSVILLE RD | | | | MADISON | IL | 62060 | |
| 5627035 | GORDON ATIA | ENTER ADDRESS | | | | SILVER SPRING | MD | 20903 | |
| 5418276 | GORDON ATIYA | 408 ABNER ROAD | | | | SPARTANBURG | SC | | |
| 5418278 | GORDON ATLIA | 26953 HAYWARD BLVD APT 307 | | | | HAYWARD | CA | | |
| 5627037 | GORDON AYANA | 7308 TARQUIN AVE | | | | TEMPLE HILLS | MD | 20748 | |
| 5442931 | GORDON AYOKA | 8906 HIGH RIDGE LN | | | | ROSENBERG | TX | | |
| 5442932 | GORDON BEN | 25 ROBERTS LANE | | | | SARATOGA SPRINGS | NY | | |
| 5627038 | GORDON BENNETT | 25 OLD NARROWS RD | | | | ELMIRA | NY | 14903 | |
| 5627039 | GORDON BETHANN | 17304 78TH RD N | | | | LOXAHATCHEE | FL | 33470 | |
| 5627040 | GORDON BRIDGETTE | 801 LENTON AVE | | | | BALTIMORE | MD | 21212 | |
| 5627041 | GORDON BRITNEY | 523 CROSS CREEK COURT | | | | BIRMINGHAM | AL | 35209 | |
| 5627042 | GORDON CARLETTA | 801 LINTONAVE | | | | BALTIMORE | MD | 21212 | |
| 5627043 | GORDON CASSANDRA | 3720 GROOMETOWN RD | | | | GREENSBORO | NC | 27407 | |
| 5627044 | GORDON CASSANDRA H | 4048 BOSTON COMMON STREET | | | | ORLANDO | FL | 32808 | |
| 5627045 | GORDON CATHERINE J | 1818 WISCONSIN AVE | | | | SUPERIOR | WI | 54880 | |

Exhibit S
Class 4 GUC Ballot Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5627046 | GORDON CHARITY | DOESNT APPLY | | | | PORTLAND | OR | 83605 | |
| 5442934 | GORDON CHARO | 106 BROWN ST | | | | PINEVILLE | LA | | |
| 5627047 | GORDON CHERYL | 6209 NW CHEYENNE AVE | | | | LAWTON | OK | 73505 | |
| 5442935 | GORDON CHRIS | 2917 CAMBRIDGE RD | | | | LOUISVILLE | KY | | |
| 5627048 | GORDON CHRISTIE | 3006 BOXWOOD ST | | | | BRUNSWICK | GA | 31520 | |
| 5442936 | GORDON CHRISTINA | 1233 W 26TH ST | | | | LORAIN | OH | | |
| 5627049 | GORDON CHRISTINA | 1233 W 26TH ST | | | | LORAIN | OH | 44052 | |
| 5627050 | GORDON CHRISTOPHER | XXXX | | | | WPB | FL | 33406 | |
| 5627051 | GORDON CLARISSA L | 131 E OKLAHOMA AVE 1 | | | | MILWAUKEE | WI | 53207 | |
| 5418279 | GORDON COMPANIES INC | 85 INNSBRUCK DR | | | | CHEEKTOWAGA | NY | | |
| 5627052 | GORDON CONSTANCE | 115215 VICTORY BLVD | | | | VAN NUYS | CA | 91411 | |
| 5627053 | GORDON CRYSTAL | 1210 CHATAM | | | | RACINE | WI | 53403 | |
| 5627054 | GORDON CYNTHIA | 3108 6TH AVE | | | | MERIDIAN | MS | 39305 | |
| 5442937 | GORDON DALTON | 5624 PINE CHASE DR APT 8 | | | | ORLANDO | FL | | |
| 5442938 | GORDON DAN | 1219 6TH ST S | | | | FARGO | ND | | |
| 5627055 | GORDON DANIEL | 651 CRESTVIEW AVE | | | | PINE | AZ | 85544 | |
| 5627056 | GORDON DAVID | 12252 EAGLES POINT LN | | | | ASHLAND | VA | 23005 | |
| 5627057 | GORDON DAVID P | 2721 NASHVILLE ROAD LOT 50 | | | | BOWLING GREEN | KY | 42101 | |
| 5442939 | GORDON DEAN | 1613 OAK CLIFF RD | | | | FORT WORTH | TX | | |
| 5442940 | GORDON DEKERA | 1838 ALCOVY OAKS DRIVE GWINNETT135 | | | | LAWRENCEVILLE | GA | | |
| 5627058 | GORDON DEMPSEY | 233 MISSIMER LANE | | | | VINTON | VA | 24179 | |
| 5627059 | GORDON DENICE | 3394 WASHINGTON ST | | | | DARROW | LA | 70732 | |
| 5627060 | GORDON DENNIS | 11956 W HOPI ST | | | | AVONDALE | AZ | 85323 | |
| 5627061 | GORDON DEONDRA | 0 0 | | | | WASHINGTON | NC | 27889 | |
| 5627062 | GORDON DIMEESHA C | 552 FRIEDHEIM RD | | | | ROCK HILL | SC | 29730 | |
| 5442941 | GORDON DONALD | 800 RED MILLS RD N | | | | WALLKILL | NY | | |
| 5442942 | GORDON DONETTE | 3758 BRONX BLVD | | | | BRONX | NY | | |
| 5627063 | GORDON DORIS D | 1917 PLEASURE ST | | | | NEW ORLEANS | LA | 70119 | |
| 5627064 | GORDON DORTHY | 63 BIRDIE RD | | | | ALEXANDRIA | LA | 71301 | |
| 5627065 | GORDON EARNESTINE | 95 BRUSHCREEK DRIVE | | | | PITTSBURG | CA | 94565 | |
| 5627066 | GORDON EBBRA | 2918 URSULINES AVE | | | | NEW ORLEANS | LA | 70119 | |
| 5627067 | GORDON EMMA | 10307 TRASK DR | | | | ST LOUIS | MO | 63136 | |
| 5627069 | GORDON ESTELLA | 85 ESTATE CANE | | | | FREDERIKSTED | VI | 00840 | |
| 5627070 | GORDON EVERNY | 12151 I-10 SERVICE APT414 | | | | NEW ORLEANS | LA | 70126 | |
| 5627071 | GORDON FRANZE | 88 BEACON HILL RD | | | | HARTFORD | CT | 06120 | |
| 5627072 | GORDON GARY | 2843 MACHEATH CRES | | | | CUMMING | GA | 30041 | |
| 5627073 | GORDON GEORGE | 29392 FROST RD | | | | LIVINGSTON | LA | 70754 | |
| 5442944 | GORDON GERALD | 94 VILLAGE HILL RD | | | | WILLINGTON | CT | | |
| 5627074 | GORDON GLORIA | 673 SW POST TER | | | | PORT ST LUCIE | FL | 34953 | |
| 5627075 | GORDON HEATHER | 8640 HILLROSE ST | | | | SUNLAND | CA | 91040 | |
| 5627077 | GORDON JACQUELINE | 20 ARBUTUS ST | | | | SPRINGFIELD | MA | 01109 | |
| 5627078 | GORDON JAME JARRIEL | 6098 OLD PENCE FARM RD | | | | METTER | GA | 30439 | |
| 5442945 | GORDON JAMES | 12092 SORRENTO BLVD | | | | STERLING HTS | MI | | |
| 5627079 | GORDON JAMES | 12092 SORRENTO BLVD | | | | STERLING HTS | MI | 48312 | |
| 5627080 | GORDON JANICE | 830 TIBET AVE | | | | SAVANNAH | GA | 31406 | |
| 5627081 | GORDON JEAN | 1404 STONELICK WOODS | | | | BATAVIA | OH | 45103 | |
| 5442946 | GORDON JENNIFER | 3941 SCANLAND RD | | | | INDIAN HEAD | MD | | |
| 5627082 | GORDON JESSIKA | 1811 RAMBLEWOOD AVENUE | | | | BALTIMORE | MD | 21239 | |
| 5627083 | GORDON JOANN S | 3164 KENTWOOD DR | | | | EUGENE | OR | 97401 | |
| 5627085 | GORDON JOVANNA D | 1152 CAROLINA AVENUE EXTENTION | | | | ROCK HILL | SC | 29730 | |
| 5627086 | GORDON KEONOSHA | 12270 WHIRLAWAY | | | | NOBLESVILL | IN | 46060 | |
| 5627087 | GORDON KIMBERLY | 4475 BEECH HAVEN TRL | | | | ATLANTA | GA | 30339 | |
| 5627088 | GORDON KOMANITHA | 805 E FLORA ST | | | | TAMPA | FL | 33604 | |

In re: Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 2354 of 6863

Exhibit S

Class 4 GUC Ballot Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5627089 | GORDON KYLE | 33 KORMAN RD | | | | BAYVILLE | NJ | 08721 | |
| 5627090 | GORDON LARAMIA | 1701 N 33 ST | | | | FORT SMITH | AR | 72904 | |
| 5627091 | GORDON LATOYA N | 730 | | | | KENOSHA | WI | 53140 | |
| 5627092 | GORDON LEAH D | 504 LONGFELLOW ST | | | | FUQUAY VARINA | NC | 27526 | |
| 5627093 | GORDON LETICIA | 1075 DUVAL STREET | | | | KEY WEST | FL | 33040 | |
| 5442947 | GORDON LILLIAN | 4805 N 30TH ST | | | | TAMPA | FL | | |
| 5627094 | GORDON MADELAINE | 9820 CHICAGO HEIGHTS | | | | ST LOUIS | MO | 63132 | |
| 5627095 | GORDON MANDY | 436 RANEE LOOP | | | | BEAR | DE | 19701 | |
| 5442948 | GORDON MARQUETTE | 6625 KIMBERLY MILL LN | | | | COLLEGE PARK | GA | | |
| 5627096 | GORDON MARSHA | 1711 LAKE SHORE DR | | | | ANDERSON | IN | 46012 | |
| 5627097 | GORDON MARY | 1750 S ALMA SCHOOL | | | | MESA | AZ | 85210 | |
| 5442949 | GORDON MARY B | 1204 WALKER AVE | | | | BALTIMORE | MD | | |
| 5442950 | GORDON MAURICE | 110 HALL ST SE | | | | GRAND RAPIDS | MI | | |
| 5627099 | GORDON MELINDA | 156 PRINGLE ST | | | | HAMPTON | SC | 29924 | |
| 5627100 | GORDON MELINDA | 14771 NORTHWOOD DR | | | | MAGALIA | CA | 95954 | |
| 5442951 | GORDON MICHAEL | 608 SANDY RUN DRIVE | | | | HINESVILLE | GA | | |
| 5627101 | GORDON MIKE | | | | | TAMPA | FL | 33609 | |
| 5627102 | GORDON MISSY | 1138 COUNTY ROAD 480 | | | | POPLAR BLUFF | MO | 63901 | |
| 5627103 | GORDON MYERS | 5129 SCARSDALE RD | | | | BETHESDA | MD | 20816 | |
| 5627104 | GORDON N | 10005 RIDGE ST | | | | LANHAM | MD | 20706 | |
| 5627105 | GORDON OTISHIA | 1344 NE 28TH AVE | | | | GAINESVILLE | FL | 32609 | |
| 5627106 | GORDON PAMELA | PLEASE ENTER YOUR STREET ADDRE | | | | ENTER CITY | IN | 46901 | |
| 5442952 | GORDON PATRICE | 4470 VINCENT DR | | | | SEVEN HILLS | OH | | |
| 5627107 | GORDON PATRICIA | 453 EAST CENTER | | | | DECATUR | IL | 62526 | |
| 5442953 | GORDON PAUL | 431 PFINGSTON CT SCHRIEVER AFB | | | | COLORADO SPRINGS | CO | | |
| 5627108 | GORDON PEGGY | 4500 1ST AVE TRLR 84 | | | | NITRO | WV | 25143 | |
| 5442954 | GORDON RACHAEL | 7938 CHESTNUT AVE JACKSON095 | | | | KANSAS CITY | MO | | |
| 5627109 | GORDON RALPH | 1203 HOLIDAY DAM RD | | | | BELTON | SC | 29627 | |
| 5627110 | GORDON RAYMOND | 4921 SEMINARY RD | | | | ALEXANDRIA | VA | 22311 | |
| 5627111 | GORDON RENEE | 1155 CABALLO | | | | FENTON | MO | 63026 | |
| 5442956 | GORDON ROBIN | 8712 LAUREL VALLEY LANE MONTGOMERY031 | | | | MONTGOMERY VILLAGE | MD | | |
| 5627113 | GORDON ROCKELLE | 1597 CARRIE ST | | | | SCHENECTADY | NY | 12308 | |
| 5627114 | GORDON ROGER C | 748 ORRIN AVE | | | | WINTER HAVEN | FL | 33881 | |
| 5442957 | GORDON RONALD | 134 DOUGLAS DRIVE | | | | MERIDEN | CT | | |
| 5627115 | GORDON ROSEMARY | 10774 DABNEY DR 22 | | | | SAN DIEGO | CA | 92126 | |
| 5627116 | GORDON ROSHUNDER | 1634 HUNTON AVENUE | | | | LOUISVILLE | KY | 40215 | |
| 5627117 | GORDON ROXANN | 5329 S ELATI ST | | | | LITTLETON | CO | 80120 | |
| 5442958 | GORDON ROXANNE | 463 ALICO LIBBY RD | | | | BABSON PARK | FL | | |
| 5627118 | GORDON SABRINA | 7955 RIGGS RD | | | | HYATTSVILLE | MD | 20783 | |
| 5627119 | GORDON SANTANA | 1904 APT D TISCHER CT | | | | RALEIGH | NC | 27603 | |
| 5627120 | GORDON SARA | 902 MARION AVE | | | | MALVERN | IA | 51551 | |
| 5442959 | GORDON SELLTECPREP C | 21 3RD AVE WEST | | | | ROUNDUP | MT | | |
| 5627121 | GORDON SHAKITA | 6368 SEMINOLE CIR | | | | LANTANA | FL | 33462-2294 | |
| 5627122 | GORDON SHARON | 1717NW21ST AVE | | | | OCALA | FL | 34475 | |
| 5627123 | GORDON SHEILA | 2862 MARY STREET | | | | OMAHA | NE | 68112 | |
| 5627124 | GORDON SHENNA | 220 BIRCH LANE | | | | SUMMERVILLE | SC | 29485 | |
| 5627125 | GORDON SHERYL | 174 B HUMMBIRD AVE | | | | LADSON | SC | 29456 | |
| 5442961 | GORDON SHIRLEY | 13208 CURTAIN AVE | | | | CLEVELAND | OH | | |
| 5627126 | GORDON SHUNTA | 305 DIVISION ST | | | | DAYTONA BEACH | FL | 32114 | |
| 5627127 | GORDON SHYANNA | 3730 W CAPTIAL DR | | | | MILWAUKEE | WI | 53216 | |
| 5627128 | GORDON SONYA | 2520 3RD AVE | | | | LEAVENWORTH | KS | 66048 | |
| 5627129 | GORDON STEPHANIE | 8232 HAYWARD LN | | | | PORT RICHEY | FL | 34668 | |

Exhibit S
Class 4 GUC Ballot Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5627130 | GORDON SUE | 5431 RICHLANDS HWY | | | | JACKSONVILLE | NC | 28540 | |
| 5627131 | GORDON SUSIE | 22523 SE 72ND AVE | | | | HAWTHORNE | FL | 32640 | |
| 5627133 | GORDON TAHKEEYAH | 6609 E 128TH ST | | | | GRANDVIEW | MO | 64039 | |
| 5627134 | GORDON TAMEKA | 1068 BUTLER INDUSTRIAL DR APT | | | | DALLAS | GA | 30132 | |
| 5627135 | GORDON TAMMY | 217 NATIONAL RD | | | | FOUNTAIN INN | SC | 29644 | |
| 5627137 | GORDON TARA | 11248 N 1940 RD | | | | ELK CITY | OK | 73644 | |
| 5627138 | GORDON TEON | 13143 CHERBOURG ST | | | | NEW ORLEANS | LA | 70129 | |
| 5627139 | GORDON THERESA | 630 SUGAR SAND RD | | | | DOUGLAS | GA | 31533 | |
| 5442963 | GORDON TINA | 3102 PLEASANT | | | | ODESSA | TX | | |
| 5627140 | GORDON TODD | 1422 LADY BIRD DR | | | | MC LEAN | VA | 22101 | |
| 5627141 | GORDON TONI | 1111 MAIN ST | | | | OCALA | FL | 34482 | |
| 5627142 | GORDON TOSCA Q | 1112 LINCOLN WAY | | | | BEECH ISLAND | SC | 29842 | |
| 5627143 | GORDON TRACIE | 4600 E 46TH ST | | | | KC | MO | 64130 | |
| 5627144 | GORDON TRAVIS | 4705 TABERNACLE RD | | | | LANCASTER | SC | 29720 | |
| 5627145 | GORDON TRISH | 738 E VICTORY DR | | | | SAVANNAH | GA | 31405 | |
| 5627146 | GORDON TUESDAY | 14 EAST POPLAR ST | | | | MCRAE | GA | 31055 | |
| 5627147 | GORDON TUSESDAY | 54 WALT BARETT | | | | MCRAE | GA | 31055 | |
| 5627148 | GORDON VALARIE | PO BOX 88 | | | | DARROW | LA | 70725 | |
| 5442964 | GORDON VALERIE | 38447 27TH ST E | | | | PALMDALE | CA | | |
| 5627149 | GORDON VERNON | 1940 E BIG WASH WAY | | | | ORO VALLEY | AZ | 85755 | |
| 5627150 | GORDON VICTORIA | 34709 PINEHURST GREENE W | | | | ZEPHYRHILLS | FL | 33541 | |
| 5627151 | GORDON WANDA | 128 COBEY ST | | | | SYLVESTER | GA | 31791 | |
| 5627152 | GORDON WARE | 1777 NE SKYLINE DR | | | | SHERIDAN | OR | 97378 | |
| 5442965 | GORDON WAVERLY | 4469 B ST APT 202 DISTRICT OF COLUMBIA0 | | | | WASHINGTON | DC | | |
| 5627153 | GORDON WILLAM | 14 SONOMA STREET | | | | GROVE HALL | MA | 02121 | |
| 5442966 | GORDON WILLIAM | 707 ROCKWELL ST HENRY073 | | | | KEWANEE | IL | | |
| 5627155 | GORDON WILLIAM L | 697 SPRING GARDEN DRIVE | | | | BLUEFIELD | WV | 24701 | |
| 4333102 | GORDON, JILL E | Redacted | | | | | | | |
| 5627157 | GORDONJOHNSON ROSE | 117 ODETTE ST | | | | MADISON | TN | 37115 | |
| 5627158 | GORDONTYREE GLENDA | 110 NORTHSIDE DR | | | | LEXINGTON | NC | 27295 | |
| 5627159 | GORDONTYREE GLENDA M | 110 NORTHSIDE DR | | | | LEXINGTON | NC | 27295 | |
| 5627160 | GORDY BARRY | 2023 SCHAEFFER | | | | ST LOUIS | MO | 63139 | |
| 5442967 | GORDY COLLEN | 63 EAGLE ST | | | | WHITMORE LAKE | MI | 48189-9760 | |
| 5627161 | GORDY JAQUITA | 400 L ROBINSON ST | | | | WILMINGTON | DE | 19801 | |
| 5442968 | GORDY MELISSA | 821 HENDERSON AVE | | | | ROSSVILLE | GA | | |
| 5627162 | GORDY RICHARD | 17 N BRIGHTON AVE | | | | ATLANTIC CITY | NJ | 08401 | |
| 5627163 | GORE ANNETTE | 3731 HWY 50 POBOX 926 | | | | LITTLE RIVER | SC | 29566 | |
| 5627164 | GORE BERNADINE | 13504 TURQUOISE LN | | | | HERNDON | VA | 20170 | |
| 5627165 | GORE BEVERLY | 12007 BERRYBROOK TER | | | | UPPER MARLBORO | MD | 20772 | |
| 5627166 | GORE CHANDREKA | 901 TOKALON CT2 | | | | FT WALTON BCH | FL | 32547 | |
| 5627167 | GORE COLESHIA | 9255 1ST VIEW ST | | | | NORFOLK | VA | 23503 | |
| 5442969 | GORE DIANA | 121 JASONS RIDGE | | | | SMITHSBURG | MD | | |
| 5442970 | GORE ELAINE | 7199 OHIO AVE | | | | HANOVER | MD | | |
| 5627168 | GORE ELANE | 2825 BAY RD | | | | WALLACE | NC | 28466 | |
| 5627169 | GORE KATHY | 95 SCOTT AVE | | | | MATHISTON | MS | 39752 | |
| 5627170 | GORE LENORE | 2517 HWY 111 | | | | LITTLE RIVER | SC | 29566 | |
| 5627171 | GORE LINDA | 808 SAINT ANDREWS DR | | | | WILMINGTON | NC | 28412 | |
| 5627172 | GORE LONZY | 232 PARKINSON AVE | | | | TRENTON | NJ | 08610 | |
| 5627173 | GORE LORECE | 13 BELLE FORREST AVE | | | | NASHVILLE | TN | 37206 | |
| 5627174 | GORE LYNTEL | 205 W JEFFERSON ST 5A | | | | YORK | SC | 29745 | |
| 5627175 | GORE NAKIA | 913 LINCOLN STREET | | | | PORTSMOUTH | VA | 23704 | |
| 5627176 | GORE NASHARI | 2000 GREENS BLVD | | | | MYRTLE BEACH | SC | 29577 | |
| 5442971 | GORE PHILLIP | 2951 CLEVELAND AVE | | | | NIAGARA FALLS | NY | | |

Exhibit S

Class 4 GUC Ballot Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|-------|------|-----------|-----------|-----------|-----------|------|-------|-------------|---------|
| 5627177 | GORE RALPH | 412 GORE ST | | | | WHITEVILLE | NC | 28472 | |
| 5627178 | GORE RENEE | 107 TAYLORS BRIDGE HWY | | | | CLINTON | NC | 28328 | |
| 5627179 | GORE RENOLD | 3076 N 76TH ST | | | | MILWAUKEE | WI | 53210 | |
| 5627180 | GORE ROBERT | 127 WINSBURG LT 15 | | | | MILLEDGEVLLE | GA | 31061 | |
| 5627181 | GORE STEPHINE | 1705 FORD RD | | | | GAFFNEY | SC | 29340 | |
| 5627182 | GORE SYLVIA A | P O BOX 61681 | | | | VIRGINIA BEACH | VA | 23466 | |
| 5442972 | GORE TERRENCE | 1500 SILVER CREEK DR | | | | DE SOTO | TX | | |
| 5442973 | GORE THELMA | 7400 LOCUST DRIVE | | | | HANOVER | MD | | |
| 5627183 | GORE TYLON | 727 NW 13TH AVE | | | | OCALA | FL | 34475 | |
| 5627184 | GORE WILLIE M | 195 OLD PEARSON RD | | | | HOMERVILLE | GA | 31634 | |
| 5442974 | GORECKI MATHEW | 155 OLD COMMACK RD | | | | KINGS PARK | NY | | |
| 5627186 | GOREE SARAH | 724 MARINERS WAY APT D | | | | NORFOLK | VA | 23503 | |
| 5627187 | GOREE SHANESHA | 3117 THOMAS ST APT 306 | | | | ST LOUIS | MO | 63106 | |
| 5627188 | GOREED NETISHA | 5781 CASTLEBROOKE DR | | | | DOUGLASVILLE | GA | 30134 | |
| 5627189 | GORENSON WILMA M | 24508 NEWHALL AVE | | | | NEWHALL | CA | 91321 | |
| 5627190 | GORGANI SHAHEEN | 1520 ROSE ST | | | | BERKELEY | CA | 94703 | |
| 5627191 | GORGANNA ROBBINS | 1010 DUSHANE STREET | | | | NEW CASTLE | PA | 16101 | |
| 5627192 | GORGE GORGE | NA | | | | CHICAGO | IL | 60629 | |
| 5627193 | GORGE GUZMAN | 2915 BOB WHITE CIRCLE | | | | MONROE | NC | 28110 | |
| 5627194 | GORGE LEON | CARR 169 KM 8 H 0 | | | | AGUAS BUENAS | PR | 00703 | |
| 5442975 | GORGE LISA | 10A ORLEANS ST APT 403 | | | | EAST BOSTON | MA | | |
| 5627196 | GORGOE EDNA | 1515 HWY 75 | | | | CARVILLE | LA | 70721 | |
| 5627197 | GORGON ANBRENA | 817 W OZ COURT 64 | | | | WHITERIVERA | AZ | 85941 | |
| 5627198 | GORGON SHANEQUA | 2600 TYRELL ST | | | | YOUNGSTOWN | OH | 44509 | |
| 5627199 | GORHA RUTH M | 8201 LOCH RAVEN BLVD APTB | | | | BALTIMORE | MD | 21286 | |
| 5627200 | GORHAE MARIAN | 1324 HUNTERS RD | | | | NEW BERN | NC | 28562 | |
| 5627201 | GORHAM ANGELA | 11 RANDOFF RD | | | | FREDERICKSBG | VA | 22405 | |
| 5627202 | GORHAM BLANIE | 4117 Harris Ave | | | | Baltimore | MD | 21206-6320 | |
| 5627203 | GORHAM DAKEETA | POBOX 933 | | | | FERRIDAY | LA | 71334 | |
| 5442977 | GORHAM DARIN | 2892 RIVERWALK LOOP | | | | EUGENE | OR | | |
| 5627204 | GORHAM LATOYA D | 653 HAMPTON AVE APT-16 | | | | NEWPORT NEWS | VA | 23607 | |
| 5627205 | GORHAM QUDS | 5201 RAYMOND ST | | | | ORLANDO | FL | 32803 | |
| 5627206 | GORHAM RASHWNA | 425 MOSLEY DRIVE | | | | ROCKY MOUNT | NC | 27804 | |
| 5627207 | GORHAM TRACY M | PO BOX 165 | | | | BRONWOOD | GA | 39826 | |
| 5627208 | GORHAM TREMAYNE | 2940 LEWY LANE | | | | ROCKY MOUNT | NC | 27801 | |
| 5627209 | GORI KATHERYNE | 1565 KAY CRT | | | | PARADISE | CA | 95969 | |
| 5442979 | GORI PERRIN | 5912-2 FISHER AVE | | | | FORT HOOD | TX | | |
| 5442980 | GORIA ANDREW | 2516 CARNEGIE LANE APT 5 LOS ANGELES037 | | | | REDONDO BEACH | CA | | |
| 5627210 | GORIMAR RIVERA | URB EST BARCEIRO | | | | ARECIBO | PR | 00612 | |
| 5627211 | GORINA YOANDRY | 4200 NW 23 AVE | | | | HIALEAH | FL | 33016 | |
| 5627212 | GORING BRITTANY | 7 BLAIR ROAD | | | | FREDERICKSBURG | VA | 22405 | |
| 5442981 | GORJON DONNA | 10475 STATE ROUTE 108 HOWARD027 | | | | COLUMBIA | MD | | |
| 5442982 | GORLEY VICKI | 1479 E COOK HILL LANE | | | | SPRINGFIELD | MO | | |
| 5442983 | GORLOCK AMBER | 734 Roby Greene Rd | | | | Boone | NC | 28607-9153 | |
| 4860981 | GORM INC | 1501 S HUDSON AVENUE | | | | ONTARIO | CA | 91761 | |
| 5627213 | GORMAN CHARLES | 4612 FRISCO CIRCLE | | | | ORLANDO | FL | 32808 | |
| 5442984 | GORMAN CLARICE | 285 GLEN MEADOW RD | | | | FRANKLIN | MA | | |
| 5627214 | GORMAN CORA S | US 23 NORTH | | | | PORTSMOUTH | OH | 45662 | |
| 5627215 | GORMAN DEANDRE | 3505 KOSSUTH AVE | | | | ST LOUIS | MO | 63107 | |
| 5442985 | GORMAN GWENN | 20007 WYMAN WAY | | | | GERMANTOWN | MD | | |
| 5627216 | GORMAN HOPE | 454 WILLOW DRIVE | | | | ELKTON | MD | 21921 | |
| 5627217 | GORMAN JANE | 5250 SHERWOOD DR | | | | SHAWNEE MSN | KS | 66205 | |
| 5627218 | GORMAN K | 1010 3 5TH STREET | | | | SCOTT CITY | KS | 76871 | |

In re: Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 2357 of 6863

Exhibit S
Class 4 GUC Ballot Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5627219 | GORMAN KELLY | 381 MATHEWS RD | | | | BOARDMAN | OH | 44512 | |
| 5627220 | GORMAN LAQUINTA | 1009 E HANDON | | | | HAMMOND | LA | 70403 | |
| 5627222 | GORMAN LORI | 19 DEAN MANOR WAY | | | | CARTERSVILLE | GA | 30120 | |
| 5442986 | GORMAN MARY | 54 AMELIA DR | | | | NORTH AUGUSTA | SC | | |
| 5627223 | GORMAN MARY | 54 AMELIA DR | | | | NORTH AUGUSTA | SC | 29860 | |
| 5627224 | GORMAN MARYBETH | 315 CORNELL AVE | | | | MELBOURNE | FL | 32901 | |
| 5442987 | GORMAN NICK | 1912 SUNRISE DR | | | | POTOMAC | MD | | |
| 5442988 | GORMAN PATRICK | 810 BAYVIEW AVE N | | | | BARNEGAT LIGHT | NJ | | |
| 5627225 | GORMAN RACHELLE | 122 FRANKLIN AVE | | | | TAFT | CA | 93268 | |
| 5442989 | GORMAN ROBERT | 5114 HARLEM RD | | | | NEW ALBANY | OH | | |
| 5442990 | GORMAN RODNEY | 6200 N HILL LN | | | | FORT WORTH | TX | | |
| 5627226 | GORMAN SHANDA M | 2404 FRANKLIN AVE APT 8 | | | | NEW ORLEANS | LA | 70122 | |
| 5442991 | GORMAN THOMAS | 1488 DONIPHAN RD | | | | EL PASO | TX | | |
| 5627227 | GORMLEY TIM | 1011 S MAIN ST | | | | MARS HILL | NC | 28754 | |
| 5627228 | GORNADOS MARIA | PLEASE ENTER YOUR STREET ADDRE | | | | SEDALIA | MO | 65301 | |
| 5627229 | GORNIAK KELLY | 910 EAST 22ND ST | | | | ERIE | PA | 16503 | |
| 5627230 | GORNIAK MARY | N357 POTTAWATOMI TRL | | | | MILTON | WI | 53563 | |
| 5627231 | GOROSHKO SHENAN | 576 UPPER GLADY FORK RD | | | | CANDLER | NC | 28715 | |
| 5627232 | GOROSPE CRISTIA C | 1271 CORONADO DR | | | | SUNNYVALE | CA | 94086 | |
| 5442992 | GOROSPE EVELYN | 8002 ANDRE LN ORANGE059 | | | | LA PALMA | CA | | |
| 5627233 | GORRELL KAYLA | 513 BUCK RUN RD | | | | VIENNA | WV | 26105 | |
| 5627234 | GORRELL RICHARD | 813 SUNSET ST | | | | REIDSVILLE | NC | 27320 | |
| 5627235 | GORRELL SARAH | 1726 WEST GRAND AVE | | | | BELOIT | WI | 53511 | |
| 5627236 | GORRELL TERRIE | 810 FOREST ST APT 11 | | | | REIDSVILLE | NC | 27320 | |
| 5442995 | GORRISTIETA ISAI | 1400 JUNCTION RUN | | | | MESQUITE | TX | | |
| 5627238 | GORROW JULIA | 912 VAN GERT DR | | | | WINTERVILLE | NC | 28590 | |
| 5442996 | GORRUSO JOSH | 132 BARRY SCOTT DRIVE | | | | FAIRFIELD | CT | | |
| 5442997 | GORSICA STELLA | 7019 RIDGE ROAD | | | | PARMA | OH | | |
| 5442998 | GORSKI AMY | 6309 GREEN JAY BND | | | | COLUMBUS | OH | | |
| 4903696 | Gorski and Osterholdt, Inc | 4418 Roosevelt Road | | | | Hillside | IL | 60162 | |
| 5627239 | GORSKI ELIZABETH | 962 MARTINLUTHER KING BLV | | | | YOUNGSTOWN | OH | 44501 | |
| 5442999 | GORSKI KIRSTEN | 2272 WEST 480 NORTH UTAH049 | | | | PROVO | UT | | |
| 4867486 | GORSKI OSTERHOLDT INC | 4418 ROOSEVELT ROAD | | | | HILLSIDE | IL | 60162 | |
| 4131913 | Gorski-Osterholdt, Inc. | Attn: Tom Gorski | 4418 Roosevelt Road | | | Hillside | IL | 60162 | |
| 5443000 | GORSKY JORDAN | 6363B PARO DRIVE | | | | KAILUA | HI | | |
| 5627240 | GORSKY MEGAN | 721 SARATOGA DR | | | | ALPHARETTA | GA | 30022 | |
| 5443001 | GORSLINE DAVID | 22 GLENBROOKE CIRCLE WEST | | | | RICHMOND | VA | | |
| 5443002 | GORSUCH WILLIAM | 4586 PINE ST | | | | COLUMBIAVILLE | MI | | |
| 5443003 | GORTLER NEIL | 7 WILWADE RD | | | | GREAT NECK | NY | | |
| 5627241 | GORTON JOANNA | 2112 WEST 10TH | | | | THE DALLES | OR | 97058 | |
| 5627242 | GORTON LYNN | 650 NORTH LAKE HOWARD DR | | | | WINTER HAVEN | FL | 33881 | |
| 5627243 | GORTON NICOLE | 120 BRITTANY TER | | | | ROCK TAVERN | NY | 12575 | |
| 5443004 | GORTON WES | 400 S RABBIT TRL | | | | POST FALLS | ID | | |
| 5627244 | GORUP WILLIAM | 2567 MARCY ST APT2 | | | | OMAHA | NE | 68107 | |
| 5627245 | GORYE RAMOS | 414 LAWTON ST APT 14 | | | | ANTIOCH | CA | 94509 | |
| 5443005 | GORZ JILL | 1587 N STAR AVE | | | | COLUMBUS | OH | | |
| 5443006 | GORZELSKY REGINA | 88 MOUNT VIEW TER | | | | SEWARD | PA | | |
| 5627246 | GOSA ANTHONY | 8721 46TH ST APT B | | | | TAMPA | FL | 33617 | |
| 5627247 | GOSAI DIPPI | 103 FRANCIS LN | | | | STARKVILLE | MS | 39759 | |
| 5627248 | GOSAL K S | 60-21 134TH ST | | | | FLUSHING | NY | 11367 | |
| 5443007 | GOSAL SURINDAR | 2416 PHAR LAP AVENUE N | | | | MODESTO | CA | | |
| 5627249 | GOSCH SUSAN R | 109 DANENBERG DR | | | | EL CENTRO | CA | 92243 | |
| 5627251 | GOSCIMINSKI JERI | 598 WEST MAIN ST | | | | BLOOMSBURG | PA | 18635 | |

Exhibit S
Class 4 GUC Ballot Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5627252 | GOSEPH FRANCOISA | 14695 NE 18 AVE | | | | MIAMI | FL | 33168 | |
| 5627253 | GOSEYAN ANNA | PO BOX 805 | | | | PERIDOT | AZ | 85542 | |
| 5627254 | GOSHA BETTY | 3221 NW 182ND | | | | OPA LOCKA | FL | 33056 | |
| 5627255 | GOSHA DELORES | 17817 HAZELWOOD | | | | MAPLE HEIGHTS | OH | 44137 | |
| 5627256 | GOSHA HORACE | 1351 NE MIAMI GARDENS DR 1111 | | | | MIAMI GARDENS | FL | 33179 | |
| 5443008 | GOSHAY SABRINA | 7631 PALMER CT | | | | FORT MEADE | MD | | |
| 5627257 | GOSHEN NEWS | 114 SOUTH MAIN ST P O BOX 569 | | | | GOSHEN | IN | 46527 | |
| 5443009 | GOSHI GULSHAN | 13312 135TH AVE | | | | SOUTH OZONE PARK | NY | | |
| 5627258 | GOSHORN RANDY | PLEASE ENTER YOUR STREET ADDRE | | | | ENTER CITY | PA | 17241 | |
| 5627259 | GOSIGNE KELLY | 602 BROADWAY DR | | | | BAYTOWN | TX | 77520 | |
| 5627260 | GOSIZK AMANDA | 10219 ALTAVISTA AVE | | | | TAMPA | FL | 33647 | |
| 5627261 | GOSK PATRICIA | 7275 HOLABIRD AVE | | | | BALTIMORE | MD | 21236 | |
| 5443010 | GOSKI TRUDY | PO BOX 3652 | | | | LONGVIEW | TX | | |
| 5627262 | GOSLA ERIC | 2205 INNWOOD DRIVE | | | | AUSTINTOWN | OH | 44515 | |
| 5627263 | GOSLIN MARILYN | 50 CHRISTOPHER COLUMBUS D | | | | JERSEY CITY | NJ | 07302 | |
| 5627264 | GOSLIN SUSAN | 51 GROVELAND AVE | | | | PUTNAM | CT | 06260 | |
| 5830175 | Gosmire, Roy H | Redacted | | | | | | | |
| 5627265 | GOSNELL AMANDA | 149 FRAZIER ST | | | | WAYNESVILLE | NC | 28786 | |
| 5627266 | GOSNELL BRENDA | BREVARD | | | | TRANSYLVANIA | NC | 28766 | |
| 5627267 | GOSNELL CHARLES | 154 EAST FERN RD | | | | GLEN DANIEL | WV | 25844 | |
| 5443011 | GOSNELL DAVID | 3300 N BROADWAY ST | | | | KNOXVILLE | TN | | |
| 5627268 | GOSNELL DONNA | 501 W CHURCH ST | | | | DALLAS | NC | 28034 | |
| 5627269 | GOSNELL RACHEL S | 5992 N 1100 W | | | | BURNETTSVILLE | IN | 47926 | |
| 5627270 | GOSNELL SUSAAN | 103 AZALEA CT | | | | WRENS | GA | 30833 | |
| 5627271 | GOSNEY HANNA | 805 S BRAGG ST | | | | MONROE | NC | 28112 | |
| 5627272 | GOSNEY ROBERTA | 302 DERSAM STREET | | | | PORT VUE | PA | 15133 | |
| 5443012 | GOSP ANDREA | 266 LALLEY BLVD | | | | FAIRFIELD | CT | | |
| 5627273 | GOSS AMANDA | 3701 GARDNER AVE | | | | KANSAS CITY | MO | 64124 | |
| 5627275 | GOSS BRIDGET | 3004 JESSICA AVE | | | | DECATUR | GA | 30032 | |
| 5443014 | GOSS CINDY | 239 W SOUTH ST | | | | NANTICOKE | PA | | |
| 4860263 | GOSS ELECTRIC INC | 137 WOODALL RD | | | | DECATUR | AL | 35601 | |
| 5627276 | GOSS JACQUELINE M | 9814 BARTMER | | | | SAINT LOUIS | MO | 63112 | |
| 5627277 | GOSS JAMIE K | 3989 BROADWAY RD | | | | ELLENDALE | TN | 38029 | |
| 5627278 | GOSS JESSICA | 806 MARK ANTHONY | | | | WEST COLUMBIA | SC | 29170 | |
| 5443015 | GOSS JOSEPH | 301 SPRING ST | | | | RIVER VALE | NJ | | |
| 5627279 | GOSS JUSTIN | 2209 MORALES CT 36 | | | | RANCHO CORDOVA | CA | 95670 | |
| 5627280 | GOSS KEITH | 2005 W XENIA ST | | | | BROKEN ARROW | OK | 74012-0225 | |
| 5627281 | GOSS KERN | 20302 LITTLE COSTILLA WAY | | | | SPRING | TX | 77379-1105 | |
| 5443016 | GOSS KERRIE | 14775 W ASTER DR | | | | SURPRISE | AZ | | |
| 5627282 | GOSS KRISTEN | 38 BIGALOW AVE | | | | ENFIELD | CT | 06082 | |
| 5627283 | GOSS LURLINDAN | 40206 COONTRAP | | | | GONZALES | LA | 70737 | |
| 5627285 | GOSS NAILAH | 2627 N 45TH AVE | | | | LINDENHURST | IL | 60046 | |
| 5627286 | GOSS NANCY | 4853 VINCENNES AVE 205 | | | | CHICAGO | IL | 60615 | |
| 5627287 | GOSS RACHEL | 872 FREMONT ST | | | | NORFOLK | VA | 23504 | |
| 5443018 | GOSS SHANNON | 5714 COLON TERRACE | | | | TEMPLE HILLS | MD | | |
| 5627288 | GOSS TEVIN | 2770 ROOSEVELT BLVD 2552 | | | | CLEARWATER | FL | 33760 | |
| 5627289 | GOSS THOMAS | 21860 TOWNE CIRCLE | | | | CALDWELL | ID | 83686 | |
| 5627290 | GOSS TIKIYA | 134 CLOPTON DR | | | | EATONTON | GA | 31024 | |
| 5627291 | GOSS TRENICKA | 7855 W SHORE COURT | | | | RIVERDALE | GA | 30296 | |
| 5443019 | GOSSAGE ELAINE | 7568 MAIN STREET | | | | SYKESVILLE | MD | | |
| 5443020 | GOSSARD JIMMY | 540 SUNCREST DRIVE CLARK023 | | | | SPRINGFIELD | OH | | |
| 5443022 | GOSSELIN JONATHAN | 7256 KWAJALEIN DR APT A | | | | COLORADO SPRINGS | CO | | |
| 5443023 | GOSSEN VICTOR | 14029 44TH ST NE | | | | LAKE STEVENS | WA | | |

Exhibit S
Class 4 GUC Ballot Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5443024 | GOSSERT GWEN | 7605 BASIN CREEK CT NW | | | | ALBUQUERQUE | NM | | |
| 5443025 | GOSSETT ANTHONY | 424 MALLORY BROOKE VIEW | | | | COLORADO SPRINGS | CO | | |
| 5627292 | GOSSETT BARBARA A | 2016FST | | | | WESTPOINT | VA | 23181 | |
| 5443026 | GOSSETT DANA | 10010 S BUNKER HILL DRIVE G | | | | SAINT LOUIS | MO | | |
| 5443027 | GOSSETT EDWARD | 108 BAY RUN | | | | SAINT MARYS | GA | | |
| 5627293 | GOSSETT JEREMY | 119 N WAGNOR | | | | WAGNOR | OK | 74146 | |
| 5627294 | GOSSETT TAMMY | PLEASE ENTER YOUR ADDRESS HERE | | | | ENTER CITY | KY | 42127 | |
| 5627295 | GOSSETT THERESA | 1835 HWY 45 NORTH BOX 303 | | | | COLUMBUS | MS | 39705 | |
| 5627296 | GOSSETT YOLANDA M | 6579 QUAIL CREEK DR | | | | CANAL WINCHESTER | OH | 43110 | |
| 5418292 | GOSSI INC | 30255 SOLON INDUSTRIAL PKWY | | | | SOLON | OH | | |
| 4806436 | GOSSI INC | 30255 SOLON INDUSTRIAL PKWY | | | | SOLON | OH | 44139 | |
| 4583567 | Gossi Inc. | 30255 Solon Industrial Parkway | | | | Solon | OH | 44139 | |
| 5627297 | GOSSMAN BOB | 3935 MARQUETTE WAY NW | | | | KENNESAW | GA | 30144 | |
| 5627298 | GOSTON TYNEISHA | 2020 WOODLAND DR | | | | CHARLOTTE | NC | 28205 | |
| 5443028 | GOSWAMI ARTI | PO BOX 682 | | | | BUFFALO | NY | | |
| 5443029 | GOSWAMI GEETA | 209 NW 153RD STREET | | | | EDMOND | OK | | |
| 5627299 | GOSWICK LOUANN | 464 FALCON CIRCLE | | | | CHATSWORTH | GA | 30705 | |
| 5418294 | GOTAPPAREL | 14938 SHOEMAKER AVE | | | | SANTA FE SPRINGS | CA | | |
| 5627300 | GOTAY FRANCHESCA | CALLE 5 A1 VILLA SONADA NECRIT | | | | TRUJILLO | PR | 00976 | |
| 5627301 | GOTAY MARICELY | HC 03 BOX 9055 | | | | GUAYNABO | PR | 00971 | |
| 5627302 | GOTAY MELISSA | 85 POST OAK RD NELOT 24 | | | | GLENNVILLE | GA | 30427 | |
| 5627303 | GOTAY YARITSI | URB HERMANAS DAVILA K-5 | | | | BAYAMON | PR | 00959 | |
| 5627304 | GOTCH TAMIKA | 617 HUNTERBROOKE DR | | | | GRETNA | LA | 70056 | |
| 4137237 | Gotchicon Limited | 5311 Blue Spruce Dr. | | | | Pueblo | CO | 81005 | |
| 5832031 | GOTCHICON LIMITED | 5311 BLUE SPRUCE DR | | | | PUEBLO | CO | 81005 | |
| 5832143 | GOTCHICON LIMITED | 5311 BLUE SPRUCE DR | | | | PUEBLO | CO | 81005 | |
| 5418296 | GOTCHICON LIMITED | 5311 BLUE SPRUCE DR | | | | PUEBLO | CO | | |
| 5627305 | GOTEL ERICA | 410 SPRING LAKE TER | | | | COVINGTON | GA | 30016 | |
| 5418298 | GOTEN CORPORATION | 5696 STEWART AVENUE | | | | FREMONT | CA | | |
| 5443030 | GOTETI VENUGOPAL | 205 RIVENDELL WAY | | | | EDISON | NJ | | |
| 5627306 | GOTHARD KELLIE | 1208 PRESQUE ISLE DR | | | | PORT CHARLOTT | FL | 33952 | |
| 5443031 | GOTLURU PRASAD | 12766 SW 54TH CT | | | | MIRAMAR | FL | | |
| 5627307 | GOTOY DANA | 2903 HILLCREST DR | | | | LOS ANGELES | CA | 90016 | |
| 5627309 | GOTT BARBARA | 305 BLACKBURN CIR | | | | HENDERSON | NV | 89011 | |
| 5627310 | GOTT LEONA | 2460 DATE ST | | | | LIVE OAK | CA | 95953 | |
| 5443033 | GOTT NORMA | 912 WASHINGTON ST | | | | LINEVILLE | IA | | |
| 5627311 | GOTT RACHEL | 62 S SHARP ST | | | | POSEYVILLE | IN | 47633 | |
| 5443034 | GOTTAPU RAJGOPAL | 303 SW MARSUDA TERRACE | | | | BEAVERTON | OR | | |
| 5627312 | GOTTE MEAGAN | 207 N MURAT | | | | NEW ORLEANS | LA | 70119 | |
| 5627313 | GOTTESFELD TERRY | 5500 KVAMME LANE | | | | MADISON | WI | 53716 | |
| 5443036 | GOTTLIEB MICHAEL | 2730 MOSSY OAK DR | | | | DANVILLE | CA | | |
| 5443037 | GOTTLIEB RUSSELL | 327 CHERRY BROOK ROAD | | | | CANTON | CT | | |
| 5627314 | GOTTLIEH HAROLD | 625 BURLEIGH DR | | | | PASADENA | CA | 91105 | |
| 5627315 | GOTTMER JUSTIN | 3779 ROBB AVE | | | | CINCINNATI | OH | 45211 | |
| 5443038 | GOTTSCHALK D | 23865 BEECH RD OAKLAND125 | | | | SOUTHFIELD | MI | | |
| 5443039 | GOTTSCHALK DARLENE | 5200 NORTH LAKE ROAD | | | | MERCED | CA | | |
| 5627316 | GOTTSELIG AMANDA | 39 MAPLE SQUARE | | | | FRANKLIN | NH | 03235 | |
| 5627317 | GOUDEAU BRIDGETTE | 4924 S 76TH AVE APT 41-4 | | | | TULSA | OK | 74145 | |
| 5627318 | GOUDEAU PATRICE | 2736 EAST 2ND STREET | | | | TULSA | OK | 74106 | |
| 5627319 | GOUDIE AMIE | 1034 SICAMORE RD | | | | GRAHAM | NC | 27253 | |
| 5443041 | GOUDY BECKY | 3219 PESTALOZZI ST N | | | | SAINT LOUIS | MO | | |
| 5443042 | GOUDY STEPHANIE | 416 HEATHWOOD DR 416 HEATHWOOD DR | | | | AIKEN | SC | | |
| 5443043 | GOUGE CHUCK | 4325 ROYALVIEW RD | | | | KNOXVILLE | TN | | |

Exhibit S
Class 4 GUC Ballot Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5627320 | GOUGE CYNTHIA | 1300 NW CENTRAL | | | | TOPEKA | KS | 66608 | |
| 5627321 | GOUGE KAILEN | 8258 WATER STREET RD | | | | WALKERSVILLE | MD | 21793 | |
| 5627322 | GOUGH ANNA | 3544 DARLINGTON DR | | | | ZANESVILLE | OH | 43701 | |
| 5627324 | GOUGH CURTIS | 17392 EAST JAMES HWY | | | | DILLWYN | VA | 23936 | |
| 5627325 | GOUGH MARY | 1005 ILA FINNEY LN | | | | JONESVILLE | NC | 28642 | |
| 5627326 | GOUGH ROBERT | 2908 MADISON PL | | | | FALLS CHURCH | VA | 22042 | |
| 5443044 | GOUGHENOUR WILLIAM | JERSEY LANE | | | | COLORADO SPRINGS | CO | | |
| 5627327 | GOUGHLER NICOLE | 12 COURTRIGHT ST | | | | PGH | PA | 15212 | |
| 5443045 | GOUGLER BRIAN | 85 SOUTTH RT 100 | | | | ALLENTOWN | PA | | |
| 5627328 | GOUGT CARRIE | 65 ROBIN CIR | | | | ROSSVILLE | GA | 30741 | |
| 5627329 | GOUKER LINDA | 833 HERSHEY HEIGHTS ROAD | | | | HANOVER | PA | 17331 | |
| 5418304 | GOULART ZACHARY R | 15514 SE DIVISION 74 | | | | PORTLAND | OR | | |
| 5418306 | GOULD | 841 STONE BRIDGE SPRINGS DR | | | | WILDWOOD | MO | | |
| 5443046 | GOULD ADAM | 367 MULLIGAN ST PO BOX 923 | | | | FRASER | CO | | |
| 5627330 | GOULD AELISHA | 3826 NE 11TH TERR | | | | GAINESVILLE | FL | 32609 | |
| 5627331 | GOULD ANGELA | 613 FRIED ST | | | | GRETNA | LA | 70053 | |
| 5627332 | GOULD ANTHONY L | 165 HONEY SUCKLE DR | | | | JUPITER | FL | 33458 | |
| 5627333 | GOULD BRANDY | 7131 ROBIN DRIVE | | | | GILLETTE | WY | 82718 | |
| 5627334 | GOULD BRENDA | 3313 COLORADO AVE | | | | KENNER | LA | 70065 | |
| 5627335 | GOULD CASSANDRA | PO BOX 1012 | | | | KIRTLAND | NM | 87417 | |
| 5627336 | GOULD CRYSTAL | 6626 PINKNEY | | | | OMAHA | NE | 68104 | |
| 5627337 | GOULD CRYSTAL B | 6626 PINKNEY STREET | | | | OMAHA | NE | 68104 | |
| 5627338 | GOULD DANA | Redacted | | | | | | | |
| 5443047 | GOULD DWIGHT | 713 3RD STREET | | | | CADDO | OK | | |
| 5627339 | GOULD HEATHER | 350 GRANDVIEW DR 28 | | | | TWIN FALLS V | ID | 83301 | |
| 5627340 | GOULD JANELLE | 1947 N PAYNE AVE | | | | WICHITA | KS | 67203 | |
| 5627341 | GOULD JENNIFER | 1001 LOMAS BLVD NE APT101 | | | | ALBUQUERQUE | NM | 87112 | |
| 5627342 | GOULD KATRINA | 62 RD 3320 | | | | AZTEC | NM | 87410 | |
| 5443048 | GOULD KERI | 3015 TEAGARDEN ST ALAMEDA001 | | | | SAN LEANDRO | CA | | |
| 5627343 | GOULD KEVONTE | 128 PARADISE DRIVE | | | | SAVANNAH | GA | 31406 | |
| 5443049 | GOULD KRISTINE | 6275 QUADRATIC DR | | | | MOUNT AIRY | MD | | |
| 5443050 | GOULD LEA | 1 FOREST GLEN CT | | | | SUFFERN | NY | | |
| 5627344 | GOULD LORRAINE | PO BOX 7760 | | | | NEWCOMB | NM | 87455 | |
| 5627345 | GOULD MELVIN | 405 CARLISLE DR | | | | VINELAND | NJ | 08360 | |
| 5627346 | GOULD PATRICIA | 22 MIDDLETON PLACE | | | | COLUMBUS | GA | 31907 | |
| 5627347 | GOULD ROBERT | 2603 S PONTE VEDRA BLVD | | | | PNTE VDRA BCH | FL | 32082 | |
| 5627348 | GOULD ROSYLN | 321 W OAK RD | | | | VINELAND | NJ | 08360 | |
| 5627349 | GOULD TATIANA | 2616 EST EMORY DR APT 1 | | | | WEST PALM BEACH | FL | 33196 | |
| 5627350 | GOULD VIOLA | 1720 BLUEBIRD DR | | | | BAILEY | CO | 80421 | |
| 5627351 | GOULD WYETTA | 11580 OLD SCHOOL RD | | | | MARDELA | MD | 21837 | |
| 4790044 | Gould, Leroy | Redacted | | | | | | | |
| 5627352 | GOULDBETHEA SHARON | 2 DIANE DR | | | | TINTON FALLS | NJ | 07753 | |
| 5627353 | GOULDBOURNE DONNA | 9000 SLAKE MIRAMAR CIR | | | | MIRAMAR | FL | 33023 | |
| 5443051 | GOULET CHARLES | 11611 WALNUT RD VANDERBURGH163 | | | | EVANSVILLE | IN | | |
| 5443052 | GOULET GEOFFERY | 2706 NORKENZIE RD | | | | EUGENE | OR | | |
| 5418308 | GOULET WILLIAM H | 10 HAMMETT RD | | | | WEST ENFIELD | ME | | |
| 5627354 | GOURAIGE GINA | 2005 BRIDLE RIDGE TRACE | | | | ROSWELL | GA | 30075 | |
| 5627355 | GOURD DEBRA | PO BOX 196 | | | | ST MICHAELS | ND | 58370 | |
| 5627356 | GOURDINE LANA | P O BOX 926 | | | | ST STEPHEN | SC | 29479 | |
| 5627357 | GOURDINE PATRICIA | 4218 BLACKWOOD AVE | | | | CHARLOTTE | NC | 28205 | |
| 5627358 | GOURDINE SHEILAH | 414 OVERCREST ST | | | | MYRTLE BEACH | SC | 29579 | |
| 5844852 | Gourgis, Debra | Redacted | | | | | | | |
| 5443055 | GOURLEY DOUGLAS | 4700 PICADILLY PL | | | | TYLER | TX | | |

Exhibit S

Class 4 GUC Ballot Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5627359 | GOURLEY MARIA H | 4808 DRIFTWOOD AVE NW | | | | ALBUQUEQUE | NM | 87144 | |
| 5627360 | GOURNIS MICHEAL | 1360 N LAKE SHORE DR | | | | CHICAGO | IL | 60610 | |
| 5443056 | GOURZOUG LLOYD | 185 DAVENPORT AVE 1ST FL | | | | NEW HAVEN | CT | | |
| 5627361 | GOUSBY ALTAMEASE | 1529 NE 30TH ST | | | | OCALA | FL | 34479 | |
| 5627362 | GOUSBY YULUNDA | 1455SCENIC ST | | | | LEHIGHACRES | FL | 33936 | |
| 5627363 | GOUTAMI CHILAKAPATI | 16445 SW ESTUARY DR | | | | BEAVERTON | OR | 97006 | |
| 5627364 | GOUVIN BRENDA | 9 SHETUCKET AVE | | | | TAFTUCKET | CT | 06380 | |
| 5418312 | GOUVOUSSIS CHLOE | 9 SHELBOURNE LN | | | | COMMACK | NY | | |
| 5627365 | GOVAN BRITTANY | 100 KATRIN COURT | | | | LEXINGTON | SC | 29073 | |
| 5627366 | GOVAN JENIFER | 5739 EDISON AVE | | | | CHARLESTON | SC | 29406 | |
| 5627367 | GOVAN JIM | 2346 ELKRIDGE CIRCLE | | | | HIGHLAND | MI | 48356 | |
| 5443057 | GOVAN LAURA | 29 REVERE DRIVE | | | | BEDMINSTER | NJ | | |
| 5627368 | GOVAN LAWRENCE L | 4619 AMERICA ST | | | | ORLANDO | FL | 32811 | |
| 5627369 | GOVAN NOVAL | 4512 SAN GABRIEL DR | | | | INDPLS | IN | 46268 | |
| 5627370 | GOVAN SHANAE | 4512 SAN GABRIEL DR | | | | INDPLS | IN | 46268 | |
| 5627371 | GOVAN SONYA | 4315 N 103RD 209 | | | | PHOENIX | AZ | 85037 | |
| 5627372 | GOVAN TAMMY | 3445 W MCCONNELLS HWY | | | | SHARON | SC | 29742 | |
| 5627373 | GOVAN TERESA | 4043 HWY 78 | | | | DORCHESTOR | SC | 29437 | |
| 5627374 | GOVANA BARNAVE | 57-5 UNDERWOOD ST | | | | NEWARK | NJ | 07106 | |
| 5627375 | GOVE KELLY | 5695 LAKESHORE BLVD | | | | LAKEPORT | CA | 95453 | |
| 5627376 | GOVE REBECCA | 199 LAFAYETTE AVE | | | | PASSAIC | NJ | 07055 | |
| 5627377 | GOVEA EMELY | 2014 BLEEKER ST | | | | BROOKLYN | NY | 11385 | |
| 5627378 | GOVEA JOSE J | 14266 DOOLITTLE DR | | | | SAN LEANDRO | CA | 94577 | |
| 5418313 | GOVEA MICHAEL W | 245 ASHWOOD COURT | | | | LINCOLN | CA | | |
| 4793553 | Govea, Felipe | Redacted | | | | | | | |
| 4793553 | Govea, Felipe | Redacted | | | | | | | |
| 5627379 | GOVEN JENIFER | 5739 EDSON AVE | | | | HANAHAN | SC | 29410 | |
| 5627380 | GOVER JAYLEN | XXXXX | | | | FREDERICK | MD | 74884 | |
| 5627381 | GOVER NICOLE | 4925 AUGUSTA CIR APTE | | | | LITTLE ROCK | AR | 72118 | |
| 5443058 | GOVERN ROBIN | 698 GRAY STATION RD | | | | BLAIRSVILLE | PA | | |
| 5627382 | GOVERNMENT METROPOLITAN | P O BOX 196321 | | | | NASHVILLE | TN | 37219 | |
| 5627383 | GOVERNOR HOOTCH | 3903 SPENARD RD | | | | ANCHORAGE | AK | 99503 | |
| 5627384 | GOVERNOR SQUARE ASSOCIATES I SPE LLC | 200 CONTINENTAL DRIVE | SUITE 200 | CO DELLE DONNE & ASSOCIATES | | NEWARK | DE | 19713 | |
| 5627385 | GOVERNORS SQUARE COMPANY | P O BOX 932434 | | | | CLEVELAND | OH | 44193 | |
| 5627386 | GOVERS SHEILA | 3670 S MCCALL AVE APT 31 | | | | SELMA | CA | 93662 | |
| 5627387 | GOVIND SALINAS | 1445 FRUITDALE AVE | | | | SAN JOSE | CA | 95128 | |
| 5627388 | GOVINDA MURIPINDI | 33 ROYAL CREST DR | | | | MARLBOROUGH | MA | 01752 | |
| 5443059 | GOVINDACHETTY VADIVELU | 12315 BLUFF HAVEN LN | | | | CYPRESS | TX | | |
| 5627389 | GOVINDARAJ KASIVISWANATHAN | 188 NEW YORK AVE | | | | JERSEY CITY | NJ | 07307 | |
| 5627390 | GOVINDASAMY SATHYAPRAKA | 5031 148TH AVE NE | | | | BELLEVUE | WA | 98007 | |
| 5627391 | GOVINDRAM BHOLA | 9016 184TH ST | | | | JAMAICA | NY | 11423 | |
| 5627392 | GOWANLOCK DONNA | 434 SE SNEAD CR | | | | AVON PARK | FL | 33825 | |
| 5627393 | GOWANS PAUL | 2452 HAYDDEN MARTIN RD | | | | PALMYRA | VA | 22963 | |
| 5627394 | GOWDA NEELAM | 2 LANTERN LN | | | | MAYNARD | MA | 01754 | |
| 5627395 | GOWDY WILLIAM | 23000 COVELLO ST | | | | WEST HILLS | CA | 91307 | |
| 5443060 | GOWEN CLEATUS | 4673 GROOM RD | | | | FARMINGTON | MO | | |
| 5443061 | GOWEN LISA | 4224 NOMA PLACE DIAMONDHEAD | | | | DIAMONDHEAD | MS | | |
| 5443062 | GOWEN MILAN | 101 MOORE DRIVE | | | | TORRINGTON | CT | | |
| 5627396 | GOWEN SARAH | 1001 OCRACOKE CT | | | | JACKSONVILLE | NC | 28546 | |
| 5627397 | GOWENS SHANIKA D | 243 LAURENWOOD DR | | | | PICKENS | SC | 29671 | |
| 5627399 | GOWER RANDI S | 46 APRIL CT | | | | AKRON | OH | 44307 | |
| 5627400 | GOWIN SUSAN | 192 CANADAY DR | | | | STANLY | NC | 28164 | |

In re: Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 2362 of 6863

Exhibit S
Class 4 GUC Ballot Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5627401 | GOWINS BENNITA | PLEASE ENTER YOUR STREET ADDRE | | | | ENTER CITY | FL | 33604 | |
| 5627402 | GOWINS CAMRY | 63 BIG VALLEY DRR | | | | MAYFIELD | KY | 42066 | |
| 4880565 | GOYA DE PUERTO RICO INC | P O BOX 1467 | | | | BAYAMON | PR | 00619 | |
| 4882908 | GOYA FOODS INC | P O BOX 7247-7248 | | | | PHILADELPHIA | PA | 19170 | |
| 4860108 | GOYA FOODS OF FLORIDA | 13300 NW 25 STREET | | | | MIAMI | FL | 33182 | |
| 5443065 | GOYAL ROHTASH | 141 PROSPECT AVE 1 | | | | BAYONNE | NJ | | |
| 5443066 | GOYAL VIVEK | 2876 LOUIS RD SANTA CLARA085 | | | | PALO ALTO | CA | | |
| 5443069 | GOYER LISA | 311 W SENECA ST APT 27F | | | | MANLIUS | NY | | |
| 5443070 | GOYETTE CAROL | 1810 SPRUCE DR | | | | HOLBROOK | NY | | |
| 5627403 | GOYETTE DARCY | 223 PINE STR LOT 38 | | | | SOUTH PARIS | ME | 04281 | |
| 5627404 | GOYNER NATASHA | 9235 W SILVER SPRING DRIVE APT | | | | MILWAUKEE | WI | 53225 | |
| 5627405 | GOYNES ANGELA | 42336 PLEASANT RIDGE RD | | | | PONCHATOULA | LA | 70454 | |
| 5627406 | GOYNES ANGELA W | 34671 STILLEY ROAD | | | | INDEPENDENCE | LA | 70443 | |
| 5627407 | GOYNES MARRION | 102 AL STREET | | | | PINEVILLE | LA | 71360 | |
| 5627408 | GOYNES MARY | 2700 WOODLAND ROAD | | | | TEXARKANA | AR | 71854 | |
| 5627410 | GOYTIA HECTOR | URB VILLAS DELCARMEN | | | | GURABO | PR | 00727 | |
| 5627411 | GOZALEZ PAMELA | 1045 S 1700 W | | | | PAYSON | UT | 84651 | |
| 5627412 | GOZMAN RITA | | | | | | | | |
| 5627413 | GOZMAN SOFIA | 1748 DRIOV DRIVE | | | | STOCKTON | CA | 95204 | |
| 5627414 | GOZY LORENDA | 5006 W 27TH ST | | | | GREELEY | CO | 80634 | |
| 5627415 | GOZY RENEE A | 11359 ST RT 180 | | | | LAURELVILLE | OH | 43135 | |
| 5627416 | GOZZOLA FELICIA M | 4416 GLEN EDEN | | | | LAKELAND | FL | 33813 | |
| 4910632 | GPS Plumbing | 8400 N. Magnolia Ste F | | | | Santee | CA | 92071 | |
| 5627417 | GPS PLUMBING | P O BOX 1431 | | | | SPRING VALLEY | CA | 91979 | |
| 5627418 | GPS TRACKING GROUP LLC | 15642 SAND CANYON AVE 50907 | | | | IRVINE | CA | 92619 | |
| 4909069 | GPS Tracking Group, LLC | 15642 Sand Canyon Ave. | #50907 | | | Irvine | CA | 92619 | |
| 4136547 | GR Electrical Services Inc | 16201 SW 61 Ln | | | | Miami | FL | 33193 | |
| 4860842 | GR ELECTRICAL SERVICES INC | 14819 SW 176 ST | | | | MIAMI | FL | 33187 | |
| 5815224 | GR Electrical Services Inc. | 16201 SW 61st LN | | | | Miami | FL | 33193 | |
| 5627419 | GRAADY MONIKA | 1518 IDYLWILD SDR | | | | WRIGHTSVILLE | GA | 31096 | |
| 5627420 | GRAAE JAMIE | 600 THOMAS AVE | | | | LEESBURG | FL | 34748 | |
| 5627421 | GRAASKAMP MARJORIE | 1430 GORDON ST APT D | | | | REDWOOD CITY | CA | 94061 | |
| 5627422 | GRABB ROBERT | 1043 ANGLER LN | | | | VIRGINIA BCH | VA | 23451 | |
| 5627423 | GRABER DIANA | 4015 WOODSTOCK ROAD | | | | HAYWARD | CA | 94542 | |
| 5443071 | GRABER NATHANIEL | 3095 LAWRENCE 2090 | | | | LA RUSSELL | MO | | |
| 5443073 | GRABER ROBERT | 60 WILLIAM STREET | | | | LITTLE FALLS | NJ | | |
| 5443074 | GRABIAK MICHAEL | 304 STACEY DR | | | | MOUNT PLEASANT | PA | | |
| 5627424 | GRABIAK MONICA | 2518 CREHORE ST | | | | LORAIN | OH | 44052 | |
| 5443075 | GRABLE DON | 514 30TH AVE N | | | | MYRTLE BEACH | SC | | |
| 5627425 | GRABLE JOSH | 11785 LAVINIA LN | | | | NORTHGLENN | CO | 80233 | |
| 5443076 | GRABLE WENDY | 22738 CARTER DR | | | | PERRIS | CA | | |
| 5443077 | GRABOWSKI ANDREW | 4322 S PACKARD AVE | | | | CUDAHY | WI | | |
| 5443078 | GRABOWSKI GREGORY | 31540 PIERCE ST | | | | GARDEN CITY | MI | | |
| 5627426 | GRABOWSKI JACQUILINE | 186 BEXLEY DR NONE | | | | BEDFORD | OH | 44146 | |
| 5443079 | GRABOWSKI JESSICA | 1601 ELK CREEK COURT MECKLENBURG119 | | | | CHARLOTTE | NC | | |
| 5443080 | GRABOWSKI JOHN | 1149 SMITHRIDGE RD | | | | BRIDGEPORT | NY | | |
| 5627427 | GRABOWSKI LINDA M | 2714 CHESTNUT ST | | | | TOLEDO | OH | 43608 | |
| 5627428 | GRABOWSKI LUCILLE | 6309 STEINWAY STREET | | | | ALEXANDRIA | VA | 22315 | |
| 5627429 | GRABOWSKI MELISSA | 2305 BROUSSARD RD | | | | SULPHUR | LA | 70639 | |
| 5627430 | GRACE AARON | 231 N MIDDLEVIEW | | | | SPRINGFIELD | MO | 65802 | |
| 5627431 | GRACE ALGERIA | 512 SANDRA AVE | | | | DAYTONA BEACH | FL | 32114 | |
| 5627432 | GRACE ANN | 11812 N 105TH AVE | | | | SUN CITY | AZ | 85351 | |
| 5627433 | GRACE ARCHULETA | PO BOX 323 | | | | GLORIETA | NM | 87535 | |

In re: Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 2363 of 6863

Exhibit S
Class 4 GUC Ballot Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|-------|------|-----------|-----------|-----------|-----------|------|-------|-------------|---------|
| 5627434 | GRACE BAGBY | 216 WHIM WAY | | | | BYBEE | TN | 37713 | |
| 5627435 | GRACE BALUNAN | 113 GOOSEBERRY LANE | | | | HENDERSON | NV | 89074 | |
| 5627436 | GRACE BERNAL | 3720 MONTCLAIR DRIVE | | | | NEW PORT RICHEY | FL | 34655 | |
| 5627437 | GRACE BILLIE | 1938 NEW HOPE RD | | | | DE KALB | MS | 39328 | |
| 5627438 | GRACE BRETADO | 12716 SOCORRO | | | | EL PASO | TX | 79930 | |
| 5627440 | GRACE BUCIO | 9613 SUMERSET | | | | BELLFLOWER | CA | 90706 | |
| 5627441 | GRACE CAHAIYA | 548 WEST 27 ST | | | | JACKSONVILLE | FL | 32216 | |
| 5627442 | GRACE CARDONA | 3252 W 52ND ST | | | | CLEVELAND | OH | 44102 | |
| 5627443 | GRACE CARROLL | 4329 FAYETTEVILLE RD | | | | LUMBERTON | NC | 28358 | |
| 5627444 | GRACE CASARES | 6017 15TH ST | | | | LUBBOCK | TX | 79416 | |
| 5627445 | GRACE CHARLES | 813 BUTLER SPAETH RD | | | | GILLETTE | WY | 82716 | |
| 5627446 | GRACE CRUZ SEPULVEDA | URB LA QUINTA CALLE B CASA C3 | | | | SABANA GRANDE | PR | 00637 | |
| 5627447 | GRACE CUNNINGHAM | 6 BLAKE CT | | | | GLOUCESTER | MA | 01930 | |
| 5627448 | GRACE DANIELLE | 1338 AKAHAI ST | | | | KAILUA | HI | 96734 | |
| 5627451 | GRACE DUSTY | 2888 LOWER NOCH RD | | | | BRISTAL | VT | 05443 | |
| 5627452 | GRACE ELLINGER | 6 WALDEN CT | | | | NORTH EAST | MD | 21901 | |
| 5443081 | GRACE ELLIS | 740 BETHESDA RD | | | | ODUM | GA | | |
| 5627453 | GRACE ERIKA | 185 BAGDAD AVE | | | | OPALOCK | FL | 33054 | |
| 5627454 | GRACE FAKHOURY | 2090 W MOUNTAIN ST | | | | BURBANK | CA | 91502 | |
| 5627455 | GRACE FELICIA | PO BOX 156 | | | | LAUDERDALE | MS | 39335 | |
| 5627456 | GRACE FURUMOTO | PLEASE ENTER YOUR STREET ADDRESS | | | | ENTER CITY | HI | 96766 | |
| 5627457 | GRACE GASTON | 317 FINCH RIDGE AVE | | | | NORTH LAS VEGAS | NV | 89032 | |
| 5627458 | GRACE GIFFORD MILLER | 1304 MORAVIA ST | | | | BETHLEHEM | PA | 18015 | |
| 5627459 | GRACE GONZALEZ | 801 HAMILTON AVE | | | | LANSING | MI | 48910 | |
| 5443082 | GRACE GRACE | 2881 N CENTRAL AVE | | | | HUMBOLDT | TN | | |
| 5627460 | GRACE GREEN | 30 LORRAINE AVE | | | | MOUNT VERNON | NY | 10553 | |
| 5627461 | GRACE GUITIERREZ | 2514 E ANDREWS APT F | | | | FRESNO | CA | 93726 | |
| 5627462 | GRACE GUTIERREZ | 712 HAWAII AVE | | | | SAN DIEGO | CA | 92154 | |
| 5627463 | GRACE H IWAMOTO | 20530 ANZA AVE 262 | | | | TORRANCE | CA | 90503 | |
| 5627464 | GRACE HACKNEY | 4860 MCDONALD ROAD | | | | BARTLETT | IL | 60107 | |
| 5627465 | GRACE HARRIS | 1017 WHEEL HOUSE LANE | | | | MONROE | GA | 30656 | |
| 5627466 | GRACE HAVVARD | 6410 COMMONS DR | | | | INDIANAPOLIS | IN | 46254 | |
| 5627467 | GRACE HELFRICH | | | | | | | | |
| 5627468 | GRACE HILL | 340 HUDSON WALK | | | | BROOKLYN | NY | 11201 | |
| 5627469 | GRACE HOLDSWORTH | NONE | | | | BAY SHORE | NY | 11706 | |
| 5627470 | GRACE HOPKINS | 201-33 119 AVE | | | | JAMAICA | NY | 11412 | |
| 5627471 | GRACE HOWARD | 536 LINDEN AVE APT 311 | | | | LONG BEACH | CA | 90802 | |
| 5443083 | GRACE JAMES | 1102 EAST REILLY ST | | | | YUMA | AZ | | |
| 5627472 | GRACE JONES | 6430 PAMELA APT 11 | | | | CHICAGO RIDGE | IL | 60415 | |
| 5627473 | GRACE JORDAN | PLEASE ENTER YOUR STREET ADDRESS | | | | ENTER CITY | SC | 29720 | |
| 5627474 | GRACE JOSEPH | 487 KENILWORTH ROAD | | | | ASHEVILLE | NC | 28805 | |
| 5627475 | GRACE KARIUKI | 609 21ST STREET SE | | | | AUBURN | WA | | |
| 5443084 | GRACE KEITH | 333 BRIGHTON DR | | | | BYRON | GA | | |
| 5627476 | GRACE KENNEDY | 264 GRAND MANOR DR | | | | MARIETTA | GA | 30068 | |
| 5627477 | GRACE L MOORE | 13484 VICTORY GALLOP WAY | | | | GAINESVILLE | VA | 20155 | |
| 5627478 | GRACE LONG | 215 SUNRISE TERRACE APT B | | | | STATE COLLEGE | PA | 16802 | |
| 5627479 | GRACE MAH | 202 SECOND ST | | | | TRENTON | NJ | 08611 | |
| 5627480 | GRACE MARCELLY | 5923 RADECKE AVE APT A | | | | BALTIMORE | MD | 21206 | |
| 5627481 | GRACE MARIE | NA | | | | TAMPA | FL | 33619 | |
| 5418321 | GRACE MARTIN V | 32 SEVEN SPRINGS LANE APT 207 | | | | BURLINGTON | MA | | |
| 5627482 | GRACE MARTINEZ | 12 NORTON | | | | LACKAWANA | NY | 14218 | |
| 5627483 | GRACE MARY | 6501 GERMANTOWN RD | | | | MIDDLETOWN | OH | 45042 | |
| 5627484 | GRACE MCCARTHY | 25 NORTH AVE | | | | BROCKTON | MA | 02324 | |

Exhibit S

Class 4 GUC Ballot Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5627485 | GRACE MCCLENAGHAN | 74 VIRNIGA STREET | | | | BISHOP | CA | 93514 | |
| 5627486 | GRACE MCFADDEN | XXXXX XXXX | | | | ROCKVILLE | MD | 20853 | |
| 5627487 | GRACE MCGOVERN | 10 BRALO CT | | | | KINGS PARK | NY | 11754 | |
| 5443085 | GRACE MICHELE | 14536 WAYNE163 | | | | LIVONIA | MI | | |
| 5627488 | GRACE MICHELLE | 312 CORNELL DRIVE | | | | WARNER ROBINS | GA | 31093 | |
| 5627489 | GRACE NOTES MUSIC CENTER LLC | 3100 SW COLLEGE OD SUITE 300 | | | | OCALA | FL | 34474 | |
| 5627490 | GRACE ONSUREZ | 43 EL LOBO RD | | | | LOVING | NM | 88256 | |
| 5627491 | GRACE OPPONG | 383 EAST 17 ST | | | | BROOKLYN | NY | 11226 | |
| 5627492 | GRACE PALVICK | 1527 S IRVING AVE | | | | SCRANTON | PA | 18505 | |
| 5627493 | GRACE PASSOS | 317 VERNON ST | | | | DIX HILLS | NY | 11746 | |
| 5627494 | GRACE PATRICIA | 703 1 HALF HOUGH STREET | | | | INDIANOLA | MS | 38751 | |
| 5627495 | GRACE PATRICK | 422 ORCHARD DR | | | | PLEASANTHLS | PA | 15236 | |
| 5627497 | GRACE POSEMATO | 6A ROOSEVELT CITY ROAD | | | | WHITING | NJ | 08759 | |
| 5627498 | GRACE RAMIREZ | 6655 SOLAMA AVE | | | | VAN NUYS | CA | 91405 | |
| 5627499 | GRACE RHODENIZER | 742 W BAY AVE | | | | BARNEGAT | NJ | 08005 | |
| 5627500 | GRACE RICKELL | 359 PIKE AVENUE | | | | TAUNTON | MA | 02780 | |
| 5627501 | GRACE ROSADO | CA 24 W15 | | | | TOA ALTA | PR | 00953 | |
| 5627502 | GRACE ROSE | 108 MARK DR | | | | HANOVER TOWNSHIP | PA | 18702 | |
| 5627503 | GRACE SAGBEH | 3212 WEEPING WILLOW CT AP | | | | SS | MD | 20906 | |
| 5627504 | GRACE SEARS | 32090 33 AVE W | | | | SEATTLE | WA | 98199 | |
| 5627505 | GRACE SHEILA M | 2614 EAST 20 TH | | | | FARMINGTON | NM | 87401 | |
| 5627506 | GRACE SHERRE | 6264 OLIVEDALE DR | | | | RIVERVIEW | FL | 33578 | |
| 5627507 | GRACE SHERRI | XXXXX | | | | IRONTON | OH | 45638 | |
| 5627508 | GRACE SONJA | 276 N ROANOKE | | | | YOUNGSTOWN | OH | 44515 | |
| 5627509 | GRACE SUTCH | 26601 SW 127 AVE | | | | HOMESTEAD | FL | 33032 | |
| 5627511 | GRACE TISALONA | PO BOX 425 | | | | KANEOHE | HI | 96744 | |
| 5627512 | GRACE TURNER | 200 KARL DR | | | | DOVER | DE | 19901 | |
| 5627513 | GRACE VICKIE | 156 WILLOWBROOK DR | | | | BESSEMER | AL | 35022 | |
| 5627514 | GRACE VILLANUEVA | 8117 SANTA ANA PINES AVE | | | | CUDAHY | CA | 90201 | |
| 5627515 | GRACE VISAYA | 15696 WARFIELD RD | | | | LATHROP | CA | 95330 | |
| 5627516 | GRACE WARNER | PO BOX 9751 | | | | STTHOMAS | VI | 00801 | |
| 5443086 | GRACE WILLA | 226 IRVING ST | | | | | | | |
| 5627517 | GRACE YOST | 1772 WEST WOOD ST | | | | COAL TOWNSHIP | PA | 17866 | |
| 5627518 | GRACE ZYLA | 11707 S VINE ST NONE | | | | JENKS | OK | 74037 | |
| 5627519 | GRACELYN LLOYD | 32311 NE 89TH PL NONE | | | | LA CENTER | WA | 98629 | |
| 5627520 | GRACEY HAMMETT | PO BOX 17 | | | | DAVIS STATION | SC | 29041 | |
| 5627521 | GRACHEFF PAM | 22026 YANKEE VALLEY RD | | | | HIDDENVALLEY | CA | 95461 | |
| 5627522 | GRACIA ALBERT | 3707 ELLIS WAY | | | | COLUMBUS | GA | 31904 | |
| 5627523 | GRACIA AURORA A | 518 W 10TH ST | | | | ELOY | AZ | 85231 | |
| 5443088 | GRACIA CHENILLE | 84-965 FARRINGTON HWY APT 204 | | | | WAIANAE | HI | | |
| 5443089 | GRACIA CINDY | 3401 COLFAX AVE S APT 103 | | | | MINNEAPOLIS | MN | | |
| 5627525 | GRACIA ELIZABETH | 67 MICHAEL ST | | | | MONROE | NC | 28110 | |
| 5627526 | GRACIA ELVIN | E2 | | | | TOA ALTA | PR | 00953 | |
| 5627527 | GRACIA EURKEKA | 20490 NW 7TH AVE | | | | MIAMI | FL | 33169 | |
| 5627528 | GRACIA GRACIELA C | 614 SW 30TH | | | | OKLAHOMA CITY | OK | 73109 | |
| 5627530 | GRACIA IRMA | 3511 NUVES DR | | | | LAREDO | TX | 78046 | |
| 5627531 | GRACIA MARIA | 600 LAKESIDE APT 6C | | | | BROWNSVILLE | TX | 78520 | |
| 5627532 | GRACIA MARTIN | PO BOX 104 | | | | OLMITO | TX | 78575 | |
| 5443091 | GRACIA RENE | 212 LISBON ST APT 63 | | | | EL PASO | TX | | |
| 5627533 | GRACIANI EVELYN L | URB VILLA DE ARROYO | | | | ARROYO | PR | 00714 | |
| 5627534 | GRACIANO GANCAYCO | 3800 BEL PRE RD | | | | SILVER SPRING | MD | 20906 | |
| 5627535 | GRACIANO MARYANN | 8422 JACKSON WAY | | | | THORNTON | CO | 80229 | |
| 5627536 | GRACIANO YVESSE | XXX | | | | SV | AZ | 85635 | |

In re: Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 2365 of 6863

Exhibit S
Class 4 GUC Ballot Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5627537 | GRACIE ARCE | 3026 CONCORD DR | | | | OXNARD | CA | 90330 | |
| 5627538 | GRACIE CHACON | 1050 CONTINENTAL ST APT 19 | | | | REDDING | CA | 96001 | |
| 5627539 | GRACIE COMBS | 18826 LENNY ST | | | | SALINAS | CA | 93906 | |
| 5627540 | GRACIE DEES | 7141 S STONY ISLAND AVE NONE | | | | CHICAGO | IL | 60649 | |
| 5627541 | GRACIE GONZALEZ | 4010 JESSENIA ST | | | | SAN JUAN | TX | 78589 | |
| 5627542 | GRACIE GRACIEDAWKINS | 1022 NORTH 14 STREET | | | | ENID | OK | 73701 | |
| 5627543 | GRACIE GURROLA TREJO | 1736 EAST OAKRIDGE CIRCLE | | | | WEST COVINA | CA | 91792 | |
| S443092 | GRACIE JUDITH | 537 GREENBLADES CT | | | | ARNOLD | MD | | |
| 5627544 | GRACIE KAAHU | 54-021 KUKUNA ST APT-A | | | | HAUULA | HI | 96717 | |
| 5627545 | GRACIE L HAYNES-BANKS | 2504 OAKLEAF PL | | | | PORTSMOUTH | VA | 23703 | |
| 5627546 | GRACIE LIPSCOMB | 1518 VINE ST | | | | EL CENTRO | CA | 92243 | |
| 5627547 | GRACIE MALONE | 512 EAST OAK LANE APT 1 | | | | LAKE CHARLES | LA | 70601 | |
| 5627548 | GRACIE MARIE | 1640 NOCOICS DR | | | | PETALUMA | CA | 94954 | |
| 5627549 | GRACIE MCFADDEN | 48780 FOREST RUN DRIVE | | | | EUREKA | MO | 63025 | |
| 5627550 | GRACIE MEEKER | 3661 PALOMAR | | | | LAS CRUCES | NM | 88012 | |
| 5627551 | GRACIE MORENO | PO BOX 913 | | | | BOWLING GREEN | FL | 33834 | |
| 5627552 | GRACIE NORTH | 181 HART RD | | | | CORBIN | KY | 40701 | |
| 5627553 | GRACIE PRINCE | 4204 LEIMERT BLVD APT 1 | | | | LOS ANGELES | CA | 90008 | |
| 5627554 | GRACIE PROCTOR | | | | | | | | |
| 5627555 | GRACIE SCOTT | 709 VOURAY ST | | | | KENNER | LA | 70065 | |
| 5627556 | GRACIE SOLIS | 2193 PO BOX | | | | SAN JUAN | TX | 78589 | |
| 5627557 | GRACIE THOMPSON | 15516 GANNETGLADE LN | | | | LITHIA | FL | 33547 | |
| 5627558 | GRACIE WILLOUGHBY | 660 MAPLE CT | | | | FILLMORE | CA | 93015-1039 | |
| 5627559 | GRACIELA A GARCIA | 24 ALLSTON WAY | | | | WATSONVILLE | CA | 95076 | |
| 5627560 | GRACIELA A SALDIVAR | 602 SANTA RITA AVE | | | | LAREDO | TX | 78040 | |
| 5627561 | GRACIELA BAUTISTA | 1885 CALIFORNIA ST | | | | MOUNTAIN VIEW | CA | 94041 | |
| 5627562 | GRACIELA BECERRA | 1898 W 9TH ST | | | | POMONA | CA | 91766 | |
| 5627563 | GRACIELA C LEWIS | 114 W PACIFIC ST | | | | LAREDO | TX | 78040 | |
| 5627564 | GRACIELA CORDOVA | 1970 BARSANTI CT | | | | SAN DIEGO | CA | 92154 | |
| 5627565 | GRACIELA DELAGARZA | 114 TOLEDO | | | | LAREDO | TX | 78040 | |
| 5627566 | GRACIELA DIGRAZIA | 84 OCEAN GROVE AVE | | | | DALY CITY | CA | 94015 | |
| 5627567 | GRACIELA ESTRADA | 3644 GREENGLADE AVE | | | | PICO RIVERA | CA | 90660 | |
| 5627568 | GRACIELA FLORES | 8335 PAMPAS LN | | | | FONTANA | CA | 92335 | |
| 5627569 | GRACIELA FRYE | 14590 PINE VALLEY DR | | | | LATHROP | CA | 95330 | |
| 5627570 | GRACIELA GALLEGOS | 5200 WALLY DR | | | | EL PASO | TX | 79924 | |
| 5627571 | GRACIELA GOMEZ | 11202 CROWELL | | | | EL PASO | TX | 79927 | |
| 5627572 | GRACIELA GUERRERO | 6323 S KILDARE AVE | | | | CHICAGO | IL | 60629 | |
| 5627573 | GRACIELA HERNADEZ | 8420 SW 154TH CIRCLE CT | | | | MIAMI | FL | 33193 | |
| 5627574 | GRACIELA HERRERA | 1627 BELMONT ST | | | | N LAS VEGAS | NV | 89030-7263 | |
| 5627575 | GRACIELA LEONARDO ALAMO | CALLE BARBOSA 937 | | | | CATANO | PR | 00962 | |
| 5627576 | GRACIELA LINAREZ | 254 LIBERTY COURT | | | | YORK | PA | 17403 | |
| 5627577 | GRACIELA NEGRON | HC04 BOX6706 | | | | COROZAL | PR | 00783 | |
| 5627578 | GRACIELA RASCON | 5224 ENTERPRISE | | | | LAS CRUCES | NM | 88012 | |
| 5627579 | GRACIELA ROLDAN | PO BOX 888 | | | | ELGIN | IL | 60121 | |
| 5627580 | GRACIELA SANCHEZ | 5 DE FEBRERO 6140 | | | | NVO LDO TAMPS | ME | 88000 | |
| 5627581 | GRACIELA SILVIA | 8263 CHANTRY AVE | | | | FONTANA | CA | 92335 | |
| 5627582 | GRACIELA TORRES | 7225 OLVERST | | | | LANHAM | MD | 20706 | |
| 5627583 | GRACIELA VERDUZCO | 14909 CLIFFROSE CT | | | | MORENO VALLEY | CA | 92553 | |
| 5627584 | GRACIELLA DE CLAY | 1772 S APPALOOSA AVE | | | | WHITERIVE | AZ | 85941 | |
| 5627585 | GRACIELLA DECLAY | 1772 S APPALOOSA AVE | | | | WHITERIVER | AZ | 85941 | |
| 5627586 | GRACIELLA L DE CLAY | 1772 S APPALOOSA AVE | | | | WHITERIVER | AZ | 85941 | |
| 5627587 | GRACIELLE TAMANIO | 5305 KELLY CT | | | | CARPENTERSVILLE | IL | 60110 | |
| S418328 | GRACIEN GUYCLAUDE | 150 NE 15TH AVE | | | | BOYNTON BEACH | FL | | |

Exhibit S
Class 4 GUC Ballot Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5627588 | GRACILIA MARIA | 3410 HEWETT AVE | | | | SILVER SPRING | MD | 20906 | |
| 5418330 | GRACO CHILDRENS PRODUCTS INC | CHICAGO IL 60675-1167 | | | | CHICAGO | IL | | |
| 5627589 | GRACO CHILDRENS PRODUCTS INC | CHICAGO IL 60675-1167 | | | | CHICAGO | IL | 60675-1167 | |
| 5844092 | Graco Children's Products, Inc. | Redacted | | | | | | | |
| 5842340 | Graco Children's Products, Inc. | Reno & Zahm LLP | Jamie S. Cassel, Esq. | 2902 McFarland Road, Suite 400 | | Rockford | IL | 61107 | |
| 5844329 | Graco Children's Products, Inc. | Reno & Zahm LLP | Jamie S. Cassel, Esq. | 2902 McFarland Road, Suite 400 | | Rockford | IL | 61107 | |
| 5844099 | Graco Children's Products, Inc. | Jamie S. Cassel, Esq. | Reno & Zahm LLP | 2902 McFarland Road, Suite 400 | | Rockford | IL | 61107 | |
| 5844611 | Graco Children's Products, Inc. | c/o Reno & Zahm LLP | Attn: Jamie S. Cassel, Esq. | 2902 McFarland Road, Suite 400 | | Rockford | IL | 61107 | |
| 5844268 | Graco Children's Products, Inc. | Reno & Zahm LLP | Jamie S. Cassel, Esq. | 2902 McFarland Road, Suite 400 | | Rockford | IL | 61107 | |
| 5844171 | Graco Children's Products, Inc. | Reno & Zahm LLP | Jamie S. Cassel, Esq. | 2902 McFarland Road, Suite 400 | | Rockford | IL | 61107 | |
| 5844139 | Graco Children's Products, Inc. | Reno & Zahm LLP | Jamie S. Cassel, Esq. | 2902 McFarland Road, Suite 400 | | Rockford | IL | 61107 | |
| 5844197 | Graco Children's Products, Inc. | Reno & Zahm LLP | Jamie S. Cassel, Esq. | 2902 McFarland Road, Suite 400 | | Rockford | IL | 61107 | |
| 5843627 | Graco Children's Products, Inc. | c/o Reno & Zahm LLP | Attn: Jamie S. Cassel, Esq. | 2902 McFarland Road, Suite 400 | | Rockford | IL | 61107 | |
| 5844094 | Graco Children's Products, Inc. | c/o Reno & Zahm LLP | Attn: Jamie S. Cassel, Esq. | 2902 McFarland Road, Suite 400 | | Rockford | IL | 61107 | |
| 5843365 | Graco Children's Products, Inc. | Jamie S. Cassel, Esq. | Reno & Zahm LLP | 2902 McFarland Road, Suite 400 | | Rockford | IL | 61107 | |
| 5685000 | GRACY, LIGHTFORD | Redacted | | | | | | | |
| 5443094 | GRACZYK BONNIE | 2014 FAIRLAND STREET ALLEGHENY003 | | | | PITTSBURGH | PA | | |
| 5443095 | GRACZYK MARGARET | 21804 N GREENLAND PARK DR | | | | MARICOPA | AZ | | |
| 5443096 | GRACZYK NICK | 831 AVALON WAY | | | | MINOOKA | IL | | |
| 5627590 | GRADAILLE LUIS | 144 SUMMER AVE | | | | NEWARK | NJ | 07104 | |
| 5627591 | GRADDICK BRIDGET | 2627 LINNEN LANE | | | | MT PLEASANT | SC | 29466 | |
| 5627592 | GRADDICK CHRISTEPHER A | 97 BLUE BIRD LN | | | | ROBERTA | GA | 31078 | |
| 5627594 | GRADDICK TARONA | 934 MOUNT ST | | | | GARY | IN | 46406 | |
| 5443097 | GRADDICK TIFFANY | 8665 BURTON WAY PH20 | | | | LOS ANGELES | CA | | |
| 5627595 | GRADDICK WANDA F | 126 PERRY LN | | | | GREENVILLE | SC | 29360 | |
| 4619214 | GRADDICK, GENEDA | Redacted | | | | | | | |
| 5627597 | GRADDY NICOLE | 3528 SUGAR CREST AVE | | | | FLORISSANT | MO | 63033 | |
| 5627598 | GRADE DONNA | 80 LOESER AVENUE | | | | BRIDGEWATER | NJ | 08807 | |
| 5443099 | GRADELESS CLINT | 3338 E 722 N | | | | HUNTINGTON | IN | | |
| 5443100 | GRADEN DONNA | 2319 NW 282ND ST | | | | NEWBERRY | FL | | |
| 5627599 | GRADEN JOHN | | | | | | | | |
| 5627600 | GRADENREAMS RACHELJASON | 8499 RT 6N | | | | ALBION | PA | 16401 | |
| 5443101 | GRADIAS JOE | 1470 BUSSEY ST | | | | SAN BERNARDINO | CA | | |
| 5627601 | GRADINE KAREN | 44 DAVIS DR | | | | SILVER BAY | MN | 55614 | |
| 5443103 | GRADMAN DAVID | 6836 IRON WOOD DR | | | | EDWARDS | IL | | |
| 5627602 | GRADNEY LOUIS | PO BOX 326 | | | | MAMOU | LA | 70554 | |
| 5627603 | GRADNEY MARTHA | 425 CHAMPAGNE CIRCLE | | | | MOSS BLUFF | LA | 70611 | |
| 5627604 | GRADO ADRIANA | 1937 EAST 54TH S | | | | WICHITA | KS | 67216 | |
| 5627605 | GRADO ANGELA | 1228 E YESO | | | | HOBBS | NM | 88240 | |
| 5627606 | GRADO CHRISTINE | 1116 S 2ND ST | | | | ARTESIA | NM | 88210 | |
| 5627607 | GRADO GABRIEL R | 1116 S SECOND ST | | | | ARTESIA | NM | 88210 | |
| 5627608 | GRADO JOHANNA | 300 S MYRTLE ST | | | | DEMING | NM | 88030 | |
| 5627609 | GRADO LINDA | 1169 LAKE HENRY RD | | | | LAKE ARIEL | PA | 18436 | |
| 5627610 | GRADO NORMA | 1718 E SNYDER | | | | HOBBS | NM | 88240 | |

Exhibit S

Class 4 GUC Ballot Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5443104 | GRADOS RENE | 17307 CHICAGO AVE | | | | LANSING | IL | | |
| 5443105 | GRADWELL JASON | 2507 PANSY ST SW MADISON090 | | | | HUNTSVILLE | AL | | |
| 5627611 | GRADWELL MORGAN | 132 VIRGINIA AVE | | | | WOONSOCKET | RI | 02895 | |
| 5627612 | GRADY AMY | 190 FOX RUN DR | | | | LEON | WV | 25123 | |
| 5627613 | GRADY BRENDA | 361SOUTH FRONT STREET | | | | MIDDLEPORT | OH | 45760 | |
| 5627614 | GRADY CARTER | 4825 S AMMONS ST APT 140 | | | | LITTLETON | CO | 80123 | |
| 5627615 | GRADY CHARLES | 3716 SOUTH JOHNSON ST | | | | NEW ORLEANS | LA | 70125 | |
| 5627617 | GRADY DEBRA | 2515 MILLVALE AVE | | | | DISTRICT HEIGHTS | MD | 20747 | |
| 5627618 | GRADY DIANE | 7714 HANOVER PKWY | | | | GREENBELT | MD | 20770 | |
| 5627619 | GRADY FRANCIS | 1333 GEISKY CREEK RD | | | | HAYSEVILLE | NC | 28904 | |
| 5627620 | GRADY H BURNETTE | 115 10TH ST SE | | | | HILDEBRAN | NC | 28637 | |
| 5627621 | GRADY JENNIFER | 124 GILBERT ST | | | | GREER | SC | 29651 | |
| 5627622 | GRADY JENNY | 915 ROBIN HOOD AVE | | | | EUGENE | OR | 97401 | |
| 5443106 | GRADY JOHN | 715 WATER TOWER RD APT 4 | | | | BIG RAPIDS | MI | | |
| 5443107 | GRADY JUDI | PO BOX 694 | | | | SHAWSVILLE | VA | | |
| 5627623 | GRADY KRISTA | 605 NORTH FIRST STREET | | | | CUMBERLAND | MD | 21502 | |
| 5627624 | GRADY LACHANDA | 871 DAWNVIEW COURT | | | | FLORISSANT | MO | 63031 | |
| 5627625 | GRADY LAUREN D | 4809 PLEASANT GARDEN RD | | | | PLEASANT GARDEN | NC | 27313 | |
| 5627626 | GRADY MADONNA | 1046 BROWN DR | | | | CONWAY | SC | 29526 | |
| 5627627 | GRADY MICKEY | 337 JENKINS WATERCUTOFF | | | | SHUQUALAK | MS | 39361 | |
| 5627629 | GRADY ORLANDO | 1502 CAMPONOVA ST | | | | SHELBY | MS | 38774 | |
| 5627630 | GRADY PRISCCILLA | 36 DOGWOOD DRIVE | | | | NATCHEZ | MS | 39120 | |
| 5443109 | GRADY ROGER | 8057 S LOOMIS BLVD | | | | CHICAGO | IL | | |
| 5627631 | GRADY STACEY | PO BOX 44 | | | | BENTONVILLE | VA | 22610 | |
| 5443110 | GRADY SUSAN | 168 GROVE PLACE MONMOUTH025 | | | | FREEHOLD | NJ | | |
| 5443111 | GRADY TAMARA P | 317 WEST 93RD ST APT 2B | | | | NEW YORK | NY | | |
| 5627632 | GRADY TAMMY | 5 LIBERTY LN | | | | MERRIMACK | NH | 03054-2619 | |
| 4131223 | Graeagle Land & Water | PO Box 310 | | | | Graeagle-Blairsden | CA | 96103 | |
| 5627634 | GRAEBNER CHRISTOPHER | 5623 SCARBOROUGH LN | | | | SARASOTA | FL | 34241 | |
| 5627635 | GRAEFF LINDA J | PO BOX 2313 | | | | BELFAIR | WA | 98528 | |
| 5627636 | GRAEME JULIE | 10502 FOUNTAIN LAKE DR | | | | STAFFORD | TX | 77477 | |
| 5627637 | GRAEME WALTER A | 2600 S VIRGINIA DARE TRL | | | | NAGS HEAD | NC | 27959 | |
| 5443113 | GRAESSER ALEX | 4442 V STREET APT 3 | | | | HOMESTEAD | IA | | |
| 5443114 | GRAF ALICE | 8248 KENTON AVE | | | | SKOKIE | IL | | |
| 5627638 | GRAF MRV F | 22 MUSTARD SEED LANE | | | | SUNAPEE | NH | 03782 | |
| 5627639 | GRAF NANCY | 9546 GRAND CYPRESS CV | | | | LONE TREE | CO | 80124 | |
| 5627640 | GRAF SAMANTHA | 508 London Hill Rd W | | | | Woodbine | GA | 31569-3918 | |
| 5443115 | GRAFE JUDITH | PO BOX 1615 | | | | PEARL CITY | HI | | |
| 5627641 | GRAFF BONNIE | 210 EAST SLOPE RD | | | | RICHMOND | MA | 01254 | |
| 5443116 | GRAFF DEBORAH | 2051 N NICOLE LAKE097 | | | | ROUND LAKE BEACH | IL | | |
| 5443117 | GRAFF DONALD | 6719 ARCH WAY | | | | RIVERSIDE | CA | | |
| 5627642 | GRAFF JACK | 140 E ELM ST | | | | RISING CITY | NE | 68658 | |
| 5443118 | GRAFF KIMBERLY | 20401 E VIA DE PALMAS MARICOPA013 | | | | QUEEN CREEK | AZ | | |
| 5627643 | GRAFF PAULDONNA | 250 HIGH HILL DRIVE | | | | MONCKS CORNER | SC | 29461 | |
| 5443120 | GRAFFUIS ALECIA | 1105 AVENUE G | | | | ORMOND BEACH | FL | | |
| 4893695 | Grafias USA Inc | PO Box 867 | | | | Hicksville | Ny | 11802 | |
| 4858740 | GRAFIAS USA INC | 11 MARSHALL LANE | | | | WESTBUY | NY | 11590 | |
| 5627644 | GRAFTON COURTNEY | 10803 PENDRAGON PLACE | | | | RALEIGH | NC | 27614 | |
| 5627645 | GRAFTON DARCEL | 2959 N 25TH STREET | | | | MILWAUKEE | WI | 53206 | |
| 5627646 | GRAFTON DARCEL N | 2959 N 25TH STREET | | | | MILWAUKEE | WI | 53206 | |
| 5627647 | GRAFTON FRAN | 307 DOLPHIN ST | | | | OCEAN CITY | MD | 21842 | |
| 5627648 | GRAFTON JANET | 5812 N 76TH ST | | | | MILWAUKEE | WI | 53218 | |
| 5443121 | GRAFTON SHELLEY | 1669 SEVEN CREEKS RD | | | | STEUBENVILLE | OH | | |

Exhibit S
Class 4 GUC Ballot Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5443122 | GRAGER KATIE | 512 MARTIN ST | | | | BELLWOOD | PA | | |
| 5443123 | GRAGERT BRENT | 825 HAYS STREET | | | | HONOLULU | HI | | |
| 5627649 | GRAGERT JUDITH | 513 SOUTH HILL ST | | | | MORRISTOWN | TN | 37814 | |
| 5443124 | GRAGERT NELLA | 1614 S OLD MANOR RD | | | | WICHITA | KS | | |
| 5443125 | GRAGES ANDREW | 2220 ST CLAIRE DRIVE | | | | COLORADO SPRINGS | CO | | |
| 5627650 | GRAGG CAROLYN | 673 GERMANY RD | | | | CLAYTON | GA | 30525 | |
| 5443126 | GRAGG CHANDRIA | 8373 YERMO WAY | | | | SACRAMENTO | CA | | |
| 5627651 | GRAGG CHELSIE | 13579 52ND AVE W | | | | DES MOINES | IA | 50169 | |
| 5627652 | GRAGGS ROSA | 3029 IVY LN | | | | SHREVEPORT | LA | 71108 | |
| 5627653 | GRAGIRENES RICARDO | SAINT JUST CARR 181 R848 KO 9 | | | | TRUJILLO ALTO | PR | 00978 | |
| 5627654 | GRAHAM ALEXANDER | 422 TENNESSEE NE APT D | | | | ALBUQUERQUE | NM | 87108 | |
| 5443128 | GRAHAM ALVIN | 132 LN | | | | LAS VEGAS | NV | | |
| 5443129 | GRAHAM AMAIYA | 1469 WEST AVE APT 4F | | | | BRONX | NY | | |
| 5627656 | GRAHAM ANDREA | 355 S MORRIS ST | | | | LAKE CITY | SC | 29560 | |
| 5627657 | GRAHAM ANDREW | PLEASE ENTER YOUR STREET ADDRE | | | | ENTER CITY | MS | 70094 | |
| 5443130 | GRAHAM ANGELA | 1200 SUTTER AVE APT 6G | | | | BROOKLYN | NY | | |
| 5443131 | GRAHAM ANN | 1531 NW 52ND ST APT 101 | | | | SEATTLE | WA | | |
| 5627658 | GRAHAM ANNETTE | 3816 WINDYKE DRIVE | | | | MEMPHIS | TN | 38125 | |
| 5627659 | GRAHAM ANNIE | 1440 SEPULVEDA AVE 9 | | | | SN BERNRDNO | CA | 92404 | |
| 5627660 | GRAHAM ANTHONY | 1816 JOPLIN AVE | | | | RICHMOND | VA | 23224 | |
| 5627661 | GRAHAM ANTOINETTE | PO BOX 130148 | | | | BROOKLYN | NY | 11213 | |
| 5418334 | GRAHAM ARTHUR | 5244B | | | | MINNETONKA | MN | | |
| 5443132 | GRAHAM ASHLEY | 167B DORCHESTER MANNER BL | | | | NORTH CHARLESTON | SC | | |
| 5627662 | GRAHAM ASHLEY | 167B DORCHESTER MANNER BL | | | | NORTH CHARLESTON | SC | 29420 | |
| 5627663 | GRAHAM AUDREY | 7403 INDIAN ROAD | | | | ROANOKE | VA | 24019 | |
| 5627664 | GRAHAM BELMA | 200 WILLOW ST | | | | ELKVIEW | WV | 25071 | |
| 5627665 | GRAHAM BETTY | 213 VERO CT | | | | OPELIKA | AL | 36801 | |
| 5627666 | GRAHAM BOBBIE | 1219 19TH ALY | | | | TUSCALOOSA | AL | 35401 | |
| 5627667 | GRAHAM BRANDY | 190 MAPLE ST | | | | WARRENVILLE | SC | 29851 | |
| 5627668 | GRAHAM BRENDA | 4401 QUARLES ST NE 34 | | | | WASHINGTON | DC | 20019 | |
| 5627669 | GRAHAM BRIANA | 578 E 331ST ST | | | | EASTLAKE | OH | 44095 | |
| 5627670 | GRAHAM BRIDGET | 104 SPINE DR | | | | GALIVANTS FERRY | SC | 29544 | |
| 5627671 | GRAHAM BRITTANY | 1824 TARVER DR | | | | BLAKELY | GA | 38823 | |
| 5627672 | GRAHAM BROWNE | 244 BARNSLEY AVE | | | | MORRISVILLE | PA | 19067 | |
| 5627673 | GRAHAM BURLIE | 16 S DIAMOND ST | | | | CENTRALIA | WA | 98531 | |
| 5627674 | GRAHAM CARLA | 101 SUNRISE COURT | | | | HARRISVILLE | PA | 16038 | |
| 5627675 | GRAHAM CAROL | PO BOX 2326 | | | | WESTPORT | WA | 98595 | |
| 5627676 | GRAHAM CAROLE | 34 MONUMENT ST | | | | WINSLOW | ME | 04910 | |
| 5627677 | GRAHAM CHAQUE | 6951 POPE LN | | | | THEODORE | AL | 36582 | |
| 5627678 | GRAHAM CHIMERE | 2754 BRYRON ST | | | | RICHMOND | VA | 23223 | |
| 5443133 | GRAHAM CHRISTINA | 45 CORSE AVE | | | | MARTINSVILLE | VA | | |
| 5627679 | GRAHAM CHRISTOPHER | 2125 SUITLAND TER SE APT101 | | | | STRATFORD | NJ | 08084 | |
| 5627680 | GRAHAM CIONTE | 26417 126TH PL SE | | | | KENT | WA | 98030 | |
| 5443134 | GRAHAM CLAIRE | 5442 85TH AVE APT 102 | | | | NEW CARROLLTON | MD | | |
| 5627681 | GRAHAM CLAUDETTE | 1337 TONY WRIGHT DR | | | | CHESTER | SC | 29706 | |
| 5627682 | GRAHAM COREY | 1601 W MUHAMMAD ALI BLVD | | | | LOUISVILLE | KY | 40203 | |
| 5627683 | GRAHAM CORNELIUS | 2912 S 7TH ST | | | | MILWAUKEE | WI | 53215 | |
| 5627684 | GRAHAM CURTIS | 22161 MAUER | | | | SAINT CLAIR SHOR | MI | 48080 | |
| 5627686 | GRAHAM DEANN | 508 GARBOTT | | | | JESUP | GA | 31545 | |
| 5443135 | GRAHAM DEBBIE | 934 MECHANICS VALLEY RD | | | | NORTH EAST | MD | | |
| 5627687 | GRAHAM DEBBIE | 934 MECHANICS VALLEY RD | | | | NORTH EAST | MD | 21901 | |
| 5627688 | GRAHAM DEBORAH | 123 | | | | LAS CRUCES | NM | 88021 | |
| 5627689 | GRAHAM DEBRA | 4404 E BROAD ST | | | | COLUMBUS | OH | 43213 | |

Exhibit S

Class 4 GUC Ballot Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5627690 | GRAHAM DEIDRE | 1884 GREENLEAF DR | | | | NORFOLK | VA | 23523 | |
| 5627691 | GRAHAM DENA | 321 NEBO STREET | | | | GOODWATER | AL | 35072 | |
| 5627692 | GRAHAM DENEA | 1940 MUNN POINTE DR | | | | WHITSETT | NC | 27377 | |
| 5627693 | GRAHAM DENISE | PO BOX 618 | | | | MADISON | FL | 32341 | |
| 5627694 | GRAHAM DONELLA L | 816 W MARION ST APT E | | | | FLORENCE | SC | 29501 | |
| 5627695 | GRAHAM DONNA | 865 PHEASANT LOOP | | | | COLS | GA | 31907 | |
| 5627696 | GRAHAM DONYA M | 620 ALDRICH ST NE APT 5 | | | | AIKEN | SC | 29801 | |
| 5627697 | GRAHAM DORLETHA | 159 NORTHVIEW DR | | | | KEYSVILLE | GA | 30816 | |
| 5443136 | GRAHAM EDDIE | 203 W 23RD ST | | | | CHESTER | PA | | |
| 5627698 | GRAHAM EDEN | 602 RIGDON AULTMAN RD | | | | TIFTON | GA | 31794 | |
| 5627700 | GRAHAM ERIKA | 2050 N CONGRESS AVE APT L 103 | | | | W P B | FL | 33401 | |
| 5443137 | GRAHAM ESTHER | 11 TEAL COURT | | | | WHITING | NJ | | |
| 5627701 | GRAHAM FABRE D | 7192 E BANK DR | | | | TAMPA | FL | 33617-7311 | |
| 5627702 | GRAHAM FALLON | 231 NE 97 ST APT 705 | | | | CROSS CITY | FL | 32628 | |
| 5627703 | GRAHAM FELICIA | 7 BAYBERRY DR | | | | JACKSON | TN | 38305 | |
| 5627704 | GRAHAM FERNINA | 3020 COLQUITT RD | | | | SHREVEPORT | LA | 71118 | |
| 5627705 | GRAHAM FRANCIONA | 4205 SPIVA DR | | | | OKLAHOMA CITY | OK | 73115 | |
| 5443139 | GRAHAM GENA | 301 S ALDER DR | | | | ALLEN | TX | | |
| 5627706 | GRAHAM GEORGE | 5715 WOLF LAKE RD | | | | SEBRING | FL | 33875 | |
| 5627707 | GRAHAM GILBERT | PO BOX 1826 | | | | SANFORD | NC | 27330 | |
| 5627708 | GRAHAM GIVONNI N | 3933 DEVIL ST | | | | AUGUSTA | GA | 30906 | |
| 5627709 | GRAHAM GREENAWAY | 380 LARCOM STREET | | | | THOUSAND OAKS | CA | 91360 | |
| 5627710 | GRAHAM GREENE | 271 SE 22ND STREET | | | | FORT LAUDERA | FL | 33301 | |
| 5627711 | GRAHAM HARRIETT M | 13021WILCOXNECKRD | | | | CHARLESCITY | VA | 23030 | |
| 5418336 | GRAHAM HARRY | P O BOX 25000 | | | | RALEIGH | NC | | |
| 5443141 | GRAHAM HEATHER | 1026 BAYLOR ST | | | | ABILENE | TX | | |
| 5627712 | GRAHAM HEATHER D | 908 MALTA LN | | | | SILVER SPRING | MD | 20901 | |
| 5627713 | GRAHAM HELEN S | 84 WYNN ROAD HWY 1197 | | | | PEMBROKE | NC | 28372 | |
| 5627714 | GRAHAM JACKIE | 3523 TRIPLE CREEK BND | | | | GAINESVILLE | GA | 30507 | |
| 5443142 | GRAHAM JAMES | 12001 SSG RIVERS CT | | | | EL PASO | TX | | |
| 5627715 | GRAHAM JAMES | 12001 SSG RIVERS CT | | | | EL PASO | TX | 79908 | |
| 5627717 | GRAHAM JANEL | 6335 CENTURY CITY NORTH | | | | REYNOLDSBURG | OH | 43068 | |
| 5443143 | GRAHAM JANELLA | 1200 HARRISON CREEK BLVD APT 1 | | | | PETERSBURG | VA | | |
| 5627718 | GRAHAM JEANMARIE | 161 HARBOR DR APT 2 | | | | CLAYMONT | DE | 19703 | |
| 5443145 | GRAHAM JEFF | 7780 AVON BELDEN RD | | | | NORTH RIDGEVILLE | OH | | |
| 5627719 | GRAHAM JENNIFER | 56 CHAPIN TER | | | | SPRINGFIELD | MA | 01107 | |
| 5627720 | GRAHAM JEREMY | 1545 WAYNE ST | | | | BARBERTON | OH | 44203 | |
| 5627721 | GRAHAM JERLENE | 100 SWIFT BLVD | | | | GOOSE CREEK | SC | 29445 | |
| 5443146 | GRAHAM JESSICA | 89-3 MARTICVILLE RD | | | | LANCASTER | PA | | |
| 5627722 | GRAHAM JESSICA | 89-3 MARTICVILLE RD | | | | LANCASTER | PA | 17603 | |
| 5627723 | GRAHAM JESSICA L | 710 MAIN ST | | | | NEW CASTLE | PA | 16101 | |
| 5627724 | GRAHAM JMARVELLA | 225 N GILBERT RD APT 229 | | | | MESA | AZ | 85203 | |
| 5627725 | GRAHAM JOCELYN | 1415 ALTON RD | | | | CHARLOTTE | NC | 28216 | |
| 5627726 | GRAHAM JOHN | 5653 BALBOA TER | | | | PINSON | AL | 35126 | |
| 5627727 | GRAHAM JONA | 225 N GILBERT RD APT 229 | | | | MESA | AZ | 85203 | |
| 5443148 | GRAHAM JONATHAN | 200 OTIS ST | | | | COLORADO SPRINGS | CO | | |
| 5443149 | GRAHAM JOSEPH | 197 PETRIE RD | | | | ATWATER | OH | | |
| 5627728 | GRAHAM JOSEPH | 197 PETRIE RD | | | | ATWATER | OH | 44201 | |
| 5627729 | GRAHAM JOYCE | 1450 E BIRCH | | | | TULARE | CA | 93274 | |
| 5443150 | GRAHAM KAREN | 9025 REDCASTLE DRIVE | | | | TINLEY PARK | IL | | |
| 5443151 | GRAHAM KATHERINE | NA | | | | WINSTON SALEM | NC | | |
| 5627730 | GRAHAM KATHERINE | NA | | | | WINSTON SALEM | NC | 27107 | |
| 5627731 | GRAHAM KATHLEEN | 11316 S MAIN ST - APT B23 | | | | TRENTON | GA | 37419 | |

Exhibit S
Class 4 GUC Ballot Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5627732 | GRAHAM KAYLA | 118 LONG LANE LAXTON FL | | | | JOLO | WV | 24850 | |
| 5627733 | GRAHAM KELLIE | RT 1 BOX 127J | | | | BEVERLY | WV | 26253 | |
| 5627734 | GRAHAM KENNETH | 12557 105TH ST NONE | | | | WAPELLO | IA | 52653 | |
| 5627736 | GRAHAM KIMBERLY | 1521 UNIVERSITY WOODS PL | | | | TAMPA | FL | 33612 | |
| 5443152 | GRAHAM KORI | 15941 W MARCONI AVE | | | | SURPRISE | AZ | | |
| 5627737 | GRAHAM KRISTIE | 1007 MORAN AVE | | | | MULLINS | WV | 25882 | |
| 5627738 | GRAHAM LAKENYA | 494 LEES LNDG | | | | JONESBORO | GA | 30238 | |
| 5627739 | GRAHAM LAQUINTA | 4680 PURCELL DRIVE APT2203 | | | | N CHARLESTON | SC | 29418 | |
| 5627740 | GRAHAM LASAUNDRA | 4907 GENERAL BURELL DRIVE | | | | BOSSIER | LA | 71111 | |
| 5627741 | GRAHAM LATARSHA | JFK BLD27 APT164 | | | | CHRISTIANSTED | VI | 00820 | |
| 5627742 | GRAHAM LATONIA D | 8219 COLQUIT RD | | | | SANDY SPRINGS | GA | 30350 | |
| 5627743 | GRAHAM LATOYA | 1109 AZTEC TRAIL | | | | LUSBY | MD | 20657 | |
| 5627744 | GRAHAM LATSHA | 3748 HAYES ST NE | | | | WASHINGTON | DC | 20019 | |
| 5627745 | GRAHAM LAVONNA | 2921 NW 49 ST | | | | MIAMI | FL | 33142 | |
| 5627746 | GRAHAM LAWN CARE & LANDSCAPE L | | | | | | | | |
| 5627747 | GRAHAM LESLIE | 81318 TRUMAN AVE APT 18 | | | | ROLLA | MO | 65401 | |
| 5627748 | GRAHAM LINDA | 5440 CALVIN CT | | | | SPRINGFIELD | VA | 22151 | |
| 5627749 | GRAHAM LINDSY | 3485 CINNAMON DR | | | | LAKE HAVASU CITY | AZ | 86406 | |
| 5627750 | GRAHAM LISA | 7124 S ACOMA WAY | | | | LITTLETON | CO | 80120 | |
| 5627751 | GRAHAM LOLIESA | 711 SHERWOOD TERR DR APT | | | | ORLANDO | FL | 32818 | |
| 5627752 | GRAHAM LONNIE | 714 EAST BROOKWOOD PL | | | | VALDOSTA | GA | 31601 | |
| 5627753 | GRAHAM LYNNETTE | 105 W 23RD ST | | | | WILMINGTON | DE | 19801 | |
| 5627754 | GRAHAM M B | 4035 GAYLE ST | | | | SAN DIEGO | CA | 92115 | |
| 5443154 | GRAHAM MARCUS | 441 LOCH LOMOND DR | | | | CIBOLO | TX | | |
| 5627755 | GRAHAM MARCY K | 383 SOLLERS WHARF ROAD | | | | LUSBY | MD | 20657 | |
| 5443155 | GRAHAM MARGARET | 1616 S ROBERT ST | | | | BOISE | ID | | |
| 5627756 | GRAHAM MARK | 3512 WAYVALE | | | | HEPHZIBAH | GA | 30815 | |
| 5443156 | GRAHAM MARSHA | 453 PREAKNESS AVENUE PASSAIC031 | | | | PATERSON | NJ | | |
| 5627758 | GRAHAM MARTHA | 533 CHERRY AVE | | | | NORTH AUGUSTA | SC | 29841 | |
| 5627759 | GRAHAM MARVIS | 16 KETTLE CT | | | | BALTIMORE | MD | 21244 | |
| 5443157 | GRAHAM MARY | 7814 CLOVERNOOK AVENUE | | | | CINCINNATI | OH | | |
| 5627760 | GRAHAM MARY | 7814 CLOVERNOOK AVENUE | | | | CINCINNATI | OH | 45231 | |
| 5627761 | GRAHAM MCKENZIE | 605 67TH AV WEST | | | | BRADENTON | FL | 34207 | |
| 5627762 | GRAHAM MELBA | 400 LEDBETTER ST | | | | ALBANY | TX | 76430 | |
| 5627763 | GRAHAM MELISSA | 3519 MILL COVE CIR | | | | CHARLOTTE | NC | 28262 | |
| 5627764 | GRAHAM MICHEAL | 7234 N TRENTON AVE | | | | TULSA | OK | 74126 | |
| 5443158 | GRAHAM NADIA | 4205 BIRCHWOOD COURT | | | | NORTH BRUNSWICK | NJ | | |
| 5627765 | GRAHAM NELLIE P | 1002 OAK VILLAGE DR | | | | WHITEVILLE | NC | 28472 | |
| 5627766 | GRAHAM NICOLE | 180 CR 555 | | | | RIPLEY | MS | 38663 | |
| 5627767 | GRAHAM NZINGA | 3502 SIDESADDLE CT | | | | HEPHZIBAH | GA | 30815 | |
| 5627768 | GRAHAM ORALEE | 5305 BREWER RD | | | | BELTSVILLE | MD | 20705 | |
| 5627769 | GRAHAM ORLANDO | 1504 KINON ST | | | | DILLON | SC | 29536 | |
| 5627770 | GRAHAM PAMELA L | PO BOX 359 | | | | RIEGELWOOD | NC | 28456 | |
| 5627771 | GRAHAM PATRENIA | 1508 MELODY CT | | | | CONYERS | GA | 30012 | |
| 5443159 | GRAHAM PATRICIA | 9422 W 65TH AVE | | | | ARVADA | CO | | |
| 5627772 | GRAHAM PATRICIA | 9422 W 65TH AVE | | | | ARVADA | CO | 80004 | |
| 5627774 | GRAHAM PEGGEY | 7521 PROXIMA RD | | | | JACKSONVILLE | FL | 32210 | |
| 5627775 | GRAHAM PEGGY | 6817 BLACKSTONE PLACE | | | | MABLETOWN | GA | 30126 | |
| 5627776 | GRAHAM PETERSON | 5229 PALM RIVER RD | | | | TAMPA | FL | 33619 | |
| 5627777 | GRAHAM PNELLCA | 4704 TALLANASSEE AVE | | | | ROCKVILLE | MD | 20853 | |
| 5627778 | GRAHAM QUINCETTA | 2007 W 68TH PL | | | | CHICAGO | IL | 60636 | |
| 5627779 | GRAHAM RAKELLE | 100 MARTIN CIR | | | | ROANOKE RAPIDS | NC | 27870 | |
| 5443160 | GRAHAM RANDOLPH | 4693 WINTERSET DR | | | | COLUMBUS | OH | | |

Exhibit S
Class 4 GUC Ballot Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5627780 | GRAHAM RAY | 10376 PADGETT SWITCH RD | | | | IRVINGTON | AL | 36544 | |
| 5627781 | GRAHAM RENEE | 5988 N 28TH ST | | | | PHILA | PA | 19138 | |
| 5443161 | GRAHAM RICK | 12309 GRAHAM DR | | | | ORIENT | OH | | |
| 5443162 | GRAHAM ROBIN | 1146 BIRCH AVE 15 | | | | SEASIDE | CA | | |
| 5627782 | GRAHAM ROMIKKA | 7800 POINTE MEADOWS DR | | | | JACKSONVILLE | FL | 32256 | |
| 5627783 | GRAHAM RONREKO | 1118 A CIRCLE | | | | LAKE CITY | SC | 29560 | |
| 5627784 | GRAHAM ROSLIN | 46 CORNER AVE | | | | SALTERS | SC | 29590 | |
| 5443163 | GRAHAM RUBEN | PO BOX 627 | | | | LOVING | NM | | |
| 5627785 | GRAHAM RYIA | 610 S 10TH STREET | | | | LEAVENWORTH | KS | 66048 | |
| 5627786 | GRAHAM SAMATHA | 2017 BANBURY DRIVE | | | | CONWAY | SC | 29527 | |
| 5627788 | GRAHAM SANDREA | 7 KENNEDY CR | | | | BURTON | SC | 29906 | |
| 5627789 | GRAHAM SCOTT | 164 TAVISTOCK | | | | CHERRY HILL | NJ | 08034 | |
| 5627790 | GRAHAM SHALISA | 727 ASHLAND PARK NE BLVD | | | | ROME | GA | 30161 | |
| 5627791 | GRAHAM SHANNON | 2102 HANOVER PIKE | | | | FORT WALTON BEAC | FL | 32548 | |
| 5627792 | GRAHAM SHARN | 102 BURNS RD | | | | RIEGELWOOD | NC | 28456 | |
| 5627793 | GRAHAM SHARON | PO BOX 293 | | | | SPEED | NC | 27881 | |
| 5627794 | GRAHAM SHEKIETHA | 800 PRINCE ST | | | | CHARLOTTE | NC | 28216 | |
| 5627795 | GRAHAM SHELBY | 3529 NE PARVIN RD | | | | KANSAS CITY | MO | 64117 | |
| 5627796 | GRAHAM SHENITA | 114 CITY DR | | | | RAEFORD | NC | 28376 | |
| 5627797 | GRAHAM SHERRY | 9837 INDIAN FORD RD | | | | MILTON | FL | 32570 | |
| 5627798 | GRAHAM SHONTA | 2321 APPLEBEE WAY APT A | | | | CHARLESTON | SC | 29414 | |
| 5627800 | GRAHAM SHUNTA | 402 H SAVAGE DRIVE | | | | NEWPORT NEWS | VA | 23602 | |
| 5627801 | GRAHAM SONIA | 8790 7TH ST | | | | DOWNEY | CA | 90241-2715 | |
| 5627803 | GRAHAM SYLVANUS | 908 KATHY ST | | | | DAYTONA | FL | 32114 | |
| 5627804 | GRAHAM TAMYA | 127 DONHAVEN DR | | | | NEW CASTLE | DE | 19802 | |
| 5627805 | GRAHAM TEAYER | 3459 TISDALL DR | | | | WHITES CREEK | TN | 37189 | |
| 5627806 | GRAHAM TERESA A | 548 EASTSIDE DR | | | | DACULA | GA | 30019 | |
| 5627807 | GRAHAM THOMAS | 19318 WEST SIDE HY | | | | VASHON | WA | 98070 | |
| 5627808 | GRAHAM THOMASINA | 2701 LEAF DROP CT | | | | SILVER SPRING | MD | 20906 | |
| 5627809 | GRAHAM TIFFANY | 12808 MARLTON CENTER DRIVE | | | | UPPER MARLBORO | MD | 20772 | |
| 5627810 | GRAHAM TIFFINY | 1904 RYAN STREET | | | | GREENSBORO | NC | 27405 | |
| 5627811 | GRAHAM TINA | PO BOX 22 | | | | BUSH | LA | 70431 | |
| 5627812 | GRAHAM TOM | 556 FOREST GROVE RD | | | | VINELAND | NJ | 08360 | |
| 5627813 | GRAHAM TOMOYA | 621 SHERIDAN | | | | HYATTSVILLE | MD | 20783 | |
| 5627814 | GRAHAM TONY | 1735 MACKLIN ST | | | | PALM BAY | FL | 32907 | |
| 5627815 | GRAHAM TYESHA | HARRY VASQUEZ | | | | FAYETTEVILLE | NC | 28314 | |
| 5627816 | GRAHAM VALERA | 325 SCHOOL ST | | | | SANFORD | NC | 27332 | |
| 5443164 | GRAHAM VERNA | 452 GAUSETOWN RD | | | | KINGSTREE | SC | | |
| 5627818 | GRAHAM VERONICA | 7517 PAXTON DR | | | | FAYETTEVILLE | NC | 28303 | |
| 5627819 | GRAHAM VICKI | ADDRESS | | | | CITY | OH | 44134 | |
| 5627820 | GRAHAM VICTORIA | 1109 N JANICE AVE | | | | GONZALES | LA | 70737 | |
| 5627821 | GRAHAM VONCHEZ | 9905 SOUTHALL RD | | | | RANDALLSTOWN | MD | 21133 | |
| 5627822 | GRAHAM WHEATLEY | 26 TRACEWOOD | | | | JACKSON | TN | 38301 | |
| 5627824 | GRAHAM YOLANDA | 11649 LARIMORE RD | | | | ST LOUIS | MO | 63138 | |
| 5627825 | GRAHAM YVONNE | 1020 ROSELLE STREET | | | | LAKELAND | FL | 33805 | |
| 4908310 | Graham, Harley | Redacted | | | | | | | |
| 4891359 | Graham, Stone | Redacted | | | | | | | |
| 5821570 | Graham, Stone | Redacted | | | | | | | |
| 5443166 | GRAHAMACQUAAH VIDA | 2 GWYN AVE | | | | NORTH BRUNSWICK | NJ | | |
| 5627826 | GRAHAMJOHN BRENDA | 8216 PEAR RD | | | | JACKSONVILLE | FL | 32210 | |
| 5627827 | GRAHAN BERNICE | 2800 HARRINTO WOODS CRT | | | | LAWRENCEVILLE | GA | 30044 | |
| 5627828 | GRAHAN CHRISTINE | 4052 E MARYLAND PL | | | | CASSELBERRY | FL | 32707 | |
| 5627829 | GRAHAN SHEVON | 46 LEWIS STREET | | | | HYANNIS | MA | 02601 | |

Exhibit S
Class 4 GUC Ballot Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5627830 | GRAI JAMIA | 4915 9TH ST NW | | | | WASHINGTON | DC | 20011 | |
| 5627831 | GRAIBAY JESUS | 4665 NORTHGATE RD | | | | LAS CRUCES | NM | 88012 | |
| 5443168 | GRAIF MICHAEL | 3910 SKYVIEW ROAD | | | | MINNETONKA | MN | | |
| 5627832 | GRAIG CZULINSKI | 2390 CHESTNUT RD NE | | | | SCANDIA | KS | 66966 | |
| 5627833 | GRAIG PENNA | 5033 GRIFFING COURT | | | | GROVES | TX | 77619 | |
| 5627834 | GRAIG TIFFANY R | 1162 MARSHALL ST | | | | GREENVILLE | MS | 38701 | |
| 5443169 | GRAIGE STEVEN | 914 NOLBEY STREET | | | | CARDIFF BY THE SEA | CA | | |
| 5627835 | GRAIGHEAD GALE | 42 BAKER LANE | | | | ROCKY MOUNT | VA | 24151 | |
| 5443170 | GRAINGER AARON | 244 PRIMROSE WAY | | | | NEW BRAUNFELS | TX | | |
| 4910385 | GRAINGER HONDA | 1596 CHATHAM PARKWAY | | | | SAVANNAH | GA | 31408 | |
| 4910385 | GRAINGER HONDA | 1596 CHATHAM PARKWAY | | | | SAVANNAH | GA | 31408 | |
| 5627836 | GRAINGER MONA | 657 PINEY POINT RD | | | | VIRGINIA BCH | VA | 23452 | |
| 5443171 | GRAINGER ODESSA | 3407 REDWOOD FOREST LANE COBB067 | | | | HIRAM | GA | | |
| 5627838 | GRAIVER ROBYN | 6301 DEERWOOD DR | | | | LINCOLN | NE | 68516 | |
| 5627839 | GRAJALES KATHERIN | 2809 NE 10TH TER | | | | WILTON MANORS | FL | 33334 | |
| 5627840 | GRAJALES MARIA E | 420 VALENCIA AVE | | | | CORAL GABLES | FL | 33134 | |
| 5627841 | GRAJALES MARISOL | BDA VISBAL 361 | | | | AGUADILLA | PR | 00603 | |
| 5627842 | GRAJALES MELISSA | HC 3 33346 | | | | AGUADILLA | PR | 00603 | |
| 5443172 | GRAJALES MERVIN | 1122 CALLE EUREKA | | | | ISABELA | PR | | |
| 5443173 | GRAJEK ERIC | 9324 PINYON COURT | | | | CLARENCE CENTER | NY | | |
| 5627844 | GRALA PAUL J JR | 300 MORRIS AVE | | | | KEY LARGO | FL | 33037 | |
| 5627845 | GRALDINE WHITE | 25 GLENN RD | | | | NEW HAVEN | CT | 06511 | |
| 5627846 | GRALEY FELICIA | 119 EAST GARDNER ST | | | | BELLE | WV | 25015 | |
| 5627847 | GRALEY HEIDI | 49 HOLSTEIN DRIVE | | | | ALUM CREEK | WV | 25003 | |
| 5627848 | GRALEY MELINDA | PO BOX 2410 EMMONS RD | | | | ALUM CREEK | WV | 25003 | |
| 5627849 | GRALLAGHER JAMES | 18507 AMIDON AVE | | | | TRIANGLE | VA | 22172 | |
| 5627850 | GRAM CELESTE | 78 W MADISON AVE | | | | CLIFTON HEIGHTS | PA | 19018 | |
| 5627851 | GRAM DEANNE | 508 GARBER RD | | | | JESUP | GA | 31545 | |
| 5846004 | Gram, Lynn C | Redacted | | | | | | | |
| 5627852 | GRAMAJO MARIA | 6 HATHAWAY DR 622 | | | | NOVATO | CA | 94949 | |
| 5443174 | GRAMANI LAKSHMI | 19939 CHASEWOOD PARK DR APT 5201 | | | | HOUSTON | TX | | |
| 5443175 | GRAMATA STEPHEN | 1318 SOUTH ST CHESTER029 | | | | CEDARVILLE | PA | | |
| 5627853 | GRAMATICA VISUAL | 3333 BEVERLY ROAD | | | | HOFFMAN ESTATES | IL | 60179 | |
| 5627854 | GRAMM SCOTT | 2717 SEVILLE BLVD 23201 | | | | CLEARWATER | FL | 33764 | |
| 5627855 | GRAMMA OCASIO RIVERA | PO BOX 50360 | | | | TOA BAJA | PR | 00950 | |
| 5627856 | GRAMMER ANNETTE | 303 NORTH 10TH AVE | | | | HOPEWELL | VA | 23860 | |
| 5627857 | GRAMS DAWN | PO BOX 1354 | | | | FLORA VISTA | NM | 87415 | |
| 5627858 | GRAMT TAMMIE | 5185 NE 22 TERRICE | | | | OCALA | FL | 34479 | |
| 5443176 | GRAMZA JAMES | 3026 SUNNYMEDE AVE | | | | SOUTH BEND | IN | | |
| 5443177 | GRAMZA STEPHEN | 6781 SOUTHERN OAKS DRIVE N | | | | JACKSONVILLE | FL | | |
| 5443178 | GRAN SANDRA | 840 WELLINGTON AVE UNIT 416 | | | | ELK GROVE VILLAGE | IL | | |
| 5627860 | GRANA MARLENE | 82 HEATHER DRIVE | | | | PINFIELD | NY | 14526 | |
| 5627861 | GRANADA MARTINEZ | 21067 SANTA BARBARA DR APT C | | | | TEHACHAPI | CA | 93561-6782 | |
| 4858334 | GRANADA SALES CORP | 102 MADISON AVE | | | | NEW YORK | NY | 10016 | |
| 4126422 | Granada Sales Corp. | 102 Madison Avenue | | | | New York | NY | 10016 | |
| 5627862 | GRANADA SONIA | 407 E MORGAN AVE | | | | ALTUS | OK | 73521 | |
| 5627863 | GRANADO ANGEL | 2405 7TH STREET | | | | NEW ORLEANS | LA | 70115 | |
| 5443179 | GRANADO ENEDINA | 6043 VELASCO STREET | | | | DALLAS | TX | | |
| 5627864 | GRANADO MARY | 7801-88 TH AVENUE LOT128 | | | | PLEASANT PRARIE | WI | 53158 | |
| 5627865 | GRANADO RACHEL | 530 SOUTH MIRANDA APT C | | | | LAS CRUCES | NM | 88005 | |
| 5627866 | GRANADO RICARDO | 530 S MIRANDA APT C | | | | LAS CRUCES | NM | 88005 | |
| 5443180 | GRANADO SALVADOR | 1505 LOVING TRAIL | | | | BELTON | TX | | |
| 5627867 | GRANADOS ADLA | 340 SOUTH FARMLAND ROAD | | | | GARDEN CITY | KS | 67846 | |

Exhibit S
Class 4 GUC Ballot Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5627868 | GRANADOS ALICIA | 1546 INNES AVE | | | | SAN FRANCISCO | CA | 94124 | |
| 5627869 | GRANADOS ALICIA D | 36932 PINECREST AVE | | | | DADE CITY | FL | 33523 | |
| 5627870 | GRANADOS ANA | 2975 CLARENDON AVE | | | | HUNTINGTON PARK | CA | 90255 | |
| 5627871 | GRANADOS BARBARA | 5906 GRAND AVE | | | | RIVEERSIDE | CA | 92504 | |
| 5627872 | GRANADOS BERTHA M | 290 PARRIS BRANCH RD | | | | SYLVA | NC | 28779 | |
| 5443181 | GRANADOS BLANCA | 3320 TOLEDO PL J1 | | | | HYATTSVILLE | MD | | |
| 5627873 | GRANADOS BRANDY | 269 SOUTH 8TH STREET | | | | KANSAS CITY | KS | 66101 | |
| 5627874 | GRANADOS ELIZABETH | 2241 GOLDEN OAKS CLE | | | | WINSTON SALEM | NC | 27107 | |
| 5443183 | GRANADOS GUADALUPE | 3745 BRISI AVENUE | | | | BALDWIN PARK | CA | | |
| 5443184 | GRANADOS KATHLEEN | 98 THAYER STREET 6D | | | | NEW YORK | NY | | |
| 5627875 | GRANADOS LUIS | 1787 N FAIRFAX DR APT A | | | | SN BERNARDINO | CA | 92404 | |
| 5627876 | GRANADOS MARIA | 30011 SW 160 AV | | | | HOMESTEAD | FL | 33033 | |
| 5627877 | GRANADOS SARAH G | 1534 S 15TH PLACE | | | | MILWAUKEE | WI | 53204 | |
| 5627878 | GRANADOS YESSICA | 7504 CARDINAL LN | | | | FORT WASHINGTON | MD | 20744 | |
| 5627879 | GRANAT CAROLYN | 98-618 KAONOHI ST | | | | AIEA | HI | 96701 | |
| 5627880 | GRANAT KRYSTLE | 10245 S MARYLAND PKWY UNIT 12 | | | | LAS VEGAS | NV | 89183 | |
| 5627881 | GRANATA SHERRY | 2063 MORRISON AVE | | | | LAKEWOOD | OH | 44107 | |
| 5443185 | GRANATELL THOMAS | 238 ARBOR RD | | | | HERNDON | VA | | |
| 5627882 | GRANATO AMANDA | 4142 OGLETOWN STANTON | | | | NEWARK | DE | 19711 | |
| 5443186 | GRANATO JOHN | 79-7199 MAMALAHOA HWY APT G358 | | | | HOLUALOA | HI | | |
| 5627883 | GRANBOIS JOHN | 130 BUDDYS LN | | | | SUMMERVILLE | SC | 29485 | |
| 5627884 | GRAND BASKET CO INC | MASPETH NY 11378 | | | | MASPETH | NY | 11378 | |
| 5418342 | GRAND BONANZA ENTERPRISE INC | 13F NO296 SHIN YI ROAD SEC4 | | | | TAIPEI | | | TAIWAN |
| 5627885 | GRAND BONANZA ENTERPRISE INC | 13F NO296 SHIN YI ROAD SEC4 | | | | TAIPEI | | | TAIWAN |
| 4127658 | Grand Bonanza Enterprise Inc. | 13F., No. 296, Sec. 4, Xinyi Rd. | Da'an Dist. | | | Taipei City | | | TAIWAN |
| 4127658 | Grand Bonanza Enterprise Inc. | 13F., No. 296, Sec. 4, Xinyi Rd. | Da'an Dist. | | | Taipei City | | | TAIWAN |
| 4127658 | Grand Bonanza Enterprise Inc. | 13F., No. 296, Sec. 4, Xinyi Rd. | Da'an Dist. | | | Taipei City | | | TAIWAN |
| 4129170 | Grand Bonanza Enterprise Inc. | 13F., No.296, Sec. 4, Xinyi Rd., Da'an Dist. | | | | Taipei City | | | TAIWAN |
| 4910060 | Grand Central Parkersburg LLC | Ronald E. Gold | Frost Brown Todd LLC | 301 East Fourth Street | | Cinncinati | OH | 45202 | |
| 4910060 | Grand Central Parkersburg LLC | Ronald E. Gold | Frost Brown Todd LLC | 301 East Fourth Street | | Cinncinati | OH | 45202 | |
| 5418344 | GRAND CENTRAL PARKERSBURG LLC | DEPT L-2031 | | | | COLUMBUS | OH | | |
| 5627886 | GRAND CENTRAL PLAZA INC | 1020 CENTER STREET | SUITE 4 | | | HORSEHEADS | NY | 14845 | |
| 5627887 | GRAND FORKS UTILITY BILLING | PO BOX 5518 | | | | GRAND FORKS | ND | 58206 | |
| 5418347 | GRAND HOME HOLDINGS INC | 3838 WEST MILLER ROAD | | | | GARLAND | TX | | |
| 4873046 | GRAND ISLAND INDEPENDENT | BH MEDIA GROUP HOLDINGS INC | 422 W 1ST STREET | | | GRAND ISLAND | NE | 68801 | |
| 5627888 | GRAND ISLAND INDEPENDENT | 422 W 1ST ST | | | | GRAND ISLAND | NE | 68801-5877 | |
| 5627889 | GRAND JUNCTION AREA CHAMBER OF | | | | | | | | |
| 4128318 | GRAND LUCK (FUJIAN) FOOTWEAR CO., LTD. | NO.252 XIAOHOUSHAN HOUSHAN VILLAGE | QISHAN INDUSTRIAL ZONE NANYU | TOWN MINHOU | FUZHOU | FUJIAN | | | CHINA |
| 4127840 | Grand Luck (Fujian) Footwear Co., Ltd. | No. 252 Xiaohoushan Houshan | Village Qishan Industrial Zone | Nanyu Town | Minhou | Fuzhou | Fujian | | China |
| 5418349 | GRAND LUCK FUJIAN FOOTWEAR CO LTD | GAOQI INDUETRIAL ZONE | NANYU TOWN MINHOU COUNTRY | | | FUZHOU | | | CHINA |
| 5627890 | GRAND LUCK FUJIAN FOOTWEAR CO LTD | GAOQI INDUETRIAL ZONE | NANYU TOWN MINHOU COUNTRY | | | FUZHOU | | | CHINA |
| 4881073 | GRAND RAPIDS NEWSPAPERS | P O BOX 220 301 NW 1ST AVE | | | | GRAND RAPIDS | MN | 55744 | |
| 5850465 | GRAND TETON MALL, LLC | C/O BROOKFIELD PROPERTY REIT INC. | 350 N ORLEANS ST., SUITE 300 | | | CHICAGO | IL | 60654-1607 | |
| 5418351 | GRAND TRAVERSE COUNTY DEPT OF PUB WORKS | 2650 LAFRANIER ROAD | | | | TRAVERSE CITY | MI | | |
| 5443187 | GRANDBERRY ALANTE | 3819 OLYMPIC AVE 8421 MERCURY | | | | EL PASO | TX | | |
| 5627891 | GRANDBERRY ANGELA | 2222NN 19TH | | | | MIL | WI | 53205 | |
| 5443188 | GRANDBERRY INDIA | 634 GLEN CIR | | | | ROCHESTER HILLS | MI | | |
| 5627892 | GRANDBERRY SONYA | 4916 N 62ND ST | | | | DECATUR | IL | 62526 | |
| 5627893 | GRANDE ANN | 483 E EUCLID AVE | | | | SALEM | OH | 44460 | |
| 5627894 | GRANDE APRIL | 484 NE 3RDPLACE | | | | CAPE CORAL | FL | 33909 | |

Exhibit S
Class 4 GUC Ballot Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5627895 | GRANDE BOBBY | 819 ROSEMONT CT | | | | WYOMISSING | PA | 19611 | |
| 5627896 | GRANDE DAWN | 3355 S OAKDALE TER | | | | INVERNESS | FL | 34452 | |
| 5443189 | GRANDE SHIRLEY | 69 RED TOP DR | | | | WEST HARTFORD | CT | | |
| 5627897 | GRANDERSON JA N | 1331 W 38TH ST APT 1 | | | | LOS ANGELES | CA | 90062 | |
| 5627898 | GRANDERSON VERONICA | 8303 W BOBOLINK AVE 3 | | | | MILWAUKEE | WI | 53218 | |
| 5627899 | GRANDFIELD SUSAN | 304 W SOUTH 1S | | | | FINLEY | IL | 62534 | |
| 5627900 | GRANDI LOPEZ | 583 ESTE D CABRERA PMB 340 | | | | HUMACAO | PR | 00791 | |
| 5443190 | GRANDINI SARAH | 3980 OAKS CLUBHOUSE DR APT 302 | | | | POMPANO BEACH | FL | | |
| 5627901 | GRANDISON JESSICIA | 96 TWINOAKS DR | | | | LUDOWICI | GA | 31316 | |
| 5627902 | GRANDISON SHANEEKA | 25615 SURRY AVE | | | | PETERSBURG | VA | 23803 | |
| 5627903 | GRANDMAISON ED | 39 CALIF HGWY | | | | LEE | NH | 03861 | |
| 5627904 | GRANDMAISON SHEILA | 1023 NH ROUTE 11 | | | | FARMINGTON | NH | 03835 | |
| 5627905 | GRANDMONT ELAINE | 319 W BUSH ST | | | | HANFORD | CA | 93202 | |
| 5627906 | GRANDOS INMA | 502 CHILLUM RD APT 202 | | | | HYATTSVILLE | MD | 20783 | |
| 5627907 | GRANDOS ROSA | 1121 HOLMES RD | | | | BRONSON | MI | 49028 | |
| 5627908 | GRANDSON DOMINIQUE | 21 RIDGE STREET | | | | NATCHEZ | MS | 39120 | |
| 5443191 | GRANDVILLE MELISSA | 5 CROSBY RD | | | | GRAFTON | MA | | |
| 5627909 | GRANDY MEGAN | 3856 WEST FORESTPARK AVE | | | | BALTIMORE | MD | 21206 | |
| 5627910 | GRANDY TERESA | 2015 SCHOOL ST | | | | FAYETTEVILLE | NC | 28303 | |
| 5627911 | GRANDY TONIA | 926 EAST LIBERTY ST | | | | NORFOLK | VA | 23523 | |
| 5627912 | GRANFELDT KATHLEEN | 4028 NORTH TROY | | | | CHICAGO | IL | 60706 | |
| 5627913 | GRANG GERALD W | 209 E 108TH ST | | | | CHICAGO | IL | 60628 | |
| 5846448 | Grange, Janet | Redacted | | | | | | | |
| 5627914 | GRANGER BOBBIE | 170 SIERRA AVE | | | | RIO VISTA | CA | 94571 | |
| 5627915 | GRANGER CHARLES | 164 WASSON WAY | | | | SIMPSONVILLE | SC | 29680 | |
| 5627916 | GRANGER CYNTHIA | 262 BARKLEY PL EAST | | | | WHITEHALL | OH | 43213 | |
| 5627917 | GRANGER DAVID | 5804 KISTLER CT | | | | FAY | NC | 28304 | |
| 5627918 | GRANGER DEIDRA | 5308 DUNK | | | | INDIANAPOLIS | IN | 46224 | |
| 5443192 | GRANGER IDA | 97 GRENADA AVENUE N | | | | ROOSEVELT | NY | | |
| 5627919 | GRANGER JADA | 601 ERVIN CT | | | | FLORENCE | SC | 29506 | |
| 5443193 | GRANGER KELLY | 18900 MARSH CREEK CONTRA COSTA013 | | | | BRENTWOOD | CA | | |
| 5627920 | GRANGER LATOYA | 604N5TH | | | | CARLSBAD | NM | 88220 | |
| 5443194 | GRANGER MARTIN | PO BOX 1029 | | | | NORTH | SC | | |
| 5627921 | GRANGER TRACI | 25144 CENTER ST | | | | SPRINGFIELD | LA | 70462 | |
| 4784535 | Granger-Hunter Improvement District | PO BOX 701110 | | | | SALT LAKE CITY | UT | 84170-1110 | |
| 5627922 | GRANIEL ALFREDO | 7700 HIGHWAY 2 LOT 19 | | | | COMMERCE CITY | CO | 80022 | |
| 5627923 | GRANIELA WILLIAM | CALLE SOL 121 | | | | BOQUERON | PR | 00622 | |
| 5443196 | GRANILLO JESUS | 6105 S 198TH EAST AVE | | | | BROKEN ARROW | OK | | |
| 5627924 | GRANILO SANTIAGO | 920 B SANDY LANE | | | | ESPANOLA | NM | 87532 | |
| 5627925 | GRANISON BETTY | 287 FROST ST | | | | ROCHESTER | NY | 14608 | |
| 4846490 | GRANITE AMERICA OHIO LLC | 111 TERRACE DR | | | | CINCINNATI | OH | 45215 | |
| 4853025 | Granite and Marble Specialties, Inc. | 18640 68th Ave S | | | | Kent | WA | 98032 | |
| 4853025 | Granite and Marble Specialties, Inc. | 18640 68th Ave S | | | | Kent | WA | 98032 | |
| 4881415 | GRANITE CITY ARMORED CAR INC | P 0 BOX 295 | | | | SAUK RAPIDS | MN | 56379 | |
| 4893282 | GRANITE MR LLC | 7511 PULASKI HWY | | | | ROSEDALE | MD | 21237 | |
| 4852952 | Granite Source Acquisition LLC | 14554 Lee Road | | | | Chantilly | VA | 20151 | |
| 5404401 | GRANITE SOURCE ACQUISITION LLC | 14554 LEE RD | | | | CHANTILLY | VA | 20151 | |
| 5404402 | GRANITE TELECOMMUNICATIONS LLC | P O BOX 983119 | | | | BOSTON | MA | 02298 | |
| 5627926 | GRANITE TELECOMMUNICATIONS LLC | P O BOX 983119 | | | | BOSTON | MA | 02298 | |
| 4138794 | Granite Telecommunications LLC | 100 Newport Ave Ext | | | | Quincy | MA | 02171 | |
| 4141147 | Granite Telecommunications LLC | 100 Newport Ave Ext | | | | Quincy | MA | 02171 | |
| 4138778 | Granite Telecommunications LLC | 100 Newport Ave Exit | | | | Quincy | MA | 02171 | |
| 4143205 | Granite Telecommunications LLC | 100 Newport Ave Ext. | | | | Quincy | MA | 02171 | |

Exhibit S
Class 4 GUC Ballot Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4138774 | Granite Telecommunications LLC | 100 Newport Ave Ext | | | | Quincy | MA | 02171 | |
| 5443197 | GRANKE CHARLES | 4061 B ANDREWS LANE | | | | MCGUIRE AFB | NJ | | |
| 5443198 | GRANNELL BRAD | 3716 MENARD DR DALLAS113 | | | | CARROLLTON | TX | | |
| 5627927 | GRANNIS PATRICA J | 905 E ELIZABETH ST EXT | | | | NEW CASTLE | PA | 16105 | |
| 5443199 | GRANNIS RICHARD | 53 NORTH AVE | | | | MONTVALE | NJ | | |
| 5443200 | GRANNISON LOVASHA | 1810 BOAS ST | | | | HARRISBURG | PA | | |
| 5627929 | GRANOFSKY ROBIN | 8039 GREENLEAF TER | | | | GLEN BURNIE | MD | 21061 | |
| 5443201 | GRANSBURY JANICE | 1030 18TH ST | | | | HEYBURN | ID | | |
| 5443202 | GRANSEE CORY | 2937 E HACKAMORE ST | | | | MESA | AZ | | |
| 5627930 | GRANSTEDT ED | 9602 LOCUST HILL DRIVE | | | | GREAT FALLS | VA | 22066 | |
| 5627931 | GRANT AIESHA N | 7532 REPUBLIC DR NE | | | | ALBUQUERQUE | NM | 87109 | |
| 5627932 | GRANT ALICE | 554 HILLIARD BLVD | | | | VANCE | SC | 29163 | |
| 5627933 | GRANT ALISHA | 102 NORTH PARK | | | | CAPE GIR | MO | 63701 | |
| 5627934 | GRANT ALLEN | 1075 DR MARTIN L KING JR BLVD | | | | BRONX | NY | 10452 | |
| 5443203 | GRANT AMY | 1820 297TH WAY SE | | | | FALL CITY | WA | | |
| 5627935 | GRANT ANDREA | 2103 NE 15TH ST | | | | GAINESVILLE | FL | 32609 | |
| 5627936 | GRANT ANGEL | 6015 W HANNA AVE | | | | TAMPA | FL | 33634 | |
| 5627937 | GRANT ANGELAN | 350 LANIER ST NW APT C1 | | | | ATLANTA | GA | 30318 | |
| 5627938 | GRANT ANGELEK | | 11111 | | | GAINESVILLE | FL | 32615 | |
| 5443204 | GRANT ANNIE | 8239 W VALE DR | | | | PHOENIX | AZ | | |
| 5627939 | GRANT ANTHONY | 807 WAHEE RD | | | | MARION | SC | 29571 | |
| 5627940 | GRANT ANTOINETTEGR | 4833 PENROSE | | | | SAINT LOUIS | MO | 63115 | |
| 5418361 | GRANT ANTON | 3166 STIRLING BRIDGE | | | | CANAL WINCHESTER | OH | | |
| 5627941 | GRANT APRIL | P O BOX 969 | | | | ELIZABETH TOWN | NC | 28337 | |
| 5627942 | GRANT ARDEN | 2417 NW 19TH AVE | | | | HOLLYWOOD | FL | 33020 | |
| 5627943 | GRANT AUKIA | 4329 TAMALGA | | | | S EUCLID | OH | 44123 | |
| 5627944 | GRANT BARBARA | RR 3 BOX 3618 | | | | TOWNSEND | GA | 31331 | |
| 5627945 | GRANT BARNES | 4297 ARNOLD RD | | | | SNOVER | MI | 48472 | |
| 5627946 | GRANT BATEARIE | 3332 LYNVALE AVE | | | | BALTIMORE | MD | 21213 | |
| 5627947 | GRANT BERNANDO | MP 272 HWY70 N2 5 MI HSE 170 | | | | PERIDOT | AZ | 85542 | |
| 5627948 | GRANT BETTY | 105 HODGIN ST | | | | HIGH POINT | NC | 27260 | |
| 5627949 | GRANT BLOSSOM | 73 ROSEWOOD DR | | | | SAINT MARYS | GA | 31558 | |
| 5627950 | GRANT BOBBY | 14534 ISLAND DR | | | | JACKSONVILLE | FL | 32250 | |
| 5627951 | GRANT BRADEN | 224 PLUM NELLY CIR | | | | BRENTWOOD | TN | 37027 | |
| 5627952 | GRANT BRIDGET S | 185 TANNENBAUM ROAD | | | | RAVENEL | SC | 29470 | |
| 5627954 | GRANT BRITTANY | 601 ROSERY RD E | | | | LARGO | FL | 33770 | |
| 5627955 | GRANT CARL | 420 S WESTVIEW LN | | | | SOUTH BEND | IN | 46619 | |
| 5627956 | GRANT CAROLINE | 918 WILLOW | | | | TOLEDO | OH | 43605 | |
| 5627957 | GRANT CARRIE | 732 ROOSEVELT AVE | | | | VIRGINIA BCH | VA | 23452 | |
| 5627958 | GRANT CHANEL | PO BOX 256 | | | | LAKE LAZURNE | NY | 12846 | |
| 5418363 | GRANT CHERISSE | 663 HOWARD AVE APT 4R | | | | BROOKLYN | NY | | |
| 5627959 | GRANT CHIARMICE | 125 KING CIR | | | | FAYETTEVILE | GA | 30214 | |
| 5627960 | GRANT CHRIS | 13900 HOOD COURT | | | | MAGALIA | CA | 95969 | |
| 5627961 | GRANT CHRISTINE F | 68 LEE ST B | | | | CHARLESTON | SC | 29406 | |
| 5627962 | GRANT CONKIN | 624 PALMYRA DR | | | | KINGSPORT | TN | 37663 | |
| 5443205 | GRANT CONNIE H | 1731 WEST 6TH ST | | | | WILMINGTON | DE | | |
| 5627963 | GRANT CONTINA | 4480 S MERIDIAN LOT 192 | | | | WICHITA | KS | 67217 | |
| 5627964 | GRANT COTANNY | 909 MYRTLE DR | | | | TECUMSEH | OK | 74873 | |
| 5627965 | GRANT CRYSTAL | 5240 HOMEWOOD AVE | | | | MAPLE HEIGHTS | OH | 44137 | |
| 5627966 | GRANT CYNTHIA B | 1231 DARREN DR | | | | PORTSMOUTH | VA | 23701 | |
| 5627967 | GRANT DADDARIO | NA | | | | ODESSA | TX | 79761 | |
| 5627968 | GRANT DANNY | 350 CHANNING WAY | | | | SAN RAFAEL | CA | 94903 | |
| 5627969 | GRANT DARLENE | 85 CLIFFER CT | | | | WAGGMAN | LA | 70094 | |

Exhibit S
Class 4 GUC Ballot Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5627970 | GRANT DAWN | 3882 TAM DR | | | | ORLANDO | FL | 32808 | |
| 5627971 | GRANT DELLA | 1330 HIGHWAY 309 S | | | | BYHALIA | MS | 38611 | |
| 5627972 | GRANT DELORIS | 3446 GLASSON ST | | | | DURHAM | NC | 27703 | |
| 5627973 | GRANT DENISHA | 1200 MIDLAND AVE | | | | MUSCLE SHOALS | AL | 35661 | |
| 5627974 | GRANT DEON | 212 EDWARD ST | | | | JOLIET | IL | 60435 | |
| 5627975 | GRANT DEONA | 1700 F PALMAR ST | | | | DURHAM | NC | 27707 | |
| 5627976 | GRANT DESIREE | 527 SPANISH RIVER | | | | FORT PIERCE | FL | 34951 | |
| 5627977 | GRANT DONNA M | 3767 FOREST DR | | | | CAMERON | NC | 28326 | |
| 5627978 | GRANT DOROTHY | 4254 HARRIS SPRINGS ROAD LOT 1 | | | | CROSS HILL | SC | 29332 | |
| 5443206 | GRANT EBONY | 96 FREMONT ST APT 925 | | | | JERSEY CITY | NJ | | |
| 5627979 | GRANT EBONY | 96 FREMONT ST APT 925 | | | | JERSEY CITY | NJ | 01570 | |
| 5443207 | GRANT EDDA | 1333 STOCKEPT SQUARE CT | | | | BELCAMP | MD | | |
| 5627980 | GRANT EDDIE | 203 SHADY LANE | | | | COLUMBUS | MS | 39702 | |
| 5627981 | GRANT ELMMON | 765 VALLEY STREE APT1 | | | | ORANGE | NJ | 07050 | |
| 5627982 | GRANT ERICKSON | 1151 LYNDE DR NE | | | | FRIDLEY | MN | 55432 | |
| 5627983 | GRANT EVELIN | 275 VITTINGER CT | | | | MARTINSBURG | WV | 25405 | |
| 5627984 | GRANT EVELYN | 275 BITTINGER CT | | | | MARTINSBURG | WV | 25405 | |
| 5627985 | GRANT EYET | 201 N GARDEN AVE | | | | SIERRA VISTA | AZ | 85635 | |
| 5627986 | GRANT FAYE | 310 TIBET AVENUE | | | | SAVANNAH | GA | 31406 | |
| 5443208 | GRANT GUY | 5191 SW 89TH AVE | | | | COOPER CITY | FL | | |
| 5627987 | GRANT GWENDOLYN | SEALS-203 SHADY LANE | | | | COLUMBUS | MS | 39702 | |
| 5627988 | GRANT HEATHER | 235 OLD VALE RD | | | | NEWLAND | NC | 28657 | |
| 5443209 | GRANT HEATHERLYN | 3687 HILTON DRIVE | | | | JOHNS ISLAND | SC | | |
| 5627989 | GRANT HERBEA | 516 CANDIDA DR | | | | BEAUFORT | SC | 29906 | |
| 5627990 | GRANT IESHA | 2024 S 15TH STREET | | | | MILWAUKEE | WI | 53212 | |
| 5627991 | GRANT ISSACS | 148 LEE DR | | | | RICHMOND | KY | 40475 | |
| 5627992 | GRANT JACQELIN | XXXX | | | | SAV | GA | 31401 | |
| 5627993 | GRANT JACQUELINE | 109 OCONEE ST | | | | LAKELAND | FL | 33805 | |
| 5627994 | GRANT JACQUELINE M | 2313 E HOME AVE | | | | HARTSVILLE | SC | 29550 | |
| 5627995 | GRANT JACQUELYN L | 3511 JOEL CT | | | | ST LOUIS | MO | 63114 | |
| 5627996 | GRANT JADE T | 3380 JACKSON ST | | | | DARROW | LA | 70725 | |
| 5627997 | GRANT JADELL H | 3437 MILTON ST | | | | SHREVEPORT | LA | 71109 | |
| 5627998 | GRANT JALISA | 3548 LAKELAND STREET | | | | SHREVEPORT | LA | 71109 | |
| 5627999 | GRANT JAMAICA | 2202 REDTHORN RD | | | | BALT | MD | 21220 | |
| 5628000 | GRANT JAMES | 5415 CHILLUM PL NE | | | | WASHINGTON | DC | 20011 | |
| 5443211 | GRANT JANICE | 2136 LINDSAY RD | | | | SPRINGFIELD | IL | | |
| 5628001 | GRANT JANRIA A | 124 JACKSON PL | | | | CAMBRIDGE | MA | 02140 | |
| 5443212 | GRANT JARRED | 56 N COUNTY LINE RD | | | | HOBART | IN | | |
| 5628002 | GRANT JASMAA | 2629 N SPRING | | | | ST LOUIS | MO | 63107 | |
| 5628003 | GRANT JASMINE | 5406 WEST CLARKE STREET | | | | MILWAUKEE | WI | 53210 | |
| 5443213 | GRANT JEANETTE | 6509 ADAMHAM COURT | | | | FAYETTEVILLE | NC | | |
| 5628004 | GRANT JEANETTE | 6509 ADAMHAM COURT | | | | FAYETTEVILLE | NC | 28306 | |
| 5628005 | GRANT JENNIFER | ENTER ADDRESS | | | | NEWPORT | NC | 28570 | |
| 5628006 | GRANT JENNY | 1322 ESSEX DR | | | | LIMA | OH | 45804 | |
| 5628007 | GRANT JERMAINE | 155 WATER HILLS LANE | | | | CARTHAGE | NC | 28327 | |
| 5628008 | GRANT JESSICA | 236 CHURCH ST | | | | PHOENIXVILLE | PA | 19460 | |
| 5628009 | GRANT JODI | 3915 CHURCHST | | | | WAYCROSS | GA | 31503 | |
| 5628010 | GRANT JP | 10606 STRAY CAMEL WAY | | | | COLUMBIA | MD | 21044 | |
| 5628011 | GRANT JUANITA | 2015 DEERE DR SE | | | | CONYERS | GA | 30013 | |
| 5628012 | GRANT JUDY | 1775 NW 27 AVE | | | | NORTH MIAMI | FL | 33147 | |
| 5628013 | GRANT KANDICE | 621 HUNTOVER LANE | | | | FREDERICK | MD | 21703 | |
| 5443214 | GRANT KAREN | PO BOX 7097 | | | | PUEBLO WEST | CO | | |
| 5628014 | GRANT KAREN | PO BOX 7097 | | | | PUEBLO WEST | CO | 81007 | |

Exhibit S
Class 4 GUC Ballot Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5628015 | GRANT KATHY | 1050 E CACTUS AVE | | | | LAS VEGAS | NV | 89183 | |
| 5628016 | GRANT KELLY R | 2922 N 55TH ST | | | | OMAHA | NE | 68114 | |
| 5628017 | GRANT KENNETH | 1667 FULTON ST | | | | S FRANSISCO | CA | 94117 | |
| 5628018 | GRANT KENNISHA | PO BOX 2186 | | | | FSTED | VI | 00841 | |
| 5628019 | GRANT KHRISTIAN | 2495 MAIN ST APT 6 | | | | HARTFORD | CT | 06120 | |
| 5628020 | GRANT KIMBERLY | 2810 RUSTY ROAD | | | | STATESBORO | GA | 30458 | |
| 5628021 | GRANT KINNICE | 508 BEECHWOOD DRIVE | | | | SLIDELL | LA | 70460 | |
| 5443215 | GRANT KIRT | 203 CORINE WAY | | | | SAYLORSBURG | PA | | |
| 5628023 | GRANT LAKEESHIA L | 135 BRADLEY RD | | | | MONCKS CORNER | SC | 29461 | |
| 5628024 | GRANT LANEISHA | 18 PENLAND PLACE | | | | LECESITER | NC | 28748 | |
| 5628025 | GRANT LAPORSHA | 17874 MARYGOLD UNIT 37 | | | | BLOOMINGTON | CA | 92316 | |
| 5628026 | GRANT LATASHA | 5431 MUSKINGHAM WAY | | | | SACRAMENTO | CA | 95823 | |
| 5628027 | GRANT LATISHA | 8300 NW 10TH STAPT 154 | | | | OKLAHOMA CITY | OK | 73127 | |
| 5628028 | GRANT LAYONIA J | 7910 CROSSROADS DRIVE | | | | N CHAS | SC | 29406 | |
| 5628029 | GRANT LEA | 10601 E 42ND ST H | | | | KANSAS CITY | MO | 64133 | |
| 4883372 | GRANT LEIGHTON ASSOC OF TX | P O BOX 865066 | | | | PLANO | TX | 75086 | |
| 4124142 | Grant Leighton Associates, Inc | PO Box 865066 | | | | Plano | TX | 75086 | |
| 5628030 | GRANT LEON L | 1800 HOLLY CRESCENT LN | | | | WS | NC | 27127 | |
| 5628031 | GRANT LINTON | 4808 KINGS HWY | | | | BROOKLYN | NY | 11234 | |
| 5628033 | GRANT LORETTA | 43 LONGVIEW ST | | | | SPRINGFIELD | MA | 01108 | |
| 5628034 | GRANT LOUELLA | 281 GROVER ST SE | | | | MARIETTA | GA | 30060 | |
| 5443216 | GRANT MARCIA | 321C EAST LEGEND CT | | | | HIGHLAND HEIGHTS | OH | | |
| 5628035 | GRANT MARGIE | 820 SHERWOOD CT | | | | FLORISSANT | MO | 63031 | |
| 5628036 | GRANT MARIE | 5 CADY ST | | | | BESSMER | AL | 35020 | |
| 5628037 | GRANT MARY | 1257 CARLISLE ST | | | | BAMBERG | SC | 29003 | |
| 5628038 | GRANT MELISSA | 1023 TONEY BAY RD | | | | HOLLEY HILL | SC | 29059 | |
| 5628039 | GRANT MELROSE | 3549 RUTHERFORD RD | | | | TAYLORS | SC | 29687 | |
| 5628040 | GRANT MERCEDES | 10 DOG PATH ACES | | | | WATERLOO | SC | 29384 | |
| 5628041 | GRANT MICHELE | PLEASE ENTER YOUR STREET ADDRE | | | | ENTER CITY | VA | 24555 | |
| 5628042 | GRANT MICHELLE | 6910 MYERSVIEW DRIVE | | | | BALTIMORE | MD | 21220 | |
| 5628043 | GRANT MIKAELAH | 2830 27TH ST NE | | | | WASHINGTON | DC | 20018 | |
| 5628044 | GRANT MIKE | 22 CUSHMAN STREET | | | | AUGUSTA | ME | 04330 | |
| 5628045 | GRANT MILDRED | 255 SUMNER LAKES RD | | | | SUMNER | GA | 31789 | |
| 5628046 | GRANT MOE | 49 MILL ST | | | | EPPING | NH | 03042 | |
| 5628047 | GRANT MONETTE | 2122 BRAVO DRIVE APT A2F | | | | ST LOUIS | MO | 63136 | |
| 5628048 | GRANT NAKITA | XXXXXXX | | | | MILWAUKEE | WI | 53225 | |
| 5628049 | GRANT NICHOLAS | 7319 FOX BENDER LN | | | | HUMBLE | TX | 77338 | |
| 5628050 | GRANT NICHOLE E | 1911ACOLEMAN | | | | STLOUIS | MO | 63106 | |
| 5443220 | GRANT OLLIE | 4813 SLEEPY RIDGE CIR | | | | FORT WORTH | TX | | |
| 5628051 | GRANT PADIA | 1640 MINARDI AVE | | | | SAN JOSE | CA | 95125 | |
| 5628052 | GRANT PAMELA | XXX-XXX | | | | SAV | GA | 31415 | |
| 5443221 | GRANT PATRICE | 717 DENT ST | | | | GREENVILLE | MS | | |
| 5628053 | GRANT PATRICE | 717 DENT ST | | | | GREENVILLE | MS | 38701 | |
| 5628054 | GRANT PATRICIA | 3909 CAMPBELLTON RD | | | | DECATUR | GA | 30031 | |
| 5628055 | GRANT PATTIE | 1423 SUMMIT JACE DR | | | | SNELLVILLE | GA | 30039 | |
| 5628056 | GRANT PEGGY | 105 WAGON TRAIL | | | | MURFREESBORO | TN | 37128 | |
| 5628057 | GRANT PETER | 687 VALERIE LN | | | | COLUMBUS | OH | 43213 | |
| 5628058 | GRANT PHYLLIS | 554 1-2 W 92ND ST | | | | LOS ANGELES | CA | 90044 | |
| 5628059 | GRANT POLLOCK | 212 GREEN SPRINGS CT | | | | VIRGINIA BCH | VA | 23452 | |
| 5628060 | GRANT POSHANA A | 40 MONTAGUE DR | | | | W YARMOUTH | MA | 02673 | |
| 5628061 | GRANT PRINCESS | 1211 VIRGINIA AVE | | | | AKRON | OH | 44306 | |
| 5628062 | GRANT QUATERIA | 301 CARAVAN CIR | | | | JACKSONVILLE | FL | 32216 | |
| 5628063 | GRANT QUISHEENA | 2070 ALIBABA AVE | | | | OPA LOCKA | FL | 33054 | |

In re: Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 2378 of 6863

Exhibit S
Class 4 GUC Ballot Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5628064 | GRANT RHONDA | 4833 PENROSE ST | | | | SAINT LOUIS | MO | 63115 | |
| 5443222 | GRANT RICHARD | 6235 ST RT 133 | | | | GOSHEN | OH | | |
| 5628065 | GRANT ROBERT | 4 EMORY DR | | | | FREDERICKSBURG | VA | 22406 | |
| 5443223 | GRANT ROSS | 5907 DAREL ST | | | | CAMP SPRINGS | MD | | |
| 5628066 | GRANT ROY | 449 SO MAIN ST | | | | GREENVILLE | MS | 38701 | |
| 5628067 | GRANT SABRENA | 154 NW 29TH TERR | | | | FORT LAUDERDALE | FL | 33311 | |
| 5628068 | GRANT SABRINA | 2807 KINGSLEY DRIVE | | | | FT PIERCE | FL | 34946 | |
| 5628069 | GRANT SANDRA | 22590 W PACIFIC ST | | | | CONGRESS | AZ | 85332 | |
| 5628070 | GRANT SEAN J | 502 WATER STREET | | | | LINCOLN | IL | 62656 | |
| 5628071 | GRANT SHAKECIA S | 1785 PROVIDENCE RD | | | | ORANGEBURG | SC | 29115 | |
| 5628072 | GRANT SHAMALA | 2608 HEATHER GLEN LN | | | | CHARLOTTE | NC | 28208 | |
| 5628073 | GRANT SHARIKA | 107 WORLEY RD | | | | GREENVILLE | SC | 29611 | |
| 5628074 | GRANT SHAYKITA | 7400 KIRTLEY TRL | | | | CULPEPER | VA | 22701 | |
| 5628075 | GRANT SHEENA E | 1569 W 6TH STREET | | | | JACKSONVILLE | FL | 32209 | |
| 5628076 | GRANT SHENIKA | 500 WALNUT ST APT | | | | WAYCROSS | GA | 31501 | |
| 5628077 | GRANT SHERITAN | 3500 BUCKMAN RD APT 203 | | | | ALEXANDRIA | VA | 22309 | |
| 5628078 | GRANT SHERRY | 105 SEATRACE CT APT 102 | | | | VIRGINIA BEACH | VA | 23451 | |
| 5628079 | GRANT SHERYL | 504 TYBRIDGE FARM LN | | | | WARWICK | MD | 21912 | |
| 5628080 | GRANT SHIRELLE | 905 222ND ST APT 4B | | | | WEST PALM BCH | FL | 33407 | |
| 5628081 | GRANT SPENCER | 1175 PNLS POINT DR 178 | | | | ST PETERSBURG | FL | 33705 | |
| 5628082 | GRANT STACY | 523 HILL RD | | | | DOUGLAS | GA | 31533 | |
| 5628083 | GRANT SUSIE | 7412 EARNSHAW DRIVE | | | | BRANDYWINE | MD | 20613 | |
| 5628084 | GRANT SYLVIA | 2223 MARSHA CREEK | | | | CHESAPEAKE | VA | 23312 | |
| 5443224 | GRANT TABITHA | 4670 PLEASANT VALLEY RD DAVIESS059 | | | | PHILPOT | KY | | |
| 5628085 | GRANT TALIA | BOX 718 | | | | HARLEM | MT | 59526 | |
| 5628086 | GRANT TAMARA | 9061 MANCHESTER RD | | | | SILVER SPRING | MD | 20901 | |
| 5628087 | GRANT TAMEKI | 2628 CALWELL ST | | | | OMAHA | NE | 68131 | |
| 5628088 | GRANT TAMMI | 683 E 3RD ST | | | | XENIA | OH | 45385 | |
| 5628089 | GRANT TARRENA | 833 BLVD | | | | AKRON | OH | 44311 | |
| 5628090 | GRANT TAVIA | 131 MONTRELL RD | | | | HOMER | LA | 71040 | |
| 5628091 | GRANT TIARA | 2404 WEST BLVD | | | | MOULTRIE | GA | 31768 | |
| 5628092 | GRANT TOLLETH | -44-330 KAHAWAI ROAD | | | | HONOKAA | HI | 96727 | |
| 5628093 | GRANT TONIA | 2104 3RS ST NE | | | | CANTON | OH | 44704 | |
| 5628094 | GRANT TRACY | 7 HOLIDAY CV | | | | SAVANNAH | GA | 31419 | |
| 5628095 | GRANT TRISHA | 2479 COUNTRY CLUB ROAD | | | | SPARTANBURG | SC | 29302 | |
| 5628096 | GRANT TROY E | 2518 SANDRA AVE | | | | KNOXVILLE | TN | 37917 | |
| 5443226 | GRANT VANESSA | 3938 E 5TH ST | | | | LONG BEACH | CA | | |
| 5628097 | GRANT VELVET | 1046 S TAYLOR AVE | | | | ST LOUIS | MO | 63110 | |
| 5628098 | GRANT WINTER | 8215 W 78TH PLACE | | | | OVERLAND PARK | KS | 66204 | |
| 5628100 | GRANT YVONNE | 5705 BEARGRASS LN | | | | RALEIGH | NC | 27616 | |
| 5844715 | Grant, Noah | Redacted | | | | | | | |
| 5443227 | GRANTHAM DANIEL | PO BOX 610 | | | | HAIKU | HI | | |
| 5628101 | GRANTHAM JANELLE | 18858 VARDEN DR | | | | MADERA | CA | 93638 | |
| 5628103 | GRANTHAM MIKE | KENNERLY TERRACE | | | | BROADLANDS | VA | 20148 | |
| 5628104 | GRANTHAM REBECCA J | 144 HUNTING INC RD | | | | CAMDEN | SC | 29020 | |
| 5628105 | GRANTHAM TARANEH T | 6326 BRANDYWINE TRAIL | | | | NORCROSS | GA | 30092 | |
| 5628106 | GRANTHAM WILLIAM III | 8186 MARTINSBURG PIKE | | | | SHEPHERDSTOWN | WV | 25443 | |
| 5628107 | GRANTHAN NICOLE | 169 EULLON LOOP | | | | RAEFORD | NC | 28376 | |
| 5418370 | GRANTIEGO LLC | 9850 S MARYLAND PARKWAY | | | | LAS VEGAS | NV | | |
| 5628108 | GRANTLEE NULL | 1702 BELLA REGINA WAY | | | | PERRIS | CA | 92571 | |
| 5628109 | GRANTLEY SHANEKA | 2601 NW 207TH ST APT 206 | | | | MIAMI | FL | 33056 | |
| 5628110 | GRANTMORRIS MARY | 202 M AVE | | | | WALTHILL | NE | 68067 | |
| 5628111 | GRANTSTACKHOUSE QUINTELLAJES | 573 MEETING STREET | | | | CHARLESTON | SC | 29403 | |

In re: Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 2379 of 6863

Exhibit S
Class 4 GUC Ballot Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5443229 | GRANTSTUART YURIE | 12034 145TH ST | | | | JAMAICA | NY | | |
| 5628112 | GRANTT TERRY | 221 MARK ANTHONY | | | | AIKEN | SC | 29801 | |
| 5628113 | GRANTWARFIELD CHARLENE | 5528 PHIPPS DR | | | | NASHVILLE | TN | 37218 | |
| 5443230 | GRANVILLE ALYSSA | 5 CROSBY RD | | | | GRAFTON | MA | | |
| 4859963 | GRAPE SOLAR INC | 1305 S BERTELSEN ROAD | | | | EUGENE | OR | 97402 | |
| 4127185 | Grape Solar Inc. | 2635 W 7th Pl | | | | Eugene | OR | 97402 | |
| 4126883 | Grape Solar Inc. | 2635 W 7th Pl | | | | Eugene | OR | 97402 | |
| 4126883 | Grape Solar Inc. | 2635 W 7th Pl | | | | Eugene | OR | 97402 | |
| 5809163 | Grape Solar Inc. | 2635 W. 7th Pl. | | | | Eugene | OR | 97402 | |
| 5443231 | GRAPENTINE JANET | 10 MONTEREY DR | | | | BRISTOL | RI | | |
| 5628116 | GRAPES BARBARA | 1490 EAST 500 SOUTH 13 | | | | PRICE | UT | 84501 | |
| 5628117 | GRAPEVINE POLICE DEPARTMENT | 1007 IRA E WOODS AVE | | | | GRAPEVINE | TX | | |
| 4881461 | GRAPHIC TEAM INC. | P.O. BOX 3028 | | | | GUAYNABO | PR | 00970 | |
| 5628118 | GRASE SABRINA | 1875 NW 41 ST | | | | MIAMI | FL | 33142 | |
| 5628119 | GRASER EDDA M | 3843 BROAD STREET RD | | | | GUM SPRING | VA | 23065 | |
| 5628120 | GRASHAWN Y TUCKER | 9415 E 39TH SST | | | | KANSAS CITY | MO | 64133 | |
| 5628121 | GRASO NILSA | CALLE EURO B-7URB CAMPANILLA | | | | TOA BAJA | PR | 00949 | |
| 5628122 | GRASON MARTHA | 16987HWY19 | | | | NICHOLS | SC | 29581 | |
| 5628123 | GRASS CATHY | 3636 CAMEO LANE | | | | LENOIR | NC | 28645 | |
| 5443233 | GRASS GEORGE | 6836 DRIFFIELD CIR E | | | | NORTH RICHLAND HILLS | TX | | |
| 5628124 | GRASS JOYCE | 4429 S 46TH AVE | | | | OMAHA | NE | 68117 | |
| 5443234 | GRASS LAWRENDE | 20053 N 17TH LN | | | | PHOENIX | AZ | | |
| 5628125 | GRASS LINZI | 909 N BOUDINOT | | | | DEWEY | OK | 74029 | |
| 5628126 | GRASS LUIS | 2555 SE LILY ST | | | | PORT ST LUCIE | FL | 34952 | |
| 5841980 | Grasser, Timothy J. | Redacted | | | | | | | |
| 5628128 | GRASSEY DURINDA | 37 CENTRAL ST | | | | PROVINCETOWN | MA | 02657 | |
| 5628129 | GRASSLAND FOOD & SNACK LLC | 384 MAIN ST #279 | | | | ORANGE | NJ | 07050-2722 | |
| 5628130 | GRASSO DAVID | 75 WENDY DR | | | | FARMINGVILLE | NY | 11738 | |
| 5443235 | GRASSO DIANA | 211-11 34TH RD QUEENS081 | | | | BAYSIDE | NY | | |
| 5443236 | GRASSO GRACIENE | 4135 KNOLL DR APT A | | | | HAMBURG | NY | | |
| 5628131 | GRASSO LISA | 12842 187 PL N | | | | JUPITER | FL | 33478 | |
| 5628132 | GRASSREE DELOIS | 2516 GILLESPIE RD | | | | MACON | MS | 39341 | |
| 4863845 | GRASSWORX | 2381 CENTERLINE INDUSTRIAL DR | | | | ST LOUIS | MO | 63146 | |
| 5628133 | GRASTER SHAMEKA | 12408 DARLINGTON AVE | | | | GARFIELD HEIGHTS | OH | 44125 | |
| 5628134 | GRASTY DEVONNAE | 430 COLLEDGE ROAD APT 226 | | | | DOVER | DE | 19904 | |
| 5628135 | GRASTY VAL | 135 CREEKSHIRE CRES | | | | NEWPORT NEWS | VA | 23603 | |
| 5628136 | GRATE DANIELA | 9427 WHITE CEDAR COURT | | | | CHARLOTTE | NC | 28213 | |
| 5628137 | GRATE RACHEL | 7339 BENNETT ST | | | | E MILLSBORO | PA | 15433 | |
| 5628138 | GRATE ROCHELL | 1064 JACKSON VILLAGE RD | | | | GEORGETOWN | SC | 29440 | |
| 5443237 | GRATE SADE | 2529 FRISBY AVE APT 3R | | | | BRONX | NY | | |
| 5628139 | GRATENBUSH MICHAEL | 421 HAZLETT AVE NW | | | | CANTON | OH | 44703 | |
| 5628140 | GRATER JOY | XXXXXXXX | | | | LITTLE FERRY | NJ | 07643 | |
| 5628141 | GRATHWOHL KIM | 206 FILLMORE | | | | DAYTON | OH | 45410 | |
| 5628142 | GRATT EMILY | 1269 LONG ST | | | | WATERBURY | CT | 06569 | |
| 5443238 | GRATTA RAEANNE | 8310 MEADOWBROOK DR UNIT 18 | | | | LARGO | FL | | |
| 5628144 | GRATTON , LEONA | Redacted | | | | | | | |
| 5628143 | GRATTON CANDAICE L | 1752 MIDLAND | | | | YOUNGSTOWN | OH | 44509 | |
| 5628145 | GRAU TIFFANY | 304 RED MAPLE | | | | KIRBYVILLE | MO | 65679 | |
| 5443239 | GRAUBERGER BILLIE | 95-351 LONOMEA ST | | | | MILILANI | HI | | |
| 5628146 | GRAUE DANIEL | 1416 S LAWSON ST | | | | ABERDEEN | SD | 57401 | |
| 5443241 | GRAUE MARYANN | 398 S PEMBERTON AVE | | | | TUCSON | AZ | | |
| 5628147 | GRAULAU GLORIYVEE | BARRIADA NUEVA CALLE C SUR 1 | | | | GURABO | PR | 00778 | |

Exhibit S
Class 4 GUC Ballot Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5628148 | GRAUMENZ JULIA | 3911 MIAMI ST | | | | ST LOUIS | MO | 63116 | |
| 5443242 | GRAUPNER AMELIA | 5247 CREIGHTON DR | | | | SAINT LOUIS | MO | | |
| 5628149 | GRAUS JIM | 4830 S ZINNIA WAY | | | | MORRISON | CO | 80465 | |
| 5628150 | GRAVAGNA MARIE C | 1306 HERITAGE HL | | | | JEFFERSON CY | MO | 65109 | |
| 5628152 | GRAVELLE SHARON | 1134 DAVIDSON DR | | | | MONTEREY | TN | 38574 | |
| 4898426 | GRAVELLE, RONALD | Redacted | | | | | | | |
| 5628153 | GRAVELY JAMELLE | 105 SUMMITT ST | | | | MARTINSVILLE | VA | 24112 | |
| 5628154 | GRAVELY JANET | 101 VALEVIEW CIR | | | | MARIETTA | SC | 29661 | |
| 5628155 | GRAVELY JILL | 2495 MEADOW LARK DR | | | | SAN DIEGO | CA | 92123 | |
| 5628156 | GRAVELY KEISHA | 201 EAST NELSON ST APT A | | | | LEXINGTON | VA | 24450 | |
| 5628157 | GRAVELY SAMUEL | 135 GRAVELY RD | | | | MARTINSVILLE | VA | 24112 | |
| 5628158 | GRAVENS AMANDA G | 3905 LONGVIEW RD | | | | LUISVILLE | KY | 40299 | |
| 5443243 | GRAVENS MICHELE | 3765 PORT UNION RD ELLENBEE LEGGETT | | | | FAIRFIELD | OH | | |
| 5443244 | GRAVES ADAM | 310A JASMINE CIRCLE | | | | FORT GORDON | GA | | |
| 5628159 | GRAVES ALEXIE | 3223 FLANDERS AVE | | | | NORFOLK | VA | 23509 | |
| 5628161 | GRAVES ANN | 204 MISTER JOE WHITE AVE | | | | MYRTLE BEACH | SC | 29577 | |
| 5628162 | GRAVES ANNA | PO BOX 511 | | | | GENTRY | AR | 72734 | |
| 5628163 | GRAVES ANTHONY | 2709MCKENNYST | | | | BURLINGTON | NC | 27217 | |
| 5628164 | GRAVES BERNADETTE | 3631 DEY ST | | | | NORFOCK | VA | 23513 | |
| 5628165 | GRAVES BROOKE | 313 FOX ROAD | | | | WAYNESBRO | VA | 22980 | |
| 5628166 | GRAVES BROOKLYN | 3300 E HANKCOCK | | | | MUSKOGEE | OK | 74403 | |
| 5628167 | GRAVES CASSANDRA | 1720 ELDER WAY | | | | BURLINGTON | NC | 27253 | |
| 5628168 | GRAVES CATHERINE | 1413 LONDON WAY | | | | LITHIA SPRG | GA | 30122 | |
| 5628169 | GRAVES CATHY | 2214 COOPERMILL RD | | | | ZANESVILLE | OH | 43701 | |
| 5443245 | GRAVES CEDRIC | 3817 COTTAGE HILL RD | | | | MOBILE | AL | | |
| 5628170 | GRAVES CEDRIC R | 102 FOXFIRE COURT | | | | SUMMERVILLE | SC | 29483 | |
| 5628171 | GRAVES CHANTIEA D | 3920 OVERLAND HTS | | | | GREENSBORO | NC | 27407 | |
| 5628172 | GRAVES CHASSITY | 2113 E WOOD ST | | | | DECATUR | IL | 62521 | |
| 5628173 | GRAVES CHRISTIAN | 630 AMBROSE DRIVE | | | | SALINAS | CA | 93901 | |
| 5628174 | GRAVES CHRISTINA | 1924 E CHESTNUT | | | | ENID | OK | 73701 | |
| 5628175 | GRAVES CHRISTOPHER | 133 DUNCAN AVE | | | | INTERLACHEN | FL | 32148 | |
| 5628177 | GRAVES CYNTHIA W | 117 CLIFTON ROAD | | | | HOLLYWOOD | FL | 33023 | |
| 5628178 | GRAVES DARRYL | 2508 ACORN CT | | | | LANCASTER | OH | 43130 | |
| 5443246 | GRAVES DAVID | 21618 DAWN TIMBERS CT | | | | HUMBLE | TX | | |
| 5628179 | GRAVES DENISE | 808 LAKECREST AVE | | | | HIGH POINT | NC | 27265 | |
| 5628180 | GRAVES DIANE | 193 MERRIMAC TRAIL | | | | WILLIAMSBURG | VA | 23185 | |
| 5628181 | GRAVES DONNA | 7419 GRIFFITH STATION ROAD | | | | OWENSBORO | KY | 42301 | |
| 5628182 | GRAVES EDMOND E | 2 SHERMAN CIR NW | | | | WASHINGTON | DC | 20011 | |
| 5628183 | GRAVES ERICA | 282 WOODARD DR | | | | MINDEN | LA | 71055 | |
| 5628184 | GRAVES ETHEL | 1335 ZEB RD | | | | GIBSONVILLE | NC | 27249 | |
| 5628185 | GRAVES EUNICE | 3381 GREENBRIAR PKWY 247 | | | | ATLANTA | GA | 30331 | |
| 5628186 | GRAVES EVELYN | 5601 LINDENSHIRE DR NONE | | | | GREENSBORO | NC | 27406 | |
| 5628187 | GRAVES FELISA | 611 KRYSTAL LN | | | | LYNN HAVEN | FL | 32444 | |
| 5443247 | GRAVES GAIL | 517 PLEASANT DRIVE | | | | SHOREWOOD | IL | | |
| 5628188 | GRAVES GREGORY | 192 WADSWORTH AVE | | | | AVON | NY | 14414 | |
| 5628189 | GRAVES INAN | 10 HELEN AVE | | | | JEFFERSON | LA | 70121 | |
| 5628190 | GRAVES JASEN | 1088 CHEYENNE CT APT 11 | | | | GREENVILLE | NC | 27858 | |
| 5628191 | GRAVES JEANNE M | PO BOX 1657 | | | | LABELLE | FL | 33975 | |
| 5628192 | GRAVES JENNIFER | 279 MICHICAN | | | | GALESBURG | IL | 61401 | |
| 5628193 | GRAVES JERMICA | 455 ELMIRA ST | | | | BURLINGTON | NC | 27217 | |
| 5628194 | GRAVES JOANN W | 123HICKORYHILLDR | | | | WMSBURG | VA | 23185 | |
| 5628195 | GRAVES JOYCE | PO BOX 391 | | | | FORT HALL | ID | 83203 | |
| 5628196 | GRAVES KEISHA E | 658 SPRING ST APT 1 | | | | TOLEDO | OH | 43608 | |

Exhibit S
Class 4 GUC Ballot Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5628197 | GRAVES KELLY | 9436 AMERICAN EAGLE | | | | ORLANDO | FL | 32837 | |
| 5628198 | GRAVES LATASHA | 2925 CARNABY ST | | | | INDIANAPOLIS | IN | 46229 | |
| 5443250 | GRAVES LATICKA | 6503 BLUFF SPRINGS RD APT 1411 | | | | AUSTIN | TX | | |
| 5628200 | GRAVES MARCIA | 6540 YOUPON RD | | | | COLLEGE PARK | GA | 30349 | |
| 5628201 | GRAVES MARLA K | 1904 PERIDOT CIR | | | | KISSIMMEE | FL | 34743 | |
| 5443251 | GRAVES MELANIE | 3605 BROWNWOOD LN N | | | | NORMAN | OK | | |
| 5628204 | GRAVES MONTAYA | 2006 TRAIL 2 APTA | | | | BURLINGTON | NC | 27215 | |
| 5443252 | GRAVES PATRICIA | 402 PINE WAY DR | | | | GLEN BURNIE | MD | | |
| 5628205 | GRAVES PENNIE | 201 W 8 AVE | | | | LEXINGTON | NC | 27292 | |
| 5443253 | GRAVES PORTIA | 107 GREYCIMAR LN | | | | QUITMAN | MS | | |
| 5628206 | GRAVES RAVEN | 6225 N 84TH ST 4 | | | | MILWAUKEE | WI | 53225 | |
| 5628207 | GRAVES RENEE | 1335 ZEB RD | | | | GIBSONVILLE | NC | 27249 | |
| 5628208 | GRAVES RICHARD | PO BOX 852 | | | | DUNEDIN | FL | 34697 | |
| 5628209 | GRAVES RICK | 3049 N LEVERS LANES | | | | MILWAUKEE | WI | 53206 | |
| 5628210 | GRAVES ROBERT M | 388 STATE ROUTE 180 | | | | CHILLICOTHE | OH | 45601 | |
| 5628211 | GRAVES ROBIN | RT 2 BOX 317M | | | | FAIRMONT | WV | 26554 | |
| 5628212 | GRAVES ROMAINE | 304 LANGDON ST | | | | FAYETTEVILLE | NC | 28301 | |
| 5443254 | GRAVES RONALD | 21846 S VERMONT AVE UNIT 7 | | | | TORRANCE | CA | | |
| 5628213 | GRAVES SADIE | PO BOX 370983 | | | | LAS VEGAS | NV | 89137 | |
| 5628214 | GRAVES SARA | 1216 N UNION ST | | | | INDEPEP | MO | 64050 | |
| 5418376 | GRAVES SARAH | 3142 S JUPITER AVE | | | | BOISE | ID | | |
| 5628215 | GRAVES SCOTT | 66 NASH RD | | | | NEW BEDFORD | MA | 02746 | |
| 5628216 | GRAVES SHARON | 1011 RIVERRIGED | | | | AUGUSTA | GA | 30909 | |
| 5628217 | GRAVES SHAUNN | 2201 SEVERN AVE APT D 210 | | | | METAIRIE | LA | 70001 | |
| 5628218 | GRAVES STEFONE T | 117 RIDGE ST | | | | REIDSVILLE | NC | 27320 | |
| 5628219 | GRAVES TERRELL L | 1212 HAMILTON ST | | | | PETERSBURG | VA | 23803 | |
| 5443255 | GRAVES TOBIAS | 3610 TROTWOOD TRL | | | | KILLEEN | TX | | |
| 5443256 | GRAVES TOSHIKO | 575 S ROYAL PALM RD N | | | | APACHE JUNCTION | AZ | | |
| 5628220 | GRAVES TRAVIS | 327 MERRIMAC TRAIL APT 24A | | | | WILLIAMSBURG | VA | 23185 | |
| 5443257 | GRAVES VENITA | 13106 INDIGO CREEK LN PHONISHA HAWKINS | | | | PEARLAND | TX | | |
| 5628221 | GRAVES WILLIAMS | P O BOX 1341 | | | | WINTER SPGS | FL | 32708 | |
| 5845926 | Graves, Barbara | Redacted | | | | | | | |
| 5427988 | GRAVES, MINDY | Redacted | | | | | | | |
| 5443258 | GRAVESDOUVILLE LARRY | 4 CUTLER LANE | | | | FARMINGTON | CT | | |
| 5443259 | GRAVETT JUSTIN | 99202 SARATOGA RD UNIT B | | | | FT DRUM | NY | | |
| 5628223 | GRAVITT AMBER | 5597 LITTLE MOUNTAIN RD | | | | DAHLONEGA | GA | 30533 | |
| 5628224 | GRAVITT ASHLEY | 443 MASON DR | | | | CANTON | GA | 30115 | |
| 5443260 | GRAVITT CLEO | 1511 S SMITH STREET | | | | CHATTANOOGA | TN | | |
| 5628225 | GRAVITT HEATHER | 285 SOUTHFOREST RD | | | | CHICKAMAUGA | GA | 30707 | |
| 5628226 | GRAVITT JILLIAN | 111 | | | | MACON | GA | 30285 | |
| 5628227 | GRAVITT SCOTT | 9231 TARRYTON AVE | | | | WHITTIER | CA | 90605 | |
| 5443261 | GRAVLEE HUBBARD | 1845 SW 31ST STREET | | | | MOORE | OK | | |
| 5443262 | GRAVLEE RUSSELL | 7682 S POLO GROUNDS LN | | | | VERO BEACH | FL | | |
| 5628228 | GRAVLEY AMANDA | 418 BROWNARD ST | | | | JACKSONVILLE | FL | 32204 | |
| 5628229 | GRAVLEY CASEY | 106 SEGERS DR | | | | GREENWOOD | SC | 29646 | |
| 5443263 | GRAVLEY JESSICA | 198 CAMPBELL TRL SE N | | | | WHITE | GA | | |
| 5628231 | GRAVLEY STELLA A | 2068 ZID CAMP RD | | | | ASHTON | WV | 25503 | |
| 5628232 | GRAVLEY TAMARA | 107 PINE RIDGE DR | | | | HODGES | SC | 29653 | |
| 5628233 | GRAVLEY TINA | 1321 APT B | | | | CHARLESTON | WV | 25311 | |
| 5628234 | GRAVLIN CHRIS | 30 FIELDSTONE LANE | | | | ROCHESTER | NH | 03868 | |
| 5443264 | GRAVLIN VICKI | PSC 41 BOX 6073 | | | | APO | AE | | |
| 5443265 | GRAVOIS MIKE | 7359 HIGHPOINTE PL E BALDWIN003 | | | | SPANISH FORT | AL | | |
| 5628235 | GRAVOT FRANK | 1913 GRAVOT RD | | | | IOTA | LA | 70543 | |

Exhibit S
Class 4 GUC Ballot Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5016031 | Graw, Patricia Ann | Redacted | | | | | | | |
| 5443267 | GRAY ALAN | 2571 MECHANICSVILLE RD BUCKS017 | | | | BENSALEM | PA | | |
| 5628236 | GRAY ALISON | 12541 SIERRA DRIVE EAST | | | | TRUCKEE | CA | 96161 | |
| 5628237 | GRAY AMANDA | 700 TROTTER ST | | | | THOMASVILLE | NC | 27360 | |
| 5628238 | GRAY AMY | 2342 25TH ST | | | | CUYAHOGA FALLS | OH | 44223 | |
| 5628239 | GRAY ANELIA | 5631 DELAWARE AVE | | | | CAMP LEJEUNE | NC | 28547 | |
| 5628240 | GRAY ANGELA | 4572 BROWNS MILL CO | | | | LITHONA | GA | 30038 | |
| 5628241 | GRAY ANNMARIE | 3961 ROSEHILL RD APT 2207 | | | | FAYETTEVILLE | NC | 28311 | |
| 5628242 | GRAY ANTIONETTE | PO BOX 405 | | | | JONESTOWN | MS | 38639 | |
| 5628243 | GRAY ANTONICA | 1120 19TH ST APT9 | | | | TUSCALOOSA | AL | 35401 | |
| 5628244 | GRAY APRIL | 900 BROWARD RD7 | | | | JACKSONVILEE | FL | 32218 | |
| 5628245 | GRAY ARLENE | 4561 BAYWOODS CT | | | | PENSACOLA | FL | 32504 | |
| 5628246 | GRAY ARQUETTA | 4944 MAC ROAD APT 301 | | | | SACRAMENTO | CA | 95823 | |
| 5628247 | GRAY ASHLEY | 305 LOCUST ST | | | | CRISFIELD | MD | 21817 | |
| 5628248 | GRAY ATASHA | 2620 KEYGATE | | | | MAUMEE | OH | 43537 | |
| 5628249 | GRAY BARBARA | 171 MEADOWVIEW CIR | | | | MUNFORD | AL | 36268 | |
| 5628250 | GRAY BETH | 33083 LOGAN HORNS MILL RD | | | | LOGAN | OH | 43138 | |
| 5628251 | GRAY BETTY | P O BOX 3891 | | | | GREENVILLE | MS | 38704 | |
| 5628252 | GRAY BILL | 6263 Sue Lynn Dr | | | | RAVENNA | OH | 44266 | |
| 5443268 | GRAY BOBBIE | 2322 S CLAREMONT AVE | | | | INDEPENDENCE | MO | | |
| 5443270 | GRAY BRENDA | 11535 E 6TH AVE | | | | APACHE JUNCTION | AZ | | |
| 5628253 | GRAY BRENDA L | 63 TASH RD | | | | NEW DURHAM | NH | 03855 | |
| 5628254 | GRAY BRIAN | 2212 N RECTOR | | | | MUNCIE | IN | 47303 | |
| 5628255 | GRAY BRIDGET | 3091 ORDWAY DRIVE | | | | ROANOKE | VA | 24017 | |
| 5443271 | GRAY BRIDGETT | 107179 S 4770TH RD | | | | MULDROW | OK | | |
| 5628256 | GRAY BRITTANY | 1486 PLATT CIRCLE | | | | CORONA | CA | 92882 | |
| 5418378 | GRAY BUNNY INC | 178 HOLLYWOOD AVE | | | | VALLEY STREAM | NY | | |
| 5628257 | GRAY CALIS | 1029 COMET ST | | | | BALTIM | MD | 21202 | |
| 5628258 | GRAY CANDACE | 1432 W MARIETTA ST | | | | DECATUR | IL | 62522 | |
| 5628259 | GRAY CAPRICE | 3647 INMAN CIRCLE | | | | FAYETTEVILLE | NC | 28306 | |
| 5628260 | GRAY CARMELITA | 2315 W BURLEIGH ST | | | | MILWAUKEE | WI | 53206 | |
| 5628261 | GRAY CAROLYN | 15605 Everglade Ln Apt 3 | | | | Bowie | MD | 20716 | |
| 5628262 | GRAY CHANDA | 15617 INTERSTAE 40 APT8 | | | | BENTON | AR | 72015 | |
| 5443272 | GRAY CHARITY | 19 HIGH ST | | | | WOODSTOCK | VT | | |
| 5628263 | GRAY CHARLENE D | 181 ROCK SPRINGS ROAD | | | | LENOIR CITY | TN | 37771 | |
| 5628264 | GRAY CHARLITA S | 6269 OXON HILL RD APT 204 | | | | OXON HILL | MD | 20745 | |
| 5628265 | GRAY CHERYL | 8 OSBORNE ST | | | | ROCHESTER ST | NH | 03867 | |
| 5628266 | GRAY CHIQUITA | 1126 GOODFELLOW BLVD | | | | SAINT LOUIS | MO | 63112 | |
| 5443273 | GRAY CHRIS | 2535 SMITH LN | | | | MALABAR | FL | | |
| 5628267 | GRAY CHRISTIA | 36 RIDGEMONT DR | | | | JACKSON | TN | 38305 | |
| 5628268 | GRAY CHRISTINA | 3001 MALLOY ST | | | | LITTLE ROCK | AR | 72204 | |
| 5628269 | GRAY CHRISTOPHER | 1150 MCCOY FARM RD | | | | SALISBURY | NC | 28146 | |
| 5628270 | GRAY CHRYSTAL | 7419 HENDERSON GIN RD | | | | SHREVEPORT | LA | 71107 | |
| 5628271 | GRAY CLASSIE | 120 SW OAK STREET | | | | GREENVILLE | FL | 32331 | |
| 5443276 | GRAY CORDELIA | 611 S 500 W APT 27 | | | | PROVO | UT | | |
| 5628272 | GRAY CYNTHIA | 233 K ST SW | | | | WASHINGTON | DC | 20024 | |
| 5628273 | GRAY DACIA | 889 S 11TH ST | | | | SALINA | KS | 67401 | |
| 5628274 | GRAY DAJE | PO BOX 11297 | | | | ST PETERSBURGH | FL | 33773 | |
| 5628275 | GRAY DANIELLE | 1512 DAYBREAK TERRACE | | | | BALTIMORE | MD | 21236 | |
| 5628276 | GRAY DANTONIO | 1124 MORNING SIDE DR | | | | BURLINGTON | NC | 27217 | |
| 5628277 | GRAY DARNELL | 404 APT B CRESTVIEW DR | | | | SUMMERVILLE | SC | 29485 | |
| 5628278 | GRAY DAVID | 181 FITCHBURG RD | | | | TOWNSEND | MA | 01469 | |
| 5628280 | GRAY DEBBIE A | 1303 BELLE HAVEN DR | | | | HYATTSVILLE | MD | 20785 | |

In re: Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 2383 of 6863

Exhibit S
Class 4 GUC Ballot Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5628281 | GRAY DEBRA | 7520 MERILL AVE | | | | CHICAGO | IL | 60639 | |
| 5628282 | GRAY DEBRA G | 320 DOGWOOD | | | | SHEP | KY | 40165 | |
| 5628283 | GRAY DEDIC | 27025 FIELDING DRIVE | | | | HAYWARD | CA | 94542 | |
| 5628284 | GRAY DELPHINE | P O BOX 3982 | | | | SHIPROCK | NM | 87420 | |
| 5628285 | GRAY DEMETRIS | 3075 STOUT ST | | | | DENVER | CO | 80205 | |
| 5628286 | GRAY DENISE K | 4502 MOUNTVIEW RD | | | | BALTIMORE | MD | 21229 | |
| 5628287 | GRAY DONALD R | 1660 HUXLEY DR | | | | COLUMBUS | OH | 43232 | |
| 5628289 | GRAY DOROTHY | 309 RIDGE ROAD | | | | STARKVILLE | MS | 39759 | |
| 5443277 | GRAY DOUG | 12473 COUNTY ROAD F1 | | | | HOLGATE | OH | | |
| 5628290 | GRAY EARLENE | 2818 N 46TH ST | | | | MILWAUKEE | WI | 53210 | |
| 5628291 | GRAY EARLINE | 654 E MCCORKLE CIR | | | | GREENVILLE | MS | 38703 | |
| 5443278 | GRAY EILEEN | PO BOX 787 | | | | CHARLOTTE HALL | MD | | |
| 5628292 | GRAY ELVIRA A | 300 WEST 10TH STREET | | | | DONALDSONVILLE | LA | 70346 | |
| 4808063 | GRAY ENTERPRISES | 2200 HARBOR BLVD STE B-170 | | | | COSTA MESA | CA | 92627 | |
| 5855729 | Gray Enterprises, L.P. | Attn: Michelle Baldwin | 2200 Harbor Blvd. Suite B-170 | | | Costa Mesa | CA | 92627 | |
| 5628293 | GRAY ERICA | 4184 WESTBELL | | | | ST LOUIS | MO | 63108 | |
| 5628294 | GRAY ERICAMIKE | 7323 SOLANO CT APT 204 | | | | TAMPA | FL | 33634 | |
| 5628295 | GRAY ERNEST | 1352 GABRELELL DRIVE | | | | NORFOLK | VA | 23502 | |
| 5628296 | GRAY EVELYN | 3073 PARKSIDE DR | | | | CHESAPEAKE | VA | 23324 | |
| 5628297 | GRAY EZEL | 804 PATION AVE | | | | CLEVELAND | MS | 38732 | |
| 5628298 | GRAY FALLON | PO BOX 94 | | | | CAMARGO | OK | 73835-0094 | |
| 5443281 | GRAY FORREST | 2700 TRIMMIER RD APT 10106 | | | | KILLEEN | TX | | |
| 5628299 | GRAY GARY | 141 BROADMOOR L APTA | | | | WINSTON SALEM | NC | 27104 | |
| 5628300 | GRAY GENE | BOX 4242 | | | | ANTHONY | NM | 88021 | |
| 5628301 | GRAY GEORGEANN | 127 TUCKER STREET | | | | SAINT JOSEPH | MO | 64504 | |
| 5628302 | GRAY GEORGIA | 7201 KYLE COURT | | | | COTTONDALE | AL | 35401 | |
| 5628303 | GRAY GERALDINE | 738 W UNIUON APT 9F | | | | GREENVILLE | MS | 38701 | |
| 5628304 | GRAY GILBERT | 159 WESTWAY | | | | GREENBELT | MD | 20770 | |
| 5628305 | GRAY GLORIA | 1870 DUDLEY STREET | | | | DENVER | CO | 80215 | |
| 5628306 | GRAY GWEN | 4301 OXBRIDGE RD | | | | RICHMOND | VA | 23236 | |
| 5443282 | GRAY HELEN | 7029 WINGATE ST | | | | RICHMOND | VA | | |
| 5628307 | GRAY HERMAN | 2934 MERCER MILL RD | | | | ELIZABETHTOWN | NC | 28337 | |
| 5443283 | GRAY IESHA | 5301 BEETHOVEN ST STE 200 | | | | LOS ANGELES | CA | | |
| 5628308 | GRAY IYANA | 2404 MALLARDS LNDG | | | | COLUMBUS | OH | 43229 | |
| 5628309 | GRAY JACKIE | 510 RUSSELL RD | | | | JACKSON | TN | 38301 | |
| 5628310 | GRAY JAMES | 5803 AVENUE X | | | | ACTON | CA | 93510 | |
| 5628311 | GRAY JANA | 11320 ROUTE H | | | | HENLEY | MO | 65040 | |
| 5628312 | GRAY JANET | 325 CAMELOT DR | | | | ATHENS | GA | 30606 | |
| 5628313 | GRAY JANICE | 102 DUNBAR AVENUE | | | | CORINTH | MS | 38834 | |
| 5628314 | GRAY JASON | 140 N COY RD | | | | OREGON | OH | 43616 | |
| 5628315 | GRAY JENNIFER M | 5521 HARVEST | | | | TOLEDO | OH | 43623 | |
| 5628316 | GRAY JEREMY | 527 MADOLIN CT | | | | GAITHERSBURG | MD | 20877 | |
| 5628317 | GRAY JERI | 3825 BONNIEWOOD ST | | | | WEST VALLEY | UT | 84119 | |
| 5628318 | GRAY JOHN | 1725 LINNERUD DRIVE | | | | SUN PRAIRIE | WI | 53590 | |
| 5628319 | GRAY JOHN A | 5806 30TH AVE | | | | HYATTSVILLE | MD | 20782 | |
| 5628320 | GRAY JOY | 3619 WAYNE ST | | | | KC | MO | 64109 | |
| 5628321 | GRAY JUDY | 1550 PAMELA DR | | | | TUNNEL HILL | GA | 30755 | |
| 5628322 | GRAY JULIA | 524ORCHARD AVE | | | | CAMBRIDGE | OH | 43725 | |
| 5443286 | GRAY JUSTIN | 2913 N DAKOTA ST N | | | | SPOKANE | WA | | |
| 5628323 | GRAY JUSTINE | 19 NORWAY PLAINS ROAD APT33 | | | | ROCHESTER | NH | 03867 | |
| 5628324 | GRAY KATIE | 33 ANGELICA CR | | | | PARACHUTE | CO | 81635 | |
| 5628325 | GRAY KATINA | 8922 CENTER WAY RD | | | | GAITHERSBURG | MD | 20879 | |
| 5628326 | GRAY KAWANA | 602 MITCHELL ST | | | | BURLINGTON | NC | 27217 | |

Exhibit S
Class 4 GUC Ballot Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5443287 | GRAY KCI | 270 MCGREGOR AVE APT 3 | | | | CINCINNATI | OH | | |
| 5628327 | GRAY KEANA | 405 S ACACIA | | | | MESA | AZ | 85204 | |
| 5628328 | GRAY KENYA | 3015 CLOVER RD | | | | CONCORD | NC | 28025 | |
| 5628329 | GRAY KEOSHA | 1216 SHAW ST | | | | BURLINGTON | NC | 27217 | |
| 5443288 | GRAY KEVIN | 129 WATER ST | | | | SWEDESBORO | NJ | | |
| 5628330 | GRAY KEVIN | 129 WATER ST | | | | SWEDESBORO | NJ | 08085 | |
| 5628331 | GRAY KIARA | 323 PLANTATION RD | | | | PERRY | FL | 32348 | |
| 5628332 | GRAY KIMBERLY | 1841 SIERRA TRAIL | | | | SHHREVEPORT | LA | 75146 | |
| 5628333 | GRAY KOSHER | 1436 WATSON BLVD APT 52 WARNER | | | | WARNER ROBISN | GA | 31093 | |
| 5443289 | GRAY KRISTIN | 120 HADLEIGH BLF | | | | BRUNSWICK | GA | | |
| 5628334 | GRAY KRYSTAL | 365 MEADVIEW DRIVE | | | | POPLAR BLUFF | MO | 63901 | |
| 5628335 | GRAY LARRY | 1600 W COUNTY ROAD 950 S | | | | COMMISKEY | IN | 47227 | |
| 5628336 | GRAY LATOYA | 440 MOUNT OLIVE RD | | | | COUSHATTA | LA | 71019 | |
| 5628337 | GRAY LEAH | 4930 WEWATTA ST SW | | | | ATLANTA | GA | 30331 | |
| 5628338 | GRAY LESA | 609 ALLEN CT | | | | LEXINGTON | KY | 40505 | |
| 5628339 | GRAY LESTER | 100 S 19TH ST | | | | HARRISBURG | PA | 17104 | |
| 5628340 | GRAY LIFT INC | 4646 EAST JENSEN AVE | | | | FRESNO | CA | 93725 | |
| 5443291 | GRAY LISA | P O BOX 366 | | | | KATHLEEN | GA | | |
| 5628341 | GRAY LISA | P O BOX 366 | | | | KATHLEEN | GA | 31047 | |
| 5628342 | GRAY LITISHA D | 113 MEADOW CIRCLE | | | | THIBODAUX | LA | 70301 | |
| 5443292 | GRAY LORI | 911 FRONT ST SW | | | | WARREN | OH | | |
| 5443293 | GRAY LOUNITA | 15020 JEANIE LN | | | | DADE CITY | FL | | |
| 5443294 | GRAY MARAH | 350 WILLOW RUN DRIVE | | | | PICKERINGTON | OH | | |
| 5443295 | GRAY MARCIA | 4123 142ND AVE NE | | | | LAKE STEVENS | WA | | |
| 5628343 | GRAY MARIE | 362 BROCATO LANE | | | | RACELAND | LA | 70394 | |
| 5443296 | GRAY MARK | 316 OAK MEADOW DR 3 | | | | ATHENS | GA | | |
| 5628344 | GRAY MARKEELA | 530 WEINDALE DR | | | | WEST POINT | MS | 39773 | |
| 5628346 | GRAY MARTAVIAH | 1534 HOME AVE | | | | DAYTON | OH | 45402 | |
| 5443297 | GRAY MARY | 79 PAYSON AVE | | | | NEW YORK | NY | | |
| 5628347 | GRAY MARY | 79 PAYSON AVE | | | | NEW YORK | NY | 10034 | |
| 5628348 | GRAY MAYLEEN | 200 WINDER ROAD | | | | THIBODAUX | LA | 70301 | |
| 5443298 | GRAY MEGAN | 5 BLV | | | | ALAMOGORDO | NM | | |
| 5628349 | GRAY MEGAN | 5 BLV | | | | ALAMOGORDO | NM | | |
| 5628350 | GRAY MEISHIA | 563 W P1ST AVE APT106 | | | | THORNTON | CO | 80260 | |
| 5628351 | GRAY MELINDA | 6454 B NORTH SPRINGFIELD | | | | SAINT JAMES | MO | 65559 | |
| 5628352 | GRAY MELISSA | 440 MAPLE FORK RD | | | | MOUNT HOPE | WV | 25880 | |
| 5628353 | GRAY MELSSA | 2265 CRESCENT CRICLE | | | | COLTON | CA | 92324 | |
| 5443299 | GRAY MICHAEL | 4852 W PARK CIRCLE | | | | COLLEGE PARK | GA | | |
| 5628354 | GRAY MICHAEL | 4852 W PARK CIRCLE | | | | COLLEGE PARK | GA | 30349 | |
| 5628355 | GRAY MICHELL | OR TAYLOR LOYD | | | | COLUMBUS | MS | 39705 | |
| 5628356 | GRAY MICHELLE | 134 W KELSO ST 6 | | | | INGLEWOOD | CA | 90301 | |
| 5628357 | GRAY MIESHA | 3201 KNIGHT STREET APT1001 | | | | SHREVEPORT | LA | 71105 | |
| 5628358 | GRAY MIKA | 1501 HADLEY COURT | | | | VIRGINIA BEACH | VA | 23456 | |
| 5443300 | GRAY MIKE | CARE OF PATRICIA GRAY 3518 MCKINNIE AVE | | | | FORT WAYNE | IN | | |
| 5628359 | GRAY MONIQUE | 1820 WOODLAND CIRCLE | | | | VERO BEACH | FL | 32967 | |
| 5628360 | GRAY MONTI | 1036 LAKE SHORE DR | | | | MITCHELLVILLEMD | MD | 20721 | |
| 5443301 | GRAY MYERS | 5728 N VIA UMBROSA | | | | TUCSON | AZ | | |
| 5628361 | GRAY MYESHIA | 217 MILLCREEK PKWY APT D | | | | CHESAPEAKE | VA | 23323 | |
| 5628362 | GRAY NAKIA | 811 E 120TH ST APT 4 | | | | LA | CA | 90059 | |
| 5628363 | GRAY NANA | 300BEAUTMONT CIR APTC | | | | BROWNEBURG | IN | 46112 | |
| 5628364 | GRAY NEKA | 7864 XERXES | | | | BROOKLYN PARK | MN | 55444 | |
| 5628365 | GRAY NICHELLE | 603 NORFOLK AVE | | | | BUFFALO | NY | 14215 | |
| 5628366 | GRAY NICOLE | 5903 CHARLESTON AVE | | | | KANNAPOLIS | NC | 28081 | |

Exhibit S

Class 4 GUC Ballot Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|-------|------|-----------|-----------|-----------|-----------|------|-------|-------------|---------|
| 5628367 | GRAY NICOSIA | 10965 S GESSNER DR APT 2323 | | | | HOUSTON | TX | 77071 | |
| 5628368 | GRAY PAMELA | 418C BARROW ST | | | | FT WALTON BCH | FL | 32548 | |
| 5443303 | GRAY PATRICIA | 1527 GROVE ST | | | | BURLINGTON | IA | | |
| 5443304 | GRAY PAULA | 16453 W YUCATAN DR | | | | SURPRISE | AZ | | |
| 5628369 | GRAY PENNY C | 8 MEDEA LN | | | | TRENTON | SC | 29847 | |
| 5628370 | GRAY PHILIPPE | 2070 PLEASANT PKWY | | | | UNION | NJ | 07083 | |
| 5628371 | GRAY PHYLLIS | 113 YORK DRIVE | | | | PORTSMOUTH | VA | 23702 | |
| 5628372 | GRAY PRECIOUS | 6010 W CALUMET AVE | | | | MILWAUKEE | WI | 53223 | |
| 5628373 | GRAY RAQUEL | 7646 COPPERLEAF DR | | | | LAKE CHARLES | LA | 70607 | |
| 5628374 | GRAY RAYSHEL | 4851 BARNWOOD RDAPT F | | | | INDIANAPOLIS | IN | 46268 | |
| 5628375 | GRAY RENEE | 65 LUKE LN | | | | COVINGTON | GA | 30014 | |
| 5628376 | GRAY RHETT | 7389 BRUNER COURT | | | | LUCERNE | CA | 95458 | |
| 5628377 | GRAY RHONDA | 106 NORTH BELL ST | | | | WILBURTON | OK | 74578 | |
| 5628378 | GRAY RICHARD | 7829 FOLLY CT | | | | COLUMBIA | SC | 29209 | |
| 5628379 | GRAY RICKY | 68 COURTLAND DR | | | | LAFAYETTE | GA | 30728 | |
| 5628380 | GRAY RICKY L | 7043 LENA | | | | STL | MO | 63136 | |
| 5628381 | GRAY ROBERT | PO BOX 952 | | | | DUSON | LA | 70529 | |
| 5628382 | GRAY ROBIN | 2229 W ALTA ST | | | | SPRINGFIELD | MO | 65810 | |
| 5443305 | GRAY RONALD | 200 VIOLA | | | | KILLEEN | TX | | |
| 5628383 | GRAY RONDA | 1208 B HOMER STREET | | | | CHARLESTON | WV | 25302 | |
| 5628384 | GRAY RONNY A | RT BOX 376 | | | | ADRIAN | MO | 64720 | |
| 5628385 | GRAY ROSALYNN | 5833 N 80TH ST | | | | MILW | WI | 53218 | |
| 5628386 | GRAY ROSE | 803 DOCTORS DR | | | | KINSTON | NC | 28501 | |
| 5628387 | GRAY ROSETTA | 5281 DRESDEN ROAD | | | | BIRMINGHAM | AL | 35210 | |
| 5628388 | GRAY ROSLYN | 1805 ROSWELL RD | | | | MARIETTA | GA | 30062 | |
| 5628389 | GRAY RUBY | 2204 SOUTHLAKE COVE CT | | | | JONESBORO | GA | 30236 | |
| 5628390 | GRAY SALLIE | 1109 NORTH EDMOND | | | | MUSKOGEE | OK | 74403 | |
| 5628391 | GRAY SAMON | 105 HYLAND DR | | | | THIB | LA | 70301 | |
| 5628392 | GRAY SAMON P | 105 HYLAND DR | | | | THIBODAUX | LA | 70301 | |
| 5628393 | GRAY SANDRA | 1817 BOWMAN | | | | ANNAPOLIS | MD | 21401 | |
| 5628394 | GRAY SARAH | 6623 BARRINGTON DR | | | | CHARLOTTE | NC | 28215 | |
| 5628395 | GRAY SCARLETT | 104 JAMESTOWN RD | | | | FRONT ROYAL | VA | 22630 | |
| 5628396 | GRAY SHAMEKA | 1223 WESTERN PARK DRIVE | | | | MEMPHIS | TN | 38109 | |
| 5628397 | GRAY SHANDRA | 3927 FARRELL DR | | | | CINCINNATI | OH | 45211 | |
| 5628398 | GRAY SHANTIL | 6124 W SPENCER PL | | | | MILWAUKEE | WI | 53218 | |
| 5628399 | GRAY SHARON | 1912 WEST 4TH ST | | | | JACKSONVILLE | FL | 32209 | |
| 5628400 | GRAY SHAUNTALANA | 410 10TH ST | | | | FERRIDAY | LA | 71334 | |
| 5628401 | GRAY SHAWANA | 4981 NW 123RD RD | | | | WILBURTON | OK | 74578 | |
| 5628402 | GRAY SHEILA | 54 KING GEORGE QUAY | | | | CHESAPEAKE | VA | 23325 | |
| 5628403 | GRAY SHERICE | 7512SOLLEYRD | | | | GGLENBURNIE | MD | 21060 | |
| 5443307 | GRAY SHERITHA | 27598 PARKVIEW BLVD APT 218 | | | | WARREN | MI | | |
| 5443308 | GRAY SHERRIE | 15426 N 58TH AVE | | | | GLENDALE | AZ | | |
| 5628404 | GRAY SHERRILL L | 305 37TH ST SE APT 304 | | | | WASHINGTON | DC | 20019 | |
| 5628405 | GRAY SHIRLEY | 878 FRONT ST | | | | TCHULA | MS | 39169 | |
| 5628406 | GRAY SHIRLEY A | 878 FRONT ST | | | | TCHULA | MS | 39169 | |
| 5443309 | GRAY SHONTE | 3603 GASTON AVE | | | | MONTGOMERY | AL | | |
| 5628407 | GRAY SHONTISHA | 9112 COZENS AVE | | | | STL | MO | 63136 | |
| 5628408 | GRAY STEPANIE | 3596 SE SARAH | | | | STUART | FL | 34994 | |
| 5628409 | GRAY STEPHANIE | 17087 W STATE ROTE 105 | | | | KENTON | OH | 43326 | |
| 5628410 | GRAY STEVE | 135 ORCHARD AVE | | | | DOVER FOXCROFT | ME | 04426 | |
| 5628411 | GRAY SUMMER | PO BOX 55269 | | | | VIRGINIA BEACH | VA | 23471 | |
| 5443310 | GRAY SUSAN | 12 GANNETT TER | | | | SHARON | MA | | |
| 5628412 | GRAY SUZETTE | 122 A STEDMAN ST | | | | FORT HUACHUCA | AZ | 85613 | |

Exhibit S
Class 4 GUC Ballot Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5628413 | GRAY TAMEEKA | 1255 SOUTH ST ST | | | | SYR | NY | 13202 | |
| 5628414 | GRAY TAMMY | 382 COLLINS RD | | | | RUSSELLVILLE | KY | 42276 | |
| 5628415 | GRAY TANEQUIA | 1008 VALLEY LIGHT AVE | | | | HENDERSON | NV | 89014 | |
| 5628416 | GRAY TANYA | 1231 W 88TH ST | | | | LOS ANGELES | CA | 90044 | |
| 5628417 | GRAY TARA | 108 COURTNEY RD | | | | GOLDSBORO | NC | 27534-9471 | |
| 5628418 | GRAY TARRA D | 8216 NORTH STREET APT B | | | | TAMPA | FL | 33604 | |
| 5628419 | GRAY TAWANA | 10013 GREENBELT ROAD T3 | | | | GREENBELT | MD | 20706 | |
| 5628420 | GRAY TED | 833 OLD CULLMAN RD | | | | ARAB | AL | 35016 | |
| 5628421 | GRAY TENESHA K | 6326 N 112TH CIRCLE | | | | OMAHA | NE | 68164 | |
| 5443311 | GRAY TERESA | 602 S MAIN ST | | | | ORRVILLE | OH | | |
| 5628422 | GRAY TERRA T | 6701 TACOMA AVE S | | | | TACOMA | WA | 98408 | |
| 5628423 | GRAY TERRANCE | 899 COWAN RD SE | | | | CONYERS | GA | 30094 | |
| 5628424 | GRAY TERRI | 180 CEDAR RIDGE RD | | | | DRYFORK | VA | 24549 | |
| 5443312 | GRAY TIFFANY | 5611 S BISON AVE | | | | FORT MOHAVE | AZ | | |
| 5628425 | GRAY TIFFANY | 5611 S BISON AVE | | | | FORT MOHAVE | AZ | 86426 | |
| 5443313 | GRAY TIM | 108 SCOTT DR FL 1 | | | | ENGLEWOOD | OH | | |
| 5628426 | GRAY TIMOTHY | 1115 HAVEL DR SW | | | | MARIETTA | GA | 30008 | |
| 5628427 | GRAY TIMOTHY L | 502 WOODLAND AVE | | | | ELYRIA | OH | 44035 | |
| 5628428 | GRAY TINA | 3563 N COUNTY RD | | | | MILAN | IN | 47031 | |
| 5628429 | GRAY TINA A | 270 LYDIA LANE | | | | CHEEKTOWAGA | NY | 14225 | |
| 5628430 | GRAY TISHAWN | 117 MEADS CIRCLE | | | | HERTFORD | NC | 27944 | |
| 5628431 | GRAY TONIQUE | 7882 AMERICANA CIR | | | | GLEN BURNIE | MD | 21060 | |
| 5443314 | GRAY TORREY | 52240-1 PAWNEE CT | | | | FORT HOOD | TX | | |
| 5628432 | GRAY TRACI | 372 HARRILL ST | | | | STATESVILLE | NC | 28677 | |
| 5628433 | GRAY TYKESHA | 4103 MAYBERRY RD | | | | PINE BLUFF | AR | 71603 | |
| 5628434 | GRAY TYNEKA | 1911 COPELAND ST | | | | ANNAPOLIS | MD | 21401 | |
| 5443315 | GRAY ULRIC | 911 DAWN COURT SE | | | | CONYERS | GA | | |
| 5628435 | GRAY VALERIA R | 125 LEGRAND BLVD | | | | GREENVILLE | SC | 29807 | |
| 5628437 | GRAY VELMA | 3947 CALVERT AVENUE | | | | CHESAPKE BCH | MD | 20732 | |
| 5628438 | GRAY VERONICA | 2941 NW 190TH ST | | | | MIAMI GARDENS | FL | 33056 | |
| 5628439 | GRAY VERSHAWNA | 1432 CLEARAIRE RD | | | | HERMINIE | PA | 15637 | |
| 5443317 | GRAY WILLIAM | 1405 E HWY 10 | | | | FT GIBSON | OK | | |
| 5628440 | GRAY WILLIAM | 1405 E HWY 10 | | | | FT GIBSON | OK | 74434 | |
| 5628441 | GRAY Y | 1155 MOUNT VERNON HWY | | | | ROSWELL | GA | 30076 | |
| 4695569 | GRAY, KAREN | Redacted | | | | | | | |
| 4130385 | Gray, Susan | Redacted | | | | | | | |
| 5443318 | GRAYANNER LAWANDA | 20321 ANNCHESTER RD | | | | DETROIT | MI | | |
| 5818427 | Graybar Electric Company, Inc. | 3350 W Earll Drive | | | | Phoenix | AZ | 85017 | |
| 4875945 | GRAYBAR ELECTRIC INC | FILE 57071 | | | | LOS ANGELES | CA | 90074 | |
| 5628442 | GRAYBARKER DENEICY Y | 2607 COYT DR | | | | KILLEEN | OK | 76543 | |
| 5628443 | GRAYBEAL PATTI | 326 N ELM ST | | | | ORRVILLE | OH | 44667 | |
| 5443319 | GRAYBEAL STACEY | 619 E MADISON ST | | | | LANCASTER | PA | | |
| 5443320 | GRAYBILL ERIN | 578 EAGLES VIEW | | | | LANCASTER | PA | | |
| 5628444 | GRAYBILL JUSTINE | 4589 NORTON LANE | | | | WHITEHALL | OH | 43213 | |
| 5628445 | GRAYBILL ROBERTA | 148 JOAN STREET | | | | ELIZABTHTOWN | PA | 17562 | |
| 5628446 | GRAYDAY LINDA | 182 WENDY HILL RD | | | | ODUM | GA | 31555 | |
| 5628447 | GRAYER MELANIE | 2841 S ESTATES RD | | | | MACON | GA | 31216 | |
| 5628448 | GRAYER SHONELLE | 4407 N 62ND ST APT 32 | | | | OMAHA | NE | 68104 | |
| 5628449 | GRAYER TEQUILA | 104 HICKORY | | | | DERMOTT | AR | 71638 | |
| 5628450 | GRAYER TERRANCE | 2295 NW 93RD ST | | | | MIAMI | FL | 33147 | |
| 5628451 | GRAYES EVA | 5 MI N I-40 EXIT 131 | | | | CONONCITO | NM | 87026 | |
| 5418382 | GRAYGEORGE B ATTEN: GRAYGEORGE B | 1517 RIO GRANDE DRIVE | | | | AMERICAN CANYON | CA | | |
| 5628452 | GRAYHUNT REGINA | 6504 WOODROW AVE | | | | ST LOUIS | MO | 63121 | |

In re: Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 2387 of 6863

Exhibit S
Class 4 GUC Ballot Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5443321 | GRAYJONES LUCILLE | 5170 S RIDGELINE DR | | | | OGDEN | UT | | |
| 5443322 | GRAYLEWIS DALE | 8108 N ALASKA ST | | | | TAMPA | FL | | |
| 5628453 | GRAYMOUNTAIN WANDA | XXXX | | | | MESA | AZ | 85201 | |
| 5628454 | GRAYRHODES ALMETA | 3 HICKORY TRACE DR | | | | JUSTICEE | IL | 60458 | |
| 4783269 | Grays Harbor PUD | PO Box 510 | | | | Aberdeen | WA | 98520-0115 | |
| 4783269 | Grays Harbor PUD | PO Box 510 | | | | Aberdeen | WA | 98520-0115 | |
| 5628455 | GRAYS TERRASITA | 1319 NW 72ND ST | | | | MIAMI | FL | 33147 | |
| 5628456 | GRAYS WINDELL B | NONE | | | | NEW ORLEANS | LA | 70118 | |
| 5628457 | GRAYSON ALFRED | 1695 DELMAR APT 306 | | | | DENVER | CO | 80207 | |
| 5628458 | GRAYSON ERIKA | 502 WIDENER LN | | | | SOUTH BEND | IN | 46614 | |
| 5628459 | GRAYSON GERNARD | 100 CRESTWOOD FOREST APT 1104 | | | | GREENVILLE | SC | 29609 | |
| 5628460 | GRAYSON HEATHER | 6125 SECOND ST | | | | KEY WEST | FL | 33040 | |
| 5628461 | GRAYSON JEANINE | 2309 100TH AVE | | | | OAKLAND | CA | 94603 | |
| 5628462 | GRAYSON JESSICA M | 133 MCABEE LN | | | | BESSEMER CITY | NC | 28016 | |
| 5628463 | GRAYSON KATHY | PO BOX 720 | | | | MANSFIELD | AR | 72944 | |
| 5628464 | GRAYSON KENNEDY | 910 MESQUITE HOLLOW PL | | | | ROUND ROCK | TX | 78665 | |
| 5628465 | GRAYSON LENA | 3309 FLORAL CT | | | | SILVER SPRING | MD | 20902 | |
| 5628466 | GRAYSON LETONYA | 821 VICTORIA CT | | | | GAINESVILLE | FL | 32607 | |
| 5628467 | GRAYSON MICHAEL | 1023 NORTH CHURCH STREET | | | | WILMINGTON | DE | 19801 | |
| 5628468 | GRAYSON MIKEY | 4952 25TH ST W | | | | BRAD | FL | 34207 | |
| 5628469 | GRAYSON MR | 6535 PASTEUR CT | | | | NORFOLK | VA | 23513 | |
| 5628470 | GRAYSON PAM | 5201 C L DEES DR | | | | OCEAN SPRINGS | MS | 39565 | |
| 5628471 | GRAYSON REBECCA | 1018 BLANTON DR | | | | CHATTANOOGA | TN | 37412 | |
| 5628473 | GRAYSON SHELLEY | 565 45TH ST | | | | OAKLAND | CA | 94609 | |
| 5628474 | GRAYSON TAWANA | 531 24TH PLACE NORTH | | | | BHAM | AL | 35203 | |
| 5628475 | GRAYSON UTILITIES | 671 SOUTH STATE HWY 7 | ATTN: UTILITY DEPARTMENT | | | GRAYSON | KY | 41143 | |
| 5628476 | GRAYSONJACKSON GEORGEDESTI | 17 MIMOSA DRIVE | | | | CHATTANOOGA | TN | 37415 | |
| 5628477 | GRAYSONYATES MELINDA M | 620 WILLIS LANE | | | | CULPEPER | VA | 22701 | |
| 5628478 | GRAYTOCK A | 21 SPIT BROOK ROAD | | | | NASHUA | NH | 03060 | |
| 5443324 | GRAYTURNER VALERIE | 1310 FOREST LAKE CT | | | | BOWIE | MD | | |
| 5628479 | GRAZA LINDA | 1205 TRIANGLE DR | | | | LAKE WALES | FL | 33853 | |
| 5628480 | GRAZE LATASHA | 13 ANDERSON DR | | | | NATCHEZ | MS | 39120 | |
| 5443325 | GRAZIA ALBERTO | 16475 HEATHER LN APT 304 CUYAHOGA035 | | | | MIDDLEBURG HEIGHTS | OH | | |
| 5628481 | GRAZIADIO INVESTMENT CO | 149 PALOS VERDES BOULEVARD SUITE E | CO COMMERCE REALTY | | | REDONDO BEACH | CA | 90277 | |
| 5443326 | GRAZIANO ANTHONY | 157 CHARLESTON AVE | | | | STATEN ISLAND | NY | | |
| 5443327 | GRAZIANO VIRGINIA | 14 JOHN ST | | | | NEWARK VALLEY | NY | | |
| 5628482 | GRAZULIS SARA | 236 SAINT CROIX DRIVE | | | | PITTSBURGH | PA | 15235 | |
| 5443328 | GRBA WILLIAM | 6731 SUNSET AVE | | | | COUNTRYSIDE | IL | | |
| 5628483 | GRDON DOMINIC | 315 ANSELL AVE | | | | CHESAPEAKE | VA | 23324 | |
| 5628484 | GRDOSIC CHRISTINE | 4100 WESTBROOK DR APT 419 | | | | BROOKLYN | OH | 44144 | |
| 5628485 | GREALISH DARREN | 22 HILL STREET | | | | QUINCY | MA | 02169 | |
| 5628486 | GREAR TARA L | 419 MYRTLE AVE | | | | KANSAS CITY | MO | 64124 | |
| 5628487 | GREAR TINA | 1136 WAHLER PL SE | | | | WASHINGTON | DC | 20032 | |
| 5443329 | GREAR YVONNE | 5332 SPRUCEWOOD RD | | | | COLUMBUS | OH | | |
| 4881500 | GREASE TRAP SERVICE | P O BOX 30823 | | | | SPOKANE | WA | 99223 | |
| 5418384 | GREAT AMERICAN FINANCE CO | 205 W WACKER DR SUITE 322 | | | | CHICAGO | IL | | |
| 5418386 | GREAT AMERICAN FINANCE COMPANY | 20 NORTH WACKER DRIVE SUITE 2275 | | | | CHICAGO | IL | | |
| 5628488 | GREAT AMERICAN MERCHANDISE & E | | | | | | | | |
| 5628489 | GREAT BEND TRIBUNE | 2012 FOREST AVE | | | | GREAT BEND | KS | 67530 | |
| 5418388 | GREAT CIRCLE MACHINERY CORP | 13937 MAGNOLIA AVE | | | | CHINO | CA | | |
| 5829343 | Great Eastern Corporation d/b/a North River Village GEC, LLC | Stephanie C. Lieb - Trenam Law | 101 E. Kennedy Boulevard, Suite 2700 | | | Tampa | FL | 33602 | |

In re: Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 2388 of 6863

Exhibit S
Class 4 GUC Ballot Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5628490 | GREAT FALLS TRIBUNE | P O BOX 677334 | | | | DALLAS | TX | 75267 | |
| 5418390 | GREAT LAKE HIGH EDU GUARANTY C | CO TRANSWORLD SYSTEM INC PO BOX 9055 | | | | PLEASANTON | CA | | |
| 4885298 | GREAT LAKES COCA COLA DIST LLC | PO BOX 809082 | | | | CHICAGO | IL | 60680 | |
| 5016325 | Great Lakes Coca-Cola Bottling | Attn: Credit Risk Management | 605 Lake Kathy Drive | | | Brandon | FL | 33510 | |
| 5821151 | GREAT LAKES DART MANUFACTURING | S84 W19093 ENTERPRISE DRIVE | | | | MUSKEGO | WI | 53150 | |
| 5628491 | GREAT LAKES DART MFG CO INC | DEPT 5557 PO BOX 3090 | | | | MILWAUKEE | WI | 53201 | |
| 5418393 | GREAT LAKES HIGHER EDUCATION C | P O BOX 83230 | | | | CHICAGO | IL | | |
| 5418395 | GREAT LAKES HIGHER EDUCATION G | CO NATIONAL PROCESSING CENTERPO BOX 9054 | | | | PLEASONTON | CA | | |
| 4884275 | GREAT LAKES KWIK SPACE | PO BOX 1124 | | | | BEDFORD PARK | IL | 60499 | |
| 5418400 | GREAT LAKES TECHNOLOGIES LLC | 2750 ALFT LANE | | | | ELGIN | IL | | |
| 4864682 | GREAT LAKES TECHNOLOGIES LLC | Redacted | | | | | | | |
| 4866543 | GREAT MOUNTAIN WEST SUPPLY INC | 3777 SOUTH 500 WEST | | | | SALT LAKE CITY | UT | 84115 | |
| 5628492 | GREAT NORTHWEST INC | PO BOX 731009 | | | | PUYALLUP | WA | 98373 | |
| 5628493 | GREAT PLAINS SMALL ENGINE | 619 TERRY RANCH RD | | | | CHEYENNE | WY | 82007 | |
| 4891755 | Great Plains Small Engine | 911 E Fox Farm Rd | | | | Cheyenne | WY | 82007 | |
| 5418403 | GREAT SENECA | 301 CARLSON PARKWAY STE 303 | | | | MINNETONKA | MN | | |
| 5628494 | GREAT SOUTHERN HOMES | 2417 REGENCY BLVD SUITE 6 | | | | AUGUSTA | GA | 30904 | |
| 5628495 | GREAT WASTE AND RECYLING | 3051 NW 129 STREET | | | | OPA LOCKA | FL | 33054 | |
| 5628496 | GREATER AUGUSTA UTILITY DISTRICT ME | 12 WILLIAMS ST | | | | AUGUSTA | ME | 04330 | |
| 5628497 | GREATER CHAMBERBURG CHAMBER OF | 100 LINCOLN WAY EAST STE A | | | | CHAMBERSBURG | PA | 17201 | |
| 4908327 | Greater Chambersburg Chamber Foundation | 100 Lincoln Way East | Suite A | | | Chambersburg | PA | 17201 | |
| 5628498 | GREATER DALLAS CONSTRUCTION | P O BOX 225457 | | | | DALLAS | TX | 75222 | |
| 4892686 | Greater Dallas Construction, Inc. | PO Box 225457 | | | | Dallas | TX | 75222-5457 | |
| 4892601 | Greater Dallas Construction, Inc. | Redacted | | | | | | | |
| 4892591 | Greater Dallas Construction, Inc. | Redacted | | | | | | | |
| 4892639 | Greater Dallas Construction, Inc. | PO Box 225457 | | | | Dallas | TX | 75222-5457 | |
| 4881101 | GREATER DALLAS CONSTRUCTION, INC. | PO BOX 225457 | | | | DALLAS | TX | 75222-5457 | |
| 4881101 | GREATER DALLAS CONSTRUCTION, INC. | PO BOX 225457 | | | | DALLAS | TX | 75222-5457 | |
| 4892358 | Greater Dallas Construction, Inc. | PO Box 225457 | | | | Dallas | TX | 75222-5457 | |
| 5418405 | GREATER GLENDALE FINANCE LLC | 5201 W GLENDALE | | | | GLENDALE | AZ | | |
| 5628499 | GREATER GREATER L | 47 LINCOLN AVE | | | | SAUGUS | MA | 01906 | |
| 5418407 | GREATER PEORIA SANITARY DISTRICT | 2322 SOUTH DARST STREET | | | | PEORIA | IL | | |
| 5628500 | GREATER W B IND FUND INC | PO BOX 5340 STE 600 67-69 PUB | | | | WILKES BARRE | PA | 18710 | |
| 5628501 | GREATEST EVER | 117 LYNN KNOLLS | | | | SCOTT DEPOT | WV | 25560 | |
| 5628502 | GREATHOUSE ANDREA | 10 BROWNS RD | | | | MTTA | OH | 45750 | |
| 5628503 | GREATHOUSE BETH | 234 N BLUFF | | | | TAHLEQUAH | OK | 74464 | |
| 5443330 | GREATHOUSE CHARLES | 30 KEELANGE CV | | | | JACKSON | TN | | |
| 5628504 | GREATHOUSE CHER | 413 A 13TH STREET | | | | PARKERSBURG | WV | 26101 | |
| 5628505 | GREATHOUSE DONALD | 474 58TH ST | | | | CHAS | WV | 25304 | |
| 5443331 | GREATHOUSE GARY | 5308 BRENDONWOOD LN | | | | DAYTON | OH | | |
| 5628506 | GREATHOUSE JACQUIE | 479 HAMMEL ST | | | | AKRON | OH | 44306 | |
| 5628507 | GREATHOUSE JIMMY | 1728 E DARTMOUTH ST APT B | | | | LUBBOCK | TX | 79403 | |
| 5628508 | GREATHOUSE LYNN | 1304 SEVILLA AVE | | | | AKRON | OH | 44314 | |
| 5443332 | GREATHOUSE SHEA | 21390 GORE ORPHANAGE | | | | WELLINGTON | OH | | |
| 5628510 | GREATHOUSE TAMI | 922 RUSSEL ST | | | | OTTUMWA | IA | 52501 | |
| 5628511 | GREATOR TSHUMA | 9200 5TH ST | | | | LANHAM | MD | 20706 | |
| 5628512 | GREATOREX RONALD | 39 CENTRAL AVE | | | | CALDWELL | NJ | 07006 | |
| 5628513 | GREATWAVES DEFAULT | 2512 W 134TH PLACE | | | | GARDENA | CA | 90249 | |
| 5628514 | GREAUX CARMEN I | 173-4 ESTATE TUTU | | | | ST THOMAS | VI | 00802 | |
| 5628515 | GREAVER LAURA | PO BOX 414 | | | | LOST CREEK | WV | 26385 | |
| 5628516 | GREAVES ARNOLD | 7720 DESMOND AVE | | | | CHARLESTON | SC | 29418 | |
| 5628517 | GREBE ANDREA | 17671 W 130TH | | | | NORTH ROYALTON | OH | 44133 | |

Exhibit S
Class 4 GUC Ballot Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4707413 | GREBE, NORMALEENA | Redacted | | | | | | | |
| 5628518 | GRECHEAN J PEREZ | URB SANTIAGO C A N 123 B | | | | LOIZA | PR | 00772 | |
| 5628519 | GRECIA ANAYA | 2390 4TH ST | | | | SPARKS | NV | 89431 | |
| 5628520 | GRECIA SOUZA | 2815 PECAN | | | | LAREDO | TX | 78046 | |
| 5628521 | GRECK JOE | 3945 W MAPLE RD | | | | WIXOM | MI | 48393 | |
| 5628522 | GRECKI PAVING INC | 156 LESTER ST | | | | NEW BRITAIN | CT | 06051 | |
| 5443333 | GRECO ELAYNE | 16 LINDEN STREET | | | | LINDENHURST | NY | | |
| 5443334 | GRECO ENA | 467 BELTZ RD | | | | LEESVILLE | LA | | |
| 5443335 | GRECO GREGORY | 2569 MCDANIEL RD | | | | CHESTER | SC | | |
| 5628524 | GRECO LOUISE | 7421 20TH AVENUE | | | | KENOSHA | WI | 53143 | |
| 5443336 | GRECO RICH | 2032 AURORA DR | | | | NEW KENSINGTN | PA | | |
| 5628525 | GREEAR RITA | 729 S 19TH | | | | CLINTON | OK | 73601 | |
| 5628526 | GREEB TAMARA | 1459 TYLER AVE | | | | ANNAPOLIS | MD | 21403 | |
| 5443337 | GREEEN COPELAND | 1441 WINDORAH WAY APT D | | | | WEST PALM BEACH | FL | | |
| 5628527 | GREEENLEND SCOTT | 8441 E 105TH AVE | | | | HENDERSON | CO | 80640 | |
| 5443338 | GREEL ANDREW | 3213 CADILLAC DR | | | | CEDAR FALLS | IA | | |
| 5628528 | GREELEY AREA HABITAT FOR | | | | | | | | |
| 5443339 | GREELEY EDWARD | 1077 N MAIN ST | | | | LIMA | OH | | |
| 5628529 | GREELEY ELIZABETH | | 209 | | | ESCONDIDO | CA | 92026 | |
| 4891663 | Greeley, Patricia A. | Redacted | | | | | | | |
| 5443340 | GREELISH DOREEN | 972 BRIDGE ST | | | | LOWELL | MA | | |
| 5628531 | GREELY MARION | 9 COLUMBIA RD | | | | MARBLEHEAD | MA | 01945 | |
| 5628532 | GREELY MILDETTA | 1511 BENNING RD NE | | | | WASHINGTON | DC | 20002 | |
| 5628533 | GREEN ADA | 1998 COUNTRY CLUB RD | | | | ELKINS | WV | 26241 | |
| 5628534 | GREEN AISHA | 1181 KING ST | | | | CHARLESTON | SC | 29403 | |
| 5443341 | GREEN ALBERT | 1705 GILLESPIE AVE | | | | ALBANY | GA | | |
| 5628535 | GREEN ALEX | 2015CLAUMER CT | | | | CLARKSVILLE | TN | 37042 | |
| 5443342 | GREEN ALICIA | 248 2ND AVE | | | | TOMS RIVER | NJ | | |
| 5628536 | GREEN ALKESHA | 544 S LOGAN ST | | | | RIDGELAND | SC | 29936 | |
| 5443343 | GREEN ALLEN | 2121 AVE G MATAGORDA321 | | | | BAY CITY | TX | | |
| 5628537 | GREEN ALTHEA | 3858 HANEY RD | | | | DAYTON | OH | 45416 | |
| 5443344 | GREEN AMANDA | 7407 ROBERTS RD | | | | FORT PIERCE | FL | | |
| 5628538 | GREEN AMBER | 215 NORTH HURON APT 3 | | | | WHEELING | WV | 26003 | |
| 5628539 | GREEN AMY | 1010 EAST WALNUT AVENUE | | | | ALTOONA | PA | 16601 | |
| 5628540 | GREEN ANABELE E | URB USUVAL CALLE VENUS D5 | | | | CANOVANAS | PR | 00729 | |
| 5628541 | GREEN AND SONS LLC | 412 IRON ST | | | | BRIGHTON | CO | 80603 | |
| 4132552 | Green and Sons, LLC | 15280 Great Rock Rd | | | | Brighton | CO | 80603 | |
| 5628542 | GREEN ANDRE V | 108 CHERYL LN | | | | DUDLEY | NC | 28333 | |
| 5628543 | GREEN ANGELA | 104 LUKE ST | | | | NASHVILLE | GA | 31639 | |
| 5443345 | GREEN ANGELA L | 3835 JACKSON AVE APT 8 | | | | MEMPHIS | TN | | |
| 5628544 | GREEN ANGIE | 3221 THUNDER RD | | | | MIDDLEBURG | FL | 32068 | |
| 5628545 | GREEN ANNIE | PO BOX 2662 | | | | FORT PIERCE | FL | 34954 | |
| 5628546 | GREEN ANTHONY | 1309 MAY OAK CIR | | | | COLUMBIA | SC | 29229 | |
| 5628547 | GREEN ANTOINETTE | 1514 E 191ST | | | | CLEVELAND | OH | 44117 | |
| 5628548 | GREEN ANTWAN | 309 WILSHIRE BLVD | | | | SAVANNAH | GA | 31419 | |
| 5628549 | GREEN ANTWONE | 2018 N WISCONSIN STREET | | | | RACINE | WI | 53402 | |
| 5628550 | GREEN APRIL | 1712 NW 5 TH AVE | | | | MIAMI | FL | 33136 | |
| 5628551 | GREEN ARCHIE | 325 CITRUS STREET | | | | ORLANDO | FL | 32805 | |
| 5628552 | GREEN ASHLEY | 302 SHAMROCK DR | | | | JAX | NC | 28540 | |
| 5628553 | GREEN ASHLEY M | 4605 HWY 75 | | | | ST GABRIEL | LA | 70776 | |
| 5628554 | GREEN ASHLIE M | 4605 HWY 75 | | | | ST GABRIEL | LA | 70776 | |
| 5628555 | GREEN AUBRIE | 1408 2ND AVEAPT 4 | | | | SCOTTSBLUFF | NE | 69361 | |
| 5628556 | GREEN AUDRIE D | 2325 CHELSEA | | | | KANSAS CITY | MO | 64127 | |

Exhibit S

Class 4 GUC Ballot Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5628557 | GREEN BAKARI | 210 E NEW HOPE RD | | | | GOLDSBORO | NC | 27534-7671 | |
| 5443347 | GREEN BALINDA | 3434 AUGUSTA RD N | | | | MANCHESTER | MD | | |
| 5418409 | GREEN BAY WATER UTILITY | PO BOX 1210 | | | | GREEN BAY | WI | | |
| 5418411 | GREEN BEAN BUDDY LLC | 1830 RADIUS DRIVE 1311 | | | | HOLLYWOOD | FL | | |
| 5628558 | GREEN BELINDA | 602 W 9TH ST APT 1 | | | | WILMINGTON | DE | 19801 | |
| 5628559 | GREEN BENANITA | 426 BUCKINGHAM CIR | | | | BIRMINGHAM | AL | 35215 | |
| 5628560 | GREEN BENITHA | 157 DAISY LANE | | | | TABOR CITY | NC | 28463 | |
| 5628561 | GREEN BERNADETTE | 4982 SERAFICA DR | | | | LAKE WORTH | FL | 33461 | |
| 5628562 | GREEN BERTA | 1026 NORRIS DR | | | | BOSSIER CITY | LA | 71111 | |
| 5443348 | GREEN BETRICE | 2213 LA HARVE DR | | | | LAS VEGAS | NV | | |
| 5443349 | GREEN BETTY | 202 GLEBE RD | | | | SUMMERVILLE | SC | | |
| 5628563 | GREEN BETTY | 202 GLEBE RD | | | | SUMMERVILLE | SC | 36301 | |
| 5628564 | GREEN BEVERLIE | 532 BATES RD | | | | TOLEDO | OH | 43610 | |
| 5628565 | GREEN BEVERLY E | 2910 RICHMOND HILL APT 23A | | | | AUGUSTA | GA | 30906 | |
| 5628566 | GREEN BILLIE J | 8019 BLAZING STAR RD | | | | JAX | FL | 32210 | |
| 5628567 | GREEN BONNIDET | 1303CARVER ST | | | | BOSSIER | LA | 71111 | |
| 5628568 | GREEN BRANDY | 1245 SUGARWOOD CIR | | | | ESSEX | MD | 21221 | |
| 5628569 | GREEN BRANDY M | 1245 SUGARWOOD CIR | | | | ESSEX BA | MD | 21221 | |
| 5628570 | GREEN BRENDA | 697 NE THOMPSON RD | | | | DECATUR | AL | 35603 | |
| 5443351 | GREEN BRIAN | 5215 THUNDER HILL RD | | | | COLUMBIA | MD | | |
| 5628571 | GREEN BRIAN | 5215 THUNDER HILL RD | | | | COLUMBIA | MD | 21045 | |
| 5628572 | GREEN BRIDGETT | 1464 YELLOWTHROAT ST | | | | HOMESTEAD | FL | 33035 | |
| 5628573 | GREEN BRITNEY | 272 SUNSHINE SPRINGS COURT | | | | HENDERSON | NV | 89014 | |
| 5628574 | GREEN BRITTANIE | 14765 CHEF MENTEUR HWY | | | | NEW ORLEANS | LA | 70129 | |
| 5628575 | GREEN BRITTANY | 3508 W 4TH ST | | | | TULSA | OK | 74127 | |
| 5628576 | GREEN BROOKE | 2520 NE 44TH AVE | | | | DES MOINES | IA | 50317 | |
| 5628577 | GREEN BRUCE | 7 SOUTH KLGIAL ST | | | | FINKSBURG | MD | 21048 | |
| 5628578 | GREEN CALEIGH | 2112 N HOUK 2 | | | | SPOKANE | WA | 99216 | |
| 5443352 | GREEN CAMEY | 4305 JEANA CT | | | | COLUMBIA | MO | | |
| 5628579 | GREEN CANDACE | LOT 50 DUTCH RD | | | | NEWPORT | NC | 28570 | |
| 5628580 | GREEN CANDICE | 712 MOUNT AIRY ST | | | | PETERSBURG | VA | 23803 | |
| 5628581 | GREEN CARA | 906 RIDGEWOOD DR | | | | REMLAP | AL | 35133 | |
| 5628582 | GREEN CARESS | 433 N 7TH ST APT 16N | | | | CAMDEN | NJ | 08102 | |
| 5628583 | GREEN CARLTON | 5 S GRAY AVE | | | | WILMINGTON | DE | 19805 | |
| 5628584 | GREEN CARMEN | 710 BROADWAY | | | | BRENTWOOD | NY | 11717 | |
| 5628585 | GREEN CAROL | PO BOX 912 | | | | STAUNTON | VA | 22803 | |
| 5628586 | GREEN CAROLYN S | 234 SWANNANOA ST | | | | LAKELAND | FL | 33805 | |
| 5443353 | GREEN CASEY | 487 WELLINGTON AVE LICKING089 | | | | NEWARK | OH | | |
| 5628587 | GREEN CASSANDRA | 1844 TERRY ST NE | | | | ORANGEBURG | SC | 29115 | |
| 5628588 | GREEN CASSIE | 1800 EAST 38 ST | | | | SAV | GA | 31404 | |
| 5443354 | GREEN CATHERINE | 55 N CANTERBURY RD | | | | CANTERBURY | CT | | |
| 5628589 | GREEN CATHY | 14718 CARDIGAN SQ | | | | CENTREVILLE | VA | 20120 | |
| 5628590 | GREEN CELESTE | 5112 OSAGE AVE | | | | KANSAS CITY | MO | 64133 | |
| 5628591 | GREEN CHAKA | 754 CONCORDIA AVE | | | | SAINT PAUL | MN | 55104 | |
| 5628592 | GREEN CHARLEDRIX N | 725 CELESTE LN | | | | ATLANTA | GA | 30331 | |
| 5628593 | GREEN CHARLENA | 1795 MELROSE DR SW | | | | ATLANTA | GA | 30310 | |
| 5443355 | GREEN CHARLES | 3627 W WOODLAND DR | | | | WEST TERRE HAUTE | IN | | |
| 5443356 | GREEN CHAUCHETTA | 1508 HIGH ST N | | | | SHEFFIELD | AL | | |
| 5628594 | GREEN CHERYL | 9127 SW 92ND ST | | | | GAINESVILLE | FL | 32608 | |
| 5628595 | GREEN CHIQUITA | 116 S SUMTER ST | | | | SUMTER | SC | 29125 | |
| 5628596 | GREEN CHRIS | 4162 ALF ST | | | | DALTON | GA | 30721 | |
| 5628597 | GREEN CHRIS A | 905 W MONTEREY CT | | | | GRETNA | LA | 70056 | |
| 5628598 | GREEN CHRISTIE | 5311 OAK LEAF DR APT 16 | | | | KANSAS CITY | MO | 64129 | |

Exhibit S
Class 4 GUC Ballot Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5443357 | GREEN CHRISTINE | 1171 E EAGLE POINT DR | | | | SHELTON | WA | | |
| 5628599 | GREEN CHRISTINE | 1171 E EAGLE POINT DR | | | | SHELTON | WA | 98584 | |
| 5628600 | GREEN CIERA M | 10705 BICKFORD AVE | | | | CLINTON | MD | 20735 | |
| 5628601 | GREEN CINDY | 584 NORTH DEEP COVE DRIVE | | | | CLEVELAND | OK | 74020 | |
| 5628602 | GREEN CLAUDIA | PLEASE ENTER | | | | CHARLESTON | SC | 29406 | |
| 5628603 | GREEN CONNIE | 233 REEVES AVE | | | | HAMILTON | NJ | 08610 | |
| 5628604 | GREEN CORA | 370 NW 146TH DR APT 153 | | | | GAINESVILLE | FL | 32669 | |
| 5628605 | GREEN CORDELL | 614 HIBISCUS CT | | | | HENRICO | VA | 23075 | |
| 5628606 | GREEN CURTIS | 43 MANLY ST | | | | PORTSMOUTH | VA | 23702 | |
| 5628608 | GREEN CYNTHIA | 5604 SHY ST | | | | ALEXANDRIA | LA | 71303 | |
| 5628609 | GREEN CYNTHIA D | 3213 BUENA VISTA TER SE | | | | WASHINGTON | DC | 20020 | |
| 5628610 | GREEN CYTHIA | 6320 RIVERSIDE CT | | | | MET | LA | 70003 | |
| 5443359 | GREEN DANA | 6264 FM 19 | | | | PALESTINE | TX | | |
| 5628611 | GREEN DANA | 6264 FM 19 | | | | PALESTINE | TX | 73068 | |
| 5628612 | GREEN DANIEL | 322 BIDDLE ROAD | | | | DRY PRONG | LA | 71423 | |
| 5628613 | GREEN DANIELLE | 113 S 7TH BOX 726 | | | | LOVING | NM | 88256 | |
| 5628614 | GREEN DANIELLE G | 1241 W GEORGIA RD | | | | WOODRUFF | SC | 29388 | |
| 5628615 | GREEN DANIYEL | 304 HORSESHOE DR | | | | GREENVILLE | NC | 27834 | |
| 5628616 | GREEN DAPHINE | 407 W 6TH ST | | | | LAUREL | DE | 19956 | |
| 5628617 | GREEN DARYLNEQUIA D | 1210 MAGNOLIA AVE | | | | NATCHEZ | MS | 39120 | |
| 5628618 | GREEN DASIAH | 907 OLIVE BRANCJ CT | | | | BALTIMORE | MD | 21040 | |
| 5443360 | GREEN DAVID | Redacted | | | | | | | |
| 5628619 | GREEN DAWN | 9918 CHESSINGTON WAY | | | | BOWIE | MD | 20721 | |
| 5443361 | GREEN DEBORAH | 12414 POMFRET CT | | | | MIDLOTHIAN | VA | | |
| 5628620 | GREEN DEBORAH | 12414 POMFRET CT | | | | MIDLOTHIAN | VA | 23114 | |
| 5628621 | GREEN DEBRA | 23055 POSTGARDENS WAY | | | | BOCA RATON | FL | 33433 | |
| 5628622 | GREEN DEDRA | 4460 RIVER BIRCH LOOP | | | | GREENSBORO | NC | 27409 | |
| 5628623 | GREEN DEEANNA | 657 LAKE CAROLINE DRIVE | | | | RUTHER GLEN | VA | 22546 | |
| 5628624 | GREEN DEIDRE | 1843 S KEDZIE AVE | | | | CHICAGO | IL | 60623 | |
| 5628625 | GREEN DEJA | 3901 GIBSON STREET | | | | COLUMBIA | SC | 29210 | |
| 5628626 | GREEN DEKERIA | 125 P STREET | | | | WASHINGTON | DC | 20024 | |
| 5628627 | GREEN DELBERT | 8404 BRIAN AVE S W | | | | ALBUQUERQUE | NM | 87121 | |
| 5628628 | GREEN DELICIA | 1074 FORESTBROOK RD | | | | MB | SC | 29577 | |
| 5628629 | GREEN DELORIS | 1953 COLUMBIS ST | | | | NORTH CHALRES | SC | 29405 | |
| 5628630 | GREEN DEMECH | 4254 SOUTH CRYSTAL CT 1624 | | | | AURORA | CO | 80014 | |
| 5628631 | GREEN DEMECH A | 1771 S QUEBEC WAY APT202 | | | | DENVER | CO | 80231 | |
| 5628632 | GREEN DENISE | 3440 W VIA DEL DESERTO NONE | | | | PHOENIX | AZ | 85086 | |
| 5628633 | GREEN DENISHA | 2511 MEXICO ST | | | | NEW ORLEANS | LA | 70122 | |
| 5628634 | GREEN DENNIS | 3855 AIRPORT HWY APT 37 | | | | TOLEDO | OH | 43615 | |
| 5443364 | GREEN DESIREE | 802 CONCORD DR UNIT A | | | | TEMPLE | TX | | |
| 5628635 | GREEN DEVONTE L | 209 LITTLE RIVER | | | | WINCHESTER | VA | 22602 | |
| 5628637 | GREEN DIMETRIS | 3763 N 10 ST | | | | MILWAUKEE | WI | 53206 | |
| 5628638 | GREEN DOMINQUE | 3117 ENTERPRISE DR | | | | WILMINGTON | NC | 28405 | |
| 5443365 | GREEN DONALD | 258 KENILWORTH CIRCLE DEKALB089 | | | | STONE MOUNTAIN | GA | | |
| 5628639 | GREEN DONALD W | 136 LAMBETH RD | | | | THOMASVILLE | NC | 27360 | |
| 5628640 | GREEN DONNA | 1931 MAPLE RD | | | | W TERRE HAUTE | IN | 47885 | |
| 5628641 | GREEN DONNIELLE | 2342 NAVAJO COURT APT A | | | | PETERSBURG | VA | 23803 | |
| 5628642 | GREEN DORIS | 3115 MANAND ST | | | | CARMICHAEL | CA | 95608 | |
| 5628643 | GREEN DOROTHY | 201 CASEY DRIVE APT D132 | | | | RICHMOND HILL | GA | 31324 | |
| 5628644 | GREEN DORRIS | PO BOX 103 | | | | BEAUFORT | SC | 29901 | |
| 5851582 | Green Dot Corporation | Attn: Kristina Lockwood | 3465 East Foothill Blvd. | | | Pasadena | CA | 91107 | |
| 5796297 | GREEN DOT CORPORATION | ATTN: KRISTINA LOCKWOOD | 3465 E. FOOTHILL BLVD. | | | PASADENA | CA | 91107 | |
| 4869380 | GREEN DOT CORPORATION SBT | 605 E HUNTINGTON DR | | | | MONROVIA | CA | 91016 | |

Exhibit S
Class 4 GUC Ballot Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5628645 | GREEN EARLENE | 1004 PINERIDGE TRAIL | | | | MEEKER | OK | 74855 | |
| 5628646 | GREEN EBONI | 1091 MERRITT ST | | | | ALMAONTE | FL | 32701 | |
| 5628647 | GREEN EBONY | 4876 N 44TH ST | | | | MILWAUKEE | WI | 53218 | |
| 5628648 | GREEN EDDIE | 2 DUKES WAY | | | | SAVANNAH | GA | 31419 | |
| 5628649 | GREEN ELAINE | 15005 COASTAL BAY CIR APT 1220 | | | | NAPLES | FL | 34119 | |
| 5443366 | GREEN ELIZABETH | 657 FILLMORE ST | | | | GARY | IN | | |
| 5628650 | GREEN ELIZABETH | 657 FILLMORE ST | | | | GARY | IN | 46402 | |
| 5628651 | GREEN ELIZEBETH | PLEASE ENTER | | | | MIAMI | FL | 33161 | |
| 5628652 | GREEN ELOISE | 204 FOREST AVE | | | | SOPERTON | GA | 30457 | |
| 5443367 | GREEN EMILY | 215 MARRIOTT AVE | | | | SCHENECTADY | NY | | |
| 5628653 | GREEN EMIN B | 4948 EAGLESMERE DR APT 637 | | | | ORLANDO | FL | 32819 | |
| 5628654 | GREEN EQQUANDRA | 100 W NORTH ST | | | | HOLLANDALE | MS | 38748 | |
| 5628655 | GREEN EQUANDRA | 100 NORTH ST | | | | HOLLANDALE | MS | 38748 | |
| 5628656 | GREEN ERCELLE R | 16180 ROCKY BRANCH LANE | | | | AMELIA | VA | 23002 | |
| 5628657 | GREEN ERICA | 605 F BRITTANY PL | | | | FAYETTEVILLE | NC | 28314 | |
| 5628658 | GREEN ERICKA | 3243 SUNNYBROOK AVE N | | | | JACKSONVILLE | FL | 32254 | |
| 5628659 | GREEN ERNESTINE | 4752 W SCRANTON PL | | | | MIL | WI | 53216 | |
| 5443368 | GREEN ETHEL | 8226 HELENA DR | | | | ORLANDO | FL | | |
| 5628660 | GREEN ETHEL | 8226 HELENA DR | | | | ORLANDO | FL | 32817 | |
| 5628661 | GREEN ETHEL B | 1361 E 70TH ST | | | | CHICAGO | IL | 60637 | |
| 5628662 | GREEN EUGENE | 5860 STATE ROUTE 218 | | | | GALLIPOLIS | OH | 45631 | |
| 5628663 | GREEN EURICA L | 2590 BLANTON MILL RD | | | | WILLIAMSON | GA | 30292 | |
| 5628664 | GREEN EVELYN | 5508 NORWAY DR | | | | SAINT LOUIS | MO | 63121 | |
| 5628665 | GREEN FANTASY | 403 LORD ST | | | | MARIETTA | OH | 45750 | |
| 5628666 | GREEN FAYKETTA | 1220 CARR AVE | | | | SAVANNAH | GA | 31415 | |
| 5628667 | GREEN FELICIA | 27 ANGLE DR | | | | RIDGEWAY | SC | 29130 | |
| 5628668 | GREEN FRED | 1422 E 69TH STREET | | | | CHIACAGO | IL | 60637 | |
| 5443370 | GREEN GARY | 3 CRESTVIEW DR | | | | STAFFORD | VA | | |
| 5628669 | GREEN GARY | 3 CRESTVIEW DR | | | | STAFFORD | VA | 22556 | |
| 5628670 | GREEN GENETTA | 3450 W CAMP WISDOM RD | | | | DALLAS | TX | 75237 | |
| 5443371 | GREEN GEORGE | 2211 N GRADY AVE | | | | TAMPA | FL | 33607-2418 | |
| 5628672 | GREEN GEORGIA | 212 SHELL RD | | | | BATESVILLE | MS | 38606 | |
| 5628673 | GREEN GERAMY J | 3430 BROAD RIVER RDAPT 1202 | | | | COLUMBIA | SC | 29210 | |
| 5628674 | GREEN GLADY | 1029 WATTS PL | | | | DARLINGTON | SC | 29532 | |
| 5443373 | GREEN GLENDA | 11251 SW 188TH ST | | | | MIAMI | FL | | |
| 5628675 | GREEN GLENDA | 11251 SW 188TH ST | | | | MIAMI | FL | 33157 | |
| 5628677 | GREEN GUARD FIRST AID & SAFETY | 4159 SHORELINE DRIVE | | | | ST LOUIS | MO | 63045 | |
| 5628678 | GREEN GWEN | 512 DON GABAL PL NW | | | | ALBUQUERQUE | NM | 87104 | |
| 5628679 | GREEN GWENDOLYN | 3591 NW 35TH STREET | | | | LAUDERDALE LAKES | FL | 33309 | |
| 5628680 | GREEN GWENDOLYN R | 9012 RHONDA ST | | | | ALBUQUERQUE | NM | 87121 | |
| 5628681 | GREEN HALEY | PO BOX 111 | | | | DONIPHAN | MO | 63935 | |
| 5628682 | GREEN HEATHER | 202 HILLCREST DR | | | | HAMILTON | MT | 59840 | |
| 5628683 | GREEN HENRIETTA | 3294 WEST 122 | | | | CLEVELAND | OH | 44111 | |
| 5628684 | GREEN HENRY | 105 GREENHOUSE LANE | | | | HAILEY | ID | 83333 | |
| 5628685 | GREEN HERBERT | 726 LINDEN GROVE PLAPT 304 | | | | ODENTON | MD | 21113 | |
| 5628686 | GREEN HERSHEL L | 897 KELTON AVE | | | | COLUMBUS | OH | 43206 | |
| 5628687 | GREEN INGER | 5808 GREEN VALLEY DR | | | | KNOXVILLE | TN | 37914 | |
| 5628688 | GREEN JACKIE | 10009 N 23RD ST | | | | TAMPA | FL | 33612 | |
| 5443374 | GREEN JACOB | PO BOX 20144 | | | | BRADENTON | FL | | |
| 5628689 | GREEN JACQUELINE | 63 PLEASANT AVE | | | | ROOSEVELT | NY | 11575 | |
| 5628691 | GREEN JAMEL | 4717 HICKORY PL | | | | CHEYENNE | WY | 82009 | |
| 5443375 | GREEN JAMES | 10341 E LINCOLN WAY LOT 19 | | | | ORRVILLE | OH | | |
| 5628692 | GREEN JAMES A | 542 CC LOVELACE RD | | | | RUTHERFORDTON | NC | 28139 | |

Exhibit S
Class 4 GUC Ballot Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5443376 | GREEN JANA | 5444 LIVINGSTON TER APT 202 | | | | OXON HILL | MD | | |
| 5628693 | GREEN JANAY | 4615 SW 18TH PLACE | | | | GAINESVILLE | FL | 32607 | |
| 5628694 | GREEN JANET | 64624 BEL CAPRE APTH7 | | | | TWIN FALLS | ID | 83301 | |
| 5628695 | GREEN JANICE | 5245 PONAWAANDA TR | | | | FLORISSANT | MO | 63033 | |
| 5628696 | GREEN JAQUITA | 206 KNIGHTSMANOR | | | | RICHMOND | VA | 23227 | |
| 5418413 | GREEN JASINTA | 21 CLIFTON STREET | | | | ROCHESTER | NY | | |
| 5628698 | GREEN JASQULINE | 304 CONVERSE CT | | | | COLUMBUS | GA | 31907 | |
| 5628699 | GREEN JEAN | 1120 CLEMENT RD | | | | RUSSELVILLE | AL | 35654 | |
| 5628700 | GREEN JELISSA | 13144 KANSAS AVE | | | | LEAVENWORTH | KS | 66048 | |
| 5628701 | GREEN JENELLE | 1 ST GOERGE BLVD 101 | | | | SAVANNAH | GA | 31419 | |
| 5628702 | GREEN JENN | 17 FLINT RD | | | | WATERTOWN | MA | 02472 | |
| 5628703 | GREEN JENNIFER | 17059 3RD AVE NE | | | | SHORELINE | WA | 98155 | |
| 5628704 | GREEN JERMAINE | SEE | | | | ROCKFORD | IL | 61109 | |
| 5443377 | GREEN JEROME | 452 ELK ST | | | | ALBANY | NY | | |
| 5628705 | GREEN JESMOND | 222 ELM ST | | | | PETERSBURG | VA | 23803 | |
| 5628706 | GREEN JESSICA | 21553 WEST EDGEWOOD DR | | | | SAUCIER | MS | 39574 | |
| 5443378 | GREEN JIM | 8106 PACIFIC PEARL DR | | | | ROWLETT | TX | | |
| 5443379 | GREEN JO A | 110 KENNEDY STREET | | | | STEPHENS | AR | | |
| 5628707 | GREEN JOANN | 914 E 39TH ST | | | | SAVANNAH | GA | 31401 | |
| 5628708 | GREEN JOANNE | 1460 W KENDAL DR | | | | RUTHERFORD | NJ | 07074 | |
| 5418414 | GREEN JOAQUIN | 11 LINSDEY COURT | | | | BALTIMORE | MD | | |
| 5628709 | GREEN JOCELYN | 3139 ARROWSMITH DRIVE | | | | REYNOLDSBURG | OH | 43068 | |
| 5628710 | GREEN JOHN | 93 WILD STREET | | | | WOODBURY | NJ | 08096 | |
| 5628711 | GREEN JONATHON | 3910 SOUTH KINGS HWY | | | | SUMTER | SC | 29168 | |
| 5443380 | GREEN JOSEPH | 501 N WILKINSON ST APT C36 | | | | MILLEDGEVILLE | GA | | |
| 5628712 | GREEN JOSEPHINE | 2953 N BONSALL ST | | | | PHILA | PA | 19132 | |
| 5628713 | GREEN JOSSELYN | 3920 N 44TH STREET | | | | MILWAUKEE | WI | 53216 | |
| 5443381 | GREEN JOYCE | 121 TREELINE CT | | | | HARRISON | OH | | |
| 5628714 | GREEN JOYCE | 121 TREELINE CT | | | | HARRISON | OH | 45030 | |
| 5628715 | GREEN JOYLE | 928 NEESES HWY | | | | ORANGEBURG | SC | 29115 | |
| 5628716 | GREEN JULIE | PO BOX 43 | | | | RIXFORD | PA | 16745-0043 | |
| 5628717 | GREEN JUNE | 405 N LAURA C | | | | METAIRIE | LA | 70003 | |
| 5628718 | GREEN JUSTIN | 701 W 46TH ST | | | | N LITTLE ROCK | AR | 72118 | |
| 5628719 | GREEN KAREN | 2211 WILLET STREET | | | | BRUNSWICK | GA | 31520 | |
| 5628720 | GREEN KARLA | 3726 4TH ST | | | | ALEXANDRIA | LA | 71302 | |
| 5628721 | GREEN KARON | 3530 DOUGLAS RD | | | | MIAMI | FL | 33133 | |
| 5443383 | GREEN KATHRYN | 1588 E LENZ LN | | | | BOISE | ID | | |
| 5628722 | GREEN KATINA | 2776 NANCY DR | | | | MACON | GA | 31206 | |
| 5628723 | GREEN KATRINA L | 18575 PERKINS OAK RD | | | | PRAIRIEVILLE | LA | 70769 | |
| 5628724 | GREEN KATRISA | 314 CLIF AVE | | | | RACINE | WI | 53402 | |
| 5628725 | GREEN KAY | 1432 ROBIN CT SE | | | | CANTON | OH | 44708 | |
| 5628726 | GREEN KEA | 7910 DARTMOOR PL | | | | PORT TABACCO | MD | 20677 | |
| 5628727 | GREEN KEISHA | 7COMET COURT | | | | BALTIMORE | MD | 21234 | |
| 5628728 | GREEN KENNETH | 1835 HORNE AVE | | | | ORLANDO | FL | 32811 | |
| 5628729 | GREEN KENON | 4267 BLANCHE RD | | | | SUMTER | SC | 29150 | |
| 5628730 | GREEN KENYA | 2406 WOODLAND STREET | | | | DECATUR | AL | 35601 | |
| 5628731 | GREEN KENYADA | XXXX | | | | JACKSONVILLE | FL | 32277 | |
| 5628732 | GREEN KENYETTA | 2117 W PALMETTO ST 207 | | | | FLORENCE | SC | 29501 | |
| 5628733 | GREEN KESHAWN | 5400 QUIAL CREEK COURT | | | | RALEIGH | NC | 27609 | |
| 5628734 | GREEN KETOURAH | 637 W 68 ST | | | | HOIAELAH | FL | 33014 | |
| 5443384 | GREEN KEVIN | 11236 4 12 MILE RD | | | | BATTLE CREEK | MI | | |
| 5628735 | GREEN KIARA | 5224 RIMMINGTON RD | | | | FAYETTEVILLE | NC | 28311 | |
| 5628736 | GREEN KIASHIA I | 1223 ANTIBES RD | | | | JACKSONVILLE | FL | 32224 | |

Exhibit S
Class 4 GUC Ballot Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5628737 | GREEN KIM | 700 HENNING DR APT 147 | | | | SULPHUR | LA | 70663 | |
| 5628738 | GREEN KIMBERLY | 201 BRANDON MANOR CT | | | | BRANDON | FL | 33511 | |
| 5628739 | GREEN KIMBERLYJUD | 1590 HAZEL CREST DR | | | | FAYETTEVILLE | NC | 28304 | |
| 5628740 | GREEN KISHA | 519 N 58th St | | | | Philadelphia | PA | 19131-4856 | |
| 5628741 | GREEN KITA | 2704 ARGONNE BLVD | | | | GREENSBORO | NC | 27407 | |
| 5628742 | GREEN LACIE M | 3204 WINDSCAPE VILLIAGE | | | | NORCROSS | GA | 30093 | |
| 5628743 | GREEN LAFANDA | 1937 TOSCANINI WAY | | | | NORTH LAS VEGAS | NV | 89032 | |
| 5628746 | GREEN LAKESHA | 7831 MARTEN COURT SOUTH | | | | INDIANAPOLIS | IN | 46226 | |
| 5628747 | GREEN LAKESHA N | 5622 DELMAR APT 206 | | | | ST LOUIS | MO | 63112 | |
| 5628748 | GREEN LAKESHIA | 709 NORTH | | | | CAPE GIRARDEAU | MO | 63701 | |
| 5628749 | GREEN LAKEYA | 400 2ND ST APT 5 | | | | HIGHSPIRE | PA | 17034 | |
| 5628750 | GREEN LAKIA | JOHN WILLIAMS | | | | HANAHAN | SC | 29410 | |
| 5628751 | GREEN LAKISHA | 2106 KISSLING LANE | | | | ST LOUIS | MO | 63107 | |
| 5628752 | GREEN LANEYAH | 1103 PINELANE RD | | | | COLA | SC | 29223 | |
| 5628753 | GREEN LAPARRIS | 5780 N TEUTONIA AVE | | | | MILWAUKEE | WI | 53209 | |
| 5628754 | GREEN LASHELLE | 401 C HIDEAWAY LOOP | | | | GLEN BURNIE | MD | 21061 | |
| 5628755 | GREEN LASHONDA | 6722 ARTESIAN | | | | CHICAGO | IL | 60629 | |
| 5628756 | GREEN LATASHA | 1545 SW 12TH AVE | | | | DANIA BCH | FL | 33004 | |
| 5628757 | GREEN LATEESHA | 485 DEPTFORD AVE | | | | WESTVILLE | NJ | 08093 | |
| 5628758 | GREEN LATONYA | 1002 TOPPING AVE | | | | KC | MO | 64126 | |
| 5628759 | GREEN LATOYA | 660 SEAWRIGHT ST | | | | ORNAGEBURG | SC | 29115 | |
| 5628760 | GREEN LATRICIA | 338 HOLLYWOOD BLD | | | | FWB | FL | 32547 | |
| 5628761 | GREEN LATRICIA G | 5820 SANDERS | | | | MILTIN | FL | 32504 | |
| 5628762 | GREEN LAURA | PO BOX 173 | | | | KIMBALL | WV | 24853 | |
| 5628763 | GREEN LAVANDER | 1432 WABASH | | | | BELLEVILLE | IL | 62220 | |
| 5628764 | GREEN LAVELL | 1110 HAMILTON ST NE | | | | WASHINGTON | DC | 20011 | |
| 5628765 | GREEN LAVON | 521 EAST RICHARDSON AVE | | | | SUMMERVILLE | SC | 29445 | |
| 5628766 | GREEN LAWRENCE | 5428 ROSSBACH ROAD | | | | FORT SILL | OK | 73503 | |
| 5628767 | GREEN LEAH | 700 SHADYSIDE DRIVE | | | | NEW CONCORD | OH | 43762 | |
| 5628768 | GREEN LEDY JUNCTION LTD | 222 SIDNEY BAKER SOUTH STE 305 | | | | KERRVILLE | TX | 78028 | |
| 5628769 | GREEN LEE | 7549 ST LAWRENCE | | | | TAMPA | FL | 33626 | |
| 5628770 | GREEN LEEANN | 5990 LITTLE BACK RD | | | | KUNKLETOWN | PA | 18058 | |
| 5628771 | GREEN LESLIE K | 118 WESTHAVEN DR | | | | MYRTLE BEACH | SC | 29579 | |
| 5443386 | GREEN LINDA | 5987 LITTLE BROOK WAY | | | | COLUMBUS | OH | | |
| 5628772 | GREEN LIONEL M | 905 JACKSON ST | | | | JEFFERSON CITY | MO | 65101-3431 | |
| 5443387 | GREEN LISA | 719 W 180TH ST APT 41 | | | | NEW YORK | NY | | |
| 5628773 | GREEN LISA G | 2115 ALICE AVE APT 104 | | | | OXON HILL | MD | 20745 | |
| 5443388 | GREEN LOREN | 8639 COBSCOOK HARBOUR | | | | PASADENA | MD | | |
| 5628774 | GREEN LOREN | 8639 COBSCOOK HARBOUR | | | | PASADENA | MD | 21122 | |
| 5628775 | GREEN LORENZO Q | 2971 BAYFIELD LANE | | | | LORIS | SC | 29569 | |
| 5628776 | GREEN LORETTA J | 5929 CONDON AVE | | | | LOS ANGELES | CA | 90056 | |
| 5443389 | GREEN LORIS | 3205 CLARENCE DR | | | | AUGUSTA | GA | | |
| 5628778 | GREEN LORRAINE | 131 OAKWOOD PL | | | | DANVILLE | VA | 24541 | |
| 5628779 | GREEN LOUISE | 401 WEST NINTH STREET | | | | ANTIOCH | CA | 94509 | |
| 5628780 | GREEN LULA | 700 NORTH WILSON | | | | CHURCH POINT | LA | 70525 | |
| 5628781 | GREEN LUZANNE | COND MIRAMAR 610 APT 9A | | | | SAN JUAN | PR | 00907 | |
| 5418418 | GREEN LYNICIA | 6613 BRAMBLETON ROAD | | | | CHESTERFIELD | VA | | |
| 5443390 | GREEN MAKEISHA | 1543 N BOSTON PL | | | | TULSA | OK | | |
| 5628783 | GREEN MARCEL | 322 LOCKHART STREET | | | | FIELDS LANDING | CA | 95537 | |
| 5628784 | GREEN MARCELLA | 430 W CALUMET STREET | | | | APPLETON | WI | 54915 | |
| 5628785 | GREEN MARCUS | 600 S Main St | | | | Mountain Grv | MO | 65711-2135 | |
| 5628786 | GREEN MARIA | 3498 W MIDWAY ROAD | | | | FT PIERCE | FL | 34981 | |
| 5628787 | GREEN MARIA C | 127 S OXFORD AVE APT 1 | | | | LOS ANGELES | CA | 90004 | |

Exhibit S

Class 4 GUC Ballot Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5628788 | GREEN MARIAN | 412 Evergreen Dr | | | | Winterville | NC | 28590-9355 | |
| 5443391 | GREEN MARIE | 1152 CROOKED CREEK RD | | | | LITHONIA | GA | | |
| 5628789 | GREEN MARIE | 1152 CROOKED CREEK RD | | | | LITHONIA | GA | 30058 | |
| 5628790 | GREEN MARLA | 1441 BRANDY ROAD APT 300B | | | | WEST PALM BEACH | FL | 33409 | |
| 5628791 | GREEN MARLITIA | 12385 HORIZON VILLAGE | | | | SPANISH LAKE | MO | 63138 | |
| 5628792 | GREEN MARSHALINE | 2108 VANCE AVE | | | | ALEXANDRIA | LA | 71301 | |
| 5443392 | GREEN MARTHA | P O BOX243 LEE077 | | | | MARIANNA | AR | | |
| 5628793 | GREEN MARY | 4434 CANNON ROAD | | | | LOGANVILLE | GA | 30052 | |
| 5628794 | GREEN MATT | 321 9TH ST | | | | HUNTINGTON BEACH | CA | 92648 | |
| 5628795 | GREEN MATTHEW | 1025 DECATUR RD NONE | | | | STAFFORD | VA | 22554 | |
| 5443395 | GREEN MELISSA | 1319 NORTHFIELD AVE NE | | | | GRAND RAPIDS | MI | | |
| 5628796 | GREEN MELISSA | 1319 NORTHFIELD AVE NE | | | | GRAND RAPIDS | MI | 93536 | |
| 5628797 | GREEN MEME | 900 BROWARD RD APT 178 | | | | JAX | FL | 32218 | |
| 5443396 | GREEN MICHAEL | 1418 N 9TH ST | | | | SAINT LOUIS | MO | | |
| 5628798 | GREEN MICHAEL | 1418 N 9TH ST | | | | SAINT LOUIS | MO | 63106 | |
| 5628799 | GREEN MICHELE D | 9818 HASSON RIDGE RD | | | | CLERMONT | FL | 34711 | |
| 5443398 | GREEN MICHELLE | 3024 SKELLY ST | | | | SHREVEPORT | LA | | |
| 5628800 | GREEN MICHELLE | 3024 SKELLY ST | | | | SHREVEPORT | LA | 71107 | |
| 5628801 | GREEN MIKE | PLEASE ENTER YOUR STREET ADDRE | | | | ENTER CITY | TN | 37407 | |
| 5628802 | GREEN MILDRED | 403 SECRET BND APT | | | | GLEN BURNIE | MD | 21061 | |
| 5628803 | GREEN MILLICIA D | 5905 ROSECROFT PL | | | | HUGHESVILLE | MD | 20637 | |
| 5628804 | GREEN MILLIE | 18181 VALLEY BLVD APT 510 | | | | BLOOMINGTON | CA | 92316 | |
| 5628805 | GREEN MIRANDA | 1634 SPEICE AVE | | | | DAYTON | OH | 45403 | |
| 5628806 | GREEN MISTY | 1292 EAST TALLMADGE | | | | AKRON | OH | 44312 | |
| 5628807 | GREEN MONIKA | 17345 POPLAR ST | | | | HESPERIA | CA | 92345 | |
| 5628808 | GREEN MORGAN J | 1196 WINTEN AVE | | | | AKRON | OH | 44321 | |
| 5418420 | GREEN MOUNTAIN IMPORTS LLC | 54 ECHO PLACE UNIT 4 | | | | WILLISTON | VT | | |
| 4909615 | Green Mountain Power | 163 Acorn Lane | | | | Colchester | VT | 05446 | |
| 5418421 | GREEN MOUNTAIN POWER CORPORATION | PO BOX 1611 | | | | BRATTLEBORO | VT | | |
| 5418423 | GREEN MOUNTAIN PRODUCTS INC | 44 MULLER INDUSTRIAL PARK | | | | NORWALK | CT | | |
| 4880728 | GREEN MOUNTAIN TECHNOLOGY LLC | P O BOX 171264 | | | | MEMPHIS | TN | 38187 | |
| 5628809 | GREEN MRSMARY | 224 REDWOOD CT | | | | COLUMBIA | SC | 29223 | |
| 5628810 | GREEN NATALIE | 10123 ALONDRA BLVD 6 | | | | BELLFLOWER | CA | 90706 | |
| 5628811 | GREEN NICHELLE | 9939 RIO SAN DIEGO DR 49 | | | | SAN DIEGO | CA | 92108 | |
| 5628812 | GREEN NICOLE | 111 GLAMORGAN | | | | ALLIANCE | OH | 44601 | |
| 5628813 | GREEN NIKIEL | PO BOX 3634 | | | | SAVANNAH | GA | 31414 | |
| 5443402 | GREEN OCTAVIA | 256 BELLEVILLE AVE | | | | BELLEVILLE | NJ | | |
| 5628815 | GREEN PAM | 3515 N BARTELL RD | | | | OKLAHOMA CITY | OK | 73121 | |
| 5628816 | GREEN PAMELA | 506 FUHR ST | | | | DENNISON | OH | 44621 | |
| 5628817 | GREEN PATRICIA | 2308 CAMDEN VIEW DR APT 204 | | | | TAMPA | FL | 33510 | |
| 5628818 | GREEN PATRICIUA | 200 PATRICKMHLOT 73B | | | | MYRTLE BEACH | SC | 29577 | |
| 5628819 | GREEN PATRICK | 739 VICTORIA ST N APT 108 | | | | ST PAUL | MN | 55104 | |
| 5443403 | GREEN PATTY | 126 HADDAD RD | | | | WATERBURY | CT | | |
| 5443404 | GREEN PAULINE | 12102 VADA DR | | | | GULFPORT | MS | | |
| 5628820 | GREEN PEGGY | 92 TENNESSEE AVE | | | | ALEXANDRIA | LA | 71301 | |
| 5628821 | GREEN PHYLICIA E | 1026 VALENCE ST | | | | NEW ORLEANS | LA | 70115 | |
| 5443405 | GREEN PHYLLIS | 948 W BARCELONA DR | | | | GILBERT | AZ | | |
| 5628822 | GREEN POLLY | 236 WESMOND DR | | | | ALEXANDRIA | VA | 22305 | |
| 5628823 | GREEN PORCHIA | 805 WEST STREET APT 7 | | | | BAINBRIDGE | GA | 39819 | |
| 5628824 | GREEN PRECIOUS L | 2671 GALTS MILL RD | | | | LYNCHBURG | VA | 24572 | |
| 5628825 | GREEN QUINESSE | 4630 TOURNAMENY DR | | | | RALEIGH | NC | 27612 | |
| 5628826 | GREEN QUINNYONKA | 4309 WEST NAPOLIAN W | | | | METAIRIE | LA | 70001 | |
| 5628827 | GREEN RAKEA | 325 OLD OMEGA RD APT 7 | | | | TIFTON | GA | 31794 | |

Exhibit S
Class 4 GUC Ballot Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5443406 | GREEN RANDY | 2637 US HIGHWAY 641 N | | | | BENTON | KY | | |
| 5628828 | GREEN RASHARD | 950 NE 125TH ST | | | | FLORIDA CITY | FL | 33034 | |
| 5628829 | GREEN RAVEN | 272 BOSWELL ST | | | | ORANGEBURG | SC | 29115 | |
| 5628830 | GREEN RAYCHELLE | 1195 MILTON TER SE | | | | ATLANTA | GA | 30315 | |
| 5628831 | GREEN REBECCA | 21332 89TH STREET | | | | CALIFORNIA | CA | 93505 | |
| 5628832 | GREEN RECO | 11908 CONTINETAL DRIVE | | | | ST LOUIS | MO | 63138 | |
| 5628833 | GREEN RENEE | 1314 CLAIBORNE DR | | | | JEFFERSON | LA | 70121 | |
| 5628834 | GREEN RHONDA | RICRACDO GREEN | | | | N CHARLESTON | SC | 29406 | |
| 5443407 | GREEN RICHARD | 3296 RIVER RD NE | | | | DALTON | GA | | |
| 5628838 | GREEN ROBERT A | 8854A DRAGONWYCK DR | | | | SAINT LOUIS | MO | 63121 | |
| 5628839 | GREEN ROBERT J | 550 N PANTANO RD | | | | TUCSON | AZ | 85710 | |
| 5628840 | GREEN ROBIN | 662 E PHILADELPHIA ST | | | | YORK | PA | 17403 | |
| 5628841 | GREEN ROBIN D | 3331 COCKATOO ROAD | | | | AUGUSTA | GA | 30907 | |
| 5628842 | GREEN ROCERICK | 146 SHERMAN HIGHTS | | | | BECKLEY | WV | 25801 | |
| 5628843 | GREEN ROLANDA | 427 JOHNSON LANE | | | | CENTREVILLE | IL | 62205 | |
| 5628844 | GREEN RONALD | 3712 JACKSON | | | | GARY | IN | 46408 | |
| 5628845 | GREEN RONIEAL | 800 COOPERS RIDGE BLVD APT | | | | LADSON | SC | 29456 | |
| 5628847 | GREEN RUTH | 508 W CHAMBERS ST | | | | MIL | WI | 53212 | |
| 5628848 | GREEN RUTHIE G | 771 SMITH STORE RD | | | | CONVINGTON | GA | 30016 | |
| 5628849 | GREEN SABRINA | 8008 NW 31ST AVE | | | | GAINESVILLE | FL | 32606 | |
| 5628850 | GREEN SADE L | 2774 | | | | SHREVEPORT | LA | 71118 | |
| 5628851 | GREEN SADRINA | 2533 GARFIELD ST B | | | | HOLLYWOOD | FL | 33020 | |
| 5443410 | GREEN SAMANTHA | 1047 GLOUCHESTER HARBOR | | | | SCHAUMBURG | IL | | |
| 5628852 | GREEN SAMARIA | 120 20TH ST APT 702E | | | | COLUMBUS | GA | 31901 | |
| 5628853 | GREEN SANDRA | 32 UPPER AVE | | | | DAYTON | OH | 45417 | |
| 5628854 | GREEN SAPHARIS | 411 CINDY DRIVE | | | | MOULTRIE | GA | 31768 | |
| 5628855 | GREEN SAPHENY | 6024 14TH ST | | | | ZEPHYRHILLS | FL | 33542 | |
| 5628856 | GREEN SAQUIONNA | 408 W INDIANA AVE | | | | ATLANTIC CITY | NJ | 08401 | |
| 5443411 | GREEN SARA | 25 GIFFORD AVE APT A3 | | | | JERSEY CITY | NJ | | |
| 5628857 | GREEN SARAH | 505 REID ST | | | | THOMASVILLE | NC | 27360 | |
| 5628858 | GREEN SAUNDRA C | 152 TEN ST | | | | LANE | SC | 29564 | |
| 5628859 | GREEN SAVANNAH | 901 HAROLD ST APT 104 | | | | KINGSBURG | CA | 93631 | |
| 4131187 | Green Scene Inc | 5823 N. Mesa St., #743 | | | | El Paso | TX | 79912 | |
| 4869114 | GREEN SCENE INC | 5823 N MESA 743 | | | | EL PASO | TX | 79912 | |
| 5811517 | Green Scene Inc. | 5823 N. Mesa #743 | | | | El Paso | TX | 79912 | |
| 5628860 | GREEN SCOTT | 617 EXCUITIVE CENTER DR APT 20 | | | | WEST PALM BEACH | FL | 33401 | |
| 5443412 | GREEN SCOTT MMR | A NEW LEAF FLORIST 111 N MAIN ST | | | | STONY POINT | NY | | |
| 5628861 | GREEN SENTARA | 1031 W 27TH ST | | | | CLEVELAND | OH | 44102 | |
| 5628862 | GREEN SHAHAR A | 5638 CAMPUS DR | | | | VIRGINIA BCH | VA | 23462 | |
| 5628864 | GREEN SHALLANDRA | 900 PLAZA RD 133 | | | | ATLANTIC BCH | FL | 32233 | |
| 5628865 | GREEN SHAMON | 412PECAN BEND DR | | | | BEDFORD | TX | 76022 | |
| 5628866 | GREEN SHANATTA | 271 FORREST LOOP | | | | MANDEVILLE | LA | 70471 | |
| 5628867 | GREEN SHANICQUA | 982 ST PAUL ST APT 1 | | | | ROCHESTER | NY | 14605 | |
| 5628868 | GREEN SHAQUITA | 5170 UNIT B SUJAN CT | | | | ANDREW | MD | 20762 | |
| 5628869 | GREEN SHARITA | 3219 PENNSYLVANIA STREET | | | | ST LOUIS | MO | 63118 | |
| 5628870 | GREEN SHARON | 1533 NEW JERSEY AVE | | | | NEW CASTLE | DE | 19720 | |
| 5628871 | GREEN SHARON T | 44117 ALLDERWOOD TERRACE | | | | ASHBURN | VA | 20147 | |
| 5628872 | GREEN SHATIA | 310 W HUGH ST | | | | NORTH AUGUSTA | SC | 29841 | |
| 5628873 | GREEN SHATOYNA | 225 4TH STREET | | | | ST ROSE | LA | 70087 | |
| 5628874 | GREEN SHAVONNE | 3346 N 17TH ST | | | | MILWAUKEE | WI | 53206 | |
| 5628875 | GREEN SHAWANDA | 2300 WESTBROOK ST | | | | OCEAN SPRINGS | MS | 39564 | |
| 5628876 | GREEN SHEILA A | 999 HUNT ROAD | | | | JONESBORO | GA | 30236 | |
| 5628877 | GREEN SHELDON | 8000 W BROWARD BLVD STE 1 | | | | FORT LAUDERDA | FL | 33388 | |

Exhibit S
Class 4 GUC Ballot Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5628878 | GREEN SHELIE | 1931 MURPHY RD | | | | AUGUSTA | GA | 30904 | |
| 5628879 | GREEN SHELLY | 8010 SPICEBERRY CIR APT K | | | | GAITHERSBURG | MD | 20878 | |
| 5628880 | GREEN SHEMEKA | PO BOX 462 | | | | BAKER | LA | 70704 | |
| 5628881 | GREEN SHENITA | 419 S CONGRESSST | | | | WINNSBORO | SC | 29180 | |
| 5628882 | GREEN SHEREE | 1541 W 145TH ST APT 2 | | | | GARDENA | CA | 90247 | |
| 5443416 | GREEN SHERRIE | 242 FULLER ST | | | | DORCHESTER CENTER | MA | | |
| 5628883 | GREEN SHERRY | 506 LAKE BRIDGE LANE | | | | APOPKA | FL | 32703 | |
| 5443417 | GREEN SHIRLEY | 2915 VILLA SUR TRL | | | | DALLAS | TX | | |
| 5628884 | GREEN SHMEKIA | 3006 HAMILTON LN | | | | TEXARKANA | TX | 75501 | |
| 5628885 | GREEN SHUREKA | 1505 W WADDELL AVE | | | | ALBANY | GA | 31707 | |
| 5628886 | GREEN SOJALIA | 502 W ADMIRAL DOYLE DR | | | | NEW IBERIA | LA | 70560 | |
| 5443418 | GREEN SPENCER | 38 SOUTH PECAN | | | | MCHENRY | MS | | |
| 5628887 | GREEN STACEY | 25303 JUANITA AVE | | | | MORENO VALLEY | CA | 92551 | |
| 5628888 | GREEN STACY | 319 LOCUST ST | | | | TOLEDO | OH | 43604 | |
| 5628890 | GREEN STARLETT | 6106 DAWN DR | | | | HURDLE MILL | NC | 27541 | |
| 5443419 | GREEN STEPHANIE | 234 PINE STREET N | | | | SUNBURY | PA | | |
| 5628891 | GREEN STEPHANIE | 234 PINE STREET N | | | | SUNBURY | PA | 17801 | |
| 5443420 | GREEN STEPHANIE L | 12556 S MICHIGAN AVE | | | | CHICAGO | IL | | |
| 5628892 | GREEN STEPHANIE L | 12556 S MICHIGAN AVE | | | | CHICAGO | IL | 60628 | |
| 5443421 | GREEN SULA | 2268 E WARWICK VIS | | | | TUCSON | AZ | | |
| 5628893 | GREEN SUZANNE Y | 106 HIGGINS RD | | | | LUGOFF | SC | 29078 | |
| 5628894 | GREEN SYLVAN | 4703 EDINBURGH LANE | | | | MISSOURI CITY | TX | 77459 | |
| 5628895 | GREEN TABITHA | 8423 MAGNOLIA DR | | | | JONESBORO | GA | 30238 | |
| 5628896 | GREEN TAIA | 1109 WINDY BRANCH WAY | | | | EDGEWOOD | MD | 21040 | |
| 5628897 | GREEN TAIA C | 1109 WINDY BRANCH WAY | | | | EDGEWOOD | MD | 21040 | |
| 5628898 | GREEN TAMARA | P O BOX 404 | | | | METCALFE | MS | 38760 | |
| 5628899 | GREEN TAMEIKA | 402 OLD MORGANTOWN RD | | | | BOWLING GREEN | KY | 42101 | |
| 5628900 | GREEN TAMEKA | 7230 SW 42ND PLACE | | | | GAINESVILLE | FL | 32608 | |
| 5628901 | GREEN TAMIKA | 2347 MACLIN CIR | | | | HOPEWELL | VA | 23860 | |
| 5628902 | GREEN TAMIRA C | | | | | | | | |
| 5628903 | GREEN TAMMIE | 500 PINSON RD APT H1 | | | | ALBANY | GA | 31705 | |
| 5628904 | GREEN TAMMY | 90 STONE RANGE RD | | | | BRIDGEPORT | CT | 06606 | |
| 5628905 | GREEN TANAYA M | 1501 GABRIEL CT | | | | GLEEN ALLEN | VA | 23059 | |
| 5628906 | GREEN TANEIA | 5660 N TAMREA AVE | | | | FRESNO | CA | 93711 | |
| 5628907 | GREEN TANGER | 1017 BELMONT | | | | TOLEDO | OH | 43607 | |
| 5628908 | GREEN TARA | 7929 WIMBLEDON | | | | BATON ROUGE | LA | 70810 | |
| 5628909 | GREEN TARA B | 217 W 110TH ST | | | | CHICAGO | IL | 60628 | |
| 5628910 | GREEN TARRI | 513 FOREST PARK NORTH AVE | | | | FOREST PARK | GA | 30297 | |
| 5628911 | GREEN TATTIERA | 1519 W WAREN | | | | CHICAGO | IL | 60607 | |
| 5628912 | GREEN TAUKEYMA | 975 WOLF PACK RD | | | | SUMTER | SC | 29150 | |
| 4858676 | GREEN TECH SERVICES LLC | 1088 SE 9TH STREET | | | | BEND | OR | 97702 | |
| 4858562 | GREEN TECHNICAL SERVICES | 106 CROSBY ROAD | | | | DOVER | NH | 03820 | |
| 4858562 | GREEN TECHNICAL SERVICES | 106 CROSBY ROAD | | | | DOVER | NH | 03820 | |
| 5804624 | GREEN TECHNICAL SERVICES INC | 106 CROSBY ROAD | | | | DOVER | NH | 03820 | |
| 4897224 | Green Technical Services, Inc. | 106 Crosby Road | | | | Dover | NH | 03820 | |
| 5443422 | GREEN TERESA | PO BOX 694 | | | | WILMINGTON | NC | | |
| 5628913 | GREEN TERESA | PO BOX 694 | | | | WILMINGTON | NC | 28401 | |
| 5628914 | GREEN TERRI | 1427 SHANNON DRIVE | | | | TIFTON | GA | 31794 | |
| 5628915 | GREEN THERESA | 3478 EMERALD ST | | | | PHILADELPHIA | PA | 19134 | |
| 5443423 | GREEN THOMAS | PO BOX 1374 | | | | SPRINGFIELD | MO | | |
| 4861235 | GREEN THUMB FLORAL | 1583 MADISON AVE | | | | WOOSTER | OH | 44691 | |
| 5628916 | GREEN TIFFANY | 1030 NW 200 TER | | | | MIAMI | FL | 33169 | |

Exhibit S
Class 4 GUC Ballot Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5628917 | GREEN TIFFINY | 613 HENDERSON ST | | | | PORTSMOUTH | VA | 23701 | |
| 5628918 | GREEN TIFFINY | 4127 APT PHONIX POINT | | | | ALEXANDRIA | LA | 71301 | |
| 5443424 | GREEN TIMOTHY | 6401-B BASTOGNE DRIVE | | | | FORT CARSON | CO | | |
| 5628919 | GREEN TINA | 17209 DEFOREST | | | | CLEVELAND | OH | 44128 | |
| 5628920 | GREEN TINA R | PO BOX 357 | | | | FALKVILLE | AL | 35622 | |
| 5443425 | GREEN TINISHA | 1512 S 7TH AVE | | | | MAYWOOD | IL | | |
| 5628921 | GREEN TIONA L | 5033 PHILIP AVE | | | | MAPLE HTS | OH | 44137 | |
| 5628922 | GREEN TIUANA | 1409 SW 59TH ST | | | | TULSA | OK | 73119 | |
| 5628923 | GREEN TOCHANDA | 617 BARBARA JENKINS ST | | | | COCOA | FL | 32922 | |
| 5443426 | GREEN TOM | 169 MANOR DRIVE DAVIDSON057 | | | | LEXINGTON | NC | | |
| 5628925 | GREEN TONY | 2618 GREEN BAY AVE | | | | PENSACOLA | FL | 32526 | |
| 5628926 | GREEN TONYA | 810 E DAYTON CIRCLE | | | | FORT LAUDERDALE | FL | 33312 | |
| 5628928 | GREEN TRACEY | 1009 ALLDAYS AVE | | | | TOLEDO | OH | 43615 | |
| 5628929 | GREEN TRACY | 1507BONITA BLUFF CT | | | | RUSKIN | FL | 33570 | |
| 5628930 | GREEN TRACYE | 13144 KANSAS AVE | | | | KANSAS CITY | KS | 66012 | |
| 5628931 | GREEN TRAVIS | 1308 LUKE ROAD | | | | LAFOLLETE | TN | 37766 | |
| 5418425 | GREEN TRAVIS J | 1807 W ARGYLE ST 403 | | | | CHICAGO | IL | | |
| 5628932 | GREEN TRICE | 1624 EDGEWOOD AVE | | | | RACINE | WI | 53404 | |
| 5628933 | GREEN TRICIA | 219 HANOVER AVE | | | | COLUMBIA | SC | 29203 | |
| 5443428 | GREEN TRINA | 1385 W BLAINE ST | | | | RIVERSIDE | CA | | |
| 5628934 | GREEN TRINA | 1385 W BLAINE ST | | | | RIVERSIDE | CA | 92507 | |
| 5628935 | GREEN TYRONE | 306 ORLEANS ST | | | | NATCHEZ | MS | 39120 | |
| 5628936 | GREEN TYRUS | 2724 MILAN STREET | | | | NEW ORLEANS | LA | 70115 | |
| 5443429 | GREEN UNYSHA | 5636 S HOYNE | | | | CHICAGO | IL | | |
| 5443430 | GREEN VALERIE | 134 DERBY RD SUFFOLK025 | | | | REVERE | MA | | |
| 5628937 | GREEN VALERIE | 143 DELAWARE ST | | | | WOODBURY | NJ | 08096 | |
| 5628938 | GREEN VERONDA B | 6214 18TH AVE | | | | KENOSHA | WI | 53143 | |
| 5628939 | GREEN VERONICA | 693 LAKESHORE DR | | | | PORTS | VA | 23407 | |
| 5628940 | GREEN VINCENT | 903 MARION | | | | ST PAUL | MN | 55117 | |
| 5628941 | GREEN WANDA | 2001 SORCHILL RD APT 88 | | | | COL | GA | 31906 | |
| 5628942 | GREEN WANDA S | 2420 MYRTLE ST | | | | WINTERVILLE | NC | 28590 | |
| 5628943 | GREEN WENDY | 600 WINSTON CHURCHILL DR APT 7 | | | | HOPEWELL | VA | 23860 | |
| 5628944 | GREEN WILHELMINA | 24 VERNON TER | | | | POUGHKEEPSIE | NY | 12601 | |
| 5628945 | GREEN WILLIAM | 328 BETH DRIVE | | | | GREAT FALLS | MT | 59405 | |
| 5628946 | GREEN WILLIAM R | 322 EAST POPLAR BRANCH DR | | | | MONCKS CORNER | SC | 29461 | |
| 5443432 | GREEN WILLIE | 15314 SW 284 ST APT 82 | | | | MIAMI | FL | | |
| 5628947 | GREEN WILLIE | 15314 SW 284 ST APT 82 | | | | MIAMI | FL | 33062 | |
| 5628948 | GREEN WILLIE E | 533 66TH ST | | | | OAKLAND | CA | 94609 | |
| 5628949 | GREEN YOLANDA | 7108 41ST AVE | | | | KENOSHA | WI | 53142 | |
| 5628950 | GREEN ZAYER | 609A FIFTH AVE | | | | GREENSBORO | NC | 27405 | |
| 5628951 | GREEN ZEBRENA | XXX | | | | XXX | FL | 33415 | |
| 5608915 | GREEN, ERNA | Redacted | | | | | | | |
| 4901812 | Green, Geoffrey K. | Redacted | | | | | | | |
| 4892286 | Green, Natalie | Redacted | | | | | | | |
| 5825327 | Green, Scott M | Redacted | | | | | | | |
| 5824669 | Green, Scott M | Redacted | | | | | | | |
| 5405151 | GREEN, SCOTT M | Redacted | | | | | | | |
| 5405151 | GREEN, SCOTT M | Redacted | | | | | | | |
| 4135813 | Green, Scott M | Redacted | | | | | | | |
| 4890605 | Green, Tremelle | Redacted | | | | | | | |
| 5628952 | GREEN3780UNIVERSITY KERISTIN | APT 3207 | | | | JACKSONVILLE | FL | 32277 | |
| 5628953 | GREENACH Y | PO BOX 203 | | | | HAZELWOOD | NC | 28738 | |
| 5443433 | GREENARD KELLY | 1278 27TH STREET LN NE | | | | CONOVER | NC | | |

In re: Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 2399 of 6863

Exhibit S
Class 4 GUC Ballot Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5628954 | GREENATTA JACKSON | 31 MULBERRY LANE | | | | FREEPORT | IL | 61032 | |
| 5443434 | GREENAWALD CHRISTINE | 1782 E LONGBRANCH CT SALT LAKE035 | | | | DRAPER | UT | | |
| 5443435 | GREENAWAY NICHOLAS | 2201 SEDONA CIR | | | | KILLEEN | TX | | |
| 5628955 | GREENAWAY SHENEQUE E | 123 HERMON HILL | | | | FSTED | VI | 00840 | |
| 5628956 | GREENBACKER SARAH Z | 1115 WASHINGTON AVE | | | | SOUTH BOSTON | VA | 24592 | |
| 5628957 | GREENBAKER PATRICIA | 1915 COLETTER TER | | | | DISTRICT HEIGHTS | MD | 20747 | |
| 5443436 | GREENBAUM ALLEN | 6575 NW 4TH ST | | | | MARGATE | FL | | |
| 5628958 | GREENBAUM RUTH | 1047 19TH ST | | | | SANTA MONICA | CA | 90403 | |
| 5418427 | GREENBERG & ASSOCIATES LAW FIR | 770 W HAMPDEN AVE STE 227 | | | | ENGLEWOOD | CO | | |
| 5443438 | GREENBERG ANNMARIE | 4466 N TRIPP AVE | | | | CHICAGO | IL | | |
| 5628959 | GREENBERG DENSIE | 169 GIFFORDTOWN LN | | | | LEH | NJ | 08087 | |
| 5628960 | GREENBERG ROY L | 3400 SW 27TH AVE | | | | MIAMI | FL | 33133 | |
| 5443439 | GREENBERG SHARON | 4450 PEACE VALLEY ROAD | | | | NEW WATERFORD | OH | | |
| 4870654 | GREENBERG TRAURIG | 77 WEST WACKER DRIVE STE 2500 | | | | CHICAGO | IL | 60601 | |
| 5815176 | Greenberg Traurig LLP | Attn: Accounting Department | 77 West Wacker Drive, Suite 3100 | | | Chicago | IL | 60601 | |
| 5628961 | GREENBERG WENDY | 37 BLISS ST | | | | NORTH ADAMS | MA | 01247 | |
| 5628962 | GREENBLATT PAMELA | 15040 HWY 73 | | | | PRAIRIEVILLE | LA | 70769 | |
| 5443440 | GREENBURG BEN | 647 W 1080 S ATT: BEN GREENBURG | | | | TOOELE | UT | | |
| 5628964 | GREENBURG TOSHIA L | 1630 SUNSET AVE | | | | SALEM | VA | 24153 | |
| 5628965 | GREENE | 2101 BULL RIDGE DRIVE | | | | MCHENRY | IL | | |
| 5443441 | GREENE AKIJUWON | 4231G CHENNAULT LANE | | | | TRENTON | NJ | | |
| 5628966 | GREENE AKILAH | 53 CORDAGE CIR | | | | PRTWENTWORTH | GA | 31406 | |
| 5628967 | GREENE ALEX | PO BOX 1315 | | | | KELSEYVILLE | CA | 95451 | |
| 5628968 | GREENE ALICIA | 946 JESTER CREEK CT | | | | JONESBORO | GA | 30236 | |
| 5443443 | GREENE ASHLEY | 23812 CENTRAL AVE | | | | SORRENTO | FL | | |
| 5628969 | GREENE ASHLEY | 23812 CENTRAL AVE | | | | SORRENTO | FL | 32776 | |
| 5628970 | GREENE ASHLEY N | 34 CENTRAL AVE | | | | GRANITE FALLS | NC | 28630 | |
| 5628971 | GREENE AYANA | 5001 IDAHO | | | | SAINT LOUIS | MO | 63111 | |
| 5443444 | GREENE BARBARA | 2405 HORNE AVE | | | | NORTH MYRTLE BEACH | SC | | |
| 5628972 | GREENE BELINDA | 120 ARBOR ROAD | | | | E STROUDSBURG | PA | 18301 | |
| 5628973 | GREENE BETTY | 3685 WALKER CIR NONE | | | | LENOIR | NC | 28645 | |
| 5628974 | GREENE BRANDY | 905 SEVENTH AVE APT 228 | | | | GARNER | NC | 27529 | |
| 5443445 | GREENE BRENDA | 40382 N SEA EAGLE CT | | | | ANTIOCH | IL | | |
| 5628975 | GREENE BRIDGET | 211 LUKE DRIVE | | | | DES ALLEMANDS | LA | 70030 | |
| 5628976 | GREENE BRIDGETTE | 109 AGENCY RD | | | | LAPWAI | ID | 83540 | |
| 5628977 | GREENE BRITTANY C | 721 ANDREW DRIVE APT2B | | | | NEWPORT NEWS | VA | 23601 | |
| 5628978 | GREENE CARLA | 2490 FISH HATCHERY RD | | | | WEST COLUMBIA | SC | 29172 | |
| 5628979 | GREENE CARMELLA M | 6402 WHITWELL CT | | | | FT WASHINGTON | MD | 20744 | |
| 5628980 | GREENE CHANRDAYE | 2366 COURTNEY DR | | | | AUGUSTA | GA | 30906 | |
| 5628981 | GREENE CHEYENE | 13819 CRANWOOD DR | | | | CLEVELAND | OH | 44105 | |
| 5628982 | GREENE CHRIS | 1014 ANDERSON ST | | | | MAUMEE | OH | 43537 | |
| 5443446 | GREENE CHRISTIE | 64 BRIMMER BRIDGE RD | | | | PETERSBURG | NY | | |
| 5628983 | GREENE CHRISTOPHER | 2829 OAKHAVEN RD | | | | HOPE MILLS | NC | 28348 | |
| 5628984 | GREENE CORTNEA | 4031 LEATHERWOOD RD | | | | GARRISON | KY | 41141 | |
| 5628985 | GREENE COURTNEY | 643 LISCHEY AVE | | | | NASHVILLE | TN | 37207 | |
| 5628986 | GREENE CRAIG | 2708-4 FALLSTON WACO RD | | | | SHELBY | NC | 28150 | |
| 5628987 | GREENE DANIELLE | PO BOX 4709 | | | | ALBANY | GA | 31706 | |
| 5628988 | GREENE DAVINA | 24319 TWIN LAKE DR | | | | SPRING VALLEY | CA | 34639 | |
| 5628989 | GREENE DEBBIE A | 2558 DIAMOND HILL RD | | | | MONETA | VA | 24121 | |
| 5628990 | GREENE DEBORAH | 2710 POPLAR ST | | | | HOPEWELL | VA | 23860 | |
| 5628991 | GREENE DENISE | 115 NORTH PLAINS DRIVE | | | | PETERSBURG | VA | 23805 | |

Exhibit S
Class 4 GUC Ballot Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5628992 | GREENE DERIN | 7257 N RIDGE DR | | | | OMAHA | NE | 68112 | |
| 5443447 | GREENE DIANE | 331 CASS STREET | | | | DIX HILLS | NY | | |
| 5628993 | GREENE DICKIE | 1335 PAMROIN BRANCH ROAD | | | | GRAYSON | KY | 41143 | |
| 5628994 | GREENE DIONISA | 165 SAINT MARKS PL | | | | STATEN ISLAND | NY | 10301 | |
| 5443448 | GREENE DONALD | 6631 HAVENS CORNERS RD APT A | | | | BLACKLICK | OH | | |
| 5628995 | GREENE DOROTHY M | 677 WOLFE ST | | | | ELLOREE | SC | 29047 | |
| 5628997 | GREENE DYKETIA | 530 S PIKE E APT 106 | | | | SUMTER | SC | 29150 | |
| 5443449 | GREENE ELIZABETH | 1087 W NORTH BEND RD | | | | CINCINNATI | OH | | |
| 5628998 | GREENE ELIZABETH | 1087 W NORTH BEND RD | | | | CINCINNATI | OH | 45224 | |
| 5443450 | GREENE ERICA | 3301 ABBEVILLE HWY APT I67 | | | | ANDERSON | SC | | |
| 5628999 | GREENE GABRIEL | 223 MESABI ST | | | | SHARON | PA | 16146 | |
| 5629000 | GREENE GEORGE | 139 GREENSIDE DR | | | | SOMERSET | KY | 42501 | |
| 5629001 | GREENE GINNY L | 6501 GERMANTOWN RD | | | | MIDDLETOWN | OH | 45042 | |
| 5629002 | GREENE GLORIA | 1306 SW 6TH ST | | | | OCALA | FL | 34471 | |
| 5629003 | GREENE HAYLEY | 1335 RATTLESNAKE RDG | | | | GRAYSON | KY | 41143 | |
| 5629004 | GREENE HORACE | 15 OVERLOOK TERRACE | | | | NEW YORK | NY | 10701 | |
| 5629005 | GREENE IMAN | 7091 LLEAGNES RD | | | | RALEIGH | NC | 27603 | |
| 5629006 | GREENE IMEANA | PLEASE ENTER YOUR STREET ADDRE | | | | ENTER CITY | VA | 75759 | |
| 5629007 | GREENE JAMES | 3019 SEARSDALE AVE | | | | CLEVELAND | OH | 44109 | |
| 5629008 | GREENE JANICE | 3849 TAMANE | | | | WILLOUGHBY | OH | 44094 | |
| 5629009 | GREENE JARED | 122 COUNTY ROAD 79 | | | | RICEVILLE | TN | 37370 | |
| 5443451 | GREENE JEANETTE | 155 PEQUOT TRAIL | | | | PAWCATUCK | CT | | |
| 4872328 | GREENE JERSY SHOPPERS | ATTN: ANNETTE SCOTT | 428 N MAIN ST P O BOX 231 | | | CARROLLTON | IL | 62016 | |
| 5629010 | GREENE JERSY SHOPPERS | 428 N MAIN ST P O BOX 231 | | | | CARROLLTON | IL | 62016 | |
| 5629011 | GREENE JESSICA | 116 MORRIS ST | | | | MT VERNON | OH | 43050 | |
| 5629012 | GREENE JESSIE | 7401 NEW HAMPSHIRE AVENUE APT | | | | TAKOMA | MD | 20912 | |
| 5629013 | GREENE JOANNE | 3459 KINGSVIEW CIR | | | | MACON | GA | 31211 | |
| 5443452 | GREENE JONATHAN | 6191 W SANDBURG CT | | | | TUCSON | AZ | | |
| 5443453 | GREENE JOSEPH | 54 ARROWWOOD DRIVE | | | | GROTON | CT | | |
| 5629014 | GREENE JOYCE | 1039 LUCY GREER RD | | | | GEORGETOWN | SC | 29440 | |
| 5443454 | GREENE KAREN | 916 FAIRMONT AVE | | | | KINGSPORT | TN | | |
| 5629015 | GREENE KAREN | 916 FAIRMONT AVE | | | | KINGSPORT | TN | 37660 | |
| 5443455 | GREENE KATHRYN | 2 PULLEN DRIVE | | | | MILLSTONE TWP | NJ | | |
| 5629016 | GREENE KENNETH | 4350 INTECOASTAL VILLAGE APT 2 | | | | LITTLE RIVER | SC | 29566 | |
| 5443456 | GREENE KENNY | 5041 N ALLAMAR DR | | | | BOISE | ID | | |
| 5629017 | GREENE KERRISSA | 2295 69TH AVE | | | | BATON ROUGE | LA | 70807 | |
| 5629018 | GREENE KIM | 7847 TENNESSEE | | | | SAINT LOUIS | MO | 63111 | |
| 5629019 | GREENE KIMBOBBY | 2490 NORTH HILLTOP RD | | | | RED SPRINGS | NC | 28377 | |
| 5629020 | GREENE KRISTINA | 111 DUTCHLAND TRAIL | | | | SUFFOLK | VA | 23434 | |
| 5629021 | GREENE LAKISHA | 1408 LEGENDARY LN | | | | MORRISVILLE | NC | 27560 | |
| 5629022 | GREENE LASTARSHA | 2423 VINEYARD LN | | | | CROFTON | MD | 21114 | |
| 5629023 | GREENE LATONYA R | 1052 KENT ST | | | | AUGUSTA | GA | 30906 | |
| 5629024 | GREENE LATOYA | PLEASE ENTER | | | | SUMMERVILLE | SC | 29483 | |
| 5629025 | GREENE LAURA | 267 WESTGATE AVE | | | | WADSWORTH | OH | 44203 | |
| 5418433 | GREENE LAWPC | 11 TALCOTT NOTCH RD | | | | FARMINGTON | CT | | |
| 5443457 | GREENE LEONARD | 2534 PONDS WOODS RD CALVERT009 | | | | HOLLAND CLIFF SHORES | MD | | |
| 5629026 | GREENE LESLIE | XXX | | | | INDIANHEAD | MD | 20640 | |
| 5629027 | GREENE LISA | 29805 SW 143 CT | | | | HOMESTEAD | FL | 33033 | |
| 5629028 | GREENE LOGAN V | 2957 MOYER RD | | | | POWHATAN | VA | 23139 | |
| 5629029 | GREENE LOIS | 1226 BLUE RUN RD | | | | LUCASVILLE | OH | 45648 | |
| 5443458 | GREENE MANUEL | 2865 E VALLEY BLVD APT 27 | | | | WEST COVINA | CA | | |
| 5629030 | GREENE MELISSA | PO BOX 294 | | | | CANUTE | OK | 73626 | |

Exhibit S
Class 4 GUC Ballot Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5629031 | GREENE MELISSA M | 6200 COATBRIDGE LN | | | | CHARLOTTE | NC | 28212 | |
| 5629032 | GREENE MELODY | 10339 ROSS CIRCLE | | | | ST LOUIS | MO | 63137 | |
| 5629033 | GREENE MICHEALA | 11 LILAC COURT | | | | BOLINGBROOK | IL | 40490 | |
| 5443459 | GREENE MICHELLE | 7507 RIVERDALE RD APT 2051 | | | | NEW CARROLLTON | MD | | |
| 5629034 | GREENE MICHELLE | 1131 UNIVERSITY BLVD W | APT 1707 | | | SILVER SPRING | MD | 20902-3312 | |
| 5629035 | GREENE MONIQUE | 3312 NE 12TH ST | | | | GAINESVILLE | FL | 32609 | |
| 5629036 | GREENE MYA J | 15010 PEATREE DR | | | | BOWIE | MD | 20721 | |
| 5443460 | GREENE NATALIE | 791 SAPPHIRE DR | | | | LAYTON | UT | | |
| 5629037 | GREENE NATASHA | 171 HICKORY CREEK DR | | | | GASTONIA | NC | 28052 | |
| 5629038 | GREENE NICOLE | 340 BLUE SAGE CIRCLE | | | | STEAMBOAT SPRINGS | CO | 80487 | |
| 5629039 | GREENE PAMELA | 135 PAYNES DAIRY RD PO BOX 592 | | | | TAYLORSVILLE | NC | 28681 | |
| 5629040 | GREENE PAT J | 18915 CITRUS STREET SW | | | | ROCHESTER | WA | 98579 | |
| 5629041 | GREENE PATRICIA | PLEASE ENTER YOUR STREET ADDRE | | | | ENTER CITY | AL | 35611 | |
| 5443461 | GREENE PATSY | 4212 W LAWRENCE LN | | | | PHOENIX | AZ | | |
| 5629042 | GREENE PRINCESS V | 958 NATHAN ST | | | | AKRON | OH | 44307 | |
| 5629043 | GREENE PRISCILLA | 100 SEMINOLE LN | | | | EVINGTON | VA | 24550 | |
| 5629044 | GREENE RENATA | 111 RUCKER 4432 | | | | STATESBORO | GA | 30458 | |
| 5629045 | GREENE ROBIN | 7165 RISING MOON DRIVE | | | | COLORADO SPRINGS | CO | 80919 | |
| 5629046 | GREENE ROXANNE | 4739 W FREMONT AVE | | | | FRESNO | CA | 93722 | |
| 5629047 | GREENE SARAH | GREENWAY RD | | | | GEORGETOWN | SC | 29440 | |
| 5629048 | GREENE SCOTT | 3469 PLAYMORE BEACH RD | | | | LENOIR | NC | 28645 | |
| 5629049 | GREENE SHANNON | 3115 GEORGIA STREET | | | | SUMTER | SC | 29040 | |
| 5629050 | GREENE SHAVON | 2783 KNOLLSIDE LANE | | | | VIENNA | VA | 22180 | |
| 5443462 | GREENE SHAWNDRA | 8104 KERBY PKWY CT | | | | FORT WASHINGTON | MD | | |
| 5629051 | GREENE SHEQUIIA | 145 A BOTANY CT | | | | GREENWOOD | SC | 29649 | |
| 5629052 | GREENE STACI | 34 PARKWOOD | | | | BROWNSBURG | IN | 46112 | |
| 5629053 | GREENE STACY | 804 COX ROAD | | | | CHILLICOTHE | OH | 45601 | |
| 5629054 | GREENE STEPHANIE | 2905 SAY ST APT 200 | | | | ALEXANDRIA | VA | 22314 | |
| 5443463 | GREENE STEPHEN | 1184 WOODBURY RD | | | | BROCKWAY | PA | | |
| 5629055 | GREENE SYLVIA | 1100 12TH ST APT 1058 | | | | COLUMBUS | GA | 31537 | |
| 5629056 | GREENE TANYKA E | 10511 GILMOURE DR | | | | SILVER SPRING | MD | 20901 | |
| 5629058 | GREENE TERRY | 227 BULLTHISTLE | | | | BANNER ELK | NC | 28604 | |
| 5443464 | GREENE THOMAS | 4209 PURPLE TWILIGHT WAY | | | | ELLICOTT CITY | MD | | |
| 5443465 | GREENE TINA | 110 COSTILL AVE | | | | CLAYTON | NJ | | |
| 5629059 | GREENE TORI T | 124 WILLOW ACRES | | | | WILLIAMSTON | NC | 27892 | |
| 5629060 | GREENE TORREY M | 6231 SW 59 AVE | | | | MIAMI | FL | 33143 | |
| 5443466 | GREENE TRACY | 2187 S WARRIORS RUN | | | | COTTONWOOD | AZ | | |
| 5629061 | GREENE TRICIA | 836 S SCHUMAKER DRIVE | | | | SALISBURY | MD | 21804 | |
| 5629062 | GREENE TYESHA | 476 AUTRY TOWN RD | | | | ELIZABETHTOWN | NC | 28337 | |
| 5629063 | GREENE VALERIE | 2208 5TH AVE | | | | RICHMOND | VA | 23222 | |
| 5629064 | GREENE VICKIE A | 2315 MONCRIEFF ST | | | | AUGUSTA | GA | 30906 | |
| 5629065 | GREENE VICKY | 8534 E CHEROKEE DR | | | | CANTON | GA | 30115 | |
| 5629066 | GREENE VICTOR | AVE ESMERALDA ESQ MARTINEZ | | | | GUAYNABO | PR | 00969 | |
| 5629067 | GREENE WILLIAM | 2001 GATEWOOD PL | | | | SILVER SPRING | MD | 20903 | |
| 5629068 | GREENE WILLIE | 1585 BRIARFIELD | | | | HAMPTON | VA | 23666 | |
| 5629069 | GREENE YOLANDA | 52 GIBBONS AVE | | | | PETERSBURG | VA | 23803 | |
| 5629070 | GREENE YVONNE | PLEASE ENTER YOUR STREET | | | | ENTER CITY | VA | 23222 | |
| 5629071 | GREENE ZIERA | 225 ANNE DRIVE | | | | NEWPORT NEWS | VA | 23601 | |
| 5443469 | GREENEMEIER RONALD | 145 CANTERBURY AVE | | | | NORTH ARLINGTON | NJ | | |
| 5629072 | GREENER TERRI | 432 OXFORD DR | | | | GORDONVILLE | TX | 76245 | |
| 5629073 | GREENER WANDA | 124 A JOYCE RD | | | | SCOTT DEPOT | WV | 25560 | |
| 5629074 | GREENEWALD, ANTHONY | Redacted | | | | | | | |
| 5629075 | GREENFEATHER ERIC | 7122 S DARLINGTON AVE | | | | TULSA | OK | 74136 | |

Exhibit S
Class 4 GUC Ballot Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5443470 | GREENFIELD DOUGLAS | 476 ARWELL CT | | | | FREDERICK | MD | | |
| 5443471 | GREENFIELD GEORGE | 122 MONTCLAIR AVE ESSEX013 | | | | MONTCLAIR | NJ | | |
| 5629076 | GREENFIELD JEFFREY | 3201 N E 183RD STREET | | | | AVENTURA | FL | 33160 | |
| 5443472 | GREENFIELD KELLI | PO BOX 653 ORANGE071 | | | | SPARROW BUSH | NY | | |
| 5629077 | GREENFIELD LATASHA | 308 ORIOLE DRIVE | | | | DUDLEY | NC | 28833 | |
| 5629078 | GREENFIELD LINDA | 519 E KANSAS | | | | HENNESSEY | OK | 73742 | |
| 5629079 | GREENFIELD MICHELE | 125 | | | | BALTIMORE | MD | 21222 | |
| 5629080 | GREENFIELD NH JR | 668 N STATE ST | | | | DOVER | DE | 19901 | |
| 5629081 | GREENFIELD SIAH | 130 S VERMONT AVE APT 1504 | | | | ATLANTIC CITY | NJ | 08401 | |
| 5629082 | GREENFIELD VEDETTE | PO BOX 227 | | | | CANTON | MO | 63435 | |
| 5629083 | GREENGOOD SANDRA | 6537 SAMHOUTSON LOOP APT D | | | | COLORADO SPRINGS | CO | 80902 | |
| 5629085 | GREENHALGH PAM | 9167 S 5600 WEST | | | | PAYSON | UT | 84651 | |
| 5629086 | GREENHARRIS VELARIA | 449 1 S WEST 7TH | | | | ERIE | PA | 16502 | |
| 5629087 | GREENHAW ANGELA | 700 SCHOOL STREET | | | | SUNDOWN | TX | 79372 | |
| 5629088 | GREENHAW CRYSTAL | 1926 S CATHERINE ST | | | | WICHITA | KS | 67213 | |
| 5443473 | GREENHILL AMANDA | 9821 PARK SPRINGS CT | | | | CHARLOTTE | NC | | |
| 4485083 | GREENHILL, BETTY | Redacted | | | | | | | |
| 5443474 | GREENHOLT JESSIE | 111 STONER AVE | | | | WESTMINSTER | MD | | |
| 5843036 | Greenhorn Ventures LLC | Evans Keane LLP | Jed W. Manwaring | P.O. Box 959 | | Boise | ID | 83701-0959 | |
| 5629089 | GREENIDGE KIMBERLY | 28 EST MARYS FANCY | | | | CSTED | VI | 00840 | |
| 5443475 | GREENIDGE LORNA | 13619 DEERWATER DRIVE | | | | GERMANTOWN | MD | | |
| 5629090 | GREENIDGE RINA | 150 WILLIAMS DELIGHT | | | | FREDERIKSTED | VI | 00840 | |
| 5850795 | Greenidge, Rachelle M. | Redacted | | | | | | | |
| 5629091 | GREENING MICHAEL | 4968 ELM STREET | | | | NORTH ROSE | NY | 14516 | |
| 5629092 | GREENLAW DENISE | MY STREET | | | | PORTSMOUTH | VA | 23707 | |
| 5629093 | GREENLEAF ARIEL | 4661 VENTURA SR | | | | TOLEDO | OH | 43615 | |
| 5629094 | GREENLEAF CHAZ | 2503 BEVERLY STREET APT 15A | | | | PARKERSBURG | WV | 26101 | |
| 5629095 | GREENLEAF GWEN | 5448 KINCAIDE STREET | | | | PGH | PA | 15206 | |
| 5629099 | GREENLEE ANITA | 625 N BETTY JO DR | | | | FAYETTEVILLE | AR | 72704 | |
| 5629100 | GREENLEE BONNIE | 6719 KALINOWSKI ST | | | | TARAWA TERRACE | NC | 28543 | |
| 5629101 | GREENLEE DANYLL | 40 ELLIOT PL | | | | COL | MS | 39702 | |
| 5629102 | GREENLEE HARRETTE | 420 NE 18 AVE | | | | HOMESTEAD | FL | 33033 | |
| 5629103 | GREENLEE HARRIETTE P | 420 NE 18TH AVE | | | | HOMESTEAD | FL | 33033 | |
| 5629104 | GREENLEE JACKIE | 5809 FIRETHORNE RD | | | | TOLEDO | OH | 43615 | |
| 5443476 | GREENLEE JODY | 734 ANDERSON STATION RD | | | | CHILLICOTHE | OH | | |
| 5629105 | GREENLEE KATHLEEN L | 30655 RD H | | | | CORTEZ | CO | 81321 | |
| 5629106 | GREENLEE MARQUITTA | 719 PALMWOOD AVE | | | | TOLEDO | OH | 43604 | |
| 5629107 | GREENLEE SHARON | PO BOX 571231 | | | | TULSA | OK | 74157 | |
| 5629108 | GREENLEE TERRY | 132 BAYVIEW DR | | | | FERGUSON | MO | 63135 | |
| 5418437 | GREENLEE TEXTRON | CHICAGO IL 60673-1251 | | | | CHICAGO | IL | | |
| 5851410 | Greenlee Textron | Ridge Tool Company | Attn: Ron Schade | 400 Clark Street | | Elyria | OH | 44035-6001 | |
| 5629109 | GREENLEEK KATHELEN | 30655 RD H | | | | CORTEZ | CO | 81321 | |
| 5443477 | GREENLIEF RIC | 998 RED FERN CIR | | | | KENT | OH | 44240-2092 | |
| 5629110 | GREENLINE LANDSCAPING & MAINTE | | | | | | | | |
| 5629111 | GREENLY NATHAN J | 1163 COMMONS DRIVE | | | | WASHINGTON COURT | OH | 43160 | |
| 5629112 | GREENMAN DIANE | 5807 FRIENDSHIP PATTERSON MILL | | | | SNOW CAMP | NC | 27349 | |
| 5629113 | GREENMAN WALTER J JR | 5349 BULLUCK SCHOOL | | | | ROCKY MOUNT | NC | 27801 | |
| 5015315 | Greenmich, LLC | Blank Rome LLP | Jeffrey Rhodes, Esq. | 1825 Eye Street NW | | Washington | DC | 20006 | |
| 5015746 | Greenmich, LLC | c/o Blank Rome LLP | Attn: Jeffrey Rhodes, Esq. | 1825 Eye Street NW | | Washington | DC | 20006 | |
| 4869802 | GREENPOINT INC | 6520 US HWY 1 NORTH | | | | ST AUGUSTINE | FL | 32095 | |
| 4870776 | GREENPRO SPRAY AND LAWN MAINT | 7911 E BIGELOW GULCH RD | | | | SPOKANE | WA | 99217 | |
| 5629114 | GREENROYD IMOGENE | 1217 W ELDER AVE | | | | DUNCAN | OK | 73533 | |

Exhibit S
Class 4 GUC Ballot Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5629115 | GREENSBORO NEWS & RECORD INC | P O BOX 26983 | | | | RICHMOND | VA | 23261 | |
| 5629116 | GREENSHAW DEBRA | 335 DOUGLAS ST | | | | BAKERSFIELD | CA | 93308 | |
| 5629117 | GREENSPECER MARYTOM | 316 EAST STATE STREET | | | | ALBION | NY | 14411 | |
| 5629118 | GREENSTARLINGS PATRICIA | PO BOX 287 | | | | NEW ELLENTON | SC | 29809 | |
| 5629119 | GREENSTEIN CHRISTOPHER | 334 TANGLEWOOD DR | | | | STATEN ISLAND | NY | 10308 | |
| 5629120 | GREENUPTHOMPSON KATIEERLYN | 3130 RIVERSIDE DR | | | | JACKSON | TN | 38301 | |
| 5858538 | Greenville - 264810 / 264812 | Gannett Company, Inc. | Kathleen Hennessey, Law Dept. | 7950 Jones Branch Drive | | McLean | VA | 22107 | |
| 5629121 | GREENVILLE ADVOCATE | 305 S SECOND ST PO BOX 9 | | | | GREENVILLE | IL | 62246 | |
| 5418439 | GREENVILLE COUNTY FAMILY COURT | GREENVILLE COUNTY FAMILY COURTP O BOX 157 | | | | GREENVILLE | SC | | |
| 4881290 | GREENVILLE MAINTENANCE SERVICE INC | PO BOX 27036 | | | | GREENVILLE | SC | 29616 | |
| 5629122 | GREENVILLE NEWS PIEDMONT CO | P O BOX 677566 | | | | DALLAS | TX | 75267 | |
| 5629123 | GREENVILLE SHIRLVETTE | 2902 CEDAR CREEK RD APT A | | | | GREENVILLE | NC | 27834 | |
| 5418442 | GREENVILLE UTILITIES COMMISSION NC | PO BOX 1432 | | | | CHARLOTTE | NC | | |
| 5418444 | GREENVILLE WATER | Post Office Box 687 | | | | GREENVILLE | SC | 29602-0687 | |
| 5418444 | GREENVILLE WATER | Post Office Box 687 | | | | GREENVILLE | SC | 29602-0687 | |
| 5418444 | GREENVILLE WATER | Post Office Box 687 | | | | GREENVILLE | SC | 29602-0687 | |
| 5857408 | GREENVILLE WATER | POST OFFICE BOX 687 | | | | GREENVILLE | SC | 29602-0687 | |
| 5857492 | Greenville Water | Post Office Box 687 | | | | Greenville | SC | 29602 | |
| 5418444 | GREENVILLE WATER | Post Office Box 687 | | | | GREENVILLE | SC | 29602-0687 | |
| 5858822 | GREENVILLE WATER | POST OFFICE BOX 687 | | | | GREENVILLE | SC | 29602-0687 | |
| 5629124 | GREENVILLE WATER COMMISSION | P O BOX 368 | | | | GREENEVILLE | TN | 37744 | |
| 5629125 | GREENVILLE WATER SC | PO BOX 687 | | | | GREENVILLE | SC | 29602-0687 | |
| 5629126 | GREENWADE ALEXIS | 1834 BANBRIDGE DRIVE | | | | JEFFERSONVL | IN | 47129 | |
| 5629127 | GREENWADE KEISHA | 611 HANNAH COURT | | | | DALTON | GA | 30721 | |
| 5629128 | GREENWADE MARIE | 931 HAYES STREET | | | | HOPKINSVILLE | KY | 42240 | |
| 5629129 | GREENWALD KELIE | 1918 IDLEWOOD AVE | | | | RICHMOND | VA | 23220 | |
| 5629130 | GREENWALT ASHLEY | 3404 IDLEWOOD AVE | | | | YOUNGSTOWN | OH | 44511 | |
| 5629131 | GREENWALT DENA | | | | | | | | |
| 5629132 | GREENWALT IDA | 13800 AVE 228 | | | | TULARE | CA | 93274 | |
| 5443478 | GREENWALT STEVEN | 9230 HOOVER RD | | | | PLATTE CITY | MO | | |
| 5629133 | GREENWAY KENDRA | 215 NORTH AVE NEAPT 3401 | | | | ATLANTA | GA | 30308 | |
| 5629134 | GREENWAY RENEE | 19 OLIVER | | | | SIKESTON | MO | 63801 | |
| 5443479 | GREENWAY RUSS | 430 GRAYSON TRAIL TROUP285 | | | | HOGANSVILLE | GA | | |
| 5443480 | GREENWAY SYLVIA | 27 IVORY CT | | | | HIRAM | GA | | |
| 5851291 | Greenways LP | Duane Morris LLP | Keri L. Wintle, Esq. | 100 High Street | Suite 2400 | Boston | MA | 02110 | |
| 5629135 | GREENWELL DUSTIN | 1001 EAST PEARL ST APT A | | | | MIAMISBURG | OH | 45342 | |
| 5629136 | GREENWELL FRANK | 1510 MADISON ST APT103 | | | | HYATTSVILLE PG | MD | 20782 | |
| 5418446 | GREENWELL RACHELLE Z | 1765 W 4650 S D | | | | ROY | UT | | |
| 5443481 | GREENWELL STEVE | 583 COUNTY ROAD 46 | | | | MIDLAND CITY | AL | | |
| 5629137 | GREENWICH ACCESSORY COMPANY LL | | | | | | | | |
| 4141211 | Greenwich Accessory Company, LLC | 30 Nurney St | | | | Stamford | CT | 06902 | |
| 5443482 | GREENWICH HOUSE INC ROY LEAVITT | 224 W 30TH ST SUITE 302 | | | | NEW YORK | NY | | |
| 5629138 | GREENWODD CITY O | PO BOX 907 CITY HALL CHECK | | | | GREENWOOD | MS | 38935 | |
| 5443483 | GREENWOOD ADRIAN | 7267 HARGUS DR | | | | MAINEVILLE | OH | | |
| 5629139 | GREENWOOD APPOLLONIA | PO BOX 725 | | | | COLUMBUS | GA | 31902 | |
| 5629140 | GREENWOOD BENJAMIN M | 5102 EAST 12TH ST LOT 17FL | | | | PANAMA CITY | FL | 32404 | |
| 4867540 | GREENWOOD BRANDS LLC | 4455 GENESEE STREET | | | | BUFFALO | NY | 14225 | |
| 5629141 | GREENWOOD DESCHAWN | 406 23RD PLACE | | | | WASHINGTON | DC | 20002 | |
| 5629142 | GREENWOOD ERIK D | 5105 BEAVER ST | | | | PC | FL | 32404 | |
| 5629143 | GREENWOOD FAIVA | 5705 SR GLAHAD | | | | GODFREY | IL | 62035 | |
| 5629144 | GREENWOOD JACQUITA | 4426 E 68TH ST | | | | TULSA | OK | 74134 | |
| 5629145 | GREENWOOD JAMES | 1343 NORTH EDMONDSON AVENUE | | | | INDIANAPOLIS | IN | 46219 | |

Exhibit S
Class 4 GUC Ballot Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5629146 | GREENWOOD JOYCE | 3282 DESOTA AVE | | | | CLEVELAND | OH | 44118-1835 | |
| 5443485 | GREENWOOD LUDIE | 13900 HUMBLE RD | | | | TOMBALL | TX | | |
| 5847480 | Greenwood Mall LLC | c/o Brookfield Property REIT Inc. | 350 N. Orleans St., Suite 300 | | | Chicago | IL | 60654-1607 | |
| 5629147 | GREENWOOD MEGAN | 1151 W 1000 N | | | | CLEARFIELD | UT | 84015 | |
| 4799380 | Greenwood Park Mall, LLC | Simon Property Group, L.P. | 225 W. Washington Street | | | Indianapolis | IN | 46204 | |
| 5418448 | GREENWOOD SANITATION DEPTINDINAPOLIS | PO BOX 1206 | ATTN: BARBARA ROBISON | | | INDIANAPOLIS | IN | | |
| 4808106 | GREENWOOD SQUARE HOLDINGS LLC | C/O GREENWOOD PROPERTIES, LLC | 553 MAIN STREET | | | BOWLING GREEN | KY | 42101 | |
| 5443486 | GREENWOOD SYLVESTER | 1053 PLAINFIELD AVE | | | | PLAINFIELD | NJ | | |
| 5443487 | GREENWOOD TAMARA | 4636 W CONDIE PARK CIR | | | | W VALLEY CITY | UT | | |
| 5629148 | GREER AHSLEY | 6261 STEVE MARRE AVE | | | | ST LOUIS | MO | 63112 | |
| 5629149 | GREER AMANDA | 628 TEDS RD | | | | PARKTON | NC | 28371 | |
| 5629150 | GREER ANGELA | 12129 GRIFFIN FERRY RD | | | | METTER | GA | 30439 | |
| 5629151 | GREER ANGIE | 4561 SUNDOWN LN | | | | MEMPHIS | TN | 38109 | |
| 5629152 | GREER ANNETTE | 5311 42ND PL NW | | | | WASHINGTON | DC | 20015 | |
| 5629153 | GREER APRIL R | 6014 LARKSPUR DR | | | | ALEXANDRIA | VA | 22310 | |
| 5629154 | GREER BELINDA | 29 MASON STREET | | | | ROCHESTER | NY | 14613 | |
| 5629155 | GREER BRYAN J | 117 E 4TH | | | | ERICK | OK | 73645 | |
| 5629157 | GREER CARLA | 1676 NW 390 | | | | KINGSVILLE | MO | 64061 | |
| 5629158 | GREER CAROL | 16178 N SAINT HELENS DR | | | | NAMPA | ID | 83651 | |
| 5629159 | GREER DANIEL | 1101 37TH ST NW | | | | CANTON | OH | 44709-2635 | |
| 5629160 | GREER DEBBY | 2148 EAST HARBOR ROAD | | | | PORT CLINTON | OH | 43452 | |
| 5443489 | GREER DEBORAH | PO BOX 295 | | | | KEGLEY | WV | | |
| 5443490 | GREER DERRICK | 139 VALLEY VIEW | | | | RUIDOSO DOWNS | NM | | |
| 5443492 | GREER ELIZABETH | 774 DERRER RD FRANKLIN049 | | | | COLUMBUS | OH | | |
| 5629162 | GREER GAIL | 136 SUMMERSILL SCHOOL RD | | | | JACKSONVILLE | NC | 28540 | |
| 5629163 | GREER JACQULYNN | 1024 E NORTH ST | | | | KOKOMO | IN | 46901 | |
| 5629164 | GREER JAQUEITA | 8850 N 22ND ST | | | | MILWAUKEE | WI | 53206 | |
| 5443493 | GREER JESSIE | 711 GOODWYN ST | | | | MEMPHIS | TN | | |
| 5629165 | GREER JONATHAN | 7313 MYRTLE GROVE RD | | | | WILMINGTON | NC | 28409 | |
| 5629166 | GREER JONNIE | 4944 CLOVER STREET | | | | VIRGINIA BEACH | VA | 23462 | |
| 5629167 | GREER KELLEY | 207 S OAK | | | | ERICK | OK | 73645 | |
| 5629168 | GREER LATASHA | 4549 WICKLOW PL | | | | VIRGINIA BEACH | VA | 23452 | |
| 5629169 | GREER LAURA | 420 PARK GATE RD | | | | GAFFNEY | SC | 29341 | |
| 5443494 | GREER LINDA | 3406 N SPRING ST | | | | INDEPENDENCE | MO | | |
| 5629170 | GREER LINDA | 3406 N SPRING ST | | | | INDEPENDENCE | MO | 64050 | |
| 5629171 | GREER MARGARET | 24155 WALDON RD | | | | ABINGDON | VA | 24210 | |
| 5629172 | GREER MARY | 21675 CYPRESS RD APT 15G | | | | BOCA RATON | FL | 30102 | |
| 5629173 | GREER MONICA N | 1105 NW 51 ST TER | | | | MIAMI | FL | 33127 | |
| 5629174 | GREER NATALEE | 5922 SUNSET DRIVE | | | | INDIANAPOLIS | IN | 46236 | |
| 5629175 | GREER NICOLE | 14385 HIDDEN ROCK RD | | | | VICTORVILLE | CA | 92394 | |
| 5629176 | GREER ONTERRIA | 1400 MANOR DRIVE | | | | MURFREESBORO | TN | 37130 | |
| 5629177 | GREER PARICTRANAN | 4915 N 50TH ST | | | | MILWAUKEE | WI | 53218 | |
| 5629178 | GREER REMEE Z | 3706 BEDFORD AVE | | | | OMAHA | NE | 68104 | |
| 5629179 | GREER RITA | 729 S 19 | | | | CLINTON | OK | 73601 | |
| 5629180 | GREER ROBIN C | 9067 HORN RD | | | | WINDHAM | OH | 44288 | |
| 5629181 | GREER SHANTEL | 800 OLDWHITEVILLE LOT 38 | | | | LUMBERTON | NC | 28358 | |
| 5443495 | GREER STEVEN | 9010 MAGNETIC ST APT 68 | | | | EL PASO | TX | | |
| 5443496 | GREER SUE | 1202 WOOSTER RD LOT 47 | | | | WINONA LAKE | IN | | |
| 5629182 | GREER TAMEKA | 17341 32ND AVE S APT P120 | | | | SEATAC | WA | 98188 | |
| 5629183 | GREER TANESHA | 4445 N 44TH STREET | | | | MILWAUKEE | WI | 53218 | |
| 5629184 | GREER TERRIE | 1246 SW WAYNE | | | | TOPEKA | KS | 66604 | |
| 5629185 | GREER TERRY | 6365 5TH ST | | | | VERO BEACH | FL | 32968 | |
| 5629187 | GREER TONJA | 310 MESQUAKI DR | | | | RIDGELAND | MS | 39157 | |

Exhibit S

Class 4 GUC Ballot Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5629188 | GREERTUCKER ANDREA | 8135 N 35 TH AV2137 | | | | PHX | AZ | 85051 | |
| 5443498 | GREESON BRENDA | 1506 ELKINS LANE | | | | CEDAR PARK | TX | | |
| 5443499 | GREESON NATALIE | 3005 RAGING RIVER DR | | | | AUSTIN | TX | | |
| 5629189 | GREESON PAUL V | 1570 | | | | OCEANVIEW | HI | 96737 | |
| 5443500 | GREETAN MARGO | 6296 COUNTY J MARINETTE075 | | | | LENA | WI | | |
| 5629190 | GREEVES LUCAS | 7626 THRUSH DR SE | | | | OLYMPIA | WA | 98513-5550 | |
| 5629191 | GREEWN QUINYONKA | 2401 HOUMA BLVD APT 304 | | | | METAIRIE | LA | 70001 | |
| 5629192 | GREFENSON RONDA | 2770 SUMMER ST SE | | | | SALEM | OR | 97302 | |
| 5629193 | GREG AGANS | NORTH PARK ST | | | | MULLINS | SC | 29574 | |
| 5629194 | GREG B HARDY | PO BIX 573 | | | | LOS MOLINOS | CA | 96055-0573 | |
| 5629195 | GREG BATES | 4402 ROVING MEADOWS LN | | | | CROSBY | TX | 77532 | |
| 5629196 | GREG BATTLES | 11 HOBBLER RD | | | | BUZZARDS BAY | MA | 02532 | |
| 5629197 | GREG BEACHAM | 10403 BECKY CT | | | | CLINTON | MD | 20735 | |
| 5629199 | GREG BOWERS | 655 BORGER ST | | | | CLARENDON | TX | 79226 | |
| 5629200 | GREG CARLSON | 2184 COURT STREET | | | | REDDING | CA | 96001 | |
| 5629201 | GREG CLEMENS | 123 LANE | | | | PASADENA | MD | 21122 | |
| 5629202 | GREG COLLINS | 8853 AMARANTH CT | | | | REYNOLDSBURG | OH | 43068 | |
| 5629203 | GREG CRAIN | 301 W 2ND ST | | | | SANTA ANA | CA | 92701 | |
| 5629204 | GREG DENT | 7361 SIX FORKS | | | | RALEIGH | NC | 27615 | |
| 5629205 | GREG DUGAN | | | | | | | | |
| 5629206 | GREG DUNNAVANT | NA | | | | SALT LAKE CY | UT | 84101 | |
| 5629207 | GREG ELLIS | 5638 FLOCEAVE | | | | PHILA | PA | 19143 | |
| 5629208 | GREG EVANGELISTA | 20 W 7080 S | | | | CLEARFIELD | UT | 84016 | |
| 5629209 | GREG FOX | 24100 CARDINAL AVE | | | | HEMET | CA | 92545 | |
| 5629210 | GREG G CERENZIA | 9919 E ASPEN CREEK LN | | | | COLBERT | WA | 99005 | |
| 5629211 | GREG GRAVES | PO BOX 1024 | | | | TUCSON | AZ | 85750 | |
| 5629212 | GREG GRIFFIN | HHJL | | | | ATLANTA | GA | 30339 | |
| 5629213 | GREG GROPP | 139 SPRING CREEK PKWY | | | | SPRING CREEK | NV | 89815 | |
| 5629214 | GREG GRZYBEK | 514 BRUTON DRIVE | | | | GIBSONIA | PA | 15044 | |
| 5443501 | GREG GUILBEAU | PO BOX 92 | | | | BACLIFF | TX | | |
| 5629215 | GREG HAENGGI | 30 RISING RIDGE ROAD | | | | SADDLE RIVER | NJ | 07458 | |
| 5629216 | GREG HAGGE | 215 10TH AVE S | | | | MINNEAPOLIS | MN | 55415 | |
| 5629217 | GREG HARGROVE | 316 GLENAVE | | | | SALSIBURY | MD | 21801 | |
| 5629218 | GREG HARTER | 3625 10TH STREET | | | | MENOMINEE | MI | 49858 | |
| 5629219 | GREG HARVEY | 13803 BIG SPRINGS RD | | | | CHRISTIANA | TN | 37037 | |
| 5629220 | GREG HEERDE | 22804 S 88TH AVE | | | | FRANKFORT | IL | 60423 | |
| 5629221 | GREG HILL | 1411 20TH ST | | | | VIENNA | WV | 26105 | |
| 5629222 | GREG HOWDEN | 801 8TH AVE SE | | | | AUSTIN | MN | 55912 | |
| 5629224 | GREG JEANETTE S | 237 LAUREL LN LOT 19 | | | | FLORENCE | SC | 29506 | |
| 5629225 | GREG JENNINGS | 3637 TRINITY MILLS RD APT 1214 | | | | DALLAS | TX | 75287 | |
| 5629226 | GREG JEWELL | 817 CATHEDRAL LN | | | | MODESTO | CA | 95351 | |
| 5629227 | GREG JIMERSON | 1640 ALLEN ST | | | | GOWANDA | NY | 14070 | |
| 5629228 | GREG JOHANN ZELLNER | 5844 HARLOW COURT | | | | SLATINGTON | PA | 18088 | |
| 5629229 | GREG JONES | 6101 IMPERATA ST NE | | | | ALBUQUERQUE | NM | 87111 | |
| 5629230 | GREG KELLY TRACY GAMBILL | 14930 PLEASANT VALLEY ROAD | | | | CHILLICOTHE | OH | 45601 | |
| 5629231 | GREG KERR | 520 GRINNELL ST NONE | | | | KEY WEST | FL | 33040 | |
| 5629232 | GREG KIDA | FRENCH QUATERS | | | | WEST SENECA | NY | 14224 | |
| 5629233 | GREG KINNER | 22279 EVANGELINE DR | | | | PASS CHRISTIAN | MS | 39571 | |
| 5629234 | GREG L PYKA | 19709 W 100TH TER | | | | LENEXA | KS | 66220 | |
| 5629235 | GREG L REYNOLDS | 3812 POINT TRUMBLE RD | | | | CLAY TWP | MI | 48001 | |
| 5629236 | GREG LADD | 24519 LOUISVILLE ROAD | | | | PARK CITY | KY | 42160 | |
| 5629237 | GREG LADLEY | 296 CARTER STREET | | | | NEW CANAAN | CT | 06840 | |
| 5629238 | GREG LANE | 1710-160 N MOORPARK RD | | | | THOUSAND OAKS | CA | 91360 | |

Exhibit S
Class 4 GUC Ballot Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5629239 | GREG LARA | 300 MAIN ST | | | | LA GRANGE | GA | 30241 | |
| 5629240 | GREG LESTER | 12805 NE 8TH ST | | | | BELLEVUE | WA | 98005 | |
| 5629241 | GREG LIKENS | 5142 W 150TH TER | | | | SHAWNEE MSN | KS | 66224 | |
| 4851544 | GREG LINDWAY | 551 OAKMOOR RD | | | | CLEVELAND | OH | 44140 | |
| 5629242 | GREG LUJAN | 8 NO ADDRESS | | | | ALBUQUERQUE | NM | 87111 | |
| 5629243 | GREG MAKINSTER | 1524 S BARKER RD | | | | GREENACRES | WA | 99016 | |
| 5629244 | GREG MCDONALD | 78368 SNAUER LN | | | | COTTAGE GROVE | OR | 97424 | |
| 5629245 | GREG MENDIETA | 127 E 17TH | | | | LITTLEFIELD | TX | 79339 | |
| 5629246 | GREG MOSS | 5694 DONEGAL DRIVE | | | | SHOREVIEW | MN | 55126 | |
| 5629247 | GREG NAVARRO | 627 CHANSLOR AVE NONE | | | | RICHMOND | CA | 94801 | |
| 5629248 | GREG NEWMAN | 6700 NW 57TH AVE | | | | OCALA | FL | 34482 | |
| 5629249 | GREG OLSON | 40251 PASADENA DR | | | | TEMECULA | CA | 92591 | |
| 5629250 | GREG PALMER | 2304 FITKIN | | | | TOLEDO | OH | 43613 | |
| 5629251 | GREG PETERS | 24723 E APPLEWOOD CIR APT | | | | AURORA | CO | 80016 | |
| 5629252 | GREG PORTER | 10070 COLONIAL DR | | | | ELLICOTT CITY | MD | 21042 | |
| 5629253 | GREG RAFFAINI | 55 SHARON RD APT A-21 | | | | ROBBINSVILLE | NJ | 08691 | |
| 5629254 | GREG RATHFELDER | 28743 FOX TAIL WAY | | | | HIGHLAND | CA | 92346 | |
| 5629255 | GREG RIVERA | 3327 SE 115TH AVE | | | | PORTLAND | OR | 97266 | |
| 5629257 | GREG S HOLLIDAY | 6908 FLORIAN | | | | NORMANDY | MO | 63121 | |
| 5629258 | GREG SALAS | 4113 VIA DEL BARDO | | | | SAN YSIDRO | CA | 92173 | |
| 5629259 | GREG SCHMIDT | 4910 STARBOARD DR | | | | FORT WAYNE | IN | 46825 | |
| 5629261 | GREG STOUT | 2735 GUYTON ST | | | | EASTON | PA | 18045 | |
| 5629262 | GREG STRINGER | 3409 ROBERTS ST | | | | KC | MO | 64124 | |
| 5629263 | GREG SWAN | 1506 5TH AVE S NONE | | | | GREAT FALLS | MT | 59405 | |
| 5629264 | GREG THATCHER | 525 HARRISON AVE | | | | LANCASTER | OH | 43130 | |
| 5629265 | GREG THOMPSON | 26898 VISTA MEADOW CT | | | | HUMBLE | TX | 77339 | |
| 5629266 | GREG TRUJILLO | 440 COLLINS AVE | | | | PUEBLO | CO | 81005 | |
| 5629267 | GREG TUCKER | PO BOX 927 | | | | FORT WALTON BEAC | FL | 32547 | |
| 5629268 | GREG VANHAUEN | 112 W SOUTH ST JANES VILL | | | | JANESVILLE | MN | 56048 | |
| 5629269 | GREG WANG | 1069 CUMBERMEADE ROAD | | | | FORT LEE | NJ | 07024 | |
| 5629270 | GREG WELCH | | | | | WINTER PARK | FL | 32792 | |
| 5629271 | GREG WILLIAMS | 8518 BUCROFT ST | | | | HOUSTON | TX | 77029 | |
| 5629272 | GREG WILSON | 15805 NE 990TH ST | | | | VANCOUVER | WA | 98682 | |
| 5629273 | GREG ZELLNER | 5844 HARLOW COURT | | | | SLATINGTON | PA | 18088 | |
| 5629274 | GREGG ALLEN | 1660 BLACKHAWK LN 73 | | | | MCKINLEYVILLE | CA | 95519 | |
| 5629276 | GREGG ASHLEY | 2728 SHELBY ST | | | | INDIANAPOLIS | IN | 46203 | |
| 5443502 | GREGG BOBBY | 406 BURBANK DR APT 61 | | | | TOLEDO | OH | | |
| 5629277 | GREGG CANDICE | 204 CRICKET RIDGE LANE | | | | COLUMBIA | SC | 29210 | |
| 5629278 | GREGG CLINTON | 1115 CALHOUN RD | | | | ST MATTHEWS | SC | 29135 | |
| 5629279 | GREGG CRYSTAL L | 3777 SOUTHSHORE DR | | | | DAYTON | OH | 45404 | |
| 5629280 | GREGG DANA | 806 S WOODBURY ST | | | | INDEPENDENCE | MO | 64050 | |
| 5629281 | GREGG DANIELLE | 4525 SW 101ST TER | | | | WICHITA | KS | 67201 | |
| 5629282 | GREGG DARRYL | 245 PROSPECT RD | | | | MONROE | NY | 10950 | |
| 5443503 | GREGG DONNA | 1701 N CHESTNUT AVE APY 108 | | | | MARSHFIELD | WI | | |
| 5418461 | GREGG E BEINSTOCK | 36-35 BELL BLVD PO BOX 610700 | | | | BAYSIDE | NY | | |
| 5418471 | GREGG E BIENSTOCK | 36 35 BELL BOULEVARD P O BOX 610700 | | | | BAYSIDE | NY | | |
| 5418475 | GREGG E BIENSTOCK CITY MARSH | 36-35 BELL BOULEVARD | | | | BAYSIDE | NY | | |
| 5418477 | GREGG E BIENSTOCKCITY MARSHA | 36-35 BELL BOULEVARD | | | | BAYSIDE | NY | | |
| 5418478 | GREGG EBIENSTOCKCITY MARSHAL | 36-35 BELL BOULEVARD | | | | BAYSIDE | NY | | |
| 5629285 | GREGG JACINDA | 601 NE FLOWER MOUND RD | | | | LAWTON | OK | 73507 | |
| 5629286 | GREGG JAMES | 1526 LACY ST | | | | WASHINGTON | DC | 20020 | |
| 5443504 | GREGG JANE | 578 JACKSON RD | | | | DALLAS | PA | | |
| 5629287 | GREGG JASMINE | 210 WEST MERCURY BLVD | | | | HAMPTON | VA | 23669 | |

Exhibit S
Class 4 GUC Ballot Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|-------|------|-----------|-----------|-----------|-----------|------|-------|-------------|---------|
| 5629288 | GREGG KAREN | 1421 49TH DR | | | | FLORIDA | FL | 33027 | |
| 5443505 | GREGG KELREEN | 173 SHUMAKER DR | | | | STATESVILLE | NC | | |
| 5629289 | GREGG KIM | 20877 RIVER TERR RD | | | | S CHESTERFIELD | VA | 23803 | |
| 5629290 | GREGG LAWRENCE | 1338 S WOODCREEK LN | | | | FLORENCE | SC | 29506 | |
| 5629291 | GREGG LIDA | 3005 HAMPSHIRE DRIVE | | | | AUGUSTA | GA | 30909 | |
| 5629292 | GREGG LINDA | 225 BASSWOOD AVE | | | | SUMMERVILLE | SC | 29485 | |
| 5443506 | GREGG MARIA | 3897 W 23RD ST | | | | CLEVELAND | OH | | |
| 5443507 | GREGG MARIE | PO BOX 105 | | | | MAYVILLE | MI | | |
| 5629293 | GREGG MATT M | 206 MIDWAY DRIVE | | | | MASON | WV | 25265 | |
| 5629294 | GREGG MICHELLE | 7995 E MISSISSIPPI AVE | | | | DENVER | CO | 80247 | |
| 5629295 | GREGG PERRY | 1582 BEAR POND ROAD | | | | HARTFORD | ME | 04220 | |
| 5443508 | GREGG ROBERT | 3206 BELMONT DR | | | | KILLEEN | TX | | |
| 5629296 | GREGG SALLY | PO BOX 24 | | | | WHITERIVER | AZ | 85941 | |
| 5629297 | GREGG SAMEKA | 6 WALDEN OAK CT | | | | WOODLAWN | MD | 21215 | |
| 5629298 | GREGG SHIRLEY | 531 RANDOLPH RD | | | | SILVER SPRING | MD | 20904 | |
| 5629299 | GREGG STUART | 123 14TH AVENUE | | | | WEST BABYLON | NY | 11704 | |
| 5629300 | GREGG TABITHA | 34433 STATE HWY 23 | | | | STAMFORD | NY | 12167 | |
| 5629301 | GREGG TIFFANI | NOT NEEDED | | | | SUMTER | SC | 29150 | |
| 5629302 | GREGG TIFFANY | 2728 SHELBY ST | | | | INDIANAPOLIS | IN | 46203 | |
| 5629303 | GREGG TIFFANY J | 2726 SHELBY STREET | | | | INDIANAPOLIS | IN | 46203 | |
| 5629304 | GREGG TREFFINGER | PO BOX 20335 | | | | INDIANAPOLIS | IN | 46220 | |
| 5629305 | GREGG TRENA | 312 MEADOW LAKE DR | | | | LOUISVILLE | NC | 27023 | |
| 5629306 | GREGG WHITE | 945 SUGAR MEADOW DR | | | | SUGAR HILL | GA | 30518 | |
| 5629307 | GREGG YOLANDA | 13103 CHERRY BEND TER | | | | GERMANTOWN | MD | 20874 | |
| 4786473 | Greggain, Thomas and Mary | Redacted | | | | | | | |
| 5629308 | GREGGARY CHEVAIL | 2130 BINNEY ST | | | | OMAHA | NE | 68110-2036 | |
| 5629309 | GREGGE DRENISHA | 6010 E 126TH APT301 | | | | GRANDVIEW | MO | 64030 | |
| 5629310 | GREGGOR ILAGAN | 151951 MAKUU DR | | | | KEAAU | HI | | |
| 5629311 | GREGGORY DEBOER | 321 COUNTY ROAD 1272 | | | | VINEMONT | AL | 35179 | |
| 5629312 | GREGGORY KATTES | 119 RHODE ISLAND | | | | FREDERICK | MD | 21701 | |
| 5629313 | GREGGS LAWANDA | 1623 CAROLINA HWY | | | | DENMARK | SC | 29042 | |
| 5629314 | GREGGSCORNETT LISA | 3188 KENRAY DR | | | | COLUMBUS | OH | 43219 | |
| 5629315 | GREG-HEIDE HEINE | 10872 RIDGE RD | | | | LARGO | FL | 33778 | |
| 5629316 | GREGLEY RAHGYAH | 15301 UTOPIA AVE | | | | CLEVELAND | OH | 44110 | |
| 5443509 | GREGMAK NANCY | 2935 REEVES RD | | | | WILLOUGHBY | OH | | |
| 5629317 | GREGO ALEJANDRA | HC 05 BOX 25225 | | | | CAMUY | PR | 00627 | |
| 5629318 | GREGOIR ANNE | 841 FORSTCHER ST | | | | ALBANY | GA | 31705 | |
| 5629319 | GREGOIRE DAWN | 507 PINE HURST CIR | | | | HAMPSTEAD | NC | 28443 | |
| 5443510 | GREGOIRE SHANNON | 50 N ILLINOIS STREET APT 219 | | | | INDIANAPOLIS | IN | | |
| 5443511 | GREGOR CHRISTY | 17503 POLO RUN LANE JEFFERSON111 | | | | LOUISVILLE | KY | | |
| 5443512 | GREGOR SHARON | 9160 167TH AVE NW | | | | RAMSEY | MN | | |
| 5629320 | GREGOREY CAIN | 205 CORPORATE DRIVE | | | | MADISON | WI | 53714 | |
| 5629321 | GREGORIA LARACUENTE | PO BOX 888 | | | | ELGIN | IL | 60121 | |
| 5629322 | GREGORIO ALBELO | URB VALLES DE MANATI | | | | MANATI | PR | 00674 | |
| 5443513 | GREGORIO ALBERT | 8123 WINDMILL CT | | | | SEVERN | MD | | |
| 5629324 | GREGORIO FIGUEROA | CALLE HUATUSCO 10 | | | | MATAMOROS | TX | 87390 | |
| 5629325 | GREGORIO MACHADO | URB MANATI CHALET C CEUS | | | | MANATI | PR | 00674 | |
| 5629326 | GREGORIO MATEO | SAN DIEGO | | | | SAN DIEGO | CA | 92126 | |
| 5629327 | GREGORIO MIRELES | 2002 MULBERRY ST | | | | TOLEDO | OH | 43608 | |
| 5629328 | GREGORIO MIRIAM | 3800 34TH ST | | | | SACTO | CA | 95820 | |
| 5629330 | GREGORIO RAMIRO | ADDRESS | | | | WASHINGTON | DC | 20783 | |
| 5629331 | GREGORIO RODRIGUEZ | 2001 BRISTOL RD APT 328 | | | | LAREDO | TX | 78045 | |
| 5629332 | GREGORIO ROSADO | FLORIDA | | | | FLORIDA | PR | 00650 | |

Exhibit S
Class 4 GUC Ballot Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5629333 | GREGORIO TADEO | XXXXXX | | | | STATEN ISLAND | NY | 10304 | |
| 5629334 | GREGORIO VALENZUELA | 2473 SHIELD DR | | | | UNION CITY | CA | 94587 | |
| 5443514 | GREGORRIE ROSAIRE | 51 LUCILLE AVE | | | | LEWISTON | ME | | |
| 5418484 | GREGORY A NIELSON | 5500 NE 107TH AVENUE | | | | VANCOUVER | WA | | |
| 5629335 | GREGORY ANDERSON | 27924 PUEBLO SPRINGS 95 | | | | HAYWARD | CA | 94545 | |
| 5629336 | GREGORY ANGELA | 2816 HOSTA DR | | | | CHARLOTTE | NC | 28269 | |
| 5629337 | GREGORY ARMINDA | PO BOX 602 | | | | UNIONVILLE | NY | 10988 | |
| 5629338 | GREGORY ARTHUR | 2210 GRAFTON RD | | | | GRAFTON | OH | 44044 | |
| 5629339 | GREGORY BARBARA | 884 DE PAUL DRIVE | | | | FAYETTEVILLE | NC | 28311 | |
| 5629340 | GREGORY BASSETT | 865 MISSION AVE | | | | VIRGINIA BCH | VA | | |
| 5629341 | GREGORY BASSETTE | 209 LOUIS ST | | | | HOMER | NE | 68030 | |
| 5629342 | GREGORY BETTY | 1067 19TH ST NE APT D | | | | HICKORY | NC | 28601 | |
| 5629343 | GREGORY BOWEN | 3615 N SEELEY AVE | | | | CHICAGO | IL | 60618 | |
| 5629345 | GREGORY BRENDA | 2902 E117TH ST | | | | CLEVELAND | OH | 44120 | |
| 5629346 | GREGORY BRUCE P | 109 SUGAR HOLLOW VIEW DR | | | | FAIRVIEW | NC | 28730 | |
| 5629347 | GREGORY BUGGEST | 1645 W LEMOYNE | | | | CHICAGO | IL | 60622 | |
| 5418487 | GREGORY CANTONE | 815 HYDE PARK AVE | | | | HYDE PARK | MA | | |
| 5443517 | GREGORY CARON | 1160 LAKE RD | | | | WEBSTER | NY | | |
| 5629349 | GREGORY CHANTAL | 3440 DORADO CIR | | | | FAYETTEVILLE | NC | 28304 | |
| 5629350 | GREGORY CHEVAIL | 2130 BINNEY ST | | | | OMAHA | NE | 68110-2036 | |
| 5629351 | GREGORY CONSTANCE | 147 WEST PHIL-ELLENA ST | | | | PHILADELPHIA | PA | 19119 | |
| 5629352 | GREGORY CYNTHIA | 886 PINE RIDGE DR | | | | STONE MTN | GA | 30087 | |
| 5629353 | GREGORY DANETTE | 300 MONACO TER J | | | | JOPPA | MD | 21085 | |
| 5629354 | GREGORY DANIEL | 4410 LONGACRES DR APT A | | | | CINCINNATI | OH | 45245 | |
| 5629355 | GREGORY DANITA M | 1432 GIRARD ST NW APT D211 | | | | WASHINGTON | DC | 20009 | |
| 5629356 | GREGORY DARLESSIA | 4701 SWEETWOOD COURT | | | | VIRGINIA BEACH | VA | 23462 | |
| 5629357 | GREGORY DAY | 2609 SARATOGA AVE | | | | CLEVELAND | OH | 44109 | |
| 5418488 | GREGORY DEMIRJIAN | 3612 LINDA VISTA RD | | | | GLENDALE | CA | | |
| 5629358 | GREGORY DENZEL | 3427 N CICOTT RD | | | | ATTICA | IN | 47993 | |
| 5629359 | GREGORY DIAMOND | 8831 LOTTSFORD RD APT 605 | | | | LARGO | MD | 20774 | |
| 5629360 | GREGORY DONNA | 15115 JANUS ST | | | | DIBERVILLE | MS | 39540 | |
| 5629361 | GREGORY DORIS M | 6011 BRANTON RD LOT 24 | | | | RAVENEL | SC | 29470 | |
| 5629362 | GREGORY E PATTON JR | 550 HULL ST | | | | STAUNTON | VA | 24401 | |
| 5629363 | GREGORY ELLIOTT | 818 COTTONWOOD LN | | | | SMYRNA | DE | 19977 | |
| 5443518 | GREGORY ERIC | 23103 CARRIAGE ST | | | | FORT RILEY | KS | | |
| 5629364 | GREGORY ERNEST | 446 ARCH ST | | | | SPARTANBURG | SC | 29301 | |
| 5443519 | GREGORY ETHEL | 4800 COURTHOUSE RD | | | | PRINCE GEORGE | VA | | |
| 5629365 | GREGORY FALEN | 12931 W 116TH ST | | | | OVERLAND PARK | KS | 66210 | |
| 5629366 | GREGORY FITZGERALD | 1000 N DIVISION ST | | | | PEEKSKILL | NY | 10566 | |
| 5629367 | GREGORY FOX | 141 E BARNES AVE | | | | LANSING | MI | 48910 | |
| 5629368 | GREGORY FRAZIER | 4322 MORGAN CREEK WAY | | | | OCEANSIDE | CA | 92057 | |
| 5629369 | GREGORY GADES | 60 WILLOW STREET | | | | FLORAL PARK | NY | 11001 | |
| 5443520 | GREGORY GALE | PO BOX 1389 | | | | POUGHKEEPSIE | NY | | |
| 5629370 | GREGORY GAYLE | 2618 VICTOR ST | | | | KANSAS CITY | MO | 64128 | |
| 5629372 | GREGORY GINA | 4124 WOODBINE AVE | | | | DAYTON | OH | 45420 | |
| 5443521 | GREGORY GLASSMEYER | 11205 GAMBRILL PARK RD | | | | FREDERICK | MD | | |
| 5629373 | GREGORY GRAHAM | ENTER | | | | CORINTH | MS | 38834 | |
| 5629374 | GREGORY HALL | 1772 LUCILLE CT | | | | FLORAL PARK | NY | 11003 | |
| 5629375 | GREGORY HAMBY | 3076 SIDNEY AVE | | | | CINCINNATI | OH | 45225 | |
| 5629376 | GREGORY HARRISON C | 305 BENNETTS BRIDGE RD | | | | GREER | SC | 29651 | |
| 5629377 | GREGORY HATFIELD | 208 PIKE ST | | | | WILLIAMSPORT | OH | 43164 | |
| 5629378 | GREGORY HAYMON | 11358 SANTINI LANE | | | | NORTHRIDGE | CA | 91326 | |
| 5629379 | GREGORY HEFLIN | 3315 RED FOX RUN DR | | | | WARREN | OH | 44485 | |

Exhibit S
Class 4 GUC Ballot Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5629380 | GREGORY HOLLAND | 1906 FLOWERING TREE TERR | | | | SILVER SPRING | MD | 20902 | |
| 5629381 | GREGORY HOLLMON | 158-43 JEWEL AVE | | | | FLUSHING | NY | 11365 | |
| 5629382 | GREGORY HUSTON | 1701 E 12TH STREET APT 16B | | | | CLEVELAND | OH | 44114 | |
| 5629383 | GREGORY INEZ | 15 PACKARD CT APT E | | | | NIAGARA FALLS | NY | 14301-2810 | |
| 5629384 | GREGORY JACOB | 613 ROYAL LAKE CIRCLE 0301 | | | | ORLANDO | FL | 32818 | |
| 5629385 | GREGORY JACOBS | 700 RT 13 | | | | CORTLAND | NY | 13045 | |
| 5629386 | GREGORY JACQUELINE | 2314 ROHOIC STREET | | | | PETERSBURG | VA | 23803 | |
| 5629387 | GREGORY JADA | 4449 SIMS ST | | | | COLUMBUS | GA | 31907 | |
| 5418490 | GREGORY JAMES | 1267 CHANDLER AVE | | | | LINCOLN PARK | MI | | |
| 5443522 | GREGORY JAMES | 1267 CHANDLER AVE | | | | LINCOLN PARK | MI | | |
| 5443523 | GREGORY JANINE | 237 CAMERON RD | | | | SAINT LOUIS | MO | | |
| 5629389 | GREGORY JESSE | 20720 N PAPERTOWN | | | | BLUFORD | IL | 62814 | |
| 5629390 | GREGORY JESSICA | 994 FRANKLIN ROAD | | | | SCOTTSVILLE | KY | 42164 | |
| 5443524 | GREGORY JOHN | 3117 HONEYWOOD LN APT J | | | | ROANOKE | VA | | |
| 5629391 | GREGORY JONES | 4733 CHILTON DR | | | | DALLAS | TX | 75227 | |
| 5443525 | GREGORY JUDITH | 2505 RIDGE AVE | | | | EGG HARBOR TOWNSHI | NJ | | |
| 5629392 | GREGORY KAITLIN | 336 BALLARD RD | | | | TRENTON | SC | 29847 | |
| 5629393 | GREGORY KATHERINE | 99 STREET | | | | CITYU | NY | 12401 | |
| 5443526 | GREGORY KEITH | 17567 EDWARD CIR | | | | CLINTON TOWNSHIP | MI | | |
| 5629395 | GREGORY KELLER | 464 SHERMAN WAY NONE | | | | DECATUR | GA | | |
| 5629396 | GREGORY KOLINEK | 157 NORTHFIELD DR | | | | MINOOKA | IL | 60447 | |
| 5629397 | GREGORY LAQUANDA | 1987 W FAIRMOUNT AVE | | | | MILWAUKEE | WI | 53209 | |
| 5629398 | GREGORY LARKINS | 15 HIGH ST | | | | ROCHESTER | NY | 14609 | |
| 5629399 | GREGORY LASHAUNASTEY | 1009 LUKE ST | | | | BLACKSTONE | VA | 23824 | |
| 5629400 | GREGORY LEE | 1131 LOBLOLLY LANE | | | | DAYTONA BEACH | FL | 32129 | |
| 5629401 | GREGORY LINDA | PLEASE ENTER YOUR STREET ADDRE | | | | ENTER CITY | VA | 23803 | |
| 5629402 | GREGORY LISA | 1011 MECHUM HEIGHTS ROAD | | | | CHARLOTTESVILLE | VA | 22901 | |
| 5629403 | GREGORY LYLES | 46906 CYNTHIA DR | | | | MACOMB | MI | 48044 | |
| 5629404 | GREGORY MARKS | 9474 OLSON PL SW NONE | | | | SEATTLE | WA | 98106 | |
| 5629405 | GREGORY MCINTOSH | 1522 LEWIS STREET APT 1 | | | | CHARLESTON | WV | 25311 | |
| 5629406 | GREGORY MELVILLE | 474 MAPLE AVE NONE | | | | CHESHIRE | CT | 06410 | |
| 5629407 | GREGORY MONIQUE | 2560B N 11TH ST | | | | MILW | WI | 53206 | |
| 5629409 | GREGORY OLIVER | 101 BROWNING HILL RD | | | | PINEVILLE | KY | 40977 | |
| 5629410 | GREGORY PAMELA D | 3216 KABEL DRIVE | | | | NEW ORLEANS | LA | 70131 | |
| 5629411 | GREGORY PATRICIA | 2887 E HINES ST | | | | REPUBLIC | MO | 65738 | |
| 5629412 | GREGORY PATRICIA E | 301 AVERY DR | | | | AUGUSTA | GA | 30906 | |
| 5629413 | GREGORY PATTON | 901 PETERSON | | | | WICHITA | KS | 67212 | |
| 5629414 | GREGORY PAULEY | GREGORY | | | | CHARLESTON | WV | 25387 | |
| 5629415 | GREGORY PAVIELLE D | 56660 6TH ST S | | | | ST PETERSBURG | FL | 33705 | |
| 5629416 | GREGORY PEREZ | PO BOX 19303 | | | | CAGUAS | PR | 00725 | |
| 5443527 | GREGORY PETE | 2856 ZOLA AVE N | | | | BOISE | ID | | |
| 5629417 | GREGORY PETTY | 16 BRUSHWOOD CV | | | | JACKSON | TN | 38305 | |
| 5629418 | GREGORY PRICE | 292 SAINT MICHAELS CIR | | | | ODENTON | MD | 21113 | |
| 5629419 | GREGORY PRINCE | PO BOX 197026 | | | | LOUISVILLE | KY | 40259 | |
| 5629420 | GREGORY RAK | 5936 W LELAND | | | | CHICAGO | IL | 60630 | |
| 5629421 | GREGORY REBECCA | 100 RIVERBEND DR APT E45 | | | | WEST COLUMBIA | SC | 29169 | |
| 5629422 | GREGORY RITCHIE | 513 GEIGER AVE SW | | | | MASSILLON | OH | 44647 | |
| 5629423 | GREGORY RIVERS | 60 CHAFIN DR | | | | MCDONOUGH | GA | 30252 | |
| 5629424 | GREGORY ROBINSON | 2234 HOLLIS DR | | | | STL | MO | 63136 | |
| 5443528 | GREGORY RONALD | 279 LOWRIE BLVD | | | | NORTHFIELD | OH | | |
| 5629425 | GREGORY RUFUS | 6011 BRANTON RD | | | | RAVENEL | SC | 29470 | |
| 5629426 | GREGORY SAMARAS | 367 CT RT 26A | | | | STUYVESANT | NY | 12173 | |

Exhibit S
Class 4 GUC Ballot Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5629427 | GREGORY SAMIL | 17835 GREEN WILLOW DR | | | | TAMPA | FL | 33647 | |
| 5629428 | GREGORY SARAH | 52 SILVERWOOD DR APT203 | | | | RANSON | WV | 25438 | |
| 5443529 | GREGORY SAVANNAH | 2341 LIMPKIN LANE LEE071 | | | | ALVA | FL | | |
| 5629429 | GREGORY SCHOEPP | 1665 CENTER RD | | | | NOVATO | CA | 94947 | |
| 5443530 | GREGORY SCOTT | 24528 ROSETTE LANE | | | | VALENCIA | CA | | |
| 5629430 | GREGORY SEXTON | 10366 SE HWY 441 | | | | BELLEVIEW | FL | 34420 | |
| 5629431 | GREGORY SHANA | 3333 MOMUMENT RD APT 115 | | | | JACKSONVILLE | FL | 32225 | |
| 5629432 | GREGORY SHARON | XXX | | | | KILGORE | TX | 75662 | |
| 5629433 | GREGORY SHONTELLE | 3 HIDDEN VALLEY | | | | TOLEDO | OH | 43608 | |
| 5629434 | GREGORY SINGLETON | 801 DESOTO AVE | | | | YPSILANTI | MI | 48198 | |
| 5629435 | GREGORY SMITH | 3135 COATS RD | | | | ZEPHYRHILLS | FL | 33541 | |
| 5629436 | GREGORY SONYA | 229 MAGAZINE ST | | | | CARNEGIE | PA | 15106 | |
| 5629437 | GREGORY SPARKS | 2504 WESTBERRY DR | | | | SANTA ROSA | CA | 95403 | |
| 5443531 | GREGORY SUZANNE | 766 ANDERSON AVE APT 10 | | | | AKRON | OH | | |
| 5629438 | GREGORY SVITAVSKY | 3334 APPLE BLOSSOM WAY UNIT 4 | | | | GREELEY | CO | 80634 | |
| 5418496 | GREGORY T GRAB | LAW OFFICES OF GREGORY T GRAB 345 QUEEN STREET | | | | HONOLULU | HI | | |
| 5629440 | GREGORY TAMMY | 1205 GREEN AVE | | | | GILLETTE | WY | 82716 | |
| 5629441 | GREGORY TARA | 6533 JESSE JACKSON | | | | ST LOUIS | MO | 63121 | |
| 5629442 | GREGORY TAWANDA | 323 N DELLWOOD RD | | | | SAINT LOUIS | MO | 63135 | |
| 5629443 | GREGORY TERESA | 4348 WALLACE ST | | | | SAINT LOUIS | MO | 63116 | |
| 5629444 | GREGORY THOMAS | 138 RENEE DR | | | | HOLLSOPPLE | PA | 15935 | |
| 5629445 | GREGORY TINARI | 53 DOLTON RD | | | | FSTRVL TRVOSE | PA | 19053 | |
| 5629446 | GREGORY TONDA | 3820 GREENWOOD DRIVE | | | | S CHESTERFIELD | VA | 23803 | |
| 5443532 | GREGORY TONYA | 78 1ST AVE | | | | EAST ORANGE | NJ | | |
| 5629447 | GREGORY TYSE | 1002NW102NDST | | | | MIAMI | FL | 33145 | |
| 5629448 | GREGORY VOGEL | 40W710 ATCHISON DRIVE | | | | BARTLETT | IL | 60107 | |
| 5629449 | GREGORY VURLEE | 1718 THOMAS AVE | | | | COCONUT GROVE | FL | 33147 | |
| 5629450 | GREGORY W HOLY | 2613 BLUHM RD | | | | WEST | TX | | |
| 5629451 | GREGORY WARD | 4314 ROTH DR | | | | MISSOURI CITY | TX | 77459 | |
| 5629452 | GREGORY WELLINGTON | 849 NTH 8TH ST | | | | ALLENTOWN | PA | 18102 | |
| 5629453 | GREGORY WELLS | 310 AMY DRIVE | | | | O FALLON | IL | 62269 | |
| 5629454 | GREGORY WHEELER | 216 HAYDEN BOWMAN DR | | | | GRANITE FALLS | NC | 28630 | |
| 5629455 | GREGORY WHITLEY | 11101 SW 197TH STREET | | | | MIAMI | FL | 33157 | |
| 5629456 | GREGORY WINDELL | TIFFANY | | | | NORTHCHARLESTON | SC | 29406 | |
| 5629457 | GREGORY WINFIELD | 295 S WHITING ST | | | | ALEXANDRIA | VA | 22304 | |
| 4257502 | GREGORY, CHRISEIA JEANINE | Redacted | | | | | | | |
| 5852746 | GREGORY, MARCUS | Redacted | | | | | | | |
| 4289342 | GREGORY, MARCUS L | Redacted | | | | | | | |
| 4289342 | GREGORY, MARCUS L | Redacted | | | | | | | |
| 4289342 | GREGORY, MARCUS L | Redacted | | | | | | | |
| 5629458 | GREGORYDAVIS JONELLE | 3952 GEORMAR DR | | | | COLUMBUS | OH | 43227 | |
| 5629459 | GREGORYY BROWN | 111 SCARBOROUGH PK DR | | | | WILMINGTON | DE | 19804 | |
| 4881488 | GREGS PETROLEUM SERVICE INC | P O BOX 307 | | | | DELANO | CA | 93216 | |
| 5016098 | Greg's Petroleum Service, Inc. | P.O. Box 307 | | | | Delano | CA | 93216 | |
| 5443534 | GREIF MICHAEL | P O BOX 1626 | | | | SOUTH HACKENSACK | NJ | | |
| 5629460 | GREIFENHAGEN SAMMI | 4125 8TH LANE | | | | WISCONSIN DELLS | WI | 53965 | |
| 5629461 | GREIFZU KELLY N | 2328 DOMINION AVE | | | | NORFOLK | VA | 23518 | |
| 5443535 | GREIG MARGARET | 563 ULUKOU ST | | | | KAILUA | HI | | |
| 5443536 | GREIG MARYLOU | 10927 WARREN RD NW | | | | SILVERDALE | WA | | |
| 5629462 | GREIG WILLIAM JR | PO BOX 614 | | | | KEAAU | HI | 96749 | |
| 5629463 | GREIMAN NEAL | 8301 OLD ST LOUIS ROAD | | | | BELLEVILLE | IL | 62223 | |
| 5629464 | GREINER CHRIS | 18320 SALEM LN | | | | VICTORVILLE | CA | 92395 | |

Exhibit S

Class 4 GUC Ballot Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5629465 | GREINER JOCELYN | 413 KEPPLE RD | | | | SARVER | PA | 16055 | |
| 5443537 | GREISS CONNOR | 14390 KUTZTOWN ROAD GOOSE BUMPS | | | | FLEETWOOD | PA | | |
| 5443538 | GREISSING KAREN | 2810 28TH ST SW | | | | LEHIGH ACRES | FL | | |
| 5443539 | GREJDA LYNN | 50 SUNSET DR | | | | CLARION | PA | | |
| 5629466 | GREKOFF EILEEN | 8746 TAVERNOR RD | | | | WILTON | CA | 95693 | |
| 5629467 | GRELIS JOHN | 245 MASONVILLE RD | | | | MOUNT LAUREL | NJ | 08054 | |
| 5629468 | GRELL DAWN | 1161 HIGHWAY 58 | | | | DANNEBROG | NE | 68831 | |
| 4866467 | GRELLNER SALES & SERVICE INC | 3705 HIGHWAY V | | | | ROLLA | MO | 65401 | |
| 5629469 | GREMER DONNA | 102 PARKHOLLOW CT | | | | CARY | NC | 27519 | |
| 5443540 | GREMILLION KEVIN | 52328 STONEMAN RD | | | | EL PASO | TX | | |
| 5443541 | GREMMELS LACEY | 16962 CEDAR RIDGE RD N | | | | DUBUQUE | IA | | |
| 5629470 | GREMMINGER REGINA | 820 SOUTH VALLEY WIND CT | | | | OFALLON | MO | 63366 | |
| 5629471 | GREMS MICHAEL | 3 BAYHILL DRIVE CT NONE | | | | COAL VALLEY | IL | 61240 | |
| 5629472 | GRENACHE ROGER F | 30 COVENTRY RD | | | | HOLDEN | MA | 01520 | |
| 5443542 | GRENCHIK MICHAEL | 1987 BUCKWHEAT CT | | | | ODENTON | MD | | |
| 4127574 | Grendene USA Inc | 2481 Principal Row Suite 300 | | | | Orlando | FL | 32837 | |
| 5418502 | GRENDENE USA INC | 2481 PRINCIPAL ROW 300 | | | | ORLANDO | FL | | |
| 5443543 | GRENFELL JEREMIAH | 23851 E ALABAMA DR | | | | AURORA | CO | | |
| 5629473 | GRENIER KELLY | 6 HAMBLINS HAYWAY | | | | MARSTONS MLS | MA | 02648 | |
| 5629474 | GRENIER KENNETH | 29 MILL ST | | | | LEOMINSTER | MA | 01453 | |
| 5629475 | GRENIER NICOLE | 16 MAYER DR | | | | HOLYOKE | MA | 01040 | |
| 5443546 | GRENIER ROBERT | 7 DANFORTH DR | | | | NORTHBOROUGH | MA | | |
| 5443547 | GRENIER SARAH | 46 MAIN ST UNIT 1 | | | | NEWPORT | NH | | |
| 5629476 | GRENIER YVONNE | 1317 HARRISON ST | | | | SUPERIOR | WI | 54880 | |
| 5629477 | GRENINGER PAMELA | 1956 BENTON LN | | | | JOPLIN | MO | 64804 | |
| 5629478 | GRENNE BRIANA | 85 NEW CASTLE DR | | | | SANDERSVILLE | GA | 31082 | |
| 5629479 | GRENNELL LOVETT | 26180 REGENCY CLUB DR APT | | | | DETROIT | MI | 48224 | |
| 5443549 | GRENOLDS KYLE | 248 WEST CHENAGO RD | | | | CASTLE CREEK NY | NY | | |
| 5629480 | GRENZ KAYCE | 1140 RANGEVIEWDR | | | | LAFAYETTE | IN | 47909 | |
| 5629481 | GREO CARMEN | CARR 816 KM 0 HM 4 | | | | BAYAMON | PR | 00960 | |
| 5629482 | GREORY LAURA | 1734 COLT CT SW | | | | WARREN | OH | 44485 | |
| 5629483 | GREPONNE IRINE | 382 GA HWY 120 | | | | TIFTON | GA | 31794 | |
| 5418504 | GRESCHLERS INC | 660 5TH AVENUE | | | | BROOKLYN | NY | | |
| 5629484 | GRESCO INC | 330 CHALAN PALE RAMON LAGU | | | | YIGO | GU | 96929 | |
| 4904653 | Gresco, Inc | P.O. Box 6307 | | | | Tamuning | GU | 96931 | |
| 5629485 | GRESHAM ANITA | XX | | | | STONE MTN | GA | 30083 | |
| 5629486 | GRESHAM BETTY | 3904 HURTSBOURNE WOODS DR | | | | LOUISVILLE | KY | 40220 | |
| 5629487 | GRESHAM DAVID | 12270 24TH AVE N | | | | MINNEAPOLIS | MN | 55441 | |
| 5629488 | GRESHAM JOY | INPUT ADDRESS | | | | PETERSBURG | VA | 23805 | |
| 5629490 | GRESHAM NIJA | 45 DELAN DRIVE | | | | E SAINT LOUIS | IL | 62206 | |
| 5443551 | GRESHAM UZETTA | 3120 BLACKMON CT | | | | HEPHZIBAH | GA | | |
| 5629491 | GRESHAM VERONICA | 5741 WINGATE DR | | | | NEW ORLEANS | LA | 70122 | |
| 5629492 | GRESILDA BERMUDEZ | 224 RIO GRANDE DR | | | | SUNLAND PARK | NM | 88063 | |
| 5629494 | GRESKYWADSWORTH MONICA | 102 NAVARRE AVE | | | | TOLEDO | OH | 43605 | |
| 5629495 | GRESL ZACHARY | 1001 ALEXANDER RD | | | | CS | CO | 80909 | |
| 5629496 | GRESS CHRISTINE | 1001 PINE FOREST CT | | | | VA BEACH | VA | 23464 | |
| 5629497 | GRESS KAMERON | 3715 PEONY WAY | | | | CLEMMONS | NC | 27012 | |
| 5443552 | GRESS SANDRA | 531 CHALET DR WEST | | | | MILLERSVILLE | MD | | |
| 5443553 | GRESSI JAMES | 842C HERITAGE VLG | | | | SOUTHBURY | CT | | |
| 5629498 | GRETA BOYER | 4075 BARR RD | | | | CANTON | MI | 48188 | |
| 5629499 | GRETA BYRD | 1425 A CARVER HEIGHTS | | | | FLORENCE | AL | 35630 | |
| 5629501 | GRETA EDGERTON | 6121 COLLINS RD 156 | | | | JACKSONVILLE | FL | 32244 | |
| 5629502 | GRETA FALVEY | 64 LYNN AVE | | | | HULL | MA | 02045 | |

Exhibit S
Class 4 GUC Ballot Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5629503 | GRETA JENKINS | 7901 ANTLERS LN | | | | CHARLOTTE | NC | 28210 | |
| 5629504 | GRETA JONES | 1830 CROFTON COURT | | | | PRINCE FREDERICK | MD | 20678 | |
| 5629505 | GRETA KEELER | 531 WOODLAND DRIVE | | | | STANTON | MI | 48888 | |
| 5629506 | GRETA LOWE | PO BOX 954 | | | | FRANKLIN | LA | 70538 | |
| 5629507 | GRETA NORRIS | XXX | | | | GRANADA HILLS | CA | 91344 | |
| 5629508 | GRETA SALSBURY | 14407 228TH ST | | | | JAMAICA | NY | 11413 | |
| 5629509 | GRETA SARGENT | 8002 DOWNITCH LN APT H | | | | INDPLS | IN | 46260 | |
| 5629510 | GRETA SOLIVAN | 323 RIVERSIDE AVE | | | | BUFFALO | NY | 14207 | |
| 5629511 | GRETCHEN ARAUZ | 1055 W BLAINE APT 36 | | | | RIVERSIDE | CA | 92507 | |
| 5629512 | GRETCHEN BARNHART | 231 SOUTH PROPECT STREET | | | | HAGERSTOWN | MD | 21740 | |
| 5629513 | GRETCHEN BARRERRE | 1000 VINTAGE DRIVE | | | | BATON ROUGE | LA | 70809 | |
| 5629514 | GRETCHEN BOWNESS | 112 EASTERN AVE | | | | AUGUSTA | ME | 04330 | |
| 5629515 | GRETCHEN COLON | CALLE MARUJA AF6 | | | | TOA BAJA | PR | 00949 | |
| 5629516 | GRETCHEN CONTE | 44587 SAN LUIZ RAY AVE | | | | PALM DESERT | CA | 92260 | |
| 5629517 | GRETCHEN CRAIN | 1136 PRITZ AVE | | | | DAYTON | OH | 45410 | |
| 5629518 | GRETCHEN DURBIN | 109 THE ESPLANADE | | | | VENICE BEACH | FL | 34285 | |
| 5629519 | GRETCHEN FELICIANO | 309 SCOTLAND DRIVE | | | | NEWARK | DE | 19702 | |
| 5629520 | GRETCHEN HUNT | 1151 E DRUMMOND AVE | | | | FRESNO | CA | 93706 | |
| 4865828 | GRETCHEN INTERNATIONAL INC | 329 LITTLEFIELD AVE | | | | SOUTH SAN FRANCISCO | CA | 94080 | |
| 5629521 | GRETCHEN L BARNHART | 611 W CHURCH ST | | | | HAGERSTOWN | MD | 21740 | |
| 5629522 | GRETCHEN MARINACCI | 306 DELAWARE AVE | | | | LANSDALE | PA | 19446 | |
| 5629523 | GRETCHEN MELENDEZ | RES VILLA ESPANA EDF 38 APT 398 | | | | SAN JUAN | PR | 00921 | |
| 5629524 | GRETCHEN MOORE | 101 LINCOLN ST | | | | NAPOLEMANVILLE | LA | 70390 | |
| 5629525 | GRETCHEN PAHEL | 1609 LIGONIER ST | | | | LATROBE | PA | 15650 | |
| 5629527 | GRETCHEN RAMRIEZ | 732 BELMONT AVE | | | | SPRINGFIELD | MA | 01108 | |
| 5629528 | GRETCHEN ROSSI | 2441 ELDEN AVE | | | | COSTA MESA | CA | 92627 | |
| 5629529 | GRETCHEN STEVENSON | 5425 GARFIELD AVENUE APT | | | | SACRAMENTO | CA | 95841 | |
| 5629531 | GRETCHEN THURMAN | 1948 COLONY CT 3 | | | | BELOIT | WI | 53511 | |
| 5629533 | GRETCHEN VESS | 101 SILVER DOLLAR WAY | | | | CHICO | CA | 95928 | |
| 5629534 | GRETCHEN WILKES | 5912 MULBERRY DR | | | | MAYS LANDING | NJ | 08330 | |
| 5629535 | GRETCHER SANTOS | HC 02 BOX 3644 | | | | SANTA ISABEL | PR | 00757 | |
| 5443554 | GRETCHNEDA YELENA | 543 W 147TH ST | | | | NEW YORK | NY | | |
| 5629537 | GRETEL MORROW | 6696 LAKE ST | | | | RIVERSIDE | CA | 92503 | |
| 5629538 | GRETHEL GRIZZLE | 100 MOORE ST | | | | BRISTOL | VA | 24201 | |
| 5629539 | GRETHEL SMITH | 174 N BECKMAN COURT | | | | DALLAS | GA | 30132 | |
| 5629540 | GRETNA R A E HOLDINGS LLC | 1112 MONTANA AVENUE 65 | CO AUSTIN EQUITIES INC | | | SANTA MONICA | CA | 90403 | |
| 5629542 | GRETTA SMITH | 2404 WINDOVER PL APT B SW | | | | DECATUR | AL | 35603 | |
| 5443555 | GRETTEN HENRY | 363 27TH AVE SW | | | | CEDAR RAPIDS | IA | | |
| 5629543 | GRETTZA ORTIZ | URB BORINQUEN | | | | CABO ROJO | PR | 00623 | |
| 5629544 | GRETZIE BENITEZ | EXT LAGOS DE PLATA P38 | | | | TOA BAJA | PR | 00949 | |
| 5629545 | GREVE KELLEY C | 28211 DOROTHY AVE | | | | KEY WEST | FL | 33042 | |
| 5443557 | GREVENSTUK JESTINA | 3864 S STATE ROAD 25 | | | | MENTONE | IN | | |
| 5629546 | GREVER MOWER MARINE SALES SERV | | | | | | | | |
| 5443558 | GREWAL RAJINDER | 38674 HARRISON DR | | | | STERLING HEIGHTS | MI | | |
| 5443559 | GREY ALFRED | 2040 E PARKSIDE LN | | | | PHOENIX | AZ | | |
| 5629547 | GREY ANGELINA | 5140 PROSPECTOR WAY NW U | | | | ALBUQUERQUE | NM | 87114 | |
| 5629548 | GREY BUTCH M | 301 E LAFAYETTE | | | | WINSLOW | IN | 47598 | |
| 5443560 | GREY CHERYL | 4 HILLSIDE AVE | | | | PEMBROKE | MA | | |
| 5629549 | GREY DANIELLE | 2620 TYRELL | | | | ST LOUIS | MO | 63136 | |
| 5629551 | GREY GERALD | 3616 RYLAND RD | | | | PASCAGOULA | MS | 39581 | |
| 5629552 | GREY JACQUELINE | 3917 WOODRIDGE RD | | | | BALTIMORE | MD | 21229 | |
| 5629553 | GREY JEWELL | 1600 FROST LANE | | | | WAGONER | OK | 74467 | |

Exhibit S
Class 4 GUC Ballot Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5629554 | GREY JOANNE | 102 SHELBURNE RD | | | | LAKE PROVIDENCE | LA | 71254 | |
| 5629555 | GREY STEPHANIE | 504 REVERE DRIVE | | | | LAPLACE | LA | 70068 | |
| 5629556 | GREY THEO | 1043 SPA RD | | | | ANNAPOLIS | MD | 20413 | |
| 5843984 | GREY, IRIS MYRIE | Redacted | | | | | | | |
| 5629557 | GREYBEAR SAYBRA B | BOX 1271 | | | | BLOOMFIELD | NM | 87413 | |
| 5629558 | GREYBULL ZAYD | 4001 LOCKPORT ST APT 107 | | | | BISMARCK | ND | 58503 | |
| 5629559 | GREYLOCK MCKINNON ASSOCIATES | ONE MEMORIAL DR STE 1410 | | | | CAMBRIDGE | MA | 02142 | |
| 5629560 | GREYSHA GUZMAN | 45 WASHINGTON ST | | | | METHUNE | MA | 01844 | |
| 5629561 | GREYSHA M GARCIA VELEZ | HATO NUEVO PARC MARIA JIMENEZ CARR | | | | GURABO | PR | 00778 | |
| 5629562 | GREYSHA MEDINA | CALLE 1 JA 14 | | | | BAYAMON | PR | 00959 | |
| 5629563 | Greystone Power Corporation Elec | PO Box 6071 | | | | Douglasville | GA | 30154-6071 | |
| 5443562 | GRGURICH KATELYN | 3220 STYLES RD LEE071 | | | | ALVA | FL | | |
| 5443563 | GRIBBEL JAMES | 5 BALSAM LN DONT LEAVE UNATTENDED | | | | FREEPORT | ME | | |
| 5629564 | GRIBBEN KAREN | ROUTE BOX 177-3 | | | | RED HOUSE | WV | 25168 | |
| 5629565 | GRIBBIN CHARLES | 983 TWO RIDGE ROAD | | | | WINTERSVILLE | OH | 43953 | |
| 5629566 | GRIBBLE SHARRON | 20455 NEGLEY AVE SW | | | | CANTON | OH | 44706 | |
| 5629567 | GRIBBLE STEPHANIE | 906 RAYON DR | | | | PARKERSBURG | WV | 26101 | |
| 5629568 | GRIBBLE VIRGINIA A | 230 W 5TH STREET | | | | SALINAS | PR | 00751 | |
| 5629569 | GRIBBS GLENDA | 568 BROWN ROAD | | | | MACON | MS | 39341 | |
| 5629570 | GRICE CHRISTY | 1608 DICKY ST | | | | CORINTH | MS | 38834 | |
| 5629571 | GRICE CYNTHIA | 1557 VALLEY AVE | | | | WARREN | OH | 44483 | |
| 5629572 | GRICE DIXIE | 1760 CLARK RD | | | | GARY | IN | 46404 | |
| 5629573 | GRICE JEANIE | 306 RICHARDS ST | | | | IVA | SC | 29655 | |
| 5629574 | GRICE JOANN | 239 OLD BRIDGE LN | | | | SUMMERVILLE | SC | 29485 | |
| 5443564 | GRICE JOHN | 80 RIDGEVIEW PL | | | | CHESHIRE | CT | | |
| 5443565 | GRICE KESHA | 907 BAIRD ST | | | | AKRON | OH | | |
| 5629575 | GRICE LOUEANNA | 618 ROYAL ST | | | | LAKE CHARLES | LA | 70607 | |
| 5629576 | GRICE MELISSA | 2008 HANNON STREET | | | | HYATTSVILLE | MD | 20783 | |
| 5629578 | GRICE TAKIA | 3216 N ACHILLES ST | | | | MILWAUKEE | WI | 53212 | |
| 5443566 | GRICE TOMMY | 1495 COUTANT AVE APT 2 | | | | LAKEWOOD | OH | | |
| 5629579 | GRICEL MORALES | C CORDINAL J58 VILLA ANDA | | | | SAN JUAN | PR | 00926 | |
| 5629581 | GRICELDA SEPULVEDA | 1348 E NOCTA ST APT D8 | | | | ONTARIO | CA | 91764 | |
| 5629582 | GRICELEY SOTO | 573 EMERALD CT | | | | HAZLETON | PA | 18201 | |
| 5629583 | GRICELIA VASQUEZ | URB EXTENSIOM FOREST HILL | | | | BAYAMON | PR | 00959 | |
| 5629585 | GRIDER NATASHA | 1164 JW HARRIS RD | | | | RUSSELL SPRINGS | KY | 42642 | |
| 5418508 | GRIDER RHEEVA | 1462 LANDVALE DR | | | | ATLANTA | GA | | |
| 5629586 | GRIDER SAM | 554 ADAMS ST | | | | LIBERTY | KY | 42539 | |
| 5629587 | GRIDLEY REBA | 4602 KALMIA ST | | | | SWEETHOME | OR | 97386 | |
| 5629588 | GRIEB AMANDA | 418 S HIGHLAND ST | | | | LOCK HAVEN | PA | 17745 | |
| 5443567 | GRIECO BARBARA | 57 SPRING ST FL 2 | | | | LODI | NJ | | |
| 5443568 | GRIEFER SARA | 44 ASPEN RD PASSAIC031 | | | | RINGWOOD | NJ | | |
| 5629589 | GRIEGO BELINDA L | MONTE VISTA 18 | | | | TIJERAS | NM | 87059 | |
| 5443569 | GRIEGO CAILEI | 2801 FM 2004 115 | | | | TEXAS CITY | TX | | |
| 5629591 | GRIEGO DIANE | 10605 GUADIANA PL SW | | | | ALBUQUERQUE | NM | 87121 | |
| 5629592 | GRIEGO FRANK | DEMICO DRIVE 5 | | | | TESUQUE | NM | 87574 | |
| 5629593 | GRIEGO JACKIE | 923 E 5TH | | | | CHEYENNE | WY | 82007 | |
| 5629594 | GRIEGO JAMES | 54 FORDHAM CR | | | | PUEBLO | CO | 80115 | |
| 5629595 | GRIEGO JENNA | 1375 WEST 500 NORTH 1 | | | | SALT LAKE CITY | UT | 84116 | |
| 5629596 | GRIEGO JUDY | 390 S NEWTON ST | | | | DENVER | CO | 80219 | |
| 5629597 | GRIEGO LORRIE | HWY 76 HSE 2291 | | | | OLD SARCO | NM | 87550 | |
| 5629598 | GRIEGO MODESTA | 10 GRIEGO HILL | | | | TESUQUE | NM | 87574 | |
| 5629599 | GRIEGO ROBIN | 39550 280TH ROAD | | | | RAVENNA | NE | 68869 | |
| 5443571 | GRIENINGER CHRISTI | 2211 PRICE ROAD | | | | DARLINGTON | MD | | |

Exhibit S
Class 4 GUC Ballot Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5629600 | GRIEP WENDY | 829 LEHUA AVE | | | | PEARL CITY | HI | 96782 | |
| 5629601 | GRIER AVINA | 1800 S PANTANO RD APT 3034 | | | | TUCSON | AZ | 85710 | |
| 5443572 | GRIER BRENDA | 7885 GORDON CT APT 569 | | | | GLEN BURNIE | MD | | |
| 5629602 | GRIER CLIFFORD | 1870 NW 171 ST | | | | MIAMI GARDENS | FL | 33056 | |
| 5629603 | GRIER DAVID | 1055 BUCKHURST DR | | | | COLLEGE PARK | GA | 30349 | |
| 5629604 | GRIER DOROTHY | 3811 39 AVE | | | | OAKLAND | CA | 94602 | |
| 5629605 | GRIER ELIZABETH | NONE | | | | AUGUSTA | GA | 30904 | |
| 5629606 | GRIER ERICA | 106 MEDLEY DR | | | | NEWARK | DE | 19713 | |
| 5629607 | GRIER FORDELLA S | 6331 WOOD KNOLL LN | | | | INDIANAPOLIS | IN | 46260 | |
| 5443573 | GRIER FRANK | PO BOX 602 | | | | JACKSON | GA | | |
| 5629608 | GRIER JOTOYA | 2177 ROSLYN AVE | | | | CHTL | NC | 28208 | |
| 5629609 | GRIER JOTOYA L | 2117 ROSLYN AVE | | | | CHARLOTTE | NC | 28208 | |
| 5629610 | GRIER LEQUITA | 330 WEST BLVD | | | | CHARLOTTE | NC | 28203 | |
| 5629611 | GRIER MARY C | 1150 ASTOR AVE SW | | | | ATLANTA | GA | 30310 | |
| 5629612 | GRIER NATINA L | 1374 SAVANNAH ST SE APT 4 | | | | WASHINGTON | DC | 20032 | |
| 5629614 | GRIER PAULA | 3817 N DEERWOOD DR | | | | HARVEY | LA | 70058 | |
| 5629615 | GRIER SHARON | 4169 PINSON ST | | | | MACON | GA | 31206 | |
| 5629616 | GRIER TABITHA R | 4443 DURHAM RD | | | | RALEIGH | NC | 27614 | |
| 5629617 | GRIER TIFFANY | 11689 BRIAN LAKES DR | | | | JACKSONVILLE | FL | 32221 | |
| 5443574 | GRIESBACH BONNIE | N6464 CYPRESS RD | | | | SHAWANO | WI | | |
| 5443575 | GRIESE DIANE | 8541 KYSORVILLE-BYERSVILLE ROA | | | | DANSVILLE | NY | | |
| 5443576 | GRIESE KRISTOPHER | 8125 LAKE TERRACE DR | | | | EVANSVILLE | IN | | |
| 5629619 | GRIESMAN ANTHONY | BOX 64 | | | | GREELEY | NE | 68842 | |
| 5443577 | GRIFALDO ALONDRA | 1429 MEADOWBROOK DR | | | | ROUND LAKE BEACH | IL | | |
| 5629620 | GRIFF ERICKA E | 10001 W APPLETON AVE | | | | MILWAUKEE | WI | 53225 | |
| 5443578 | GRIFFAN STACY | 4037 PLUM YEW CIR | | | | LIVERPOOL | NY | | |
| 5629621 | GRIFFAN TRIANA N | 4442 BRENTON AVE | | | | ST LOUIS | MO | 63136 | |
| 5629622 | GRIFFEN DEBBIE | 372 PONG PL | | | | HAGERMAN | NM | 88232 | |
| 5629623 | GRIFFEN FELISHIA | PLEASE ENTER YOUR STREET ADDRE | | | | ENTER CITY | IA | 52240 | |
| 5443579 | GRIFFEN HYMES | 6780 FINCH RD | | | | MEMPHIS | TN | | |
| 5629624 | GRIFFEN IRENE | 4218 E 69TH ST | | | | KANSAS CITY | MO | 64132 | |
| 5629625 | GRIFFEN MICHELE G | 908 CASCADE BLVD | | | | CHESAPEAKE | VA | 23324 | |
| 5629626 | GRIFFEN TAMMY | 126 D OLD GLENWOOD SPRING RD | | | | EATONTON | GA | 31024 | |
| 5629627 | GRIFFEN TANYABRAIN | 752 BRIAN CT | | | | RADCLIFF | KY | 40160 | |
| 5629628 | GRIFFES VICTORIA | 11792 S FOOTHILLS BLVD STE 4 | | | | YUMA | AZ | 85367-6827 | |
| 5443580 | GRIFFEY JANINE | 2127 ROOSEVELT DR | | | | SELLERSBURG | IN | | |
| 5629629 | GRIFFEY LARRY | 36 SOUTH JERSEY ST | | | | DAYTON | OH | 45403 | |
| 5629630 | GRIFFEY THERESA | 1376 RIPLEY COURT | | | | MUSCTINE | IA | 52761 | |
| 5629631 | GRIFFEY TIFFANY | 3138 GLEN ROCK RD | | | | DAYTON | OH | 45420 | |
| 5629632 | GRIFFIE DEMETRIA | 3370 N LANSING PL | | | | TULSA | OK | 74106 | |
| 5629633 | GRIFFIE NICOLE | 1349 S CHAMBERS CIR C | | | | DENVER | CO | 80013 | |
| 5629634 | GRIFFIE TRACY | 7 ORANGE ST | | | | MOUNT HOLLY SPRI | PA | 17065 | |
| 5629635 | GRIFFIN AIREANNA K | 1113 W WALNUT ST | | | | SUMMITVILLE | IN | 46070 | |
| 5629636 | GRIFFIN ALANA | 7328 N 27TH AVE APT 126 | | | | PHOENIC | AZ | 85051 | |
| 5629637 | GRIFFIN ALEX | 2239 WHITES MILL RD | | | | DECATUR | GA | 30032 | |
| 5629638 | GRIFFIN ALTON | 303 NORTH COLLEGE ST | | | | STATESBORO | GA | 30458 | |
| 5629639 | GRIFFIN AMELIA M | 881 HF HANNAH DR | | | | CHARL | WV | 25312 | |
| 5443581 | GRIFFIN AMY | 550 WILLOW TREE LANE | | | | ROCHESTER HILLS | MI | | |
| 5629640 | GRIFFIN ANDRITA S | P O BOX 3479 | | | | FSTED | VI | 00840 | |
| 5629641 | GRIFFIN ANGELA | 580 ARCH STREET | | | | HONEY BROOK | PA | 19344 | |
| 5629642 | GRIFFIN ANGELINE | 2783 AGNO COURT | | | | SAN DIEGOC | CA | 92154 | |
| 5629643 | GRIFFIN ANJELIQUE | 1505 CRESSENT RD | | | | CHARLESTON | WV | 25302 | |
| 5629644 | GRIFFIN ANTHONY | 19TH ST | | | | TACOMA | WA | 98488 | |

Exhibit S
Class 4 GUC Ballot Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|-------|------|-----------|-----------|-----------|-----------|------|-------|-------------|---------|
| 5629645 | GRIFFIN ARTURO M | 5305 HUNTINGTON AVE | | | | NEWPORT NEWS | VA | 23607 | |
| 5629646 | GRIFFIN ASHLEY | 334 GIL BLAS RD | | | | DANVILLE | CA | 94526 | |
| 5629647 | GRIFFIN AUBREY | 1306 MUSKRAT LN | | | | LAS CRUCES | NM | 88001 | |
| 4862214 | GRIFFIN BEVERAGE CO | 1901 NORTH DAM ROAD | | | | WEST BRANCH | MI | 48661 | |
| 5629649 | GRIFFIN BIANCA | 801 BARK LAYWAY | | | | COLUMBUS | GA | 31907 | |
| 5629650 | GRIFFIN BRANDI A | 1725 BETTY STREET | | | | MARRERO | LA | 70072 | |
| 5629651 | GRIFFIN BRIAN | 7522 STONEBRIDGE BAY CT NONE | | | | STONE MTN | GA | 30087 | |
| 5629652 | GRIFFIN BRIDGET | 133G EST WHIM | | | | FSTED | VI | 00840 | |
| 5629653 | GRIFFIN CARI | 1119 HORINE RD | | | | FESTUS | MO | 63028 | |
| 5629654 | GRIFFIN CARL | 6203 WILLARD AVE | | | | SHREVEPORT | LA | 71106 | |
| 5629655 | GRIFFIN CARMELLA | 333E 60TH DR | | | | MERRILLVILLE | IN | 46410 | |
| 5629656 | GRIFFIN CAROL | 606 W 9TH ST | | | | ADEL | GA | 31620 | |
| 5629657 | GRIFFIN CAROLYN | 614 CALIF ST | | | | GREENVILLE | MS | 38701 | |
| 5629658 | GRIFFIN CHARISE | 601 W 35TH ST | | | | RIVIERA BCH | FL | 33404 | |
| 5629659 | GRIFFIN CHIQUITA | 135 LOUIE DR | | | | NATCHEZ | MS | 39120 | |
| 5629660 | GRIFFIN CHRISTOPHER | 242 TRAVIS RD | | | | STARR | SC | 29621 | |
| 5443583 | GRIFFIN CHUCK | 8555 LAURENS LANE APT 308 | | | | SAN ANTONIO | TX | | |
| 5629661 | GRIFFIN CICERO JR | 4633 PERIWINKLE PL | | | | ROCKY MOUNT | NC | 27804 | |
| 5629662 | GRIFFIN CLARISSA | 1856 W 12TH ST | | | | JACKSONVILLE | FL | 32209 | |
| 5629663 | GRIFFIN CLAUDETTE | PLEASE ENTER ADDRESS | | | | SHELBY | NC | 28152 | |
| 5629664 | GRIFFIN CLINTON | 122 PEBBLE BROOK DR APT G | | | | EASLEY | SC | 29642 | |
| 5629665 | GRIFFIN CORI | 2800 GREELEY MALL | | | | GREELEY | CO | 80631 | |
| 5629666 | GRIFFIN CRYSTAL | JESUP | | | | JESUP | GA | 31555 | |
| 5629667 | GRIFFIN DAISEY | 296 MEADOWCREST DR | | | | FERGUSON | MO | 63135 | |
| 5629668 | GRIFFIN DANIKA | 2752 AVE A | | | | COUNCIL BLUFFS | IA | 51501 | |
| 5629669 | GRIFFIN DANISSHA | 1313 RILEY PL | | | | INDPLS | IN | 46203 | |
| 5443584 | GRIFFIN DARLENE | 733 Miller Ave | | | | Columbus | OH | 43205-2857 | |
| 5443585 | GRIFFIN DAVID | 1021 BROADWAY ST 1 | | | | EAST MCKEESPORT | PA | | |
| 5629670 | GRIFFIN DEBBIE J | 1309 10TH ST | | | | ROCK SPRINGS | WY | 82901-5426 | |
| 5629671 | GRIFFIN DELORIS | 4145 LINCOLN HEIGHTS ROAD | | | | LITTLE RIVER | SC | 29566 | |
| 5629672 | GRIFFIN DENISHA H | 4201 BRIADSTIARS DR | | | | CONCORD | NC | 28025 | |
| 5443586 | GRIFFIN DEVANDIS | 2958 SUGAR CREEK LANE SE | | | | ATLANTA | GA | | |
| 5629673 | GRIFFIN DIANE | 1459 ST RT 139 | | | | MINFORD | OH | 45653 | |
| 5629674 | GRIFFIN DIANNE | 7317 PARKLANE RD | | | | COLUMBIA | SC | 29223 | |
| 5443587 | GRIFFIN DION | 301 12 W CHESTNUT ST | | | | BLOOMINGTON | IL | | |
| 5629675 | GRIFFIN DONALD | 225 E WILLIAM AVE | | | | KINGSLAND | GA | 31548 | |
| 5443588 | GRIFFIN DONNA | 507 PERSING AVENUE | | | | ALEXANDRIA | LA | | |
| 5629676 | GRIFFIN DONNA | 507 PERSING AVENUE | | | | ALEXANDRIA | LA | 71303 | |
| 5629677 | GRIFFIN DORETHA | 24 N RICJARD | | | | PB | AR | 71602 | |
| 5629678 | GRIFFIN DUANE | 40 THATCHER COURT | | | | SUMMERTON | SC | 29148 | |
| 5629679 | GRIFFIN EDDIE | 6957 WELLAND RD | | | | JAX | FL | 32209 | |
| 5629680 | GRIFFIN ELAINE | 11658 SIMMONS RD | | | | JACKSONVILLE | FL | 32218 | |
| 5629681 | GRIFFIN ELLA | 1633 SE FLORESTA DR | | | | PORT LUCIE | FL | 34983 | |
| 5629682 | GRIFFIN ERICA | 47 MURDOCK LANE | | | | STARKVILLE | MS | 39759 | |
| 5629683 | GRIFFIN ERICA G | 503 SYKES ST | | | | CHAPEL HILL | NC | 27516 | |
| 5629684 | GRIFFIN ESPERANZA | 1212 6TH ST | | | | WOODLAND | CA | 95695 | |
| 5443590 | GRIFFIN EVELYN | 1122 FONTANA AVE | | | | CHESAPEAKE | VA | | |
| 5629685 | GRIFFIN FAITH | 37 SWAYING PINE CT | | | | BUNKER HILL | WV | 25418 | |
| 5629686 | GRIFFIN GEORGINE | 91-1491 NOELO ST | | | | EWA BEACH | HI | 96706 | |
| 5443591 | GRIFFIN HALBERT | 1606 S 116TH LN | | | | AVONDALE | AZ | | |
| 5629687 | GRIFFIN HEATHER | 644 STAFFORD AVE | | | | SPARTANBURG | SC | 29302 | |
| 5629688 | GRIFFIN HOPE N | 552 EARNESTINE FALLS | | | | GROVETOWN | GA | 30813 | |
| 5629689 | GRIFFIN INDIA | 641 SWEETOLIVE LANE | | | | WAGGAMAN | LA | 70094 | |

In re: Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 2416 of 6863

Exhibit S
Class 4 GUC Ballot Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5629690 | GRIFFIN INDYA | ADDRESS | | | | GREENVILLE | NC | 27834 | |
| 5629691 | GRIFFIN JACKIE | PO BOX 214 | | | | MILLEDGEVILLE | GA | 31059 | |
| 5629692 | GRIFFIN JACQUA | 8510 W VILLARD AVE | | | | MILWAUKEE | WI | 53225 | |
| 5629693 | GRIFFIN JADA | 1501 KMART | | | | JACKSONVILLE | FL | 32244 | |
| 5629694 | GRIFFIN JALANI | 3804 ODELL AVE | | | | STOCKTON | CA | 95206 | |
| 5629695 | GRIFFIN JAMIE | 2206 HANFRED LN STE 105 | | | | TUCKER | GA | 30084 | |
| 5629696 | GRIFFIN JANET | 4200 NORTJWEST 79TH TERR APT 1 | | | | KANSAS CITY | MO | 64151 | |
| 5629697 | GRIFFIN JANICE | 5002 SYCAMORE DR | | | | HOPE MILLS | NC | 28348 | |
| 5629698 | GRIFFIN JARRETT | PLEASE ENTER YOUR STREET ADDRE | | | | ENTER CITY | GA | 31024 | |
| 5629699 | GRIFFIN JASON A | 84 HIGHLAND LICK RD | | | | ELKTON | KY | 42220 | |
| 5629700 | GRIFFIN JEFF | 185 UNION CHURCH RD | | | | WADESBORO | NC | 28170 | |
| 5629701 | GRIFFIN JESSICA | 3000 FREEDOM LN | | | | RICHMOND | VA | 23234 | |
| 5629702 | GRIFFIN JIMMY | PO BOX 222 | | | | LUCEDALE | MS | 39452 | |
| 5443595 | GRIFFIN JOANNE | 217-52ND STREET HUDSON017 | | | | WEST NEW YORK | NJ | | |
| 5629703 | GRIFFIN JOE R JR | 2327 S FAIRWAY DR | | | | PLANT CITY | FL | 33566 | |
| 5443596 | GRIFFIN JOHN | 112 LAKE EMERALD DRIVE | | | | OAKLAND PARK | FL | | |
| 5629705 | GRIFFIN JOSHUA | 164 ROSE MONT DR | | | | NORTH WILKESBORO | NC | 28659 | |
| 5629706 | GRIFFIN JOYCE | 5038 TEMPLE HIGHTS RD | | | | TAMPA | FL | 33617 | |
| 5629707 | GRIFFIN JULIA | PO BOX 584 | | | | WALTERBORO | SC | 29485 | |
| 5629708 | GRIFFIN KALLUMN | 1915 10TH STREET | | | | LUBBOCK | TX | 79401 | |
| 5418512 | GRIFFIN KARA C | 703 SOUTH FELL AVE | | | | NORMAL | IL | | |
| 5629709 | GRIFFIN KARI A | 1080 HANFORD DR | | | | DELTONA | FL | 32738 | |
| 5629710 | GRIFFIN KATHLYNN D | 1530 HEATHER HOLLOW CIRCLE | | | | SILVER SPRING | MD | 20904 | |
| 5629711 | GRIFFIN KATINA | 115 JUNIPER CIR | | | | SAVANNAH | GA | 31419 | |
| 5629712 | GRIFFIN KAVONDA | 3137 CO RD 95 | | | | NEWVILLE | AL | 36353 | |
| 5629713 | GRIFFIN KAYELA | 812 SHEERY LN | | | | BRIDGE CITY | LA | 70091 | |
| 5629714 | GRIFFIN KAYLA | 4924 N 64TH ST | | | | MILWAUKEE | WI | 53218 | |
| 5443598 | GRIFFIN KELLEY | 119 BELINDA PKWY APT 312 | | | | MOUNT JULIET | TN | | |
| 5629715 | GRIFFIN KELLY | 1536 WASHINGTON ST | | | | LEBANON | PA | 17042 | |
| 5629716 | GRIFFIN KENDRA | 4822 WELBORN DR | | | | CHESTERTOWN | MD | 21620 | |
| 5629717 | GRIFFIN KESHIA | 3422 OHIO | | | | ST LOUIS | MO | 63118 | |
| 5629718 | GRIFFIN KEVIN A | 2416 SWITZER | | | | STL | MO | 63112 | |
| 5629719 | GRIFFIN KEYONA | 9101 DOE VALLEY STREET | | | | RALEIGH | NC | 27617 | |
| 5443600 | GRIFFIN KIM | 7028 RADBOURNE RD | | | | UPPER DARBY | PA | | |
| 5629720 | GRIFFIN KIMBERLY | 3213 51ST AVE | | | | GULFPORT | MS | 39501 | |
| 5629722 | GRIFFIN KRISTEN | 28563 POR VALLEY RD | | | | SALTVILLE | VA | 24370 | |
| 5629723 | GRIFFIN KRISTINA | 222 BARKWOOD LN | | | | GREENWOOD | SC | 29646 | |
| 5443602 | GRIFFIN LARRY | 51506 TAOS ST APT 2 | | | | FORT HOOD | TX | | |
| 5629724 | GRIFFIN LATEISHA | 16674 ARROW BLVD | | | | FONTANA | CA | 92335 | |
| 5629725 | GRIFFIN LATOYA | 205 COLE ST | | | | GREENWOOD | SC | 29646 | |
| 5629726 | GRIFFIN LENTONIA | KINGS | | | | JAX | FL | 32218 | |
| 5629727 | GRIFFIN LILLIAN | 2008 AVE N | | | | FT PIERCE | FL | 34950 | |
| 5629728 | GRIFFIN LILLIE | 3104 CHICKAHOMINY RD | | | | TOANO | VA | 23168 | |
| 5629729 | GRIFFIN LILLIE B | 208 MELODY LN | | | | COLUMBIA | SC | 29210 | |
| 5629730 | GRIFFIN LINDA | 3222 STUARTS DRAFT HWY | | | | STUARTS DRAFT | VA | 24477 | |
| 5629731 | GRIFFIN LINDA F | 12851 HIGH CREST | | | | FLORISSANT | MO | 63033 | |
| 5629732 | GRIFFIN LISA | 3328 N LUMPKIN RD APT 302 | | | | COLUMBUS | GA | 31903 | |
| 5629733 | GRIFFIN LIZ | 5017 PRESTONTR 75043 | | | | GARLAND | TX | 75043 | |
| 5629734 | GRIFFIN LOISTINE | 613 SCOTLAND ST | | | | WILLIAMSBURG | VA | 23185 | |
| 5629735 | GRIFFIN LORENZ | 2000 COUNTRYSIDE DR | | | | HONEA PATH | SC | 29654 | |
| 5443603 | GRIFFIN LYRIS | 557 NORFOLK CIR | | | | LAKELAND | FL | | |
| 5443604 | GRIFFIN MACHELLE | 30 FAWN RIDGE DR | | | | JACKSON | TN | | |
| 5629736 | GRIFFIN MAHOGANY | 6559 LINCOLN PLACE APT B | | | | DAYTON | OH | 45405 | |

In re: Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 2417 of 6863

Exhibit S

Class 4 GUC Ballot Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5443605 | GRIFFIN MARGA | 261 RHINE RD | | | | NEW BRAUNFELS | TX | | |
| 5629737 | GRIFFIN MARISSA | 12890 W OUTER DR APT 104 | | | | WESTLAND | MI | 48185 | |
| 5629738 | GRIFFIN MARRISSA | 303 JOSEPH STREET LOT A | | | | BALDWIN | LA | 70514 | |
| 5629739 | GRIFFIN MARTHA | 1008 LOTUS AVENUE | | | | NATCHEZ | MS | 39120 | |
| 5629740 | GRIFFIN MARY | 106 E CEDAR ST | | | | HASKELL | OK | 74436 | |
| 5629741 | GRIFFIN MICHAELA | 292 NICHOLOAS CT | | | | AKRON | OH | 44311 | |
| 5629742 | GRIFFIN MICHELLE | 1110 EAST 77TH ST | | | | CLEVELAND | OH | 44103 | |
| 5443606 | GRIFFIN MIKE | 13821 W 138TH ST APT 102 | | | | OLATHE | KS | | |
| 5629743 | GRIFFIN MINNETTE | 4179 DOBSON DRIVE | | | | LAS VEGAS | NV | 89115 | |
| 5629744 | GRIFFIN NADINE | 7308 PALMETTO STREET | | | | PHILADELPHIA | PA | 19111 | |
| 5629745 | GRIFFIN NELSON | 76DODGE ST | | | | ROCHESTER | NY | 14606 | |
| 5629746 | GRIFFIN NICOLYA | 1455 NAPIER AVE | | | | MACON | GA | 31204 | |
| 5629747 | GRIFFIN ONYA | 9569 JACOBY AVE | | | | ST LOUIS | MO | 63136 | |
| 5443608 | GRIFFIN PATRICE | 5508 SPRINGER DR | | | | SANDSTON | VA | | |
| 5629749 | GRIFFIN PAULINE | 1390 LOS OLIVOS AVE | | | | LOS OSOS | CA | 93402 | |
| 5418514 | GRIFFIN PAVAO SCOTT R | 12 RICHMOND STREET | | | | BLACKSTONE | MA | | |
| 5443609 | GRIFFIN PENNY | 3307 OXFORD | | | | SAN ANGELO | TX | | |
| 5629750 | GRIFFIN PENNY | 3307 OXFORD | | | | SAN ANGELO | TX | 76904 | |
| 5629751 | GRIFFIN PRINCESS M | 1597 W 30TH ST | | | | JACKSONVILLE | FL | 32209 | |
| 5629752 | GRIFFIN QUANDRA | 60 HILLIARD | | | | SUMTER | SC | 29154 | |
| 5629753 | GRIFFIN RANIE | 2526 RELLIM RD | | | | BALTIMORE | MD | 21209 | |
| 5629754 | GRIFFIN REBEKAH | 465 OLD JONES ROAD | | | | WHITESBURG | GA | 30185 | |
| 5629755 | GRIFFIN REID | PO BOX 955 | | | | SUNRAY | TX | 79086 | |
| 5418516 | GRIFFIN RICHARD | 3239 FORD DR | | | | MEDFORD | OR | | |
| 5629756 | GRIFFIN RICHARD | 3239 FORD DR | | | | MEDFORD | OR | 97504 | |
| 5629758 | GRIFFIN RITA S | 54306 SHERWOOD RD | | | | CALLAHAN | FL | 32011 | |
| 5443610 | GRIFFIN ROANLD | 2005 MASON ST | | | | FLINT | MI | | |
| 5443611 | GRIFFIN ROBERT | 51405-1 TIGUAS DRIVE | | | | FT HOOD | TX | | |
| 5629759 | GRIFFIN ROBIN | 3490 PLEASANT BROOK VILLA | | | | ATLANTA | GA | 30340 | |
| 5629762 | GRIFFIN RONI | 5720 POINTE DR | | | | HAMMOND | IN | 46320 | |
| 5629763 | GRIFFIN ROSALYNN | 1428 HOLLORAN LANE | | | | CORVALLIS | MT | 59828 | |
| 5443612 | GRIFFIN ROY | 124 SANTA TERESA | | | | SAN LEANDRO | CA | | |
| 5443613 | GRIFFIN SAMMY | 2052 AMERICANA LN DALLAS113 | | | | MESQUITE | TX | | |
| 5629764 | GRIFFIN SARAH | 12 S MAIN ST | | | | HIGH POINT | NC | 27350 | |
| 5629765 | GRIFFIN SCARLETT | 9739 TREADWAY LANE | | | | ST LOUIS | MO | 63134 | |
| 5629766 | GRIFFIN SEYVILLE | 2309 WY OMING AVE | | | | CHESAPEAKE | VA | 23320 | |
| 5629768 | GRIFFIN SHANNON | 15048 NW 278TH AVENUE | | | | ALACHUA | FL | 32619 | |
| 5629769 | GRIFFIN SHARAY | 4206 A CASLLEMAN | | | | SAINT LOUIS | MO | 63110 | |
| 5629770 | GRIFFIN SHARI | 1333 E 10TH ST APT 7 | | | | GREENVILLE | NC | 27858 | |
| 5629771 | GRIFFIN SHARON | 4141 LAKE LYNN DRIVE | | | | RALEIGH | NC | 27613 | |
| 5629772 | GRIFFIN SHAWN | 110 GRAYS LANDING | | | | HAMPTON | VA | 23666 | |
| 5629773 | GRIFFIN SHAWN D | 125 S FIFTH ST APT A | | | | ST CHARLES | MO | 63301 | |
| 5629774 | GRIFFIN SHAYKYLE | 4206 A CASLLEMAN | | | | SAINT LOUIS | MO | 63110 | |
| 5629775 | GRIFFIN SONJA | 5236 N 28TH ST | | | | MILWAUKEE | WI | 53209 | |
| 5629776 | GRIFFIN STACY | 938 BECKENHAM DR | | | | BATON ROUGE | LA | 70808 | |
| 5629777 | GRIFFIN SUZANNAH N | 4712 RICHARD DR APT B | | | | BARTOW | FL | 33830 | |
| 5629778 | GRIFFIN TAMIKA | 2926 JEFFERSON ST | | | | AUGUSTA | GA | 30906 | |
| 5629779 | GRIFFIN TAMMY | 300 HUDSON STREET APT 4 | | | | DUBLIN | GA | 31021 | |
| 5629780 | GRIFFIN TAMMY C | 53 CORNELIUS RD | | | | HAMPTON | VA | 23666 | |
| 5629781 | GRIFFIN TANIA | 1017 AMES STREET | | | | WAYNESBORO | VA | 22980 | |
| 5629782 | GRIFFIN TANISHA | 8450 N 67TH AVE APT 2041 | | | | GLENDALE | AZ | 85302 | |
| 5629783 | GRIFFIN TASHIAUNA | 506 S OTTOWA STREET | | | | JOLIET | IL | 60436 | |
| 5629784 | GRIFFIN TAWANNA | 1568 MARY GEORGE AVE | | | | ATLANTA | GA | 30318 | |

Exhibit S
Class 4 GUC Ballot Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5629785 | GRIFFIN TERESA | 743 N 25TH ST | | | | MILWAUKEE | WI | 53233 | |
| 5629786 | GRIFFIN TERRI | 7141 E KING ST | | | | TULSA | OK | 74115 | |
| 5443616 | GRIFFIN TEVIN | 23 N SUMNER AVE | | | | AURORA | IL | | |
| 5443617 | GRIFFIN TIFFANY | 300 PHEASANT RUN TRAIL | | | | MACON | GA | | |
| 5629787 | GRIFFIN TIFFANY | 300 PHEASANT RUN TRAIL | | | | MACON | GA | 31216 | |
| 5629788 | GRIFFIN TIM | 9369 VIAGGIO WAY | | | | HGHLNDS RANCH | CO | 80126 | |
| 5629789 | GRIFFIN TIMOTHY | 489 4TH ST SW | | | | FOREST LAKE | MN | 55025 | |
| 5629790 | GRIFFIN TONYA | 28 PENNIMAN ROAD | | | | ORWELL | OH | 44076 | |
| 5629791 | GRIFFIN TRACY | 3252 HADDINGTON DR | | | | REYNOLDSBURG | OH | 43068 | |
| 5629792 | GRIFFIN TRAVETTA | 354 YOUNG WAY | | | | RICHMAN | GA | 31324 | |
| 5443618 | GRIFFIN TRAVIS | 211 PINE BLUFF RD LOT 238 | | | | ALBANY | GA | | |
| 5629793 | GRIFFIN TRENA | 1624 FAIRVIEW STREET | | | | ANDERSON | IN | 46011 | |
| 5629794 | GRIFFIN TYANTHIA S | 559 MAINELINE BLVD | | | | APOPKA | FL | 32712 | |
| 5629795 | GRIFFIN VALENCIA | 5741 OLD JEFFERSON HWY | | | | WOODBINE | GA | 31569 | |
| 5629796 | GRIFFIN VERNETTE | 61 BINGHAM ROAD | | | | ASHEVILLE | NC | 28806 | |
| 5443619 | GRIFFIN VIRGINIA | 5812 COUNTY ROAD 221 | | | | COLLINSVILLE | AL | | |
| 5629797 | GRIFFIN WANDA | 1839 LEE RD 208 APT 1306 | | | | COLUMBUS | GA | 31907 | |
| 5629798 | GRIFFIN WHITNEY | 105 VILLAGE DR | | | | VINTON | VA | 24179 | |
| 5629799 | GRIFFIN WILLAM | 5400 S MARYLAND BU 8 | | | | LAS VEGAS | NV | 89104 | |
| 5629800 | GRIFFIN WILLIAM | 210 E 10TH ST | | | | STONEWALL | OK | 74871 | |
| 5629801 | GRIFFIN WILLIAM A | 36850 BLANTON RD | | | | DADE CITY | FL | 33523 | |
| 5629802 | GRIFFIN YOLANDA | XXX | | | | KILLEEN | TX | 76542 | |
| 5629803 | GRIFFIN YONDELL | 1625 42ND ST APT C | | | | KENNER | LA | 70065 | |
| 4142383 | Griffin, Eddie | Redacted | | | | | | | |
| 4771617 | GRIFFIN, WILLIE | Redacted | | | | | | | |
| 5629804 | GRIFFINCRAIG GLORIA M | 1020 E BAY SPRINGS DR | | | | VILLA RICA | GA | 30180 | |
| 5629805 | GRIFFINDAVIS JACQUAI | 5617 SOUTH 19TH COURT | | | | OMAHA | NE | 68127 | |
| 5629806 | GRIFFING NICOLE | 2527 JOHN SMITH RD | | | | FAYETTEVILLE | NC | 28306 | |
| 5629807 | GRIFFIS | 820 W PERSHING AVE | | | | VISALIA | CA | 93291 | |
| 5443620 | GRIFFIS AISLINN | 13013 SCARLET OAK DR | | | | GAITHERSBURG | MD | | |
| 5629808 | GRIFFIS AT THE DOMAIN | 12100 METRIC BLVD | | | | AUSTIN | TX | 78758 | |
| 5629809 | GRIFFIS CURTISHIA L | 2405 ELMENDORF ST | | | | CHATTANOOGA | TN | 37406 | |
| 5629810 | GRIFFIS GLORIA | 198 PYLES MARSH RD | | | | BRUNSWICK | GA | 31525 | |
| 5629811 | GRIFFIS GWEN | PLEASE ENTER YOUR STREET ADDRE | | | | ENTER CITY | GA | 30168 | |
| 5629812 | GRIFFIS KELSIE | 13 LAMBERT CT | | | | ATTICA | IN | 47918 | |
| 5629813 | GRIFFIS LA FRONTERA | 2811 LA FRONTERA BLVD | | | | AUSTIN | TX | 78728 | |
| 5629814 | GRIFFIS LAFAYETTE STATION | 440 STRATHMORE LN | | | | LAFAYETTE | CO | 80026 | |
| 5629815 | GRIFFIS LAKELINE STATION | 13425 NORTH FM 620 | | | | AUSTIN | TX | 78717 | |
| 5629816 | GRIFFIS PARMER LANE | 10101 W PARMER LN | | | | AUSTIN | TX | 78717 | |
| 5629817 | GRIFFIS RHEA | 132 JANNEY CT | | | | FREDERICKSBURG | VA | 22408 | |
| 5629818 | GRIFFIS SOUTHPARK | 8515 S IH 35 FRONTAGE RD | | | | AUSTIN | TX | 78744 | |
| 5629819 | GRIFFIS STASIA | 1364 COURT ST | | | | CHEBOYGAN | MI | 49721 | |
| 5629820 | GRIFFIS TAMMY | 118 CANEL ST | | | | AUBURNDALE | FL | 33823 | |
| 5629821 | GRIFFIS TASHA | 1163 WATERWORKS ROAD | | | | MEWPORT | KY | 41071 | |
| 5629822 | GRIFFIS WENDELL | 1626 RICHLAND DR | | | | ABILENE | TX | 79603 | |
| 5629823 | GRIFFITH AARON | 4316 COOK | | | | ST LOUIS | MO | 63113 | |
| 5629824 | GRIFFITH ABBY | 11126 S BAILEY VALLEY DR | | | | GREENVILLEMI | MI | 48809 | |
| 5443622 | GRIFFITH ALISON | 221 BARTLETT CIR NE | | | | CLEVELAND | TN | | |
| 5629825 | GRIFFITH AMANDA | 33720 GUILBERT RD | | | | EASTLAKE | OH | 44095 | |
| 5629826 | GRIFFITH ANGEL | 225 CATALPA AVE | | | | LANCASTER | OH | 43130 | |
| 5443623 | GRIFFITH ANISHA | 116 W 2ND ST APT 2 | | | | MOUNT VERNON | NY | | |
| 5629827 | GRIFFITH ANNIESE | 1312 HUDXON | | | | KENNER | LA | 70065 | |
| 5629828 | GRIFFITH ARLENE | PLEASE ENTER YOUR STREET ADDRE | | | | ENTER CITY | PA | 15317 | |

Exhibit S
Class 4 GUC Ballot Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5443625 | GRIFFITH AUSTIN | 7125A CLIFFORD COURT | | | | FORT STEWART | GA | | |
| 5629829 | GRIFFITH BIANCA | 200 E MAIN ST BOX 246 | | | | DANVILLE | KY | 40423 | |
| 5629830 | GRIFFITH BRIAN | 805 SHARON | | | | CAPE GIRARDEAU | MO | 63701 | |
| 5629831 | GRIFFITH CHANDLER | 3013 S 6400 W | | | | WEST VALLEY CITY | UT | 84128 | |
| 5629832 | GRIFFITH CRISTIN | 7300 DREW LANE | | | | FREDERICKSBURG | VA | 22407 | |
| 5629833 | GRIFFITH DANIELLE | 1521 SO TUCJER | | | | ST LOUIS | MO | 63104 | |
| 5629834 | GRIFFITH DANNY | 550 CLOVERDEW DAIRY RD | | | | PRINCETON | WV | 24740 | |
| 5443627 | GRIFFITH DAVID | 5024 WILLOWCHASE DRIVE | | | | BENTON | LA | | |
| 5418518 | GRIFFITH DEMI | 498 KING ST RR | | | | MANSFIELD | OH | | |
| 5629835 | GRIFFITH DONIELLE | 103 CASCADE CT | | | | KING | NC | 27021 | |
| 5418520 | GRIFFITH DORIANNE | 202 S WARNER ST | | | | WOODBURY | NJ | | |
| 5443629 | GRIFFITH DOUG | 586 S DEE ANN | | | | FRESNO | CA | | |
| 5629836 | GRIFFITH ESTHER | 1733 WILLIAM HARRISON D | | | | BILOXI | MS | 39531 | |
| 5629837 | GRIFFITH HENRY | 102 WEST HIGHLAND AVE | | | | KINSTON | NC | 28501 | |
| 5443630 | GRIFFITH HOLLIS | 55 CITY HALL PLZ APT 103 | | | | BROCKTON | MA | | |
| 5629838 | GRIFFITH JENNIFER | 4200 PHILBIN RD 98 | | | | POCATELLO | ID | 83202 | |
| 5629839 | GRIFFITH JIMMY L | 5150 PECAN SHADOWS DR | | | | YOUNGSTOWN | FL | 32466 | |
| 5443631 | GRIFFITH JOYCE | 287 SE HIGHWAY 42 | | | | SUMMERFIELD | FL | | |
| 5629840 | GRIFFITH JULIAN | 30 EAST CHANNEL ST | | | | NEWARK | OH | 43055 | |
| 5629841 | GRIFFITH JULLIE | 4326 PINE ST | | | | WEST PALM BEACH | FL | 33462 | |
| 5629842 | GRIFFITH KATHY | 2004 EAST HANCOCK ST | | | | MUSKOGEE | OK | 74403 | |
| 5629843 | GRIFFITH KENDRA | 450B HARRELL CRT | | | | NN | VA | 23602 | |
| 5629844 | GRIFFITH KHRISTYNA | 13632 BARBRA STREET | | | | MORENO VALLEY | CA | 92553 | |
| 5629846 | GRIFFITH LINDA | 1200 KAREN DR | | | | MIDDLEBURG | FL | 32068 | |
| 5629847 | GRIFFITH LISA | 5324 PALISADE WAY | | | | INDIANAPOLIS | IN | 46237 | |
| 5443632 | GRIFFITH LIZA | 319 CARLYN DRIVE | | | | EARLEIGH HEIGHTS | MD | | |
| 5629849 | GRIFFITH MARY | 216 MEADOWBROOKE RD | | | | CALHOUN | GA | 30701 | |
| 5443633 | GRIFFITH MATTHEW | 7620 DELLWOOD LANE | | | | FOUNTAIN | CO | | |
| 5629850 | GRIFFITH MERANDA | 320 HOISTRD | | | | BECKLEY | WV | 25801 | |
| 5629851 | GRIFFITH MIKE | 586 WIND RIDGE APT 4 | | | | TIPP | OH | 45371 | |
| 5629852 | GRIFFITH PATRICIA | 4329 CHATEAU MORSE DR | | | | COLUMBUS | OH | 43231 | |
| 5629853 | GRIFFITH RANELDA | 3M W TORREON STORE | | | | CUBA | NM | 87013 | |
| 5629854 | GRIFFITH RHEMUNDA | 92 SUNNYSLOPE APT 1 | | | | MANSFIELD | OH | 44907 | |
| 5629855 | GRIFFITH ROBERT | 1473 SW 27TH AVE | | | | BOYNTON BEACH | FL | 33426 | |
| 5629857 | GRIFFITH SARA | 4501 WIMBLEDON WAY | | | | WILLIAMSBURG | VA | 23188 | |
| 5443634 | GRIFFITH SARAH | 1424 3RD ST | | | | HAVRE | MT | | |
| 5629858 | GRIFFITH STEPHANIE | 452 58TH ST | | | | CHAS | WV | 25304 | |
| 5629859 | GRIFFITH TAMMY | 12 PAGETT DR | | | | GERMANTOWN | OH | 45327 | |
| 5629860 | GRIFFITH TANESHA | 405 PLAZA DR APT D | | | | MONROE | GA | 30655 | |
| 5443636 | GRIFFITH TED | 310 CHEROKEE DR | | | | BROWNS MILLS | NJ | | |
| 5443637 | GRIFFITH THOMAS | 3062 WILLOWBROOK WAY | | | | BEAVERCREEK | OH | | |
| 5629861 | GRIFFITH TIMOTHY | 534 YORK | | | | SALISBURY | NC | 28147 | |
| 5443638 | GRIFFITH TYLER | 5610 KIAM ST UNIT A | | | | HOUSTON | TX | | |
| 5629863 | GRIFFITHS AMANDA | 425 DOVERSHIRE PARK WAY | | | | DURHAM | NC | 27704 | |
| 5629864 | GRIFFITHS CIAN | 102 SHELLEY LANE | | | | BAYVILLE | NJ | 08721 | |
| 5629865 | GRIFFITHS DANIEL J | 4 KENNETH AVE | | | | WEBSTER | MA | 01570 | |
| 5629866 | GRIFFITHS JAUNITA | 420 ELM STREET | | | | COSHOCTON | OH | 43812 | |
| 5629867 | GRIFFITHS KATHY | | 19045 | | | ROCKY RIVER | OH | 44116 | |
| 5845948 | Griffiths, Fiona | Redacted | | | | | | | |
| 4407285 | GRIFFITHS, ROBERT P | Redacted | | | | | | | |
| 5629868 | GRIFFITHSMITH SAMANTHAWIL | 233 CROCKETT LANE | | | | GALLIPOLIS FERRY | WV | 25515 | |
| 5629869 | GRIFFITTS THOMAS | 601 WASHINGTON ST | | | | ROSSVILLE | GA | 30741 | |
| 5849060 | Griffitts, Tommy | Redacted | | | | | | | |

Exhibit S

Class 4 GUC Ballot Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5848924 | Griffitts, Tommy | Redacted | | | | | | | |
| 5629870 | GRIFFO ERICK | 10439 E STATE ROAD 8 | | | | KNOX | IN | 46534 | |
| 5629871 | GRIFFTH JAMES R | 27947 PHOENIX CHURCH RD | | | | MARION STA | MD | 21838 | |
| 5629872 | GRIFFTON QUINDEL | HWY 903 SOUTH | | | | LAGRANGE | NC | 28551 | |
| 5629873 | GRIFFY MURPHY | ENTER ADDRESS | | | | ENTER CITY | WV | 25304 | |
| 5443639 | GRIGAS BARBARA | 6 BOW CENTER ROAD APT 2-105 MERRIMACK013 | | | | BOW | NH | | |
| 5443640 | GRIGG SHIRLEY | 818 SOUTH SCHLEGEL | | | | CUSHING | OK | | |
| 5629874 | GRIGG VICKY | 104 EAST WASHINGTON AVE | | | | BESSEMER CITY | NC | 28016 | |
| 5443641 | GRIGGS ADAM | 2577A VITTORI AVE | | | | YUMA | AZ | | |
| 5629875 | GRIGGS BETH | 2199 BUFFALO SHOALS RD | | | | LINCOLNTON | NC | 28092 | |
| 5629876 | GRIGGS CAROLYN | PO BOX 181441 | | | | CLEVELAND HTS | OH | 44118 | |
| 5629877 | GRIGGS CHRISTINE | 967 CIFFORD AVENUE | | | | OMAHA | NE | 68107 | |
| 5629878 | GRIGGS COLLEEN N | 16204 E ELM ST | | | | INDEPENDENCE | MO | 64050 | |
| 5629880 | GRIGGS DONITA | 1773 MARKS AVE | | | | AKRON | OH | 44305 | |
| 5443642 | GRIGGS EDWARD | 551 COTTONWOOD LAKE DRIVE | | | | DIVIDE | CO | | |
| 5629881 | GRIGGS ELLEN | 1476 BAY GREEN DR | | | | ARNOLD | MD | 21012 | |
| 5629882 | GRIGGS HAMPTON | 1484 SHARON ST | | | | ATLANTA | GA | 30314 | |
| 5629883 | GRIGGS JAY | 1310 SYLVIA DR | | | | BAKERSFIELD | CA | 93304 | |
| 5629884 | GRIGGS JOSEPH | 139 N ROOSEVELT ST | | | | WARDELL | MO | 63879 | |
| 5629885 | GRIGGS JULIE | 218 E | | | | FORT WAYNE | IN | 46806 | |
| 5629886 | GRIGGS LOSONJA | 810 HUTCHINGS ST | | | | DOTHAN | AL | 36303 | |
| 5443643 | GRIGGS MARJORIE | 5389 E LEWIS AVE | | | | FRESNO | CA | | |
| 5629887 | GRIGGS MICHELE | 1037 APOLLO BEACH BLVD | | | | APALO BEACH | FL | 33572 | |
| 5418528 | GRIGGS NAUTICA N | 3303 CARIBOU DR | | | | MEMPHIS | TN | | |
| 5629888 | GRIGGS RAMONA N | 3530 ARKANSAS | | | | ST LOUIS | MO | 63118 | |
| 5443644 | GRIGGS RENEE | 1350 SOUTH FIVE MILE RD 19038 | | | | BOISE | ID | | |
| 5629889 | GRIGGS RENEE | 1350 SOUTH FIVE MILE RD 19038 | | | | BOISE | ID | 83709 | |
| 5629890 | GRIGGS SHANNA | 314 ROOSEVELT RD | | | | WALKERTON | IN | 46574-1022 | |
| 5629891 | GRIGGS SHAREEN | PO BOX 987 | | | | CUSSETA | GA | 31805 | |
| 5629892 | GRIGGS TAMIEKA | 35 CORDOVA ST APT B | | | | ASHEVILLE | NC | 28806 | |
| 5629893 | GRIGGS TIJUANA | 101 STACEY LN | | | | BESSEMER CITY | NC | 28016 | |
| 5443645 | GRIGGS TOMMY | 505 NORTH 23RD STREET | | | | COPPERAS COVE | TX | | |
| 5629894 | GRIGGS TRINISCIA | 7738 ELPINE GREY | | | | ARLINGTON | TN | 38002 | |
| 5629896 | GRIGGS YOLANDA | 214 BELMONT DR | | | | GREENVILLE | MS | 38701 | |
| 5629897 | GRIGGSPY DENNISE | 4065 N WOODLAWN | | | | WICHITA | KS | 67220 | |
| 5443646 | GRIGGY KIM | 7 IVY LANE | | | | DENVER | CO | | |
| 5629898 | GRIGLAK MICHAEL | 8125 52ND WAY | | | | ST PETERSBURG | FL | 33706 | |
| 5629899 | GRIGLEN EDIE J | 640 S BERTHER AVE | | | | PC | FL | 32404 | |
| 5629900 | GRIGSB GERRIE | 17447 KAGERA DR | | | | WOODBRIDGE | VA | 22172 | |
| 5443648 | GRIGSBY MARTINA | 5498 CANTERIA CT | | | | SIERRA VISTA | AZ | | |
| 5629901 | GRIGSBY MELISSA | 2518 E FOURTH ST | | | | DAUTON | OH | 45403 | |
| 5629902 | GRIGSBY SHARONNE | 16440 CHADFORD AVE | | | | BATON ROUGE | LA | 70817 | |
| 5629903 | GRIGSBY SHAWNICKA | 419 STAR BLVD | | | | MEMPHIS | TN | 38115 | |
| 5629904 | GRIGSBY STEPHEN | 1000 BELLADONNA ROAD | | | | LEXINGTON | KY | 40515 | |
| 5629905 | GRIGSBY TONIE | 1589 PINCHOT ST | | | | STOCKTON | CA | 95205 | |
| 5443649 | GRIGSBY WILLIAM | 7161C NABORS | | | | OKLAHOMA CITY | OK | | |
| 4775841 | GRIGSBY, DEBRA | Redacted | | | | | | | |
| 5629906 | GRIJALDO GLEN | 1460 AMARIAS DRIVE | | | | ROUND LAKE | IL | 60073 | |
| 5629907 | GRIJALVA ADRIANA | 744 ROOSEVELT AVE | | | | REDWOOD CITY | CA | 94061 | |
| 5443651 | GRIJALVA HADASSAH | 2226 CLEARWATER COURT ELKO007 | | | | ELKO | NV | | |
| 5629908 | GRIJALVA JOHN | 607 WEST 191 STREET APT 4 | | | | NEW YORK | NY | 10040 | |
| 5629909 | GRIJALVA MARIA C | 3 LOS ALAMOS | | | | NOGLAES SON | AZ | 84000 | |

Exhibit S
Class 4 GUC Ballot Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5629910 | GRIJALVA NENA | 315 S WALKER ST | | | | STOCKTON | CA | 95215 | |
| 5629911 | GRIJALVA SUSANA | 2527 MASON ST | | | | OAKLAND | CA | 94605 | |
| 5629912 | GRILHO DOMINGO | P O BOX 144496760 | | | | MOUNTAINVIEW | HI | 96771 | |
| 5443653 | GRILLIOT KATHRYN | 3907 MILLS RD | | | | HOUSTON | OH | | |
| 5443654 | GRILLLIOT MARC | 11 S TIMBER HOLLOW DR APT 1111 | | | | FAIRFIELD | OH | | |
| 5443655 | GRILLO DAVID | P O BOX 1114 | | | | PAWCATUCK | CT | | |
| 5629913 | GRILLO MELISSA | 381 SE 15TH AVE 6 | | | | DEERFIELD BEACH | FL | 33441 | |
| 5629914 | GRILLO PAUL | 9800 SHERIDIAN STREET | | | | PEMBROKE PINES | FL | 33024 | |
| 5629915 | GRIM AMY | PLEASE ENTER YOUR STREET ADDRE | | | | ENTER CITY | PA | 18104 | |
| 5629916 | GRIM BEVERLY L | 1308 DARLINGTON DR | | | | WINCHESTER | VA | 22603 | |
| 5443659 | GRIM DANIEL | 12053 W MONTE LINDO LN | | | | SUN CITY | AZ | | |
| 5629917 | GRIM JAMES | 3125 VILLAGE DRIVE | | | | IONE | CA | 95640 | |
| 5443660 | GRIM LAWRENCE | 1224 BALTIMORE ANNAPOLIS BLVD | | | | ARNOLD | MD | | |
| 5443661 | GRIM LUKE | 2381 KUKUI LANE | | | | HONOLULU | HI | | |
| 5443662 | GRIM RYAN | 36 ORCHID LANE | | | | SAVANNAH | GA | | |
| 5629918 | GRIM SUSAN | 5086 SE 102PL | | | | BELLEVIEW | FL | 34420 | |
| 5629919 | GRIM TAJWANNA | 16014 SARA RD | | | | CLEVELAND | OH | 44110 | |
| 5443663 | GRIMA LAURA | P O BOX 315 | | | | SEEKONK | MA | | |
| 5629920 | GRIMALDA PADILLA | NA | | | | MODESTO | CA | 95350 | |
| 5629921 | GRIMALDI DONNA | 11 MATTEO STREET | | | | WORCESTER | MA | 01606 | |
| 5443664 | GRIMALDO CRAIG | 2511 N NEVADA AVE | | | | COLORADO SPRINGS | CO | | |
| 5443665 | GRIMALDO FELIPE | 4073 66TH AVE N | | | | PINELLAS PARK | FL | | |
| 5629922 | GRIMALDO JOSE | 30 S PENN ST | | | | WHEELING | WV | 26003 | |
| 5629923 | GRIMALDO TERESA | 308 BOLES ST | | | | OLA | AR | 72853 | |
| 5629924 | GRIMBLE BRIESHA | 5016 MIRABEAU AVE | | | | NEW ORLEANS | LA | 70126 | |
| 5629925 | GRIMEMT SHAWN | 5460 MIDDLE BOURNE LN | | | | CENTERVILLE | VA | 20120 | |
| 5629926 | GRIMES ALONTAE | 3919 BURNHAM AVE | | | | TOLEDO | OH | 43612 | |
| 5629927 | GRIMES AMBER | 242 SCOTTWOOD AVE | | | | ELMIRA HEIGHTS | NY | 14903 | |
| 5629928 | GRIMES APRIL T | 69 TENN WALKER LN | | | | TRENTON | SC | 29847 | |
| 5629929 | GRIMES BRYANT | 13017 HWY 17 E | | | | BLUNTS CREEK | NC | 27804 | |
| 5629930 | GRIMES CARLA | 290 JARRELL HOGG RD | | | | WEST POINT | GA | 31833 | |
| 5629931 | GRIMES DAPHENE | 3627 BARNHILL ST | | | | BETHEL | NC | 27812 | |
| 5629932 | GRIMES DENNY | PLEASE ENTER YOUR STREET ADDRE | | | | MOORE HAVEN | FL | 33471 | |
| 5443667 | GRIMES DONNA | 3780 29TH AVE NE N | | | | NAPLES | FL | | |
| 5629933 | GRIMES ELLA | 143 ELWOOD ST | | | | ROANOKE | VA | 24019 | |
| 5629934 | GRIMES ELVIRA | 2695 NW HATCHES HARBOR RD 203 | | | | PORT ST LUCIE | FL | 34963 | |
| 5629935 | GRIMES EVA | 3310 BROOKLINE CT | | | | GREENVILLE | NC | 27834 | |
| 5443668 | GRIMES FELICIA | 11703 HENRYETTA CT | | | | WALDORF | MD | | |
| 5629936 | GRIMES GARY | 885 TAYLOR DR | | | | FOLCROFT | PA | 19032 | |
| 5629937 | GRIMES GLORY | 48 CARRIAGE LN | | | | DESTRAHAN | LA | 70047 | |
| 5629938 | GRIMES HOLLY | 5161 CASTLE WAY | | | | PORTSMOUTH | VA | 23703 | |
| 5629939 | GRIMES IRA | 123 | | | | KNOXVILLE | TN | 37914 | |
| 5629941 | GRIMES JASMINE A | 5768 N 35TH ST | | | | OMAHA | NE | 68112 | |
| 5443669 | GRIMES JD | 7754 YARMOUTH AVE | | | | RESEDA | CA | | |
| 5629942 | GRIMES JESSICA L | 5050 TRAFFIC WAY | | | | ATASCSADERO | CA | 93422 | |
| 5629943 | GRIMES JOHNNIE | 147 CASTLE DR | | | | GAINESVILLE | FL | 32607 | |
| 5629944 | GRIMES JOSEPH | 13721 NW 137TH PL | | | | ALACHUA | FL | 32615 | |
| 5629945 | GRIMES JR | 103 W 3RD ST | | | | CLINTON | OK | 73601 | |
| 5629946 | GRIMES KANITRA | 2805 SOLWAY | | | | ST LOUIS | MO | 63136 | |
| 5629947 | GRIMES KAREN | 512 PASSERA CT | | | | NEW ORLEANS | LA | 70119 | |
| 5629948 | GRIMES KATHY | 7628 S EATON WAY | | | | LITTLETON | CO | 80128 | |
| 5629949 | GRIMES KIERRA | 1149 PRATT HWY | | | | BIRMINGHAM | AL | 35214 | |
| 5629950 | GRIMES LASHAWNA | 451 NOBLE AVE | | | | AKRON | OH | 44320 | |

Exhibit S

Class 4 GUC Ballot Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5629951 | GRIMES LAVERNE | 1965 GOODLUCK RD | | | | KILMARNOCK | VA | 22482 | |
| 5629952 | GRIMES MARIE | 4798 APT STANTONBERG RD | | | | GREENVILLE | NC | 27834 | |
| 5443670 | GRIMES MARIEL | 1947 LARKSPUR APT 2203 | | | | SAN ANTONIO | TX | | |
| 5629953 | GRIMES MARY | 20899 FOX SOUTH 545 ROAD | | | | WELLING | OK | 74471 | |
| 5629955 | GRIMES MICHAEL | P O BOX 778196 | | | | HENDERSON | NV | 89077 | |
| 5629956 | GRIMES MICHELLE | 15403 MAPLE | | | | SOUTH HOLLAND | IL | 60473 | |
| 5629957 | GRIMES MIKE | 440 FOSTER ROAD | | | | TEWKSBURY | MA | 01913 | |
| 5629958 | GRIMES MONIKA | 5999 BEAR CREEK DR APT 119 | | | | BEDFORD HTS | OH | 44146 | |
| 5443672 | GRIMES NICOLE | 6 OAKWOOD CIRCLE TOLLAND013 | | | | ELLINGTON | CT | | |
| 5629959 | GRIMES PAULINE | PO BOX 1391 | | | | HAWTHORN | FL | 32640 | |
| 5629960 | GRIMES RAYSHAUN | 5428 HANNA DR | | | | GOLETA | CA | 93111 | |
| 5443673 | GRIMES RITA | 402 NICHOLAS ST | | | | ELIZABETHTOWN | KY | | |
| 5629961 | GRIMES ROSE | 135 AIM ST | | | | BETHEL | NC | 27812 | |
| 5629962 | GRIMES ROSE S | LOT 3711 PACKAGE CRAFT RD | | | | BETHEL | NC | 27812 | |
| 5629963 | GRIMES SHARON | 1016 VISTA OAKS CIR NE | | | | PALM BAY | FL | 32905 | |
| 5629964 | GRIMES SPENCER N | 3218 RICHARDSON PLACE RD APT 1 | | | | ARNOLD | MO | 63010 | |
| 5629965 | GRIMES STACY | 310 BANKSTON DR | | | | BOUGALUSSAL | LA | 70427 | |
| 5443674 | GRIMES TERESA | 1554 FARLOW AVENUE | | | | CROFTON | MD | | |
| 5629966 | GRIMES TRECIA | 59 NORTH STREET | | | | MOUNT VERNON | NY | 10550 | |
| 5629967 | GRIMES TYHESHA | 6817 N 17 AVE APT4 | | | | PHX | AZ | 85015 | |
| 5629968 | GRIMES VERNIQUE | 815 HODGER ST | | | | ORANGEBURG | SC | 29115 | |
| 5629969 | GRIMES VERONICA | 18207 LOST KNIFE CIR APT 202 | | | | MONT VILLAGE | MD | 20886 | |
| 5629970 | GRIMES WILL | 404 E MO AVE | | | | PERRY | FL | 32347 | |
| 5629971 | GRIMES WILLIE M | LOT 3711WHITEHURSTMHP | | | | BETHEL | NC | 27812 | |
| 5629972 | GRIMES WILLIE N | LOT 3700 WHITEHURST MPH | | | | BETHEL | NC | 27812 | |
| 5443675 | GRIMES ZACHARY | 14110 DARBY SPRINGS WAY | | | | CYPRESS | TX | | |
| 5443676 | GRIMH STEPHEN | 2762 E MOON VISTA ST | | | | APACHE JUNCTION | AZ | | |
| 5629973 | GRIMM BETTY | LEXINGTON | | | | WARREN | OH | 44485 | |
| 5629974 | GRIMM DEBBIE | 442 DIEHL SOUTH RD | | | | LEAVITTSBURGH | OH | 44430 | |
| 5629975 | GRIMM GINGERN | 271 FAIRMONT RD | | | | STATESVILLE | NC | 28625 | |
| 5629976 | GRIMM JANICE | 1826 ORANGE GROVE RD NONE | | | | DUARTE | CA | 91010 | |
| 5443677 | GRIMM JOHN | 665 WILLOW VALLEY SQ APT N206 | | | | LANCASTER | PA | | |
| 5629977 | GRIMM MARGARET M | 2034 CANAL ST APT 102 | | | | FL | FL | 33901 | |
| 5629978 | GRIMM NATALIE A | 4083 SUNBEAM APT 1615 | | | | JAX | FL | 32257 | |
| 5629979 | GRIMM PHIL | 3086 APPOLLO RD | | | | BOLIVAR | OH | 44612 | |
| 5443679 | GRIMM RACHEL | 2938 MIDDLEBROOK RD | | | | STAUNTON | VA | | |
| 5629980 | GRIMMAGE CHRISTY | 50 JESSICA DR | | | | GEORGETOWN | SC | 29440 | |
| 5629981 | GRIMMAGE FRANCINE | PO BOX 140594 | | | | GAINESVILLE | FL | 32614 | |
| 5629982 | GRIMMAGE SAMUEL | 11723 127TH AVE | | | | LARGO | FL | 33778 | |
| 5629983 | GRIMMER DEANA | 9020 S ASH ST | | | | TACOMA | WA | 98444 | |
| 5629984 | GRIMMETT LASHEENA R | 1811 E 67TH TERR | | | | KANSAS CITY | MO | 64132 | |
| 5443680 | GRIMMETT MARCELLA | 26123 KANIS RD | | | | LITTLE ROCK | AR | | |
| 5629985 | GRIMS TEDDY | 1203 25TH ST E | | | | PALMETTO | FL | 34221 | |
| 5443681 | GRIMSE RALPH | 1122 IDYLBERRY RD | | | | SAN RAFAEL | CA | | |
| 5629986 | GRIMSHAW MARSHAE | 5503 WEST 90TH SOUTH | | | | WEST JORDAN | UT | 40818 | |
| 5629987 | GRIMSLEY AMANDA | 2909 POINT PLEASANT RD | | | | NEWPORT | TN | 37821 | |
| 5443682 | GRIMSLEY CAROL | 100 ROBIN RD | | | | JACKSONVILLE | NC | | |
| 5629988 | GRIMSLEY CHARLES | 1339 COOL SPRINGS ROAD | | | | DANVILLE | GA | 31017 | |
| 5443683 | GRIMSLEY DARYL | 1387 THOMASVILLE CIR | | | | LAKELAND | FL | | |
| 5443684 | GRIMSLEY WILLIAM | 3875 STEPPES COURT APT B | | | | FALLS CHURCH | VA | | |
| 5443685 | GRIMWOOD LINDA | 1720 TWP RD 65 | | | | JEROMESVILLE | OH | | |
| 5629989 | GRINA INSERMU | 15814 SE 257TH ST | | | | COVINGTON | WA | 98042 | |
| 5629990 | GRINBERG MARINA | 367 CASTLE DRIVE | | | | ENGLEWOOD | NJ | 07632 | |

In re: Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 2423 of 6863

Exhibit S
Class 4 GUC Ballot Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5629991 | GRINDELAND KRISTINE | PO BOX 92 | | | | GOODRIDGE | MN | 56725 | |
| 5629992 | GRINDLE TINA | 220 SHALLOWFORD DR | | | | GAINESVILLE | GA | 30504 | |
| 5443687 | GRINDON CHARLES | 10818 LASSO LN | | | | HOUSTON | TX | | |
| 5629993 | GRINDS DENISE | 4535 FRANCIS DRIVE | | | | NEW ORLEANS | LA | 70126 | |
| 5629994 | GRINDS J R | 101 E 3RD ST | | | | CLINTON | OK | 73601 | |
| 5629995 | GRINDSTAFF ROY | 4113 CONLEY DR | | | | CONLEY | GA | 30288 | |
| 5629996 | GRINE VERONICA | 1101 EUCLIED | | | | PUEBLO | CO | 81004 | |
| 5629997 | GRINER CAROLYN | 1010 DUNCAN AVE | | | | PERRY | GA | 31069 | |
| 5443689 | GRINER TAMI | 1100 S JAMES | | | | MONAHANS | TX | | |
| 5629998 | GRINES CYNTHIA | 3628 FOURTEENTH STREET | | | | ALEXANDRIA | LA | 71302 | |
| 5629999 | GRINFIED LISA | 255 1ST AVE E | | | | EMPIRE | AL | 35063 | |
| 5630000 | GRINGO ELIU | 5500 SKY PARKWAY | | | | SACRAMENTO | CA | 95823 | |
| 5630001 | GRINILDA FONTANEZ VAZQUEZ | CND QUITA VALLE APT52 110 CALLE | | | | GUAYNABO | PR | 00969 | |
| 5630002 | GRINISH NEPAL | 3935 E GREENWAY RD | | | | PHOENIX | AZ | 85032 | |
| 5443690 | GRINKEY KENNETH | 405 NUESTRA PL | | | | GROVELAND | FL | | |
| 5630003 | GRINKLEY PRIINCE | 9329 TELLICO PLS | | | | CLINTON | MD | 20735 | |
| 5630004 | GRINNELL BECKY | 518 TAPPAN CT | | | | RAVENNAN | OH | 44266 | |
| 5630005 | GRINNELL FELICIA | 10 FAIRWAY RD | | | | NEWARK | DE | 19711 | |
| 5630006 | GRINSTEAD AMIE | 1864 HAMPTON RD | | | | AKRON | OH | 44305 | |
| 5443691 | GRINSTEAD, JACOB | Redacted | | | | | | | |
| 5630008 | GRIPPER LATASHA | 1978 MARYLAND AVE APT B | | | | COLUMBUS | OH | 43219 | |
| 5630009 | GRIPPER MAYA | 725 WEST ACCIPITER CIRCLE | | | | CLARKSVILLE | TN | 37043 | |
| 5443692 | GRIS JANET | 5409 W WARWICK AVE COOK031 | | | | CHICAGO | IL | | |
| 5630010 | GRISALDA ZAMUDIO | 110 SOUTH 5TH AVE | | | | COATESVILLE | PA | 19320 | |
| 5443693 | GRISANTI LORI | 7966 BARNUM RD | | | | CASSADAGA | NY | | |
| 5443694 | GRISARD JACLYN | 6180 E WILBANKS CT | | | | TUCSON | AZ | | |
| 5630012 | GRISBY ELIZABETH | 1917 GUILDERLAND AVE | | | | SCHENECTADY | NY | 12306 | |
| 5630013 | GRISBY MINDY D | 904 | | | | GREENVILLE | MS | 38703 | |
| 5630014 | GRISBY TERRANCE | 13724 W FRONT ST | | | | LITTLE ROCK | AR | 72206 | |
| 5630015 | GRISDLVA SALCIDO | 1914 AUSEON AVE | | | | OAKLAND | CA | 94621 | |
| 5630016 | GRISEL ARZOLA | 78UJOI | | | | MIAMI | FL | 33130 | |
| 5630017 | GRISEL CALDERON | 6808 W GARFIELD ST | | | | PHOENIX | AZ | 85043 | |
| 5630018 | GRISEL FLORES | BO 485 CALLE JOSE F DIAS APTO 79 | | | | SAN JUAN | PR | 00926 | |
| 5630019 | GRISEL GARCIA | CALLE 4 CC 5 | | | | BAYAMON | PR | 00957 | |
| 5630020 | GRISEL SALAS | SAN JUAN | | | | SAN JUAN | PR | 00923 | |
| 5630021 | GRISEL VILLEGAS | HC 02 BOX 14427 | | | | CAROLINA | PR | 00987 | |
| 5630022 | GRISELA SANTIBANEZ | 750 W SEQUOIA AVE | | | | WOODLAKE | CA | 93286 | |
| 5630023 | GRISELDA BERNABEMARIN | 7109 ANZAC ST | | | | HOUSTON | TX | 77020 | |
| 5630024 | GRISELDA BETANCOURT | 109 CREEK RD | | | | BRICK | NJ | 08724 | |
| 5630025 | GRISELDA CABRERA | 437 CY CLIFFVIEW CIR 2 | | | | LAS VEGAS | NV | 89121 | |
| 5630026 | GRISELDA CAZARES | ABC | | | | OXNARD | CA | 93036 | |
| 5630027 | GRISELDA DUARTE | 3602 MEADOW PARK LOOP NE NONE | | | | SALEM | OR | | |
| 5630028 | GRISELDA FLORES | 3516 LIBERTY BLVD | | | | SOUTH GATE | CA | 90280 | |
| 5630029 | GRISELDA GOMEZ | 97 PARK ROAD | | | | ELKO | NV | 89801 | |
| 5630030 | GRISELDA GONZALEZ | 5103 SILVER CREEK DR APT | | | | HOUSTON | TX | 77017 | |
| 5630031 | GRISELDA HERNANDEZ | 741 JAMES ST | | | | COSTA MESA | CA | 92627 | |
| 5630032 | GRISELDA HERRERA | 11206 W ALMERIA RD | | | | AVONDALE | AZ | 85392 | |
| 5630033 | GRISELDA IRAHETA | 308 HILLIARD RD | | | | COLUMBUS | OH | 43228 | |
| 5630034 | GRISELDA LARA | 17 HOWARD AVE | | | | MELROSE PARK | IL | 60162 | |
| 5630035 | GRISELDA MOREJON | 4910 ODELL RD | | | | BELTSVILLE | MD | 20705 | |
| 5630036 | GRISELDA NAVARRO | PO BOX 81 | | | | HERALD | CA | 95638 | |
| 5630037 | GRISELDA ORTIZ | 1032 WICKER STREET | | | | CRYSTAL LAKE | IL | 60014 | |
| 5630038 | GRISELDA PEREZ | 1414 TAYLOR ST APT 6 | | | | LAREDO | TX | 78041 | |

In re: Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 2424 of 6863

Exhibit S
Class 4 GUC Ballot Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5630039 | GRISELDA RODRIGUES-MICHEL | 5300 LYTTON AVE | | | | LAS VEGAS | NV | 89146-1348 | |
| 5630040 | GRISELDA SANDOVAL | 5007 ELMHURST LN | | | | LAS VEGAS | NV | 89108 | |
| 5630041 | GRISELDA SCHULTZ | 816 SOUTH 25TH STREET | | | | MOUNT VERNON | WA | 98274 | |
| 5630042 | GRISELDA SORIA | 1720 NORMA LANE APT B | | | | EDINBURG | TX | 78539 | |
| 5630043 | GRISELDA TOLAYO | 1620 OAK PARK | | | | CHICAGO | IL | 60804 | |
| 5630044 | GRISELDA TORRES | 3733 BELDEN ST | | | | SACRAMENTO | CA | 95838 | |
| 5630046 | GRISELL JOHN | 1877 LOGANBERRY LN | | | | CROWN POINT | IN | 46307 | |
| 5630047 | GRISELL MUNOZ | 14615 CABLESHIRE WAY | | | | ORLANDO | FL | 32824 | |
| 5630048 | GRISELLE ANDINO | 19390 POWELL ROAD | | | | BROOKSVILLE | FL | 34604 | |
| 5630049 | GRISELLE AYALA | CALLE PARQUE NUM 3 BO AME | | | | GUAYNABO | PR | 00953 | |
| 5630050 | GRISELLE FIGUEROA | 3825 FORSYTH RD | | | | WINTER PARK | FL | 32792 | |
| 5630051 | GRISELLE MERCADO | 262 HOOVER AVE | | | | BLOOMFIELD | NJ | 07003 | |
| 5630052 | GRISELLE PEREZ | 3533 WEST 56TH | | | | CLEVELAND | OH | 44102 | |
| 5630054 | GRISETT HERNANDEZ | 3330 NORTHSIDE DR | | | | KEY WEST | FL | 33040 | |
| 5630055 | GRISETT SHERYTIJAH | 3974TILLMONDDR | | | | CONWAY | SC | 29526 | |
| 5630056 | GRISHAM ALYSANNA | 3418 SE MINISOTA AVE | | | | TOPEKA | KS | 66605 | |
| 5630057 | GRISHAM BILL | 2212 S CEDAR LANE | | | | FORT OGLETHORPE | GA | 30742 | |
| 5443696 | GRISHAM GLEN | 4350 FARMDALE AVE | | | | STUDIO CITY | CA | | |
| 5443697 | GRISHAM JOANNE | 2915 CONWAY GARDENS RD | | | | ORLANDO | FL | | |
| 5443698 | GRISHAM JOHN | 11820 OLD SAINT CHARLES RD | | | | BRIDGETON | MO | | |
| 5630059 | GRISHAM WILLIAM | 514 ROBERTSVILLE RD | | | | OAK RIDGE | TN | 37830 | |
| 5846081 | Grisham, Imogene | Redacted | | | | | | | |
| 5846573 | Grisham, Imogene | Redacted | | | | | | | |
| 5834856 | Grisham, Tonya | Redacted | | | | | | | |
| 5630061 | GRISIAFFI BRIDGET | PO BOX 9624 | | | | NEW IBERIA | LA | 70560 | |
| 5630062 | GRISKY S | 9520 PRISTINA PLACE | | | | DULLES | VA | 20189 | |
| 5630063 | GRISMORE RACHEL M | 227 RECTOR AVE | | | | FINDLAY | OH | 45840 | |
| 5630064 | GRISMORE SHARDAE | 6455 ARGYLE FOREST BLVD | | | | JAX | FL | 32244 | |
| 5630065 | GRISSEL RAMOS | 133 JIMAL DRIVE | | | | MIDDLETOWN | NY | 10940 | |
| 5630066 | GRISSEL ROMAN | CALLE ATENAS H123 EXT FOREST HILL | | | | BAYAMON | PR | 00959 | |
| 5630067 | GRISSELL WENDY W | 303 S BLACK RIVER ST | | | | SPARTA | WI | 54656 | |
| 5630068 | GRISSELLE SALINAS | VILLA REAL CALLE 1 A95 | | | | CABO ROJO | PR | 00623 | |
| 5630069 | GRISSETT MILDRED | 2607 PINE LOG RD | | | | LUMBERTON | NC | 28360 | |
| 5630070 | GRISSETT MIRANDA | 415 DATELEAF AVE | | | | CAPITOL HEIGH | MD | 20743 | |
| 5630071 | GRISSETTE EVELINA | 5654 KAVON AVE | | | | BALTIMORE | MD | 21206 | |
| 5630072 | GRISSINGER ASHLEY | 231 HAMILTOM AVE | | | | WAYNESBORO | PA | 17237 | |
| 5443699 | GRISSOM AMY | 8317 YUKON LN | | | | AUBREY | TX | | |
| 5630073 | GRISSOM JOYCE | PO BOX 476 | | | | CLOVERDALE | VA | 24077 | |
| 5630074 | GRISSOM LESLIE | 521 SHORT STREET SW | | | | CONCORD | NC | 28027 | |
| 5630075 | GRISSOM LINDA | 107 WASHINGTON RD | | | | GORDON | GA | 31031 | |
| 5630076 | GRISSOM WRENETTA | 5308 W MILL ROAD APT 9 | | | | MILWAUKEE | WI | 53218 | |
| 5443700 | GRISWOLD ANGELA | 5320 N VINCENT RD | | | | NEWMAN LAKE | WA | | |
| 5630077 | GRISWOLD ERIKA | 220 DELI ST | | | | SYRACUSE | NY | 13203 | |
| 5443701 | GRISWOLD STEVEN | 1848 FISHING CIRCLE | | | | HAYES | VA | | |
| 5443702 | GRISWOLD YOKO | 41 NATIONAL AVE | | | | INDIANAPOLIS | IN | | |
| 5443703 | GRITTNER CARA | 29 PARK AVE | | | | NASHUA | NH | | |
| 5847256 | Grittner, Brian | Redacted | | | | | | | |
| 5409704 | Grittner, Brian | Redacted | | | | | | | |
| 5403775 | Grittner, Brian K | Redacted | | | | | | | |
| 5630078 | GRITTON DERRICK | 1539 E 14 PLACE | | | | RUSSELLVILLE | AR | 72801 | |
| 5443705 | GRITZ ERIC | 350 10TH AVE STE 900 TO ERIC GRITZ | | | | SAN DIEGO | CA | | |
| 5443706 | GRITZMACHER CATHY | 6907 GLEN ECHO CLACKAMAS005 | | | | GLADSTONE | OR | | |
| 5443707 | GRIVAS AMANDA | 13714 W MARISSA DRIVE MARICOPA013 | | | | LITCHFIELD PARK | AZ | | |

Exhibit S
Class 4 GUC Ballot Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5630079 | GRIZEL HERNANDEZ | 704 N LEVITT RD | | | | AMHERST | OH | 44001 | |
| 5630081 | GRIZERT ORTIZ | PO BOX 1408 | | | | BARCELONETA | PR | 00617 | |
| 5630082 | GRIZZARD KATIE | 169 LEE ROAD 2017 | | | | PHENIX CITY | AL | 36870 | |
| 5630083 | GRIZZARD LAWRENCE H | 6200 FRONTAGE ROAD APT H | | | | MYRTLE BEACH | SC | 29572 | |
| 5630084 | GRIZZARD MANDA | 30933 E 660TH RD | | | | CHOUTEAU | OK | 74337 | |
| 5630085 | GRIZZARD MARGARET | 3313 COOA DR | | | | NASHVILLE | TN | 37218 | |
| 5630086 | GRIZZARD MILDRED | 1303 12TH ST | | | | ATHENS | AL | 35611 | |
| 5630087 | GRIZZELLE BONITA L | 55 BRADLY ST 11 | | | | ATLANTA | GA | 30312 | |
| 5630088 | GRIZZLE EMILY | 7096 NICHOLSVILLE ROAD | | | | RANGER | GA | 30734 | |
| 5630089 | GRLCHRIST GUINET | 907 N 19TH ST | | | | FORT PIERCE | FL | 34950 | |
| 5630090 | GRMES JACKIE | 257 HONEY HILL RD | | | | HARDEEVILLE | SC | 29927 | |
| 5443708 | GROARK EUNICE | 35 SADDLE RDG | | | | BLOOMFIELD | CT | | |
| 5630091 | GROB NELLIE | 656 OLD CHECHERO | | | | CLAYTON | GA | 23205 | |
| 5443710 | GROBES CAROLYN | 3036 S W 57TH | | | | OKLAHOMA CITY | OK | | |
| 5630092 | GROBMYER BARBARA | 2875 FENCE STONE CT | | | | CENTERVILLE | OH | 45458 | |
| 5443711 | GROBOSKE MICHAEL | 5413 CAREK CT | | | | LORAIN | OH | | |
| 5443712 | GROBOSKI WILLIAM | 1818 W ROBINSON ST APT A | | | | NORMAN | OK | | |
| 5443713 | GROCE KATHERINE | 4540 SOUTHERN PARKWAY JEFFERSON111 | | | | LOUISVILLE | KY | | |
| 5630093 | GROCE PATRICIA | 76 SEVENTH ST | | | | SUMMERVILLE | GA | 30174 | |
| 5630094 | GROCE SOLOMON | XXX | | | | PASADENA | CA | 91102 | |
| 5443714 | GROCHMAL CAROLYN | 99 BEACON ST | | | | SOUTH YARMOUTH | MA | | |
| 5630095 | GROCKI BRIAN | 901 DOUGLAS DR | | | | ELLERSLIE | GA | 31807 | |
| 5418541 | GRODZICKI BRETT A | 2803 JEFF STREET | | | | MEDFORD | NY | | |
| 5443715 | GROENEVELD PATRICIA | 50 PLEASANT AVE SUFFOLK103 | | | | CENTEREACH | NY | | |
| 5443716 | GROESSER FRITZ | 21 SMITHWOLD RD | | | | SOMERSET | NJ | | |
| 5443717 | GROFCSIK SARA | 15714 SEABOLT PLACE | | | | ADDISON | TX | | |
| 5630097 | GROFF BRENDA | 705 BINNS BLVD | | | | GALLOWAY | OH | 43119 | |
| 5443718 | GROFF DONALD | 2300 GLITTER POINT ST | | | | EL PASO | TX | | |
| 5443719 | GROFF GAIL | 9029 BABER DR | | | | MANASSAS | VA | | |
| 5630098 | GROFF MARITZA | RES LIRIOS DEL SUR ED 19 APT | | | | PONCE | PR | 00716 | |
| 5630099 | GROFF MARK | 15-2793 OPAE ST | | | | PAHOA | HI | 96778 | |
| 5443721 | GROFF MICHAEL | 33761 HWY 257 | | | | WINDSOR | CO | | |
| 5443722 | GROFF SCOTT | 4935 STARFIRE DR | | | | VALDOSTA | GA | | |
| 5443723 | GROFF TIM | 151 S LEGION DR | | | | BUFFALO | NY | | |
| 5630100 | GROFF TINY | 2877 WONDERWOOD LANE | | | | ATLANTIC BEACH | FL | 32244 | |
| 5630101 | GROFT JENNIFER | 1108 ALTA VISTA WAY | | | | SEVEN VALLEYS | PA | 17360 | |
| 5630102 | GROGAN BRIDGET | 101B RIDGE RD | | | | STR OSSIPEE | NH | 03814 | |
| 5630103 | GROGAN HEIDI | 207 MUELLERS CIR | APT L | | | STATESVILLE | NC | 28625 | |
| 5630104 | GROGAN JOSEPH M | 8204 ANNABELLAS LN | | | | PANAMA CITY | FL | 32407 | |
| 5630105 | GROGAN SARIA | 5500 NW COOKINGHAM DR | | | | KC | MO | 64164 | |
| 5630106 | GROGANS SONYA | 623 HARRISON AVE | | | | ROANOKE | VA | 24016 | |
| 5630107 | GROGG HEATHER N | 15 PRIMROSE COURT | | | | WATNESBORO | VA | 22980 | |
| 5443724 | GROGG JOSEPH | 3325 PAINTBRUSH LANE | | | | BEDFORD | TX | | |
| 5630108 | GROH SERVICES | P O BOX 18633 | | | | FARIFIELD | OH | 45018 | |
| 5630109 | GROH SUSAN M | 1118 W MCKAY APT D | | | | CARLSBAD | NM | 88220 | |
| 5443725 | GROHOLSKI SHIRLEY | 2287 SUNSET LN | | | | BELVIDERE | IL | | |
| 5630110 | GROHS MICA | 13625 NE FAILING ST | | | | PORTLAND | OR | 97230 | |
| 5630111 | GROMOSKE DAWN | 209 FRANK ST | | | | OCONTO | WI | 54153 | |
| 5630112 | GROMOSKI BRADLEY | 2709 BIRTHWOOD PASS | | | | CROSS PLAINS | WI | 53528 | |
| 5630113 | GRONAU KELLIE | 336 PETER SCOTT RD | | | | PENNE | NY | 13132 | |
| 5443726 | GRONBERG CYNTHIA | 710 WILLOW LOOP | | | | COLLEGE STATION | TX | | |
| 5630114 | GRONCZEWSKI EDWARD J | 5536 TROWBRIDGE DR | | | | ATLANTA | GA | 30338 | |
| 5630115 | GRONDIN AMANDA | 256 MARKET ST | | | | LOWELL | MA | 01852 | |

Exhibit S
Class 4 GUC Ballot Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5630116 | GRONDIN EMMA | 1509 ESSEX CT | | | | CAMDEN | SC | 29020 | |
| 5443727 | GRONDIN MICHAEL | 2 BENNINGTON ST APT 77 | | | | LAWRENCE | MA | | |
| 5443729 | GRONFELD MARGARET | 5870 FREEMAN AVE | | | | LA CRESCENTA | CA | | |
| 5630117 | GRONICH CLARA L | 1124 HOLDRIDGE ST NONE | | | | CALEXICO | CA | 92231 | |
| 5630118 | GRONNING ALISON | 700 N SPENCE AVE | | | | GOLDSBORO | NC | 27534 | |
| 5443730 | GRONOWSKI HENRY | 15500 MERION DR | | | | ORLAND PARK | IL | | |
| 5630119 | GRONWOLDT LEON | 1508 NORTH HAMPSHIRE | | | | MASON CITY | IA | 50401 | |
| 5630120 | GROOM ANDREW | 125 ARLISS ALBERTSON ROAD | | | | BEULAVILLE | NC | 28518 | |
| 5630121 | GROOM ANGELA | 817 4TH ST 2 | | | | WINTER HAVEN | FL | 33881 | |
| 5443731 | GROOM CAROL | 5120 ASTORIA AVE | | | | COLUMBUS | OH | | |
| 5630122 | GROOM JEAN G | 16756 SW TAWAKNI | | | | ROSEHILL | KS | 67133 | |
| 5630123 | GROOM KELSIE | 18306 CHEYENNE DRIVE | | | | INDEPENDENCE | MO | 64056 | |
| 5630124 | GROOM PATRICIA | 1599 WILSONWAY | | | | BARBERTON | OH | 44203 | |
| 5630125 | GROOM SHANEKA | 6120 110TH AVE | | | | TEMPLE TERRACE | FL | 33617 | |
| 5443732 | GROOMS BILLY | 507 MELBA AVE | | | | GLADEWATER | TX | | |
| 5630126 | GROOMS CONTINA | 2651 BARRACKS RD | | | | CHARLOTTESVILLE | VA | 22901 | |
| 5418543 | GROOMS JEFF R | 647 WESTWAY DRIVE NW | | | | WALKER | MI | | |
| 5630127 | GROOMS MAE | P O BOX 1172 | | | | AMHERST | VA | 24521 | |
| 5630128 | GROOMS RENATE | 32650 ARLESFORD | | | | SOLON | OH | 44139 | |
| 5443733 | GROOMS SHERRY MARK | 3365 ROCKER DRIVE | | | | CINCINNATI | OH | | |
| 5630129 | GROOMS SUMMER | 121 VERA CRUZ ROAD APT D | | | | JACKSONVILLE | NC | 28540 | |
| 5630130 | GROOMS TATYANA | 3125 BURGAW HWY111 | | | | JACKSONVILLE | NC | 28540 | |
| 5630131 | GROOMS VANESSA M | 346 RAWLING DR | | | | HARRISON | OH | 45030 | |
| 5630132 | GROOSE SARAH | 1402 S ONEIDA | | | | GREEN BAY | WI | 54304 | |
| 5630133 | GROOVER BRIANNA N | 5340 LA ROCHE AVE APT 1 | | | | SAVANNAH | GA | 31404 | |
| 5630134 | GROOVER SAMMY | 2765 RAY OWENS RD | | | | APPLING | GA | 30802 | |
| 5443734 | GROPPER JARED | 10 VAN WYK RD | | | | LAKE HIAWATHA | NJ | | |
| 5630135 | GROSBECK ERICA | 16 CHICKADEE LANE | | | | HERMON | ME | 04401 | |
| 5443736 | GROSCH ROBERT | 18520 W PINE ST | | | | GODDARD | KS | | |
| 5630136 | GROSE AMAYAH | 149 PERTHSHIRE | | | | ST LOUIS | MO | 63037 | |
| 5630137 | GROSE ANDREW | PO BOX 1792 | | | | PRINCETON | WV | 24740 | |
| 5630138 | GROSE ANGELA | 4232 BALMORAL DR | | | | LANSING | MI | 48911 | |
| 5630139 | GROSE KATHLEEN | 2242 W 53RD ST | | | | CLEVELAND | OH | 44102 | |
| 5443737 | GROSE MICHAEL | 514 MCARTHUR BLVD | | | | LEHIGH ACRES | FL | | |
| 5443739 | GROSECLOSE KYLE | 9121 RANCH RD UNIT 804 | | | | STREETSBORO | OH | | |
| 5630140 | GROSH PAM | 15 BAY AVE | | | | TOMS RIVER | NJ | 08753 | |
| 5630141 | GROSHANS DON | 2705 MAST CIR | | | | BILLINGS | MT | 59105 | |
| 5630142 | GROSHEK NICOLE | R14387 2ND AVE | | | | RINGLE | WI | 54471 | |
| 5630143 | GROSHONG JAMES | 9015 39TH AVE S | | | | SEATTLE | WA | 98118 | |
| 5443740 | GROSHONG LAURA | 553 LAKEWOOD AVE | | | | IDAHO FALLS | ID | | |
| 5630145 | GROSS | 211 MISTY MEADOW DR | | | | S PITTSBURG | TN | 37380 | |
| 5630146 | GROSS ANDREA | 9 CARVER RD | | | | DUE WEST | SC | 29639 | |
| 5443741 | GROSS BENJAMIN | 56 SELKIRK RD APT 14 | | | | BRIGHTON | MA | | |
| 5630147 | GROSS BRANDI | 73 DUERSTEIN | | | | BUFFALO | NY | 14094 | |
| 5630148 | GROSS CALLIE | PO BOX 331 | | | | GERING | NE | 69341 | |
| 5630149 | GROSS CHARLOTTE | 1314 WALLACE | | | | COEURDALENE | ID | 83814 | |
| 5630150 | GROSS COLE | 1936 NICKI ST | | | | FAIRMONT | WV | 26554 | |
| 5630151 | GROSS CORY | 104 FIDDLERS COURT | | | | STAFORD | VA | 22554 | |
| 5443742 | GROSS CRISTIE | 617 W 78TH ST APT 4 | | | | LOS ANGELES | CA | | |
| 5630152 | GROSS CRISTIE | 617 W 78TH ST APT 4 | | | | LOS ANGELES | CA | 90044 | |
| 5630153 | GROSS DARASHEA | 1629 MCKEAN AVE | | | | BALTIMORE | MD | 21217 | |
| 5443743 | GROSS DOUG | 1426 S 9TH ST | | | | CANON CITY | CO | | |
| 5630154 | GROSS EVELYN | 4920 PDKJF | | | | BALTIMORE | MD | 21206 | |

Exhibit S
Class 4 GUC Ballot Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5630155 | GROSS FRANCES | 3765 E 153RD STREET | | | | CLEVELAND | OH | 44128 | |
| 5630156 | GROSS JEAN | 821 CRANDELL RD | | | | WEST RIVER | MD | 20778 | |
| 5443744 | GROSS JENNIFER | PO BOX 823943 | | | | DALLAS | TX | | |
| 5630157 | GROSS JENNIFER | PO BOX 823943 | | | | DALLAS | TX | 75382 | |
| 5443745 | GROSS JILL | 8464 E POLK RD GRATIOT057 | | | | BRECKENRIDGE | MI | | |
| 5630158 | GROSS KANISHA | 10268 HOBKIRK DR | | | | STL | MO | 63139 | |
| 5630159 | GROSS KATHERINE | 13 SILVERWOOD CIR | | | | ANNAPOLIS | MD | 21403 | |
| 5630160 | GROSS KERI | 17120 RUSSET DRIVE | | | | BOWIE | MD | 20716 | |
| 5630161 | GROSS KEYMESHA | 11091 HILLCREST RD | | | | WORTON | MD | 21678 | |
| 5630162 | GROSS LATOSHA | 115 LYNWOOD DR | | | | FERRIDAY | LA | 71334 | |
| 5630163 | GROSS LILSHONTA | 4158 W 36TH ST | | | | CLEVELAND | OH | 44109 | |
| 5630164 | GROSS LINDA | 54 FLAXTON CT | | | | WINDSOR MILL | MD | 21244 | |
| 5630165 | GROSS MAKEISHA R | 3917 N 51ST ST | | | | MILWAUKEE | WI | 53216 | |
| 5630166 | GROSS MARKISHA | 4708 COPLEY LANE | | | | UPPER MARLBORO | MD | 20772 | |
| 5443746 | GROSS MICHAEL | 1819 OAK ST | | | | PORT HURON | MI | | |
| 5630167 | GROSS MICHELLE | 3219 PINEVALE AVE | | | | FORESTVILLE | MD | 20747 | |
| 5630168 | GROSS NASHAUNDRA S | 45910 INDIAN BRIDGE WAY | | | | LEXINGTON PARK | MD | 20653 | |
| 5630169 | GROSS PAULETTE | 1308 UTAH ST | | | | TOLEDO | OH | 43605 | |
| 5630170 | GROSS RALPH | 2660 KINGSPORT HWY | | | | GREENEVILLE | TN | 37745 | |
| 5630171 | GROSS REGINA | 2107 STERLING AVE | | | | ELKHART | IN | 46516 | |
| 5443747 | GROSS ROBERT | 4003 RUSTIC WOODS DR | | | | HUMBLE | TX | | |
| 5443748 | GROSS SANDRA | 271 EAST STREET | | | | CRANSTON | RI | | |
| 5630172 | GROSS SHEREKA | 6261 FRANKLIN GIBSON RD | | | | TRACYSLANDING | MD | 20779 | |
| 5443749 | GROSS STEVE | 625 CIRCLE HILL ROAD SE STARK151 | | | | CANTON | OH | | |
| 5630173 | GROSS TAMARA | 2920 JEFFERSON ROAD | | | | SPRING GROVE | PA | 17362 | |
| 5630174 | GROSS THOMAS A | 3150 ELPYCO | | | | WICHITA | KS | 67218 | |
| 5630175 | GROSS TRACEY | 110 SPRUCE DRIVE | | | | CYNTHIANA | KY | 41031 | |
| 5630177 | GROSS TYRONE L | 1810 TICHFIELD DR | | | | SEVERN | MD | 21144 | |
| 5630178 | GROSS VALENTINA | 5474 OAKLEY INDUSTRIAL | | | | FAIRBURN | GA | 30213 | |
| 5630179 | GROSS WANDA | 2116 N ROOSEVELT | | | | AMARILLO | TX | 79107 | |
| 4895692 | Gross, Gina | Redacted | | | | | | | |
| 5630180 | GROSSEN REBECCA | 2501 ELLIS STREET | | | | BRUNSWICK | GA | 31520 | |
| 5630181 | GROSSI SARAH | 241 CENTRAL AVE APT 2 | | | | SAN FRANCISCO | CA | 94117 | |
| 5443752 | GROSSJOY SHERYL | 5313 NEW GROVE AVE | | | | BAKERSFIELD | CA | | |
| 5630182 | GROSSKOPF KAREN | FRANCISCO ZUNIGA | | | | SAN JUAN | PR | 00926 | |
| 5443753 | GROSSKOPF LASHIMA | 2026 MOUND AVE | | | | BELOIT | WI | | |
| 5443754 | GROSSMAN ARIE | 230 AVILA ROAD | | | | SAN MATEO | CA | | |
| 5443755 | GROSSMAN FRED | 10228 QUEENS CAMEL COURT | | | | ELLICOTT CITY | MD | | |
| 5630184 | GROSSMAN ROBERT | 455 RIGGS AVE | | | | MELBOURNE | FL | 32951 | |
| 5630185 | GROSSMAN TAMI | 316 S 34TH ST | | | | BILLINGS | MT | 59101 | |
| 5804280 | Grossman, Craig | Redacted | | | | | | | |
| 5630186 | GROSSMANM AMY | 1826 CHIANTI CT | | | | EASTON | PA | 18045 | |
| 5443758 | GROSSMANN ELENA | 8652 MUSKET ST | | | | QUEENS VILLAGE | NY | | |
| 5443759 | GROSSNICKLE DUSTIN | 2450 SEQUOIA CT | | | | LANCASTER | OH | | |
| 5630187 | GROSSO JOSEPH | 9 WINDSOR CT | | | | NAPA | CA | 94558 | |
| 5630188 | GROSVENOR SCOTT | 1108 EAST MARKET STREET | | | | INDEPENDENCE | OH | 44131 | |
| 5443760 | GROTE GALEN | 35 N ATKINSON STREET ESSEX009 | | | | NEWBURYPORT | MA | | |
| 5443761 | GROTE MELISSA | 415 MORRVUE DRIVE HAMILTON061 | | | | CINCINNATI | OH | | |
| 5443762 | GROTE VINCENT | 1 PELICAN POINT DRIVE APT A8 | | | | SAINT MARYS | GA | | |
| 5418548 | GROTEVANT & HUBER | PO BOX 2449 | | | | KANKAKEE | IL | | |
| 5630189 | GROTH CINDY | 965 WEST 10TH STREET | | | | WINONA | MN | 55987 | |
| 5443763 | GROTH RICHARD | 1922 W CERRITOS AVE | | | | ANAHEIM | CA | | |
| 5630190 | GROTH SARAH | N6118 COUNTY ROAD H | | | | ELK MOUND | WI | 54739 | |

Exhibit S

Class 4 GUC Ballot Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5443764 | GROTHEER LISA | 1010 STEEPLECHASE COURT | | | | | | | |
| 5443765 | GROTON JEFFERSON | 9 GROTON DRIVE | | | | PORT JEFFERSON STATI | NY | | |
| 5630191 | GROTT ANNIE | 19 B SOMESET DR | | | | SUMTER | SC | 29150 | |
| 5630192 | GROTTS KIM | 2284 OLIVE CT | | | | GRAND JCT | CO | 81507 | |
| 5630193 | GROTZ NELLIE | 328 POLK DR | | | | PORT CLINTON | OH | 43452 | |
| 5443766 | GROTZINGER LES | 459 SAND HILL ROAD APT 634 | | | | HERSHEY | PA | | |
| 5443767 | GROTZINGER RICHARD | 2136 KINGSBURY DR | | | | SUMTER | SC | | |
| 5630194 | GROUNDS ANDREA | PO BOX 36 | | | | TSAILE | AZ | 86556 | |
| 5630195 | GROUNDS KEEPERS LLC | 4020 HARBORWOOD ROAD | | | | SALEM | VA | 24153 | |
| 5630196 | GROUP KENRICK I | 455 UNION ST | | | | MANCHESTER | NH | 03103 | |
| 5630197 | GROUP MILLARD | 197 WESTBANK EXPY 33 | | | | GRETNA | LA | 70053 | |
| 5630198 | GROUP O MARKETING SOLUTIONS | P O BOX 860146 | | | | MINNEAPOLIS | MN | 55486 | |
| 4129881 | Group O, Inc. | Katie Kester | 4905-77th Ave. | | | Milan | IL | 61264 | |
| 5847033 | GroupBy USA, Inc. | Partridge Snow and Hahn LLP | Alex F. Mattera, Esq. | 30 Federal Street | | Boston | MA | 02110 | |
| 5418550 | GROUPE SEB USA | PO BOX 414431 | | | | BOSTON | MA | | |
| 5843637 | Groupon, Inc. | c/o Geoffrey S. Goodman | Foley & Lardner LLP | 321 N. Clark Street, Suite 2800 | | Chicago | IL | 60654-5313 | |
| 5443768 | GROUS KENNETH | 288 HUNTER RD | | | | TOLLAND | CT | | |
| 5443769 | GROUX DEBBIE | 24532 W BONITA ST | | | | CASA GRANDE | AZ | | |
| 5630199 | GROVE AMANDA | 194 GROVE RD | | | | LINDEN | PA | 17744 | |
| 5443770 | GROVE ANN | 7 WINDSOR PARK | | | | ROCHESTER | NY | | |
| 5630200 | GROVE DESHUN | 729 DOUGLAS CIR | | | | FORT RILEY | KS | 66442 | |
| 5443771 | GROVE JAMES | 21358 STATE HWY 156 MACON121 | | | | LA PLATA | MO | | |
| 5443772 | GROVE KEVIN | 1107 TRAVIS CIRCLE | | | | COPPERAS COVE | TX | | |
| 5443773 | GROVE LUCAS | 100 S 4TH ST APT 3 | | | | CLINTON | IA | | |
| 5443774 | GROVE MELLISA | 233 POSSUM TROT RD | | | | PHILADELPHIA | TN | | |
| 5630202 | GROVE RENEE | 8 RIVERRUN CT | | | | GREENVILLE | SC | 29605 | |
| 5630203 | GROVE ROBERT | 13820WEAVERAVE | | | | MAUGANSVILLE | MD | 21767 | |
| 5630204 | GROVE SASHA G | 6612 W SHERIDAN AVE | | | | MILWAUKEE | WI | 53218 | |
| 5443775 | GROVE SHELLEY | 3127 PASEO | | | | GRAND PRAIRIE | TX | | |
| 5630205 | GROVE STEPHEN | 6712 TANNAHILL DR | | | | SAN JOSE | CA | 95120 | |
| 5630206 | GROVE TAMATHA | 4442 S PUERTO VERDE DR | | | | FORT MOHAVE | AZ | 86426 | |
| 5630207 | GROVE TAMISA D | 1909 N LOUISA | | | | SHAWNEE | OK | 74801 | |
| 5630208 | GROVER ASHLEY | 505 8TH ST | | | | INTL FALLS | MN | 56649 | |
| 5630209 | GROVER CARRIE | 87 RAILROAD ST APT 3 | | | | GT BARRINGTON | MA | 01230 | |
| 5630210 | GROVER DESHAY | 1048 LANGLEY RD APT 5 | | | | ENTER CITY | IA | 50702 | |
| 5630211 | GROVER DUANE | 1072 PENSYLVANIA | | | | CANON CITY | CO | 81212 | |
| 5630212 | GROVER MARJORIE | 816 W 2450 N | | | | LAYTON | UT | 84041 | |
| 5443776 | GROVER MARY | 200 SOUTHMOORE CIR | | | | OXFORD | AL | | |
| 5630213 | GROVER MATTHEW | 4056 DILLARD AVE | | | | CLAREMONT | VA | 23899 | |
| 5630214 | GROVER MEGAN | 402 NW 67TH TERRACE 202 | | | | KANSAS CITY | MO | 64118 | |
| 5630215 | GROVER MICHIEL | 4034 NEBRASKA AVE | | | | OMAHA | NE | 68111 | |
| 5630216 | GROVER ROBERT M | 5821 N 28TH AVE | | | | OMAHA | NE | 68111 | |
| 5630217 | GROVER SAMANTHA M | 349 MEREDITH SQ | | | | COLUMBIA | SC | 29223 | |
| 5443778 | GROVER STEVE | 152 HARRIS ST | | | | MCDONOUGH | GA | | |
| 5443779 | GROVER STORMY | 6329 EASTPORT RD | | | | VIRGINIA BEACH | VA | | |
| 5443780 | GROVER SUSAN | 2507 W PALMER DRIVE | | | | PAYSON | AZ | | |
| 5630218 | GROVER TARA | 357 HELANDALE RD APT 305 | | | | GREENVILLE | SC | 29609 | |
| 5630219 | GROVERKNCEE JAKESAVANNAH | 308 WALNUT HILL DRIVE | | | | CHILLICOTHE | OH | 45601 | |
| 5630220 | GROVES ASHLEY | 3425 FORT SANDERS ROAD | | | | LARAMIE | WY | 82072 | |
| 5630221 | GROVES CYNTHIA | 148 LEVITT DRIVE | | | | HARRISBURG | VA | 24134 | |
| 5630222 | GROVES DANIEL | 1209 N WYANDOTTE AVE | | | | DEWEY | OK | 74029-1721 | |

In re: Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 2429 of 6863

Exhibit S

Class 4 GUC Ballot Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5630223 | GROVES DAVID | 1105 WILMONT AVE | | | | PANAMA | FL | 32401 | |
| 5630224 | GROVES GREGORY L | 194 LEMANS DR | | | | ANDERSON | SC | 29626 | |
| 5630225 | GROVES MARGARET | 9606 CRESTVIEW DR NONE | | | | HOUSTON | TX | 77078 | |
| 5630226 | GROVES MARY | 801 REYNAUD | | | | SULPHUR | LA | 70663 | |
| 5630227 | GROVES MICHAEL | 204 ALABAMA | | | | ST JOSEPH | MO | 64504 | |
| 5630228 | GROVES RACHEL | 6083 W MOUNT RD | | | | ROCKY MOUNT | NC | 27803 | |
| 5443782 | GROVES RICHARD | 510 LACOSTA CIRCLE | | | | WESTMINSTER | MD | | |
| 5630230 | GROVES RYAN | 194 CRAFT RD | | | | CRAIGSVILLE | WV | 26205 | |
| 5443783 | GROVES SARAH | 1037 LANCASTER WAY | | | | GROVETOWN | GA | | |
| 5630231 | GROVES SAREESCE | 130 BELLFIELD AVE | | | | ELYRIA | OH | 44035 | |
| 5630232 | GROVES SHANIA | 1871 COUNTY ROAD 22 | | | | BEAVER DAMS | NY | 14812 | |
| 5630233 | GROVES STEPHANIE | 1904 LIZARDI ST | | | | NEW ORLEANS | LA | 70117 | |
| 5630234 | GROVESNOR DEYSHA D | 1700 65TH AVE | | | | GULFPORT | MS | 39501 | |
| 5630235 | GROW HAROLD G | 447 MAIN ST | | | | DOVER | DE | 19901 | |
| 5630236 | GROW JAMES | 6911 US HWY418 | | | | BOLINGBROKE | GA | 31220 | |
| 5630237 | GROW MATT | 9975 SUMMIT VIEW DR | | | | SANDY | UT | 84092 | |
| 5630238 | GROW PEGGY | 142 SUMMERFIELD DR | | | | MACON | GA | 31210 | |
| 5630239 | GROWER KARI | 235 SECOND AVE | | | | FRANKFORT | NY | 13340 | |
| 5630240 | GROWS CLARENCE | 10218 GREEN FOREST DR | | | | SILVER SPRING | MD | 20903 | |
| 5808576 | Gruba, Anthony | Redacted | | | | | | | |
| 5630241 | GRUBB BARBARA | 8660 JONNYCAKE RIDGE RD | | | | MENTOR | OH | 44060 | |
| 5630242 | GRUBB DARLEEN | 32 DODGE RD | | | | PHILLIPS | ME | 04966 | |
| 5630243 | GRUBB DAVID | 5011 99TH ST SW | | | | MUKILTEO | WA | 98275 | |
| 5630244 | GRUBB EDWIN | 611 S ZANE ST | | | | MARTINS FERRY | OH | 43906 | |
| 5630245 | GRUBB JACK III | 204 NE 58TH ST 1 | | | | GLADSTONE | MO | 64118 | |
| 5443787 | GRUBB MARK | 2955 300TH ST | | | | ELLSWORTH | IA | | |
| 5443788 | GRUBB TIFFANY | 903 SEMMES PLACE | | | | DAYTON | OH | | |
| 5630246 | GRUBB TRUDY | 2202 PEARL STREET | | | | MIDDLETOWN | OH | 45044 | |
| 5630247 | GRUBBE LAURA | 1330 WEST 163RD AVENUE | | | | CROWN POINT | IN | 46307 | |
| 5630248 | GRUBBS APRIL | 312 BELL ST | | | | BLOUNTVILLE | TN | 37620 | |
| 5630249 | GRUBBS ASHLEY | 107 PINECREST DR LOT A | | | | N AUGUSTA | SC | 29841 | |
| 5630250 | GRUBBS BETH | 102 PLYMO AVEUTH | | | | CONNELLSVILLE | PA | 15425 | |
| 5630251 | GRUBBS DORIS | 3609 MEADOWGROVE DR | | | | AUGUSTA | GA | 30906 | |
| 5443789 | GRUBBS JAMES | 40565 MILLER RD | | | | LEETONIA | OH | | |
| 5630252 | GRUBBS STEVEN | 1732 GOLDEN FIELD DR | | | | INDIANAPOLIS | IN | 46227 | |
| 5630253 | GRUBBS TAD | 198 S FAIRVIEW AVE | | | | SPARTANBURG | SC | 29302 | |
| 5630254 | GRUBBS TORIE | 118 NORTH TILLMAN ST APT A | | | | GLENNVILLE | GA | 30453 | |
| 5630255 | GRUBBS TRACY | 245 BARKMAN AVE | | | | COLUMBUS | OH | 43207 | |
| 5630256 | GRUBBWARE MICHIKO D | 9407 EUGENIA PARK ST | | | | CAPITOL HEIGHTS | MD | 20743 | |
| 5630257 | GRUBE AMY J | 2501 PIERCE ST | | | | HOLLYWOOD | FL | 33020 | |
| 5443791 | GRUBE MIKE | 15310 LEEDS LN | | | | JERSEY VILLAGE | TX | | |
| 5443792 | GRUBEL LORETTA | 14 MALAYAN SUN BEAR PATH N | | | | ORMOND BEACH | FL | | |
| 5443793 | GRUBEN BARBARA | 510 E BEAUREGARD ST | | | | ROTAN | TX | | |
| 5630258 | GRUBER KATHY | PO BOX 98752 | | | | LAKEWOOD | WA | 98496 | |
| 5443795 | GRUBER LAWRENCE | W3561 OLD GREEN LAKE RD | | | | PRINCETON | WI | | |
| 5630259 | GRUBER LINDA | 2212 S 12TH ST | | | | ST JOSEPH | MO | 64503 | |
| 5443796 | GRUBER PAUL | 13121 BOOMER LN | | | | AUSTIN | TX | | |
| 5443797 | GRUBESICH JEFF | 3203 CHICA CIR N | | | | WEST MELBOURNE | FL | | |
| 5630260 | GRUBICH TERESA | 114 PINE LAKE RD | | | | CAPE CARTERET | NC | 28584 | |
| 5630261 | GRUCZA TAMARA | 2947 HAPPY VALLEY RD | | | | E SPRINGFIELD | PA | 16411 | |
| 5443798 | GRUDD FARAH | 2923 DUNGANNON RD | | | | COEBURN | VA | | |
| 5443799 | GRUDECKI JESSICA | 3747 E OXFORD LANE | | | | GILBERT | AZ | | |
| 5418552 | GRUDGENSKI VICTOR | 45-1131 HALELOKE PL | | | | KANEOHE | HI | | |

Exhibit S
Class 4 GUC Ballot Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5443800 | GRUEHL JOHN | 8102 THOREAU DR | | | | BETHESDA | MD | | |
| 5630262 | GRUELL KAYLA | 4428 DARNELL PL | | | | CHEYENNE | WY | 82001 | |
| 5443801 | GRUEN JUDY | 1038 E 32ND ST | | | | BROOKLYN | NY | | |
| 5443802 | GRUENDEL DOUGLAS | 2006 STONE CROSS CIR | | | | ORLANDO | FL | | |
| 4785536 | Grueneich, Frances | Redacted | | | | | | | |
| 4788351 | Gruenke, Mary | Redacted | | | | | | | |
| 5443803 | GRUENWALD JESS | 6861 ALLIANCE LOOP | | | | COLORADO SPRINGS | CO | | |
| 5630263 | GRULE DANA | 8604 BIRCH CT | | | | LOUISVILLE | KY | 40242 | |
| 5630264 | GRULLON AMIL | F10 CALLE 6 PARQUE DE TOR | | | | BAYAMON | PR | 00959 | |
| 5630265 | GRULLON LIZBET | 2675 CRESTON AVE | | | | BRONX | NY | 10468 | |
| 5630266 | GRUMM VICTORIA | 1102 ORIOLE DR | | | | BENSALEM | PA | 19020 | |
| 5443804 | GRUMMERT LINDA | 120 S UNIVERSITY ST | | | | GUIDE ROCK | NE | | |
| 5630267 | GRUMSEY TARRIS | 1400 BOXWOOD BLVD | | | | COLUMBUS | GA | 31906 | |
| 5443805 | GRUMWALD MOSHE | 217 PRIVATE WAY | | | | LAKEWOOD | NJ | | |
| 5630268 | GRUN HENRY | 7790 COUNTRY PLACE | | | | WINTER PARK | FL | 32792 | |
| 5630269 | GRUNAWALT BOBBI J | 1065 LILAC AVE | | | | CHESAPEAKE | VA | 23325 | |
| 5630270 | GRUNDAHL DOROTHY | 128 NORTH GLOVER ST | | | | BALTIMORE | MD | 21224 | |
| 5443806 | GRUNDMANN MOUREEN | 1138 HEATHER LANE | | | | CARROLLTON | TX | | |
| 5630271 | GRUNDY AILEEN | 5304 ROBINWOOD ROAD | | | | LOUISVILLE | KY | 40218 | |
| 5630272 | GRUNDY BRANDON | 11100 S RIVERHIEGHTS DR APT | | | | SOUTH JORDAN | UT | 84095 | |
| 5630273 | GRUNDY JOCELYN | 14 MADISON ST | | | | PROVIDENCE | RI | 02907 | |
| 5630274 | GRUNER LAURIE | 1621 GEORGESVILLE RD | | | | COLUMBUS | OH | 43228 | |
| 5630275 | GRUNIG KEITH | 1440 OSAGE ST | | | | SIDNEY | NE | 69162 | |
| 5630276 | GRUNZWEIG DOREEN | 930 63RD ST | | | | WINDOR HEIGHTS | IA | 50324 | |
| 4906997 | Gruppo F4 Inc. d/b/a Cafe Roma | 2175 Point Blvd Suite 120 | | | | Elgin | IL | 60123 | |
| 5630277 | GRUSE SHERI R | 954 PONY EXPRESS TRAIL | | | | MORESVILLE | IN | 46158 | |
| 5443807 | GRUSS EILEEN | 5226 HALSEY JOHNSON091 | | | | SHAWNEE | KS | | |
| 5443808 | GRUSS HOLLI | 361 FIRST STREET WASHINGTON131 | | | | KEWASKUM | WI | | |
| 5443809 | GRUSZCZINSKI DENISE | 9600 MILESTONE WAY APT 3041 | | | | COLLEGE PARK | MD | | |
| 5443810 | GRUSZKOWSKI EDWARD | 429 N LEWIS ST | | | | GLENVILLE | WV | | |
| 5630279 | GRUVER FRED | 215 JACKSON ST | | | | EDWARDSVILLE | PA | 18704 | |
| 4811587 | GRUVMAN, GIORDANO & GLAWS, LLP | 61 BROADWAY SUITE 2235 | | | | NEW YORK | NY | 10006 | |
| 4811587 | GRUVMAN, GIORDANO & GLAWS, LLP | 61 BROADWAY SUITE 2235 | | | | NEW YORK | NY | 10006 | |
| 5826967 | GRUVMAN, GIORDANO & GLAWS, LLP | 61 BROADWAY, SUITE 2235 | | | | NEW YORK | NY | 10006 | |
| 4811587 | GRUVMAN, GIORDANO & GLAWS, LLP | 61 BROADWAY SUITE 2235 | | | | NEW YORK | NY | 10006 | |
| 4811587 | GRUVMAN, GIORDANO & GLAWS, LLP | 61 BROADWAY SUITE 2235 | | | | NEW YORK | NY | 10006 | |
| 5827361 | Gruvman, Giordano & Glaws, LLP | 61 Broadway, Suite 2235 | | | | New York | NY | 10006 | |
| 4811587 | GRUVMAN, GIORDANO & GLAWS, LLP | 61 BROADWAY SUITE 2235 | | | | NEW YORK | NY | 10006 | |
| 4811587 | GRUVMAN, GIORDANO & GLAWS, LLP | 61 BROADWAY SUITE 2235 | | | | NEW YORK | NY | 10006 | |
| 4811587 | GRUVMAN, GIORDANO & GLAWS, LLP | 61 BROADWAY SUITE 2235 | | | | NEW YORK | NY | 10006 | |
| 4811587 | GRUVMAN, GIORDANO & GLAWS, LLP | 61 BROADWAY SUITE 2235 | | | | NEW YORK | NY | 10006 | |
| 5630280 | GRUWELL BESSIE | 123 GRR AVE | | | | NEWARK | DE | 19720 | |
| 5630281 | GRUZ JARIMAR | APT905 TORRES D LAS CUMBR | | | | SJ | PR | 00926 | |
| 5630282 | GRUZMAN EDDA | 230 PINEMART STONE PL | | | | VALRICO | FL | 33594 | |
| 5630283 | GRYHAN JEFFERY | 1832 SIMONTON RD APARTMENT C | | | | STATESVILLE | NC | 28625 | |
| 5630284 | GRYTSAK JACQUELYN A | 515 WOODHAVEN DR | | | | MUNDELEIN | IL | 60060 | |
| 5630285 | GRZASKO KRZYSZTOF | 321 LANNING AVE | | | | TRENTON | NJ | 08668 | |
| 5443813 | GRZECA LORNA | 1849 W MESA VERDE DR | | | | BEVERLY HILLS | FL | | |
| 5443814 | GRZEGORCZYK JOHN | 1509 FRASER RD | | | | KAWKAWLIN | MI | | |
| 5630286 | GRZEJKA ERNA | 15231 ROYAL CREST DR | | | | NEW WINDSOR | NY | 12550 | |
| 5630287 | GRZELAK TERRY L | P O BOX 1307 | | | | ELKO | NV | 89803 | |
| 5630288 | GRZESLO DANIEL | 1451 NAVIGATOR WAY | | | | DE PERE | WI | 54115 | |
| 5443815 | GRZETICH DAN | 604 STERN AVE | | | | CREST HILL | IL | | |

Exhibit S

Class 4 GUC Ballot Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5443816 | GRZYMALA MARY P | 6081 HOLCOMB HILL ROAD | | | | LA FAYETTE | NY | | |
| 5630289 | GRZYMALA STEVEN | 3029 HICKORY STREET | | | | PORTAGE | IN | 46368 | |
| 5443817 | GRZYWA JOSHUA | 4636 E DEL RIO DR | | | | SAN TAN VALLEY | AZ | | |
| 5852562 | GS Pacific ER, LLC | Dustin P. Branch, Esq. | Ballard Spahr LLP | 2029 Century Park East, Suite 800 | | Los Angeles | CA | 90067-2909 | |
| 5847093 | GS PORTFOLIO HOLDINGS (2017) LLC | C/O BROOKFIELD PROPERTY REIT INC. | 350 N. ORLEANS ST., SUITE 300 | | | CHICAGO | IL | 60654 | |
| 5848900 | GS Portfolio Holdings (2017) LLC | c/o Brookfield Property REIT Inc. | 350 N. Orleans St., Suite 300 | | | Chicago | IL | 60654-1607 | |
| 5848849 | GS Portfolio Holdings (2017) LLC | c/o Brookfield Property REIT Inc. | 350 N. Orleans St., Suite 300 | | | Chicago | IL | 60654-1607 | |
| 5850663 | GS Portfolio Holdings (2017) LLC | c/o Brookfield Property REIT Inc. | 350 N. Orleans Street, Suite 300 | | | Chicago | IL | 60654-1607 | |
| 5418553 | GS PORTFOLIO HOLDINGS 2 17 L | | | | | | | | |
| 5418557 | GS PORTFOLIO HOLDINGS 2017 LLC | 110 N WACKER DRIVE | ATTN VP TREASURY | | | CHICAGO | IL | | |
| 5849573 | GS Portfolio Holdings II, LLC | c/o Brookfield Property REIT Inc. | 350 N. Orleans St., Suite 300 | | | Chicago | IL | 60654-1607 | |
| 5851044 | GS Portfolio Holdings II, LLC | c/o Brookfield Property REIT Inc. | 350 N. Orleans Street, Suite 300 | | | Chicago | IL | 60654-1607 | |
| 5849532 | GS Portfolio Holdings LLC | c/o Brookfield Property REIT Inc. | 350 N. Orleans St., Suite 300 | | | Chicago | IL | 60654-1607 | |
| 4778473 | GS Portfolio Holdings LLC | c/o Brookfield Property REIT Inc. | 350 N. Orleans Street., Suite 300 | | | Chicago | IL | 60654-1607 | |
| 4778473 | GS Portfolio Holdings LLC | c/o Brookfield Property REIT Inc. | 350 N. Orleans Street., Suite 300 | | | Chicago | IL | 60654-1607 | |
| 4778473 | GS Portfolio Holdings LLC | c/o Brookfield Property REIT Inc. | 350 N. Orleans Street., Suite 300 | | | Chicago | IL | 60654-1607 | |
| 5849611 | GS Portfolio Holdings LLC | c/o Brookfield Property REIT Inc. | 350 N. Orleans St., Suite 300 | | | Chicago | IL | 60654-1607 | |
| 5850914 | GS Portfolio Holdings LLC | c/o Brookfield Property REIT Inc. | 350 N. Orleans Street, Suite 300 | | | Chicago | IL | 60654-1607 | |
| 4874985 | GS1 US | DEPARTMENT 781271 PO BOX 78000 | | | | DETROIT | MI | 48278 | |
| 5630290 | GSCHLECHT DENISE | 511 A WALNUT TREE CIR | | | | HENDERSONVILLE | NC | 28792 | |
| 5630291 | GSCHLECHT MARY | 138 LA MANCHA DR | | | | ASHEVILLE | NC | 28805 | |
| 5630292 | GSCHWIND BRITTANY | 236 TROY OAKS | | | | HIRAM | OH | 44234 | |
| 4127022 | GSD International Enterprises Inc | 5G ZiJingGe, No. 318 North Chongqing Rd | | | | Shanghai | | | China |
| 4126981 | GSD International Enterprises INC | 5G Zijingge, NO.318 North Chongqing Road | Huangpu District | | | Shanghai | | 200003 | China |
| 5418559 | GSD INTERNATIONAL ENTERPRISES INC | 8 MILTON COURT | | | | PRINCETON | NJ | | |
| 4128141 | GSD International Enterprises Inc. | 5G Zijingge | No 318 North Chongqing Rd. | Huangpu District | | Shanghai | | 20003 | China |
| 4128141 | GSD International Enterprises Inc. | 5G Zijingge | No 318 North Chongqing Rd. | Huangpu District | | Shanghai | | 20003 | China |
| 4126374 | GSD International Enterrprises Inc | 5G Zijingge,NO.318 North Chongqing Road | Huangpu District | | | Shanghai | | 20003 | China |
| 5630293 | GSF BUILDING SYSTEMS | P O BOX 1627 | | | | INDIANAPOLIS | IN | 46204 | |
| 5802613 | GSF USA, Inc. | c/o Lisa Cleaver, Controller | 2701 Fortune Circle E, Suite D | | | Indianapolis | IN | 46241 | |
| 4884733 | GSL GRAPHIC SOLUTIONS LLC | PO BOX 3103 | | | | MINNEAPOLIS | MN | 55403 | |
| 5418561 | GT WORLD MACHINERIES USA INC | 15615 ALTON PKWY STE 175 | | | | IRVINE | CA | | |
| 4881117 | GTA | P O BOX 22889 | | | | BARRIGADA | GU | 96921 | |
| 5855073 | GTM Development, Ltd (Weitzman) t/a Golden Triangle Mall, Denton, TX | Ballard Spahr LLP | David L. Pollack, Esq. | 1735 Market Street, 51st Floor | | Philadelphia | PA | 19103 | |
| 5418563 | GTM USA CORPORATION | 295 5TH AVE SUITE 702 | | | | NEW YORK | NY | | |
| 5630294 | GTT COMMUNICATIONS INC | P O BOX 842630 | | | | DALLAS | TX | 75284 | |
| 5630295 | GTT HH | HGYYHJ | | | | BUFFALO | NY | 14226 | |
| 5418565 | GU ERNEST | 4244 8TH AVE NE APT 4 | | | | SEATTLE | IL | | |
| 5443818 | GU HUIYING | 10593 BROOKS ST | | | | INDIANAPOLIS | IN | | |
| 5443820 | GU MINGQIU | 12133 CAMINITO MIRA DEL MAR SAN DIEGO073 | | | | SAN DIEGO | CA | | |
| 5443821 | GU XIBIN | 25735 THURBER WAY | | | | STEVENSON RANCH | CA | | |
| 5443822 | GU XINGLONG | 10445 NOLAN DR | | | | ROCKVILLE | MD | | |
| 5630296 | GU XIOYUAN | 829 VASSAR | | | | CAMBRIDGE | MA | 02139 | |
| 5630297 | GUABACUBERO IRAIDA | 2457 S 5TH STREET | | | | MILWAUKEE | WI | 53215 | |
| 5443823 | GUACK JOANN | 2379 MOFFETT RD | | | | INDEPENDENCE | KY | | |

Exhibit S
Class 4 GUC Ballot Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5630298 | GUADALAJARA PEDRO | 1295 W8TH STREET | | | | COLTON | CA | 92324 | |
| 5630299 | GUADALOPE MAOLONADO | 87 BROADWAY | | | | PATERSON | NJ | 07501 | |
| 5630300 | GUADALPUE CINTHYA | 131 SUNSET DR | | | | BOONE | NC | 28607 | |
| 5630301 | GUADALUPE A GUTIERREZ | 1501 GLORIETTA ST NE | | | | ALBUQUERQUE | NM | 87112 | |
| 5630302 | GUADALUPE ACEVEDO | 247 E CORPORATE DR | | | | LEWISVILLE | TX | 75067 | |
| 5630303 | GUADALUPE AGUILAR | 911 BADLEN RD | | | | BAKERSFIELD | CA | 93304 | |
| 5630304 | GUADALUPE ALANIZ | 3209 NORWALK AVE | | | | DALLAS | TX | 75220 | |
| 5630305 | GUADALUPE ALBA | DD | | | | SAN JUAN | PR | 00917 | |
| 5630306 | GUADALUPE ALCAZAR | 3932 HEMLOCK ST | | | | EAST CHICAGO | IN | 46312 | |
| 5630307 | GUADALUPE ALVAREZ | 1038 NW BRIANCREK WY 811 | | | | BEAVERTON | OR | 97006 | |
| 5630308 | GUADALUPE ANGEL | CALLE 16 263 BO SABANA | | | | BAYAMON | PR | 00956 | |
| 5630309 | GUADALUPE ARREDONDO | 1025 MENLO AVE APT 2 | | | | LOS ANGELES | CA | 90006 | |
| 5630310 | GUADALUPE AVELES | 1601 N HARLEM AVE | | | | CHICAGO | IL | 60707 | |
| 5630311 | GUADALUPE B CORIA | 437 CAMPUS DR | | | | ARVIN | CA | 93203 | |
| 5630312 | GUADALUPE BAEZ | 424 NOICE DRIVE | | | | SALINAS | CA | 93906 | |
| 5630313 | GUADALUPE BARAJAS | 445 18TH AVE APT 218 | | | | DELANO | CA | 93215 | |
| 5630314 | GUADALUPE BARRERA | 390 MARTIN ST | | | | LAKEPORT | CA | 95453 | |
| 5630315 | GUADALUPE BARRIENTOS | 6314 BROWN AVE | | | | BALTIMORE | MD | 21224 | |
| 5630316 | GUADALUPE BRYAN | CCCC | | | | SAN JUAN | PR | 00926 | |
| 5630317 | GUADALUPE CANALES | PO BOX 903 | | | | SANTA ROSA | TX | 78593 | |
| 5630318 | GUADALUPE CASTILLO | 1202 W HJOHNSON | | | | HARLINGEN | TX | 78550 | |
| 5630319 | GUADALUPE CASTRO | CALLE SEVILLA 3666 | | | | TIJUANA | | 20003 | MEXICO |
| 5630320 | GUADALUPE CHAVEZ | 1217 WESTWOOD DR 1208 | | | | ROSENBERG | TX | 77471 | |
| 5630321 | GUADALUPE CHAVUZ | 640 SOUTH GLENDORA | | | | WEST COVINA | CA | 91790 | |
| 5630322 | GUADALUPE CISNEROS | 5625 QUINN ST | | | | BELL GARDENS | CA | 90201 | |
| 5630323 | GUADALUPE CONCEPCION | CALLE 63 BLOQ 54 15 | | | | BAYAMON | PR | 00961 | |
| 5630324 | GUADALUPE CORONADO | 818 N MONROE | | | | NEWPORT | MI | 48166 | |
| 5630325 | GUADALUPE CRIMILDA | URB LOMAS VERDES CALLE PETUNIA | | | | BAYAMON | PR | 00956 | |
| 5630326 | GUADALUPE CRUZ | 102 MARGARET STREET | | | | JOLIET | IL | 60436 | |
| 5630327 | GUADALUPE D PADILLA | 2101 VERACRUZ APT 110 | | | | SAN ANTONIO | TX | 78207 | |
| 5630328 | GUADALUPE DAVILA-PAEZ | EL PASO | | | | EL PASO | TX | 79912 | |
| 5630329 | GUADALUPE DE LA CRUZ | 3800 MONTEREY RD APT 144 | | | | LOS ANGELES | CA | 90032 | |
| 5630330 | GUADALUPE DELACRUZ | XXXX | | | | NEWPORT BEACH | CA | 92658 | |
| 5630331 | GUADALUPE ESCOBAR | XXX | | | | AURORA | CO | 80011 | |
| 5630332 | GUADALUPE ESPINOZA | 113500 TUOLUMNE APT 3 | | | | PARLIER | CA | 93648 | |
| 5630333 | GUADALUPE ESQUIVEL | 1012 N VALERIE ST | | | | SANTA MARIA | CA | 93454 | |
| 5630334 | GUADALUPE FLORES | 2962 TALISMAN DR | | | | DALLAS | TX | 75229 | |
| 5630335 | GUADALUPE G ALUAREZ | 1038 NW BRIARCREEK WAY811 | | | | BEAVERTON | OR | 97006 | |
| 5630336 | GUADALUPE GALLEGOS | 25987 MARSH CREEK RD | | | | BRENTWOOD | CA | 95641 | |
| 5630337 | GUADALUPE GARRETT | 127 FALMOUNT AVE | | | | ELMWOOD PARK | NJ | 07407 | |
| 5630338 | GUADALUPE GARZA | 2100 GRAPEFRUIT ST APT 1502 | | | | BROWNSVILLE | TX | 78521 | |
| 5630339 | GUADALUPE GERMAN | 24259 RACE ST APT A | | | | NEWHALL | CA | 91321 | |
| 5630340 | GUADALUPE GILES | 1285 E SOUTH ST | | | | ANAHEIM | CA | 92805 | |
| 5630341 | GUADALUPE GONZALEZ | 92 MILLER RD | | | | WATSONVILLE | CA | 95076 | |
| 5630342 | GUADALUPE GOVEA | 1793 HAMLON WY | | | | PITTSBURG | CA | 94565 | |
| 5630343 | GUADALUPE HERNANDEZ | 20 ALLARD AVE | | | | NEW ROCHELLE | NY | 10805 | |
| 5630344 | GUADALUPE HOBBS | 1257 PALM ST | | | | ABILENE | TX | 79602 | |
| 5630345 | GUADALUPE IBARRA | 9316 CALLE CHICA | | | | LAS CRUCES | NM | 88012 | |
| 5630346 | GUADALUPE IDALY | BO JIMENEZ ARRIBA CARR 96 | | | | RIO GRANDE | PR | 00745 | |
| 5630347 | GUADALUPE IVARRA | 6413 STOFFORD AVE | | | | LOS ANGELES | CA | 90023 | |
| 5630348 | GUADALUPE JESSICA | 220 OLD GROVE ROAD | | | | GREENVILLE | SC | 29605 | |
| 5630349 | GUADALUPE JESUS | C R O23 JARDINES DE VEGA BAJA | | | | VEGA BAJA | PR | 00663 | |
| 5630350 | GUADALUPE JIMENEZ | 3464 SANTA ANA ST APT B | | | | SOUTH GATE | CA | 90280 | |

Exhibit S

Class 4 GUC Ballot Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5630351 | GUADALUPE JORGE | CALLE SEREZO D92 URB VISTA MAR | | | | CAROLINA | PR | 00983 | |
| 5630352 | GUADALUPE JUAN | 2707 CENTER ST | | | | BAKERSFIELD | CA | 93306 | |
| 5630353 | GUADALUPE JUAN C | 31 DD31 URB CANAAN | | | | BAYAMON | PR | 00957 | |
| 5630355 | GUADALUPE LOPEZ | 190 E CALLE PRIMERA 36 | | | | SAN DIEGO | CA | 92173 | |
| 5630356 | GUADALUPE MARIA | 703 ROBINSON CRT APT 1D | | | | WILMINGTON | DE | 19805 | |
| 5630357 | GUADALUPE MARIANA | 702 W 11TH ST | | | | PANAMA CITY | FL | 32401 | |
| 5630358 | GUADALUPE MARQUEZ | 1702 SUNNYSIDE AVE | | | | STOCKTON | CA | 95215 | |
| 5630359 | GUADALUPE MARTIN | 1414 N 33RD AVE | | | | MELROSE PARK | IL | 60160 | |
| 5630360 | GUADALUPE MARTINEZ | 7049 FM 2046 | | | | SINTON | TX | 78387 | |
| 5630361 | GUADALUPE MIGDALIA | PO BOX 86 | | | | JUNCOS | PR | 00777 | |
| 5630362 | GUADALUPE MILAGROS | BOULEVARD DEL RIO 2 APT 140 | | | | GUAYNABO | PR | 00971 | |
| 5630364 | GUADALUPE MIRANDA | PO BOX 1151 | | | | ANTHONY | NM | 88021 | |
| 5630365 | GUADALUPE MIRNA | C-16A N-200 PARCELAS FALU | | | | SAN JUAN | PR | 00924 | |
| 5630366 | GUADALUPE MONTEJANO | 1305 E HARVARD AVE | | | | FRESNO | CA | 93704 | |
| 5630367 | GUADALUPE NELY | XXXXXX | | | | SANTA FE | NM | 87507 | |
| 5630368 | GUADALUPE OLIVARES | 9736 LIMESTONE DR NONE | | | | DALLAS | TX | | |
| 5630369 | GUADALUPE P MENDEZ | 2264 ANTHONY DR | | | | VENTURA | CA | 93003 | |
| 5630370 | GUADALUPE PADILLA | 142 HALL RD APPT C | | | | WATSONVILLE | CA | 95076 | |
| 5630371 | GUADALUPE PAREDES J | 155 HOOKER ST | | | | DENVER | CO | 80204 | |
| 5630372 | GUADALUPE PATRON | 3782 SAN FRANCISCO ST | | | | SAN LUIS | AZ | 85349 | |
| 5630373 | GUADALUPE PEREZ | 65 S HAMILTON ST | | | | POUGHKEEPSIE | NY | 12601 | |
| 5630374 | GUADALUPE PLANCARTE | 3103 S BRISTOL ST | | | | SANTA ANA | CA | 92704 | |
| 5630375 | GUADALUPE RAMOS | 2303 KENNEDY AVE | | | | CHICO | CA | 95973 | |
| 5630376 | GUADALUPE REYES MARTINEZ | 8301 14TH AVE APT 302 | | | | HYATTSVILLE | MD | 20783 | |
| 5630377 | GUADALUPE RODRIGUEZ | 4439 W 71ST PL | | | | CHICAGO | IL | 60652 | |
| 5630378 | GUADALUPE ROMERO | 7710 180TH ST | | | | MC ALPIN | FL | 32062 | |
| 5630379 | GUADALUPE ROSA | 905 SHADY LN | | | | AUSTIN | TX | 78702 | |
| 5630380 | GUADALUPE ROSAS | 7024 WATCHER ST | | | | COMMERCE | CA | 90040 | |
| 5630381 | GUADALUPE ROSE | 37548 FLORIDA AVE | | | | DADE CITY | FL | 33525 | |
| 5630382 | GUADALUPE RUAN | 2041 261ST | | | | LOMITA | CA | 90747 | |
| 5630383 | GUADALUPE RUIZ | 82435 REQUA AVE | | | | INDIO | CA | 92201 | |
| 5630384 | GUADALUPE SALAS | 420 N GRANT AVE | | | | MANTECA | CA | 95336 | |
| 5630385 | GUADALUPE SALAS-RAMON | 3301 N SHERRY 33 | | | | MISSION | TX | 78573 | |
| 5630386 | GUADALUPE SALAZAR | 6505 AVE Q APT 14 | | | | LUBBOCK | TX | 79408 | |
| 5630387 | GUADALUPE SAMUEL | RES COVADONGA EDF 11APT173 | | | | TRUJILLO ALTO | PR | 00976 | |
| 5630388 | GUADALUPE SANCHEZ | 4516 21ST ST SW | | | | LEHIGH ACRES | FL | 33973 | |
| 5630389 | GUADALUPE SERRANO | 2129 N MELVINA AVECOOK031 | | | | CHICAGO | IL | 60639 | |
| 5630390 | GUADALUPE SILVA | 375 N FEDERAL ST APT 125 | | | | CHANDLER | AZ | 85226 | |
| 5630391 | GUADALUPE SOMOZA | 61120N 64TH DR | | | | GLENDALE | AZ | 85301 | |
| 5630392 | GUADALUPE TENORIO | 312 WEST FIRST | | | | DEXTER | NM | 88203 | |
| 5630393 | GUADALUPE TORRES | 10912 PORVENIR ST | | | | MERCEDES | TX | 78570 | |
| 5630394 | GUADALUPE TORRES AZUCENA | 95-10 45 AVENUE | | | | CORONA | NY | 11368 | |
| 5630395 | GUADALUPE TORREZ | 1214 DAVID ST | | | | LANSING | MI | 48906 | |
| 5630396 | GUADALUPE TREVION | 3970 MONJA CIR | | | | LAS VEGAS | NV | 89104 | |
| 5630397 | GUADALUPE TRIPP | 7330 W COLTER ST | | | | GLENDALE | AZ | 85303 | |
| 5630399 | GUADALUPE VELAZQUEZ | 364 E AVE | | | | SAN DIEGO | CA | 92118 | |
| 5630400 | GUADALUPE VERA | 130 W CALLE PRIMERA APT 9 | | | | SAN YSIDRO | CA | 92173 | |
| 5630401 | GUADALUPE VICARIO | 2034 WILLIAMSBURG DR | | | | WAUKEGAN | IL | 60085 | |
| 5630402 | GUADALUPE VILLA | HEBER | | | | HEBER | CA | 92249 | |
| 5630403 | GUADALUPE VILLALOBOS | 345 N MILLARD AVE | | | | RIALTO | CA | 92376 | |
| 5630404 | GUADALUPE VILLA-MARTINEZ | 11888 US HWY 41 LOT 3 | | | | GIBSONTON | FL | 33534 | |
| 5630405 | GUADALUPE YANIRA | CAIIE W 444 | | | | JUNCOS | PR | 00777 | |
| 5630406 | GUADALUPE YBARRA | 141 MATAMOROS ST | | | | MERCEDES | TX | 78570 | |

Exhibit S
Class 4 GUC Ballot Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5630407 | GUADAMUZ FRANCIS | 26818 72 ND AVE NW | | | | STANWOOD | WA | 98292 | |
| 5630408 | GUADARRAMA MARIA | S9 CALLE 22 | | | | ARECIBO | PR | 00612 | |
| 5630409 | GUADARRAMA MARYLIN | 11541 SANATA ROSALIA ST | | | | STANTON | CA | 90680 | |
| 5630410 | GUADARRAMA ROSEMARIE | BOR 27TH ST SE LOT 11 | | | | RUSKIN | FL | 33570 | |
| 5630411 | GUADARRAMA RUBEN | 609 IKES RD | | | | TAYLORS | SC | 29687 | |
| 5630412 | GUADELUPE JEFFREY | 6973 JURUPA RD | | | | RIVERSIDE | CA | 92509 | |
| 5630413 | GUADERRAMA FABIOLA | 502 CALLE DEL RIO | | | | ESPANOLA | NM | 87532 | |
| 5630414 | GUADERRAMA THERESA | PO BOX1512 | | | | SILVER CITY | NM | 88061 | |
| 5630415 | GUADIAN MARIA | 6509 MAURICE CT | | | | FOREST HILL | TX | 76140 | |
| 5630416 | GUADIAN STACEY J | 845 WATSON LANE SP 36 | | | | LAS CRUCES | NM | 88005 | |
| 5630417 | GUADIAN VALENTINA | 800 BELL ST SP 22 | | | | LOS ALAMOS | CA | 93440 | |
| 4632896 | GUADRON, ANA | Redacted | | | | | | | |
| 5841160 | Guadron, Ana | Redacted | | | | | | | |
| 5630418 | GUADULUPE GALVAN | 770 9TH AVE | | | | REDWOOD CITY | CA | 94063 | |
| 5630419 | GUAGLIARDO JOHN | 2507 BALFRON TOWER WAY | | | | WINTER GARDEN | FL | 34787 | |
| 4881203 | GUAHAN WASTE CONTROL INC | P O BOX 24747 GMF | | | | BARRIGADA | GU | 96921 | |
| 5630420 | GUAITA JOSE | CALLE ABAD SUR NA 4 9 SEC SANTA JUANITA | | | | BAYAMON | PR | 00956 | |
| 5443825 | GUAJAN GLADYS | 987 GLENCOE AVE | | | | PITTSBURGH | PA | | |
| 5630421 | GUAJARDO | 802 WELLINGTON ST | | | | HOUSTON | TX | 77076 | |
| 5630422 | GUAJARDO DESIREE | 111 RENNER DR | | | | SAN ANTONIO | TX | 78201 | |
| 5630423 | GUAJARDO DORA E | 1021 S DOVE ST | | | | ALAMO | TX | 78516 | |
| 5630424 | GUAJARDO JEZABEL | 5406 N MAYFIELD AVE | | | | SN BERNRDNO | CA | 92407 | |
| 5630425 | GUAJARDO MARGARET | 1114S4TH | | | | ARTESIA | NM | 88210 | |
| 5630426 | GUAJARDO MIKE | 417 S 1ST ST | | | | LAMESA | TX | 79331 | |
| 5630427 | GUAJARDO SOPHIA | 2413 N CHRISTINE ST | | | | BOISE | ID | 83704 | |
| 5630428 | GUAJARDO SUSIE | PLEASE ENTER YOUR STREET ADDRE | | | | ENTER CITY | OK | 73096 | |
| 5630429 | GUAJARDO TRAEH | 1126 ALMON CIR | | | | GILLETTE | WY | 82718 | |
| 5630430 | GUAJARDO YESENIA | 6882 BEAR CAT RD | | | | LUBBOCK | TX | 79407 | |
| 5805966 | Guajardo, Anjelica | Redacted | | | | | | | |
| 5805966 | Guajardo, Anjelica | Redacted | | | | | | | |
| 5630431 | GUALADUPE GOMEZ | 502 WEAT CORA | | | | HARLINGEN | TX | 78550 | |
| 5630432 | GUALANDRI ETHEL | 201 TARLETON BIVOUAC | | | | WMSBG | VA | 23185 | |
| 5443826 | GUALE VITOR | 993 FRONT ST | | | | UNIONDALE | NY | | |
| 5630433 | GUALERNI GUALENI | 107 LOCUST CT | | | | SAINT ROBERT | MO | 65584 | |
| 5630434 | GUALESKA VELLON | 932W WALNUT APT2 | | | | ALLENTOWN | PA | 18102 | |
| 5443827 | GUALTIERI DAVID | 8440 OAK ST | | | | KANSAS CITY | MO | | |
| 4860404 | GUAM BAKERY INC | 140 KAYEN CHANDO | | | | DEDEDO | GU | 96929 | |
| 4783173 | Guam Power Authority | PO BOX 21868 | | | | BARRIGADA | GU | 96921-1868 | |
| 5802317 | Guam Publications Inc | P.O. Box DN | | | | Hagatna | GU | 96932 | |
| 5829249 | Guam Publications Inc. | Pacific Daily News | P. O. Box DN | | | Hagatna | GU | 96932 | |
| 4139283 | Guam Publications, Inc. | Redacted | | | | | | | |
| 5418577 | GUAM STATE DISBURSEMENT UNIT | 287 WEST OBRIEN DRIVE | | | | HAGATNA | GU | | |
| 5630436 | GUAM WATERWORKS AUTHORITY | PO BOX 3010 | | | | HAGATNA | GU | 96932 | |
| 4861970 | GUAMZILLA LLC | 1807 ARMY UNIT C | | | | DEDEDO | GU | 96929 | |
| 5443828 | GUAN YUTING | 5646 SPRINGFIELD BLVD | | | | OAKLAND GARDENS | NY | | |
| 5630437 | GUANDIQUE LUZ D | 4127 HUMMER RD APT 301 | | | | ANNANDALE | VA | 22003 | |
| 5630438 | GUANDIQUE SANDRA | 320 GORMAN AVE | | | | LAUREL | MD | 20707 | |
| 4876551 | GUANGDONG GALANZ MWO&ELEC APP | Redacted | | | | | | | |
| 4876551 | GUANGDONG GALANZ MWO&ELEC APP | Redacted | | | | | | | |
| 4124903 | GUANGDONG GUANGHAIDA IND CO LTD | BIADA INDUSTRIAL ZONE | BAIGUODONG VILLAGE | | ZHANGMUTOU | DONGGUAN | GUANGDONG | | CHINA |
| 5418584 | GUANGDONG GUANGHAIDA IND CO LTD | BIADA INDUSTRIAL ZONE | BAIGUODONG VILLAGE ZHANGMUTOU TOWN | | | DONGGUAN ZHANGMUTOU | GUANGDONG | | CHINA |

Exhibit S
Class 4 GUC Ballot Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5630439 | GUANGDONG GUANGHAIDA IND CO LTD | BIADA INDUSTRIAL ZONE | BAIGUODONG VILLAGE ZHANGMUTOU TOWN | | | DONGGUAN ZHANGMUTOU | GUANGDONG | | CHINA |
| 4125157 | GUANGDONG UANGHAIDA IND CO LTD | BIADA INDUSTRIAL ZONE | BAIGUODONG VILLAGE | DONGGUAN / ZHANGMUTOU | | GUANGDONG | | | CHINA |
| 5630440 | GUAQUITA WATKINS | 3620 BRUSHY WOOD DR | | | | LOGANVILLE | GA | 30052 | |
| 5630441 | GUAR CALISHA | 851 SOUTH KIHEI RD | | | | KIHEI | HI | 96753 | |
| 4881309 | GUARD MANAGEMENT SERVICE CORP | P O BOX 27257 | | | | NEW YORK | NY | 10087 | |
| 4859341 | GUARD STREET PARTNERS LLC | 120 E LIBERTY DR STE 220 | | | | WHEATON | IL | 60187 | |
| 5809055 | Guard Street Partners, LLC | Attn:CEO | 120 E Liberty Drive | Suite 220 | | Wheaton | IL | 60187 | |
| 4583693 | Guard Street Partners, LLC | 120 E. Liberty Drive | Suite 220 | | | Wheaton | IL | 60187 | |
| 5443829 | GUARDADO BRENDA | 14407 TRISKETT RD APT 104 | | | | CLEVELAND | OH | | |
| 5630442 | GUARDIA SAMMIE | 2217 GULF AVE | | | | GULFPORT | MS | 39501 | |
| 4853489 | GUARDIAN | 122 PENN ST | | | | EL SEGUNDO | CA | 90245 | |
| 5418586 | GUARDIAN AD LITEMS OFFICE | ATTN: WAGE WITHOLDING CLERK PO BOX 551269 | | | | DALLAS | TX | | |
| 4893610 | Guardian Drug Company | 2 Charles Court | | | | Dayton | NJ | 08810 | |
| 4862453 | GUARDIAN DRUG COMPANY INC | 2 CHARLES COURT | | | | DAYTON | NJ | 08810 | |
| 4861797 | GUARDIAN SECURITY LLC | 1743 1ST AVE S | | | | SEATTLE | WA | 98134 | |
| 5630443 | GUARDIAN SERVICE INDUSTRIES IN | | | | | | | | |
| 5805093 | GUARDIAN SERVICE INDUSTRIES, INC | 55 WATER STREET | | | | NEW YORK | NY | 10041 | |
| 4904218 | Guardian Service Industries, Inc. | Aaron Froese | 55 Water Street | | | New York | NY | 10041 | |
| 5630444 | GUARDIOLA DIAMOND | 320W SECOND AVE | | | | ALAMO | GA | 30411 | |
| 5630445 | GUARDIOLA JOHN | 28 DAVIS | | | | NAMPA | ID | 83651 | |
| 5630446 | GUARDIOLA LEONOR | 923 E BROADWAY ST | | | | FORT MEADE | FL | 33841 | |
| 5630447 | GUARIN MONTERO | CALLE GALLEGOS I-11 RIVIERAS DE CU | | | | SAN JUAN | PR | 00926 | |
| 5630448 | GUARINO ANNE | 9900 SEAPOINTE BLVD | | | | WILDWOOD CRST | NJ | 08260 | |
| 5443831 | GUARINO ARRON | 6982 TEXAS OAK | | | | EL PASO | TX | | |
| 5630449 | GUARINO CHRIS | 1109 RUE AVE | | | | PT PLEASANT | NJ | 08742 | |
| 5630450 | GUARINO HEIDI | 4 CARPENTER ST | | | | SALEM | MA | 01970 | |
| 5443832 | GUARINO JENNIFER | 936 KRIEGER RD | | | | WEBSTER | NY | | |
| 5630451 | GUARNER ELIZABETH M | 812 LINDEN ST | | | | METAIRIE | LA | 70003 | |
| 5630452 | GUARRO JOE | 211 MADISON AVE | | | | CLAYTON | NJ | 08312 | |
| 5443833 | GUARTATANGA ANNY | 89 AVERY ST APT 2 FAIRFIELD 001 | | | | STAMFORD | CT | | |
| 5630453 | GUASH YORDANIA | RR 3 BOX 19928 | | | | ANASCO | PR | 00610 | |
| 5418588 | GUASTELLA DEBRA A | 134 SUNRISE LA | | | | LEVITTOWN | NY | | |
| 5630454 | GUASTELLA MIKE | 7236 SAN CARLOS DR | | | | PORT RITCHY | FL | 34668 | |
| 5630455 | GUATAVE ISHA | 146 FRENCH LN | | | | NAPOLEONVILLE | LA | 70390 | |
| 5418589 | GUATEDIRECT LLC | 7055 AMWILER INDUSTRIAL DRIVE | | | | | | | |
| 5630456 | GUATEMALA JAVIER | 325 SCOTNEY CT | | | | WINSTON SALEM | NC | 27127 | |
| 5443834 | GUATHIER CAROL | 1487 KINGSLEY DR | | | | MEDFORD | OR | | |
| 5443835 | GUATTERY STEPHEN | 1303 N LINCOLN AVE | | | | FARMINGTON | NM | | |
| 5418591 | GUAY CABEZUDO H | TOA ST H-1PARQUE LAS HACIENDA | | | | CAGUAS | PR | | |
| 5630457 | GUAY GUILLERMO | HC02 BOX 14514 | | | | GUAYANILLA | PR | 00656 | |
| 5443836 | GUAY LIZ | 8 E BISHOP ST | | | | WATERFORD | CT | | |
| 5630458 | GUAZEN JUAN | 6513 WOODLEY AVE | | | | VAN NUYS | CA | 91406 | |
| 4869807 | GUBERMAN BENSON & CALISE LLC | 654 NEWMAN SPRINGS RD STE F | | | | LINCROFT | NJ | 07738 | |
| 4135789 | Guberman, Benson & Calise, LLC | 654 Newman Springs Road, Suite F | | | | Lincroft | NJ | 07738 | |
| 4135789 | Guberman, Benson & Calise, LLC | 654 Newman Springs Road, Suite F | | | | Lincroft | NJ | 07738 | |
| 4138544 | Guberman, Benson & Calise, LLC | 654 Newman Springs Road, Suite F | | | | Lincroft | NJ | 07738 | |
| 4138549 | Guberman, Benson & Calise, LLC | 654 Newman Springs Road, Suite F | | | | Lincroft | NJ | 07738 | |
| 4135789 | Guberman, Benson & Calise, LLC | 654 Newman Springs Road, Suite F | | | | Lincroft | NJ | 07738 | |
| 4135789 | Guberman, Benson & Calise, LLC | 654 Newman Springs Road, Suite F | | | | Lincroft | NJ | 07738 | |
| 4135789 | Guberman, Benson & Calise, LLC | 654 Newman Springs Road, Suite F | | | | Lincroft | NJ | 07738 | |

Exhibit S
Class 4 GUC Ballot Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5630459 | GUBRIELA ROQUE | 7700 MCCLINTOCK WAY | | | | SACRAMENTO | CA | 95828 | |
| 5443837 | GUCCIONE JENNIFER | 15 SHELLEY DR | | | | MIDDLE ISLAND | NY | | |
| 5443838 | GUCKER ANNE | 32 CATHEDRAL AVE STE 1 NASSAU059 | | | | HEMPSTEAD | NY | | |
| 5630460 | GUCRHDA MICHELLE | 2929 ROCK MAPLE LANE | | | | SOUTH BEND | IN | 46628 | |
| 5630461 | GUDALUPE ROJAS | 18 ROSE STREET | | | | SOMERSET | NJ | 08873 | |
| 5443839 | GUDENKAUF LORIE | 401 N4TH STREET | | | | SENECA | KS | | |
| 5630463 | GUDES MELISSA S | 614 LANDS ALLEY | | | | CUTHBERT | GA | 39840 | |
| 5443840 | GUDES TEAKEILA | 2314 DANBURY DR | | | | COLUMBUS | GA | | |
| 5630465 | GUDIEL | 11030 ALDINE WEST FIELD | | | | HOUSTON | TX | 77093 | |
| 5443841 | GUDINAS TAYLOR | 3708 COOKSON RD | | | | FAIRMONT CITY | IL | | |
| 5630466 | GUDINO ANA | 1205 MYSTERY | | | | DALTON | GA | 30721 | |
| 5630467 | GUDINO EVELYN | 1162 E 40TH PL | | | | ENID | OK | 73706 | |
| 5443842 | GUDORF TASHA | 2330 SECOND CREEK RD | | | | BLANCHESTER | OH | | |
| 5630469 | GUDOY JOREEN C | 2825 WESTERN | | | | TUNNEL | GA | 30755 | |
| 5630470 | GUE GREG | 116 CLOVERDALE CT | | | | MOUNT AIRY | MD | 21771 | |
| 5630471 | GUEANAC JESSICA | 549 HOWELLS CT | | | | EASTLAKE | OH | 44094 | |
| 5630472 | GUEBERT RACHEL | 11 S MAIN ST | | | | SEVEN VALLEYS | PA | 17360 | |
| 5443843 | GUEDEA ISABEL | 181 WILLOW RD SPC 5 | | | | SAN YSIDRO | CA | | |
| 5630473 | GUEDES RACHELLE | 306 E SPRING STREET | | | | DODGEVILLE | WI | 54533 | |
| 5630474 | GUEITS JANELE | 79 SW 12TH ST NONE | | | | MIAMI | FL | 33130 | |
| 5630475 | GUEITS SUHEALLY | HC 08 BOX 298 | | | | PONCE | PR | 00731 | |
| 5630476 | GUEL ESTER | 130 EAST PECAN LN | | | | CLUTE | TX | 77531 | |
| 5630477 | GUEL MIRINA | 890 E CHERRY ST APT204 | | | | JESUP | GA | 31546 | |
| 5443844 | GUEL RAQUEL | 6905 PALESTINE ST | | | | HOUSTON | TX | | |
| 5630478 | GUELLAL AHMED | 3703 LORCOM LANE | | | | ARLINGTON | VA | 22207 | |
| 5630479 | GUEMARY RIVERA | URB SABANA CALLE GUAYACAN 311 | | | | COMERIO | PR | 00782 | |
| 5630480 | GUENNOUNI ZINEB | 707 PRESIDENT STREET | | | | BALTIMORE | MD | 21202 | |
| 5630481 | GUENTHER ANGELIKA M | 1496 PONDEROSA RD | | | | FT WALTON BCH | FL | 32547 | |
| 5630482 | GUENTHER BASTIAN | 2419 CARVELLE DRIVE | | | | WEST PALM BEACH | FL | 33404 | |
| 5443846 | GUENTHER MARY | 1740 COUNTRY LANE DR APT 2A | | | | LA PORTE | IN | | |
| 5630483 | GUENTHER YVONNE | 594 ALDGATE LN | | | | LAWRENCEVILLE | GA | 30045 | |
| 5443847 | GUENZEL G A | 1008 ROCKY CANYON RD | | | | ARLINGTON | TX | | |
| 5443848 | GUENZEL TERESA | 799 PEREGRINE DRIVE WESTMORELAND129 | | | | IRWIN | PA | | |
| 5630484 | GUERARA CAROLINA | 2924 WINDSTORM AVE | | | | LAS VEGAS | NV | 89106 | |
| 5630485 | GUERARA ROSETTA | 13649 ZENITH | | | | GLENPOOL | OK | 74033 | |
| 5443849 | GUERCIO ANGELA | 180 19TH STREET APT 2 KINGS047 | | | | BROOKLYN | NY | | |
| 5630486 | GUERDY CHARLES | 704 NE 23RD TERR | | | | POMPANO BEACH | FL | 33062 | |
| 5630487 | GUERECA LORI | 1837 N LITCHFIELD | | | | WICHITA | KS | 67203 | |
| 5630488 | GUERECA MELISSA | 500 SHELBOURNE CT | | | | RACINE | WI | 53402 | |
| 5630489 | GUERENA ART R | 4301 LA SIERRA AVE APT 32 | | | | RIVERSIDE | CA | 92505-2902 | |
| 5630490 | GUERERO RAMIRO | 457 57TH ST---164 | | | | LOVELAND | CO | 80538 | |
| 5630492 | GUERIDO CLARA | CALLE PARTINON 710 BARRIO OBRE | | | | SAN JUAN | PR | 00915 | |
| 5443851 | GUERIN DENETTE | 61 POUT POND LANE LYME | | | | | | | |
| 5630493 | GUERIN KATHERINE | 3 GRAY BIRCH DR | | | | AUGUSTA | ME | 04330 | |
| 5443852 | GUERIN RONALD | 59 MARK ST | | | | BRISTOL | CT | | |
| 5443853 | GUERKE DIANE | 4928 OLD FRANKSTOWN RD | | | | MONROEVILLE | PA | | |
| 5630494 | GUERLANDE CLAUDE | 16090 NE 6 AVE | | | | N MIAMI | FL | 33162 | |
| 5630496 | GUERNSEY AIMEE | 52 HEATHER RD | | | | NEWARK | DE | 19702 | |
| 5630497 | GUERR GERMAIN | 2137 ALDIN ROAD APT 5A | | | | OCEAN | NJ | 07712 | |
| 5443854 | GUERRA ALICIA | 4322 VESTAL ST NUECES355 | | | | CORPUS CHRISTI | TX | | |
| 5443855 | GUERRA AMY | 12512 PITCH DRIVE | | | | GRAND ISLAND | FL | | |
| 5443856 | GUERRA ANA | 7318 ARAIA DR | | | | FOUNTAIN | CO | | |
| 5443857 | GUERRA ANITA | 11249 POPE AVE | | | | LYNWOOD | CA | | |

In re: Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 2437 of 6863

Exhibit S
Class 4 GUC Ballot Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5630498 | GUERRA BLANCA | 1855 4TH STREET | | | | GERING | NE | 69341 | |
| 5630500 | GUERRA CARMELITA | 1740 CENTURY CIR NE | | | | ATLANTA | GA | 30345 | |
| 5630501 | GUERRA CAROL | 4871 WEST 135TH ST | | | | HAWTHORNE | CA | 90250 | |
| 5443858 | GUERRA CHRIS | 1019 HURST RD | | | | GREENSBURG | PA | | |
| 5443859 | GUERRA CHRISTINA | 8 HILL DRIVE | | | | PORT JEFFERSON | NY | | |
| 5443860 | GUERRA D | 916 CALLE LIMON | | | | AUSTIN | TX | | |
| 5443861 | GUERRA DENISE | 31 JASMINE AVENUE | | | | FORT STEWART | GA | | |
| 5630502 | GUERRA EBONY | 220 PINE STREET | | | | WENDELL | NC | 27691 | |
| 5630503 | GUERRA ELISEO | 1801 BRUNDAGE LANE | | | | BAKERSFIELD | CA | 93304 | |
| 5630504 | GUERRA GABRIELA | 610 HELEN SEST | | | | CLIFTON | CO | 81520 | |
| 5443863 | GUERRA GILBERT | PO BOX 905 | | | | EL MIRAGE | AZ | | |
| 5630506 | GUERRA JAMIE | 3202 N PLEASANT AVE | | | | INDEPENDENCE | MO | 64050 | |
| 5418595 | GUERRA JASMIN | 815 E 111TH PL | | | | LOS ANGELES | CA | | |
| 5443864 | GUERRA JENNIFER | 1364 STILLMAN ST | | | | SELMA | CA | | |
| 5630507 | GUERRA JERRY | CAROLINA | | | | CAROLINA | PR | 00987 | |
| 5630508 | GUERRA JOEY | 2807 UNIVERSAL DR | | | | RUSKIN | FL | 33570 | |
| 5443865 | GUERRA JOSE | 811 12 W 2ND ST | | | | MISSION | TX | | |
| 5630509 | GUERRA JOSE | 811 12 W 2ND ST | | | | MISSION | TX | 78572 | |
| 5630510 | GUERRA KENNY | COND PARQ JULIAN EDF 1000 | | | | CAROLINA | PR | 00987 | |
| 5630511 | GUERRA LARISSA M | 3113 W BURKE ST | | | | TAMPA | FL | 33614 | |
| 5630512 | GUERRA LETICIA G | HIDALGO 6734 | | | | NUEVO LAREDO | MS | 88120 | |
| 5630513 | GUERRA LORENA | 14714 DALLWOOD AVE | | | | NORWALK | CA | 90650 | |
| 5443867 | GUERRA LUZ | 3958 OLEANDER CT APT O | | | | CALABASAS | CA | | |
| 5630514 | GUERRA MARIA | 1122 WASHINGTON S B | | | | TWIN FALLS | ID | 83301 | |
| 5630515 | GUERRA MARTHA | 163 GENTLE WAY | | | | DALTON | GA | 30721 | |
| 5443868 | GUERRA MELISSA | 2460 E ANACUA CIR | | | | ROMA | TX | | |
| 5630516 | GUERRA MELISSA | 2460 E ANACUA CIR | | | | ROMA | TX | 78584 | |
| 5443869 | GUERRA MIKE | 22229 State Highway 64 | | | | Canton | TX | 75103 | |
| 5630517 | GUERRA NICHOLAS | 202 ORCHARD ST | | | | EDGERTON | WI | 53534 | |
| 5443870 | GUERRA PATRICIA | 2808 KERRVILLE | | | | MESQUITE | TX | | |
| 5443871 | GUERRA RAUL | 1064 WOOD HI RD | | | | VICTORIA | TX | | |
| 5443872 | GUERRA RONNIE | 3961 KENSKILL CIR | | | | BOYNTON BEACH | FL | | |
| 5630518 | GUERRA ROSE | 2004 SW 24TH ST | | | | LAWTON | OK | 73501 | |
| 5630519 | GUERRA SANDRA | 2812 8TH STREET COURT WEST | | | | BRADENTON | FL | 34205 | |
| 5630520 | GUERRA SARINA | XXXX | | | | COLTON | CA | 92324 | |
| 5630521 | GUERRA SYLVIA | 207 S 48TH LINE APT4 | | | | MCALLEN | TX | 78504 | |
| 5630522 | GUERRA VERONICA | 101 N JESSICA AVE | | | | TUCSON | AZ | 85710 | |
| 5630523 | GUERRA WENDY | 1952 E EDGEWOOD CIR | | | | MESA | AZ | 85122 | |
| 5630524 | GUERRA XAVIER | 13402 DOUGLAS LAKE RD | | | | HOUSTON | TX | 77044 | |
| 5630525 | GUERRA ZASHARY | 606 HANOVER VLG | | | | HANOVER | PA | 18706 | |
| 5630526 | GUERRA ZULMA | 5030 CALLE AHLELI | | | | MAYAGUEZ | PR | 00680 | |
| 5818445 | Guerra, Liliana | Redacted | | | | | | | |
| 5630527 | GUERRERA BREANNA | 1943 MORNING STAR DR | | | | CLERMONT | FL | 34711 | |
| 5630528 | GUERRERO | 4116 CELESTE DR | | | | OCEANSIDE | CA | 92056 | |
| 5630529 | GUERRERO ADELINA | POBOX 335 | | | | ROSCOE | TX | 79545 | |
| 5630530 | GUERRERO ADRIAN | PO BOX 1184 | | | | DELANO | CA | 93216 | |
| 5630531 | GUERRERO ADRIANA | 3042 W DELTA AVE | | | | VISALIA | CA | 93291 | |
| 5630532 | GUERRERO AL | 38 FARM ST | | | | DANBURY | CT | 06811 | |
| 5630534 | GUERRERO ANITA | 5507 WENTWORTH DR | | | | RIVERSIDE | CA | 92505 | |
| 5630535 | GUERRERO ANITA M | 5507 WENTWORTH DR | | | | RIVERSIDE | CA | 92505 | |
| 5630536 | GUERRERO ANTONIO | 807 W HIVELY AVE | | | | ELKHART | IN | 46516 | |
| 5443875 | GUERRERO ARMANDO | 1097 VERONICA AVE | | | | DINUBA | CA | | |
| 5630537 | GUERRERO ARTURO N | 3801 E SUNNYBROOK | | | | WICHITA | KS | 67210 | |

Exhibit S
Class 4 GUC Ballot Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5630538 | GUERRERO BEATRIZ | 3106 CHICORY RD | | | | RACINE | WI | 53403 | |
| 5630540 | GUERRERO BLANCA E | 4796 CARTER RD | | | | LAS CRUCES | NM | 88011 | |
| 5630541 | GUERRERO CARMEN | 1992 ZONA CENTRO | | | | MATAMOROS | | 87400 | MEXICO |
| 5630542 | GUERRERO CAROLINA R | 458 BOYNTON AVE | | | | SAN JOSE | CA | 95117 | |
| 5443876 | GUERRERO CHRIS | 277 PASSAIC AVE MORRIS027 | | | | STIRLING | NJ | | |
| 5630543 | GUERRERO DANIEL C | 185A FARENHOLT AVE | | | | TAMUNING | GU | 96913 | |
| 5630544 | GUERRERO DANIELA | 1450 GEORGE DIETER APT 21B | | | | EL PASO | TX | 79936 | |
| 5630545 | GUERRERO DARLA | 816 N MT VERNON AVE | | | | COLTON | CA | 92324 | |
| 5630546 | GUERRERO DEBRA | 8300 SHERIDAN BLDG 31 A | | | | WESTMINSTER | CO | 80233 | |
| 5630547 | GUERRERO ELIZEBETH M | 3106 CHICORY RD | | | | RACINE | WI | 53403 | |
| 5630548 | GUERRERO ERIKA | 2954 STUBBS ST | | | | LAKEPORT | CA | 95453 | |
| 5630549 | GUERRERO ERIKAJOSE | 2954 STUBBS ST | | | | LAKEPORT | CA | 95453 | |
| 5630550 | GUERRERO ERNESTO | 1142 D STREET | | | | REEDLEY | CA | 93654 | |
| 5443877 | GUERRERO ESTHER | 2417 SANTA RITA AVE | | | | LAREDO | TX | | |
| 5630551 | GUERRERO FABIOLA F | 2536A 15TH ST | | | | MILWAUKEE | WI | 53215 | |
| 5443878 | GUERRERO GABRIELA | 160 N DEL MAR AVE | | | | CHULA VISTA | CA | | |
| 5443879 | GUERRERO GABRIELLA | 2108 WINWOOD ST | | | | LAS VEGAS | NV | | |
| 5630552 | GUERRERO GILBERTO | 111 E PHILLIPS ST APT C | | | | ONTARIO | CA | 91761 | |
| 5630553 | GUERRERO GORDON | 121 IHEA PL | | | | MAKAWAO | HI | 96768 | |
| 5630554 | GUERRERO HECTOR D | 4737 CONCORD PIKE STE 410 | | | | WILMINGTON | DE | 19803-1431 | |
| 5630555 | GUERRERO HELENA | 5407 ADDISON ST | | | | PHILA | PA | 19143 | |
| 5630556 | GUERRERO HOLLEY | 2000 BARRETT RD | | | | CS | CO | 80926 | |
| 5630557 | GUERRERO HOLLIE | 2801 CENTRAL AVE A | | | | CODY | WY | 82414 | |
| 5630558 | GUERRERO JENNIFER | 1414 SAINT PAUL RD 5 | | | | GRAND ISLAND | NE | 68801 | |
| 5630559 | GUERRERO JESSICA | 1719 N SCHOOL ST | | | | SANTA MARIA | CA | 93454 | |
| 5443880 | GUERRERO JESSIE | 1125 SPRINGWOOD DR DENTON121 | | | | LEWISVILLE | TX | | |
| 5630560 | GUERRERO JOANNA | 28304 GROMER AVE | | | | WASCO | CA | 93280 | |
| 5630561 | GUERRERO JORGE | 2170WEST 7TH ST | | | | HASTINGS | NE | 68901 | |
| 5630562 | GUERRERO JOSE | 1262 LEA RANCH DR | | | | LAS CRUCES | NM | 88012 | |
| 5443881 | GUERRERO JUAN | 2724 HICKS ST | | | | SELMA | CA | | |
| 5443882 | GUERRERO JUANA | 655 OUTLOOK | | | | OUTLOOK | WA | | |
| 5630563 | GUERRERO JUANITA | 2411 S CHRISTIANA | | | | CHICAGO | IL | 60623 | |
| 5630564 | GUERRERO LAURIE S | 32 ORCHARD CIR | | | | HAYWARD | CA | 94544 | |
| 5630565 | GUERRERO LEOBARDO | 3009 SW 24TH ST | | | | OKLAHOMA CITY | OK | 73108 | |
| 5630566 | GUERRERO LETICIA | 8850 S AVALON BL | | | | LOS ANGELES | CA | 90003 | |
| 5630567 | GUERRERO LORENA | 700 KINCHELOE CT APT G205 | | | | WOODLAND | CA | 95776 | |
| 5443883 | GUERRERO LUCIANO | 118 RICHARD ST | | | | PASSAIC | NJ | | |
| 5630568 | GUERRERO LUZ | 99 CALLE ORION | | | | CAROLINA | PR | 00979 | |
| 5630569 | GUERRERO LYDIA | 6301 OLD SURREY CT | | | | TINLEY PARK | IL | 60477 | |
| 5443884 | GUERRERO MARGARITA | 1810 N 18TH AVE COOK031 | | | | MELROSE PARK | IL | | |
| 5630570 | GUERRERO MARIA | 1533 W 7TH ST 112 | | | | UPLAND | CA | 91786 | |
| 5630571 | GUERRERO MARIA L | POB 232 | | | | PIRTLEVILLE | AZ | 85626 | |
| 5630572 | GUERRERO MARIBEL | 4121 DONERIAL | | | | VALE | OR | 97918 | |
| 5630573 | GUERRERO MARY L | 91-220 WAHINEOMAO WAY | | | | EWA BEACH | HI | 96706 | |
| 5630574 | GUERRERO MELANIA | 130 SW 51ST PL | | | | MIAMI | FL | 33134 | |
| 5630575 | GUERRERO MONA | 14221 EDWARDS ST 5 | | | | WESTMINSTER | CA | 92683 | |
| 5630576 | GUERRERO NANCY | 5440 BOXWOOD PL APT 3 | | | | RIVERSIDE N | CA | 92506 | |
| 5443886 | GUERRERO NICHOLAS | 12732 VENICE BLVD | | | | LOS ANGELES | CA | | |
| 5630577 | GUERRERO NICHOLAS | 12732 VENICE BLVD | | | | LOS ANGELES | CA | 90066 | |
| 5630578 | GUERRERO NIDA C | 2851 N 46TH | | | | MILWAUKEE | WI | 53210 | |
| 5630579 | GUERRERO NIDDAI | 1414 N 33RD AVE | | | | MELROSE | IL | 60160 | |
| 5630580 | GUERRERO NORMA | 106 ROBLE DRIVE | | | | SUNLAND PARK | NM | 88063 | |
| 5630581 | GUERRERO NORMA L | 3200 W 5TH ST APT 1001 | | | | SANTA ANA | CA | 92703 | |

Exhibit S
Class 4 GUC Ballot Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5630582 | GUERRERO OSCAR | 1353 S GREENWOOD AVE | | | | JACKSONVILLE | AR | 72076 | |
| 5630583 | GUERRERO PATTY | 1245 BOHMEN | | | | PUEBLO | CO | 81006 | |
| 5630584 | GUERRERO RADAMES C | CARR 657 | | | | CAROLINA | PR | 00985 | |
| 5630585 | GUERRERO RAMON | 3367 CAPSELLA LN | | | | INDANAPOLIS | IN | 46203 | |
| 5630586 | GUERRERO REGINA | 4673 OLIVE ST | | | | MONTE CLAIR | CA | 91763 | |
| 5443887 | GUERRERO RICARDO | 13043 W MANDALAY LN | | | | EL MIRAGE | AZ | | |
| 5443888 | GUERRERO ROSA | 737 KINGFISHER CT | | | | CORONA | CA | | |
| 5630587 | GUERRERO ROXANNA | 2311 PARK ST | | | | SELMA | CA | 93662 | |
| 5418599 | GUERRERO SALDIVAR N | 1692 DUTTON AVE | | | | SANTA ROSA | CA | | |
| 5630588 | GUERRERO SILVIA S | 4775 TOPAZ ST | | | | LAS VEGAS | NV | 89121 | |
| 5630589 | GUERRERO SONIA | 7341 SHEILA LN | | | | CLINTON | MD | 20735 | |
| 5630590 | GUERRERO STORMY L | 1454 SHADE CREEK TRL | | | | FOREST PARK | GA | 30297 | |
| 5630591 | GUERRERO TAMMY | 1375 S GIBBS | | | | POMONA | CA | 91766 | |
| 5443889 | GUERRERO TINA | 3107 NUTMEG LN UNIT B | | | | HUTCHINSON | KS | | |
| 5443890 | GUERRERO VALERIE | 555 SULLVIAN LN 60 | | | | SPARKS | NV | | |
| 5630592 | GUERRERO VICENTE | 1319 N PLEASANT AVE | | | | ONTARIO | CA | 91764 | |
| 5630593 | GUERRERO VIOLETA | 6447 WEST 16 AVE | | | | HIALEAH | FL | 33012 | |
| 5630594 | GUERRERO VIVEROS | 8108 LANGDON AVE APT 56 | | | | VAN NUYS | CA | 91406 | |
| 5630595 | GUERRERO WALTER | 1442 HAMPTON VIEW CT | | | | MARIETTA | GA | 30008 | |
| 5630596 | GUERRERO YOLANDA | 123 | | | | HAYWARD | CA | 94545 | |
| 5443891 | GUERRERO YSELA | 1851 W OAKWAY DR | | | | TUCSON | AZ | | |
| 5630597 | GUERRERO YSIDORA | 310 GOODMAN ST | | | | ALBANY | CA | 94706 | |
| 5630598 | GUERRERO YUETTE | 10890 ACACIA PKWY | | | | GARDEN GROVE | CA | 92840 | |
| 5630599 | GUERRERO ZACK | 722 N 31ST ST | | | | COLORADO SPG | CO | 80904 | |
| 5405162 | GUERRERO, GRACIELA | Redacted | | | | | | | |
| 5630600 | GUERRERODEDIAZ GUADALUPE | 10346 KELLOGG | | | | EL PASO | TX | 79924 | |
| 5443892 | GUERRERODUGAN BERNADETTE | 95-289 WAIMAKUA DR | | | | MILILANI | HI | | |
| 5630601 | GUERRIER REDZA | 241 W 113TH ST A-5B | | | | NEW YORK | NY | 10026 | |
| 5443893 | GUERRIERO DONNA | 7 HOLLY LANE | | | | ENFIELD | CT | | |
| 5630602 | GUERRIERO JACLYN | 25736 PLAYER DR R15 | | | | VALENCIA | CA | 91355 | |
| 5630604 | GUERRIOS CARMEN | CASTELLANA GARDENS | | | | CAROLINA | PR | 00983 | |
| 5630605 | GUERRIOS WILFREDOANTO | CALLE DR GUZMAN RODRIGUEZ CI 8 | | | | TOA BAJA | PR | 00949 | |
| 5630606 | GUERRO DRIANNA S | HWY 169 ALAMO SPRINGS MM28 | | | | ALAMO | NM | 87825 | |
| 5630607 | GUERRO EVELIN | 4307 16TH ST S APT 21 | | | | ARLINGTON | VA | 22204 | |
| 5630608 | GUERRO MARY | HWY 169 CHAPTERHOUSING 6 | | | | ALAMO | NM | 87825 | |
| 5443894 | GUERTIN MICHAEL | 1295 SOUTH RD | | | | EAST GREENWICH | RI | | |
| 5630609 | GUERVIL BARBARA | 91-570 KUILIOLOA PL | | | | EWA BEACH | HI | 96706 | |
| 5630610 | GUERZON EVAN | 4518 SO TRITON DRIVE APTF | | | | MURRAY | UT | 84107 | |
| 5630611 | GUESS AMANDA | 3656 LUCKY HORSESHOE CT | | | | LAS VEGAS | NV | 89129 | |
| 5443895 | GUESS BONNIE | 233 NAPOLEON DR | | | | KETTERING | OH | | |
| 5630612 | GUESS BRITTANY | 1324 MAIN ST | | | | ST JOSEPH | MO | 64501 | |
| 5630613 | GUESS CRYSTAL | 4809 AVERY STREET | | | | COLS | GA | 31907 | |
| 5630614 | GUESS DAKOTAH | 507 N MAIN | | | | TAFT | OK | 74401 | |
| 5418603 | GUESS DALTON J | 1305 NW VILLAGE DR APARTMENT C | | | | BLUE SPRINGS | MO | | |
| 5443896 | GUESS MERVIN | 508 FOUNTAIN AVE | | | | LOUISVILLE | KY | | |
| 5630615 | GUESS ROXANNE | 16917 ST HWY 39 | | | | AURORA | MO | 65605 | |
| 5443897 | GUESS TAJ | 981 S FILLMORE AVE | | | | RIALTO | CA | | |
| 5838235 | Guess, Karen | Redacted | | | | | | | |
| 5803975 | Guess, Wannee | Redacted | | | | | | | |
| 5630616 | GUESSFORD KENDRA | 342 S LOCUST ST | | | | HAGERSTOWN | MD | 21740 | |
| 5630617 | GUESSFORD RICHARD | 11 N MULBERRY ST | | | | HAG | MD | 21740 | |
| 5630618 | GUEST BRANDY | 1709 S MEMORIAL DR | | | | TULSA | OK | 74112 | |
| 5630619 | GUEST GUEST | 150 BRIER CIRCLE | | | | JUPITER | FL | 33458 | |

Exhibit S
Class 4 GUC Ballot Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5630620 | GUEST JASON | 938 EXCALIBUR DR | | | | HIGHLAND VILL | TX | 75077 | |
| 5630621 | GUEST KWAJALEIN | 2129 OXFORD RD | | | | ALBANY | GA | 31721 | |
| 5443898 | GUEST LAURA | 11142 N 165TH DR APT 325 | | | | SURPRISE | AZ | | |
| 5443899 | GUEST LAURIE | 387 CEDDAR RD | | | | BELTON | SC | | |
| 5630622 | GUEST NIKKI | 122 NORKEVITZ LN | | | | MT HOPE | WV | 25880 | |
| 5630623 | GUEST SHANNON | 4877 RIVERDALE RD | | | | JACKSONVILLE | FL | 32210 | |
| 5630624 | GUEST TIFFANY S | 9211 TURNBULL LN | | | | RICHMOND | TX | 77469 | |
| 5443900 | GUEST VINCENT | 218 TERRY ST N | | | | WYNNE | AR | | |
| 5630625 | GUETA ANGEL | PO BOX 93203 | | | | ARVIN | CA | 93203 | |
| 4601038 | GUETZLAFF, MARIE | Redacted | | | | | | | |
| 5443901 | GUEVARA ADRIANA | 1317 ASTOR PL | | | | PLAINFIELD | NJ | | |
| 5630626 | GUEVARA ALFONSO | 8701 GUSTINE LANE | | | | HOUSTON | TX | 77031 | |
| 5443902 | GUEVARA ANGEL | | 4007 | | | PONCE | PR | | |
| 5630627 | GUEVARA ANGEL | | 4007 | | | PONCE | PR | 00780 | |
| 5443903 | GUEVARA ANGELICA | 15401 SW 50TH LN | | | | MIAMI | FL | | |
| 5630628 | GUEVARA ANTONIA | 2539 ASTON AVE | | | | POMONA | CA | 91768 | |
| 5630629 | GUEVARA BLANCA | 17 1ST | | | | ROSWELL | NM | 88203 | |
| 5630630 | GUEVARA CECILIA | 7320 MULLINS DR | | | | HOUSTON | TX | 77024 | |
| 5630631 | GUEVARA CHRISTIAN O | 7 DOE DR | | | | FREEHOLD | NJ | 07728 | |
| 5630632 | GUEVARA CIPRIANA A | 216 W CODY DR | | | | PHOENIX | AZ | 85041 | |
| 5630633 | GUEVARA DOLLY | 222 S OAKDALE AVE | | | | KANKAKEE | IL | 60901 | |
| 5630634 | GUEVARA DONNA | 1004 BOLO CT APT D | | | | BRIDGECITY | LA | 70094 | |
| 5630635 | GUEVARA ELISA | 909 BLOCK ST | | | | FLORESVILLE | TX | 78114 | |
| 5443905 | GUEVARA ELIZANDRA | 1328 LATTIMORE DRIVE LAKE069 | | | | CLERMONT | FL | | |
| 5630636 | GUEVARA GAGE | 1409 AVANT | | | | CLINTON | OK | 73601 | |
| 5630637 | GUEVARA JACINTO | 504 E BENTON ST | | | | JOLIET | IL | 60432 | |
| 5630638 | GUEVARA JULIAN | EXT SANTA TERESITA CALLE ALODIA 3903 | | | | PONCE | PR | 00730 | |
| 5443906 | GUEVARA LAURA | 3934 EAST 178 NORTH | | | | RIGBY | ID | | |
| 5630639 | GUEVARA LAURA | 3934 EAST 178 NORTH | | | | RIGBY | ID | 83442 | |
| 5630640 | GUEVARA MAGDALENA | 63 VILLA DR APT 27 | | | | KEARNEY | NE | 68845 | |
| 5630641 | GUEVARA MALGARITA | COM RAMAL 315 | | | | ISABELA | PR | 00662 | |
| 5630642 | GUEVARA MARIA | COM 500 CALLE AMBAR 275 | | | | ARROYO | PR | 00714 | |
| 5630643 | GUEVARA MARIA C | 6911 BELLINGHAM AVE | | | | N HOLLYWOOD | CA | 91605 | |
| 5630644 | GUEVARA MARINETTE | 4044 PERLITA AVE APT 7 | | | | BURBANK | CA | 91502 | |
| 5630645 | GUEVARA MARTHA | 10911 ASLETH CIRCLE | | | | HOUSTON | TX | 77086 | |
| 5443907 | GUEVARA MAYRA | 2107 BATTERY LN | | | | FREDERICK | MD | | |
| 5443908 | GUEVARA MELISSA | 1483 MOCKINGBIRD LN | | | | DIBOLL | TX | | |
| 5630646 | GUEVARA MIGUEL | 3503 ELMWOOD DR | | | | ALEXANDRIA | VA | 22303 | |
| 5630647 | GUEVARA MOISES B | 3313 CHAUNCEY PL | | | | MOUNT RAINIER | MD | 20712 | |
| 5630648 | GUEVARA PABLO | 316 S BOONE ST | | | | ELK CITY | OK | 73644 | |
| 5630649 | GUEVARA RENE | 848 E 88TH ST | | | | LOS ANGELES | CA | 90002 | |
| 5630650 | GUEVARA REYES RAIMUNDI | BO OBRERO 701 RIO DE JANEIRO | | | | SAN JUAN | PR | 00915 | |
| 5630651 | GUEVARA RUTH | 310 GIBBERSBURG ROAD | | | | LINDENWOLD | NJ | 08021 | |
| 5630652 | GUEVARA SANDRA | SANDRA | | | | MOCKSVILLE | NC | 27028 | |
| 5630653 | GUEVARA SANTIAGO | 90 S KENSICO AVE | | | | WHITE PLAINS | NY | 10601 | |
| 5630654 | GUEVARA SARA | 233 EVEN ST | | | | SALISBURY | MD | 21804 | |
| 5630655 | GUEVARA YANCI | 49 BARRETT ST | | | | REVERE | MA | 02151 | |
| 5630656 | GUEVARRA ALEX | 1455 JIM LARABEL DR | | | | EL PASO | TX | 79936 | |
| 5443909 | GUEVARRA JOSE | 124 LAKE HAVASU AVE N STE 103 | | | | LAKE HAVASU CITY | AZ | | |
| 5630657 | GUEYE ESTELL | 260 CHRISTIANA RD | | | | NEWARK | DE | 19711 | |
| 5630658 | GUEYE NDOUMBE | 310 EVERGREEN AVE FL 2 | | | | BROOKLYN | NY | 11221 | |
| 5443911 | GUEZ JUAN R | 140 E GRACE PL APT 2 | | | | DENVER | CO | | |
| 5630659 | GUEZE DAKOURI | 2964 MEADOW WOOD CT | | | | LAWRENCEVILLE | GA | 30044 | |

Exhibit S
Class 4 GUC Ballot Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5630660 | GUFF MATTHEW | TIFFANIE HUMPHREY | | | | LEXINGTON | SC | 29073 | |
| 5630661 | GUFFEY ALBERTA | PLEASE ENTER | | | | ST GEORGE | SC | 29477 | |
| 5630662 | GUFFEY CHRISTINA | 2215 DICKIE DR | | | | OWENSBORO | KY | 42301 | |
| 5443912 | GUFFEY DALE | 2367 MIDDLE GLASGOW RD JEFFERSON101 | | | | FAIRFIELD | IA | | |
| 5630663 | GUFFEY JAMES | 3441 DORADO CIR | | | | FAYETTEVILLE | NC | 28304 | |
| 5630664 | GUFFEY JAMI D | 1529 BREWSTER RD | | | | MOUNDS | OK | 74047 | |
| 5443913 | GUFFEY JASON | 3805 MCDAGIN CIRCLE B | | | | FORT CAMPBELL | KY | | |
| 5443914 | GUFFEY JENNIFER | 140 CENTER ST | | | | MILTON | PA | | |
| 5630665 | GUFFEY MARI | 2121 PALATKA RD | | | | LOUISVILLE | KY | 40214 | |
| 5443915 | GUFFEY NATHAN | 8810 N BUCK CREEK PIKE | | | | MOORELAND | IN | | |
| 5630666 | GUFFEY NICOLE | 735 THOMPSON APT A | | | | FLORISSANT | MO | 63031 | |
| 5630667 | GUGGENHEIM CHERIE | 1721 FRANCIS AVE | | | | METAIRIE | LA | 70003 | |
| 5443916 | GUGGENHEIM GRAIG | 555 FORT WASHINGTON AVENUE 4E | | | | NEW YORK | NY | | |
| 4894906 | Gugig, Joan | Redacted | | | | | | | |
| 5418604 | GUGLIELINO & ASSOCIATES PLLC | 3040 N CAMPBELL AVENUE SUITE 1 | | | | TUCSON | AZ | | |
| 5418606 | GUGLIELMO & ASSOCIATES | PO BOX 41688 | | | | TUCSON | AZ | | |
| 5418610 | GUGLIELMO AND ASSOCIATES | PO BOX 41688 | | | | TUCSON | AZ | | |
| 5443917 | GUGLIOTTA TONY | 17787 SANDS RD | | | | HAMILTON | VA | | |
| 5630668 | GUGMAN DEBORAH | 805 S H ST | | | | LAKE WORTH | FL | 33460 | |
| 5443918 | GUGUCHEV PAVEL | 1449 CHAPMAN CIR | | | | WINTER PARK | FL | | |
| 5443920 | GUHA SUMIT | 2117 MELROSE DR APT B | | | | CHAMPAIGN | IL | | |
| 5630669 | GUHL CATHERINE | 78 RATTO RD | | | | ALAMEDA | CA | 94502 | |
| 5630670 | GUHL DEBORAH | 790 E MAIN ST | | | | JACKSON | OH | 45640 | |
| 5630672 | GUICE JOYCE | 21 DEER TRAIL | | | | HENDERSONVILLE | NC | 28739 | |
| 5630673 | GUICHARDO ROSA | CALLE ALSUAGA NUM 5 PO BOX 466 | | | | SAN JUAN | PR | 00956 | |
| 5630674 | GUICOZA ELIDA | 19048 W BRAVE RD | | | | BUCKEYE | AZ | 85326 | |
| 5630675 | GUIDA SHERRI | 8410E MARVIN NST | | | | FLORAL CITY | FL | 34436 | |
| 5443921 | GUIDE NICOLE | 5747 SULLIVAN TRL | | | | NAZARETH | PA | | |
| 5630676 | GUIDE TO NATURAL SWIMMING | 7500 KNEELAND ROAD | | | | KNEELAND | CA | 95549 | |
| 5630677 | GUIDEA NICHITAION | 5113 FLORDIA AVE | | | | CAMP LEJUENE | NC | 28517 | |
| 4868895 | GUIDECRAFT INC | 55508 HIGHWAY 19 WEST | | | | WINTHROP | MN | 55396 | |
| 4868895 | GUIDECRAFT INC | 55508 HIGHWAY 19 WEST | | | | WINTHROP | MN | 55396 | |
| 5630678 | GUIDECRAFT INC | 55508 STATE HIGHWAY 19 | | | | WINTHROP | MN | 55396 | |
| 4868895 | GUIDECRAFT INC | 55508 HIGHWAY 19 WEST | | | | WINTHROP | MN | 55396 | |
| 5630679 | GUIDERA JOE | 3786 E ROLLING GREEN WAY | | | | CHANDLER | AZ | 85249 | |
| 5630680 | GUIDICE KRISTA | 6421 WOODBINE ST | | | | RIDGEWOOD | NY | 11385 | |
| 5630681 | GUIDICELLI STEWART | 686 ACADEMY ST | | | | NEW YORK | NY | 10034 | |
| 5630682 | GUIDO ELIZABETH | BOX 863 BOQUERON | | | | BOQUERON | PR | 00622 | |
| 5630683 | GUIDO ELMER | CALLE DE DIEGO 65 OESTE ENSANC | | | | MAYAGUEZ | PR | 00680 | |
| 5630684 | GUIDO FELIX | 1405 MADISON AVE | | | | SOUTH MILWAUKEE | WI | 53172 | |
| 5630685 | GUIDO KAYLA | 1337 SE 41ST ST | | | | OKC | OK | 73129 | |
| 5630686 | GUIDO LORENA P | 494 S HAMILTON RD | | | | WHITEHALL | OH | 43213 | |
| 5630687 | GUIDO RONIA | 1390 MOLINE ST216 | | | | AURORA | CO | 80010 | |
| 5630688 | GUIDO SANDRA | 3152 MARINE AVE | | | | GARDENA | CA | 90249 | |
| 5443922 | GUIDO SUSAN | 7240 LIFE QUEST LN | | | | COLUMBIA | MD | | |
| 5443923 | GUIDONE ANTHONY | 784 ARABIA ROAD SE | | | | PALM BAY | FL | | |
| 5443924 | GUIDOTTI LISA | 712 BEACON STREET OCEAN029 | | | | TOMS RIVER | NJ | | |
| 5630690 | GUIDRY BESSIE | 601 JUNG BLVD | | | | WESTWEGO | LA | 70115 | |
| 5443925 | GUIDRY CODY | 1507 REDWAY LN | | | | HOUSTON | TX | | |
| 5630691 | GUIDRY DEBRA | 21259 S FRONTAGE RD | | | | IOWA | LA | 70647 | |
| 5443926 | GUIDRY GLORIA | 2409 PECAN | | | | NEDERLAND | TX | | |
| 5630692 | GUIDRY INDUSTRIAL SUPPLY & SER | | | | | | | | |
| 5630693 | GUIDRY JUANITA | 7800 VILLAGE DR WEST CHASE ADDITION | | | | BEAUMONT | TX | 77713 | |

Exhibit S
Class 4 GUC Ballot Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5630694 | GUIDRY KANDICE | 2030 MOSS ST | | | | LAFAYETTE | LA | 70501 | |
| 5630695 | GUIDRY KAYSHIA | 108 FRESNO DR | | | | HOUMA | LA | 70363 | |
| 5630696 | GUIDRY MANUEL | 710 KAHN AVE | | | | RAYNE | LA | 70578 | |
| 5630697 | GUIDRY MYRANEISHA | 710 HEBERT ST | | | | NEW IBERIA | LA | 70560 | |
| 5630698 | GUIDY MYRA | 101 RUE DE GRAVELLE | | | | NEW IBERIA | LA | 70563 | |
| 5443928 | GUIEB FREDDIE | 26 FLIPPER RD | | | | KEY WEST | FL | | |
| 5418612 | GUIEB JONATHON | 16808 TRIBUNE STREET | | | | GRANADA HILLS | CA | | |
| 5630699 | GUIFARRO ALEX | 1304 CLUB LN | | | | EL SABRONTE | CA | 94803 | |
| 5443929 | GUIFFRE JAMES | 234 WOODYCREST DR | | | | HOLTSVILLE | NY | | |
| 5630700 | GUIJARRO GREGORY | P O BOX 193455 | | | | MIAMI | FL | 33172 | |
| 5630701 | GUIJOSA ANDREA | 963 TROPICANA ST | | | | LABELLE | FL | 33935 | |
| 5630702 | GUILAMO CHEYLA | 672 PRAIRIE AVE APT620 | | | | PROVIDENCE | RI | 02905 | |
| 5443930 | GUILBAULT CHRISTOPHER | 400 LIBERTY ST APT 103 | | | | KILLEEN | TX | | |
| 5630703 | GUILBERT MARY | 1539 DEEP RIVER RD | | | | SANFORD | NC | 27330 | |
| 5443931 | GUILD MARK | 52 E RAYMOND AVE APT 2 | | | | ROOSEVELT | NY | | |
| 5630704 | GUILDA FULLER | 284 BOSTON ST | | | | JESUP | GA | 31545 | |
| 5418614 | GUILDER FRANCIS J | 64 HOLCOMBVILLE RD | | | | GRANVILLE | NY | | |
| 5443932 | GUILE DAVID | 51552-4 COUSHATTA ST | | | | FORT HOOD | TX | | |
| 5630706 | GUILE SHARON | 309 OWN PO BOX | | | | MERIDAN | KS | 66512 | |
| 4903261 | Guilford County Tax Department | PO Box 3328 | | | | Greensboro | NC | 27402 | |
| 5630707 | GUILFORD SHADONNA | 4545 CUSSETA RD | | | | COLUMBUS | GA | 31903 | |
| 5443933 | GUILFOYLE RACHEL | 6134 STARBURN PATH | | | | COLUMBIA | MD | | |
| 5630708 | GUILKI GIRON | 1230 W 112TH ST APT 4 | | | | LOS ANGELES | CA | 90044 | |
| 5443934 | GUILLAUME ASHLEY | 6154 WAUCONDA WAY E | | | | LAKE WORTH | FL | | |
| 5630709 | GUILLAUME WOLF | 3975 CONCORD PLACE | | | | GADSDEN | GA | 30907 | |
| 5630710 | GUILLE ROSALBA | 4528 WESLAKE | | | | LOS ANGELES | CA | 90037 | |
| 5630711 | GUILLEBEAU TRACY | 9303 GILCREASE AVE | | | | LAS VEGAS | NV | 89149 | |
| 5630712 | GUILLEBEAUX ELEASE E | 113 DUNLAP CIR | | | | MOUNT CARMEL | SC | 29840 | |
| 5443935 | GUILLEM ELIZABETH | 12 CROWN ST APT C1 | | | | BROOKLYN | NY | | |
| 5630713 | GUILLEN ADELINA H | 5400 MOUNTAIN VISTA | | | | LAS VEGAS | NV | 89120 | |
| 5630714 | GUILLEN ANA | 1165 MILITARY RD TRLR 11 | | | | BROWNSVILLE | TX | 78520 | |
| 5443936 | GUILLEN ANNA M | PO BOX 2643 | | | | SAN LUIS | AZ | | |
| 5630715 | GUILLEN CARLOS | 3645 FILLMORE ST | | | | DENVER | CO | 80205 | |
| 5630716 | GUILLEN CAROLINA | 3673S 7620 W | | | | WEST VALLEY | UT | 84044 | |
| 5630717 | GUILLEN CONNIE | 549 TRANSIT AVE | | | | RIVERSIDE | CA | 92507 | |
| 5630718 | GUILLEN DARLA | 120 E ALTURIS | | | | TUCSON | AZ | 85705 | |
| 5443937 | GUILLEN HILDA | 1700 S ATLANTIC BLVD | | | | MONTEREY PARK | CA | | |
| 5630719 | GUILLEN JOHNNY | 15951 E 13TH PLACE 119 | | | | AUORURA | CO | 80011 | |
| 5630720 | GUILLEN JUANITA | 1521 S ARLINTON APT 6 | | | | LOS ANGELES | CA | 90019 | |
| 5630721 | GUILLEN KEURY J | 1763 W 37TH DR | | | | LOS ANGELES | CA | 90018 | |
| 5630722 | GUILLEN MICHELLE | 43642 AZTEC ST | | | | INDIO | CA | 92201 | |
| 5630723 | GUILLEN ROGER | 48255 MONROE ST APT 34 | | | | INDIO | CA | 92201 | |
| 5630724 | GUILLEN STEPHEN | 2069 SAN BERNARDINO AVE APT 2125 | | | | COLTON | CA | 92324-8416 | |
| 5443938 | GUILLEN STEVE | 1320 N POPLAR AVE | | | | FRESNO | CA | | |
| 5443939 | GUILLEN YADIRA | 1728 CALLE SAN PEDRO | | | | SAN BENITO | TX | | |
| 5630725 | GUILLEN YOLANDA | 502 N LINCOLN AVE | | | | ADDISON | IL | 60101 | |
| 5630726 | GUILLERMEZ MICHELLE | 610 E 55 ST | | | | HIALEAH | FL | 33013 | |
| 5630727 | GUILLERMINA BARRIENTOS | 9501 MINES RD LOT 27 | | | | LAREDO | TX | 78046 | |
| 5630728 | GUILLERMINA CARRETO | 724 WIND RIVER LANE | | | | JACKSON | WY | 83001 | |
| 5630729 | GUILLERMINA COOK | 314 SILOAM RD | | | | MAGEE | MS | 39111 | |
| 5630730 | GUILLERMINA FLORES | NA | | | | YUMA | AZ | 85365 | |
| 5630731 | GUILLERMINA LOPEZ | 610 FOX ST APT A | | | | LEMOORE | CA | 93245 | |
| 5630732 | GUILLERMINA MARTINEZ | PO BOX 888 | | | | ELGIN | IL | 60121 | |

Exhibit S
Class 4 GUC Ballot Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5630733 | GUILLERMINA MEJIA | 2517 S B STREET | | | | STCKTON | CA | 95206 | |
| 5630734 | GUILLERMINA RIVERA | ENTER CITY | | | | ROCKFORD | IL | 61107 | |
| 5630735 | GUILLERMINA VIDAL | CALLE JOSE H CORA 1666 | | | | SAN JUAN | PR | 00909 | |
| 5630738 | GUILLERMO CATRIZ | 1700 E TABOR AVE APT F7 | | | | FAIRFIELD | CA | 94533 | |
| 5630739 | GUILLERMO CECY CHAVEZ | 1117 S MESA ST NONE | | | | SAN PEDRO | CA | | |
| 5630740 | GUILLERMO COTA | 380 N LINDEN AVE APT 303 | | | | RIALTO | CA | 92376 | |
| 5630741 | GUILLERMO D LA CRUZ LEDON | 3135 SOUTH MOJAVE RD | | | | LAS VEGAS | NV | 89121 | |
| 5630742 | GUILLERMO DEHOYO | COND SAN JUAN | | | | SAN JUAN | PR | 00912 | |
| 5630743 | GUILLERMO DENNIS | 7025 S REVERE PKY | | | | CENTENNIAL | CO | 80112 | |
| 5630744 | GUILLERMO FIGUEREDO | 6401 SW 55 SR | | | | MIAMI | FL | 33135 | |
| 5630745 | GUILLERMO GONZALES RIVAS | 6A AV NORTE BARRIO SANTA | | | | TORRANCE | CA | 90501 | |
| 5630746 | GUILLERMO GONZALEZ | 127 CLUB DR NONE | | | | PALM BCH GDNS | FL | 33418 | |
| 5630747 | GUILLERMO GSOTTSCHNEIDER | PO BOX 888 | | | | ELGIN | IL | 60121 | |
| 5630748 | GUILLERMO JOSE G | 5000 W NATIONAL BLD 123 PO 16 | | | | MILWAUKEE | WI | 53295 | |
| 5630749 | GUILLERMO LEBRON RAMOS | BO MAMEY GRANDECARR 181 R757 KM9 | | | | PATILLAS | PR | 00723 | |
| 5630750 | GUILLERMO MARTINEZ | 5117 NEW HOPE RDA3 | | | | RALEIGH | NC | 27604 | |
| 5630751 | GUILLERMO NAVARRO | PO BOX 239 | | | | HUMACAO | PR | 00792 | |
| 5630752 | GUILLERMO PEDROSA MERCADO | CALLE 96 BLOQUE 94 45 | | | | CAROLINA | PR | 00985 | |
| 5630753 | GUILLERMO PINA | 1492 SAINT LAWRENCE AVE | | | | BRONX | NY | 10460 | |
| 5630754 | GUILLERMO REYNA | PO BOX 1391 | | | | DUMAS | TX | 79029 | |
| 5630755 | GUILLERMO ROYBAL | 1118 AVENIDA CODORNIZ | | | | SANTA FE | NM | 87507-5026 | |
| 5630756 | GUILLERMO TRUJILLO | PLEASE ENTER YOUR STREET | | | | OAK CREEK | WI | 53154 | |
| 5630757 | GUILLERMO VERA | 2009 ROBERTSON RD | | | | MODESTO | CA | 95351 | |
| 5630758 | GUILLERMO VILLANUEVA | LA PAZ VERACRUZ 1055 | | | | LA PAZ | | 26497 | MEXICO |
| 5630759 | GUILLERNO RUIZ | 2706 N ARTESIAN | | | | CHICAGO | IL | 60647 | |
| 5630760 | GUILLET NILSA | PLEASE ENTER YOUR STREET ADDRE | | | | ENTER CITY | PR | 00677 | |
| 5630761 | GUILLIAMS JAN | 833 HIGH ST | | | | COSHOCTON | OH | 43812 | |
| 5630762 | GUILLIAMS JULIA | 6932 WIRT ST | | | | OMAHA | NE | 68104 | |
| 5630763 | GUILLORY ALEXIS A | 1805 N SIMMONS ST | | | | LAKE CHARLES | LA | 70601 | |
| 5630764 | GUILLORY ANGEL | 916 NORTH 8TH ST | | | | WILMINGTON | OH | 45177 | |
| 5630765 | GUILLORY BARBARA | 42686 APT I | | | | HAMMOND | LA | 70403 | |
| 5443941 | GUILLORY CHANE | 308 W NORTHERN AVE | | | | SAGINAW | TX | | |
| 5443942 | GUILLORY CHRISTOPHER | 311 NORTH GRAND | | | | DE SOTO | MO | | |
| 5630766 | GUILLORY KAYLA | 1310 YOUNG STREET | | | | MINDEN | LA | 71055 | |
| 5630767 | GUILLORY KEISHA | 128 BANK ST | | | | LAKE CHARLES | LA | 70607 | |
| 5630768 | GUILLORY KELLY | 2105 WILDFLOWER DR | | | | LAKE CHARLES | LA | 70607 | |
| 5630769 | GUILLORY KRYSSI | 1604 MOSS ST | | | | LAKE CHARLES | LA | 70601 | |
| 5630770 | GUILLORY LATRICIA | 705 NORTH 11TH ST | | | | KINDER | LA | 70648 | |
| 5630771 | GUILLORY MIKE | 2149 11TH STREET | | | | LAKE CHARLES | LA | 70601 | |
| 5443943 | GUILLORY NELSON | PO BOX 6 | | | | WATROUS | NM | | |
| 5418620 | GUILLORY PRECIOUS A | P O BOX 40584 | | | | LAFAYETTE | LA | | |
| 5630772 | GUILLORY SHARMAINE | 6675 HIGHWAY 90 EAST | | | | LAKE CHARLES | LA | 70607 | |
| 5630773 | GUILLORY SHIRLEY | 1072 A SHELLIE LANE | | | | MOSS BLUFF | LA | 70611 | |
| 5630774 | GUILLORY TAQUESSA | 1918 WINTERHALTER APT D | | | | LAKE CHARLES | LA | 70601 | |
| 5443944 | GUILLORY THOMAS | 516 MORRISON FARM ROAD | | | | MARIAVILLE | ME | | |
| 5443945 | GUILLOT IVEN | 10702 SW 236TH TER | | | | HOMESTEAD | FL | | |
| 5443946 | GUILLOT JAMES | 2505 LAIN DR | | | | KILLEEN | TX | | |
| 5630775 | GUILLOT PEGGY | 554 3RD AVE | | | | KINGMAN | AZ | 86401 | |
| 5630776 | GUILLOT SOPHIE | 27204 BUCKBOARD CT | | | | PETERSBURG | VA | 23805 | |
| 5630777 | GUILLOT STACY | 1540 CHICKASAW ST | | | | METAIRIE | LA | 70001 | |
| 5630778 | GUILLOT VIRIGINIA | 182 GREENACRES RD | | | | VIDALIA | LA | 71373 | |
| 5630779 | GUILLOTTE RITHA P | 2213 FAIRFIELD AVE | | | | SHREVEPORT | LA | 71104 | |
| 5443947 | GUILLOUX JARDELLE | 814 DRUMMOND AVE MONMOUTH025 | | | | ASBURY PARK | NJ | | |

In re: Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 2444 of 6863

Exhibit S
Class 4 GUC Ballot Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5630780 | GUILMETTE DANIELLE | 123 | | | | VA BEACH | VA | 23455 | |
| 5443948 | GUILMETTE MIKE | 5505 ACACIA PL | | | | LAKE PARK | GA | | |
| 5630781 | GUIMPS GUERRIER | 2020 NW 83RD TER | | | | MIAMI | FL | 33150 | |
| 5630782 | GUIN ART | 157 BRASCH PARK DR | | | | GRANTVILLE | GA | 30220 | |
| 5443949 | GUIN GOURI S | 8216 MURA DR COOK 031 | | | | PLANO | TX | | |
| 5630783 | GUIN KIMBERLY | 2122 RENAULT DR APT A | | | | ST LOUIS | MO | 63146 | |
| 5630784 | GUINA RONDELL | PO BOX 1203 | | | | FORT WASHAKIE | WY | 82514 | |
| 5443950 | GUINN CHRISTY | 3200 WESTWOOD RD TRLR 38 | | | | WESTLAKE | LA | | |
| 5630785 | GUINN DIANE | 110 ALLISON DR | | | | DALTON | GA | 30721 | |
| 5630786 | GUINN ELMA | 4402 HIGHWAY 67 S | | | | GURDON | AR | 71743 | |
| 5630787 | GUINN JEROME | 5012 VILLAGE DR | | | | COHUTTA | GA | 30710 | |
| 5443951 | GUINN KIMBERLY | 4021 W MUHAMMAD ALI BLVD | | | | LOUISVILLE | KY | | |
| 5630788 | GUINN KYLA | 390 PRAIRIE RD | | | | HELENA | MT | 59602 | |
| 5630789 | GUINN LACEY Z | 5380 BRYAN RD | | | | JENNINGS | LA | 70546 | |
| 5630790 | GUINN MICHEAL | 307 NORTH CHURCH ST APT B | | | | DUBLIN | GA | 31021 | |
| 5630792 | GUINN MIKHAILA | 519 NORTH ST | | | | HARDIN | MO | 64035 | |
| 5630793 | GUINN PATRICK J | 904 ERIE ST | | | | MUSKOGEE | OK | 74403 | |
| 5630794 | GUINN PATSY | PO BOX 1241 | | | | MARION | MT | 59925 | |
| 5630795 | GUINN PUALINE | 4601 CALVIN DR | | | | CRP CHRISTI | TX | 78411 | |
| 5443952 | GUINN RITA | 7197 FLEMING RD | | | | NEW CHURCH | VA | | |
| 5630796 | GUINN TROYANTIA | 5913 S 87TH E AVE | | | | TULSA | OK | 74145 | |
| 5630797 | GUINUP THERESA | 2421 CACTUS AVENUE | | | | CHICO | CA | 95926 | |
| 5630798 | GUINYARD DAWN | 107 COVEY RUN APT C | | | | WHITEVILLE | NC | 28472 | |
| 5630799 | GUINYARD DEBORAH | 1118 KING ST | | | | COLUMBIA | SC | 29205 | |
| 5630800 | GUINYARD DIEDRA | 106 TAYLOR ST | | | | SAINT MATTHEWS | SC | 29135 | |
| 5630801 | GUINYARD MONIQUE | 301 PEARL STREET | | | | ST MATTHEWS | SC | 29135 | |
| 5630802 | GUINYARD TIFFANY | 22 CROSSVINE CT | | | | ST MATTHEWS | SC | 29135 | |
| 5630803 | GUION DAPHNE | 2534 BRINSMADE CT | | | | APOPKA | FL | 32712 | |
| 5630804 | GUION TAMMY | 105 N NUNN ST | | | | HAVELOCK | NC | 28532 | |
| 5630805 | GUION VICKIE | 6106 K ST | | | | FAIRMOUNT HEIGHT | MD | 20743 | |
| 5630806 | GUIONS CAROLYN | 909 QUIAL ST | | | | ELIZABETHTOWN | NC | 28337 | |
| 5630807 | GUIRALT JUAN C | URB PUERTO NUEVO 1035 | | | | SAN JUAN | PR | 00920 | |
| 5443953 | GUIRE MICHAEL | 8528 ELKHORN DRIVE | | | | SHOW LOW | AZ | | |
| 5630808 | GUIRKINS NORA | 75 WARREN PL | | | | WASHINGTON | NC | 27889-7206 | |
| 5630809 | GUIRUELA NOEL H | 2505 N DODGE BLVD | | | | TUCSON | AZ | 85716 | |
| 5630810 | GUISINGER SHERRY | PO BOX 828 | | | | NIECE | CA | 95464 | |
| 5443954 | GUITERREZ ANA | HC 2 BOX 10624 | | | | YAUCO | PR | | |
| 5630811 | GUITERREZ ANGELICA | 14603 LOST HILLS RD SPACE 20 | | | | LOST HILLS | CA | 93249 | |
| 5630812 | GUITERREZ ERMILA | 2531 HIGHTRAIL DRIVE | | | | CARROLLTON | TX | 75006 | |
| 5630813 | GUITERREZ LAURA | 401 FLORENCE | | | | EL PASO | TX | 79901 | |
| 5630814 | GUITERREZ MARIA | 283 WOOD ST | | | | PROV | RI | 02909 | |
| 5630815 | GUITERREZ PRISCILLA | 0000 BEAR VALLEY RD | | | | VICTORVILLE | CA | 92392 | |
| 5630816 | GUITIEREZ ANDRES | 9020 HERNDEN AVE | | | | MODESTO | CA | 95351 | |
| 5630817 | GUITIERRES KENNY M | 2601 FOGARTY AVE | | | | KEY WEST | FL | 33040 | |
| 5630818 | GUITIERREZ ANA | 4390 ULA CURVA | | | | RIVERSIDE | CA | 92509 | |
| 5630819 | GUITIERREZ JOSE | 1717 E MCWILLIAMS AVE | | | | LAS VEGAS | NV | 89101 | |
| 5443956 | GUITIERREZ MIGUEL | 15485 ORCHID ST | | | | FONTANA | CA | | |
| 5630821 | GUITREAU RUSSELL | 3816 W LA STATE DRIVE | | | | KENNER | LA | 70065 | |
| 5630822 | GUITREAU VICTORIA | 3816 WEST LA STREET DRIVE | | | | KENNER | LA | 70006 | |
| 5630823 | GUIVAS DAMARIS | URB VILLA ANDALUCIA CALLE TO | | | | SAN JUAN | PR | 00926 | |
| 5630824 | GUIZAR MARIA | 55 W BULLARD AVE | | | | CLOVIS | CA | 93612 | |
| 5630825 | GUIZAR RIGOBERTO | 1109 N MALLARD ST | | | | LV | NV | 89108 | |
| 5630826 | GUIZZETTI RONALD A | 174 DANFORD DR | | | | ELKTON | MD | 21921 | |

Exhibit S
Class 4 GUC Ballot Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4884168 | GUL AHMED TEXTILE MILLS LTD | PLOT NO HT-4 | LANDHI INDUSTRIAL AREA | | | KARACHI | | | PAKISTAN |
| 4884168 | GUL AHMED TEXTILE MILLS LTD | PLOT NO HT-4 | LANDHI INDUSTRIAL AREA | | | KARACHI | | | PAKISTAN |
| 5630827 | GUL KHALID N | 131 LIBERTY CT APT 131 | | | | GALLOWAY | NJ | 08205 | |
| 5443957 | GUL SARA | 9937 E HILL DR | | | | LORTON | VA | | |
| 5443958 | GULA SUSAN | 700 COMMERCE ST UNIT 305 | | | | NEW ORLEANS | LA | | |
| 5630828 | GULATI ACHAMMA | 4038 CANDLE LIGHT DRIVE | | | | DAYTON | MD | 21036 | |
| 5443959 | GULATI VISHAL | 897 E DEL RIO ST | | | | CHANDLER | AZ | | |
| 5630829 | GULBRONSON MANDY | 153 NE 300 STREET | | | | CROSS CITY | FL | 32348 | |
| 5630830 | GULDEN JAMIE | 313 SHOSHONI TRAIL | | | | BROWNS MILLS | NJ | 08015 | |
| 5443960 | GULDEN JEREMY | 14193 PINEBROOK OVAL | | | | STRONGSVILLE | OH | | |
| 5630831 | GULENE TARTE | 2001 OGLETHORPE ST APT 302 | | | | HYATTSVILLE | MD | 20782 | |
| 5443961 | GULEYAN IDA | 904 RALEIGH ST | | | | GLENDALE | CA | | |
| 4858800 | GULF ATLANTIC PACKAGING CORP | 1100 WESTLAKE PARKWAY SW STE 140 | | | | ATLANTA | GA | 30336 | |
| 5630832 | GULF ATLANTIC PACKAGING CORP | 1100 WESTLAKE PARKWAY SW ST140 | | | | ATLANTA | GA | 30336 | |
| 5404404 | GULF COAST BUILDING PRODUCTS INC | 3350 MCLEMORE DR | | | | PENSACOLA | FL | 32514 | |
| 4891883 | Gulf Coast Building Products, Inc | 3350 McLemore Drive | | | | Pensacola | FL | 32514 | |
| 5854669 | Gulf Coast Building Products, Inc | 3350 McLemore Drive | | | | Pensacola | FL | 32514 | |
| 5630833 | GULF COAST MEDIA | P O BOX 549 | | | | FAIRHOPE | AL | 36533 | |
| 5418623 | GULF POWER | PO BOX 830660 | | | | BIRMINGHAM | AL | | |
| 4880854 | GULF STATES AIRGAS INC | P O BOX 190969 | | | | MOBILE | AL | 36619 | |
| 4902319 | Gulf Telephone Company dba CenturyLink | Centurylink Communications, LLC. - Bankruptcy | Attn: Legal-BKY | 1025 El Dorado Blvd | | Broomfield | CO | 80021 | |
| 5841849 | Gulf View Realty LLC | 150 Great Neck Rd, Suite 304 | | | | Great Neck | NY | 11021 | |
| 5418625 | GULFCOAST AIR INC | 8798 WESTPARK DR | | | | HOUSTON | TX | | |
| 4138269 | Gulfcoast Kitchen Design, Inc. | 1750 J & C Blvd. Suite #3 | | | | Naples | FL | 34109 | |
| 5630834 | GULGOUBRNE KARMARIA | 100 LOCKHAVEN CT | | | | CAMERON | NC | 28326 | |
| 5443962 | GULI JAIME | 4560 BELT LINE RD 412 | | | | ADDISON | TX | | |
| 5630835 | GULIA CARLO | 1670 SOUTH MAIN ST | | | | NORTH CANTON | OH | 44709 | |
| 5443963 | GULIANO JENNIE | 243 S 6TH ST | | | | LINDENHURST | NY | | |
| 5443964 | GULIANO KATHY | 301 NORTHWYND CIR APT 701 | | | | LYNCHBURG | VA | | |
| 5443965 | GULICH DAWN | 23 W HOLLENBACK AVE | | | | WILKES BARRE | PA | | |
| 5443966 | GULICK CURTIS | 4637 CHEROKEE PATH N | | | | CARROLLTON | TX | | |
| 5630837 | GULLATT DAVID | PO BOX 5252 | | | | SONDHEIMER | LA | 71276 | |
| 5630838 | GULLATT MARIAH | 1536 VERNON AVE | | | | MODESTO | CA | 95351 | |
| 5630839 | GULLATT SHATOYA | 1599 RIVERWALK TR APT 23E | | | | COLLEGE PARK | GA | 30349 | |
| 5630840 | GULLATT THOMAS | 272 BALLINTOY LN | | | | ROCK HILL | SC | 29730 | |
| 5630841 | GULLEDGE FRANCES | 1150 HOLLAND RD | | | | ROCK HILL | SC | 29732 | |
| 5630842 | GULLEDGE KELLY | 408 ROCKRIDGE AVE | | | | TRUSSVILLE | AL | 35173 | |
| 5630843 | GULLETT YAFUKO | 200 PARMA DR | | | | DAPHNE | AL | 36526 | |
| 5630844 | GULLEY AMANDA | 1625 SE ROBERTS DR | | | | GRESHAM | OR | 97030 | |
| 5630845 | GULLEY ERNEST | 1111 | | | | GAINESVILLE | FL | 32609 | |
| 5630846 | GULLEY EUNICE | 100 A SUNSET AVE | | | | CHARLOTTESVL | VA | 22903 | |
| 5630847 | GULLEY GISELA | XXXX | | | | SACRAMENTO | CA | 95823 | |
| 5443968 | GULLEY JUSTIN | 1254 HURST DRIVE | | | | ENID | OK | | |
| 5630848 | GULLEY LATASHA | 3922 SLINKER RD | | | | LITTLE ROCK | AR | 72206 | |
| 5630849 | GULLEY MCHELLE S | 4456 ASHLAND | | | | STL | MO | 63115 | |
| 5443969 | GULLEY REGINA | 7452 AMHERST ST | | | | SACRAMENTO | CA | | |
| 5443970 | GULLEY SETH | 630 PIKES PEAK DRIVE BENTON005 | | | | WEST RICHLAND | WA | | |
| 5630850 | GULLEY SHAQUANDA | 5255 62ND ST N | | | | ST PETERSBURG | FL | 33709 | |
| 5443971 | GULLEY SHERRY | 1535 COUNTY ROAD 125 | | | | GARY | TX | | |
| 4790860 | Gullie, Patricia | Redacted | | | | | | | |
| 5630851 | GULLIERMO GARCIA | 712 S PRESTON DR | | | | CALEXICO | CA | 92231 | |
| 5443972 | GULLING KELSEY | 3904 AMHERST ST | | | | DES MOINES | IA | | |
| 5443973 | GULLO SHAWN | PO BOX 211 | | | | CHERRY CREEK | NY | | |

Exhibit S
Class 4 GUC Ballot Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5630852 | GULLY LISA | INFO NEEDED | | | | MIAMI | FL | 33196 | |
| 5630853 | GULLY TONYA | 4014 E KEARNEY LOT 12 | | | | SPRINGFIELD | MO | 65802 | |
| 5630854 | GULZINSKI FRANK M | 99 RAINBOW DR | | | | HAINES CITY | FL | 33844 | |
| 5630855 | GUM ELIZABETH | 44 HUNTERS RIDGE LN | | | | LEXINGTON | VA | 24450 | |
| 5630856 | GUM EMMA | NONE | | | | PRINCETON | WV | 24740 | |
| 5443974 | GUM NOAH | 9574 SAND MYRTLE DR | | | | COLORADO SPRINGS | CO | | |
| 5630857 | GUMA MARY | 4804 CAPITAL AVE APT 3 | | | | OMAHA | NE | 68132 | |
| 5630858 | GUMAA ESTELLA | 164 UNION ST | | | | MANCHESTER | NH | 03103 | |
| 5630859 | GUMAN ANGEL | 726 GORHAM ST | | | | LOWELL | MA | 01852 | |
| 5630860 | GUMAN CASANDRA | 339 WESTMINSTER PLACE | | | | LODI | NJ | 07644 | |
| 5443975 | GUMATAOTAO JOHN | 2906 BACHELOR BUTTON BLVD | | | | KILLEEN | TX | | |
| 5630861 | GUMBS EDITH | MARLEY ADDITION B3 A16 | | | | FSTED | VI | 00840 | |
| 5630862 | GUMBS LAURA | 181 LENOX ROAD E 1 | | | | BROOKLYN | NY | 11226 | |
| 5630863 | GUMBS SHAMIKA | ANNAS RETREAT | | | | ST THOMAS | VI | 00802 | |
| 5630864 | GUMBS SHAMOKA | 394-350 ANNAS RETREAT | | | | ST THOMAS | VI | 00802 | |
| 5630865 | GUMBS SIDDEEQAH S | 2350 COWAN BLVD APT 101 | | | | FREDERICKSBURG | VA | 22401 | |
| 5443976 | GUMINEY AARON | 542 LYNWOOD LN | | | | LANCASTER | OH | | |
| 5443977 | GUMINSKI LENA | 101 BIRCH ST | | | | BLUE EYE | MO | | |
| 5630866 | GUMKE BRENDA | 768 HOLLADAY LANE | | | | VIRGINIA BEACH | VA | 23455 | |
| 5443978 | GUMM CATHY | 100 ANDREW COURT EAST | | | | LONDON | OH | | |
| 5443979 | GUMMADI RAJESH | 932 SOM CENTER ROAD APT 103 | | | | MAYFIELD VILLAGE | OH | | |
| 5443980 | GUMMESS MARSHA | 19520 82ND AVE | | | | CHIPPEWA FALLS | WI | | |
| 5630868 | GUMMINGS JAMES | 546 KEELS AVE | | | | ROCK HILL | SC | 29730 | |
| 5630869 | GUMMOE KAREN | 300 VINE STREET | | | | HONESDALE | PA | 18431 | |
| 5443981 | GUMP KEBIN | 690 EAST HOUSTON JASPER241 | | | | JASPER | TX | | |
| 5443982 | GUMP MATTHEW | 43 CHAMPION ST | | | | CARTHAGE | NY | | |
| 5443983 | GUMP TIA | 345 PROSPERITY RD | | | | WAVERLY | OH | | |
| 5630870 | GUMPPER SANDRA | 107 PARK AVE | | | | GLOUCESTER CI | NJ | 08030 | |
| 5630871 | GUMS PATRICK | 2721 W POMONA ST | | | | SANTA ANA | CA | 92704 | |
| 5630872 | GUMTANG IRENE | 1012 AKAIKI PL | | | | WAILUKU | HI | 96793 | |
| 5630873 | GUMZ TAMMY | 203 4 E MAIN ST | | | | MARSHALL | WI | 53559 | |
| 5630874 | GUMZMAN BRENDA | 15522 ORANGE AVE APT18 | | | | PARAMOUNT | CA | 90723 | |
| 5630875 | GUN BARB | 2 SOUTH AVE | | | | CORTLAND | NY | 13045 | |
| 5630876 | GUNATILLAKE KANISHKA | 128 N HODSON | | | | ORLANDO | FL | 32835 | |
| 5630877 | GUNAWAN SUSANTO | | 1 | | | DOVER | NH | 03820 | |
| 5630878 | GUNCIC BRIAN | 428 SYCAMORE AVE | | | | GLENDORA | CA | 91741 | |
| 5630879 | GUNDARAPU VIJAYA K | 6300 MILGEN RD | | | | COLUMBUS | GA | 31907 | |
| 5443985 | GUNDEL CHERYL | 1411 COPPER BEECH CT CARROLL013 | | | | ELDERSBURG | MD | | |
| 5630880 | GUNDENSEN DAWN | 39 GERSTON AVE | | | | VERNAL | UT | 84078 | |
| 5630881 | GUNDER KIMBERLY A | 1474 COUNTY LINE RD | | | | WARMSPRINGS | GA | 31830 | |
| 5630882 | GUNDERMAN STEPHANIE | 1923 W54TH | | | | CLEVELAND | OH | 44102 | |
| 5443986 | GUNDERSEN CASEY | 9426 ROUTE 28 | | | | MAYPORT | PA | | |
| 5443987 | GUNDERSON AMY | 7 AMBER LN | | | | IOWA CITY | IA | | |
| 5630883 | GUNDERSON DEBORAH | 17912 NE 19TH PL | | | | BELLEVUE | WA | 98008 | |
| 5630884 | GUNDERSON GENE | 15721 BRUNSON DR | | | | PIEDMONT | SD | 57769 | |
| 5630885 | GUNDERSON MELINDA | 1302 PARK HILL DR | | | | ARLINGTON | WA | 98223 | |
| 5630886 | GUNDERSON TESSY | 8270 PARKER RD | | | | MILTON | FL | 32570 | |
| 5630887 | GUNDLING DEBBIE | 6194 E BRIARWOOD CIR | | | | CENTENNIAL | CO | 80112 | |
| 5630888 | GUNDRUM CHRISTINA | 510 NORTH LINCOLN 20 | | | | MAUSTON | WI | 53948 | |
| 5443988 | GUNDRUM MARICA | 10201 W BEAVER ST LOT 329 | | | | JACKSONVILLE | FL | | |
| 5630889 | GUNDY BRANDY | 220 NORTH BAMBOO STREET | | | | JESUP | GA | 31546 | |
| 5630890 | GUNERY MELIISSA | 736 CRANSTON RD | | | | BELOIT | WI | 53511 | |
| 5630891 | GUNN CARRIE | 5532 NE 22ND AVE | | | | PORTLAND | OR | 97211 | |

Exhibit S
Class 4 GUC Ballot Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5630892 | GUNN CATRINA | 206 AVALON RD | | | | GREENSBORO | NC | 27401 | |
| 5443990 | GUNN CELINA | 401 S WALNUT ST DUPAGE043 | | | | BENSENVILLE | IL | | |
| 5630893 | GUNN CHELSEA | 31291 CEDARWOOD DR | | | | RUNNING SPG | CA | 92382 | |
| 5630894 | GUNN CHRIS | 5724 MANGROVE CT | | | | ORANGEVALE | CA | 95662 | |
| 5630895 | GUNN DANA | 2001 LA DEAN DR | | | | NORMAN | OK | 73069 | |
| 5630896 | GUNN DARLENE | 2981 NW 71ST ST | | | | FT LAUDERDALE | FL | 33311 | |
| 5630897 | GUNN DEBBIE L | 11412 MT OVERLOOK DOWN | | | | CLEVELAND | OH | 44104 | |
| 5630898 | GUNN FRANCES | 52 NARROW RD | | | | BUTLER | AL | 36904 | |
| 5630899 | GUNN FRANK | PO BOX 181206 | | | | DENVER | CO | 80218 | |
| 5630900 | GUNN KEITH I | 835 15TH ST S | | | | ST PETERSBURG | FL | 33706 | |
| 5443991 | GUNN KRIS | PO BOX 2 | | | | FULDA | IN | | |
| 5630902 | GUNN LASHAWNA | 118 STANTON ST | | | | LA PORTE | IN | 46350 | |
| 5443992 | GUNN LOUISE | 7888 S LAUDER ST | | | | TUCSON | AZ | | |
| 5630903 | GUNN LUCRECIA S | 2901 WEST MADISON APT 101 | | | | LOUISVILLE | KY | 40211 | |
| 5630904 | GUNN MARTHA | 2797 BLUEWOOD WAY | | | | PLAINFIELD | IN | 46168 | |
| 5630905 | GUNN MARY | 8198 ADDINSTAN COURT | | | | DUBLIN | OH | 43017 | |
| 5630906 | GUNN MONIQUE | 341 WOOD AVENUE EXT | | | | DANVILLE | VA | 24541 | |
| 5630907 | GUNN RENEE | 2106 N 16TH APT 20 | | | | OMAHA | NE | 68110 | |
| 5630908 | GUNN RICKY | 700 COMMUNITY DR | | | | JACKSONVILLE | NC | 28546 | |
| 5630909 | GUNN RONNIE | 3612 THOMPSON AVE | | | | KANSAS CITY | MO | 64124 | |
| 5630910 | GUNN SANDRA | 225 MAXWELL PLACE | | | | ANTIOCH | TN | 37013 | |
| 5630911 | GUNN SHARON R | 906 CROSS ST | | | | CLEVELAND | MS | 38732 | |
| 5630912 | GUNN TERESA M | 807 PALMERA ST | | | | ORLANDO | FL | 32811 | |
| 5630913 | GUNNELS JENNIFER | 89 LAUREN MCGUIRE LP | | | | RUSSELLVILLE | AR | 72802 | |
| 5630914 | GUNNELS NICOLE R | 6620 E 67TH ST | | | | KC | MO | 64133 | |
| 5630915 | GUNNELS PAMELA | 3703 EARL RD | | | | CLARKSVILLE | TN | 37043 | |
| 5630916 | GUNNER BRISETTA | 3577 ASHER ST | | | | PUEBLO | CO | 81001 | |
| 5630917 | GUNNER BRITTANY | 238 PICKETT LANE | | | | FRANKLIN | LA | 70538 | |
| 5443994 | GUNNER BRITTNEE | 1109 WILCOX AVE | | | | PORTSMOUTH | VA | | |
| 5443995 | GUNNER JOSHUA | 1525 N MIDWEST BLVD | | | | MIDWEST CITY | OK | | |
| 5443996 | GUNNER LAUREN | 22 CAPTAINS BLVD | | | | WATERFORD | NY | | |
| 5630918 | GUNNERSON JESSICA | 11 SOUTH BEECH ST | | | | OXFORD | OH | 45056 | |
| 5630919 | GUNNING EVELYN | 3117 TALL GRASS PLACE | | | | KISSIMMEE | FL | 34743 | |
| 5443999 | GUNNING JENNIFER | 28 PEACH ORCHARD RD | | | | OCEAN VIEW | NJ | | |
| 5444000 | GUNNING R | 2005 AUGUSTA CIRCLE | | | | MT LAUREL | NJ | | |
| 5630921 | GUNNOE KRISTINA | 399 N LYMAN ST | | | | WADSWORTH | OH | 44281 | |
| 5418626 | GUNSALLUS MICHELLE L | 1001 GRAZIERVILLE RD | | | | TYRONE | PA | | |
| 5630922 | GUNSELMAN TERRY | 2913 YELLOWSTONE DR | | | | LAWRENCE | KS | 66047 | |
| 5630923 | GUNSOLUS JOHN | 835 WAUGH LANE APT 10 | | | | UKIAH | CA | 95482 | |
| 5444001 | GUNSTEN GLENN | 10122 NIBLIC DR | | | | OVERLAND | MO | | |
| 5630924 | GUNTAKA RAJASEKHARA | 2598 ROBERT TRENT JONES D | | | | ORLANDO | FL | 32835 | |
| 5418628 | GUNTER BARBARA | 702 KENTUCKY AVE | | | | HAMPTON | VA | | |
| 5630925 | GUNTER BETTY | P O BOX 86 | | | | KINSTON | NC | 28501 | |
| 5630926 | GUNTER BRANDY P | 504 NORTHGATE LN | | | | BESSEMER CITY | NC | 28016 | |
| 5630927 | GUNTER CARL | 4411 ARNOLD RD APT 204 | | | | CLEVELAND | TN | 37312 | |
| 5630928 | GUNTER CATHRINE | 17608 LAWRANCE 1155 | | | | VERONA | MO | 65767 | |
| 5630929 | GUNTER CLIFTINE | 719 MARVIN AVE | | | | NORFOLK | VA | 23518 | |
| 5630930 | GUNTER DEBBIE | RAY KEEL | | | | CAYCE | SC | 29033 | |
| 5630931 | GUNTER DEBRA | 409 HOLLY DR | | | | BEREA | OH | 44017 | |
| 5630932 | GUNTER DESTINY | 6523 N 33RD ST | | | | OMAHA | NE | 68112 | |
| 5630933 | GUNTER DONALD | 7000 COACHMAN LN | | | | RICHMOND | VA | 23228 | |
| 5630934 | GUNTER EBONY | 615 EAST FRONT STREET | | | | PLAINFIELD | NJ | 07063 | |
| 5444002 | GUNTER FAY | 195 GARLAND RD | | | | WASHINGTON | GA | | |

Exhibit S
Class 4 GUC Ballot Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5444003 | GUNTER HOWARD | 928 DEAN SPRINGS RD | | | | ALMA | AR | | |
| 5444004 | GUNTER JAY | 14950 N CAPRIOLE DR | | | | TUCSON | AZ | | |
| 5630935 | GUNTER JOANIE | 847 BUCK MT LN | | | | GLAYDSTONE | VA | 24553 | |
| 5630936 | GUNTER KRISTINE L | 172 SALOLI DR | | | | CHEEROKEE | NC | 28719 | |
| 5630937 | GUNTER LATRICE | 125 BRENT CREEK | | | | KINGSLAND | GA | 31548 | |
| 5630938 | GUNTER MARY | 800 GRUMM ST | | | | SANFORD | NC | 27332 | |
| 5630939 | GUNTER PATRICIA | 1101 HALLBOOT DR | | | | COLUMBIA | SC | 29209 | |
| 5630940 | GUNTER R REED | 1 S MCGILL ST | | | | KNOX | IN | 46534 | |
| 5630941 | GUNTER SHARON | 25 KNIGHT BOXX RD | | | | ORANGE PARK | FL | 32064 | |
| 5630942 | GUNTER SHELIA | PLEASE ENTER YOUR STREET ADDRE | | | | ENTER CITY | AL | 35620 | |
| 5630944 | GUNTER WANDA | 71 SUN RISE LANE | | | | CHATSWORTH | GA | 30705 | |
| 4859993 | GUNTERSVILLE BREATHABLES INC | 131 SUNDOWN DRIVE NW | | | | ARAB | AL | 35016 | |
| 5630945 | GUNTHER AMANDA | 1150W 360N 8 | | | | ST GEORGE | UT | 84770 | |
| 5444005 | GUNTHER DOUGLAAS | 21 DOROTHY RD | | | | MILLBURY | MA | | |
| 5630946 | GUNTHER EDGAR | 3830 MARKSBURY DR | | | | FAY | NC | 28314 | |
| 5444006 | GUNTHER JAN | 71275 578 AVE | | | | DILLER | NE | | |
| 5444007 | GUNTHER TODD | 1381 E 5985 S | | | | SALT LAKE CITY | UT | | |
| 5630947 | GUNTHORP DURRELL | 2645 NEBRASKA | | | | ST LOUIS | MO | 63118 | |
| 5630948 | GUNTTER ANN | 408 SANDFIELD RD | | | | BLYTHEWOOD | SC | 29016 | |
| 5630949 | GUNVORDAHL JANET | 1187 PINEY RIDGE RD | | | | FOREST CITY | NC | 28043 | |
| 5630950 | GUO FANG | 40670 LAS PALMAS AVE | | | | FREMONT | CA | 94539 | |
| 5630951 | GUO LIN | 2205 POTOMAC CLUB PKY | | | | WOODBRIDGE | VA | 22191 | |
| 5444010 | GUO WEIDONG | 19829 WINDRIDGE DR WAYNE163 | | | | NORTHVILLE | MI | | |
| 5806271 | Guo, Genggeng | Redacted | | | | | | | |
| 5418630 | GUOTAI USA | 1501 RIO VISTA AVE | | | | LOS ANGELES | CA | | |
| 5444012 | GUPMAN ANNE | 1209 MCCURLEY AVE | | | | BALTIMORE | MD | | |
| 5630952 | GUPPTA KAVITA | 2115 E CAMINO LA ZORRELA | | | | TUCSON | AZ | 85718 | |
| 5444013 | GUPPY DEBRA | 221 S CAMERON LN | | | | PEORIA | IL | | |
| 5444014 | GUPTA AMAN | 160 B CARLTON AVENUE | | | | PISCATAWAY | NJ | | |
| 5444015 | GUPTA ASHISH | 3750 TAMAYO STRET 73 | | | | FREMONT | CA | | |
| 5630953 | GUPTA HARISH | 109 TROUTBECK CT | | | | LUTHERVILLE | MD | 21093 | |
| 5444017 | GUPTA KUNAL | 159 KNOLLWOOD DRIVE | | | | WATCHUNG | NJ | | |
| 5444018 | GUPTA MALVIKA | 17028 BOULDER DR | | | | NORTHVILLE | MI | | |
| 5444019 | GUPTA MANAV | 205 ROBINSON ST APT 11 | | | | PITTSBURGH | PA | | |
| 5630954 | GUPTA MOHIT | 5562 HOBART STREET APT-A | | | | PITTSBURGH | PA | 15217 | |
| 5444022 | GUPTA SANJEEV | 17028 BOULDER DR | | | | NORTHVILLE | MI | | |
| 5444023 | GUPTA SANJIT | 34 MADISON WAY | | | | DOWNINGTOWN | PA | | |
| 5444024 | GUPTA SANJU | 2007 GREENES WAY CIR | | | | COLLEGEVILLE | PA | | |
| 5444025 | GUPTA SAUMYA | 105 GREENE STREET 1605 | | | | JERSEY CITY | NJ | | |
| 5444026 | GUPTA SMIT | 3917 KATZMAN DRIVE TRAVIS453 | | | | AUSTIN | TX | | |
| 5444027 | GUPTA SUMEET | 356 PALISADE AVENUE | | | | JERSEY CITY | NJ | | |
| 5630957 | GUPTA SUMEET | 356 PALISADE AVENUE | | | | JERSEY CITY | NJ | 07307 | |
| 5444028 | GUPTA VIPUL | 1922 GRAND HARMONY PL | | | | CARY | NC | | |
| 5630959 | GUPTILL CORRIE | 1077 MAMMOTH TD | | | | MANCHESTER | NH | 03104 | |
| 5630961 | GUPTON FLORINE S | PO BOX 921 | | | | ANGIER | NC | 27501 | |
| 5630962 | GUPTON KATHERINE | 2215 LOT ST | | | | WATERFORD | CA | 95386 | |
| 5630963 | GUPTON OLGA | 4339 HAPPY VALLEY LN | | | | ROCKY MOUNT | NC | 27804 | |
| 5444029 | GURA SCOTT | 2530 THOMPSON RUN RD | | | | ZANESVILLE | OH | | |
| 5444030 | GURALNICK DANI | 1736 SE 76TH AVE MULTNOMAH051 | | | | PORTLAND | OR | | |
| 5630964 | GURDEEP KAUR | 3440 MONTEVERDE DR | | | | LINCOLN | CA | 95648 | |
| 5444031 | GURDOCK KATRINA | 151 ROCK ST | | | | HUGHESTOWN | PA | | |
| 5418634 | GURERA CHRISTOPHER A | 9608 W 118TH ST | | | | OVERLAND PARK | KS | | |
| 5444032 | GUREVITCH JUSTIN | 511 E PALMER AVE APT 15 | | | | GLENDALE | CA | | |

Exhibit S
Class 4 GUC Ballot Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5444033 | GURGANUS BRANDON | 4624 PLOVER LN | | | | ABILENE | TX | | |
| 5630965 | GURGANUS DEBORAH | PO BOX 4220 | | | | EMERALD ISLE | NC | 28594 | |
| 5630966 | GURGANUS DIANE S | 244 HUNTER RD | | | | RAGLEY | LA | 70657 | |
| 5630967 | GURGANUS MEAGAN | XAVIER JULIEN | | | | DEL VALLE | TX | 78617 | |
| 5630968 | GURHOLT RYAN | 500 CENTER CT | | | | MANAWA | WI | 54949 | |
| 4787292 | Gurick, Francis | Redacted | | | | | | | |
| 4787292 | Gurick, Francis | Redacted | | | | | | | |
| 4905688 | Gurick, Francis | Redacted | | | | | | | |
| 5811297 | Gurick, Francis | Redacted | | | | | | | |
| 4905688 | Gurick, Francis | Redacted | | | | | | | |
| 4787292 | Gurick, Francis | Redacted | | | | | | | |
| 4905688 | Gurick, Francis | Redacted | | | | | | | |
| 5630969 | GURIERRE SULIMAR | HC45 BOX 9771 | | | | CAYEY | PR | 00736 | |
| 5444034 | GURIGUIS DALIA | 38 CALGARY | | | | MORGANVILLE | NJ | | |
| 5630970 | GURINA MENDEZ | HOSPITAL GROUND | | | | ST THOMAS | VI | 00802 | |
| 5630971 | GURKSNIS MARIE | 120 FISHERVILLE RD | | | | CONCORD | NH | 03303 | |
| 5630972 | GURLEY ALLISON | 328 NEWTOWN TPKE NONE | | | | REDDING | CT | 06896 | |
| 5630973 | GURLEY BRYANT | | | | | | | | |
| 5630974 | GURLEY JEANETTE | 3707 E HANNA AVE | | | | TAMPA | FL | 33610 | |
| 5630975 | GURLEY JOSH K | 114 GRAY CIR | | | | IVA | SC | 29655 | |
| 5630976 | GURMEET WALIA | 740 KNOLLS CT | | | | WEST DES MOIN | IA | 50265 | |
| 5630977 | GURMIT DHIR | 1688 EMMETT WAY | | | | YUBA CITY | CA | 95993 | |
| 5630979 | GURNARI LORI | 311 CALDWELL AVE | | | | PATERSON | NJ | 07504 | |
| 5630981 | GURNISH MIRANDA | 2553 SANITARIUM RD | | | | AKRON | OH | 44312 | |
| 5444036 | GURNOW CHERI | 120 CHESTNUT ST | | | | ALGONAC | MI | | |
| 5630982 | GUROO STEPHANIE | 2849 ROCKY CREEK RD | | | | AUGUSTA | GA | 30906 | |
| 5630983 | GURPREET CHALOTRA | 3400 RICHMOND PKWY APT 35 | | | | RICHMOND | CA | 94806 | |
| 5444037 | GURRERO ERNESTO | 1304 W WASHINGTON AVE | | | | MIDLAND | TX | | |
| 5630985 | GURROLA BEBARA | 1703 HAZEL STREET | | | | DILLION | SC | 29536 | |
| 5630986 | GURROLA DALILA | 6844 W MONTEROSA | | | | PHOENIX | AZ | 85033 | |
| 5630987 | GURROLA EDUARDO | 103 DEVINE | | | | CHAPARRAL | NM | 88081 | |
| 5630988 | GURROLA ELIZABETH | 485 OXFORD STREET | | | | CHULA VISTA | CA | 91911 | |
| 5630989 | GURROLA OLIVIA | 2022 FRANKLIN ST | | | | RACINE | WI | 53403 | |
| 5418642 | GURROLA RAUL | 5325 CLAIRE STREET | | | | BAKERSFIELD | CA | | |
| 5630991 | GURSKI WANDA | 4127 ARENDELL ST | | | | MOREHEAD CITY | NC | 28557 | |
| 5444039 | GURSSLIN HOLLAND | 4600 SETON CENTER PARKWAY 314 | | | | AUSTIN | TX | | |
| 5418644 | GURSTEL CHARGO PA | 64 EAST BROADWAY ROAD SUITE 255 | | | | TEMPE | AZ | | |
| 5418647 | GURSTEL LAW FIRM | 6681 COUNTRY CLUB DRIVE | | | | GOLDEN VALLEY | MN | | |
| 5630992 | GURUBEL SILVIO | 1267 S MUIRFIELD RD | | | | LOS ANGELES | CA | 90019 | |
| 5630993 | GURULE CLAUDIA | 8 WALKER PLACE | | | | ROSWELL | NM | 88203 | |
| 5630994 | GURULE LEONARD | 1450 BRIDGE BLVD SW | | | | ALBUQUERQUE | NM | 87105 | |
| 5630995 | GURULE PATRICIA | 2716 SITTER PLACE | | | | PUEBLO | CO | 81004 | |
| 5444041 | GURULE SHERII | 437 N MATT DR | | | | PUEBLO WEST | CO | | |
| 5630996 | GURULE WENDY | 3112 N PONTIAC DR | | | | FARMINGTON | NM | 87401 | |
| 5630997 | GURULY MONICA | 334 E LAMBOURNE AVE | | | | SALT LAKE CITY | UT | 84115 | |
| 5444042 | GURUNG KARMA | 5091 BUCHANAN RD | | | | DELRAY BEACH | FL | | |
| 5630999 | GURUSINGAM SINGAMURUGESAN | 960 FOREST LAKE DR APT 105 | | | | VIRGINIA BEACH | VA | 23464 | |
| 5631000 | GURVEZ HUBBARD | 4397 HAWKEYE STREET | | | | MEMPHIS | TN | 38109 | |
| 5444043 | GURZYNSKI AMY | 3011 ROSALIE PKWY APT 7 | | | | PLOVER | WI | | |
| 5631001 | GUS DILUCCIA | 3108 JANET RD | | | | SILVER SPRING | MD | 20906 | |
| 5631002 | GUS GRIMSLEY | 643 RIDGECREST DRIVE | | | | ROANOKE | VA | | |
| 5631003 | GUSEK MARIA | 2122 RIVERDALE ROAD SE | | | | ROANOKE | VA | 24014 | |
| 5444044 | GUSEMAN JOHN | 69 UNION ST | | | | UNIONTOWN | PA | | |

Exhibit S
Class 4 GUC Ballot Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5631004 | GUSHLAW CAROL | 812 HOOT OWL LANE | | | | FT MEADE | FL | 33841 | |
| 5631005 | GUSKY KATELYNN | 6329 W NEWBERRY RD SUITE I | | | | GAINESVILLE | FL | 32605 | |
| 5631006 | GUSMAN BARBETTE L | 91-1065 OPAEHUNA ST | | | | EWA BEACH | HI | 96706 | |
| 5631007 | GUSMAN CRISTINA M | 22816 ROSCOE BLVD | | | | WEST HILLS | CA | 91324 | |
| 5631008 | GUSMAN JUANITA | 1051 N BATES AVE APT C | | | | DINUBA | CA | 93618 | |
| 5631009 | GUSMAN RISHEL | EDF9 APT159 RES N CANALES | | | | SJ | PR | 00918 | |
| 5631010 | GUSOSKEY JARED | 1149 NORTH FORK | | | | BRANSON | MO | 65616 | |
| 5631011 | GUSPAN MICHELLE | 108 CR 1325 | | | | SALTILLO | MS | 38866 | |
| 5631012 | GUSS LYDIA | 54 BRANDON HALL | | | | METAIRIE | LA | 70003 | |
| 5631013 | GUSS LYDIA R | 500 EAST CLUD DRIVE | | | | ST ROSE | LA | 70087 | |
| 5631014 | GUSSENHOVEN AUSTEN | | 1234 | | | SPRINGFIELD | OR | 97477 | |
| 5631015 | GUSSIE DARILLE | 129 MT PLEASANT | | | | FREDRIKSTED | VI | 00840 | |
| 5631016 | GUSSIE JACINTA A | 129 MT PLEASANT | | | | FREDERICKSTED | VI | 00840 | |
| 5631017 | GUSSIE WILLIAM | ADD | | | | GA | FL | 32609 | |
| 5631018 | GUSSIO PAM | 1461 AQUI ESTA | | | | PUNTA GORDA | FL | 33950 | |
| 5444046 | GUSSLER STACY | 305 SOUTH STATE STREET | | | | WELLINGTON | OH | | |
| 5444047 | GUST HONI | 30174 COUNTY ROAD 8 | | | | STRATHCONA | MN | | |
| 5444048 | GUSTAFSON ARIELLE | P O BOX 255 | | | | INDEPENDENCE | KS | | |
| 5444049 | GUSTAFSON BECKY | 2200 UECKER DR APT 10108 | | | | LEWISVILLE | TX | | |
| 5444050 | GUSTAFSON MARJORIE | 6000 PARKWAY DR | | | | LAUREL | MD | | |
| 5631019 | GUSTAFSON PAUL | 5086 TOPAZ AVE | | | | ROCKLIN | CA | 95677 | |
| 5444051 | GUSTAFSON SHARON | 5321 ROSE LN | | | | FLINT | MI | | |
| 4302640 | GUSTAFSON, HARMONIE | Redacted | | | | | | | |
| 5631020 | GUSTAV CARLINE | 13770 NE 3 CT APT 203 | | | | N MIAMI | FL | 33161 | |
| 5631021 | GUSTAVE CHINNESIA | 4765 MARYLAND ST A | | | | SAINT GABRIEL | LA | 70776 | |
| 5418653 | GUSTAVE CRISTINA | 512 NE 137TH STREET | | | | MIAMI | FL | | |
| 5631022 | GUSTAVE KIM | 19004NW 53PL | | | | MIAMI GARDES | FL | 33055 | |
| 5631023 | GUSTAVE LEA E | | 9037 | | | C STED | VI | 00823 | |
| 5631024 | GUSTAVE MAGDALIE | 1800 NWE 59TH WAY | | | | FT LAUDERDALE | FL | 33313 | |
| 5631025 | GUSTAVE VALINE | 4515 26TH ST W | | | | BRADENTON | FL | 34207 | |
| 5631026 | GUSTAVO AVILA | 9601 MIDLE FISKVILLE RD A | | | | AUSTIN | TX | 78753 | |
| 5631027 | GUSTAVO BAHENA | 501 SOUTH GREENVALLEY RD SPC | | | | WATSONVILLE | CA | 95076 | |
| 5631028 | GUSTAVO BARRAZA | 5700 OLMEDA AVE APT B | | | | ATASCADERO | CA | 93422 | |
| 5631029 | GUSTAVO BARRIENTOS | 514 HERON DRIVE | | | | DELRAY BEACH | FL | 33444 | |
| 5631030 | GUSTAVO CAMBEROS | 2012 KNOX ST | | | | SAN FERNANDO | CA | | |
| 5631032 | GUSTAVO COLON VELEZ | TRUJILLO ALTO | | | | SAN JUAN | PR | 00926 | |
| 5631033 | GUSTAVO DE LEON | 15 MIRTLE ST APT2 | | | | LYNN | MA | 01905 | |
| 5631034 | GUSTAVO FAJARDO | 13450 VANOWEN ST 210 | | | | VAN NUYS | CA | 91405 | |
| 5631035 | GUSTAVO GUERRA REYES | PO BOX 273 | | | | ROMA | TX | 78584 | |
| 5631036 | GUSTAVO GUL QANTAS | 1500 VAN NESS AVENUE | | | | SAN FRANCISCO | CA | 94109 | |
| 5631037 | GUSTAVO GUSTAVO | 8176 1 2 EVERGREEN AVE | | | | SOUTH GATE | CA | 90280 | |
| 5631038 | GUSTAVO GUTIERREZ | 24 SUNRUNNER AVE | | | | LAS CRUCES | NM | 88012 | |
| 5631040 | GUSTAVO LEMUS | NOT GIVEN | | | | LAS VEGAS | NV | 89115 | |
| 5631041 | GUSTAVO MARIN | LA OLIMPIA G 7 | | | | ADJUNTAS | PR | 00601 | |
| 5631042 | GUSTAVO MEJIA | 1547 261ST ST | | | | HARBOR CITY | CA | 90710 | |
| 5631043 | GUSTAVO MENDEZ | RR02 BUZON 3677 | | | | ANASCO | PR | 00610 | |
| 5631044 | GUSTAVO MORALES | 136 55 NE 3 CT | | | | MIAMI | FL | 33161 | |
| 5631045 | GUSTAVO ORTIZ FEBRES | C-26 Z-77 RIO VERDE | | | | CAGUAS | PR | 00726 | |
| 5631046 | GUSTAVO QUINTANA | 1322 N NEPTUNE AVE | | | | WILMINGTON | CA | 90744 | |
| 5631047 | GUSTAVO RAMOS | 6822 GREYSTONE DR 1 | | | | BROWNSVILLE | TX | 78521 | |
| 5631048 | GUSTAVO RIVERA | 425 W BILBY RD | | | | TUCSON | AZ | 85706 | |
| 5631049 | GUSTAVO RODRIGUEZ | 2699 CAULFIELD DR | | | | SAN DIEGO | CA | 92154 | |
| 5631050 | GUSTAVO SANCHEZ | 851 S SUNSET AVE | | | | WEST COVINA | CA | 91790 | |

Exhibit S
Class 4 GUC Ballot Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5631051 | GUSTAVO TENORIO | 228 E 47TH ST | | | | LOS ANGELES | CA | 90011 | |
| 5631052 | GUSTAVO VALADEZ | 2320 N EXPY | | | | BROWNSVILLE | TX | 78521 | |
| 5631053 | GUSTAVO VASQUEZ | 9350 N 67TH AVE | | | | GLENDALE | AZ | 85301 | |
| 5631054 | GUSTAVO VENEGAS | 336 W HAMILTON ST | | | | COSTA MESA | CA | 92627 | |
| 5631055 | GUSTAVO VILLARREAL | 7418 CANALES | | | | NUEVO LAREDO | | 88120 | MEXICO |
| 5444053 | GUSTAVSON DENISE | 69 ROLLINSON ST | | | | WEST ORANGE | NJ | | |
| 5631056 | GUSTE LISA A | 226 MORRISON AVENUE | | | | HOUMA | LA | 70364 | |
| 5631057 | GUSTIN LEONA | 115 CUMBERLAND DR | | | | GRAY | LA | 70359 | |
| 5631058 | GUSTINA WHITE | 2112 4TH ST NE | | | | WASHINGTON | DC | 20002 | |
| 5631059 | GUSTINE WIND GAP ASSOCIATES II | ONE ARMSTRONG PLACE | | | | BUTLER | PA | 16001 | |
| 5840078 | Gustine Wind Gap Associates II, Ltd. | William E. Kelleher, Jr., Esq. | Cohen & Grigsby, P.C. | 625 Liberty Avenue | | Pittsburgh | PA | 15222-3152 | |
| 5631060 | GUSTO DIST CO INC OF HAVRE | PO BOX 3407 | | | | GREAT FALLS | MT | 59403 | |
| 5631061 | GUSTUS ALBERTA V | 5833 EBONIWOOD YURN | | | | CLINTON | MD | 20735 | |
| 5631062 | GUTERREZ MARIA | 260 COCHRAN ST | | | | COCHRANVILLE | PA | 19330 | |
| 5631063 | GUTERREZ MONICA | 82804 JAMESTOWN AVE | | | | INDIO | CA | 92201 | |
| 5631064 | GUTERRIEZ DANIEL | 1430 S 49TH AVE | | | | CHICAGO | IL | 60804 | |
| 5631065 | GUTFLEISCH LANCE | 12431 WAUZATA BLVD SEARS OPT 1112 | | | | MINNETONKA | MN | 55305 | |
| 5631066 | GUTH JESSICA | 120 E SCHOOL ST | | | | KENT | OH | 44240 | |
| 5444054 | GUTH VIRGINIA | 4117 KARL RD APT 103 | | | | COLUMBUS | OH | | |
| 5444055 | GUTHA DIVYA | 39800 FREMONT BLVD | | | | | | | |
| 5444056 | GUTHERE DONALD | 680 SCOTT CEMETERY RD | | | | CARBON HILL | AL | | |
| 5631067 | GUTHKE ELIZABETH | 2213 WATERBURY DR | | | | JOLIET | IL | 60431 | |
| 5631068 | GUTHO TAMARA | 429 ELM ST | | | | TIGERTON | WI | 54486 | |
| 5631069 | GUTHRE VICKI | 1421 S 7TH AVE | | | | CHAR | WV | 25302 | |
| 5631070 | GUTHRIE ANGELA | 2800 W 7 ST APT 1 | | | | THE DALLES | OR | 97058 | |
| 5631071 | GUTHRIE CHERYL JR | 2033 LYNDORA RD | | | | VIRGINIA BEACH | VA | 23464 | |
| 5631072 | GUTHRIE CRYSTAL A | 6110 E 129TH ST | | | | GRANDVIEW | MO | 64030 | |
| 5631073 | GUTHRIE CYNTHIA | 6542 S BEULAH RD APT A | | | | RICHMOND | VA | 23237 | |
| 5631074 | GUTHRIE DAILY LEADER | P O BOX 879 107-109 W HARRISON | | | | GUTHRIE | OK | 73044 | |
| 5631075 | GUTHRIE DOROTHY | 3603 AVE L | | | | FORT PIERCE | FL | 34947 | |
| 5444057 | GUTHRIE ELIZABETH | 11870 WEST RD | | | | REDWOOD VALLEY | CA | | |
| 5444058 | GUTHRIE GARY | PO BOX 353 | | | | CLACKAMAS | OR | | |
| 5444059 | GUTHRIE GLEN A | 70287 SUNRISE DRIVE | | | | BRIDGEPORT | OH | | |
| 5631076 | GUTHRIE HEATHER | PO BOX 631312 | | | | HIGHLANDS RANCH | CO | 80163 | |
| 5444060 | GUTHRIE JOAN | 10110 N DR S | | | | BURLINGTON | MI | | |
| 5444061 | GUTHRIE JORDY | 6824 SECOND ST | | | | CANUTILLO | TX | | |
| 5631077 | GUTHRIE LATOYA | 9036 W HAMPTON APT 2 | | | | MILWAUKEE | WI | 53225 | |
| 5444062 | GUTHRIE MARANDA | 317 EDGEWOOD AVE | | | | LANCASTER | OH | | |
| 5631078 | GUTHRIE MICHAEL | 136 3RD ST | | | | BRETZ | WV | 26524 | |
| 5631079 | GUTHRIE NADIA | 711-53 KEYSTONE PARK DR | | | | MORRISVILLE | NC | 27560 | |
| 5444063 | GUTHRIE NATASHA | PO BOX 75 | | | | ORLEANS | IN | | |
| 5631080 | GUTHRIE OSHANE | 13503 218TH ST | | | | JAMAICA | NY | 11413 | |
| 5631081 | GUTHRIE RICK | 618 SPRUCE STREET | | | | WILLIAMSPORT | PA | 17701 | |
| 5444064 | GUTHRIE SAMANTHA | 1087 WISDOM HTS | | | | COLORADO SPRINGS | CO | | |
| 5631082 | GUTHRIE SARAH | 1060 BUBICN ST | | | | EAST LIVERPOOL | OH | 43920 | |
| 5631083 | GUTHRIE SHARONDA | 5283 N 27TH ST | | | | MILWAUKEE | WI | 53209 | |
| 5631084 | GUTHRIE SHAWN | 494 CROSSING CT APT15 | | | | NEWPORT NEWS | VA | 23608 | |
| 5444065 | GUTHRIE SUSAN | 6347 COUNCIL PT APT 210 | | | | COLORADO SPRINGS | CO | | |
| 5631085 | GUTHRIE TINA | 2232 CABIN DR | | | | FLORENCE | SC | 29506 | |
| 5631086 | GUTICRRESZ CARLOS | 479 TECO CT | | | | GRAND JUNCTION | CO | 81504 | |
| 5444066 | GUTIERAZ SHERRLY | 793 N LOCUST ST | | | | HAZLETON | PA | | |
| 5631087 | GUTIERE ANA | HC-01 BOX 11123 | | | | CAROLINA | PR | 00989 | |
| 5631089 | GUTIEREZ EMILY | 3870 N ANDREWS AVE | | | | OAKLAND PARK | FL | 33334 | |

In re: Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 2452 of 6863

Exhibit S
Class 4 GUC Ballot Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5631090 | GUTIEREZ LAURA | 265 SARAGOSA | | | | PLANADA | CA | 95365 | |
| 5631091 | GUTIEREZ SAUL | 231 MOOREFIELD RD | | | | MISSION | TX | 78572 | |
| 5631093 | GUTIEREZZ MARTIN T | 600 SW 2ND AVE | | | | BOCA RATON | FL | 33432 | |
| 5631094 | GUTIERRE ANA | CALLE 223 4W12 COLINA FERVIUT | | | | SJ | PR | 00926 | |
| 5631095 | GUTIERRE CARLOS | COND COLINA REALES APT6E | | | | SJ | PR | 00926 | |
| 5631096 | GUTIERRE CONSUELO | JOYA LAS MARINE 756 | | | | AGUADILLA | PR | 00603 | |
| 5631097 | GUTIERRES BRENDA | TERRASAS DEMAJAGUA BB41 C | | | | FAJARDO | PR | 00738 | |
| 4881289 | GUTIERREZ & GARCIA | P O BOX 270206 | | | | SAN JUAN | PR | 00927 | |
| 4123818 | Gutierrez & Garcia, PSC | Redacted | | | | | | | |
| 4123818 | Gutierrez & Garcia, PSC | Redacted | | | | | | | |
| 5631098 | GUTIERREZ ADA | 437 SAGEBRUSH | | | | LAREDO | TX | 78041 | |
| 5631099 | GUTIERREZ ADAM | 816 W 156ST | | | | COMPTON | CA | 90220 | |
| 5444067 | GUTIERREZ ADRIAN | 5924 MIDDLETON ST 53 | | | | HUNTINGTON PARK | CA | | |
| 5631100 | GUTIERREZ ADRIAN | 5924 MIDDLETON ST 53 | | | | HUNTINGTON PARK | CA | 90255 | |
| 5631101 | GUTIERREZ ADRIANA | 1855 WEST LINCOLN AVE 2 | | | | EL CENTRO | CA | 92243 | |
| 5631102 | GUTIERREZ AGUSTIN | 2001 E ANNA | | | | LAREDO | TX | 78040 | |
| 5631103 | GUTIERREZ ALEIANDRA | 11287 YAR MONTANA | | | | ELPASO | TX | 79938 | |
| 5631104 | GUTIERREZ ALEJANDRA | 8966 MCCOY PL | | | | WESTMINSTER | CO | 80031 | |
| 5444068 | GUTIERREZ ALEX | PO BOX 191 | | | | QUEEN CREEK | AZ | | |
| 5631105 | GUTIERREZ ALEXANDRIA | 625 S VISTA | | | | VISALIA | CA | 93292 | |
| 5444069 | GUTIERREZ ALFREDO D | 1 GROVE ISLE DR 1101 | | | | COCONUT GROVE | FL | | |
| 5444070 | GUTIERREZ ALMA | PO BOX 4247 | | | | SAN LUIS | AZ | | |
| 5631106 | GUTIERREZ ALVIN | 115 W WRIGHTWOOD AVENUE | | | | AKRON | OH | 44307 | |
| 5631107 | GUTIERREZ AMBER | 14A SENSENTINE RD | | | | WAYMART | PA | 18472 | |
| 5631108 | GUTIERREZ ANA | RES QUINTANA E 11 APT 104 | | | | SAN JUAN | PR | 00917 | |
| 5631109 | GUTIERREZ ANDREW P | 21100 HUNTINGTON DR | | | | LAS CRUCES | NM | 88001 | |
| 5631111 | GUTIERREZ ANGELICA | COND SAN FRANCISCO APT 1701A | | | | BAYAMON | PR | 00959 | |
| 5444071 | GUTIERREZ ANTHONY | PO BOX 363 | | | | CASHION | AZ | | |
| 5444072 | GUTIERREZ ANTONIO V | 281 PIEDMONT AVE | | | | PACIFICA | CA | | |
| 5631112 | GUTIERREZ ARACELI | 4200 W KELLOGG | | | | WICHITA | KS | 67203 | |
| 5444073 | GUTIERREZ ARACELY | 300 OAKVIEW AVE | | | | AURORA | IL | | |
| 5444074 | GUTIERREZ ARISTEO | 900 HAVEN WAY | | | | BROWNSVILLE | TX | | |
| 5444075 | GUTIERREZ ARITH | 2712 PAYTON DR | | | | EDINBURG | TX | | |
| 5631113 | GUTIERREZ ARMANDO | 1932 GUS MORAN | | | | EL PASO | TX | 79907 | |
| 5631114 | GUTIERREZ ARTHUR | PO BOX 1213 | | | | WINTERSVILLE | OH | 43953 | |
| 5631115 | GUTIERREZ AUDREY | 595 EAST 15TH STREET | | | | CHICO | CA | 95928 | |
| 5631116 | GUTIERREZ AURELIS | JUNCOS | | | | JUNCOS | PR | 00777 | |
| 5631117 | GUTIERREZ BARBARA L | 3202 JAMESWAY DR | | | | ALB | NM | 87121 | |
| 5631118 | GUTIERREZ BELINDA | 1606 MEMORIAL PKWY | | | | PORTLAND | TX | 78374 | |
| 5631119 | GUTIERREZ BENJAMIN | 13124 EASTBROOK AVE | | | | DOWNEY | CA | 90242 | |
| 5631120 | GUTIERREZ BERENICE | 836 DAVID MICHAEL | | | | CHAPARRAL | NM | 88081 | |
| 5444077 | GUTIERREZ BERNABE | 1309 CRAWFORD ST | | | | DETROIT | MI | | |
| 5631121 | GUTIERREZ BETHANY | 2019 CARMEL DR | | | | COLORADO SPG | CO | 80910 | |
| 5444078 | GUTIERREZ BRYNDA | 992 HIDDEN MEADOW AVE | | | | HENDERSON | NV | | |
| 5631122 | GUTIERREZ CARLOTA | 4964 E 125TH AVE | | | | THORNTON | CO | 80241 | |
| 5631123 | GUTIERREZ CARMEN | 1505 LOCUST STREET | | | | HAZLETON | PA | 18201 | |
| 5631124 | GUTIERREZ CASSANORA | 1000 4TH AVE APT 25 | | | | KEARNEY | NE | 68845 | |
| 5631125 | GUTIERREZ CASSIE | 1513 S GREEN RIVER RD | | | | EVANSVILLE | IN | 47715 | |
| 5631126 | GUTIERREZ CATHY | 991 W 68TH WAY | | | | DENVER | CO | 80221 | |
| 5631127 | GUTIERREZ CECILIA | 1301SW 91 AVE | | | | MIAMI | FL | 33165 | |
| 5631128 | GUTIERREZ CECILILA | 820 GIBSON RD LOT 9 | | | | FT WALTON BEACH | FL | 32547 | |
| 5631129 | GUTIERREZ CELBA | 43 LANDVIEW DR | | | | DIX HILLS | NY | 11746 | |
| 5631130 | GUTIERREZ CHAYO | 1 ORIOLE ST | | | | ALDA | NE | 68810 | |

Exhibit S

Class 4 GUC Ballot Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5444081 | GUTIERREZ CHRIS | 12929 MAGNOLIA ST | | | | SAN ANTONIO | FL | | |
| 5631131 | GUTIERREZ CHRISTOPHER | EXT REXVILLE | | | | BAYAMON | PR | 00956 | |
| 5631132 | GUTIERREZ CLARA | 2304 SEASIDE DR | | | | GREENACRES | FL | 33409 | |
| 5631133 | GUTIERREZ CLAUDIA | 1224 EAST CALLE DE ORO | | | | CALEXICO | CA | 92231 | |
| 5631134 | GUTIERREZ CONNIE | 1053 LA LOMA RD | | | | ANTON CHICO | NM | 87711 | |
| 5631135 | GUTIERREZ CORINA | 836 DAVID MICHAEL | | | | CHAPARRAL | NM | 88081 | |
| 5631136 | GUTIERREZ CRISTALINDA | 950 RANCHO BLVD | | | | OGDEN | UT | 84403 | |
| 5631137 | GUTIERREZ DANIEL | 1531 HEATHER ST | | | | CRAIG | CO | 81625 | |
| 5631138 | GUTIERREZ DANIELLE | 6503 SILK LEAF LN | | | | JACKSONVILLE | FL | 32244 | |
| 5631139 | GUTIERREZ DANYELLE L | 12 DELEWARE LN | | | | HONEYBROOK | PA | 19344 | |
| 5631140 | GUTIERREZ DARLENE | 4802 GREENRIDGE CT | | | | FAIRFIELD | CA | 94533 | |
| 5631141 | GUTIERREZ DAVID | 332 JUSTICE ST | | | | FREMONT | OH | 43420 | |
| 5631142 | GUTIERREZ DEBBY | 5795 E BELMONT | | | | FRESNO | CA | 93727 | |
| 5631143 | GUTIERREZ DENISSE | 985GROSSMONT APT D | | | | CHULA VISTA | CA | 91913 | |
| 5631144 | GUTIERREZ DIANA | 100 ALAMO | | | | SUNLAND PARK | NM | 88063 | |
| 5631145 | GUTIERREZ DIANE | 27 COMANCHE DR | | | | SANTA FE | NM | 87508 | |
| 5631146 | GUTIERREZ DINEL | 2021 MARTHA ST | | | | OMAHA | NE | 68108 | |
| 5444085 | GUTIERREZ EDITADR | 22194 MEADOWNORTH CT | | | | STRONGSVILLE | OH | | |
| 5631147 | GUTIERREZ EDNA | 332E 1220S | | | | VERNAL | UT | 84078 | |
| 5444086 | GUTIERREZ EDUARDO | 1910 GARCES HWY APT B1 | | | | DELANO | CA | | |
| 5631148 | GUTIERREZ EDWIN | WEDGEMERE ST | | | | CARY | NC | 27519 | |
| 5444087 | GUTIERREZ EECELIA | 569 TRANSIT AVE | | | | RIVERSIDE | CA | | |
| 5631149 | GUTIERREZ ELENA | 407 TEXAS ST | | | | HEBRONVILLE | TX | 78361 | |
| 5631150 | GUTIERREZ ELENITA | 322 UMATOG STR | | | | DEDEDO | GU | 96929 | |
| 5631151 | GUTIERREZ ELEXIS | 3018 W 27 ST SOUTH | | | | WICHITA | KS | 67217 | |
| 5631152 | GUTIERREZ ELISEO | 3016 SE IOWA | | | | TOPEKA | KS | 66605 | |
| 5631153 | GUTIERREZ ELIZABETH | 105 COMERCIANTES APT 261 | | | | SANTA TERESA | NM | 88008 | |
| 5631154 | GUTIERREZ ELLIOT | 1105 RANCHERO DR | | | | SALINAS | CA | 93905 | |
| 5631155 | GUTIERREZ EMILY L | 107 W TAOS 8 | | | | HOBBS | NM | 88240 | |
| 5631156 | GUTIERREZ ENRIQUE | 30571 LAS FLORES WAY | | | | THOUSAND PLMS | CA | 92276 | |
| 5631157 | GUTIERREZ ERIC | 17652 MONARCH WAY | | | | NAMPA | ID | 83687 | |
| 5631158 | GUTIERREZ ERICA | 207 BUCKHORN | | | | LAS CRUCES | NM | 88005 | |
| 5631159 | GUTIERREZ ERIKA | 356 S PROSPECTORS RD | | | | POMONA | CA | 91765 | |
| 5444088 | GUTIERREZ ERNEST | 4415 BUCHANAN PL | | | | PITTSBURG | CA | | |
| 5444089 | GUTIERREZ ERNESTO | 1118 S 3RD ST | | | | HARLINGEN | TX | | |
| 5631160 | GUTIERREZ ERNESTO | 1118 S 3RD ST | | | | HARLINGEN | TX | 78550 | |
| 5631161 | GUTIERREZ ESSIE | PO BOX 328 | | | | COCHRAN | GA | 30420 | |
| 5631162 | GUTIERREZ ESTEFANIA | 1044 BROAD AVE | | | | WILMINGTON | CA | 90744 | |
| 5444090 | GUTIERREZ FATIMA | 6205 W SAN JOSE AVE | | | | FRESNO | CA | | |
| 5631163 | GUTIERREZ FRANCES | 106 W HENDRICKS ST | | | | ROSWELL | NM | 88203 | |
| 5444091 | GUTIERREZ FRANCISCO | 1910 STUMPS BLVD | | | | TERRYTOWN | LA | | |
| 5631164 | GUTIERREZ FRANK | 1800 N BRISTOL ST C144 | | | | SANTA ANA | CA | 92706 | |
| 5631165 | GUTIERREZ FRANSICO | 150 PEAR NIX PKWY SEARS | | | | GAINESVILLE | GA | 30501 | |
| 5444092 | GUTIERREZ GABRIELA | 3736 N SACRAMENTO AVE COOK031 | | | | CHICAGO | IL | | |
| 5631166 | GUTIERREZ GENISIS | 105 MCGLINEN CT | | | | NASHVILLE | TN | 37013 | |
| 5631167 | GUTIERREZ GIOVANNI | 3704 PENN MAR AVE | | | | EL MONTE | CA | 91732 | |
| 5631168 | GUTIERREZ GRACE | 2517 E ANDREWS AVE APT F | | | | FRESNO | CA | 93704 | |
| 5631169 | GUTIERREZ GUADALUPE | 117 4TH PL NONE | | | | MCFARLAND | CA | 93250 | |
| 5631170 | GUTIERREZ GUILLERMINA | 1330 WILMINGTON BLVD APT 2 | | | | WILMINGTON | CA | 90744 | |
| 5444093 | GUTIERREZ GUTIERREZ | 6206 S PARK AVE UNIT 21 | | | | TUCSON | AZ | | |
| 5631171 | GUTIERREZ HEATHER | 8401 SPAIN RD NE APT 31F | | | | ALBUQUERQUE | NM | 87111 | |
| 5444094 | GUTIERREZ HECTOR | 969 BROOKER DR | | | | DALTON | GA | | |
| 5631172 | GUTIERREZ HECTOR | 969 BROOKER DR | | | | DALTON | GA | 30721 | |

In re: Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 2454 of 6863

Exhibit S
Class 4 GUC Ballot Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5631174 | GUTIERREZ HILDA | 185 N AWBREY ST APT A1 | | | | EL PASO | TX | 79905 | |
| 5631175 | GUTIERREZ I | 4890 KOKOMO DRIVE | | | | SACRAMENTO | CA | 95835 | |
| 5631176 | GUTIERREZ IRIS | 9655 HAITIAN DR | | | | CUTLER BAY | FL | 33189 | |
| 5631177 | GUTIERREZ ISABEL | 10717 WALNUT AVE | | | | OAKDALE | CA | 95361 | |
| 5631178 | GUTIERREZ IVAN | 8925 MAIN ST | | | | HOUMA | LA | 70363 | |
| 5631179 | GUTIERREZ JANINE | 1126 E DEODAR ST | | | | ONTARIO | CA | 91764 | |
| 5631180 | GUTIERREZ JENNIFER | 2630 JAMMESRD APT 303 | | | | JAX | FL | 32210 | |
| 5631181 | GUTIERREZ JENNY | 5190 MIRAMAR ST | | | | EUGENE | OR | 97405 | |
| 5418659 | GUTIERREZ JESSICA | 1441 ELM | | | | GREEN BAY | WI | | |
| 5631182 | GUTIERREZ JESSICA | 1441 ELM | | | | GREEN BAY | WI | 54302 | |
| 5631183 | GUTIERREZ JESSICA H | 704 W VIOLA AVE | | | | YAKIMA | WA | 98902 | |
| 5631184 | GUTIERREZ JOE | 8607 AVALON CT | | | | ALTA LOMA | CA | 91701 | |
| 5631185 | GUTIERREZ JOHNNY | 1301 E GUTIERREZ ST | | | | SANTA BARBARA | CA | 93103 | |
| 5631186 | GUTIERREZ JOSE | 18212 SW 144TH CT | | | | MIAMI | FL | 33177 | |
| 5631187 | GUTIERREZ JOSEPH | 133 FOURTH ST | | | | SUNLAND PARK | NM | 88063 | |
| 5631188 | GUTIERREZ JOSIE | 46 N F ST | | | | PORTERVILLE | CA | 93257 | |
| 5418661 | GUTIERREZ JUAN | 1455 E JOYAL CT | | | | FRESNO | CA | | |
| 5631189 | GUTIERREZ JUAN | 1455 E JOYAL CT | | | | FRESNO | CA | 93710 | |
| 5631190 | GUTIERREZ JUANAN | 2350 S WHIPPLE | | | | CHICAGO | IL | 60623 | |
| 5631191 | GUTIERREZ KARLA | 3268 LAKE CONNIE | | | | WINTER AHVEN | FL | 33881 | |
| 5631192 | GUTIERREZ KELLY | 18596 DEARPATH RD | | | | CHICAGO | IL | 60646 | |
| 5631193 | GUTIERREZ LAURA | 3907 TROWBRIDGE | | | | FRANKLIN | NC | 28734 | |
| 5631194 | GUTIERREZ LAURA A | 1050 DRACO AVE SW | | | | ALBUQ | NM | 87105 | |
| 5631195 | GUTIERREZ LAURO A | 4255 TEXAS HIGHWAY 16 | | | | ZAPATA | TX | 78076 | |
| 5631196 | GUTIERREZ LETICIA | 1655 W RIALTO AVE APT | | | | FONTANA | CA | 92335 | |
| 5631197 | GUTIERREZ LIDIA | 535 S MINARET AVE | | | | TURLOCK | CA | 95380 | |
| 5631198 | GUTIERREZ LILIA A | 401 S 9TH ST | | | | READINGREADING | PA | 19602 | |
| 5631199 | GUTIERREZ LILIANA | 18 NORUMBEGA TERS 19 | | | | WALTHAM | MA | 02453 | |
| 5631201 | GUTIERREZ LORENA | 44852 FENHOLD ST | | | | LANCASTER | CA | 93535 | |
| 5631202 | GUTIERREZ LUCILA | 2235 CLIFFORD ST | | | | ANAHEIM | CA | 92805 | |
| 5631203 | GUTIERREZ LUCY | 410 BELMONT AVE | | | | LA JUNTA | CO | 81050 | |
| 5631204 | GUTIERREZ LUIS | 7095 W SAN RAMON AVE | | | | FRESNO | CA | 93723 | |
| 5631205 | GUTIERREZ LUPE | 18720 GODDARD RD | | | | ALLEN PARK | MI | 48101 | |
| 5444095 | GUTIERREZ LUZ | 8938 KEMPWOOD DR | | | | HOUSTON | TX | | |
| 5631206 | GUTIERREZ MAEIELIS | MECETAS EDI 1 APART 7 | | | | ARECIBO | PR | 00612 | |
| 5631208 | GUTIERREZ MARGARITA | 317 SW PORTER CT | | | | HERMISTON | OR | 97838 | |
| 5631209 | GUTIERREZ MARIA | 44071 CLINTON ST APT209 | | | | INDIO | CA | 92201 | |
| 5631210 | GUTIERREZ MARIA E | 10300 SHAMROCK CT APT88 | | | | EL PASO | TX | 79925 | |
| 5631211 | GUTIERREZ MARIBEL | 1234 SAN ANTONIO DR | | | | KING CITY | CA | 93930 | |
| 5631213 | GUTIERREZ MARISSA | 5821 Q BERENICE | | | | CHICAGO | IL | 60634 | |
| 5631214 | GUTIERREZ MARTHA | 2440 MAIN ST | | | | SARASOTA | FL | 34237 | |
| 5631215 | GUTIERREZ MARTIN | 220 SW 7TH ST | | | | BOCA RATON | FL | 33432 | |
| 5631216 | GUTIERREZ MARY | 422 BOWEN ST | | | | BRANDON | WI | 53919 | |
| 5631217 | GUTIERREZ MARY L | 1122 E TEXAS | | | | HOBBS | NM | 88240 | |
| 5631218 | GUTIERREZ MARYANNE | 2718 FORWOOD ST | | | | CHESTER | PA | 19013 | |
| 5444096 | GUTIERREZ MERIMA | 9450 SW GEMINI DR 60380 WASHINGTON067 | | | | BEAVERTON | OR | | |
| 5631219 | GUTIERREZ MICHAEL | 5511 RIDGE RUN | | | | SAN ANTONIO | TX | 78250 | |
| 5631220 | GUTIERREZ MICHEAL | 125 S 8TH ST | | | | READING | PA | 19602 | |
| 5631221 | GUTIERREZ MICHELLE | 8745 VISTA DEL VERDE | | | | EL CAJON | CA | 92021 | |
| 5444097 | GUTIERREZ MIGUEL | 6211 POE RD | | | | BETHESDA | MD | | |
| 5631222 | GUTIERREZ MINNIE | 2907 SOUTHSIDE RIVER RD | | | | FARMINGTON | NM | 87401 | |
| 5631223 | GUTIERREZ NADIA | 1617 ARBOLEDA | | | | PENITAS | TX | 78576 | |
| 5631224 | GUTIERREZ NANCY | 1405 VALLE VISTA 121 | | | | SUNLANDPARK | NM | 88063 | |

In re: Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 2455 of 6863

Exhibit S
Class 4 GUC Ballot Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5631225 | GUTIERREZ NATALIE | 1386 GOLDEN EYE LOOP NE | | | | RIO RANCHO | NM | 87144 | |
| 5631226 | GUTIERREZ NATALIE J | 142 CALLED DE LA CRUZ | | | | CHAPARRAL | NM | 88048 | |
| 5631227 | GUTIERREZ NENYBI | 105 WILLIS LN | | | | DEQUEEN | AR | 71832 | |
| 5631228 | GUTIERREZ NOELLE C | 1750 INDIAN SCHOOL RD NW | | | | ALBUQUERQUE | NM | 87104 | |
| 5631229 | GUTIERREZ NORA | 936 VECINOS BLVD | | | | DALLAS | TX | 75212 | |
| 5631230 | GUTIERREZ OTILA | 35 FIELD ST | | | | RIVERRIDGE | LA | 70123 | |
| 5444098 | GUTIERREZ PALOMA | 10090 MILL RUN CIR APT 321 | | | | OWINGS MILLS | MD | | |
| 5631231 | GUTIERREZ PATRICIA | PO BOX 32243 | | | | LOS ANGELES | CA | 90032 | |
| 5631232 | GUTIERREZ PAULINA | 3112 PALOMINO DR | | | | BEAUFORT | SC | 29906 | |
| 5631233 | GUTIERREZ PEDRO | 45791 SMURR ST | | | | INDIO | CA | 92201 | |
| 5631234 | GUTIERREZ PETE | 7878 ANTELOPE VALLEY PT | | | | COLORADO SPGS | CO | 80920 | |
| 5631235 | GUTIERREZ PHYLLIS | 1968 E 116TH AVE | | | | NORTHGLENN | CO | 80233 | |
| 5631236 | GUTIERREZ PRISCILLA | 1700 BRUNO RD | | | | CLERMONT | FL | 34711 | |
| 5444100 | GUTIERREZ RENE | 5602 S SEELY ST | | | | LAVEEN | AZ | | |
| 5631237 | GUTIERREZ ROBERTO | 1377 MORENO WAY | | | | MORENO VALLEY | CA | 92553 | |
| 5631238 | GUTIERREZ RODOLFO | 111 HERMAN SIPE RD NW | | | | CONOVER | NC | 28613 | |
| 5631239 | GUTIERREZ RODRIGUEZ NORMA | URB PARAISO DE GURABO 47 CALLE | | | | GURABO | PR | 00778 | |
| 5631240 | GUTIERREZ ROSA | 14603 LOST HILLS | | | | LOST HILLS | CA | 93249 | |
| 5631241 | GUTIERREZ ROSAL | 800 E BAFFERT DR | | | | NOGALES | AZ | 85621 | |
| 5444101 | GUTIERREZ ROSALINA | 20676 GELMAN DR | | | | RIVERSIDE | CA | | |
| 5631242 | GUTIERREZ ROSALVA | 8600 SAN MIGUEL AVE | | | | SOUTH GATE | CA | 90280 | |
| 5631243 | GUTIERREZ ROSARIO | 1000 N PARTON ST D | | | | SANTA ANA | CA | 92701 | |
| 5631244 | GUTIERREZ ROSE | 132 DUVALL LN | | | | GAITHERSBURG | MD | 20877 | |
| 5631245 | GUTIERREZ ROSEMARIE | 2831 MUSGROVE AVE APT 10 | | | | EL MONTE | CA | 91732 | |
| 5631246 | GUTIERREZ ROSEMARY | 481 AVIGNON COURT | | | | RIVERSIDE | CA | 92501 | |
| 5631247 | GUTIERREZ ROSEMARY X | 7159 KUHL DR | | | | COMMERCE | CA | 90040 | |
| 5444103 | GUTIERREZ ROSIE | 115 W HAWTHORNE ST | | | | BROWNSVILLE | TX | | |
| 5631248 | GUTIERREZ RUBEN | 9809 RANCHO WESST PL SW | | | | ALBUQUERQUE | NM | 87121 | |
| 5631249 | GUTIERREZ SAL | 9633 JUNIPER AVE | | | | FONTANA | CA | 92335 | |
| 5631250 | GUTIERREZ SALIH JAIRO J | URB VILLA FONTANA2L 148 V | | | | CAROLINA | PR | 00983 | |
| 5444104 | GUTIERREZ SALLY | 917 E RODRIGUEZ ST | | | | DEL RIO | TX | | |
| 5631251 | GUTIERREZ SAMUEL | 143 CONCHAS ST NE | | | | ALBUQUERQUE | NM | 87123 | |
| 5444105 | GUTIERREZ SANDRA | 5133 ELIZABETH ST | | | | CUDAHY | CA | | |
| 5631252 | GUTIERREZ SANJUANA D | 1211 PICARD ST | | | | LA HONDA | CA | 94020 | |
| 5631253 | GUTIERREZ SARA | PO BOX 91 | | | | SAINT JUST | PR | 00978 | |
| 5631254 | GUTIERREZ SEYDY | 1019 CLEVELAND AVE | | | | KANSAS CITY | KS | 66104 | |
| 5631255 | GUTIERREZ SHARRA | 35211 25TH PL SW | | | | FEDERAL WAY | WA | 98003 | |
| 5631256 | GUTIERREZ SHEILA | 762 SWAN LANE | | | | STEVENSVILLE | MT | 59870 | |
| 5631257 | GUTIERREZ SONIA | 2422 RIO GRANDE | | | | SAN ANGELO | TX | 76901 | |
| 5418663 | GUTIERREZ STEPHANIE | 740 SEABORG ST | | | | TURLOCK | CA | | |
| 5444106 | GUTIERREZ STEVEN | 18168 HARVESTER AVE | | | | NAMPA | ID | | |
| 5631258 | GUTIERREZ SYLVIA | 492 RALL AV | | | | LAPUENTE | CA | 91746 | |
| 5631259 | GUTIERREZ SYLVIA R | 3395 INTERLAKE ROAD | | | | BRADLEY | CA | 93426 | |
| 5631260 | GUTIERREZ TERESA | 10010 LYTLE AVE | | | | DELANO | CA | 93215 | |
| 5631261 | GUTIERREZ TINA X | 621 S MCBRIDEY AV | | | | LA | CA | 90022 | |
| 5444107 | GUTIERREZ TOM | 1305 BUTTE PINAL021 | | | | FLORENCE | AZ | | |
| 5444108 | GUTIERREZ TOMAS | 906 E COLORADO ST | | | | PEARSALL | TX | | |
| 5631262 | GUTIERREZ TONY | 2505 QUEBEC ST | | | | DENVER | CO | 80207 | |
| 5631263 | GUTIERREZ VANESSA | 5639 W CORONADO RD | | | | PHOENIX | AZ | 85035 | |
| 5631264 | GUTIERREZ VERCONIA | 209 PEACH STREET | | | | ANDREWS | TX | 79714 | |
| 5631265 | GUTIERREZ VERONICA | 1139 S LASPINA | | | | TULARE | CA | 93274 | |
| 5631266 | GUTIERREZ VICTORIA | 13103 CROSSDALE AVE | | | | NORWALK | CA | 90650 | |
| 5631267 | GUTIERREZ WILLIE | 348 N MAGUIRE AVE | | | | TUCSON | AZ | 85710 | |

Exhibit S
Class 4 GUC Ballot Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5631268 | GUTIERREZ YANET | 4727 N LAWNDALE | | | | CHICAGO | IL | 60641 | |
| 5418665 | GUTIERREZ YVETTE | 240 VERSAILLES PL | | | | RIVERSIDE | CA | | |
| 5631269 | GUTIERREZ YVONNE | 1102 MONTEZUMA AVE | | | | TULAROSA | NM | 88352 | |
| 5838625 | GUTIERREZ, FRANCISCO | Redacted | | | | | | | |
| 5848601 | Gutierrez, Jessie A | Redacted | | | | | | | |
| 4791159 | Gutierrez, Lucy | Redacted | | | | | | | |
| 5418666 | GUTIERREZMATA SANDRA | 12255 VANOWEN ST APT H | | | | N HOLLYWOOD | CA | | |
| 5444109 | GUTIERREZNOVOA MARIA | 1203 N HICKORY ST | | | | JOLIET | IL | | |
| 5631270 | GUTIERREZSALDIVAR ADRIANA | 1546 S 10TH ST | | | | MILWAUKEE | WI | 53204 | |
| 5444110 | GUTIERROZ BENNY | 2748 N WATERLOO ST | | | | PHILADELPHIA | PA | | |
| 5631271 | GUTIERRREZ MICHELLE | 483 JANAY CRT | | | | COALINGA | CA | 93210 | |
| 5631272 | GUTIEVREZ NANCY | 102 S 33RD WEST AVE | | | | TULSA | OK | 74127 | |
| 5444111 | GUTILLA TIM | 214 FREDERICKTOWNE DR | | | | STEPHENS CITY | VA | | |
| 5444112 | GUTIN MATTHEW | 4 SURREY CT | | | | CHERRY HILL | NJ | | |
| 5631273 | GUTIRREZ FLOR | 888 WEST 1300 NORTH CIRCLE ST | | | | ST GEORGE | UT | 84770 | |
| 5631274 | GUTIRREZ MARIA | 512 S FIR AVE | | | | ROSWELL | NM | 88203 | |
| 5631275 | GUTKEY STACY A | 25 BARBER AVE 3 | | | | WORCESTER | MA | 01606 | |
| 5839846 | Gutknecht, Phyllis & Michael | Redacted | | | | | | | |
| 5839795 | Gutknecht, Phyllis and Michael | Redacted | | | | | | | |
| 5840178 | Gutknecht, Phyllis and Michael | Redacted | | | | | | | |
| 5631276 | GUTON LARRY | 106 CREEK VIEW LANE | | | | GAFFENY | SC | 29340 | |
| 5444113 | GUTOWSKI JUDY | 97 LEE AVE | | | | YONKERS | NY | | |
| 5444114 | GUTOWSKI REBEKAH | 414 S MARLYN AVE APT 2B | | | | ESSEX | MD | | |
| 5444115 | GUTSIN STEVEN | 41 BENDER DR | | | | ORCHARD PARK | NY | | |
| 5444116 | GUTTA SANDHYA | 36528 GRANDRIVER AVE STE A-3 | | | | FARMINGTON HILLS | MI | | |
| 5444117 | GUTTADARO CHRIS | 1550 EAST 54TH STREET | | | | BROOKLYN | NY | | |
| 5631277 | GUTTER LENA | 10471 PINE LANES | | | | AMITE | LA | 70422 | |
| 5631279 | GUTTIERREZ BRUCE | 5210 SPRADLING AVENUE | | | | FORT SMITH | AR | 72904 | |
| 5444118 | GUTTING TOM | 733 W 20TH STREET HARRIS201 | | | | HOUSTON | TX | | |
| 5800378 | Guttman, Asaf | Redacted | | | | | | | |
| 5805374 | Guttman, Asaf | Redacted | | | | | | | |
| 5808749 | Guttman, Asaf | Redacted | | | | | | | |
| 5800378 | Guttman, Asaf | Redacted | | | | | | | |
| 5631280 | GUTZMORE MICHAEL | 3629 VALLEY WAY | | | | RIVERSIDE | CA | 92509 | |
| 5631281 | GUY AMY | 60 ABBEY LN | | | | NEWARK | DE | 19711 | |
| 5631282 | GUY AND DONN KERR | 111 RAMON CT | | | | GRASS VALLEY | CA | 95945 | |
| 5631283 | GUY ANITA K | 7001 BWOODBEEN DR | | | | RALEIGH | NC | 27615 | |
| 5444120 | GUY CRYSTAL | 6318 TAMMY LN | | | | NORTH LITTLE ROCK | AR | | |
| 5631285 | GUY DEVALYNN | 6958 TIPPECANOE | | | | SAN BERNARDINO | CA | 92404 | |
| 5631286 | GUY ELLIS | 4371 E MORROW DR NONE | | | | PHOENIX | AZ | 85050 | |
| 5631287 | GUY EVELYN | 2732 18TH STREET | | | | ROCKFORD | IL | 61109 | |
| 5631288 | GUY FREEMAN | 113 LAKE SHORE DR | | | | NORTHWOOD | NH | 03261 | |
| 5631289 | GUY GARZA | 3113 ORLANDO ST | | | | HOUSTON | TX | 77093 | |
| 5444121 | GUY HEIDI | 1308 ABINGTON WAY | | | | MECHANICSBURG | PA | | |
| 5631290 | GUY HINTON | 915 B AUROURA | | | | METAIRIE | LA | 70005 | |
| 5418670 | GUY INOUYE | PO BOX 1892 | | | | WAILUKU | HI | | |
| 5631291 | GUY JACKSON | 4508 PAPER MILL RD SE | | | | MARIETTA | GA | 30067 | |
| 5444122 | GUY JEFFERIE | 7218 LEMINGTON AVE | | | | PITTSBURGH | PA | | |
| 5631292 | GUY JOSEPH | XXX | | | | WPB | FL | 33415 | |
| 5631293 | GUY KATHY | 260 MEDLOCK RD | | | | LEXINGTON | KY | 40517 | |
| 5631294 | GUY KEVIN | 3435 WEBSTER AVE | | | | PGH | PA | 15219 | |
| 5444123 | GUY LANORA | 1635 WASHINGTON AVE 602 | | | | SAINT LOUIS | MO | | |
| 5631296 | GUY LARQUITA | 922 8 ST | | | | ROCK HILL | SC | 29732 | |

Exhibit S
Class 4 GUC Ballot Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5631297 | GUY LOIS | 945 ASHBRIDGE DR | | | | ESSEX | MD | 21221 | |
| 5631298 | GUY LUVEINA | 3430 DEE MARKLEND DR | | | | CHARLOTTE | NC | 28208 | |
| 5631299 | GUY MATTIE | 2612 KENNEDY DR | | | | AUGUSTA | GA | 30909 | |
| 5444124 | GUY MILDRE | 2524 W ELM ST APT 103 | | | | PHOENIX | AZ | | |
| 5631300 | GUY PEGGY N | 319 WALL ST | | | | ZANESVILLE | OH | 43701 | |
| 4862675 | GUY ROOFING INC | 201 JONES RD | | | | SPARTANBURG | SC | 29307 | |
| 5444125 | GUY SARA | 3180 COVENTRY DR | | | | WATERFORD | MI | | |
| 5631301 | GUY SONORAS | 5653A N 94TH STREET | | | | MILWAUKEE | WI | 53225 | |
| 5631302 | GUY STEED | 6568 LEWIS DAVIS RD NONE | | | | RANDLEMAN | NC | | |
| 5631303 | GUY TABER | 3623 W TOPEKA DRIVE | | | | GLENDALE | AZ | 85308 | |
| 4868205 | GUYER INC | 500 VILLAGE BLVD | | | | MCALESTER | OK | 74501 | |
| 5444127 | GUYES ALAN | 3919 LARK CIR | | | | ROANOKE | VA | | |
| 5444128 | GUYETT JAMES | 200 RUSTIC TRAIL | | | | CIBOLO | TX | | |
| 5444129 | GUYETTE CINDY | 6025 SCHUSTRICH RD | | | | MANTUA | OH | | |
| 5631304 | GUYLD STEPHANIE | 21 EAST AVE | | | | WHITMAN | MA | 02382 | |
| 5631305 | GUYLE SHARON | PO BOX 45 | | | | WINCHESTER | KS | 66097 | |
| 5631306 | GUYMON DAILY HERALD | PO BOX 19 515 N ELLISON | | | | GUYMON | OK | 73942 | |
| 5631307 | GUYMON, GARY | 989 S MAIN ST 158 | | | | COTTONWOOD | AZ | 86326 | |
| 5444130 | GUYNES CHRISTOPER | 217 AZALEA CT | | | | KINGSLAND | GA | | |
| 5444131 | GUYNN NOVA | 317 SNOWFALL WAY | | | | WESTMINSTER | MD | | |
| 5631308 | GUYSHA BROOKLYN J | 1115 DEERCHASE DR | | | | ROCKY MOUNT | NC | 27804 | |
| 5631309 | GUYTN MICHELE C | 123B HIGHLAND DR | | | | SPARTA | NC | 28675 | |
| 5631310 | GUYTON CASSIE | 306 MARKWELL CT | | | | LOUISVILLE | KY | 40219 | |
| 5631311 | GUYTON JONATHAN | 306 MARKWELL CT | | | | LOUISVILLE | KY | 40219 | |
| 5631312 | GUYTON KARON | 8011 S PAULINA AVE | | | | CHGO | IL | 60620 | |
| 5631313 | GUYTON KIM | 4242 NE DAVIDSON RD | | | | KANSAS CITY | MO | 64116 | |
| 5631315 | GUYTON MARY | 840 DANIEL STREET | | | | WAVELAND | MS | 39576 | |
| 4773913 | GUYTON, GERALDINE | Redacted | | | | | | | |
| 5444132 | GUYTONSNEAD TONYA | 3279 IMPERIAL DR | | | | MACON | GA | | |
| 5631316 | GUZ ANDREA | 14087 W DIXIE HWY | | | | MIAMI | FL | 33161 | |
| 5631317 | GUZEN MEHMET | 100 FOUNTAIN SQ | | | | BLOOMINGTON | IN | 47404 | |
| 5631318 | GUZHMAY SANDRA | 25 WASHINGTON ST | | | | W ORANGE | NJ | 07014 | |
| 5631319 | GUZIEJKA SETH L | 63 OWEN AVE | | | | PAWTUCKET | RI | 02860 | |
| 5444133 | GUZINSKI EDWARD | 2 JOSEPH LANE | | | | SOUTH WINDSOR | CT | | |
| 5631320 | GUZMA FRANCESCA | 837 LAKEVIEW AVE | | | | LOWELL | MA | 01850 | |
| 5631321 | GUZMAN ABIMAEL | 8505 N HYLEAH RD | | | | TAMPA | FL | 33617 | |
| 5631322 | GUZMAN ADRIANA | 801 55 SOUTH REDDWOOD ROAD | | | | WEST JORDAN | UT | 84088 | |
| 5631323 | GUZMAN AIDA | 362 CALLE FLOR DE NONO | | | | CANOVANSA | PR | 00729 | |
| 5444134 | GUZMAN ALBERTO B | 84360-2 RED OAK | | | | FORT HOOD | TX | | |
| 5631325 | GUZMAN ALEXIS | 733 KELLOGG | | | | JANESVILLE | WI | 53546 | |
| 5444135 | GUZMAN ALFONSO | 662 E 188TH ST APT 1 | | | | BRONX | NY | | |
| 5631326 | GUZMAN ALICIA | CALLE SAN GABRIAL R40 | | | | FAJARDO | PR | 00738 | |
| 5631327 | GUZMAN ANA | GUAYNABO | | | | GUAYNABO | PR | 00970 | |
| 5631328 | GUZMAN ANA V | P O BOX 360864 | | | | SAN JUAN | PR | 00936 | |
| 5631329 | GUZMAN ANDREINA | 5618 TILTON AVE | | | | RIVERSIDE | CA | 92509 | |
| 5444136 | GUZMAN ANGEL | HC 8 BOX 39585 | | | | CAGUAS | PR | | |
| 5631330 | GUZMAN ANGEL M | APT 669 | | | | GUAYNABO | PR | 00971 | |
| 5631331 | GUZMAN ANGELICA | CALLE3 B3 SANTA PAULA | | | | GUAYNABO | PR | 00969 | |
| 5631332 | GUZMAN ANGELOCA | 303 E 228TH ST | | | | CARSON | CA | 90745 | |
| 5631333 | GUZMAN ANTONIO | PO BOX 235 | | | | SANTA ISABEL | PR | 00757 | |
| 5631334 | GUZMAN APOLYNAR | CALLE PARQUE 303 RIO PIED | | | | SAN JUAN | PR | 00923 | |
| 5444137 | GUZMAN APRIL | 390 LANNING RD | | | | LAWRENCEBURG | TN | | |
| 5631335 | GUZMAN BEATRICE | 2200 HOLIDAY AVE | | | | LAS CRUCES | NM | 88005 | |

Exhibit S

Class 4 GUC Ballot Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5631336 | GUZMAN BENEDICTO | 8193 LA ALMENDRA WAY | | | | SACRAMENTO | CA | 95823 | |
| 5631337 | GUZMAN BENJAMIN R | PO BOX 1873 | | | | RIO GRANDE | PR | 00745 | |
| 5631338 | GUZMAN BERENICE | 77 ESTABROOK ST | | | | SAN LEANDRO | CA | 94577 | |
| 5631339 | GUZMAN BETSY | 142 SCHOOL ST APT 802 | | | | EVERETT | MA | 02149 | |
| 5631340 | GUZMAN BETZAIDA | HC 02 BOX 6842 | | | | BARRANQUITAS | PR | 00794 | |
| 5631341 | GUZMAN BLANCA | 109 MURCIA DR | | | | LAREDO | TX | 78046 | |
| 5631342 | GUZMAN BRENDA | PO BOX 819 | | | | SAN JUAN | PR | 00926 | |
| 5631344 | GUZMAN CARLIN | 755 EAST 18TH ST | | | | PATERSON | NJ | 07501 | |
| 5444138 | GUZMAN CARLOS | 5572 MIKE VANE DRIVE | | | | EL PASO | TX | | |
| 5631345 | GUZMAN CARMELO R | RES CENO DIAZ BALCARCEL | | | | GUAYNABO | PR | 00965 | |
| 5631346 | GUZMAN CARMEN R | HC-867 BOX 18989 | | | | FAJARDO | PR | 00738 | |
| 5631347 | GUZMAN CATHERINE | PO BOX 804 | | | | MOROVIS | PR | 00687 | |
| 5631348 | GUZMAN CATHY | 32 VREELAND AVENUE | | | | PASSAIC | NJ | 07055 | |
| 5631349 | GUZMAN CAYETANO | 1612 BRIDGE B | | | | ALBUQUERQUE | NM | 87105 | |
| 5444139 | GUZMAN CHRISTIAN M | PARCELAS GANDARAS 2 BOX 2 A | | | | CIDRA | PR | | |
| 5631351 | GUZMAN CHRISTINA | 2130 NMARKS APT 151 | | | | FRESNO | CA | 93722 | |
| 5631352 | GUZMAN CLARA | COND PARQUE CENTRO EDF TAMARI | | | | HATO REY | PR | 00921 | |
| 5631354 | GUZMAN DAGMARY | CARR 477 KM 6 | | | | QUEBRADILLAS | PR | 00678 | |
| 5631355 | GUZMAN DAN | 1609 BALSAM AVE | | | | GREELEY | CO | 80631 | |
| 5631356 | GUZMAN DANIEL | 2808 PRIMERA VISTA | | | | BAKERSFIELD | CA | 93305 | |
| 5631357 | GUZMAN DAVID | 905 ROSELAWN CT | | | | MODESTO | CA | 95351 | |
| 5631358 | GUZMAN DELILAH | 822 NW 7TH TERR APT 7 | | | | HALLANDALE BCH | FL | 33009 | |
| 5631359 | GUZMAN DIANA | 1038 S 29TH ST | | | | MILWAUKEE | WI | 53215 | |
| 5444140 | GUZMAN DIANE | 3101 GALVESTON | | | | LAREDO | TX | | |
| 5444141 | GUZMAN DORA | 916 EAGLE CREEK DR | | | | FLORESVILLE | TX | | |
| 5444142 | GUZMAN DOROTHY | 10427 NEW RD | | | | NORTH JACKSON | OH | | |
| 5631360 | GUZMAN ELBA | ROUND HILLS | | | | TRUJILLO ALTO | PR | 00976 | |
| 5631361 | GUZMAN ELIZABETH | 391 PASEO DE GRACIA 4 | | | | REDONDO BEACH | CA | 90277 | |
| 5631362 | GUZMAN ELODIA | 155 COMERCIANTES BLV APT 502 | | | | EL PASO | TX | 79912 | |
| 5444143 | GUZMAN ELSA M | 147 AVE DR PEDRO ALBIZU CAMPOS | | | | DORADO | PR | | |
| 5418677 | GUZMAN ESAUL | 1401 UNION AVE APT C | | | | FAIRFIELD | CA | | |
| 5631363 | GUZMAN EVELYN | PO BOX 1479 | | | | MOCA | PR | 00676 | |
| 5444144 | GUZMAN FAVIAN | 9810 COTTLE DR | | | | AUSTIN | TX | | |
| 5631364 | GUZMAN FERNANDO | JARDINES D MONT BLK CALEE FIC | | | | YAUCO | PR | 00698 | |
| 5631365 | GUZMAN FRANCES | 2502 N COLUMBUC BLVD UNIT 1 | | | | TUCSON | AZ | 85712 | |
| 5631366 | GUZMAN GABRIEL | 237 FLINT ST | | | | LEXINGTON | NC | 27295 | |
| 5631367 | GUZMAN GIOVANNI | 15820 NW 52ND AVE APT 204 | | | | MIAMI GARDENS | FL | 33014 | |
| 5631368 | GUZMAN GISET | BORINQUEN VALLEY CALLE TALA 3 | | | | CAGUAS | PR | 00725 | |
| 5444145 | GUZMAN GLENDA | 552 CALLE FAISAN URB MONTE MAYOR | | | | DORADO | PR | | |
| 5444146 | GUZMAN GRACIE | 307 CORONA CRESCEN T STREET | | | | SAN BENITO | TX | | |
| 5631369 | GUZMAN GUADALUPE | 9630 MINES AVE | | | | PICO RIVERA | CA | 90660 | |
| 5444147 | GUZMAN HECTOR | 2219 W 21ST ST | | | | CHICAGO | IL | | |
| 5631370 | GUZMAN HECTOR M | URB MONTE BELLO 8 BOX 110 | | | | VILLALBA | PR | 00766 | |
| 5444148 | GUZMAN IDALIA | 6025 DUCKEYS RUN RD | | | | ELKRIDGE | MD | | |
| 5631371 | GUZMAN ILIANA | 14406 N 5TH AVE | | | | EL MIRAGE | AZ | 85335 | |
| 5631372 | GUZMAN INDIALINES | URB ANTONIO ROY 81 | | | | HUMACAO | PR | 00791 | |
| 5631373 | GUZMAN IRMA | HC 1 BOX 6629 | | | | AGUAS BUENAS | PR | 00703 | |
| 5631374 | GUZMAN IVAN | BRISAS DEL CAMPANERO 2 | | | | TOA BAJA | PR | 00949 | |
| 5444149 | GUZMAN IVET | 263 SUNSET BLVD | | | | HAYWARD | CA | | |
| 5631375 | GUZMAN JACKELINE | CALLE MANTILLA JOSE M CORCHADO | | | | ISABELA | PR | 00602 | |
| 5444150 | GUZMAN JACKIE | 58 CALLE RUIZ BELVIS APT 1 | | | | CAGUAS | PR | | |
| 5418679 | GUZMAN JAIME | BO PALO SECO CARR759 | | | | MAUNABO | PR | | |
| 5631377 | GUZMAN JAIRO | 37 ROCK HILL CIR | | | | ASHEVILLE | NC | 28803 | |

In re: Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 2459 of 6863

Exhibit S
Class 4 GUC Ballot Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5631378 | GUZMAN JASMINE | 3290 W ASHLAN | | | | FRESNO | CA | 93722 | |
| 5631379 | GUZMAN JAVIER | RR 3 3195 CAIMITO BAJO | | | | RIO PIDRAS | PR | 00920 | |
| 5631380 | GUZMAN JENNI | PASEO ALTO 84 | | | | SAN JUAN | PR | 00924 | |
| 5631381 | GUZMAN JENNIFER C | PO BOX 35 | | | | SUNAPEE | NH | 03782 | |
| 5631382 | GUZMAN JEREMY | 14200 VANCE JACKSON 20107 | | | | SAN ANTONIO | TX | 78559 | |
| 5444151 | GUZMAN JESSICA | 637 CASIMIRO | | | | ANTHONY | NM | | |
| 5631383 | GUZMAN JESUS | 12064 ROSSITER AVE | | | | SYLMAR | CA | 91342 | |
| 5631384 | GUZMAN JOHANNA | CALLE BRLVIUM 315 | | | | SAN JUAN | PR | 00915 | |
| 5444152 | GUZMAN JORGE G | 710 CALLE MALAGUETA URB LOS COLOBOS PARK | | | | CAROLINA | PR | | |
| 5444153 | GUZMAN JOSE | 7004 PETERS CREEK RD LOT 7 | | | | ROANOKE | VA | | |
| 5631385 | GUZMAN JOSE | 7004 PETERS CREEK RD LOT 7 | | | | ROANOKE | VA | 24019 | |
| 5631386 | GUZMAN JOSE G | URB JARDINES DE GUAMANI CALLE | | | | GUAYAMA | PR | 00784 | |
| 5631387 | GUZMAN JOSEFINA | BO CAMARONES CARR 169 KIL 5 | | | | GUAYNABO | PR | 00969 | |
| 5631388 | GUZMAN JUAN R | CALLE ADAMS B33 PAR VILLE SUR | | | | GUAYNABO | PR | 00969 | |
| 5631389 | GUZMAN JUANITA | R R 6 BOX 9525 | | | | SAN JUAN | PR | 00926 | |
| 5444154 | GUZMAN JUDITH | 1113 PENNSYLVANIA AVE | | | | DES MOINES | IA | 50316-2826 | |
| 5631390 | GUZMAN JUDYMAR | 80 OAK ST REAR | | | | FORTY FORT | PA | 18704 | |
| 5631391 | GUZMAN JULIAN | CALLE 78CB567 JARDINES | | | | RIO GRANDE | PR | 00745 | |
| 5631392 | GUZMAN KAREN | 8741 SOUTH 3965 WEST | | | | WEST JORDAN | UT | 84088 | |
| 5631394 | GUZMAN KATHERINE | PO BOX 8004 | | | | MOROVIS | PR | 00687 | |
| 5631395 | GUZMAN LAURA | CUAUHTEMOC | | | | MEXICALI | ME | 92231 | |
| 5631396 | GUZMAN LEONEL | 712 RIVER VIEW DR | | | | SAN JOSE | CA | 95111 | |
| 5631397 | GUZMAN LEYSHA | RR02 BOX 6449 | | | | CIDRA | PR | 00739 | |
| 5631398 | GUZMAN LUIS A | HC 5 BOX 13755 | | | | JUANA DIAZ | PR | 00795 | |
| 5631399 | GUZMAN LUZ | CALLE 45 209 PARCCELAS FALU | | | | SAN JUAN | PR | 00924 | |
| 5631400 | GUZMAN MAILIN | CALLE NANCY II 1 | | | | BAYAMONO | PR | 00957 | |
| 5444157 | GUZMAN MANUEL | COND PUERTA DEL SOL | | | | SAN JUAN | PR | | |
| 5631401 | GUZMAN MANUEL | COND PUERTA DEL SOL | | | | SAN JUAN | PR | 00926 | |
| 5418682 | GUZMAN MANUEL A | CALLE 53 BLOQUE 50 12 | | | | BAYAMON | PR | | |
| 5631402 | GUZMAN MANUEL A JR | 5776 S WISHING WELL DRIVE | | | | FT MOHAVE | AZ | 86426 | |
| 5631403 | GUZMAN MARANGELIE | PO BOX 240 | | | | NARANJITO | PR | 00719 | |
| 5444158 | GUZMAN MARI | 5934 WOODMAN AVE APT 1 | | | | VAN NUYS | CA | | |
| 5631404 | GUZMAN MARIA | 1602 KING ST APT 03 | | | | SANTA ANA | CA | 92706 | |
| 5631405 | GUZMAN MARIBEL | HC-3 BOX 8703 | | | | DORADO BEACH | PR | 00646 | |
| 5631406 | GUZMAN MARILYN | RR 6 BOX 9958 | | | | SAN JUAN | PR | 00926 | |
| 5631407 | GUZMAN MARISOL | BO MAMEY 2 | | | | GUAYNABO | PR | 00971 | |
| 5418683 | GUZMAN MARJORIE A | 4323 W DOROTHEA | | | | VISALIA | CA | | |
| 5631408 | GUZMAN MAYBOLLYNE | 37 NW 31ST | | | | MIAMI | FL | 33172 | |
| 5631409 | GUZMAN MAYGOLIDA | SEARS 1380 | | | | CHICAGO | IL | 60647 | |
| 5631410 | GUZMAN MELISA | BO COQUI | | | | SALINAS | PR | 00751 | |
| 5631411 | GUZMAN MICAELA | 4511 BYRD AVE | | | | RACINE | WI | 53405 | |
| 5444161 | GUZMAN MICHAEL | 120 ALCOTT PL | | | | BRONX | NY | | |
| 5444162 | GUZMAN MICHELLE | 35132 HORSESHOE POND RD | | | | CALLAHAN | FL | | |
| 5631412 | GUZMAN MIGDALIA | BARRIADA BORINQUEN 99 CALLE B2 | | | | PONCE | PR | 00728 | |
| 5631413 | GUZMAN MIKE | 7457 GERONIMO RD | | | | PINETOP | AZ | 85935 | |
| 5631414 | GUZMAN MILAGROS | 2280 SW 32ND AVE 511 | | | | MIAMI | FL | 33145 | |
| 5631415 | GUZMAN MIRIAM | 4701 AMERICANA DRIVE | | | | ANNANDALE | VA | 22003 | |
| 5631416 | GUZMAN MONSERATH | 115 FULTON AVE APT 2 | | | | POUGHKEEPSIE | NY | 12603 | |
| 5631417 | GUZMAN NATALIE G | BAYAMON GARDENS CALLE 14 | | | | BAYAMON | PR | 00956 | |
| 5631418 | GUZMAN NIDIA | EXT SAN JOSE CALLE 12 | | | | SABANA GRANDE | PR | 00637 | |
| 5444163 | GUZMAN ORALIA | 716 BROWN CT | | | | MARINA | CA | | |
| 5631419 | GUZMAN PAOLA | CALLE POINCARE 1604 | | | | SAN JUAN | PR | 00911 | |

Exhibit S
Class 4 GUC Ballot Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5631420 | GUZMAN PATRICIA | 1030 CACIQUE ST | | | | SANTA BARBARA | CA | 93103 | |
| 5631421 | GUZMAN PATSSY | 11043 STAGG ST | | | | SUN VALLEY | CA | 91352 | |
| 5444164 | GUZMAN PEDRO R | E5 CALLE ROBLES CAMPO ALEGRE | | | | BAYAMON | PR | | |
| 5631422 | GUZMAN QUINONEZ HERMINDA | BORINQUEN TOWERS EDIF 1 316 | | | | SAN JUAN | PR | 00920 | |
| 5444165 | GUZMAN RAFAEL | 298 CALLE CALANDRIA | | | | DORADO | PR | | |
| 5631423 | GUZMAN RITA | 740 OLIVERA ST | | | | GUADALUPE | CA | 93434 | |
| 5631424 | GUZMAN RIVERA EDNA M | URB PASEO COSTA DEL SUR R-20 | | | | AGUIRRE | PR | 00704 | |
| 5631425 | GUZMAN ROBIN | 2331 PINE BROOK DR APT 104 | | | | KISS | FL | 34741 | |
| 5631426 | GUZMAN ROSA | URB EL CONQUISTADOR C-11 PC3 | | | | TRUJILLO ALTO | PR | 00976 | |
| 5631427 | GUZMAN ROSARIO ROSAISELIS | HC02 BOX 9236 | | | | GUAYNABO | PR | 00971 | |
| 5631429 | GUZMAN RUBEN A | 1013 E ESKIMO AVE | | | | TAMPA | FL | 33604 | |
| 5631430 | GUZMAN RUBY | 2205 S 312TH ST | | | | FEDERAL WAY | WA | 98003 | |
| 5444166 | GUZMAN RUDY | 8649 11TH AVE | | | | SILVER SPRING | MD | | |
| 5444167 | GUZMAN SANDRA | 1318 MOUNTAIN AVE APT D | | | | DUARTE | CA | | |
| 5631431 | GUZMAN SANDRA | 1318 MOUNTAIN AVE APT D | | | | DUARTE | CA | 91010 | |
| 5631432 | GUZMAN SANDRA E | PO BOX 405 BUTTONWILLOW | | | | BUTTONWILLOW | CA | 93206 | |
| 5631434 | GUZMAN SILVIA | 44901 LOLGUE AVE | | | | LANCASSTER | CA | 93535 | |
| 5631435 | GUZMAN SONIA E | PASEOS D CEIBA 3B 13 | | | | CEIBA | PR | 00735 | |
| 5444168 | GUZMAN SUSAN | 8 EVERGREEN CT | | | | JACKSON | NJ | | |
| 5631437 | GUZMAN SYLVIA | 313 CRAIG DR | | | | SANTA PAULA | CA | 93060 | |
| 5631438 | GUZMAN TERESA | 844 S DREW ST | | | | MESA | AZ | 85202 | |
| 5631439 | GUZMAN THERESA | 630 CEDAR RIDGE DR | | | | IDAHO FALLS | ID | 83404 | |
| 5444169 | GUZMAN WENDIE | 7620 PITCHER POINT APT 103 EL PASO042 | | | | FOUNTAIN | CO | | |
| 5631440 | GUZMAN WENDOLY | 47 PENDELTON | | | | CRANSTON ST | RI | 02920 | |
| 5631441 | GUZMAN WILLIAM A | 2945 SHADY WOODS CIR | | | | LAWRENCEVILLE | GA | 30044 | |
| 5631442 | GUZMAN YADIE | RES VILLA ESPANA EDI 44 | | | | SAN JUAN | PR | 00921 | |
| 5631443 | GUZMAN YAMILETT | CALLE LOS BRAVOS PARC 1172 | | | | SABANA SECA | PR | 00949 | |
| 5631444 | GUZMAN ZULMA I | APARTADO 1275 | | | | COROZAL | PR | 00783 | |
| 4900421 | Guzman, Marisela | Redacted | | | | | | | |
| 5631445 | GUZMANTORRES JEANNETTE K | 105 LITTLE PRINCESS | | | | STX | VI | 00820 | |
| 5631446 | GUZZETTI PAUL | 8724 NORTH PAWNEE AVE | | | | TAMPA | FL | 33617 | |
| 5631447 | GUZZIE JOHANNA | 736 N BRUNS LANE APT B | | | | SPRINGFIELD | IL | 62702 | |
| 5631448 | GV PANTERA | 1326 KIRKWOOD | | | | ABILENE | TX | 79606 | |
| 5838906 | GVSC,LP & Cameo Homes | c/o Mesa Management, Inc. | 1451 Quail Street, Suite 201 | | | Newport Beach | CA | 92660 | |
| 5418684 | GW TRADE CO | PO BOX 8402 | | | | SAN JOSE | CA | | |
| 5631449 | GWALTNEY ASHLEY | 4420 ORGANGE RIVER LOOP RD | | | | FORT MYERS | FL | 33905 | |
| 5631450 | GWALTNEY NATALIE | 1243 SABAL GARDENS DRIVE | | | | NORTH FORT MYERS | FL | 33903 | |
| 5631451 | GWALTNEY NATALILE | 1243 SABLE GARDENS DR | | | | N FT MYERS | FL | 33903 | |
| 5444170 | GWALTNEY TAYLOR | 5651 E STATE ROAD 356 | | | | ALFORD | IN | | |
| 5631452 | GWATHNEY TORI | 4135 BAHRING CT | | | | MIDWAY PARK | NC | 28544 | |
| 5631454 | GWEENEE PRESLEY | PO BOX35014 | | | | ST PETERSBURG | FL | 33705 | |
| 5631455 | GWEN AGURS | 505 SUFFOLK AVE | | | | CAPITAL HEIGHTS | MD | 20743 | |
| 5631456 | GWEN ASHBY | 12385 POINT PLEASANT RD | | | | MT ALTO | WV | 25264 | |
| 5631457 | GWEN BARNARD | PLEASE ENTER YOUR STREET ADDRESS | | | | ENTER CITY | IL | 60651 | |
| 5631458 | GWEN BRACEY | 8217 S SAGINAW AVE | | | | CHICAGO | IL | 60617 | |
| 5631459 | GWEN BRADLEY | 6108 126TH ST APT 201 | | | | GRANDVIEW | MO | 64030-1948 | |
| 5631460 | GWEN BROOKS | 11810 SPRINGTREE DR | | | | LITTLE ROCK | AR | 72209 | |
| 5631461 | GWEN BROWN | 2028 ARMCO WAY | | | | BALTIMORE | MD | 21222 | |
| 5631462 | GWEN CARLSON | 4445 GRAND AVE SO | | | | MINNEAPOLIS | MN | 55419 | |
| 5631463 | GWEN COLLINS | PO BOX 223744 | | | | WEST PALM BEACH | FL | 33422 | |
| 5631464 | GWEN COLTRIN | 323 S 300 E | | | | PAYSON | UT | 84651 | |
| 5631465 | GWEN DANIELS | 1317 GREENWOOD AVE | | | | AKRON | OH | 44320 | |
| 5631466 | GWEN EDWARDS | 4103 W PINE | | | | WICHITA | KS | 67212 | |

Exhibit S
Class 4 GUC Ballot Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|-------|------|-----------|-----------|-----------|-----------|------|-------|-------------|---------|
| 5631467 | GWEN EMERSON | PO BOX 45 | | | | RINGWOOD | OK | 73768 | |
| 5631468 | GWEN FLORES | 6585 DAVID JAMES BLVD | | | | SPARKS | NV | 89436 | |
| 5631470 | GWEN GWENONEAL | 439 RIVERRUN DRIVE | | | | MACOMB | IL | 61455 | |
| 5631471 | GWEN HARGRAVE | 21 WILFRED ST | | | | MONTCLAIR | NJ | 07042 | |
| 5631472 | GWEN HARRIS | 4350 TYLER CIR N | | | | ST PETE | FL | 33706 | |
| 5631473 | GWEN HIGHTOWER | 313 WARD MOUNT ANI RD | | | | KINGSTON | GA | 30145 | |
| 5631474 | GWEN JOHNSON-HARRISS | 431 DOGWOOD ST | | | | PARK FOREST | IL | 60466 | |
| 5631475 | GWEN JONES | 1501 27TH STREET NORTH | | | | COLUMBUS | MS | 39705 | |
| 5631476 | GWEN KIRK | 3450 W CAMP WISDOM RD | | | | DALLAS | TX | 75237 | |
| 5631477 | GWEN L BENNETT | 2106 KANAWHA BLVD E UNIT | | | | CHARLESTON | WV | | |
| 5631480 | GWEN M HUNGERFORD | 105 BETHESDA CIR | | | | ELYRIA | OH | 44035 | |
| 5631481 | GWEN MASSEY | PO BOX 1654 | | | | WHITENRIVER | AZ | 85941 | |
| 5631482 | GWEN MOORE | 6881 FERN CREEK PLACE | | | | FAYETTEVILLE | NC | 28314 | |
| 5631483 | GWEN MUNSEY | 1100 BLACK ROAD | | | | KODAK | TN | 37764 | |
| 5631484 | GWEN N DRAPER | PLEASE ENTER YOUR STREET ADDRESS | | | | ENTER CITY | KY | 42053 | |
| 5631485 | GWEN NORTON | 1209 EAST WALTON | | | | PONTIAC | MI | 48340 | |
| 5631487 | GWEN PRICE | 8013 KIPLING ST | | | | PENSACOLA | FL | 32514 | |
| 5631488 | GWEN RANDLE | 6702 EVERHART RD APT 104 | | | | CORPUS CHRISTI | TX | 70601 | |
| 5631489 | GWEN SCOTT | 2023 GROVE RD | | | | ANDERSON | SC | 29621 | |
| 5631490 | GWEN STRUZ | 6 NATHAN AVENUE | | | | MANCHESTER | NJ | 08759 | |
| 5631491 | GWEN TAFOYA | 1939 CANADA COURT 2 | | | | ESPANOLA | NM | 87532 | |
| 5631492 | GWEN THOMAS | PO BOX 640154 | | | | BEVERLY HILL | FL | 34464 | |
| 5631493 | GWEN VANKAMPEN | PO BOX 1583 | | | | CALHOUN | GA | 30703 | |
| 5631494 | GWEN WALKINS | ANY STREET | | | | ANY CITY | FL | 33771 | |
| 5631495 | GWEN WALLS | 11807 CONFEDERATE DRIVE | | | | GLEN SAINT MARY | FL | 32040 | |
| 5631496 | GWEN WOODS | 1306 ARBOR RIDGE DRIVE | | | | ANTIOCH | TN | 37013 | |
| 5631497 | GWEN WRIGHT | 708 LAUSANNE DR | | | | VALDOSTA | GA | 31601 | |
| 5631498 | GWEND PASCONE | 482 REINDOLLAR AVE NONE | | | | MARINA | CA | 93933 | |
| 5631499 | GWENDA L BOOTH | 546 PARK AVEE | | | | EAST ORANGE | NJ | 07017 | |
| 5631500 | GWENDA MARTIN | PO BOX 1393 | | | | LINDEN | NJ | 07036 | |
| 5631501 | GWENDALLYN APRIL | 504 W 55TH | | | | N LITTLE ROCK | AR | 72118 | |
| 5631502 | GWENDALYN L BRADLEY | 15310 DOMART AVE | | | | NORWALK | CA | 90650 | |
| 5631503 | GWENDELYN KEEN | 888 CARSWELL ST | | | | HOMERVILLE | GA | 31634 | |
| 5631504 | GWENDOLINE OLDHAM | 3316 46TH ST E | | | | TACOMA | WA | 98443 | |
| 5631506 | GWENDOLYN ALEEM | 117 FROST AVE | | | | BERKELEY | MO | 63135 | |
| 5631507 | GWENDOLYN BAKER | 113 MARION ST | | | | ANDERSON | SC | 29621 | |
| 5631508 | GWENDOLYN BANKS | 980 WEST HOPE DR | | | | PENSACOLA | FL | 32534 | |
| 5631509 | GWENDOLYN BROCKENBROUGH | 11 DENNIS AVE | | | | SILVER SPRING | MD | 20902 | |
| 5631510 | GWENDOLYN BUTLER | 5321 BLUERIDGE AVE | | | | RICHMOND | VA | 23231 | |
| 5631511 | GWENDOLYN CALHOUN | 13908 CASTLE BLVD | | | | SILVER SPRING | MD | 20906 | |
| 5631512 | GWENDOLYN CASH | 2305 TALCO DR | | | | DALLAS | TX | 75241 | |
| 5631513 | GWENDOLYN CHAMBERS | 4774 FARNHURST RD | | | | CLEVELAND | OH | 44124 | |
| 5631514 | GWENDOLYN CHECO | HC 71 BOX 7027 | | | | CAYEY | PR | 00736 | |
| 5631515 | GWENDOLYN CHUBNER | 959 MCKINLEY | | | | TOLEDO | OH | 43605 | |
| 5631516 | GWENDOLYN COOK | 3144 PREMONT RD | | | | CHESAPEAKE | VA | 23703 | |
| 5631517 | GWENDOLYN COUNCIL | 9600 64TH AVE | | | | LANHAM | MD | 20706 | |
| 5631518 | GWENDOLYN DE LEON | 37 WILLIE STREET | | | | HALEDON | NJ | 07508 | |
| 5631519 | GWENDOLYN DESHIELD | 415 OVERBROOK DR | | | | SALISBURY | MD | 21801 | |
| 5631520 | GWENDOLYN DONAHOE | 106 GUYAN AVE | | | | BRANCHLAND | WV | 25506 | |
| 5631521 | GWENDOLYN DUBLIN | PO BOX 697 | | | | ALLENDALE | SC | 29810 | |
| 5631522 | GWENDOLYN ELLIS | 308 SW 4 AVE APT 1 | | | | HOMESTEAD | FL | 33030 | |
| 5631523 | GWENDOLYN EVANS | 207 OLD GREEN POND RD | | | | ANDERSON SC | SC | 29624 | |
| 5631524 | GWENDOLYN FLEMING | 437 SOUTH DIVISION ST | | | | BFLO | NY | 14204 | |

Exhibit S

Class 4 GUC Ballot Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5631525 | GWENDOLYN FREEMAN | 7924 RUGBY ST | | | | PHILA | PA | 19150 | |
| 5631526 | GWENDOLYN GLINTON | PLEASE ENTER YOUR STREET ADDRESS | | | | ENTER CITY | PA | 07041 | |
| 5631527 | GWENDOLYN H BROWN | 525 SPRING MILL AVE | | | | CONSHOHOCKEN | PA | 19428 | |
| 5631528 | GWENDOLYN HALL | 206 MARTIN LUTHER KING JR | | | | ASHBURN | GA | 31714 | |
| 5631530 | GWENDOLYN JACKSON | 3518 BLUE SPRUCE LN APT A | | | | INDIANAPOLIS | IN | 46205 | |
| 5631531 | GWENDOLYN L JACKSON | 233 CUSTER AVE APR 2 | | | | EVANSTON | IL | 60202 | |
| 5631532 | GWENDOLYN LAKE | 51 S MOSS AVE | | | | DAYTON | OH | 45417 | |
| 5631533 | GWENDOLYN LARKIN | PO BOX 303 | | | | NEWBERRY | FL | 32669 | |
| 5631534 | GWENDOLYN LAWSON | 9329 GRANDMONT | | | | DETROIT | MI | 48228 | |
| 5631535 | GWENDOLYN LOCKRIDGE | 3800 N EL MIRAGE DR | | | | AVONDALE | AZ | 85392 | |
| 5418692 | GWENDOLYN M KERNEY TRUSTEE | PO BOX 228 | | | | KNOXVILLE | TN | | |
| 5631536 | GWENDOLYN MCCLINTON | 2015 ROCKY CREEK RD | | | | MACON | GA | 31206 | |
| 5631537 | GWENDOLYN N ANDERSON | 7803 ROYAL FERN CT | | | | CLINTON | MD | 20735 | |
| 5418698 | GWENDOLYN OR KEVIN SEEGER | 37237 RENAISSANCE DR | | | | PRAIRIEVILLE | LA | | |
| 5631539 | GWENDOLYN QUINN | 12295 VALLEY LANE RD | | | | GARFIELD HTS | OH | 44125 | |
| 5631540 | GWENDOLYN R HENRY | 1420 AINTREE DR | | | | STLOUIS | MO | 63108 | |
| 5631541 | GWENDOLYN REID | 64 HOLBART PLACE NW | | | | WASHINGTON | DC | 20001 | |
| 5631542 | GWENDOLYN RICHARDS | 350 N CURRANT ST | | | | PINEBLUFF | NC | 28373 | |
| 5631543 | GWENDOLYN RICHARDSON | 6413 PENNSYLVANIA AVE APT | | | | FORESTVILLE | MD | 20747 | |
| 5631544 | GWENDOLYN ROBBINS | 32072 GOVERNMENT ROAD | | | | DAMASCUS | VA | 24236 | |
| 5631545 | GWENDOLYN ROBERTSON | 80 BRIGHTON HILL RD | | | | COLUMBIA | SC | 29223 | |
| 5631546 | GWENDOLYN S GREEN | 259 FARMERS HALL | | | | SHAMPLAIN | VA | 22438 | |
| 5631548 | GWENDOLYN SMITH | 4174 SABLE DR | | | | MEMPHIS | TN | 38128 | |
| 5631550 | GWENDOLYN SORRELLS | 2100 BRAZOS ST | | | | JONESBORO | AR | 72401 | |
| 5631551 | GWENDOLYN STEVENS | 1283 SILVER BROOK TRL | | | | AMBROSE | GA | 31512 | |
| 5418700 | GWENDOLYN STEWART LLC | 1044 KEELER DR | | | | COLUMBIA | SC | | |
| 5631552 | GWENDOLYN TIFT | 919 32 AVE EAST | | | | BRADENTON | FL | 34208 | |
| 5631553 | GWENDOLYN WALLACE | 1301 PARSON ST NE | | | | ALBUQUERQUE | NM | 87112 | |
| 5631554 | GWENDOLYN WEARMAN | 3819 MARCONI AVE APT 8 | | | | SACRAMENTO | CA | 95821 | |
| 5631555 | GWENDOLYN WENTZ | 23 JAMAICA AVENUE | | | | GREENLAWN | NY | | |
| 5631556 | GWENDOLYN WILLIAMS | 164 HOLIDAT PLACE | | | | BOSSIER CITY | LA | 71112 | |
| 5631557 | GWENDOLYN WINSELLE | 734 N HOMAN AVE | | | | CHICAGO | IL | 60624 | |
| 5631558 | GWENDOLYN WOODS | 3854 WIN | | | | INDIANAPOLIS | IN | 46205 | |
| 5631559 | GWENDOLYN Y BARRETO | 6553 PORTSMOUTH DR | | | | FAYETTEVILLE | NC | 28314 | |
| 5631560 | GWENDOLYN Y WILLIAMS | 1406 ANNA LEE DRIVE | | | | KILLEEN | TX | 76549 | |
| 5631561 | GWENDONLYN SIMMONS | 812 54TH ST | | | | OAKLAND | CA | 94608 | |
| 5631562 | GWENEISHA WHITE | 520 20TH PL SW | | | | VERO BEACH | FL | 32962 | |
| 5631563 | GWENELLA MARTIN MINOR | 9111 WALLACE RD NONE | | | | LANHAM | MD | | |
| 5631564 | GWENETH WILLIAMS | 106 S LINCOLN ST | | | | JEFFERSON CIT | MO | 65101 | |
| 5631565 | GWENETTA SHERRI | 2219 WAYNE AVE S | | | | LEHIGH ACRES | FL | 33973 | |
| 5631566 | GWENN KEITH CHEATHAM KEVIN COLE | 5582 ENGLETON LANE | | | | GIRARD | OH | 44420 | |
| 5631567 | GWENN SPALDING | 5312 RED FERN RD | | | | LOUISVILLE | KY | 40218 | |
| 5631568 | GWENNETH RICHARDS | P O BOX 2594 | | | | KINGSHILL | VI | 00851 | |
| 5631570 | GWENYTH PAPROCKI | 64 PINE RIDGE DR | | | | CANDIA | NH | 03034 | |
| 5418705 | GWG OUTLET | 10501 NW 50TH STREET SUITE 102 | | | | SUNRISE | FL | | |
| 5444171 | GWIAZDOWSKI LUPE | 816 HATHERLEIGH RD | | | | BALTIMORE | MD | | |
| 5631571 | GWIN AMANDA | 6216 OGLES CREEK RD | | | | COVINGTON | VA | 24426 | |
| 5631573 | GWIN JACKIE | 10600 ST CLAIR 607 | | | | CLEVELAND | OH | 44108 | |
| 5631574 | GWIN MARIA | 4111 WESTCITY CT APT 113 | | | | EL PASO | TX | 79902 | |
| 5631575 | GWIN ROSALE | 1832 SIERRA NORTE LOOP SE | | | | RIO RANCHO | NM | 87144 | |
| 5631576 | GWINN HEATHER | 1777 CANDODAN RD | | | | DANIELS | WV | 25832 | |
| 5631577 | GWINN JASON | 705 GRAY ST | | | | WOODRUFF | SC | 29388 | |
| 5444172 | GWINN JENI | 803 N MYRTLE ST | | | | GEORGETOWN | TX | | |

In re: Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 2463 of 6863

Exhibit S
Class 4 GUC Ballot Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5631578 | GWINN LISA | 1525 FARNSWORTH DRIVE | | | | CHARLESTON | WV | 25311 | |
| 5444173 | GWINN SHERRI | 6906 LEWIS LN | | | | TUTTLE | OK | | |
| 5418707 | GWINNETT CO WATER RESOURCES | 684 WINDER HIGHWAY | | | | LAWRENCEVILLE | GA | | |
| 5418709 | GWINNETT COUNTY CLERK OF COURT | ATTN GARNISHMENT DIVISION PO BOX 568 | | | | LAWRENCEVILLE | GA | | |
| 5631579 | GWINNETT DAILY POST | POB 603 725 OLD NORCROSS RD | | | | LAWRENCEVILLE | GA | 30046 | |
| 5631580 | GWINNETT LESLIE | 27 HOLLY HILL DR | | | | TOMS RIVER | NJ | 08753 | |
| 5853511 | Gwinnett Place Mall GA LLC | 9101 Alta Drive, Suite 1801 | | | | Las Vegas | NV | 89145 | |
| 5631581 | GWYAN PORTER | 3807 TERRANCE AVE | | | | INDIANAPOLIS | IN | 46233 | |
| 5631582 | GWYLN CARAWAY | 3000 WOODLAND PARK 311 | | | | HOUSTON | TX | 77082 | |
| 5631583 | GWYN FOSTER | 6266 HIGHWAY 391 | | | | PROSPERITY | SC | 29127 | |
| 5631584 | GWYN LEE | 402 OLD SAWMILL RD | | | | WHITERIVER | AZ | 85941 | |
| 5631585 | GWYN WILMOTINE | 1512 CATHY ST NONE | | | | SAVANNAH | GA | 31415 | |
| 5631586 | GWYNELL WRIGHT | 816 ARCH ST | | | | ALTON | IL | 62002 | |
| 5631587 | GWYNN DEWAYNE | 1432 MERRIMAN DR | | | | MIS | IN | 46544 | |
| 5444175 | GWYNN IRVING JR | 7505 FOXCROFT PL | | | | CLINTON | MD | | |
| 5631588 | GWYNN IVAN | 824 KNOWLES RD | | | | REIDSVILLE | NC | 27320 | |
| 5444176 | GWYNN JUDY | 9525 PAINTED TREE DRIVE | | | | RANDALLSTOWN | MD | | |
| 5631589 | GWYNN MIA | 3963 HODGES DARY | | | | YANCEYVILLE | NC | 27379 | |
| 5631590 | GWYNN SHAFIKA | 512 Montclair Dr | | | | Burlington | NC | 27217-1636 | |
| 5631591 | GWYNNE CANALES | 11222 HUNTERS BREAK NONE | | | | HELOTES | TX | 78023 | |
| 5631592 | GWYNNE HURST | 3241 ALTALOMA DRIVE | | | | VESTAVIA | AL | 35216 | |
| 4882586 | GXS | P O BOX 640371 | | | | PITTSBURGH | PA | 15264 | |
| 4890481 | GXS Inc | GSX Inc. Co. | c/o Open Text Corp. in Waterloo | 275 Frank Tompa Drive | | Waterloo | ON | N2L 0A1 | Canada |
| 4859209 | GXS INC | 11720 AMBERPARK DR STE 200 | | | | ALPHARETTA | GA | 30009 | |
| 5631593 | GYAMFI ERIC | 3419 HONEYCREEK DRIVE | | | | CANTON | OH | 44705 | |
| 5444177 | GYAN ABEL | 2186 HITCHENS AVE | | | | CINCINNATI | OH | | |
| 5631594 | GYCE TAMIKA | 2803 RIVER SIDE PARK WAY | | | | GRAND PRAIRIE | TX | 75050 | |
| 5631595 | GYE KYONG | 3797 FAIRINGTON DR | | | | HEPHZIBAH | GA | 30815 | |
| 5631596 | GYLENE A THOMAS | 8627 HOLLYOAK ST | | | | BUENA PARK | CA | 90620 | |
| 4130659 | GYMAX LLC | 11250 POPLAR AVE | | | | FONTANA | CA | 92337 | |
| 4131011 | Gymax LLC | 11250 Poplar Ave | | | | Fontana | CA | 92337 | |
| 5418712 | GYMAX LLC | 8 CORN RD STE 1 UNIT B201 | | | | DAYTON | NJ | | |
| 5832415 | GYN Enterprises | 2205 Argo Wood Way | | | | Apopka | FL | 32712 | |
| 5418713 | GYN ENTERPRISES INC | 2701 PEMBERTON DR | | | | APOPKA | FL | | |
| 5444178 | GYONGYOSI KELLY | 2545 31ST ST SW | | | | AKRON | OH | | |
| 5444179 | GYORKOS VINCENT | PO BOX 1097 | | | | MILLBROOK | AL | | |
| 5631597 | GYOTT TERESA | 3610 S 50TH | | | | OMAHA | NE | 68106 | |
| 5631598 | GYOVANI SANCHES | 135 APPLETREE WAY | | | | DALTON | GA | 30721 | |
| 5631599 | GYPSA VAZQEUZ | 910 E 39TH ST APT C | | | | INDIANAPOLIS | IN | 46235 | |
| 5631600 | GYPSY L IRELAN | 357 CRESTWOOD DR | | | | OXFORD | MI | 48371 | |
| 5631601 | GYPSY MEATTE | 8243 S CO RD 900 E | | | | GALVESTON | IN | 46932 | |
| 5444180 | GYRGLEWICZ JOSH | 16411 TURNBURY OAK DR N | | | | ODESSA | FL | | |
| 5418715 | GYROS PRECISION TOOLS | P O BOX 765 | | | | MONSEY | NY | | |
| 5840872 | GYROS PRECISION TOOLS INC | 12 MELNICK DR | | | | MONSEY | NY | 10952 | |
| 5840872 | GYROS PRECISION TOOLS INC | 12 MELNICK DR | | | | MONSEY | NY | 10952 | |
| 4883044 | GYROS PRECISION TOOLS INC | P O BOX 765 | | | | MONSEY | NY | 10952 | |
| 5631602 | GYTONNE CROSS | 312 W 138th St | | | | Riverdale | IL | 60827-1620 | |
| 5444181 | GZAREMBA HENDRICKSON | 500 PARK BLVD SUITE 450 | | | | ITASCA | IL | | |
| 5631603 | H & C CONSTRUCTION | 14080 NACOGDOCHES RD STE 154 | | | | SAN ANTONIO | TX | 78233 | |
| 5631604 | H & H DEVELOPMENT GENERAL CONT | | | | | | | | |
| 5418716 | H & H INDUSTRIAL PRODUCTS INC | P O BOX 777 | | | | CHINO HILLS | CA | | |
| 5631605 | H & H SYSTEMS INC | 53 AIRPORT RD SUITE B | | | | POTTSTOWN | PA | 19464 | |

Exhibit S
Class 4 GUC Ballot Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5631606 | H & M DIST I | P O BOX 314 | | | | TWIN FALLS | ID | 83303 | |
| 5631607 | H & M DIST INC | P O BOX 314 | | | | TWIN FALLS | ID | 83303 | |
| 4881898 | H & M LIMO | P O BOX 410 | | | | WEST DUNDEE | IL | 60118 | |
| 5631608 | H & R AGRI POWER | 901 US 45 | | | | COLUMBUS | MS | 39701 | |
| 4862590 | H & S WHOLESALERS INC | 200 SOUTH HARVIN ST | | | | SUMTER | SC | 29151 | |
| 5631609 | H A Z E L S T O U T | 4520 W 7TH ST | | | | TEXARKANA | TX | 75501 | |
| 5631610 | H AND H CONTRACTORS | 2417 REGENCY BLVD SUITE 6 | | | | AUGUSTA | GA | 30904 | |
| 5444182 | H BALDWIN J | 45 CENTRAL AVE THE SALVATION ARMY | | | | NEWARK | NJ | | |
| 5444183 | H BALDWIN S | 45 CENTRAL AVE THE SALVATION ARMY | | | | NEWARK | NJ | | |
| 4863717 | H BERSTEIN SERVICE | 2314 N 2ND STREET | | | | PHILADELPHIA | PA | 19133 | |
| 5418718 | H BEST LIMITED | 23403 NETWORK PLACE | | | | CHICAGO | IL | | |
| 4869281 | H BROOKS & CO | 600 LAKEVIEW POINT DRIVE | | | | NEW BRIGHTON | MN | 55112 | |
| 5418720 | H C INTERNATIONAL INC | 37 MONTCLAIR AVE | | | | LITTLE FALLS | NJ | | |
| 5631611 | H CHAVALA N | 1500 LORETTA AVE | | | | COLUMBUS | OH | 43211 | |
| 5631612 | H E A T H E S T R O K E L I T | 6288 HOFFMAN LANE | | | | COOPERSBURG | PA | 18036 | |
| 4860899 | H E R ACCESSORIES LTD | 15 WEST 37TH ST | | | | NEW YORK | NY | 10018 | |
| 5631613 | H FREEDMAN | 26 HOLDEN RD | | | | BROCKTON | MA | 02304 | |
| 5418722 | H KENT HOLLINS | 3615 SW 29TH ST PO BOX 4586 | | | | TOPEKA | KS | | |
| 5631614 | H KRISTY M | 308 OAK LANE | | | | OCALA | FL | 34472 | |
| 5418724 | H LEFLORE J JR | 1900 RENAISSANCE DR 1201 | | | | NORMAN | OK | | |
| 5631615 | H LEXINGTONFAYETTC | 650 NEWTOWN PIKE | | | | LEXINGTON | KY | 40511 | |
| 5631616 | H MARTHA W | 3615 PEAR TREE CT | | | | SILVER SPRING | MD | 20906 | |
| 4860329 | H N W INDUSTRY INC | 1384 BROADWAY STE 10 S | | | | NEW YORK | NY | 10018 | |
| 5631617 | H O H CHEMICALS INC | P O BOX 487 | | | | PALATINE | IL | 60078 | |
| 5418726 | H O TRADERS LLC | 11256 N BELLEVIEW AVE | | | | KANSAS CITY | MO | | |
| 4871702 | H P B CORPORATION | 920 HARRIS STREET | | | | CHARLOTTESVILLE | VA | 22903 | |
| 5444184 | H PERRI | 2000 SIERRA POINT PARKWAY | | | | BRISBANE | CA | | |
| 5631618 | H R SWEEPING CO | 6648 LIGHT BREEZE DR | | | | LAS VEGAS | NV | 89108 | |
| 5631619 | H RUSH | 8541 TRINITY VISTA TRL | | | | HURST | TX | 76053 | |
| 4885028 | H W HERRELL DIST CO | PO BOX 6 | | | | IMPERIAL | MO | 63052 | |
| 4138697 | H&H Development | 2470 Saint Rose Parkway | #306H | | | Henderson | NV | 89074 | |
| 5813218 | H&H Development | Redacted | | | | | | | |
| 4806075 | H&L JUNO INC | 665 BREA CANYON ROAD | | | | WALNUT | CA | 91789 | |
| 5418728 | H&M NEW CENTURY GROUP | 1885 S VINEYARD AVE STE 1 | | | | ONTARIO | CA | | |
| 5631621 | H&M NEW CENTURY GROUP | 1885 S VINEYARD AVE STE 1 | | | | ONTARIO | CA | 91761 | |
| 5418730 | H&R ACCOUNTS INC | BRENT HAYDON 7017 JOHN DEERE | | | | MOLINE | IL | | |
| 5418732 | H&S FASHION GROUP LLC | 44873 FALCON PLACE SUITE 174 | | | | STERLING | VA | | |
| 4901281 | H. Berstein Service Co., Inc. | Redacted | | | | | | | |
| 5418734 | H2 GALAXY CORP | 4327 BOWNE STREET | | | | FLUSHING | NY | | |
| 5631622 | HA KEYSHAL K | 3904 CAMBRONNE STREET | | | | NEW ORLEANS | LA | 70118 | |
| 5631623 | HA LAM | 5310 STREAMVIEW DR SAN DIEGO073 | | | | SAN DIEGO | CA | 92105 | |
| 5631624 | HA NGUYEN | 10151 IMPERIAL AVE NONE | | | | GARDEN GROVE | CA | 92843 | |
| 5631625 | HA TRAN | 9871 W RICE AVE | | | | LITTLETON | CO | 80123 | |
| 5444187 | HA VUONG | 131 DAVISTON ST | | | | SPRINGFIELD | MA | | |
| 5631626 | HAACK ADAM | 533 N CLARKSON | | | | FREMONT | NE | 68025 | |
| 5631627 | HAACK JACQUELINE | 140 HEARTMANS HIDEAWAY | | | | KIRBYVILLE | MO | 65679 | |
| 5444189 | HAACK RUSS | 12521 S 218TH AVE | | | | GRETNA | NE | | |
| 5631628 | HAAE FAYNETTE | 1472 HALEKOA DRIVE | | | | HONOLULU | HI | 96821 | |
| 5631629 | HAAG DIANA | 72 ALBERGE LN | | | | BALT | MD | 21220 | |
| 5631630 | HAAG JENNIFER | 810 N MORELAND BLVD | | | | WAUKESHA | WI | 53188 | |
| 5631631 | HAAG MICHEAL | 607 WEST 11TH ST APT121 | | | | TRACY | CA | 95376 | |
| 5631632 | HAAG STACY | 6105 E SAHARA | | | | LAS VEGAS | NV | 89142 | |
| 5631633 | HAAIRSTON JESSE | 800 FIRST ST | | | | MARTINSVILLE | VA | 24112 | |

Exhibit S
Class 4 GUC Ballot Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5444190 | HAAKE PATRICIA | 24155 W ALBERT RD | | | | CHANNAHON | IL | | |
| 5631634 | HAANEN ERIN | PO BOX 169 | | | | NEW FRANKEN | WI | 54229 | |
| 5631635 | HAAPAKOSKI AMBER | 3667 E SQUIRE AVE | | | | CUDAHY | WI | 53110 | |
| 5444192 | HAARDAWAY BILLY | 608 W MAIN ST | | | | MEXIA | TX | | |
| 5444193 | HAARHOFF LISBETH | 609 CHESAPEAKE DRIVE | | | | STEVENSVILLE | MD | | |
| 5631636 | HAARMON MARION | 509 S MOUND ST APT 3 | | | | MUNCIE | IN | 47305 | |
| 5444194 | HAAS ARLEN | 4924 LINCOLN RD | | | | STANDISH | MI | | |
| 5631637 | HAAS BRENT | 1275 BAILEY COMMONS RD | | | | SANFORD | NC | 27332 | |
| 5631638 | HAAS CHRISTINA | 67 W HEARTHSTONE DR | | | | ALBANY | NY | 12205 | |
| 5631639 | HAAS CHRISTINE | 906 LAMONT STREET | | | | KINGSPORT | TN | 37656 | |
| 5631640 | HAAS CHRISTOPHER | 400 E 330TH ST | | | | WILLOWICK | OH | 44095 | |
| 5631641 | HAAS DENISE | 2481 SCHON DR | | | | CINCINNATI | OH | 45231 | |
| 5444196 | HAAS FRANK | PO BOX 1174 | | | | LOWER LAKE | CA | | |
| 5631642 | HAAS GARY | 198 RIVER ROAD | | | | MOSCOW MILLS | MO | 63362 | |
| 5631643 | HAAS JAMES | 4417 1-2 GRIER ST | | | | GASTONIA | NC | 28056 | |
| 5444197 | HAAS JARED | 2360 BRITTANY LANE N | | | | MARIETTA | GA | | |
| 5631644 | HAAS JOYCE | 360 8TH ST SE | | | | NAPLES | FL | 34117 | |
| 5631645 | HAAS KELSEY J | 5109 GAME FARM | | | | URBANA | OH | 43078 | |
| 5631646 | HAAS LYNDSEY | 573 AUDITORI DRIVE | | | | VA BEACH | VA | 23454 | |
| 5444199 | HAAS MARIA | 11 MICHAEL COURT SUSSEX037 | | | | HAMBURG | NJ | | |
| 5631647 | HAAS NICOLE | 65 BOWIE DR | | | | FALLING WATERS | WV | 25419 | |
| 5418735 | HAAS NORMA | 1878 E 9 MILE RD APT 1102 | | | | PENSACOLA | FL | | |
| 5631648 | HAAS PENNY | 13057 LIBERTY PIKE | | | | BROOKVILLE | IN | 47012 | |
| 5418737 | HAAS ROBERT J | 813 E LAS FLORES | | | | SANTA MARIA | CA | | |
| 5631650 | HAAS STEVEN | 1604 WHITLOW DR | | | | BELLEVILLE | IL | 62226 | |
| 5423027 | HAAS, KENNETH | Redacted | | | | | | | |
| 5631651 | HAASCH BRENDA | 380 LAFAYETTE AVE | | | | WOODBURY | NJ | 08096 | |
| 5631652 | HAASCOSIMINO JESSICAKORE | 92 LAKE ST APT 1 | | | | LEROY | NY | 14482 | |
| 5631653 | HAASE CAROL | 517 COUNTRY CLLUB LN | | | | POMONA | NY | 10970 | |
| 5631654 | HAASE KATHLEEN | 17899 POOL RIDGE RD | | | | GUERNEVILLE | CA | 95446 | |
| 5631655 | HAASE MARCELLE | 7 CEDER KNOLL WAY | | | | HAMBURG | NJ | 07419 | |
| 5444204 | HAASE TYANN | N7141 BIRCH TRL | | | | NEW LISBON | WI | | |
| 5631656 | HAASS DONALD | 305 SOLLOCK | | | | DEVINE | TX | 78016 | |
| 5444205 | HAASZ LINDA | 704 HIDDEN VILLAGE DR | | | | PERTH AMBOY | NJ | | |
| 5444206 | HAAVIK PAM | 30706 CARROLL AVE | | | | HAYWARD | CA | | |
| 5631657 | HAAYDEN BEVERLY | 630 S D ST | | | | LAKE WORTH | FL | 33460 | |
| 5631658 | HABASH COLLETTE M | 19747 WESTERLY DR | | | | RIVERSIDE | CA | 92508 | |
| 5418739 | HABDLT ER | BERKHEIMER PO BOX 25153 | | | | LEHIGH VALLEY | PA | | |
| 5418743 | HABDLTER | BERKHEIMER 50 NORTH 7TH ST P O BOX 995 | | | | BANGOR | PA | | |
| 4905934 | Habegger-Myers HVAC Distribution, Inc | 1020 Duquesne Blvd | | | | Duquesne | PA | 15110 | |
| 5631660 | HABEL RHONDA | 3312 DAMASCUS RD | | | | JASPER | GA | 30143 | |
| 5631661 | HABENICHT SEDY | 3814 S 86THST | | | | WEST ALLIS | WI | 53214 | |
| 5631662 | HABER ALEX | 479 SW 159TH TERRACE | | | | HOLLYWOOD | FL | 33027 | |
| 5631663 | HABER MARGO | 2805 W 7000S RD | | | | CHEBANSE | IL | 60922 | |
| 5631664 | HABEREK JENNIFER | 3396 ROCK HILL RD | | | | DEFUNIAK SPRINGS | FL | 32435 | |
| 5631665 | HABERKORN MARGAITA | 7916 W ELM ST | | | | TAMPA | FL | 33615 | |
| 5631666 | HABERMAN JULIE | 6623 BANBURY CT | | | | NORCROSS | GA | 30093 | |
| 5444208 | HABERMAS ANDREW | 10 CRAIG PLACE | | | | FAIRFIELD | NJ | | |
| 5631667 | HABERMEHL CHRIS | 26660 BROOKPARK RD EXT | | | | NORTH OLMSTED | OH | 44070 | |
| 5444209 | HABERSAT DANIEL | 12213 BRAXFIELD CT APT 9 | | | | ROCKVILLE | MD | | |
| 5631668 | HABERSHAM CHERIE | 2100 FOREST | | | | PALM BAY | FL | 32905 | |
| 5631669 | HABERSHAM RETHA | 15782 92ND CT N | | | | WPB | FL | 33412 | |

Exhibit S
Class 4 GUC Ballot Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5631670 | HABERSHAM STATION LLC | CO NEWMARK GRUBB KNIGHT FRANK | CO NEWMARK GRUBB KNIGHT FRANK | 3424 PEACHTREE ROAD SUITE 800 | | ATLANTA | GA | 30326 | |
| 5631671 | HABERSHAM TASIEKA | 127 ASHTO VILLAGE PL | | | | WAYNESBORO | GA | 30830 | |
| 5631672 | HABERSHAM TERRIKA | 828 NW 10TH AVE BLDG | | | | FT LAUDERDALE | FL | 33311 | |
| 5631673 | HABIB AMIRA | 6325 S WILLIAMSON BLVD | | | | PORT ORANGE | FL | 32128 | |
| 5631674 | HABIB JOHN | 4218 BARNES MEADOW RD SW | | | | SMYRNA | GA | 30082 | |
| 5631675 | HABIB MARKOS | 863 S MOLLISON | | | | EL CAJON | CA | 92020 | |
| 5444210 | HABIB ROSEMARIE | 13013 COUNTRY RIDGE DR | | | | GERMANTOWN | MD | | |
| 5631677 | HABIBA BANGURA | 16310 EDDINGER RD | | | | BOWIE | MD | 20716 | |
| 5631678 | HABIBA HUSSIANI | 13 SAIPAN RD | | | | CHELSEA | MA | 02150 | |
| 5631679 | HABIBAH GOODEN | 4801 DANUBE | | | | DURHAM | NC | 27704 | |
| 5631680 | HABIBAH M JACKSON | 8702 MANCHES RD APT5 | | | | SILVERSPRING | MD | 20901 | |
| 5631681 | HABIBI AGIM | 602 2ND ST SW | | | | LARGO | FL | 33770 | |
| 5444211 | HABIBI SAM | 312 WHITE HORSE PIKE 312 WHITE HORSE PIKE | | | | BARRINGTON | NJ | | |
| 5631682 | HABINA FLORENCE | 34 LRANDURA ST | | | | YONKERS | NY | 10705 | |
| 5444212 | HABLANI MONIKA | PO BOX 1484 | | | | MYRTLE BEACH | SC | | |
| 5631683 | HABLITZEL CHRISTINE | 9980 S RIVER RD | | | | WATERVILLE | OH | 43566 | |
| 5631684 | HABOVICK HEATHER | 32 DORSEY ST | | | | BRIDGEVILLE | PA | 15017 | |
| 5631685 | HACESSA HARLEY | 71 ROAD 7776 | | | | BLOOMFIELD | NM | 87413 | |
| 5444215 | HACHWI RANDA | 4637 WALWIT ST | | | | DEARBORN | MI | | |
| 5631686 | HACI OZQUN | 673 OLD NICHOLS RD | | | | RONKONKOMA | NY | 11779 | |
| 5631687 | HACK ANGELA | 1267 BLUEGRASS RD | | | | SEVIERVILLE | TN | 37862 | |
| 5631688 | HACK SYLVIA | 5314 HORNE ST | | | | RICHMOND | VA | 23223 | |
| 5631689 | HACK TOMASINA | 312A E MARKET ST | | | | LEWES | DE | 19958 | |
| 5631690 | HACKADAY JAMIE | PO BOX 1551 | | | | TAYLORSVILLE | NC | 28681 | |
| 5631691 | HACKATHORN HOLLEY | 12916 70TH ST | | | | OSKALOOSA | KS | 66066 | |
| 5631692 | HACKATHORN JULIE | 6215 CLOUDY LN SE | | | | AMSTERDAM | OH | 43903 | |
| 5631693 | HACKATHORN NORMAN | -12505 PINE VALLEY DR | | | | KANSAS CITY | KS | 66109 | |
| 5444216 | HACKELTON MONICA | 234 SEXTON DRIVE | | | | CABOT | AR | | |
| 4909450 | Hackemeyer, Jane L. | Redacted | | | | | | | |
| 5631694 | HACKER ASHLEY K | 631 LITITZ MANOR DR | | | | YAKIMA | WA | 98908 | |
| 5444219 | HACKER DONNA | 330 S 8TH ST MERCER085 | | | | SHARPSVILLE | PA | | |
| 5444220 | HACKER JOSH | 12381 STATE ROUTE 595 | | | | LOGAN | OH | | |
| 5631696 | HACKER KYLE | 2514 ALOMA ST | | | | WICHITA | KS | 67211 | |
| 5631697 | HACKER LISA | 1206 CHESAPEAKE | | | | VIRGINIA BEACH | VA | 23324 | |
| 5444221 | HACKER MALLORY | 917 PETWAY AVE | | | | NASHVILLE | TN | | |
| 5631698 | HACKER PAMELA | 2801 23RD AVE S APT 118 | | | | FARGO | ND | 58103 | |
| 5444222 | HACKER STEVE | 9450 SW GEMINI DR 60380 | | | | BEAVERTON | OR | | |
| 5631699 | HACKER TERRIE | 126 N 200E | | | | MT PLEASANT | UT | 84647 | |
| 5444223 | HACKERT CRAIG | 30511 285TH ST | | | | RICHLAND | IA | | |
| 5631700 | HACKET HALI | 235 FLORIDA AVE | | | | GREENWOOD | SC | 29646 | |
| 5418750 | HACKETT CELESTE C | 1521 BANIDA AVE | | | | ROWLAND HEIGHTS | CA | | |
| 5631701 | HACKETT CHALIE | 2184 EAST 30 APT 618 | | | | CLEVELAND | OH | 44115 | |
| 5631702 | HACKETT DREW | 3400 S GREELEY HWY 123 | | | | CHEYENNE | WY | 82007 | |
| 5631703 | HACKETT GWENDOLYN C | 1202 MONTEREY CIR | | | | JONESBORO | GA | 30236 | |
| 5631704 | HACKETT JAMIE | 1436 CEDAR ST | | | | WASHINGTON | DC | 20020 | |
| 5444225 | HACKETT KRISTINE | 337 REEDS LANE | | | | STRATFORD | CT | | |
| 5631705 | HACKETT LASHONDA | 1522 PARKWAY APT F2 | | | | GREENWOOD | SC | 29646 | |
| 5444226 | HACKETT LESLIE | 3833 MUSTANG RD APT 707 GALVESTON167 | | | | ALVIN | TX | | |
| 5444227 | HACKETT MATTHEW | 5 HIGHWOOD WAY WESTCHESTER 119 | | | | LARCHMONT | NY | | |
| 5631706 | HACKETT MILES | 2214 EAST 67TH STREET | | | | TULSA | OK | 74129 | |
| 5631707 | HACKETT PATRICE | 4012 N ELGIN | | | | TULSA | OK | 74106 | |
| 5444228 | HACKETT RANDALL | PO BOX 803 LIVINGSTON093 | | | | HARTLAND | MI | | |

Exhibit S

Class 4 GUC Ballot Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5444229 | HACKETT RAYNA | 20081 FREMONT RD | | | | MONTICELLO | IA | | |
| 5631708 | HACKETT ROCKET | 3118 WHISPREING PINE DR 11 | | | | SILVER SPRING | MD | 20906 | |
| 5631709 | HACKETT SHANNON | 5216 RIM ROCK LANE | | | | FORT COLLINS | CO | 80526 | |
| 5631710 | HACKETT SHEREE | 1501 DIGGS BLVD | | | | WINSTON-SALEMN | NC | 27101 | |
| 5631711 | HACKETT TAMMIE | 2530 HILLVALE CIR | | | | LITHONIA | GA | 30058-1821 | |
| 5631712 | HACKETT TERI M | 8951 PALOS VERDDES AVE | | | | WESTMINSTER | CA | 92683 | |
| 5631713 | HACKETT YVONNE | 321 BITNER RD | | | | DUNBAR | PA | 15475 | |
| 5631714 | HACKING LISA | 880 NORTH 3500 WEST | | | | VERNAL | UT | 84078 | |
| 5631715 | HACKLER LATOYA L | 1 SKELETON RD APT1 | | | | SHAW | MS | 38773 | |
| 5631716 | HACKLEY AUDREY | 809 STONEHURST CT | | | | ANNAPOLIS | MD | 21409 | |
| 5444230 | HACKLEY JASON | 104 TOWER HILL ROAD | | | | KILLINGWORTH | CT | | |
| 5631717 | HACKLEY LEISA | 1916 WATTS LN | | | | RICHMOND | VA | 23223 | |
| 4601730 | HACKLEY, PATRICIA | Redacted | | | | | | | |
| 5631718 | HACKNEY ASHLEY | 807 AUSTIN | | | | DOUGLAS | GA | 31533 | |
| 5631719 | HACKNEY BETTY | 3367 RUTLEDGE RD | | | | CHARLESTON | WV | 25311 | |
| 5631720 | HACKNEY BILLY J | PO BOX157 | | | | NORTH MATEWAN | WV | 25688 | |
| 5631721 | HACKNEY CHARLES | 212 PAULINE AVE | | | | AKRON | OH | 44312 | |
| 5631722 | HACKNEY CONSWELLA M | 6836 WALKERMILL RD APT 101 | | | | CAPITOL HEIGHTS | MD | 20743 | |
| 5631723 | HACKNEY JACQUELINE | 6023 CRSYATAL DR LOT 50 | | | | COLUMBUS | GA | 31907 | |
| 5631724 | HACKNEY JAMIE | 47 RICHWOOD ST | | | | WEST ROXBURY | MA | 02132 | |
| 5631725 | HACKNEY JOEANN | 600 LIONS CLUB DR | | | | MABLETON | GA | 30126 | |
| 5418754 | HACKNEY MICHAEL | 2311 WEEMS CHAPEL RD | | | | MOSHEIM | TN | | |
| 5444231 | HACKNEY MICHAEL | 2311 WEEMS CHAPEL RD | | | | MOSHEIM | TN | | |
| 5444232 | HACKNEY MICHELLE | 2332 DIX FORK | | | | DIX FORK | KY | | |
| 5444234 | HACKNEY SHANNON | 8530 E WASHINGTON STREET | | | | INDIANAPOLIS | IN | | |
| 5631726 | HACKNEY TONEESHA | 1115 SE 33RD ST | | | | TOPEKA | KS | 66605 | |
| 5631727 | HACKSTADT STEVE | 25 RD 5387 | | | | FARMINGTON | NM | 87401 | |
| 5444235 | HACKSTEDT AMANDA | 851 S INDUSTRIAL DR | | | | GERALD | MO | | |
| 5444236 | HACKWORTH MICHAEL | 1103 TIMBERLEA DRIVE | | | | BEL AIR | MD | | |
| 5444237 | HADAD JOSE | 230 MARINER CT | | | | NORTH PALM BEACH | FL | | |
| 5631729 | HADALLER LIZ | 1830 YESAMITE RD | | | | MATECA | CA | 95336 | |
| 5631730 | HADASA RAMIREZ | 138 5TH AVE APT B | | | | CHULA VISTA | CA | 91910 | |
| 5631731 | HADASS HARRIS | PLEASE ENTER YOUR ADRESS | | | | AKRON | OH | 44305 | |
| 5631733 | HADAWAY TAMIRA | 3514 EAGLE LN | | | | PANAMA CITY | FL | 32404 | |
| 5631734 | HADD LISA | 645 SE KANE DR APT 303 | | | | GRESHAM | OR | 97080 | |
| 5631735 | HADDAD JOHN | 13 MAGNOLIA DR | | | | LOCK HAVEN | PA | 17745 | |
| 5631736 | HADDAD LUCY | 240 HILLCREST DR | | | | MARIETTA | OH | 26817 | |
| 5631737 | HADDAWAY TAMIRA | 4113 FERRIS ST | | | | PANAMA CITY | FL | 32404 | |
| 5444241 | HADDEMAN MIRANDA | 4907 KAPPUS DR | | | | EAU CLAIRE | WI | | |
| 5631738 | HADDEN LAKEYSHA | 8001 ROBERTS CT | | | | FT PIERCE | FL | 34951 | |
| 5631739 | HADDEN LARASHA | 2349 CARMINE ST | | | | RICHMOND | VA | 23223 | |
| 5631740 | HADDEN PAM | 947 W KEMPER RD | | | | CINCINNATI | OH | 45240 | |
| 5631741 | HADDEN TRENA | 689 FIRST ST NONE | | | | LAWRENCEVILLE | GA | 30046 | |
| 5631742 | HADDIIX CASSAUNDRA | 825 CEDAR AVE | | | | BALTIMORE | MD | 21221 | |
| 5631743 | HADDIX PAULA | 1647 GREENWOOD MAR | | | | SHREVEPORT | LA | 76210 | |
| 5631744 | HADDO NAAJAH | 13500 SW 250 ST | | | | HOMESTEAD | FL | 33032 | |
| 5631745 | HADDOCK DAVID | CALLE 3 PARC 49 SAN JOSE | | | | TOA BAJA | PR | 00949 | |
| 5631746 | HADDOCK JAMIE | ADDRESS | | | | CITY | VA | 22193 | |
| 5631747 | HADDOCK JENNIFER | 100 CHERRY CT | | | | GREENVILLE | NC | 27858 | |
| 5631748 | HADDOCK JESEIRA O | BO ASOMANTE | | | | AIBONITO | PR | 00705 | |
| 5631749 | HADDOCK KARLA | URB LAS LOMAS CLL 37 SO79 | | | | SAN JUAN | PR | 00921 | |
| 5631750 | HADDOCK LESIA D | 3377 SHAMAN CT | | | | WINTERVILLE | NC | 28590 | |
| 5631751 | HADDOCK NANCY | 9496 HWY 78 LOT 305 | | | | LADSON | SC | 29456 | |

In re: Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 2468 of 6863

Exhibit S
Class 4 GUC Ballot Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5631752 | HADDOCK RACHEL | 125 JOJAN ST | | | | ROWESVILLE | SC | 29133 | |
| 5631753 | HADDOCK RAYMOND S | 2213 BEALE AVE | | | | ALTOONA | PA | 16601-1926 | |
| 5631754 | HADDOCK SANDRA | 2123 FLAGSTONE CT | | | | GREENVILLE | NC | 27834 | |
| 5631755 | HADDOCK VILMARIE | BARR POLVORIN CALLE 24 8 | | | | CAYEY | PR | 00736 | |
| 5631756 | HADDOX MARIE | 405 SYCAMORE | | | | ST MARYS | WV | 26170 | |
| 5631757 | HADDOX SHANAN | 13429 N 83RD EAST AVE | | | | COLLINSVILLE | OK | 74021 | |
| 5631758 | HADDY MICHEAL | 27507 KATHY LN | | | | MAGNOLIA | TX | 77355 | |
| 5631759 | HADDY SAHO | 2324 CYPRESS DR | | | | HARRISBURG | PA | 17110-9292 | |
| 5631760 | HADDY SHARON | 22831 SAN JOAQUIN DR E | | | | CANYON LAKE | CA | 92587 | |
| 5631761 | HADECKER MATT | 3509 HAMPSHIRE DR | | | | ARLINGTON | TX | 76013 | |
| 5631762 | HADEJAH ALFORD | 5966 NOTRE DAME AVE APT 7 | | | | CHINO | CA | 91710 | |
| 5444244 | HADEL JOHN | 10119 SPRING GATE DR | | | | LOUISVILLE | KY | | |
| 5631763 | HADELYN MARTINEZ | 1159 WEST CHESTER PIKE | | | | WEST CHESTER | PA | 19382 | |
| 5631764 | HADGU MICHAEL | 521 N 42ND ST | | | | PHOENIX | AZ | 85035 | |
| 5631765 | HADIE DIMANTI | 14222 LORAIN AVE APT 4 | | | | CLEVELAND | OH | 44111 | |
| 5418758 | HADLEY DANIEL J | 820 E MONTCLAIR ST APT 639 | | | | SPRINGFIELD | MO | | |
| 5631766 | HADLEY DELMA | 715 ERICA CT | | | | ANDERSON MO | MO | 72762 | |
| 5444245 | HADLEY GLENNA | 213 SOUTH ST APT B | | | | HANOVER | PA | | |
| 5631767 | HADLEY JESSIE N | 236 E MAPLE ST | | | | TERRE HAUTE | IN | 47879 | |
| 5631768 | HADLEY JOSHUA S | 12 DIVISION ST | | | | BANGOR | ME | 04401 | |
| 5631770 | HADLEY MAMIE | 1301 N 31ST ST | | | | FORT PIERCE | FL | 34947 | |
| 5631771 | HADLEY PRESHETTA | 319 N HAWLEY | | | | TOLEDO | OH | 43607 | |
| 5631772 | HADLEY RUTH | 1020 10TH ST | | | | GRETNA | LA | 70053 | |
| 5631773 | HADLEY VELENCIA | 2123 S W BLVD | | | | TULSA | OK | 74107 | |
| 5631774 | HADLEY ZACHARY | 8134 AFTERGLOW DR | | | | LOUISVILLE | KY | 40214 | |
| 5631775 | HADLOCK DAVID DR | 496C SHOUP AVE W | | | | TWIN FALLS | ID | 83301 | |
| 5631776 | HADNOT JUANITA | 1733 EAST G ST APT 124 | | | | ONTARIO | CA | 91764 | |
| 5444246 | HADRAKI RUBELYN | 825 KENSINGTON ST APT B | | | | DELANO | CA | | |
| 5444247 | HADSALL JOE | 2109 S 5TH ST | | | | MARSHALLTOWN | IA | | |
| 5631777 | HADSELL NICOLE | 731 MAIDEN LANE | | | | SHAWANO | WI | 54166 | |
| 5631778 | HADWIN DALE | 2051 HATCHERY RD | | | | BURLINGTON | NC | 27215 | |
| 5631779 | HADZIMA DAWN | 501 JACQUETTE STREET | | | | BRIDGEPORT | OH | 43912 | |
| 5631780 | HAEFNER BEBBIE | 3090 ST CATHERINE ST | | | | FLORISSANT | MO | 63033 | |
| 5631781 | HAEFNER JACKIE | 4543 B YABES CT | | | | FORT CARSON | CO | 80902 | |
| 5631782 | HAEGER CAROL | 3401B SOUTH ORCHARD | | | | TACOMA | WA | 98466 | |
| 5631783 | HAEHYONG PARK | 1037 KALMIA AVE | | | | BOULDER | CO | 80304 | |
| 5631784 | HAEL PATRICIA S | 10201 WAYCROSS | | | | LOUISVILLE | KY | 40229 | |
| 5016078 | HAELEWYN, GARY | Redacted | | | | | | | |
| 5843160 | Haelewyn, Gary Joseph | Redacted | | | | | | | |
| 5631785 | HAENEL CARLY | 218 ARCADE AVE | | | | WATERTOWN | WI | 53098 | |
| 5444248 | HAENKE THOMAS | 8411 ARISTOTLE | | | | UNIVERSAL CITY | TX | | |
| 5444249 | HAERI MARY | 5630 WISCONSIN AVE 705 | | | | CHEVY CHASE | MD | | |
| 5631786 | HAERNANDEZDIAZ MARTIAN | 2527 W NATIONAL AVE | | | | MILWAUKEE | WI | 53204 | |
| 5444250 | HAERTLING JEFFREY | 19287 HIGHWAY J | | | | CONWAY | MO | | |
| 5631787 | HAERTLING MICHAEL | PO BOX 15 | | | | SWEETWATER | OK | 73666 | |
| 5444251 | HAEUSSERMAN GUENTHER | 67 PARTRIDGE AVENUE | | | | SOMERVILLE | MA | | |
| 5444252 | HAFEN BEKKI | 186 E 100 N | | | | IVINS | UT | | |
| 5631788 | HAFENSTEINER GUS | STATE ST | | | | ERIE | PA | 16550 | |
| 5444253 | HAFENSTINE NATHAN | 1850 OLD SONOMA RD | | | | NAPA | CA | | |
| 5444254 | HAFERKAMP JASON | 73 LACEY OAK DR | | | | FORT STEWART | GA | | |
| 5631789 | HAFF JANAE | 5800 N 34TH ST | | | | MIL | WI | 53209 | |
| 5444256 | HAFF JUDY | 117 LAUREL LN | | | | GREENTOWN | PA | | |
| 5444257 | HAFFNER JON | 99 OCEAN AVE APT 5L | | | | BROOKLYN | NY | | |

Exhibit S

Class 4 GUC Ballot Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5444258 | HAFFNER KALEB | 669 67TH ST | | | | SPRINGFIELD | OR | | |
| 5444259 | HAFFORD DANIEL | 1511 HAZELNUT DR | | | | HARKER HEIGHTS | TX | | |
| 5631790 | HAFIZ ALI | 813 EAST 225 STREET | | | | BRONX | NY | 10466 | |
| 5631791 | HAFIZ JOHN | 22748 VENTURA BLVD | | | | WOODLAND HLS | CA | 91364 | |
| 5444260 | HAFLAY MELISSA | 230 ROSE DR | | | | ATHENS | TN | | |
| 5631792 | HAFLER EVELYN | 8065 W MISS MAGGIE DRIVE | | | | HOMOSASSA | FL | 34448 | |
| 5631793 | HAFLEY MUFF | 1204 STONEY BATTERY RD | | | | MARION | VA | 24354 | |
| 5444261 | HAFMANN TIFF | 42 LARKIN RD | | | | NEWTON | MA | | |
| 5631794 | HAFNER JANET L | 124 SOUTH 10TH ST | | | | WILLIAMSBURG | KY | 40767 | |
| 5444262 | HAFNER TAMMY | 948 18TH ST W | | | | DICKINSON | ND | | |
| 5631795 | HAFOKA NEHUSITA | PO BOX 214 | | | | KIHEI | HI | 96753 | |
| 5631796 | HAFSA SYEDA | 1139 STACY DR | | | | CANTON | MI | 48188 | |
| 5444263 | HAFT SANDRA | 145 ELM ST | | | | KEARNY | NJ | | |
| 5631797 | HAGA CARLA | P O BOX 191 | | | | STEPHENSON | WV | 25928 | |
| 5631798 | HAGADORN ELIZABETH | 36 N 4TH ST | | | | TOWANDA | PA | 18848 | |
| 5444264 | HAGAN BARBARA | 134 GREELEY AVE | | | | STATEN ISLAND | NY | | |
| 5631799 | HAGAN CHARLES | 3517 S WALNUT ST | | | | WICHITA | KS | 67217 | |
| 5631800 | HAGAN DOUGLAS | 3327 W MILTON | | | | ST LOUIS | MO | 63114 | |
| 5444265 | HAGAN ELIZABETH | 1216 ARCH STREET 6TH FLOOR | | | | PHILADELPHIA | PA | | |
| 5444266 | HAGAN JAMES | 11548 FEBRUARY CIR APT 204 | | | | SILVER SPRING | MD | | |
| 5631801 | HAGAN JAMES | 11548 FEBRUARY CIR APT 204 | | | | SILVER SPRING | MD | 20904 | |
| 5631802 | HAGAN JAMIE | 43 PARSONS ROAD | | | | NATCHEZ | MS | 39120 | |
| 5631803 | HAGAN JOHN | 304 COLEMAN TRAIL | | | | TRAVELERS REST | SC | 29690 | |
| 5631804 | HAGAN KATHLEEN | 777 VIOLA ST | | | | LOWELL | MA | 01852 | |
| 5631805 | HAGAN LEAH A | 238 VICTORIA DRIVE | | | | LAKE CHARLES | LA | 70611 | |
| 5444267 | HAGAN MICHAEL | 338 HILLCREST AVE APT A | | | | DECATUR | GA | | |
| 5631806 | HAGAN MICHELLE | 9517 HANSONVILLE RD | | | | FREDRICK | MD | 21702 | |
| 5444268 | HAGAN PENNY | 7551 E GOLF LINKS RD | | | | TUCSON | AZ | | |
| 5631807 | HAGAN THOMAS | 4203 W PLATT ST | | | | TAMPA | FL | 33609 | |
| 5631808 | HAGANS ANTOINETTE | 187 HEDGE WOOD CRT | | | | LEXINGTON | KY | 40509 | |
| 5631809 | HAGANS CLARISSA | 7605 RIVERDALE RDAPT 413 | | | | NEW CARROLLTON | MD | 20784 | |
| 5631810 | HAGANS JANICE C | 4469 NC | | | | FOUNTAIN | NC | 27829 | |
| 5418762 | HAGANTAMEIA S | 1574 FALLOW FIELD COURT | | | | CROFTON | MD | | |
| 5631811 | HAGAR LISA | 608 BRITTANY WAY | | | | ARCHDALE | NC | 27263 | |
| 5444269 | HAGAR NICHOLAS | 2602 KAIONA AVE | | | | WAHIAWA | HI | | |
| 5631812 | HAGEL MICHELE | 6700 PASO ROBLES BLVD | | | | FORT PIERCE | FL | 34951 | |
| 5631813 | HAGEMAN KATELYNMARI | 1824 BAIRD RD A | | | | MCKINLEYVILLE | CA | 95519 | |
| 5631814 | HAGEMAN LINDSEY | 14102 E 83RD ST NORTH APT | | | | OWASSO | OK | 74055 | |
| 5444270 | HAGEMEISTER DAVID | 16388 25TH ST SE | | | | ARGUSVILLE | ND | | |
| 4881873 | HAGEMEYER NORTH AMERICA INC | P O BOX 404753 | | | | ATLANTA | GA | 30384 | |
| 5444271 | HAGEMEYER STEVEN | 2363 AIKIN CIRCLE SOUTH | | | | LEWIS CENTER | OH | | |
| 5444272 | HAGEN CONNIE | 880 HANK FRY RD | | | | CLARKESVILLE | GA | | |
| 5631815 | HAGEN DEB | 3813 HEATHER DR | | | | ST PAUL | MN | 55122 | |
| 5631816 | HAGEN DEBBIE | 1211 BANNOCK | | | | IDAHO FALLS | ID | 83402 | |
| 5444273 | HAGEN ERIC B | 30 MOSS DRIVE N | | | | STAFFORD | VA | | |
| 5631817 | HAGEN ERICA | 205 SEMINOLE DR | | | | COLLINSVILLE | VA | 24078 | |
| 5444274 | HAGEN GABRIEL | 4716 W BARKO LN | | | | NEW RIVER | AZ | | |
| 5631818 | HAGEN GARY | 2383 FIRST STREET | | | | LINCOLN | CA | 95648 | |
| 5631819 | HAGEN JEFFERY | 1923 ACADEMY ST | | | | KALAMAZOO | MI | 49006 | |
| 5631820 | HAGEN JIM | N5995 HWY 35 | | | | HOLMEN | WI | 54636 | |
| 5444275 | HAGEN KATHRINE | 2024 NE TERRE VIEW DR 212 | | | | PULLMAN | WA | | |
| 5631821 | HAGEN LORENE | 519 2ND ST E | | | | ALTOONA | WI | 54720 | |
| 5444276 | HAGEN MICHAEL | 5331 NORTHUP ST UNIT 1 | | | | FORT HOOD | TX | | |

Exhibit S
Class 4 GUC Ballot Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5631823 | HAGENS DORETHA | 12662 TREEYARD LN | | | | SAINT LOUIS | MO | 63138 | |
| 5444279 | HAGENS SALMA | 108 CHURCH ST APT F | | | | STATESBORO | GA | | |
| 4793124 | Hagens, Robert | Redacted | | | | | | | |
| 5631824 | HAGER AMBER | 5108 STATE RT 59 | | | | RAVENNA | OH | 44266 | |
| 5631825 | HAGER ANDREA | 771 REBECCA JANE DRIVE | | | | MOORESVILLE | NC | 28115 | |
| 5631826 | HAGER BARBARA | PO BOX 2264 | | | | KILL DEVIL HILLS | NC | 27948 | |
| 5631827 | HAGER JOSEPH | 880 CAIN ST APT 6 | | | | EAST LIVERPOOL | OH | 43920 | |
| 5444278 | HAGER JUSTIN | 4342 BELLEMEADE DR | | | | BELLBROOK | OH | | |
| 5444279 | HAGER LARRY | 5 N FRONTAGE RD | | | | WAMIC | OR | | |
| 5631829 | HAGER LULA | PO BOX 343 | | | | GRIFFITHVILLE | WV | 25521 | |
| 5444280 | HAGER ROBERT | 590 DELTA AVENUE | | | | CINCINNATI | OH | | |
| 5631831 | HAGER SHARON | 1268 ABERNATHY RD | | | | STANLEY | NC | 28054 | |
| 5444281 | HAGER TERRY | 70 PACIFIC ST APT 484A | | | | CAMBRIDGE | MA | | |
| 4868301 | HAGERMAN & COMPANY INC | 505 SUNSET COURT PO BOX 139 | | | | MT ZION | IL | 62549 | |
| 5631832 | HAGERMAN KC | 3433 RAGGED RIDGE | | | | FRANKFORT | OH | 45628 | |
| 5631833 | HAGERMAN TALISHA | PLEASE ENTER YOUR STREET ADDRE | | | | ENTER CITY | VA | 24850 | |
| 5631834 | HAGERTY BETH | 6103 NEW PARIS WAY | | | | ELLENTON | FL | 34222-7262 | |
| 5444282 | HAGERTY BRANDON | 11300 EXPOSITION BLVD APT 104 | | | | LOS ANGELES | CA | | |
| 5631835 | HAGERTY JAMES | 614 SEA PINE WAY 1 | | | | DENVER | CO | 80260 | |
| 5631836 | HAGERTY SARAH J | 22303 ADORN AVE | | | | PORT CHARLOTTE | FL | 33952 | |
| 5444283 | HAGESTAD PAUL | 1875 CONGRESS AVE | | | | BELOIT | WI | | |
| 4885512 | HAGGAR CLOTHING COMPANY | PO BOX 952346 | | | | DALLAS | TX | 75395 | |
| 4142989 | Haggar Clothing Company | 1507 LBJ Freeway, Suite 100 | | | | Farmers Branch | TX | 75234 | |
| 5631837 | HAGGARD BRANDY | 16 COUNTY 691 | | | | HOLLY POND | AL | 35083 | |
| 5631838 | HAGGARD DAVID D | 1550 YELLOWSTONE 75 | | | | POCATELLO | ID | 83201 | |
| 5631839 | HAGGARD LUCILLE D | 1550 YELLOWSTONE TRAILOR 75 | | | | POCATELLO | ID | 83201 | |
| 5631840 | HAGGARD PATRICIA | 4027 N 88TH ST | | | | MILWAUKEE | WI | 53222 | |
| 4770702 | HAGGARD, MARIA | Redacted | | | | | | | |
| 5631841 | HAGGERTY CHANERIKA | 1227 FULLER DR | | | | LONGVIEW | TX | 75602 | |
| 5444284 | HAGGERTY KATHERINE | PO BOX 85 | | | | CAIRNBROOK | PA | | |
| 5631842 | HAGGERTY LATRICE | 7565 W FALCON TRACE DR | | | | JACKSONVILLE | FL | 32222 | |
| 5444285 | HAGGERTY SHIRLEY | 374 MERRYMAN RD CLARION031 | | | | RIMERSBURG | PA | | |
| 4788387 | Haggerty, Angela | Redacted | | | | | | | |
| 5631843 | HAGGIE CONSTANCE | 65777 HWY 7 S | | | | MORGAN CITY | MS | 38946 | |
| 5631844 | HAGGINS EVELYN | 100 KNIGHT WAY 1401 | | | | FAYETTEVILLE | GA | 30214 | |
| 5631845 | HAGGINS JACQUELINE | 7301 NW 4 AVE | | | | MIAMI | FL | 33150 | |
| 5631846 | HAGGINS LAQUINDA | 19807 GULF BLVD APT 104 | | | | TAMPA | FL | 33610 | |
| 5631847 | HAGGINS LATHAWN | 4173 NE 16TH ST | | | | HOMESTEAD | FL | 33033 | |
| 5631848 | HAGGINS LOIS | 105 BOLLINGEAR AV | | | | LUMBERTON | NC | 28360 | |
| 5631849 | HAGGINS MARQUETTA | PO BOX 5947 | | | | COLUMBUS | GA | 31906 | |
| 5631850 | HAGGINS TAJMONIQUE | 510 NW 7 ST | | | | MIAMI | FL | 33136 | |
| 5444286 | HAGGIS GWENDOLYN | 1040 E FOREST AVE | | | | WHEATON | IL | | |
| 5631851 | HAGIN DIANE | 14 FERN WOOD RD | | | | ELLABELL | GA | 31308 | |
| 5444287 | HAGIN JANICE | 2500 BERKLEY DRIVE | | | | VALDOSTA | GA | | |
| 5631852 | HAGINS KAERENDA | 219 GERMANTOWN RD | | | | SUMMERVILLE | SC | 29406 | |
| 5631853 | HAGINS ROSA M | 136 N 10 ST APT 304 | | | | LYONS | GA | 30436 | |
| 5631854 | HAGIT VARDI | 10 HARWOOD CIR S NONE | | | | MADISON | WI | 53717 | |
| 5631855 | HAGLER EDWARD A | 2229 GOOD HOMES RD | | | | ORLANDO | FL | 32818 | |
| 5631856 | HAGLER LETISHA | 1123 DRY BRANCH RD | | | | HOPKINS | SC | 29061 | |
| 5444288 | HAGLER LISLE | 2901 COLLEGE AVE APT 107 | | | | LIVERMORE | CA | | |
| 5631857 | HAGLER NIA | 3819 MOUNTHERMAN AVE | | | | CLEVELAND | OH | 44115 | |
| 5631858 | HAGLER SENOBIA | 5069 PERTH ST | | | | DENVER | CO | 80239 | |
| 5631859 | HAGLER STEPHANIE | 4324 ROGERS RD LOT A1 | | | | MONROE | NC | 28110 | |

In re: Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 2471 of 6863

Exhibit S
Class 4 GUC Ballot Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5631860 | HAGLER TERESA | 1101 ENTERPRISE DR | | | | HIGH POINT | NC | 27260 | |
| 5444290 | HAGLEY TRENTON | 6516 PHILLIPS CIRCLE | | | | FORT WORTH | TX | | |
| 5444291 | HAGMAN CAREN | 679 S REED CT APT 3-407 | | | | LAKEWOOD | CO | | |
| 5444292 | HAGMAN KAYE | 1015 NORTH AVE I | | | | ODESSA | TX | | |
| 5631861 | HAGOOD AMANDA | 1300 LAKESHORE DR | | | | FORT OGLETHORPE | GA | 30742 | |
| 5631862 | HAGOOD CATHERINE | 110 NINA CIR | | | | ANDERSON | SC | 29626 | |
| 5631863 | HAGOOD MICHAEL A | 206 EAST GILPINST | | | | NORFOLK | VA | 23503 | |
| 5631864 | HAGOOD PAMELA | 22ND STREET | | | | ORANGEBURG | SC | 29118 | |
| 5444293 | HAGOOD TAMMY | 387 3RD ST | | | | ROMEO | MI | | |
| 5444294 | HAGOPIAN JACK | 14 DAYTONA AVE | | | | CHERRY HILL | NJ | | |
| 5631866 | HAGUE CHIQUITA | 4433 VERMAAS AVE | | | | TOLEDO | OH | 43612-1813 | |
| 5631867 | HAGUE LISA | 2409 SPRINGDALE RD 2B | | | | WAUKESHA | WI | 53186 | |
| 5631868 | HAGUE TERESA | 5 MONTGOMERY RD | | | | FREDERICKTOWN | OH | 43019 | |
| 5444296 | HAGUE TIM | 3980 WOODTHRUSH DR | | | | CINCINNATI | OH | | |
| 5631869 | HAGUI MARCOS | 10749 VILLAGE LAKE RD | | | | WINDERMERE | FL | 34786 | |
| 5631870 | HAGY BARBARA J | 627 BANYAN RD | | | | EDGEWOOD | MD | 21040 | |
| 5631871 | HAGY CAROL | 2191 REGENT CT | | | | DUNKIRK | MD | 20754 | |
| 5631872 | HAGY CASSIDY | 3571 CLARKS VALLEY ROAD | | | | SWORDS CREEK | VA | 24649 | |
| 5631873 | HAGY RALPH | 5 BIRCHWOOD CIR | | | | HUNTINGTON | WV | 25705 | |
| 5631874 | HAGY TILDA | PO BOX 77 | | | | DORAN | VA | 24612 | |
| 5631875 | HAHAAX VIELLE | 414 ALVA DR | | | | LAPWAI | ID | 83540 | |
| 5444297 | HAHN BECKY | 819BECKY1AOL COM WESTCHESTER124 | | | | YONKERS | NY | | |
| 5444298 | HAHN CASSANDRA | 915 TIFFIN ST | | | | BUCYRUS | OH | | |
| 5631876 | HAHN CHASSIDY | 9151 MENTOR AVE | | | | MENTOR | OH | 44060 | |
| 5631877 | HAHN CHERYL | 2221 PURPLE MARLIN CT | | | | ROCKLIN | CA | 95765 | |
| 5444299 | HAHN CYNTHIA | 7316 248TH AVE | | | | SALEM | WI | | |
| 5444300 | HAHN DAVID | 105 SOUTHFORK DRIVE | | | | WOODSTOCK | GA | | |
| 5631878 | HAHN EVELISSE | 668 COLONIAL HILLS DR | | | | LILLINGTON | NC | 27546 | |
| 5418766 | HAHN GLENN | PO BOX 1131 | | | | VERADALE | WA | | |
| 5631879 | HAHN JASON | 9499 SCEPTER AV | | | | BROOKSVILLE | FL | 34613 | |
| 5631880 | HAHN KATELYN | 117 CARSON STREET | | | | ST ALBANS | WV | 25302 | |
| 5444301 | HAHN KRISTA | 223 TWILIGHT TRAIL | | | | BANGOR | PA | | |
| 5444302 | HAHN LORI | 2225 PORTAGE LINE ROAD SUMMIT153 | | | | MOGADORE | OH | | |
| 5631881 | HAHN MELONIE | 2009 ROLLINS DR | | | | COCOA | FL | 32922 | |
| 5631882 | HAHN MICHAEL | 10 OLIVE AVE | | | | SALEM | NH | 03079 | |
| 5444303 | HAHN NICOLE | E2599 WHITE TAIL TRL WAUPACA 135 | | | | WAUPACA | WI | | |
| 5631883 | HAHN RITA | 225 S 9TH ST | | | | LIVINGSTON | MT | 59047 | |
| 5631884 | HAHN ROBERT | 10 WEST HARRISON | | | | HAGERSTOWN | IN | 47346 | |
| 5444304 | HAHN WILLIAM | 554 ADAMS AV | | | | HURON | OH | | |
| 5631885 | HAHNDROF SHERRI | 4724 JOYCE LANE | | | | MCHENRY | IL | 60050 | |
| 5444305 | HAHNDROFF SHERRI | 3333 BEVERLY ROAD | | | | HOFFMAN ESTATES | IL | | |
| 5631887 | HAI HOANG | 8000 RESEARCH FOREST DR 310 | | | | SPRING | TX | 77382 | |
| 5444306 | HAIAR DONNA | 11709 E 37TH AVE | | | | SPOKANE VALLEY | WA | | |
| 5631888 | HAICHATA CAMARA | 5501 DIANA DR | | | | BROOKSIDE | DE | 19713 | |
| 5631889 | HAICK KWADWO | 12914 FALLING WATER CIR 201 | | | | GERMANTOWN | MD | 20874 | |
| 5631890 | HAIDARA OUMOU | 2575 DELK ROAD | | | | MARIETTA | GA | 30067 | |
| 5631891 | HAIDEE ODIO | 750 SW 5 ST APT1 | | | | MIAMI | FL | 33130 | |
| 5631892 | HAIDER HEKIRI | 4125 24TH AVE SE | | | | NORMAN | OK | 73071 | |
| 5631893 | HAIER US APPLIANCE SOLUTIONS I | | | | | | | | |
| 5853922 | Haier US Appliance Solutions, Inc. d/b/a GE Appliances | Fultz Maddox Dickens PLC | Phillip A. Martin | 101 South Fifth St., 27th Floor | | Louisville | KY | 40202 | |
| 5855919 | Haier US Appliance Solutions, Inc. d/b/a GE Appliances | Fultz Maddox Dickens PLC | Phillip A. Martin | 101 South Fifth St., 27th Floor | | Louisville | KY | 40202 | |

Exhibit S

Class 4 GUC Ballot Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5631894 | HAIG SARAH | 6 FIRST STREET | | | | CANAJOHARIE | NY | 13317 | |
| 5418772 | HAIGH COURTNEY | 2186 HISTORIC DECATUR RD 37 | | | | SAN DIEGO | CA | | |
| 5631895 | HAIGH JULIE | 709 NORTH GASKIN AVE | | | | DOUGLAS | GA | 31533 | |
| 5631896 | HAIGHT DAN | 653 SKY RANCH COURT | | | | LAFAYETTE | CA | 94549 | |
| 5631897 | HAIGHT MIESHA M | 4056 CLAY PL NE | | | | WASHINGTON | DC | 20019 | |
| 5631898 | HAIGLER CARLA F | 100 PRINCESS ANNE ST 205 | | | | FRED | VA | 22401 | |
| 5631899 | HAIGLER CARRIE | 146 RAYMOND COURT | | | | ST MATTHEWS | SC | 29135 | |
| 5631900 | HAIGLER EMMA | 250 FAIR ST | | | | ORANGEBURG | SC | 29115 | |
| 5631902 | HAIGLER MARIAM | 536 HALLMAN | | | | ORANEGURG | SC | 29115 | |
| 5631903 | HAIGLER MARSHALL W | 5106 BIRCHBARK LN | | | | CHARLOTTE | NC | 28227 | |
| 5631904 | HAIGLER RUTH | 8010 CLEARWATER RD | | | | COLUMBIA | SC | 29223 | |
| 5631905 | HAIGOOD STEPHANIE | 1225 BOONEHILL RD | | | | SUMMERVILLE | SC | 29483 | |
| 5444308 | HAIL DENISE | 14619 ELLA BLVD APT 1705 | | | | HOUSTON | TX | | |
| 5631906 | HAIL SANDY | 897 E CINNAMON DR | | | | LEMOORE | CA | 93245 | |
| 5631907 | HAIL THERESA | 3416 WYLSHIRE AVE | | | | ST CHARLES | MO | 63301 | |
| 5631908 | HAILE CLINT | 1315 CYPRESS RD APT206 | | | | ROCK HILL | SC | 29730 | |
| 5631909 | HAILE ESTIFANOS | 312 N MARION ST APT 1 | | | | OTTUMWA | IA | 52501 | |
| 5444309 | HAILE FREWINE | 1206 BOWDEN ROAD | | | | RICHMOND | VA | | |
| 5631910 | HAILE REGINALD | 9855 MERGANZER AVE | | | | BATON ROUGE | LA | 70807 | |
| 5631911 | HAILEIGH FELIU | 629 HAWKS ALEN DR | | | | OLYMPIA | WA | 98513 | |
| 5444311 | HAILER ANGELA | 1073 BROOKSIDE WOODS BLVD | | | | HERMITAGE | TN | | |
| 5631912 | HAILEY BOOTS | 17370 HOOVER STREET | | | | DETROIT | MI | 48205 | |
| 5631913 | HAILEY DAVID | 19088 E 700 RD | | | | DOVER | OK | 73734 | |
| 5631914 | HAILEY DAVIS | 201 SE 89TH ST APT 1102 | | | | OKLAHOMA CITY | OK | 73149 | |
| 5631915 | HAILEY DIANA | 2814 46TH ST | | | | MILWAUKEE | WI | 53210 | |
| 5631916 | HAILEY GREENE | 26 LUCERIN LN | | | | GREENUP | KY | 41144 | |
| 5631918 | HAILEY HOSSLER | 414 S 11 ST | | | | CAMBRIDGE | OH | 43725 | |
| 5444312 | HAILEY JO | 902 LEE ST | | | | SEMINOLE | OK | | |
| 5631919 | HAILEY LANI | 207 EAST BREMEN | | | | NEW KNOXVILLE | OH | 45871 | |
| 5631920 | HAILEY LEVESTER | 1611 18TH ST SE 3 | | | | WASHINGTON | DC | 20020 | |
| 5631921 | HAILEY MARKEYTA | 107 SANTA CLARA DR | | | | HAMPTON | VA | 23666 | |
| 5631922 | HAILEY MURPHY | 327 N 10TH ST APT 26 | | | | RICHMOND | IN | 47374-3184 | |
| 5631923 | HAILEY QUICKLE | 4432 HUNT RD | | | | HOPEWELL | OH | 43746 | |
| 5631924 | HAILEY SCOTT | 1113 S TRAIL RIDGE DR | | | | INDEPENDENCE | MO | 64050 | |
| 5631925 | HAILEY SMITH | 503 ALAMBA ST | | | | BROXTON | GA | 31519 | |
| 5631926 | HAILEY SWEGER | 731 HALF W 4TH ST | | | | MICHIGAN CITY | IN | 46360 | |
| 5631927 | HAILEY WHEELER | 2335 SOUTHEASTERN AVE | | | | INDIANAPOLIS | IN | 46201 | |
| 5631928 | HAILIE INGLE | 19169 MONTERAY ST | | | | HESPERIA | CA | 92345 | |
| 5631929 | HAILSTALK MONICA | 2223 79 AVE | | | | PHILADELPHIA | PA | 19150 | |
| 5631930 | HAILSTOCK LATONYA B | 1012 THOMASON ST APT B | | | | LEXINGTON | NC | 27292 | |
| 5631931 | HAILU BETHLEHEM | 38 BEACH ST | | | | MALDEN | MA | 02148 | |
| 5631932 | HAILY CRESPO | BO BAJURAS CALLE UCAR 51 | | | | VEGA ALTA | PR | 00692 | |
| 5631933 | HAIM ATTIAS | 390 RIVERDALE AVE | | | | YONKERS | NY | 10705 | |
| 5631934 | HAIM MIZRAHI | 2751 S OCEAN DR | | | | HOLLYWOOD | FL | 33019 | |
| 4733819 | HAIMA, MICHELLE | Redacted | | | | | | | |
| 5803293 | Hain Capital Investors Master Fund, Ltd as Transferee of Blue Star Fashion NYC Inc. | Attn: Cheryl Eckstein | 301 Route 17, 7th Floor | | | Rutherford | NJ | 07070 | |
| 5631935 | HAINES ANGELA | 406 N GORE | | | | ENID | OK | 73701 | |
| 5631936 | HAINES ANNA | 327 LITTLE JOHN LN | | | | HAVELOCK | NC | 28532 | |
| 5631937 | HAINES APRIL | 4936 SAN JOAQUIN DR | | | | TOLEDO | OH | 43615 | |
| 5631938 | HAINES CHARLENE | 9409 72ND AVE E | | | | PUYALLUP | WA | 98371 | |
| 5631939 | HAINES CHRIS | 429 GREY FOX LANE | | | | VERNAL | UT | 84078 | |
| 5631940 | HAINES DEBORAH | 331 GRANGER AVE | | | | NORTH LIMA | OH | 44452 | |

Exhibit S
Class 4 GUC Ballot Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5444314 | HAINES DORIS | 13477 LAKESIDE DRIVE VICTORVILLE | | | | VICTORVILLE | CA | | |
| 5631941 | HAINES GENE | 1102 FARRIER CT | | | | STAUNTON | VA | 24401 | |
| 5444315 | HAINES JAMES | 1345 W ARNOLD LAKE RD | | | | HARRISON | MI | | |
| 5631942 | HAINES JUDY | 194 EQUESTRIAN DR | | | | LAFAYETTE | IN | 47905 | |
| 5444316 | HAINES KAITISHA | 830 PEACHERS MILL RD APT L140 | | | | CLARKSVILLE | TN | | |
| 5444317 | HAINES KATELYN | 701 EAST APACHE BLVD J4125 | | | | TEMPE | AZ | | |
| 5631943 | HAINES KELLY | 761 WISCONSON WEST | | | | HURON | SD | 57231 | |
| 5444318 | HAINES LEAH | 712 CONSTITUTION CT APRT 208 | | | | COPPERAS COVE | TX | | |
| 5631944 | HAINES MARTEISHA | 1132 MEADOW AVE | | | | ALLIANCE | OH | 44601 | |
| 5631945 | HAINES MARTHA A | 1204 DAVIS ST | | | | JACKSONVILLE | NC | 28540 | |
| 5444319 | HAINES MARY | 1047 N EMILY PL APT 109 | | | | PEORIA | IL | | |
| 5631946 | HAINES PEGGY | 205 GEORGE STREET | | | | HOUTZDALE | PA | 16651 | |
| 5631947 | HAINES RENEE | 1300 FRIENSHIP WAY APT 301 | | | | CULPEPER | VA | 22701 | |
| 5444320 | HAINES RONALD | 1510 WYMAN RD | | | | SLIGO | PA | | |
| 5631948 | HAINES SHANEA L | 745 HAYDEN AVE | | | | AKRON | OH | 44320 | |
| 5631949 | HAINESHAYWOOD TERRYSARA | 3864 HIGHLAND AVE SW | | | | WARREN | OH | 44481 | |
| 5631950 | HAINRICK FICKYLEEN | 6901 NW 80TH ST | | | | KANSAS CITY | MO | 64152 | |
| 5631951 | HAIR CYNTHIA E | 100 LORICK CIR APT 10-4 | | | | COLUMBIA | SC | 29203 | |
| 5631952 | HAIR DARLA | 501 C ST | | | | SEMINOLE | OK | 74868 | |
| 5631953 | HAIR DEBORAH | 2315 TAYLOR ST | | | | NORTH CHARLESTON | SC | 29406 | |
| 5631954 | HAIR DENISE | 11830 ROSARY | | | | ST LOUIS | MO | 63138 | |
| 5631955 | HAIR HERNANDEZ | 1810 PATRICIA LANE | | | | RIOBRAVO | TX | 78046 | |
| 5631956 | HAIR NICOLE | 727 COLDSPRING LANE | | | | BALTIMORE | MD | 21212 | |
| 5631957 | HAIR PAMELA | 169 REDWOOD DR | | | | BARNWELL | SC | 29812 | |
| 5631958 | HAIR RALPH | 1202 BYRON AVE SW | | | | DECATUR | AL | 35601 | |
| 5631959 | HAIRE CHERYL | 2810 DEERFIELD DR | | | | LITHIA SPGS | GA | 30122 | |
| 5631960 | HAIRE COURTNEY | 5129 NORTHLAND DR | | | | MODESTO | CA | 95357 | |
| 5444321 | HAIRE JEANNIE | 1818 MINTER LANE | | | | ABILENE | TX | | |
| 5631961 | HAIRFIELD KIMBERLY | 5006 HUBAND AVE | | | | N CHESTERFIELD | VA | 23834 | |
| 5631962 | HAIRRELL GERALD | 1624 PALM ST UNIT 203 | | | | LAS VEGAS | NV | 89104 | |
| 5631963 | HAIRSTON ANTOINE D | 1101 W SCOTT | | | | SPRINGFIELD | MO | 65802 | |
| 5631964 | HAIRSTON APRIL | 2525 S 5TH PL | | | | MILWAUKEE | WI | 53207 | |
| 5631965 | HAIRSTON ASHLEY | 401 5TH ST S | | | | COLUMBUS | MS | 39701 | |
| 5631966 | HAIRSTON ASIA | 60 LAENEVA RD | | | | DAYTON | OH | 45417 | |
| 5631967 | HAIRSTON BARBARA | 2048 W SUNRISE DR | | | | DRY FORK | VA | 24549 | |
| 5631968 | HAIRSTON CHARITY | 3540 OLD CHATHAM RD | | | | MARTINSVILLE | VA | 24112 | |
| 5631969 | HAIRSTON CHERYL | 105 SCOTT TRCE | | | | SALISBURY | NC | 28147 | |
| 5631970 | HAIRSTON CHRIS | 330 PRINSTON VILLAGE | | | | PRINCETON | WV | 24740 | |
| 5631971 | HAIRSTON CHRISTINA | 435 RAVENSCROFT RD | | | | WEST COLUMBIA | SC | 29172 | |
| 5631972 | HAIRSTON CORTEZ | 1557 E RICH ST | | | | COLUMBUS | OH | 43205 | |
| 5631973 | HAIRSTON COWANDA | 205 WEST ROANOKE STREET APT A1 | | | | RICHMOND | VA | 23225 | |
| 5444322 | HAIRSTON CRYSTAL | 2136 YELLOWBRICK RD | | | | FAYETTEVILLE | NC | | |
| 5631974 | HAIRSTON DARIENNE | 5147 OLD WARWICK RD | | | | RICHMOND | VA | 23224 | |
| 5444323 | HAIRSTON DELORES | 916 ROYAL DR | | | | MARTINSVILLE | VA | | |
| 5631975 | HAIRSTON DENISE | 429 CHAT AND CHEW RD | | | | COLUMBUS | MS | 39701 | |
| 5631976 | HAIRSTON DIANE | PO BOX 29 | | | | ARTESIA | MS | 39736 | |
| 5444324 | HAIRSTON DONALD | 170 ROUNDHOUSE LANE WAKE183 | | | | MORRISVILLE | NC | | |
| 5631977 | HAIRSTON DUSTIN | 1819 COLGATE ST | | | | ROANOKE | VA | 24017 | |
| 5631978 | HAIRSTON EUZELL | 3280 PINE LN | | | | ORANGEBURG | SC | 29118 | |
| 5631979 | HAIRSTON JANET | 180 SILVER BRICHLANE APT 29 | | | | COLLLINSVILLE | VA | 24112 | |
| 5631980 | HAIRSTON JASMINE | 76 ALDENGATE RD | | | | BASSETT | VA | 24055 | |
| 5631981 | HAIRSTON KEELA | 8520 WILLDON DRIVE | | | | HENRICO | VA | 23229 | |
| 5631982 | HAIRSTON KIMBERLY | 359 BELLE CIRCLE | | | | COLUMBUS | MS | 39702 | |

Exhibit S

Class 4 GUC Ballot Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|-------|------|-----------|-----------|-----------|-----------|------|-------|-------------|---------|
| 5631983 | HAIRSTON LAMAR A | 3127 HWY 100 S APT 32 | | | | ST LOUIS PARK | MN | 55416 | |
| 5631984 | HAIRSTON LATASHA | 3517 MARKHAM RD | | | | GREENSBORO | NC | 27405 | |
| 5631985 | HAIRSTON LATHIA K | 409 TAYLOR AVE | | | | HIGH POINT | NC | 27260 | |
| 5631986 | HAIRSTON LAVAR | 228 PASSAIC ST | | | | TRENTON | NJ | 08618 | |
| 5631987 | HAIRSTON MARK | 8901 FINCHLEY LN | | | | MONTPELIER | MD | 20708 | |
| 5631988 | HAIRSTON MARSHA E | 14401 SAVAGE VIEW CT | | | | MIDLOTHIAN | VA | 23112 | |
| 5631989 | HAIRSTON MOLLY | 2011 SLON RD | | | | WEST LIBERTY | OH | 43357 | |
| 5631991 | HAIRSTON R | 404 CAMDEN CT | | | | SALISBURY | MD | 21804 | |
| 5631992 | HAIRSTON RENYQUA | 608 AND HALF CLIFF ST | | | | MARTINSVILLE | VA | 24112 | |
| 5631993 | HAIRSTON SALENA | PO BOX 742 | | | | AXTON | VA | 20454 | |
| 5631994 | HAIRSTON SANDY | 1449 APPLE DR | | | | MECHANICSBURG | PA | 17055 | |
| 5631995 | HAIRSTON SHANETTA | 508 HILLSIDE CT | | | | LYNCHBURG | VA | 24501 | |
| 5631996 | HAIRSTON SHANNON | 321 SALEM TURNPIKE NW | | | | ENTER CITY | VA | 24017 | |
| 5631997 | HAIRSTON SHARON | 190 HOLLAND CIR | | | | AXTON | VA | 24054 | |
| 5631998 | HAIRSTON SHELIA | 303 EAST CHURCH ST | | | | MARTINSVILLE | VA | 24112 | |
| 5631999 | HAIRSTON SHERRRENA | 33 ASHLEY DRIVE | | | | MARTINSVILLE | VA | 24112 | |
| 5632000 | HAIRSTON TASHIKA | 1544 E BROAD #310 | | | | COLUMBUS | OH | 43203 | |
| 5632001 | HAIRSTON TERESA | 860 SOUTHLAND DR | | | | MARTINSVILLE | VA | 24112 | |
| 5632002 | HAIRSTON TIFFANY | 2228 SHILLING BRIDGE RD | | | | ORANGEBURG | SC | 29115 | |
| 5632003 | HAIRSTON TIMMY | 702 MICA ST | | | | MARTINSVILLE | VA | 24112 | |
| 5632004 | HAIRSTON TOM G | 1825 GREEN BIRCH DR | | | | PINEVILLE | NC | 28134 | |
| 5632005 | HAIRSTON WILFORD | 70 DUDLEY DR | | | | MARTINSVILLE | VA | 24112 | |
| 5632006 | HAIRSTON YOLANDA | 513 CABELL STREET | | | | DANVILLE | VA | 24541 | |
| 5632007 | HAIRSTON YOLETTE A | 2148 GEYER | | | | SAINT LOUIS | MO | 63104 | |
| 5632008 | HAIRSTON ZANIYAH N | 556 NORTH MAPLE AVE | | | | EAST ORANGE | NJ | 07017 | |
| 4665512 | HAIRSTON, ALTHENIA (TINA) | Redacted | | | | | | | |
| 5632009 | HAIRSTYLIST MANAGEMENT SYSTEMS | | | | | | | | |
| 5015097 | Hairstylists Management Systems, Inc. | 12700 Industrial Park Blvd. | | | | Plymouth | MN | 55441 | |
| 5444326 | HAISCHER THEODORE | W190N11225 CARNEGIE DR | | | | GERMANTOWN | WI | | |
| 5632011 | HAISLAH TAWANA J | 91 E 206TH ST | | | | EUCLID | OH | 44123 | |
| 5444327 | HAISLIP BILLY | 909 FIVE FORKS ROAD N | | | | VIRGINIA BEACH | VA | | |
| 5632012 | HAISLIP BRANDY | 21 ANNE PARK | | | | SUMTER | SC | 29150 | |
| 5632013 | HAISLIP CHARLENE | 6541 DALZELL PL | | | | PADUCAH | KY | 42003 | |
| 5632014 | HAISLIP ERIC | 3566 HAMLEY COMSTOCK RD | | | | OTWAY | OH | 45657 | |
| 5632015 | HAISLIP JONIQUE | 1862 N 27TH STREET | | | | KANSAS CITY | KS | 66104 | |
| 5444328 | HAISLIP KAREN | 700 SEMMES AVENUE SUITE C N | | | | RICHMOND | VA | | |
| 5632016 | HAITH APRIL | 1329 NORTH BELLMONT RD | | | | BURLINGTON | NC | 27217 | |
| 5632017 | HAITH LATASHA | 210 CAMMON ST | | | | GRAHAM | NC | 27253 | |
| 5632018 | HAITH LATASHA M | 615 BEAUMONT AVE | | | | BURLINGTON | NC | 27217 | |
| 5632019 | HAITH MELODY | 2006 MORNING SIDE DR | | | | BURLINGTON | NC | 27217 | |
| 5632020 | HAITH NIKKI | 3184 SUNDANCE DR | | | | BURLINGTON | NC | 27217 | |
| 5632021 | HAITH YASMINE | 525 AVON AVE | | | | BURLINGTON | NC | 27215 | |
| 5632022 | HAITHCOCK PATTI | 4160 HIGHWAY | | | | MOUNT GILEAD | NC | 27306 | |
| 5632023 | HAITHCOCK TRACY | 3077 LIPSCOMB CIRCLE | | | | PERRY | FL | 32348 | |
| 5632025 | HAIYANG ZHENG | 2365 SUTTER AVE | | | | SANTA CLARA | CA | 95050 | |
| 5632026 | HAJAR FAIK | 116 HARDWAY PT | | | | CLAYTON | NC | 27527 | |
| 5632027 | HAJI OLIVA D | 64 MIDDETON CT SE | | | | SMYRNA | GA | 30080 | |
| 5632028 | HAJIA NAGAIYA | 17 AMY BRENT WAY | | | | REISTERSTOWN | MD | 21136 | |
| 5418776 | HAJIHASSAN MAJID | 9360 CAMPBELL TERRACE DR | | | | ANCHORAGE | AK | | |
| 5632029 | HAJJA PURPLEPETALS | 741 E 90TH | | | | CLEVELAND | OH | 44108 | |
| 5444329 | HAJJAR JENNIFER | 940 E STORMY DR | | | | MERIDIAN | ID | | |
| 5444330 | HAJRIZAJ ALEM | 47571 ROLAND ST | | | | SHELBY TWP | MI | | |
| 5444331 | HAK BAKNAY | 838 JONATHAN DR | | | | COLT | AR | | |

Exhibit S

Class 4 GUC Ballot Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5632030 | HAK BAKNAY | 838 JONATHAN DR | | | | COLT | AR | 72326 | |
| 5444332 | HAKAKIAN ELIYAHU | 3003 NORTHBROOK RD | | | | BALTIMORE | MD | | |
| 5444333 | HAKE HANS | 10450 STATE ROUTE 682 | | | | THE PLAINS | OH | | |
| 5632031 | HAKE KAYLEE | 9719 SE MONTEREY APT 206 | | | | HAPPY VALLEY | OR | 97086 | |
| 5632032 | HAKE MIRANDA | 5117 OUTH BROOKS ARLINE | | | | JEFFERSON CITY | MO | 65109 | |
| 5632033 | HAKE RON | 2363 SHADY LN | | | | YUBA CITY | CA | 95991 | |
| 5632034 | HAKEEM HAKEEM | 853 ELSMERE PLA | | | | BRONX | NY | 10460 | |
| 5632035 | HAKEEM VANESSA | 2345 NEW CLINTON RD | | | | MACON | GA | 31210 | |
| 5444334 | HAKENEIS AMY | MAPLE LAWN NURSING HOME 400 7TH STREET NE | | | | FULDA | MN | | |
| 5444335 | HAKES APRIL | 22 SPRING STREET APT 34 | | | | EAST HARTFORD | CT | | |
| 5444336 | HAKES FLOR | 4 PUKIHAE ST | | | | HILO | HI | | |
| 5632036 | HAKIM AMEENAH | 1916 S HAMLIN | | | | CHICAGO | IL | 60623 | |
| 5632037 | HAKIM ARIFINE | 3901 DONA JANE CT | | | | HARRISBURG | PA | 17109 | |
| 5632038 | HAKIM FERDOUS | 2914 18 ST SOUTH | | | | ARLINGTON | VA | 22202 | |
| 5444337 | HAKIM YASSIR | 7405 OAK TREE DR OAKLAND125 | | | | WEST BLOOMFIELD | MI | | |
| 5444338 | HAKIMI DONI | 1058 E 12TH STREET 2 FL KINGS047 | | | | BROOKLYN | NY | | |
| 5444339 | HAKIMI MIRWAIS | 16115 SW DEWBERRY LN | | | | PORTLAND | OR | | |
| 5444340 | HAKIMION RICK | PO BOX 101 | | | | PARAMOUNT | CA | | |
| 5632039 | HA'KISA SIMPSON | 131166 PARK HILL DR | | | | GRANDVIEW | MO | 64030 | |
| 5632040 | HAKISHA WRIGHT | 705 W 4TH ST | | | | WILMIMGTON | DE | 19801 | |
| 5444341 | HAKKAK ZAID | 5440 E BEVERLY BLVD LOS ANGELES037 | | | | LOS ANGELES | CA | | |
| 5632041 | HAKNKINS STARSHEMA | 2000 N 37TH ST | | | | MUSKOGEE | OK | 74401 | |
| 5632042 | HAL DUMAS | 1010 BREMOND ST | | | | FRANKLIN | TX | 77856 | |
| 5632043 | HAL HYNDS | 385 Hatteras Way | | | | Sacramento | CA | 95831-4800 | |
| 5418781 | HAL METZLER SR | CO WYSOLMERSKI LAW OFFICES PC13 CHURCH STREET | | | | RUTLAND | VT | | |
| 5632044 | HALA HUSSEIN | 36 MAST ROAD | | | | HOPATCONG | NJ | 07843 | |
| 5632045 | HALA JOUDI | NONE | | | | JACKSONVILLE | FL | 32225 | |
| 5444342 | HALABY ADRIANA | 5798 RICHARDS VALLEY RD | | | | ELLICOTT CITY | MD | | |
| 5632047 | HALABY ANGELEAH | 277 PESARO DR | | | | NORTH VENICE | FL | 34275 | |
| 5444344 | HALAN SENDHIL | 2445 E DEL MAR BLVD APT 337 | | | | PASADENA | CA | | |
| 5632048 | HALAQUIST KIM | 214 S 5TH ST | | | | LACYGNE | KS | 66040 | |
| 5444345 | HALAR DIANA | 8317 35TH STREET W | | | | UNIVERSITY PLACE | WA | | |
| 5632049 | HALAS CONCEPCION | 9884 MENUAL BLVD NE H824 | | | | ALBUQUERQUE | NM | 87112 | |
| 5632050 | HALASZ MONICA | 2307STARR AVE | | | | MINNETONKA | MN | 55345 | |
| 5632051 | HALATYN PENNY | 411 CONVERSE COURT | | | | LADSON | SC | 29456 | |
| 5444346 | HALBERSTAM ELIZABETH | 4229 ALESIA RD | | | | MILLERS | MD | | |
| 5632052 | HALBERT CHARLOTTE | 311 TRAILSIDE DR | | | | DALLAS | GA | 30157 | |
| 5444347 | HALBERT GAIL | 13507 11TH AVE NE | | | | TULALIP | WA | | |
| 5444348 | HALBERT MARTHA | PO BOX 343 536 LODGE STREET | | | | CRAWFORD | MS | | |
| 5632054 | HALBGEWACHS BARRY | NA | | | | YUMA | AZ | 85364 | |
| 5632055 | HALBROOKS MICHELLE | 2762 HWY 70 EAST | | | | DICKSON | TN | 37055 | |
| 5444349 | HALBUR LINDA | 3201 E 41ST CT | | | | DES MOINES | IA | | |
| 5632056 | HALCOMB JONNY | 9302 LEWIS CHAPEL RD | | | | LORTON | VA | 22079 | |
| 5444350 | HALCOMB TREVOR | 506 PLEASANT VALLEY RD | | | | GARLAND | TX | | |
| 5632057 | HALCROW ANGEL | PO BOX 674 | | | | WENDOVER | UT | 84083 | |
| 5632058 | HALDA DONNA | 503 SOMNER | | | | CHEROKEE | IA | 51025 | |
| 5444351 | HALDAR APARNA | 2860 ADAMS OAKS LN | | | | MARIETTA | GA | | |
| 5444352 | HALDEMAN BRUCE | 409 LA COSTA ST | | | | MELBOURNE BEACH | FL | | |
| 5632059 | HALDEMAN ELIZABETH J | 113 FRONT STREET | | | | SALEM | VA | 24153 | |
| 5632060 | HALDEMAN PATTY | 636 JEREMY DRIVE | | | | DAVENPORT | FL | 33837 | |
| 5632061 | HALDEN JACOB | 409 NOYES ST | | | | FAIRBANKS | AK | 99701 | |

Exhibit S

Class 4 GUC Ballot Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5444353 | HALE BARBARA | 1500 BUCHANAN STREET N | | | | CROYDON | PA | | |
| 5418784 | HALE BARRY S | 599 COLUMBUS AVENUE | | | | BOSTON | MA | | |
| 5632064 | HALE BILL | 120 DALI CT | | | | MARTINSBURG | WV | 25403 | |
| 5632065 | HALE BREEANA V | 1155 VALENCIA AVE APT C | | | | HEMET | CA | 92543 | |
| 5632066 | HALE BRENT | 136 CHANCELLOR RD | | | | HAMPTON | VA | 23661 | |
| 5632067 | HALE CAROL | 5630 MANE AV | | | | N RIDGEVILLE | OH | 44039 | |
| 5632068 | HALE CHARLES | 622 SPRING AVE | | | | FRANKLIN | OH | 45005 | |
| 5632069 | HALE CHRISTINE | 7708 CANAL ST | | | | BELFAST | NY | 14711 | |
| 5632070 | HALE CLAIRE | 135BERRETRD | | | | BAYTOWN | TX | 77520 | |
| 5632071 | HALE CONNIE | 308 WHITE HALL CT | | | | CLAYTON | NC | 27520 | |
| 5632072 | HALE CONNIE E | 293 OGBURN RD | | | | SMITHFIELD | NC | 27577 | |
| 5632073 | HALE COUNTY BOARD OF EDUCATION | 141 COLLEGE ST | | | | AKRON | AL | 35441 | |
| 5444355 | HALE DAVID | 309 LOVE RD | | | | SEVIERVILLE | TN | | |
| 5632074 | HALE DAVID | 309 LOVE RD | | | | SEVIERVILLE | TN | 37862 | |
| 5632075 | HALE DEDRA | 3415 NEW UNION RD | | | | DAYTON | TN | 37321 | |
| 5632076 | HALE DELORES F | 46 FENWICK DR | | | | FERGUSON | MO | 63135 | |
| 5418785 | HALE DISTRIBUTION | 103 BIG DAM ROAD | | | | DILLSBURG | PA | | |
| 5632077 | HALE ELIZABETH | 800 N BEECH ST APT89 | | | | NLR1 | AR | 72114 | |
| 5632078 | HALE FRANCES | 675 COVE RD LOT 2 | | | | WYTHEVILLE | VA | 24382 | |
| 5444356 | HALE FUMEI | 2360 W IRWIN WAY N | | | | EUGENE | OR | | |
| 5632079 | HALE GAYLE P | 16603 THROCKLEY RD | | | | CLEVELAND | OH | 44128 | |
| 5632080 | HALE JACKIE | 4032 28TH AVE | | | | KENOSHA | WI | 53140 | |
| 5632081 | HALE JAMIE | 35 EDISON AVE | | | | LUDLOW | MA | 01056 | |
| 5632082 | HALE JOYEN | 417 OLD CUYLER RD | | | | ELLABELL | GA | 31038 | |
| 5444357 | HALE KATHERINE | 133 MEDORA BRANCH FLORESVILLE | | | | FLORESVILLE | TX | | |
| 5632083 | HALE KATIE | 196 MAC JOHNSON RD NW | | | | CARTERSVILLE | GA | 30121 | |
| 5632085 | HALE LIZ | 2411 WHITES MILL RD NONE | | | | DECATUR | GA | 30032 | |
| 5632086 | HALE LORETTA | 853 PINEY CREEK | | | | SPENCER | TN | 38585 | |
| 5632087 | HALE LORRAINE | 915 REYNOLDS AVE | | | | PRINCETON | WV | 24740 | |
| 5632088 | HALE MEGAN B | 4016 MAPLE ST | | | | OMAHA | NE | 68111 | |
| 5632089 | HALE MEGAN R | 12415 ANN DR | | | | BLAIR | NE | 68008 | |
| 5444359 | HALE MICHELLE | 612 WINESAP CT | | | | JOPPA | MD | | |
| 5632090 | HALE MICHELLE | 612 WINESAP CT | | | | JOPPA | MD | 21085 | |
| 5632091 | HALE MINDY | 1113 POPLAR ST | | | | BELPRE | OH | 45714 | |
| 5632092 | HALE MISTY | 303 MEDOW LANE | | | | RATON | NM | 87740 | |
| 5632094 | HALE PEGGY | 1639 RUSH RD | | | | ELGIN | SC | 29045 | |
| 5632095 | HALE PERRY | 821 ANCHOR DR | | | | ROANOKE | VA | 24012 | |
| 5632096 | HALE RACHEL | 9319 W SILVER SPRING DR | | | | MILWAUKEE | WI | 53225 | |
| 5632098 | HALE ROBERT A III | 207 ECKLES RD | | | | AMERICUS | GA | 31719 | |
| 5632099 | HALE SAMMIJO | 2010 SOUTH INGRAM MILL RD | | | | SPRINGFIELD | MO | 65804 | |
| 5632100 | HALE SHANNON | 12415 ANN DR | | | | BLAIR | NE | 68008 | |
| 5632101 | HALE SHARON | 3256 PHYLLIS | | | | JACKSONVILLE | FL | 32205 | |
| 5632102 | HALE STACIA | NONE | | | | PORTSMOUTH | VA | 23702 | |
| 5444361 | HALE STACY | 319 HUNTINGTON ST | | | | IOWA CITY | IA | | |
| 5632103 | HALE SUSIE | 4602 G ST SE | | | | WASHINGTON | DC | 20019-7833 | |
| 5632104 | HALE TIERRA | 630 OLD FORGE LANE | | | | UNIVERSITY PARK | IL | 60409 | |
| 4880516 | HALE TRAILER BRAKE & WHEEL INC | P O BOX 1400 | | | | VOORHEES | NJ | 08043 | |
| 5632105 | HALE VIRGINIA | 8771 MESA BROOK WAY | | | | ELK GROVE | CA | 95624 | |
| 5444362 | HALE WENDY | 312 HACKER CT APT A | | | | CHEYENNE | WY | | |
| 5632106 | HALE WILMA | PO BOX 683 | | | | ADVANCE | MO | 63730 | |
| 5632107 | HALEEMA BROWN | 915 4TH AVE | | | | ASBURY PARK | NJ | 07712 | |
| 5632108 | HALEEMAH ALSHAAIR | 10245 SPANISH BREEZE CT | | | | RIVER VIEW | FL | 33578 | |
| 5632109 | HALEEMAH MAJEEDAH | 1010 THUNDER DR | | | | POCONO SUMMIT | PA | 18346 | |

In re: Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 2477 of 6863

Exhibit S
Class 4 GUC Ballot Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5444363 | HALEMANO GEORGETTE | 87-103 KULAHELELA PL | | | | WAIANAE | HI | | |
| 5632110 | HALEMANO JOCELYNN | 87-102 KULAHELELA PL | | | | WAIANAE | HI | 96792 | |
| 5632111 | HALEPUNA HODGES | 875 A PUU KULA DR | | | | PEARL CITY | HI | 96782 | |
| 5444364 | HALES BRYANT | 17860 DEER GLEN WEST DR | | | | CONROE | TX | | |
| 5632112 | HALES CHRISTOPHER | 167 ROCKWELL CHURCH RD NW | | | | WINDER | GA | 30680 | |
| 5444365 | HALES CODY | 5101 VICKI ST | | | | HALTOM CITY | TX | | |
| 5632114 | HALES DOUGLAS | 108 N BANCROFT PKWY | | | | WILMINGTON | DE | 19805 | |
| 5632115 | HALES RITA | 6799 COLEMAN AVE | | | | SALISBURY | MD | 21804 | |
| 5632117 | HALEY ALICIA | 441 FIES AVE | | | | MARION | OH | 43302 | |
| 5632118 | HALEY ALYSSA | SOUTH NPH R3 | | | | SHIPROCK | NM | 87420 | |
| 5632119 | HALEY ANDERS | 7 WAGNER CT APT A | | | | WASHINGTON CH | OH | 43160 | |
| 5632120 | HALEY ANGELA | 6637 IXORA LANE | | | | HONOLULU | HI | 96818 | |
| 5632121 | HALEY ANGIE | 1904 RUIZ DR | | | | KILLEEN | TX | 76543 | |
| 5444366 | HALEY BEN | 362 BALDWINVILLE RD | | | | TEMPLETON | MA | | |
| 5632122 | HALEY BROWN | 136 LOBINGER AVE | | | | FITZGERALD | GA | 31750 | |
| 5632123 | HALEY BURNS | 516 BIG DRAFT RD | | | | WSS | WV | 24986 | |
| 5444367 | HALEY CANDICE | 53 ARPAGE DR E | | | | SHIRLEY | NY | | |
| 5632124 | HALEY CATRINA | 230 OCALA DRIVE | | | | NASHVILLE | TN | 37211 | |
| 5632125 | HALEY CHRISTENSEN | 11453 WING DR | | | | CLIO | MI | 48420 | |
| 5632126 | HALEY COLLEEN | 708 KIRBY | | | | TEXARKANA | AR | 71854 | |
| 5632127 | HALEY COOPER | 35 TEMPEST LN UNIT2 | | | | LAKE HAVASU CITY | AZ | 86403 | |
| 5632128 | HALEY CUMMINGS | 171 WOOD ST BOX 312 | | | | MABSCOTT | WV | 25871 | |
| 5632129 | HALEY DAVID | SWEET MAGNOLIA LANE | | | | HARRISONBURG | VA | 22802 | |
| 5632130 | HALEY DEMPSKY | 1501 LITTLE GLOUCESTER RD # D | | | | BLACKWOOD | NJ | 08012-3468 | |
| 5632131 | HALEY DORUNDA | 211 HAMLIN AVE | | | | DANVILLE | VA | 24541 | |
| 5632132 | HALEY EICHENLAUB | 435 LARSPUR LANE | | | | CHAMBERSBURG | PA | 17202 | |
| 5632133 | HALEY EVA | 2274 HILLSIDE AVE | | | | SPRINGFIELD | OH | 45503 | |
| 5632134 | HALEY HALEYB | 225 NORTH WALNUT ST | | | | HUNTINGTON | WV | 25705 | |
| 5632135 | HALEY HARKEY | 2980 VALLEY ACRES DR | | | | MIDLAND | NC | 28107 | |
| 5444368 | HALEY HAROLD | 1104 NE 9TH ST | | | | WAGONER | OK | | |
| 5632136 | HALEY HAYES | 116 SLTEEL ST | | | | TOLEDO | OH | 43605 | |
| 5632137 | HALEY HELEN L | 1105 S MAIN AVE | | | | AZTEC | NM | 87410 | |
| 5632138 | HALEY J CASTILLO | PO BOX 167 | | | | CROMWELL | OK | 74837 | |
| 5632139 | HALEY JERI L | 5533 NEW COLONY DR | | | | VIRGINIA BEACH | VA | 23464 | |
| 5632140 | HALEY JERIKA | 6122 N JEFFERSON | | | | KC | MO | 64030 | |
| 5632141 | HALEY JESSIE | 1027 NE 12TH STREET | | | | OCALA | FL | 34470 | |
| 5632142 | HALEY JINGER | 1215 HOLLY STREET | | | | WESTWEGO | LA | 70094 | |
| 5632144 | HALEY JULIE A | 6401 OAKSHORE DR LOT 15 | | | | PARKER | FL | 32404 | |
| 5632145 | HALEY KAMIAYA | 1522 PARKWAY C5 | | | | GREENWOOD | SC | 29646 | |
| 5444369 | HALEY KARIE | 650 MANZANITA AVE APT 119 | | | | CHICO | CA | | |
| 5632146 | HALEY KERRY | 3636 W 44TH ST SO LOT 340 | | | | WICHITA | KS | 67217 | |
| 5632147 | HALEY KIMBERLY N | 923 COCOA DR | | | | GREENSBORO | NC | 27406 | |
| 5632149 | HALEY LENORA | 3412 KERSHAW RD NW | | | | ROANOKE | VA | 24017 | |
| 5632151 | HALEY LONDON | 1307 HAMMOCK AVE | | | | SHELBY | NC | 28152 | |
| 5632152 | HALEY MARLYN | 5622 WEST FOREST ISLE | | | | NEW ORLEANS | LA | 70131 | |
| 5444370 | HALEY MATTHEW | 22922 REWARD RD | | | | WAYNESVILLE | MO | | |
| 5632153 | HALEY MCNABB | 1003 BROSS ST | | | | LONGMONT | CO | 80501-4310 | |
| 5632154 | HALEY MORRIS | 601 HAMLET AVE APT A | | | | WAYNESBORO | VA | 22980 | |
| 5632156 | HALEY N WHITT | 321 6THH ST WEST | | | | HUNTINGTON | WV | 25701 | |
| 5632157 | HALEY NATASIA | 400 PARK BLVD | | | | NEW ORLEANS | LA | 70114 | |
| 5632158 | HALEY ORR | 5201 5TH AVE | | | | KEY WEST | FL | 33040 | |
| 5444371 | HALEY ROBERT | 5173-B SIJAN CT | | | | ANDREWS AFB | MD | | |
| 5632160 | HALEY ROUSE | 513 CHERRY ST | | | | BAY | AR | 72411 | |

Exhibit S

Class 4 GUC Ballot Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5632161 | HALEY RUCKS | 2117 HILL AVE | | | | GADSDEN | AL | 35904 | |
| 5632162 | HALEY SMITH | MICHEAL PETERSON ROAD | | | | WESTGREEEN | GA | 31519 | |
| 5632163 | HALEY THOMAS | 167 COUNTRY CREEK ROAD | | | | STONEVILLE | NC | 27048 | |
| 5632164 | HALEY TRINA | 5601 HERITAGE HILLS CIR | | | | FREDERICKSBG | VA | 22407 | |
| 5632166 | HALEY VIRGINIA | 400 PARK BLVD | | | | NO | LA | 70114 | |
| 5632167 | HALEY WILLY | 8900 QUINCE ST APT 4 | | | | NEW ORLEANS | LA | 70118 | |
| 5827674 | Haley, Perlene | Redacted | | | | | | | |
| 5828301 | Haley, Perlene | Redacted | | | | | | | |
| 5828340 | Haley, Perlene | Redacted | | | | | | | |
| 4899428 | HALEY, RUTHIE | Redacted | | | | | | | |
| 5444372 | HALFACRE RITA | 415 W NORTHFIELD BLVD APT W319 | | | | MURFREESBORO | TN | | |
| 5632168 | HALFORD MEGAN | 600 W BROADWAY | | | | ASHLAND | MO | 65010 | |
| 5632169 | HALI DAVIS | 1137 CHERRYWOOD WAY | | | | DANDRIDGE | TN | 37725 | |
| 5632170 | HALI FENDER | HC 32 BOX 450 | | | | TUSCARORA | NV | 89834 | |
| 5632171 | HALI HATCH | HC 32 BOX 450 | | | | TUSCARORA | NV | 89834 | |
| 5632172 | HALI MILNER | 3A MASPETH AVE | | | | BROOKLYN | NY | 11211 | |
| 5632173 | HALI RUSSELL | 1130 W WHITTEMORE AVE | | | | FLINT | MI | 48507 | |
| 5632174 | HALIBURTON NAKEYA | ENTER ADDRESS | | | | JACKSONVILLE | FL | 32211 | |
| 5632175 | HALIDAY NATOYA | NOADDRESS | | | | NORFOLK | VA | 23504 | |
| 5444373 | HALIDAY PAUL | 8106 PEACHFORD CIR | | | | DUNWOODY | GA | | |
| 5632176 | HALIE HOWARTH | 917 BROWN TRAIL | | | | COPPELL | TX | 75019 | |
| 5632177 | HALIFAX MEDIA GROUP | PO BOX 102801 | | | | ATLANTA | GA | 30368 | |
| 5632179 | HALII KAI | 69-1029 NAWAHINE PL 9E | | | | WAIKOLOA | HI | 96738 | |
| 5444374 | HALILI ARIF | 1529 W FARWELL AVE APT 2S | | | | CHICAGO | IL | | |
| 5632180 | HALILI SAMEHESHA | 13921 S NORMANDIE AVE 13 | | | | GARDENA | CA | 90249 | |
| 5444375 | HALIM TABASSUM | 1582 NADINE | | | | ROCHESTER HILLS | MI | | |
| 5632181 | HALIMA AWAEH | 4837 N CANON | | | | CHICAGO | IL | 60630 | |
| 5632182 | HALIMA PAYLOR | 601 23RD ST | | | | BUTNER | NC | 27509 | |
| 5632183 | HALINA CALNAN | 900 CAMBRIDGE DRIVE UNIT | | | | BENICIA | CA | 94510 | |
| 5632184 | HALK WHITNEY | 2166 GREENBROOK DR | | | | ST LOUIS | MO | 63136 | |
| 5444376 | HALKO ROMAN | 2715 TABLE ROCK AVENUE N | | | | CHULA VISTA | CA | | |
| 5632185 | HALL | 7273 W CASCADE DR | | | | BOISE | ID | 83704 | |
| 5632186 | HALL ADRIA | 1120 WEST 15STREET | | | | PANAMA CITY | FL | 32404 | |
| 5632187 | HALL ADRIAN D | 6035 LAKE CLUB CT | | | | COLUMBUS | OH | 43232 | |
| 5632188 | HALL AGWENA | 4416 D BROCKTON DR | | | | RALEIGH | NC | 27604 | |
| 5632189 | HALL ALEXIS | ADDRESS | | | | SHELBY | NC | 28150 | |
| 5632190 | HALL ALFREDA | 765 LOCUST LANE | | | | PERRYSVILLE | OH | 44864 | |
| 5632191 | HALL ALFREDA M | 607 EASY ST | | | | CONCORD | NC | 28027 | |
| 5444377 | HALL ALICIA | 1404 DOUGLAS AVE | | | | YOUNGSTOWN | OH | | |
| 5632192 | HALL ALVIN | 2170 BROCKMAN MCCLIMON | | | | GREER | SC | 29651 | |
| 5632193 | HALL ALVIN O | 186 HARRISON AVE | | | | JERSEY CITY | NJ | 07304 | |
| 5632194 | HALL ALYCE | P O BOX 494 | | | | DAMASCUS | VA | 24236 | |
| 5632195 | HALL ALYSSA | 810 ROBERTA CIR | | | | FLORENCE | SC | 29505 | |
| 5444378 | HALL AMANDA | 3788 OLD MOULTON RD | | | | DECATUR | AL | | |
| 5632196 | HALL AMANDA | 3788 OLD MOULTON RD | | | | DECATUR | AL | 35603 | |
| 5632197 | HALL AMBER | 146 COHO WAY | | | | DALTON | GA | 30721 | |
| 5632198 | HALL ANDREA | 1114 RED WING DR | | | | HAYWARD | CA | 94541 | |
| 5632199 | HALL ANGEL D | 410 BOB LITTLE RD | | | | PC | FL | 32404 | |
| 5632200 | HALL ANGELA | 876 BUTLER LAKE RD | | | | CHESTER | SC | 29706 | |
| 5632201 | HALL ANGELINA | 1545 E SILVER REEF DR | | | | CASA GRANDE | AZ | 85122 | |
| 5632202 | HALL ANN | 339 BRAXTON DR | | | | MURFREESBORO | TN | 37130 | |
| 5444380 | HALL ANTHONY | 2246 RAYMOND LOSANO DR | | | | LACKLAND AFB | TX | | |
| 5632203 | HALL ANTOINETTE | 511 RIVERCHASE BLVD | | | | MADISON | TN | 37115 | |

Exhibit S
Class 4 GUC Ballot Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5632204 | HALL ANTONIO | 1721 PENN AVE | | | | JEANNETTE | PA | 15644 | |
| 5632205 | HALL APRIL | 621 PINE OAKS DR | | | | TUNNEL HILL | GA | 30755 | |
| 5632206 | HALL ARISHA | 4434 ELMBANK 1ST FL | | | | ST LOUIS | MO | 63105 | |
| 5444381 | HALL ASHLEIGH | 1410 POLSTON RD | | | | EAGLE LAKE | FL | | |
| 5632207 | HALL ASHLEY | 629 AVONDALE GARDEN RD | | | | GRETNA | LA | 70054 | |
| 5632208 | HALL ASHLEY S | 103 BRECKENRIDGE DR AP207 | | | | HATTIESBURG | MS | 39402 | |
| 5632209 | HALL AUSTIN | 1772 TOMAHAWK RD | | | | TOMAHAWK | KY | 41262 | |
| 4864453 | HALL BALLOON CO INC | 2610 WEST 6TH | | | | PINE BLUFF | AR | 71601 | |
| 5444383 | HALL BARB | 4121 LAKE RD | | | | LONDON | OH | | |
| 5632210 | HALL BARBARA | 119 BRIAR LN | | | | TIPTON | MO | 65081 | |
| 5632211 | HALL BARBARA R | 224 OAKTURN LN | | | | GASTON | SC | 29053 | |
| 5632212 | HALL BARRY | NA | | | | CARLSBAD | CA | 92008 | |
| 5632213 | HALL BEATRICE | 215 VALLEY ROAD | | | | COLBERT | GA | 30628 | |
| 5632214 | HALL BECKY | PO BOX 5742 | | | | TOPEKA | KS | 66605 | |
| 5632215 | HALL BERNADETTE J | 3245 LANDING PARK WAY | | | | N CHAS | SC | 29420 | |
| 5632216 | HALL BERNICE | 7431 FOREST AVE | | | | GARY | IN | 46403 | |
| 5632217 | HALL BETH | 412 LANTON RIDGE LN | | | | LINCOLNTON | NC | 28092 | |
| 5632218 | HALL BETTIE | 652 BRITISH ROAD | | | | KINSTON | NC | 28501 | |
| 5632219 | HALL BETTY | 101 SOUTH WATERS | | | | WICHITA | KS | 67213 | |
| 5632220 | HALL BEVERLEY | NONE | | | | LEESBURG | VA | 20175 | |
| 5632221 | HALL BEVERLY | 1547 DEXEL | | | | WARREN | OH | 44485 | |
| 5632222 | HALL BIANCA | 13308 KILMARNOCKWAY | | | | GERMANTOWN | MD | 20874 | |
| 5632223 | HALL BRE | 8321 JUMPERS HOLE RD | | | | MILLERSVILLE | MD | 21108 | |
| 5444384 | HALL BRENDA | 804 CRESCENT DR | | | | LANCASTER | SC | | |
| 5632224 | HALL BRENDA | 804 CRESCENT DR | | | | LANCASTER | SC | 29720 | |
| 5632225 | HALL BREONA | 3805 MIDWAY RD | | | | PELHAM | GA | 31779 | |
| 5632226 | HALL BRIANA | 1215 GAZEBO WAY | | | | COL | GA | 31903 | |
| 5632227 | HALL BRINAH | 17928 GARLAND LN APT 34 | | | | HAGERSTOWN | MD | 21740 | |
| 5632228 | HALL BRITTANY | PLEASE ENTER YOUR STREET ADDRE | | | | ENTER CITY | AL | 35126 | |
| 5632229 | HALL BRITTANY A | 7057 WEST BLVD APT 129 | | | | YOUNGSTOWN | OH | 44512 | |
| 5632230 | HALL BRITTNEY | 7225 FIRELANE RD | | | | COLUMBIA | SC | 29223 | |
| 5444386 | HALL BRUCE | 179 BALDWIN ROAD N | | | | CARLISLE | MA | | |
| 5632231 | HALL CARINA E | 6319 CAMMIE ST | | | | BROOKSVILLE | FL | 34602 | |
| 5444387 | HALL CAROLYN | 1716 N BROOKS AVE APT RANGE102 | | | | FRESNO | CA | | |
| 5632233 | HALL CAROLYN | 1716 N BROOKS AVE APT RANGE102 | | | | FRESNO | CA | 93705 | |
| 5632234 | HALL CASEY | 605 JONESWIRE RD | | | | SWANSEA | SC | 29160 | |
| 5632235 | HALL CECIL | 305 WEST 2ND STREET | | | | MARION | IN | 46952 | |
| 5632236 | HALL CHARLEE | 901SE 36TH ST | | | | TOPEKA | KS | 66605 | |
| 5444388 | HALL CHARLES | 91 HOLMES POND RD | | | | JOHNSTON | SC | | |
| 5444389 | HALL CHARLETA | 436 BUCHANAN ST NW | | | | WASHINGTON | DC | | |
| 5632237 | HALL CHARLETTE M | 718 MILLER ST | | | | GAST | NC | 28054 | |
| 5632238 | HALL CHARLOTTE | 1370 ORCHARD | | | | CHRISTIANSBG | VA | 24073 | |
| 5632239 | HALL CHASITY M | P O BOX | | | | LE HIGH ACRES | FL | 33970 | |
| 5444390 | HALL CHERYL | 215 PONDEROSA PINE CT | | | | GEORGETOWN | FL | | |
| 5632240 | HALL CHRISTI | 186 QUAIL RUN RD | | | | BRANSON | MO | 65616 | |
| 5418795 | HALL CHRISTINA S | 1257 FAR WEST AVE | | | | CENTRAL POINT | OR | | |
| 5632241 | HALL CIARA | 113 ELVIE CT | | | | AVONDALE | LA | 70094 | |
| 5632242 | HALL CLARICE L | 504 EDDY RD | | | | CLEVELAND | OH | 44108 | |
| 5632243 | HALL COLARA | 22 BRANDON CT | | | | DALY CITY | CA | 94014 | |
| 5632244 | HALL CONNIE | 1557 MARABAR DR | | | | REYNOLDSBURG | OH | 43068 | |
| 5632245 | HALL CONNY | 10825 SW 244 TER | | | | HOMESTEAD | FL | 33033 | |
| 5632246 | HALL CONSTANCE M | 340 IOWA AVENUE | | | | FT LAUD | FL | 33312 | |
| 5444392 | HALL COREY | 5245 HIGHLAND | | | | ST LOUIS | MO | | |

Exhibit S
Class 4 GUC Ballot Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5632247 | HALL COURTNEY | 1515 HOGANSVILLE RD APT 203 | | | | LAGRANGE | GA | 30241 | |
| 5444393 | HALL CRAIG | 3212 E GRANITE CREEK AVE | | | | NAMPA | ID | | |
| 5444394 | HALL CRYSTAL | 251 CARMEN AVE APT 906 | | | | JACKSONVILLE | NC | | |
| 5632248 | HALL CRYSTAL | 251 CARMEN AVE APT 906 | | | | JACKSONVILLE | NC | 28540 | |
| 5632249 | HALL CYNTHIA | 315 N 4TH ST | | | | MIAMISBURG | OH | 45342 | |
| 5632250 | HALL CYTHANIA | 3625 NAZARENE CH RD | | | | SUMTER | SC | 29154 | |
| 5632252 | HALL DANNY | 13 KMART | | | | GC | OH | 43119 | |
| 5632253 | HALL DARIUS | 762 AUBRUN WAY | | | | RIVERDALE | GA | 30296 | |
| 5444395 | HALL DARRELL | 3600 SALT FORK | | | | KILLEEN | TX | | |
| 5632254 | HALL DARREN | 835 N 23RDST | | | | MILWAUKEE | WI | 53232 | |
| 5444396 | HALL DAVID | 8 RICHARD WAY | | | | LAVALE | MD | | |
| 5632255 | HALL DAVID | 8 RICHARD WAY | | | | LAVALE | MD | 21502 | |
| 5444397 | HALL DAVID A | 1461 N LOS ALAMOS | | | | MESA | AZ | | |
| 5418797 | HALL DAVID W | 3508 BONAVENTURE BLVD | | | | LOUISVILLE | KY | | |
| 5444398 | HALL DAWN | 6841 ELBROOK AVE | | | | CINCINNATI | OH | | |
| 5632257 | HALL DEAUDWIN L | 600 MARTIN | | | | ATLANTA | GA | 30312 | |
| 5632258 | HALL DEBBIE | P O BOX 78 | | | | HAMBURG | IL | 62045 | |
| 5444399 | HALL DEBRA | 8028 HOLLOW REED CT | | | | FREDERICK | MD | | |
| 5632259 | HALL DEBRA | 8028 HOLLOW REED CT | | | | FREDERICK | MD | 21701 | |
| 5632260 | HALL DELSIA | 201 WHITE ST | | | | TOLEDO | OH | 43605 | |
| 5632261 | HALL DEMETRAS | 903 CHERRY ST | | | | MONROE | NC | 28110 | |
| 5632262 | HALL DEMETRAS A | 903 CHERRY ST APT 3C | | | | MONROE | NC | 28110 | |
| 5632263 | HALL DENISE | 124 S 30TH ST | | | | WANDANCH | NY | 11798 | |
| 5632264 | HALL DENISHA | 202 LAMAR THOMAS RD | | | | BATESVILLE | MS | 38606 | |
| 5418799 | HALL DENNIS | 65 UPPER BURTON | | | | BYPRO | KY | | |
| 5444400 | HALL DENNY | 2261 HIGHWAY 200 | | | | HURON | TN | | |
| 5632265 | HALL DEONDRAE | 404 GATOR DR | | | | LANTANA | FL | 33460 | |
| 5632266 | HALL DEREK | 1524 LUZEREN STREET | | | | SEASIDE | CA | 93955 | |
| 5632267 | HALL DERRICK | 1204 E BLV | | | | MUSKOGEE | OK | 74401 | |
| 5632268 | HALL DESHANAE | 200 E ALESSANDRO BLVD 8 | | | | RIVERSIDE | CA | 92508 | |
| 5632270 | HALL DIANE | 3901 NORTHSIDE DRIVE | | | | MACON | GA | 31210 | |
| 5632271 | HALL DIANNA W | 424-B LONGWOOD AVENUE | | | | FARMVILLE | VA | 23901 | |
| 5418800 | HALL DOLORES | 1627 W 4TH ST | | | | WILMINGTON | DE | | |
| 5632272 | HALL DON | 205 FORBES ST | | | | SANTA CRUZ | CA | 95062 | |
| 5444402 | HALL DONALD | 6019 CALUMET RD RANDALL381 | | | | AMARILLO | TX | | |
| 5632273 | HALL DONELLE | 26762 JOHNSON CREEK RD | | | | CRISFIELD | MD | 21817 | |
| 5632274 | HALL DONISHA | 2342 E 90TH ST | | | | CLEVELAND | OH | 44103 | |
| 5632275 | HALL DONNA | 202 S CHESTNUT | | | | LA MONTE | MO | 65337 | |
| 5444404 | HALL DUSTY | 120 CAGLE LOOP | | | | FORT BENNING | GA | | |
| 5632276 | HALL DWIGHISHA L | 830 E YUKON ST | | | | TAMPA | FL | 33604 | |
| 5632277 | HALL EBONY S | 1011 BEATTY RD | | | | COLUMBIA | SC | 29210 | |
| 5632278 | HALL ELAINE | 411 SOUTHWEST 30 TERR | | | | FORT LAUDERDALE | FL | 33312 | |
| 4870115 | HALL ELECTRIC COMPANY INC | 7001 NORTH NAVARRO | | | | VICTORIA | TX | 77904 | |
| 5444405 | HALL ELIZABETH | 163 E KELSO RD | | | | COLUMBUS | OH | | |
| 5632279 | HALL ELLEN | ADD ADDRESS | | | | CITY | GA | 30311 | |
| 5632280 | HALL EMILEE | 200 ATHENS DR | | | | DUDLEY | NC | 28333 | |
| 5632282 | HALL ERIC | 1560 GEORGETOWN DR | | | | LAKELAND | FL | 33811 | |
| 5632283 | HALL ERICA | 2693 20TH ST | | | | TUUSCALOOSA | AL | 35401 | |
| 5632284 | HALL ERNEST | 605 HYMON | | | | BUNNELL | FL | 32110 | |
| 5632285 | HALL ERYNN | 3027 WOODWAY RD | | | | ROANOKE | VA | 24014 | |
| 5632286 | HALL FAYE | 3707 GROVE ST | | | | TAMPA | FL | 33610 | |
| 5632287 | HALL FELICIA | 12715 SE MAIN ST | | | | PORTLAND | OR | 97233 | |
| 5444406 | HALL FLOYD | 1322 S 31ST ST APT 3 | | | | OMAHA | NE | | |

In re: Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 2481 of 6863

Exhibit S

Class 4 GUC Ballot Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5632288 | HALL FRAN K | 1113 N MIDLAND BLVD 101 | | | | NAMPA | ID | 83651 | |
| 5632289 | HALL FRANCES | 20160SEASIDE RD | | | | CAPE CHARLES | VA | 23310 | |
| 5632290 | HALL FRANCIS | 103 M L K DR APT 28 PARK VIEW | | | | METCALFE | MS | 38760 | |
| 5632291 | HALL FRANKEISHA | 669 RUTHERFORD RD | | | | GREENVILLE | SC | 29609 | |
| 5632292 | HALL FRANKIE | 51 VALLEY VIEW DR | | | | CARTERSVILLE | GA | 30120 | |
| 5632293 | HALL FREDA | 607 EASY ST | | | | CONCORD | NC | 28027 | |
| 5444407 | HALL GARY | 75 N 5TH W APT29 | | | | REXBURG | ID | | |
| 5632294 | HALL GARY | 75 N 5TH W APT29 | | | | REXBURG | ID | 83440 | |
| 5632295 | HALL GEALD | 2200 S ROCK RD APT 1702 | | | | WICHITA | KS | 67207 | |
| 5444408 | HALL GERALDINE | 11063 WEST POPPY STREET | | | | BOISE | ID | | |
| 5632296 | HALL GRACHELL | 3939 21ST ST | | | | GULFPORT | MS | 39501 | |
| 5632297 | HALL GUILLERMO | 12362 TRAIL FOREST LN | | | | FLORISSANT | MO | 63033 | |
| 5444409 | HALL GUY | 4331 E MORNING VISTA LN | | | | CAVE CREEK | AZ | | |
| 5632298 | HALL GWEN | 3953 BANKS CREEK CHURCH RD | | | | PORTAL | GA | 30458 | |
| 5444410 | HALL HAROLD | 3122 E NEW CASTLE CT WAUKEGAN IL | | | | WAUKEGAN | IL | | |
| 5444411 | HALL HATTIE | 30 ARNOLD ST | | | | ELBERTON | GA | | |
| 5444412 | HALL HEATER | 813 ALMAHURST LANE | | | | LOVELAND | OH | | |
| 5444413 | HALL HEATHER | 244 DOGWOOD TRL | | | | SWEETWATER | TN | | |
| 5632299 | HALL HEATHER | 244 DOGWOOD TRL | | | | SWEETWATER | TN | 37874 | |
| 5632300 | HALL HEIDUI | 1770 SPRUCE ATA | | | | CO | OH | 43217 | |
| 5632301 | HALL HELEN | 3310 CHESTNUT RIDGE RD | | | | MOUNT ALTO | WV | 25264 | |
| 5632302 | HALL HILJA | 12910 DAY BRAK CT | | | | NEWPORT NEWS | VA | 23602 | |
| 5632303 | HALL HONOR | 235 LOS ALAMOS AVE | | | | SANTA BARBARA | CA | 93109 | |
| 5632304 | HALL HOWARD | 61 FAIRVIEW AVE NONE | | | | WHITE PLAINS | NY | 10603 | |
| 5632305 | HALL HUGH | 2245 66TH | | | | LUBBOCK | TX | 33471 | |
| 5632306 | HALL IESHA | 427 ROBINSON | | | | NEW IBERIA | LA | 70560 | |
| 5632307 | HALL INDIA | 20 DEBKAY CT | | | | BALT | MD | 21221 | |
| 5632308 | HALL JACQUELINE | 1368 DILLINGHAM RD | | | | BARNARDSVILLE | NC | 28709 | |
| 5632309 | HALL JAMECIA | 902 WEST VERNON AVENUE | | | | KINSTON | NC | 28504 | |
| 5444414 | HALL JAMES | 2205 HAMILTON PLACE BLVD | | | | CHATTANOOGA | TN | | |
| 5632310 | HALL JAMES | 2205 HAMILTON PLACE BLVD | | | | CHATTANOOGA | TN | 37421 | |
| 5632311 | HALL JAMISE | 3705 APPALOOSA RD | | | | LAKE WALES | FL | 33898 | |
| 5632312 | HALL JANAE | 1523 MARBELLA DRIVE | | | | ST LOUIS | MO | 63138 | |
| 5632313 | HALL JANE | 2878 W GREGGORY ST | | | | APACHE JUNCTION | AZ | 85120 | |
| 5632314 | HALL JANEKA | 606 COUNTRYSIDE N | | | | SMYRNA | GA | 30080 | |
| 5632316 | HALL JASMINE | 813WESTWOOD BLVD | | | | ROANOKE | VA | 24017 | |
| 5632317 | HALL JASON | 329 FRANKLIN ST | | | | MTTA | OH | 45750 | |
| 5632318 | HALL JC | 4821 NORTH 22 STREET | | | | MILWAUKEE | WI | 53209 | |
| 5632319 | HALL JEAN | 109-26 190TH PLACE | | | | JAMAICA | NY | 11412 | |
| 5444415 | HALL JEANETTE | 4125 SE MONROE | | | | MILWAUKIE | OR | | |
| 5632320 | HALL JEFF | 1014 E MURRAY ST | | | | MACOMB | IL | 61455 | |
| 5444416 | HALL JEFFREY | 8771 BRIARWOOD MEADOW LN | | | | BOYNTON BEACH | FL | | |
| 5632321 | HALL JENNA | 209 SARAH ST | | | | MCKEES ROCKS | PA | 15136 | |
| 5632322 | HALL JENNIE | 1905 WOODSBORO PL | | | | EDGEWATER | MD | 21037 | |
| 5632323 | HALL JENNIFER | 1111 LOXAHATCHEE DR | | | | WPB | FL | 33409 | |
| 5444417 | HALL JEREMY | 76 DEWBERRY CT | | | | DAYTON | OH | | |
| 5632324 | HALL JESSICA | 1606 MAURY ST APT A | | | | RICHMOND | VA | 23224 | |
| 5632325 | HALL JESSIE | 1838 MELLSPRING ROAD | | | | EUREKA | MT | 59917 | |
| 5632326 | HALL JOCELYN | 207 ROUNDEALY CR | | | | LYNCHBURG | VA | 24502 | |
| 5632327 | HALL JOE B | 560 PAULA AVE NONE | | | | MERRITT IS | FL | 32953 | |
| 5632328 | HALL JOHN | 110 OLD DALTON RD NE | | | | CALHOUN | GA | 30701 | |
| 5632329 | HALL JOLYSSA | 207 ROUNDDELAY CIRCLE | | | | LYNCHBURG | VA | 24502 | |
| 5632330 | HALL JONATHON | 2061 SHADY LANE | | | | BIG BEAR CITY | CA | 92314 | |

Exhibit S

Class 4 GUC Ballot Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5632331 | HALL JOSEPH | 2948 ARLINGTON ST | | | | MCDONALD | OH | 44437 | |
| 5418802 | HALL JOSEPH K | 505 FLINT AVE | | | | LOVELAND | CO | | |
| 5444418 | HALL JOSHUA | 2298 BROOKSIDE DR | | | | JACKSON | WI | | |
| 5632332 | HALL JOYCEANN S | 2733 W KILBOURN AVE 303 | | | | MILWAUKEE | WI | 53208 | |
| 5632333 | HALL JOYCEANNA S | 2733 W KILBOURN AVE 3 | | | | MILWAUKEE | WI | 53208 | |
| 5632334 | HALL JUANITA | 80 WOOD POINT CT | | | | DALLAS | GA | 30157 | |
| 5632335 | HALL JUDY | 191 BEBE RD | | | | CROSSVILLE | TN | 38571 | |
| 5444420 | HALL JULIE | 19968 STATE HIGHWAY 154 | | | | DARDANELLE | AR | | |
| 5632337 | HALL KANESHA | 4020 TREVISO | | | | SPFLD | IL | 62703 | |
| 5444421 | HALL KAREN | 1452 CORLIES ST | | | | PHILADELPHIA | PA | | |
| 5632338 | HALL KAREN | 1452 CORLIES ST | | | | PHILADELPHIA | PA | 19121 | |
| 5632339 | HALL KARRISSA | 537 NW 30TH AVE | | | | GAINESVILLE | FL | 32604 | |
| 5632340 | HALL KASHONDRA L | 7714 BLES AVENUE | | | | BATON ROUGE | LA | 70810 | |
| 5632341 | HALL KATASHIA | 106 TEG CHERRY LANE | | | | KELFORD | NC | 27847 | |
| 5632342 | HALL KATHY | 409 4TH ST SW UNIT D4 | | | | CONOVER | NC | 28613 | |
| 5632343 | HALL KAYLA | 531 BRIAR RD | | | | LIMA | OH | 45801 | |
| 5632344 | HALL KEENA | 11611 HORNICKEL CT | | | | INDIANAPOLIS | IN | 46235 | |
| 5632345 | HALL KEISHA | 1250 LONGRIDGE RD | | | | MONCKS CORNER | SC | 29461 | |
| 5632346 | HALL KEITH A | PO BOX 212 | | | | APPALACHIA | VA | 24216 | |
| 5632347 | HALL KELLI | 2576 ANGERONA ROAD | | | | COTTAGEVILLE | WV | 25239 | |
| 5444422 | HALL KELLY | 134 SYLVAN DRIVE | | | | INDEPENDENCE | KY | | |
| 5632348 | HALL KELLY | 134 SYLVAN DRIVE | | | | INDEPENDENCE | KY | 41051 | |
| 5444423 | HALL KELSEY | 2400 SOUTH MACARTHUR 182 | | | | OKLAHOMA CITY | OK | | |
| 5444424 | HALL KENNETH | 2027 E 800 S | | | | CLAYPOOL | IN | | |
| 5632349 | HALL KENYETTA | 8613 WELBECK WAY | | | | MONTGOMERY VILL | MD | 20886 | |
| 5632350 | HALL KERI | 15170 FIETSAM ROAD | | | | MARION | IL | 62959 | |
| 5632351 | HALL KESHIA | 2300 OLD CRABTREE ROAD | | | | TUSCALOOSA | AL | 35405 | |
| 5444425 | HALL KEVIN | 8112 LAWSON LOOP UNIT A | | | | FORT MEADE | MD | | |
| 5632352 | HALL KIERA | 3009 DE PORRES LN | | | | SAINT LOUIS | MO | 63114 | |
| 5444426 | HALL KIM | 490 SSTONEMOUNTAIN | | | | STONEMOUNTAIN | GA | | |
| 5632353 | HALL KIM | 490 SSTONEMOUNTAIN | | | | STONEMOUNTAIN | GA | 30088 | |
| 5632354 | HALL KIMBERLY | 3817 KILBURN RD | | | | BALTIMORE | MD | 21133 | |
| 5632355 | HALL KIMBLE | 7366 MURRAY HILL CIRCLE | | | | OLIVE BRANCH | MS | 38654 | |
| 5632356 | HALL KRISTIN L | 209HUNTINGTON DR | | | | SALISBURY | NC | 28147 | |
| 5418806 | HALL KRYSTAL | 2510 4TH AVE | | | | CHARLESTON | WV | | |
| 5632357 | HALL L GEORGINA | 4207 N CAMP 10 RD | | | | ELMIRA | MI | 49730 | |
| 5632358 | HALL LAHANEE | 1035 N W 155 LANE | | | | MIAMI | FL | 33169 | |
| 5632360 | HALL LAKITA | 100 LANDMARK CT | | | | NEWPORT NEWS | VA | 23608 | |
| 5632361 | HALL LAKITA M | 6136 SURREY SQUARE LN APT T3 | | | | FORESTVILLE | MD | 20747 | |
| 5632362 | HALL LAMANDA | 1717 ALAPAHA HWY | | | | OCILLA | GA | 31774 | |
| 5632363 | HALL LANDON | 209 CARRIAGE TRL | | | | MACON | GA | 31210 | |
| 5632364 | HALL LARRY | 15263 HOOK BLVDB17 | | | | VICTORVILLE | CA | 92394 | |
| 5632365 | HALL LASHONDA | 912 N GARLAND AVE | | | | YOUNGSTOWN | OH | 44505 | |
| 5632366 | HALL LASHONNIA | 4521 BETHUNE DR | | | | SHREVEPORT | LA | 71109 | |
| 5632367 | HALL LATICIA | XXXXXX | | | | SILVER SPRING | MD | 20904 | |
| 5632368 | HALL LATISHA L | 1323 LACKAWANNA AVE | | | | ELMIRA | NY | 14901 | |
| 5444427 | HALL LAURIE | 14263 E BALTIC CIR | | | | AURORA | CO | | |
| 5632370 | HALL LESLIE | 167 TIMBER RIDGE RD | | | | JONESBOROUGH | TN | 37659 | |
| 5632371 | HALL LESTER | 3714 BANSBURY PLACE | | | | HEPHZIBAH | GA | 30815 | |
| 5632372 | HALL LINDA | 1157 HONEY LN | | | | CHESTER | SC | 29706 | |
| 5632373 | HALL LISA | 800 JAMES STREET | | | | ELIZABETHTOWN | NC | 28337 | |
| 5632374 | HALL LOIS | 2408 NE 57TH BLVD | | | | GAINESVILLE | FL | 32609 | |
| 5632375 | HALL LOLITA | 6402 KILMER ST | | | | CHEVERLY | MD | 20785 | |

Exhibit S

Class 4 GUC Ballot Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5632376 | HALL LORETTA | 8508 SUNNYBRAE DR | | | | SACRAMENTO | CA | 95823 | |
| 5444429 | HALL LORI | 160 FIEDORS GROVE ROAD WESTMORELAND129 | | | | MOUNT PLEASANT | PA | | |
| 5632377 | HALL LORI | 160 FIEDORS GROVE ROAD WESTMORELAND129 | | | | MOUNT PLEASANT | PA | 15666 | |
| 5632378 | HALL LORIA | 101 7TH ST | | | | ROSSVILLE | GA | 30741 | |
| 5444430 | HALL LOUIS | 2505 CHERRY HILLS DR | | | | SIERRA VISTA | AZ | | |
| 5444431 | HALL LOUISE | 120 W RIALTO AVE APT A | | | | SAN BERNARDINO | CA | | |
| 5632379 | HALL LYDIA | 213 W LOCKHAVEN DR APT D | | | | GOLDSBORO | NC | 27627 | |
| 5444432 | HALL LYNN | PO BOX 37 | | | | NEW POINT | VA | | |
| 5632380 | HALL MALCOLM | 1140 POTTER DR | | | | COLORADO SPG | CO | 80909 | |
| 5632381 | HALL MALCOM | 5441 BENTON STREET | | | | LEIGH ACRES | FL | 33971 | |
| 5444433 | HALL MARA S | 430 TUMBLEWEED DR | | | | BRIGHTON | CO | | |
| 5632383 | HALL MARESHA | 570 BELLERIVE DR 108 | | | | ANNAPOLIS | MD | 21409 | |
| 5444434 | HALL MARGERT | 5727 EBRIGHT RD | | | | GROVEPORT | OH | | |
| 5632385 | HALL MARIAMA | 881 STAFFORD COURT | | | | COLUMBUS | GA | 31907 | |
| 5444435 | HALL MARIAN | PO BOX 73261 | | | | BATON ROUGE | LA | | |
| 5632386 | HALL MARIANNA | 2832 LITTLE STREET | | | | NATCHEZ | MS | 39120 | |
| 5632387 | HALL MARISA | 1550 SOUTH 1000 EAST | | | | CLEARFIELD | UT | 84015 | |
| 5632388 | HALL MARK | 6350 IRONWOOD DR | | | | LOVELAND | OH | 45140 | |
| 5632389 | HALL MARKEISHA S | 4119 HILLCREST DR APT A | | | | LOS ANGELES | CA | 90008 | |
| 5632390 | HALL MARQUESE | 10448 KINGSBURY BLVD | | | | CLEVELAND | OH | 44104 | |
| 5632391 | HALL MARQUISE | 1610 FARAWAY DR | | | | COLUMBIA | SC | 29223 | |
| 5632392 | HALL MARTHA | 3213 PINION DR | | | | ALBANY | GA | 31721 | |
| 5444437 | HALL MARVA | 1801 UNION ST | | | | BROOKLYN | NY | | |
| 5444438 | HALL MARY | 9200 KNOLL DR | | | | GALENA | OH | | |
| 5444439 | HALL MATHEW | 1498 EAST LAWRENCE ROAD TIOGA117 | | | | LAWRENCEVILLE | PA | | |
| 5632393 | HALL MATTHEW L | 6751-J KOOLAU ROAD | | | | ANAHOLA | HI | 96703 | |
| 5632394 | HALL MELAINA | 108 W KEYES AVE | | | | TAMPA | FL | 33605 | |
| 5444440 | HALL MELISSA | 2916 CHATSWORTH RD APT B | | | | COLUMBIA | SC | | |
| 5632395 | HALL MELISSA | 2916 CHATSWORTH RD APT B | | | | COLUMBIA | SC | 04927 | |
| 5632396 | HALL MELODY | 326 EXETER HALL AVE | | | | BALTIMORE | MD | 21218 | |
| 5495484 | HALL METRO MEDIA DBA THE TIMES | 345 GREEN ST NW PO BOX 100003 | | | | GAINESVILLE | GA | 30503 | |
| 5444441 | HALL MICAH | 411 CC LANE NE | | | | LUDOWICI | GA | | |
| 5632397 | HALL MICHAEL | 14347 S E 26 AVE | | | | STARK | FL | 32091 | |
| 5632398 | HALL MICHAELA | 2701 SW 13TH ST C12 | | | | GAINESVILLE | FL | 32608 | |
| 5632399 | HALL MICHALE L | 1256 EAST 113TH STREET APT 210 | | | | TAMPA | FL | 33612 | |
| 5632400 | HALL MICHELLE | 116 S GREEN ST | | | | LISBON | OH | 44432 | |
| 5444442 | HALL MIKE | 2719 W BEAVER CREEK DR | | | | POWELL | TN | | |
| 5632401 | HALL MIKE | 2719 W BEAVER CREEK DR | | | | POWELL | TN | 37849 | |
| 5632402 | HALL MILDRED | 6638 S PAULINA | | | | CHICAGO | IL | 60636 | |
| 5632403 | HALL MISTI | 125 COKE PLANT ROAD | | | | BLUEFIELD | WV | 24701 | |
| 5632404 | HALL MONICA | 2238 W VIENNA AVE | | | | MILWAUKEE | WI | 53206 | |
| 5632405 | HALL NANCY | PLEASE ENTER YOUR STREET ADDRE | | | | ENTER CITY | OH | 45638 | |
| 5632406 | HALL NANETTA | 1431 NORTH ROYAL STREET | | | | JACKSON | TN | 38301 | |
| 5632407 | HALL NATASHA | 2058 RED WING ST | | | | JACKSONVILLE | FL | 32206 | |
| 5632408 | HALL NATASHA M | 1523 GULF BCH WHY LOT 49 | | | | PENSACOLA | FL | 32507 | |
| 5632409 | HALL NATHAN | PO BOX 1221 | | | | KIMBERLING CITY | MO | 65686 | |
| 5632410 | HALL NEMESIA | 400 JOHN WESLEY BLVD | | | | BOSSIER CITY | LA | 71112 | |
| 5444443 | HALL NORMA | 1192 FREDDIE CIR | | | | HANFORD | CA | | |
| 5444444 | HALL ORA | 2224 TRINITY RD LOWNDES087 | | | | CRAWFORD | MS | | |
| 5632411 | HALL PAMALA | 1113 RUSSELL HILL RD | | | | SUGAR VALLEY | GA | 30746 | |
| 5632412 | HALL PAMEALA | 301 ROBINWOOD DR | | | | DALTON | GA | 30721 | |

Exhibit S
Class 4 GUC Ballot Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5632413 | HALL PAMELA | 13124 WINTER HAZEL RD APT 102 | | | | CHARLOTTE | NC | 28278 | |
| 5632414 | HALL PATTY | 10383 VALLEY FORGE DR APT | | | | PARMA HEIGHTS | OH | 44130 | |
| 5632415 | HALL PEGGY | 3 THORNBERRY CT | | | | COLUMBIA | SC | 29229 | |
| 5632416 | HALL PEGGY L | 311 TRENTON AVENUE | | | | SHENANDOAH | VA | 22835 | |
| 5632417 | HALL PENNY | 3606A SAINT JOHNS CT | | | | WILMINGTON | NC | 28403 | |
| 5632418 | HALL PEREZ | 1017 N15TH STREET | | | | EAST ST LOUI | IL | 62208 | |
| 5444445 | HALL PHILIP | 2200 CARAMOOR LANE | | | | RALEIGH | NC | | |
| 5632419 | HALL PHINS | 3621 MTN CREEK DR | | | | BUFFALO | NY | 14215 | |
| 5632420 | HALL PRESTON | 9663 DUNDAWAN RD | | | | BALTIMORE | MD | 21236 | |
| 5632421 | HALL RACHEAL | 1708 14TH WAY SW | | | | BIRMINGHAM | AL | 35211 | |
| 5632423 | HALL RACQUEL N | 5924 TULLIS DR | | | | NEW ORLEANS | LA | 70131 | |
| 5632424 | HALL RAIME | 508 SOUTH 9TH ST | | | | READING | PA | 19602 | |
| 5632425 | HALL RANDY | 1671 COUNTY HOME RD | | | | REIDSVILLE | NC | 27320 | |
| 5632426 | HALL RAQUEL | 535 NW 7 ST APTO NR 1 | | | | MIAMI | FL | 33136 | |
| 5632427 | HALL RAY | 104 ROCKVIEW | | | | COLUMBIA | SC | 29203 | |
| 5632429 | HALL REBEKAH | 814 44TH ST E | | | | TIFTON | GA | 31794 | |
| 5632430 | HALL REGINA | 868 EAST COMERCE STREET LOT 14 | | | | BRIDGETON | NJ | 08302 | |
| 5632431 | HALL RICHARD | 17 RIVER VALLEY RD | | | | LITTLE ROCK | AR | 72227 | |
| 5632432 | HALL RICHARD H | 7998 RHH DVM DRIVE | | | | ARCADIA | FL | 34266 | |
| 5444446 | HALL RICO | PO BOX 16083 | | | | DES MOINES | IA | | |
| 5632434 | HALL ROBERTA | 1221 W 8TH ST DOWNSTAIRS | | | | ASHTABULA | OH | 44004 | |
| 5632435 | HALL ROBIN | 817 EVAN ST | | | | BETHLEHEM | PA | 18102 | |
| 5444448 | HALL ROLAND | 18 MUDDY RUN RD | | | | FRENCHTOWN | NJ | | |
| 5444449 | HALL RONALD | 5407 DIAMOND ST | | | | PHILADELPHIA | PA | | |
| 5632436 | HALL RONALD | 5407 DIAMOND ST | | | | PHILADELPHIA | PA | 19131 | |
| 5632437 | HALL RONDEY | PLEASE ENTER YOUR STREET ADDRE | | | | ENTER CITY | KS | 66605 | |
| 5444450 | HALL ROY | 6505 SAM HOUSTON LP UNIT D | | | | COLORADO SPRINGS | CO | | |
| 5632438 | HALL RUSSELLBELI | PO BOX 716 | | | | GREENSBORO | MD | 21639 | |
| 5632439 | HALL SABRINA | 17928 GARDEN LANE | | | | HAGERSTOWN | MD | 21740 | |
| 5632440 | HALL SAMANTHA | 205 GUNNISON WAY | | | | KATHLEEN | GA | 31047 | |
| 5632441 | HALL SAMATHA L | 10601 NW 17TH AVE APT 309 | | | | MIAMI | FL | 33147 | |
| 5632442 | HALL SANDRA | 310 E HIGH ST | | | | WARSAW | IN | 46580 | |
| 5444451 | HALL SARA | 11121 SE 251ST CT&X23;4 | | | | KENT | WA | | |
| 5444452 | HALL SARAH | 646 FOREST LAKE DR | | | | MACON | GA | | |
| 5632443 | HALL SARAH | 646 FOREST LAKE DR | | | | MACON | GA | 31210 | |
| 5632444 | HALL SAVANNAH M | 518 PATTON STREET | | | | COVINGTON | KY | 41014 | |
| 5632445 | HALL SCOTT | 2945 CEDARVALE ROAD | | | | ROCK HILL | SC | 29732 | |
| 5632446 | HALL SETRINA V | 536 SEDGEWOOD DRIVE | | | | COLUMBIA | SC | 29203 | |
| 5632447 | HALL SHAKEIA N | 2874 BURNEY FORD RD | | | | CLARKTON | NC | 28433 | |
| 5632448 | HALL SHAKIR | 50 BUONOMO ST | | | | ROCHESTER | NY | 14621 | |
| 5444453 | HALL SHAMINIQUE | 39 ELMWOOD AVE APT 4 | | | | WATERBURY | CT | | |
| 5632449 | HALL SHANAE | 1513 SALE AVE | | | | LOUISVILLE | KY | 40208 | |
| 5444454 | HALL SHANE | 37A SCHOOL ST | | | | RIENZI | MS | | |
| 5632450 | HALL SHANNA | 11803 WILLOW POINT WAY | | | | TAMPA | FL | 33558 | |
| 5632451 | HALL SHANTELL | 1722 STEWART LANE | | | | SHREVEPORT | LA | 71107 | |
| 5632452 | HALL SHARENA | 1038 CALIENTE DRIVE | | | | JACKSONVILLE | FL | 32211 | |
| 5444455 | HALL SHARON | 9888 POINT VIEW DRIVE | | | | JONESBORO | GA | | |
| 5632453 | HALL SHARON | 9888 POINT VIEW DRIVE | | | | JONESBORO | GA | 30238 | |
| 5632454 | HALL SHARON E | 5147 SUNLAKE DR | | | | GWINNETT | GA | 30548 | |
| 5632455 | HALL SHAWANDA | 1198 SIMS ST SW | | | | ATLANTA | GA | 30310 | |
| 5632456 | HALL SHEILA | 19321 CANEY AVE | | | | CARSON | CA | 90746 | |
| 5632457 | HALL SHELIA | 174 TEMPLE CIR | | | | SHANNON | MS | 38868 | |
| 5632458 | HALL SHELTA J | 3679 MOHAWK DR | | | | ZELLWOOD | FL | 32798 | |

Exhibit S
Class 4 GUC Ballot Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5632459 | HALL SHIMON | 2245 GROVEMONT DR | | | | DULUTH | GA | 30096 | |
| 5632460 | HALL SHRIELL | 2710 ALEMANY BLVD | | | | SAN FRANCISCO | CA | 94112 | |
| 5632461 | HALL SHYVONNE | 4010 NORTHMINSTER STREET | | | | PITTSBURGH | PA | 15212 | |
| 5444458 | HALL SONYA | 47 MITCHELL LANE | | | | SCOTTSVILLE | KY | | |
| 5632462 | HALL SOPHIA | 1409 CHESTNUT LN | | | | LIMA | OH | 45804 | |
| 5632463 | HALL STACIE | 5402 HALF BAKER ST | | | | YOUNGSTOWN | OH | 44515 | |
| 5444459 | HALL STACY | 13425 RUNNING DEER CIR | | | | CORONA | CA | | |
| 5444460 | HALL STEPHANIE | 303 HOGAN RD | | | | DALLAS | NC | | |
| 5632464 | HALL STEPHANIE | 303 HOGAN RD | | | | DALLAS | NC | 28034 | |
| 5632465 | HALL STETIAS | 2437 LINCOLN ST | | | | MACON | GA | 31206 | |
| 5444461 | HALL STEVE | 725 S 16TH AVE | | | | LAUREL | MS | | |
| 5632466 | HALL SUSIE | 3213 RIVERS AVE | | | | N CHAS | SC | 29405 | |
| 5632467 | HALL SUZETTE | 270 W ARROW HIGHWAY APT B | | | | UPLAND | CA | 91786 | |
| 5632468 | HALL SYLVIA | PO BOX 625 | | | | SEVERN | MD | 21144 | |
| 5632469 | HALL TABATHA | 113 CARLSBAD CT | | | | WEST COLUMBIA | SC | 29170 | |
| 5632470 | HALL TAIWANA | 8048 NEW JESUP HWY | | | | BRUNSWICK | GA | 31523 | |
| 5444462 | HALL TAJUANA | 2842 DRAPER ST | | | | INDIANAPOLIS | IN | | |
| 5632471 | HALL TAMARA | 1421 NW 61 ST | | | | MIAMI | FL | 33142 | |
| 5632472 | HALL TAMMY | 346 DICKONSON STREET | | | | SPRINGFIELD | MA | 01108 | |
| 5632473 | HALL TANDALEYO | 914 S WATER ST | | | | KENT | OH | 44240 | |
| 5632474 | HALL TANEAL | 13001 HARVARD AVE | | | | CLEVELAND | OH | 44105 | |
| 5632475 | HALL TANYA | 5431 PENNSGROVE STREET | | | | PHILADELPHIA | PA | 19131 | |
| 5632476 | HALL TARA | 660 STATE HIGHWAY 11C | | | | WITHRUP | NY | 13697 | |
| 5632477 | HALL TEKE | 1922 E EWING AVE | | | | SOUTH BEND | IN | 46613 | |
| 5632478 | HALL TEONA | 1237 SHEFFIELD STREET | | | | BAKERSFIELD | CA | 93307 | |
| 5444463 | HALL TERESA | 1095 KITESRUN RD | | | | WALKER | WV | | |
| 5632479 | HALL TERESA | 1095 KITESRUN RD | | | | WALKER | WV | 26180 | |
| 5632480 | HALL TERRY | 1307 MARIPOSA ST | | | | DENVER | CO | 80204 | |
| 5632481 | HALL TEWYNER | 2719 W POTOMAC AVE | | | | CHICAGO | IL | 60622 | |
| 5444464 | HALL THOMAS | 2772 TIMOTHY WEINER DRIVE | | | | SAN ANTONIO | TX | | |
| 5632482 | HALL TIANGELA | 3439 WEST GATE DRIVE | | | | GREENVILLE | NC | 27834 | |
| 5632483 | HALL TIARA | 4136 IRON HORSE DR | | | | AUGUSTA | GA | 30907 | |
| 5632484 | HALL TIFFANY | 4500 CAMPUS DR APT 43 | | | | SIERRA VISTA | AZ | 85635 | |
| 5632485 | HALL TIFFANY N | PO BOX 632 | | | | CLINTWOOD | VA | 24228 | |
| 5444465 | HALL TIMOTHY | 327 CHESTNUT AVE APT 202 | | | | LONG BEACH | CA | | |
| 5632486 | HALL TINA | 311 E 37TH STREET | | | | TEXARKANA | AR | 71854 | |
| 5632487 | HALL TIONA | XXXX | | | | SAC | CA | 95670 | |
| 5632488 | HALL TODD | PO BOX 797 | | | | SANTEE | SC | 29142 | |
| 5632489 | HALL TRACEY | 509 WIEGEL AVE | | | | ST LOUIS | MO | 63135 | |
| 5632490 | HALL TRAVIS | 128 NORTH MULBERRY ST | | | | STATESBORO | GA | 30458 | |
| 5444466 | HALL TRESHEENA | 4709 N CINCINNATI PL | | | | TULSA | OK | | |
| 5632492 | HALL TRINA | 1500 RAVEN BLVD | | | | MARTINSBURG | WV | 25404-3747 | |
| 5444468 | HALL VALERIE | 1258 MARTIN CREEK RD | | | | WILLIFORD | AR | | |
| 5632493 | HALL VALERIE | 1258 MARTIN CREEK RD | | | | WILLIFORD | AR | 72482 | |
| 5632494 | HALL VALLEAN | 1041 M STREET | | | | CROSBY | MS | 39663 | |
| 5632495 | HALL VANCILE | 24130 IRON WOOD AVE | | | | MORENO VALLEY | CA | 92557 | |
| 5632496 | HALL VANESSA | 8752 N CHESTNUT AVE | | | | KANSAS CITY | MO | 64156 | |
| 5632497 | HALL VERONICA | 3330 N 15TH ST | | | | PHILA | PA | 19140 | |
| 5632498 | HALL VICKIE | 2805 NW 39TH TER APT 101 | | | | LAUDERDALE LAKES | FL | 33311 | |
| 5632499 | HALL VICKY | 2708 LINDEN STREET | | | | PARKERSBURG | WV | 26101 | |
| 5632500 | HALL VICTORIA | 3206 LOMA VERDE WAY | | | | SACRAMENTO | CA | 95822 | |
| 5632501 | HALL VIRGINIA | 1408 ABBOTS NW | | | | ROANOKE | VA | 24017 | |
| 5632502 | HALL WARREN | 8 JULIET LANE | | | | BALTIMORE | MD | 21236 | |

Exhibit S

Class 4 GUC Ballot Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5444469 | HALL WAYNE | 6702 ALPINE CRST | | | | LIVE OAK | TX | | |
| 5444470 | HALL WILLIAM | 29 CABIN VILLAGE LN | | | | HILLSVILLE | VA | | |
| 5632503 | HALL WILLIAM | 29 CABIN VILLAGE LN | | | | HILLSVILLE | VA | 24343 | |
| 5632504 | HALL WILLIAM S | 11 | | | | JEWETT | TX | 75846 | |
| 5632505 | HALL WILMER | 610 PATTON ST | | | | BUNKIE | LA | 71322 | |
| 5632506 | HALL WINNIE | 1515 N 5TH ST | | | | SALINA | KS | 67401 | |
| 4162457 | HALL, BETTY | Redacted | | | | | | | |
| 5833286 | Hall, Marilyn K. | Redacted | | | | | | | |
| 4673597 | HALL, RICHARD | Redacted | | | | | | | |
| 5632508 | HALLACK DONNA | 69 JOPHURS RD | | | | KEARNYSVILLE | WV | 25430 | |
| 5632509 | HALLAM CRYSTAL | 621 OHIO AVE | | | | ASHTABULA | OH | 44004 | |
| 5444471 | HALLAM DALE | 7917 HEMLOCK STREET ALLEGHENY003 | | | | PITTSBURGH | PA | | |
| 5632510 | HALLAM DONALD K | | | | | | | | |
| 5632511 | HALLANGER ROY | 4436 PLEASANT AVE | | | | MINNEAPOLIS | MN | 55419 | |
| 5444472 | HALLAS CASEY | 4452C BELLRICHARD COURT | | | | COLORADO SPRINGS | CO | | |
| 5632512 | HALLBACK MONIQUE | 123 AVE B NW | | | | WINTER HAVEN | FL | 33881 | |
| 5444473 | HALLBACK VELESTA | 248 6TH AVE NW | | | | DAWSON | GA | | |
| 5632513 | HALLBERRIOS DEANNACYNDI | 103 BERINGER DRIVE | | | | GOOSE CREEK | KS | 29445 | |
| 5632514 | HALLBRAATZ KELSEY | 819 S 11TH ST | | | | TOLEDO | OH | 43604 | |
| 5632515 | HALLBROOKS VIRGINIA | 220 EAST SIEBENTHALER AVE | | | | DAYTON | OH | 45405 | |
| 5632516 | HALLCYPRESS HILJALIEWOO | 12910 DAY BRAK CT | | | | NEWPORT NEWS | VA | 23602 | |
| 5632517 | HALLDAVIS KIMBERLY | 3376 ARRINGTON BRIDGE RD | | | | DUDLEY | NC | 28333 | |
| 5444474 | HALLDORSON GLENN | 24 194TH ST SW | | | | BOTHELL | WA | | |
| 5632518 | HALLE BERRY | 3825 FORSYTH RD NONE | | | | WINTER PARK | FL | 32792 | |
| 5632519 | HALLE KELLY | 5540 BAGNALL DR | | | | JEFFERSON CITY | MO | 65109 | |
| 5444475 | HALLE NEVA | 7902 NE 30TH ST | | | | VANCOUVER | WA | | |
| 5632521 | HALLENE JEFFREY | 93 JOHN WICKES AVE | | | | E GREENWICH | RI | 02818 | |
| 5632522 | HALLER ADAM | 752 CASTRO ST | | | | SAN FRANCISCO | CA | 94114 | |
| 5632523 | HALLER BRITTANY | 214 TRISHA DR | | | | BYESVILLE | OH | 43772 | |
| 5632524 | HALLETT ARKIETHA | 8 OAKVIEW CT | | | | STAFFORD | VA | 22554 | |
| 5632526 | HALLETT KARI | 4522 W SEASONS RD KOOTENAI055 | | | | RATHDRUM | ID | 83858 | |
| 5444477 | HALLETT MICHAEL | 8774 HEARTHSTONE DR | | | | EAST AMHERST | NY | | |
| 5632527 | HALLEY ALICIA | 7200 AVIATION BLVD 19 | | | | MARATHON | FL | 33050 | |
| 5632528 | HALLEY AMANDA | 1050 S 9TH ST | | | | MITCHELL | IN | 47446 | |
| 5632529 | HALLEY BEVERLY | 21 ELLA LANE | | | | REMBERT | SC | 29128 | |
| 5444479 | HALLEY SUZANNE | 8597 W MALAPAI DR | | | | PEORIA | AZ | | |
| 5632530 | HALLEYJAMES JOSHUIANLEA A | 50 SUNDANCE RD | | | | REHOBOTH | NM | 87322 | |
| 5632531 | HALLIBURTON LOREAL | 3417 RAVENWOOD AVE | | | | BALTIMORE | MD | 21213 | |
| 5632532 | HALLIBURTON MICHAEL | 524 CONGRESS | | | | INDIANAPOLIS | IN | 46208 | |
| 5632533 | HALLIBURTON TERRY | 1155 ROSS AVE | | | | ST PAUL | MN | 55117 | |
| 5632534 | HALLICY CHRISTINE | 8981 MONETT RD | | | | JAX | FL | 32234 | |
| 5632535 | HALLIDAY CORISA | 103 5TH STREET | | | | FALL RIVER | MA | 02721 | |
| 5632536 | HALLIDAY JOYCE | 2109 BLUE KNOB TER | | | | SILVER SPRING | MD | 20906 | |
| 5632537 | HALLIDAY PAMELA | 100 VALLEY VIEW DR | | | | PERU | NY | 12972 | |
| 5632538 | HALLIDAY RASHEEMA | 26 TURNER ST | | | | PLYMOUTH | PA | 18651 | |
| 5632539 | HALLIE J MICHAELS | 5025 MARDEN CRT | | | | COLUMBUS | OH | 43230 | |
| 5444480 | HALLIFAX JACQUELINE | 1517 CHULI NENE | | | | TALLAHASSEE | FL | | |
| 5632541 | HALLIFAX JACQUELINE | 7225 SPAULDING DR | | | | BATH | NY | 14810-7515 | |
| 5444481 | HALLIGAN AMOS | 11218 ROUTE 235 | | | | THOMPSONTOWN | PA | | |
| 5444482 | HALLIGAN JILL | 8126 BUFFALO SPRING CT | | | | SUGAR LAND | TX | | |
| 5632542 | HALLINA SALEK | 10785 W COLFAX AVE | | | | DENVER | CO | 80215 | |
| 5444483 | HALLINAN ANNA | 6 BUKIET COURT | | | | FREEHOLD | NJ | | |
| 5444484 | HALLINAN ELIZABETH | 40 DRESSER STREET APT 1 | | | | SOUTHBRIDGE | MA | | |

Exhibit S
Class 4 GUC Ballot Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5632543 | HALLINGQUEST HADEJIA | 157 TALL PINE DR | | | | AIKEN | SC | 29803 | |
| 5632544 | HALLINS KIRBY | 122 RUSSELL STREET | | | | RICHLANDS | VA | 24641 | |
| 5444485 | HALLIWELL JACQUELINE | 3114 BUNKER HILL RD | | | | RANDOLPH | NY | | |
| 5444486 | HALLJOHNSON MARY | 1258 N EAST AVE | | | | VINELAND | NJ | | |
| 5632545 | HALLL ROSA | 9 WILLIAMS ST APT 2E | | | | POUGHKEEPSIE | NY | 12601 | |
| 5632546 | HALLLER KIMBERLY A | 107 S TAYLOR ST | | | | JEFFERSON CY | MO | 65101 | |
| 5632547 | HALLMAN AMANDA M | 506 EAST ROOSEVELT ST | | | | SALEM | MO | 65560 | |
| 5632548 | HALLMAN ARTHUR | 712 BOGGS AVE | | | | KNOXVILLE | TN | 37920 | |
| 5632549 | HALLMAN BARRY | 83 WAKEFIELD RD | | | | HAGERSTOWN | MD | 21740-5207 | |
| 5444487 | HALLMAN JAMES | 1594 CROSSROADS CHURCH RD | | | | TALLAPOOSA | GA | | |
| 5632550 | HALLMAN KAYCIE | 1913 WOODELL LN | | | | WESTLAKE | LA | 70669 | |
| 5632551 | HALLMAN REBECCA K | 409 BLACKSNAKE RD | | | | STANLEY | NC | 28164 | |
| 5632552 | HALLMARK JOSEPH | 377 BURGAN AVE | | | | CLOVIS | CA | 93611 | |
| 5632553 | HALLMON NACARA | 1623 SAVIOR STREET | | | | COUSHATTA | LA | 71019 | |
| 5444488 | HALLMON SONIA | 1117 CHETWOOD DR | | | | MODESTO | CA | | |
| 5632554 | HALLOCK BECKY | 139 KINGS ACRE LANE | | | | FORTVALLEY | VA | 22652 | |
| 5632555 | HALLOCK TAMMY | 5811 14TH ST W | | | | BRAD | FL | 34207 | |
| 5632557 | HALLORAN JENNIFER | 5483 BAYWATER DR | | | | TAMPA | FL | 33615 | |
| 5632558 | HALLOWANGER PINKY | 2052 WORTINGTON AVENUE | | | | LINCOLN | NE | 68502 | |
| 5632559 | HALLOWAY ANINISHA | 122 TWIN BRIDGES RD | | | | EATONTON | GA | 31024 | |
| 5632560 | HALLOWAY JULIA | 105 BERRY LOOP | | | | PRENTIS | MS | 39474 | |
| 5632561 | HALLOWAY VALERIA | 605 WILBURN AVE APT J | | | | LAGRANGE | GA | 30240 | |
| 5444490 | HALLOWELL FREDRICK | 1180 OAKHAVEN DR | | | | ROSWELL | GA | | |
| 5632562 | HALLOWOOD CHRISTINE | 83 MT VERMON | | | | LOWELL | MA | 01843 | |
| 5632563 | HALLOWS JULIE | 1406 S CENTERPOINT RD | | | | ATOKA | OK | 74525 | |
| 5632564 | HALLPRESSLEY CYNTHIAHEATH | 300 GRADY LN | | | | WELLSTON | OH | 45692 | |
| 5444491 | HALLS CARLA | 7475 THOREAU CIRCLE | | | | ATLANTA | GA | | |
| 5632565 | HALLS MYRA | 19128 WHITCOMB ST | | | | DETROIT | MI | 48235 | |
| 4868001 | HALLS WELDING SUPPLY INC | 49037 CALCUTTA SMITH FERRY RD | | | | CALCUTTA | OH | 43920 | |
| 5418812 | HALLSARAH | 700 LOUIS HENNA BLVD 1025 | | | | ROUND ROCK | TX | | |
| 5444492 | HALLSTROM MIKE | 6000 W POPLAR DR | | | | BOISE | ID | | |
| 5444493 | HALLSUMARALL JOYCE | 6802 S ELIZABETH ST | | | | CHICAGO | IL | | |
| 5632566 | HALLUM JESSIKA | 11427 W FLORIST AVE | | | | MILWAUKEE | WI | 53225 | |
| 5818583 | Hallum, Kayse | Redacted | | | | | | | |
| 5632567 | HALLUMS GWENDOLYN | 3319 HORN RD | | | | CHESPEAKE | VA | 23325 | |
| 5632568 | HALLUMS JULIAN | 21426 MANNING WAY | | | | LEXINGTON PARK | MD | 20653 | |
| 5632569 | HALLWEIGREFF AMY | 1044 WILLIAMS | | | | MASILLON | OH | 44646 | |
| 5632570 | HALM TIM | 1304 PRELUDE DR | | | | FORT WORTH | TX | 76134 | |
| 5632571 | HALMEN LLC | 600 PRINCESS ANNE ST 205 | | | | FREDERICKSBURG | VA | 22404 | |
| 5632572 | HALMICK GUY | 208 MCKINLEY ST | | | | SULLIVAN | MO | 63080 | |
| 5632573 | HALMILTON KENUTIA | 10700 CAMERON CT | | | | DAVIE | FL | 33324 | |
| 5632575 | HALMON TINESHA | 6237 FERNWOOD | | | | HYATTSVILLE | MD | 20782 | |
| 5632576 | HALO | 3182 MOMENTUM PLACE | | | | CHICAGO | IL | 60689 | |
| 4778105 | HALO Branded Solutions, Inc. | Redacted | | | | | | | |
| 4889989 | HALO Branded Solutions, Inc. | 1500 HALO WAY | | | | STERLING | IL | 61081 | |
| 5444494 | HALOG ABELLO | 3313 STRICKLAND DR | | | | STOCKTON | CA | | |
| 5632577 | HALONA DONNA | 7601 LOMAS NE 44 | | | | ALB | NM | 87110 | |
| 5632578 | HALONA MABEL | CR 3988 8 | | | | FARMINGTON | NM | 87401 | |
| 5444495 | HALOON BERNARD | 6136 HOLLYWOOD BLVD | | | | SARASOTA | FL | | |
| 5632579 | HALOPOFF EVIE | 13341 CARDINAL RIDGE RD | | | | CHINO | CA | 91709 | |
| 5632580 | HALOT CHELEA | CHELSEA HADNOT | | | | LAKE CHARLES | LA | 70601 | |
| 5632581 | HALPER KELLY | 1715 48TH ST APT 26 | | | | WOODWARD | OK | 73801 | |
| 5632582 | HALPERN ANNA | 211 SYCAMORE DRIVE | | | | LARNED | KS | 67550 | |

Exhibit S

Class 4 GUC Ballot Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5444496 | HALPERN JOAN C | 7 LORRAINE DR | | | | EASTCHESTER | NY | | |
| 5632583 | HALPERN LILLIE | PO BOX 5515 | | | | EUGENE | OR | 97405 | |
| 5444497 | HALPIN CODY | 225 WEST LINN | | | | ST JOSEPH | MO | | |
| 5632584 | HALPIN DAWN | 1371 WROTHAM LN | | | | CHANNELVIEW | TX | 77530-4814 | |
| 5444498 | HALPINEBERGER EVAN | PO BOX 59 | | | | WINDHAM | CT | | |
| 5632585 | HALRRELL HOLLIE | 762 WEST 12TH STREET | | | | CHICKAMAUGA | GA | 30707 | |
| 5444499 | HALS RON | 7929 IRIS AVE CHISAGO025 | | | | NORTH BRANCH | MN | | |
| 5632586 | HALSE HOLLIE | 5859 SCOTCH RIDGE RD | | | | DUANESBURG | NY | 12056 | |
| 5632587 | HALSEMA THERESA | 3504 LINNEMAN ST | | | | GLENVIEW | IL | 60025 | |
| 5632588 | HALSEY CASSANDRA | 123 HENRY ST | | | | CHESTER | SC | 29706 | |
| 5632589 | HALSEY KIERAN | 14 EDGEBROOK WAY | | | | NEWARK | DE | 19702 | |
| 5444500 | HALSMER KAYLA | 1856 CAL DRIVE N | | | | WEST LAFAYETTE | IN | | |
| 5632591 | HALSTEAD JOHN | 9499 N TRUMBULL AVE | | | | PORTLAND | OR | 97203 | |
| 5632592 | HALSTEAD LYNETTE | 1124 CURRY ST | | | | CHESTER | PA | 19013 | |
| 5632593 | HALSTEAD SANDRA J | 410 17TH AV S APT 1 | | | | MYRTEL BEACH | SC | 29577 | |
| 5632594 | HALSTEAD SHERRY | 614 W MAIN ST | | | | ELLETTSVILLE | IN | 47429 | |
| 5632595 | HALSTED SAM | -28-1830 OLD MAMALAHOA HWY | | | | HONOMU | HI | 96728 | |
| 5632596 | HALSTIN TANESHA | 13046 WEST JAMES ANDERSON | | | | BUCKINGHAM | VA | 23921 | |
| 5632597 | HALT TAMMY | PO BOX 105 | | | | WEST ELIZABETH | PA | 15088 | |
| 5444502 | HALTER SCOTT | PO BOX 461 | | | | DICKINSON | TX | | |
| 5632598 | HALTERMAN LINWOOD | 34228 OLD STAGE RD | | | | LAUREL | DE | 19956 | |
| 5632599 | HALUPKA JOANNE | 305 WILDERNESS ACRES | | | | EAST STROUDSBURG | PA | 18302 | |
| 5632600 | HALUSKA MEGAN | 5612 GRANDA DR APT 149 | | | | SARASOTA | FL | 34231 | |
| 5632601 | HALUSKA MILCA | 1607 PENNSYLVANIA AVE | | | | BRADENTON | FL | 34207 | |
| 5632602 | HALVERSON BRANDY | 419 W MATTHEW ST | | | | CATOOSA | OK | 74015 | |
| 5444503 | HALVERSON CASEY | 103 OHMER LANE CLAYTON043 | | | | MCGREGOR | IA | | |
| 5632603 | HALVERSON DONNA | 3335 PINNACLE DR | | | | IDAHO FALLS | ID | 83401 | |
| 5444504 | HALVERSON TODD | 3533 SALERNO CT APT 7 | | | | MIDDLETON | WI | | |
| 5632604 | HALVEY SHERYL | 908 MEEKS RD | | | | ADAMSVILLE | TN | 38310-2722 | |
| 5444505 | HALVONIK LYN | 12229 VILLAGE SQUARE TERRACE 302 | | | | ROCKVILLE | MD | | |
| 5444506 | HALVORSON LAURA | 7 ROSEMONT DR | | | | SAN ANTONIO | TX | | |
| 5632605 | HALVORSON THOMAS | 505 BADERS VILLA ESTATES W | | | | NEW LISBON | WI | 53950 | |
| 5444507 | HALWEG ALLEN | PO BOX 42 | | | | BENTON | WI | | |
| 5444508 | HALWEG WILLIAM | 4421 ROMLON ST APT 101 | | | | BELTSVILLE | MD | | |
| 5444509 | HALWOOD MELVIN | 8445 N 23RD AVE APT 141 | | | | PHOENIX | AZ | | |
| 5632606 | HALZACK JOSEPH | 62 ETTRICK TERRACE APTD4 | | | | RUTHERFORD | NJ | 07070 | |
| 5632608 | HAM CHRISTY | 28 FURBUSH RD | | | | SABATTUS | ME | 04280 | |
| 5632609 | HAM DEANNA | 1623 NE 150 ST | | | | NORTH MIAMI | FL | 33181 | |
| 5632610 | HAM DENISE | P O BOX 37 | | | | MOLINO | FL | 32577 | |
| 5632611 | HAM ELIJAH | 10127 OAKTON TERRACE RD | | | | OAKTON | VA | 22124 | |
| 4861796 | HAM LAKE HARDWARE INC | 17426 MN 65 | | | | HAM LAKE | MN | 55304 | |
| 5632612 | HAM LORRAINCE | 180 A KAHIAPO PL | | | | HAIKU | HI | 96708 | |
| 5632613 | HAM MELLISA | 58 PENDRY RD | | | | ENNICE | NC | 28623 | |
| 5632614 | HAM TAMMY | 293 LOGAN LN | | | | POPLAR BLUFF | MO | 63901 | |
| 5444510 | HAMAD FAREED | 419 RICHMOND HILL RD | | | | STATEN ISLAND | NY | | |
| 5632615 | HAMAD LIZ | 3992 BARBURY PALMS WY | | | | PERRIS | CA | 92571 | |
| 5632616 | HAMAD RUBA | ALTURAS DE YAUCO EXT 2 CA | | | | YAUCO | PR | 00698 | |
| 5444511 | HAMAN GARY | 2703 BROOKSIDE DR | | | | IOWA CITY | IA | | |
| 5632617 | HAMAN ROCQEL | 103 CHESTNUT CROSSING DR | | | | NEWARK | DE | 19713 | |
| 5632618 | HAMARENA ROSA | 1435 N CENTRAL CT | | | | VISALIA | CA | 93291 | |
| 5632619 | HAMBARO CHRISTINA C | PO BOX 65 | | | | WAIANAE | HI | 96792 | |
| 5444512 | HAMBERG VANEDA | 402 E SYCAMORE ST | | | | COLDWATER | OH | | |
| 5632620 | HAMBERLIN BOB | 5891 BLUE MEADOW DRIVE | | | | TAYLORSVILLE | UT | 84129 | |

Exhibit S
Class 4 GUC Ballot Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5632621 | HAMBIE VERQUITA | 123 | | | | VA BEACH | VA | 23462 | |
| 5632622 | HAMBLEN STU | 13615 CHANDLER RD | | | | MOUNDS | OK | 74047 | |
| 5632623 | HAMBLETT LESLIE | 6625 GRAND AVE APT 1A | | | | HAMMOND | IN | 46323 | |
| 5632624 | HAMBLEY LELAND | 5389 DEODARA GROVE CT | | | | SAN JOSE | CA | 95123 | |
| 5632625 | HAMBLIN MICHELE | 3150 E TROPICANA | | | | LAS VEGAS | NV | 89121 | |
| 5632626 | HAMBLIN PATRICK | 1550 N STAPLEY DR 52 | | | | MESA | AZ | 85203 | |
| 5632627 | HAMBLIN SHARON | 11130 S JOPLIN AVE | | | | TULSA | OK | 74137 | |
| 5444515 | HAMBOR DAVID | 16341 ARBOR RIDGE DR | | | | FORT MYERS | FL | | |
| 5444516 | HAMBRICK ANGEL | 14579 ROSELAWN ST | | | | DETROIT | MI | | |
| 5632628 | HAMBRICK BILLY D | 515 W WASHINGTON ST | | | | GREENVILLEE | SC | 29601 | |
| 5632630 | HAMBRICK JOSPHINE | 802 LOCUST ST | | | | NEW CASTLE | PA | 16101 | |
| 5632631 | HAMBRICK KARAJ | 2445 JONESBORO RD | | | | ATLANTA | GA | 30315 | |
| 5444518 | HAMBRICK RASHAWN | 2844 POPLAR DR | | | | KEMPNER | TX | | |
| 5632632 | HAMBRIGHT ANTHONY A | 3851 BROCK RD SE | | | | DALTON | GA | 30721 | |
| 5632633 | HAMBRIGHT LAUREN H | 95 BERMUDA CIRCLE | | | | COVINGTON | GA | 30016 | |
| 5632634 | HAMBURGER JEAN | 1225 12TH ST 1E | | | | GERING | NE | 69341 | |
| 5444519 | HAMBURGER LEAH | 25 ESTATE DR | | | | FALLSBURG | NY | | |
| 4136098 | Hamburgsud North America Inc. | 465 South St | | | | Morristown | NJ | 07960 | |
| 5632635 | HAMBY FREDDA | 228 LAKEVIEW DR | | | | GREENWOOD | SC | 29646 | |
| 5444520 | HAMBY JAMES | 114 STEDMAN STREET | | | | FORT HUACHUCA | AZ | | |
| 5444521 | HAMBY JERIMIAH | 7538 B ROME ST | | | | FORT STEWART | GA | | |
| 5632636 | HAMBY KAYLIN | 306 HOWARD LAY RD | | | | DAWSON | GA | 39842 | |
| 5632637 | HAMBY MARIE | 24 PARK ROAD | | | | HONESDALE | PA | 18431 | |
| 5444522 | HAMBY MICHAEL | 137 SKYLAND SPRUCE | | | | FORT STEWART | GA | | |
| 5444523 | HAMBY NANCY | 7643 GA HWY 208 | | | | WAVERLY HALL | GA | | |
| 5632638 | HAMBY PAUL | 219 VILLAAGE | | | | NEW ALBANY | IN | 47150 | |
| 5632639 | HAMBY VALERIE | 712 JOSHUA DR | | | | MISSION | TX | 78574 | |
| 5632640 | HAMED BAMBA | 128 LEXINGTON AVE | | | | LANSDOWNE | PA | 19050 | |
| 5444524 | HAMED ROBERT | 83 SOUTHERN PINES | | | | FT STEWART | GA | | |
| 5632641 | HAMED ZEINELABIDI | 2474 MASONS FERRY DR | | | | HERNDON | VA | 20171 | |
| 5632642 | HAMEE NORENE | 5221 PROVENCIAL DR | | | | AUSTIN | TX | 78724 | |
| 5632643 | HAMEEDCHANEY ANDREAMONIQ | 56 ROYAL MALL DR | | | | NILES | OH | 44446 | |
| 5632644 | HAMEL CHRISTIN | 1025 WAKEROBIN LANE | | | | FORT COLLINS | CO | 80526 | |
| 5444525 | HAMEL DONALD | 651 HUNTINGTON AVE N | | | | BOSTON | MA | | |
| 5632645 | HAMEL JEFFREY | 60 BARBARA D LN | | | | TEWKSBURY | MA | 01876 | |
| 5444526 | HAMEL MACIE | 14651 EDWARDS CREEK ROAD | | | | JACKSONVILLE | FL | | |
| 5632646 | HAMELTT PAMELA | 407 VIRGINIA ST | | | | MARTINSVILLE | VA | 24112 | |
| 5444528 | HAMEN REBECCA | 1911 W GLEN PARK AVE | | | | GRIFFITH | IN | | |
| 5444529 | HAMER BENDA J | 191 ASHLELY DRIVE | | | | BYHALIA | MS | | |
| 5632647 | HAMER BEVERLY | 3856 A EVANS | | | | ST LOUIS | MO | 63113 | |
| 5632648 | HAMER JEANINE | PO BOX 6314 | | | | BIG BEAR LAKE | CA | 92315 | |
| 5632649 | HAMER LATIALUE | 807 COURTOIS AVE APT B | | | | ST LOUIS | MO | 63111 | |
| 5632650 | HAMER SHARON | 3088 POTTERY RD | | | | MICHIGAN CITY | MS | 38647 | |
| 5632651 | HAMERNIK DEBBY | 803 GRIBBIN LANE | | | | TOLEDO | OH | 43612 | |
| 5418818 | HAMEROFF LAW GROUP PC | 3443 EAST FT LOWELL RD SUITE 101 | | | | TUCSON | AZ | | |
| 5418820 | HAMEROFF LAW GROUP PC | 3443 E FTLOWELL RD STE 101 | | | | TUCSON | AZ | | |
| 5632652 | HAMES MARSHA | 9876 HHFFGF | | | | GREENBELT | MD | 20478 | |
| 5444530 | HAMID CHOUDARY | 91 S EVERGREEN DR | | | | SELDEN | NY | | |
| 5632653 | HAMID ELFAKT | 639 W 83RD ST | | | | MINNEAPOLIS | MN | 55420 | |
| 5632654 | HAMID MEMIC | 592 SHOAL CIR | | | | LAWRENCEVILLE | GA | 30046 | |
| 5632655 | HAMID SHAHEEN | 1801 EAGLES CT | | | | BROOKEVILLE | MD | 20833 | |
| 5632656 | HAMID SUHA | 11 EMILY CT | | | | PRINCETON JCT | NJ | 08550 | |
| 5632657 | HAMIDEH SHADIA | 4352 RUE DE BELLE AMIE | | | | BATON ROUGE | LA | 70809 | |

Exhibit S

Class 4 GUC Ballot Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5632658 | HAMIES DEBORAH | 1252 TORY LN | | | | ASSHEBORO | NC | 27205 | |
| 5444531 | HAMIL GEORGE | 122 BRANDYWINE TRAIL | | | | CARROLLTON | GA | | |
| 5632659 | HAMILIN ANGELA | 6740 ROCKGLEN WAY APT 816 | | | | RALIEGH | NC | 27615 | |
| 5632661 | HAMILL CHRIS T | 2404 STILL FOREST PL APT | | | | RALEIGH | NC | 27607 | |
| 5632662 | HAMILL DONNA | 824 JOSEPH ANTOON CIR | | | | STANLEY | NC | 28164 | |
| 5632663 | HAMILL JOYCE | 630 N INDUSTRIAL DR | | | | GARDEN CITY | KS | 67846 | |
| 5632664 | HAMILON RICHARD | 6214 FALLA DR | | | | CANAL WINCHESTER | OH | 43110 | |
| 5632665 | HAMILT JAMES W | 50064 STATE ROUTE 511 | | | | AMHERST | OH | 44001 | |
| 5632666 | HAMILTION MARK | 156 JACK JONES ST | | | | AIKEN | SC | 29801 | |
| 5632667 | HAMILTON ALECIA | 11906 HICKORY TRAIL | | | | HILLSBORO | OH | 45633 | |
| 5632668 | HAMILTON ALEX | 8301 NORTH 138TH EAST AVE | | | | OWASSO | OK | 74055 | |
| 5444533 | HAMILTON ALEXANDER | 121 OLD MEADOWBROOK DR | | | | GARNER | NC | | |
| 5632669 | HAMILTON AMANDA | 3229 HENRICO RD | | | | BUFFALO JUNC | NC | 24529 | |
| 5444534 | HAMILTON AMBER | 145 KNIGHT ROAD GLYNN127 | | | | BRUNSWICK | GA | | |
| 5632670 | HAMILTON AMBRIA | 381 HICKORY POINT BLVD APT D | | | | NEWPORT NEWS | VA | 23608 | |
| 5444535 | HAMILTON ANDY | 9800 STAPLES MILL RD HENRICO087 | | | | GLEN ALLEN | VA | | |
| 5632671 | HAMILTON ANGIE | 14716 CARDIGAN SQUARE | | | | CENTERVILLE | VA | 20120 | |
| 5632672 | HAMILTON ANTHOSIA | 26 SUNSET LANE | | | | NEWNAN | GA | 30263 | |
| 5632673 | HAMILTON ANTONIO | 108 LAUREL LN | | | | KINGSLAND | GA | 31548 | |
| 5632674 | HAMILTON APRIL | 3605 MONMOUTH RD | | | | HEPHZIBAH | GA | 30815 | |
| 5632675 | HAMILTON ARRON | 17376 CR 3540 | | | | ADA | OK | 74820 | |
| 5632676 | HAMILTON ASHLEY | 258 EAST 26TH STREET | | | | RESERVE | LA | 70084 | |
| 5632677 | HAMILTON BARBARA | 5 LANDER ST | | | | SOMERSET | NJ | 08873 | |
| 5632678 | HAMILTON BARBRA | 372 MT VIEW | | | | FOREST CITY | NC | 28043 | |
| 5632679 | HAMILTON BOBBY | 7682 HIGHWAY 52 E | | | | MURRAYVILLE | GA | 30564 | |
| 5632680 | HAMILTON BRANDY | 2534 S TIFFANY ST | | | | STOCKTON | CA | 95206 | |
| 5632681 | HAMILTON BROOKE | 4308 NORTH OAKS DR | | | | COLUMBUS | GA | 31909 | |
| 5632682 | HAMILTON BROOKS | 4493 LEE | | | | ST LOUIS | MO | 63115 | |
| 5632683 | HAMILTON CANARI | 1321 SW 27TH STREET APT | | | | LAWTON | OK | 73505 | |
| 5632684 | HAMILTON CANDY | 261 HEATHER MAGAN LANE | | | | BROADWAAY | NC | 27505 | |
| 5444537 | HAMILTON CARLA | PO BOX 199 | | | | BARTON | MD | | |
| 5632685 | HAMILTON CARLA | PO BOX 199 | | | | BARTON | MD | 21521 | |
| 5632686 | HAMILTON CAROLYN | 925 DUNN RD | | | | FLORISSANT | MO | 63031 | |
| 5632687 | HAMILTON CASANDRA | 133 7TH ST | | | | EUREKA | CA | 95503 | |
| 5444538 | HAMILTON CATHY | 19405 SHIELDS ST | | | | DETROIT | MI | | |
| 5632688 | HAMILTON CHAKISHA M | 8195 THAMES BLVD A | | | | BOCA RATON | FL | 33433 | |
| 5632689 | HAMILTON CHANTEL | 1411 EAGLE DR | | | | THIBODAUX | LA | 70301 | |
| 5632690 | HAMILTON CHARLOTTE C | 106 VANDIVER DR | | | | COEBURN | VA | 24230 | |
| 5632691 | HAMILTON CHARMAINE | 18625 N W22ND AVE | | | | MIAMI GARDENS | FL | 33056 | |
| 5444539 | HAMILTON CHRISTINA | 1248 LUTHER RD | | | | MINFORD | OH | | |
| 5632693 | HAMILTON CHRISTINA | 1248 LUTHER RD | | | | MINFORD | OH | 45653 | |
| 5632694 | HAMILTON CHRISTOPHER | 7506 NW 76TH TERR | | | | KANSAS CITY | MO | 64152 | |
| 5632695 | HAMILTON CHRISTY | 7486 ARMSTRONG RD | | | | BUTLER | OH | 44822 | |
| 5632696 | HAMILTON CHRYSTLE | 1920 S HILLSIDE | | | | WICHITA | KS | 67211 | |
| 5632697 | HAMILTON CLIFF | 40 WELLINGTON ST | | | | HEMPSTEAD | NY | 11550 | |
| 5632698 | HAMILTON CORA | 1804 PARKWOOD LN APT 34 | | | | JOHNSON CITY | TN | 37604 | |
| 5632699 | HAMILTON CORENA | 1083 ERIE RD | | | | GOODMAN | MO | 64843 | |
| 5418821 | HAMILTON COUNTY MUNICIPAL COUR | CT CIVIL DIV RM 115 1000 MAIN | | | | CINCINNATI | OH | | |
| 5444540 | HAMILTON CRAIG | 5726 HUMMINGBIRD LANE OAKLAND125 | | | | CLARKSTON | MI | | |
| 5632700 | HAMILTON CRISTA | 5006 CORTNEY CIR | | | | SILOAM SPG | AR | 72761 | |
| 5632701 | HAMILTON CYNTHIA | 5208 ALPHA CT | | | | PHENIX CITY | AL | 36867 | |
| 5632702 | HAMILTON DARRYL | 3315 W 70TH | | | | SHREVEPORT | LA | 71108 | |
| 5632703 | HAMILTON DAVON | 4421 GRANADA BLVD | | | | WARRENSVILLE H | OH | 44128 | |

In re: Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 2491 of 6863

Exhibit S

Class 4 GUC Ballot Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5632704 | HAMILTON DEANGELA | 2301PENTLAND DRIVE | | | | BALTIMORE | MS | 21234 | |
| 5632705 | HAMILTON DEBBIE | 639 JACKSONVILLE ROAD | | | | ELK GROVE | CA | 95624 | |
| 5632706 | HAMILTON DEBORAH | 1201 SOUTH GALVEZ STREET | | | | NEW ORLEANS | LA | 70125 | |
| 5632707 | HAMILTON DELRIESE A | P O 4241 | | | | CHRISTIANSTED | VI | 00822 | |
| 5632708 | HAMILTON DESIREE | 413 WESTOVER RD | | | | GOLDSBORO | NC | 27534 | |
| 5632709 | HAMILTON DIANA | PO BOX 371 | | | | NORTH BEND | OH | 45052 | |
| 5632710 | HAMILTON DIANE | 630 MILES ROAD | | | | VARNVILLE | SC | 29944 | |
| 5632711 | HAMILTON DIANETHA L | 2450 E HILLSBOROUGH AVE APT 1 | | | | TAMPA | FL | 33610 | |
| 5444541 | HAMILTON DONNA | 4451 S INDIANA AVE APT 1N | | | | CHICAGO | IL | | |
| 5632712 | HAMILTON DONNA | 4451 S INDIANA AVE APT 1N | | | | CHICAGO | IL | 89106 | |
| 5444542 | HAMILTON DOROTHY | 25 SOMERSET ROAD | | | | CATONSVILLE | MD | | |
| 5632713 | HAMILTON DOROTHY | 25 SOMERSET ROAD | | | | CATONSVILLE | MD | 21228 | |
| 5632714 | HAMILTON EDNA | 14208 EDGEWOOD AVE | | | | CLEVELAND | OH | 44128 | |
| 5632715 | HAMILTON ELEANOR J | 1067 EARLE ST | | | | THOMSON | GA | 30824 | |
| 5444543 | HAMILTON ELIZABETH | RR 1 BOX 79B | | | | FAYETTEVILLE | WV | | |
| 5632716 | HAMILTON ELIZABETH | RR 1 BOX 79B | | | | FAYETTEVILLE | WV | 25840 | |
| 5632717 | HAMILTON ELLIS | 3545 30TH AVE N | | | | SAINT PETERSBURG | FL | 33713 | |
| 5632718 | HAMILTON ERIKA | 1505 NORTHBOOKOUT ROAD | | | | TULAROSA | NM | 88352 | |
| 5632719 | HAMILTON ESTALENA | 1692 E 200 N 197B | | | | WARSAW | IN | 46582 | |
| 5632720 | HAMILTON GABRIELLE | 11884 STATE ROUTE 139 | | | | MINFORD | OH | 45653 | |
| 5632721 | HAMILTON GANDRA | 4309 RADBURN RD | | | | MONTGOMERY | AL | 36108 | |
| 5632722 | HAMILTON GARY | 7212 HAWK HAVEN | | | | LAS VEGAS | NV | 89131 | |
| 5632723 | HAMILTON GERALDINE | 134 TWO POND LOOP | | | | LADSON | SC | 29456 | |
| 5444544 | HAMILTON GLENN | 250 GEORGIA KING VLG APT 15G | | | | NEWARK | NJ | | |
| 5632725 | HAMILTON GRACIELA | 508 EAST MILLER | | | | KINGSVILLE | TX | 78363 | |
| 5632726 | HAMILTON GREG | 2241 MOODY RD | | | | WARNER ROBINS | GA | 31088 | |
| 5632727 | HAMILTON GWENDOLYN | BRANDON | | | | BRANDO | FL | 33594 | |
| 5632728 | HAMILTON HEATHER | 26303 KEYSER RD | | | | EVANSMILLS | NY | 13637 | |
| 5632729 | HAMILTON HOPE | 4371 ORCHARD PK CT | | | | STONE MOUNTAIN | GA | 30083 | |
| 5632730 | HAMILTON HOWAYNE | KMART | | | | HYANNIS | MA | 02673 | |
| 5404406 | HAMILTON INCOME TAX BUREAU | 345 HIGH STREET | STE 310 | | | HAMILTON | OH | 45011 | |
| 5444545 | HAMILTON JAMES | 25052 POWERS AVE | | | | DEARBORN HTS | MI | | |
| 5632731 | HAMILTON JEANETTE R | 3002 TAYLOR BLVD | | | | LOUISVILLE | KY | 40208 | |
| 5632732 | HAMILTON JENNIFER | 5 KOLICOURT | | | | EDGEWOOD | NM | 87015 | |
| 5632733 | HAMILTON JEROME | 26 E TALLMADGE | | | | AKRON | OH | 44310 | |
| 5444547 | HAMILTON JERRY | 18178 S SILVERWOOD DR | | | | OREGON CITY | OR | | |
| 5632734 | HAMILTON JONATHAN | 12003 WILLOW BRANCH CT | | | | HOUSTON | TX | 77070 | |
| 5632735 | HAMILTON JOSHUA A | 1410 HERBERT DR APT V | | | | LORAIN | OH | 44053 | |
| 5632737 | HAMILTON JUANETA | 1241 E 8TH PALCE | | | | LOS ANGELES | CA | 90029 | |
| 5632738 | HAMILTON KAMIA | NONE | | | | VIRGINIA BCH | VA | 23464 | |
| 5632739 | HAMILTON KARIS | 7702 RIVERGATE DRIVE | | | | TAMPA | FL | 33619 | |
| 5632741 | HAMILTON KEITH | SEVERENA PARK | | | | SEVERNA PARK | MD | 21146 | |
| 5632742 | HAMILTON KENESHA | 5895 KUTBUSH PALCE | | | | FAY | NC | 28314 | |
| 5444549 | HAMILTON KIM | 831 S HOME ST APT 10 | | | | CORRIGAN | TX | | |
| 5632743 | HAMILTON KIMBERLY | 2767 A E SURREY DR | | | | N CHAS | SC | 29405 | |
| 5444550 | HAMILTON KRISTI | 5672 HOWELL DR | | | | DUBLIN | VA | | |
| 5632744 | HAMILTON KRISTINE | 9913 ELKRIVER RD N | | | | CLENDENIN | WV | 25045 | |
| 5632745 | HAMILTON LAKESHIA | 2503 SHARP AVE | | | | COLUMBUS | GA | 31903 | |
| 5632746 | HAMILTON LAKISHA | 147 GROCE ST | | | | FOREST CITY | NC | 28043 | |
| 5632747 | HAMILTON LASHAWNA | 224 N XENOPHONE AVE | | | | TULSA | OK | 74127 | |
| 5632748 | HAMILTON LATASHA M | 2512 LACARACAS PLACE | | | | SAINT LOUIS | MO | 63114 | |
| 5444552 | HAMILTON LINDA | 1684 ROACH HOLLOW RD | | | | RINGGOLD | GA | | |
| 5632749 | HAMILTON LINDA A | 2504 WILSON BLVD APT 304 | | | | WINCHESTER | VA | 22601 | |

In re: Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 2492 of 6863

Exhibit S
Class 4 GUC Ballot Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5632750 | HAMILTON LISA | 616 NE IVY ST MULTNOMAH051 | | | | PORTLAND | OR | 97212 | |
| 5632751 | HAMILTON LOEDIA | 7447 S YALE AVE APT 126 | | | | TULSA | OK | 74136-7020 | |
| 5632752 | HAMILTON LOREN | 504 HANCOCK PL | | | | SAINT MARYS | GA | 31558 | |
| 5632753 | HAMILTON LUCILLE | 1361 22ND STREET | | | | SARASOTA | FL | 34234 | |
| 5632754 | HAMILTON LUGENE | 2709 PRESTON WOODS LN APT 3 | | | | FAYETTEVILLE | NC | 28304 | |
| 5632755 | HAMILTON LYNN | 1976 E PERSHING BLVD | | | | CHEYENNE | WY | 82001 | |
| 5849565 | Hamilton Mall, LLC (Kravco Company) t/a Hamilton Mall, Mays Landing, NJ | David L. Pollack, Esq. | Ballard Spahr LLP | 1735 Market Street, 51st Floor | | Philadelphia | PA | 19103 | |
| 5632756 | HAMILTON MARILYN | 410 NE LEANN DR | | | | BLUE SPRINGS | MO | 64014 | |
| 5632757 | HAMILTON MARJORIE | 47 S CHERRY ST | | | | POUGHKEEPSIE | NY | 12601 | |
| 5444554 | HAMILTON MARK | 6703 FIELDCREST DRIVE | | | | DELMONT | PA | | |
| 5632758 | HAMILTON MARQUITA | 3426 ARSENAL | | | | SAINT LOUIS | MO | 63104 | |
| 5632759 | HAMILTON MARTHA J | 1503 CUTTER AVE | | | | JOLIET | IL | 60432 | |
| 5632761 | HAMILTON MELINDA | 3413 SUPIER AVECRYSTAL HA | | | | ASHTABULA | OH | 44004 | |
| 5632762 | HAMILTON MERCEDEZ | 3901 S MAYBROOK AVE | | | | INDEP | MO | 64055 | |
| 5632763 | HAMILTON MICHAEL | 282 TRIPLETT RD | | | | CLEVELAND | NC | 27013 | |
| 5632764 | HAMILTON MICKELLA | 220 NE 41ST ST APT 3 | | | | OAKLAND PARK | FL | 33334 | |
| 5444555 | HAMILTON MONIQUE | 1866 NASON AVE | | | | COLUMBUS | OH | | |
| 5632765 | HAMILTON MONTROSE | 2219 BOILING SPRINGS HWY | | | | GAFFNEY | SC | 29341 | |
| 5632766 | HAMILTON NANCY | 2438 SE 5TH CIR APT2 | | | | OCALA | FL | 34471 | |
| 5632767 | HAMILTON NYIESHA | 2406 WESVILL COURT | | | | RALEIGH | NC | 27607 | |
| 5632768 | HAMILTON PATRICIA | 263 EAST 26TH WIZARD | | | | RESERVE | LA | 70084 | |
| 5632769 | HAMILTON PAUL S | 1297 BLUE MOON DR | | | | LORIS | SC | 29569 | |
| 5444556 | HAMILTON PHIL | 14645 BRANHAM LN SANTA CLARA085 | | | | SAN JOSE | CA | | |
| 5632770 | HAMILTON PHILLIP | 207 EAST MAIN ST APTB | | | | SANFORD | NC | 27330 | |
| 5845258 | HAMILTON PLACE ANCHORS, LLC, BY CBL & ASSOCIATES MANAGEMENT, INC., ITS MANAGING AGENT | CALEB HOLZAEPFEL | 736 GEORGIA STREET | SUITE 300 | | CHATTANOOGA | TN | 37402 | |
| 5632771 | HAMILTON PORSHA | 203 SCOTT APT A | | | | PHILADELPHIA | PA | 19122 | |
| 5632772 | HAMILTON PORSHEA R | 2232 W 24TH ST 205 | | | | LA | CA | 90018 | |
| 5632773 | HAMILTON QUENTIN A | 111 BROAD ST | | | | PORT ST JOE | FL | 32466 | |
| 5444557 | HAMILTON RACHEL | 3365 DARYL TER | | | | TITUSVILLE | FL | | |
| 5632774 | HAMILTON RACHEL | 3365 DARYL TER | | | | TITUSVILLE | FL | 32796 | |
| 5632775 | HAMILTON RAYCHELLA | 2325 S STATE ST | | | | SYRACUSE | NY | 13205 | |
| 5444558 | HAMILTON RENEE | 5519 NOTCHED BEAK CT | | | | WALDORF | MD | | |
| 5632776 | HAMILTON RENESSA | 6462 BROOKSHIRE ST | | | | FAYETTEVILLE | NC | 28314 | |
| 5632777 | HAMILTON ROBERT | 5635 NORTH MAPLECOURT | | | | COLUMBIA | MO | 65202 | |
| 5632778 | HAMILTON ROBIN L | 6800 HWY 161 41 | | | | WALLS | MS | 38680 | |
| 5632779 | HAMILTON RODEY | 4616 BIRCHTIEE LANE | | | | TEMPLE HILLS | MD | 19934 | |
| 5632780 | HAMILTON RODNEY | 4616 BIRCHTIEE LANE | | | | TEMPLE HILLS | MD | 19934 | |
| 5632781 | HAMILTON ROGER | 629 HENDRICKSON LOOP | | | | WAHIAWA | HI | 96786 | |
| 5632782 | HAMILTON RON | 319 N CHURCH ST | | | | GRASS VALLEY | CA | 95945 | |
| 5632783 | HAMILTON RONALD | 1330 WEST BLVD | | | | CLEVELAND | OH | 44102 | |
| 5632784 | HAMILTON ROSE | 11 GRASSYRIDGE ROAD | | | | RUCKERSVILLE | VA | 22968 | |
| 5632785 | HAMILTON RUBY | 1894 WINDSOR ROAD | | | | SCOTIA | NY | 12302 | |
| 5632786 | HAMILTON SAMUEL D | 743 STUDSTILL RD | | | | LAKELAND | GA | 31635 | |
| 5632787 | HAMILTON SANDRA | 3307 EDGECLIFF DR | | | | FARMINGTON | NM | 87401 | |
| 5632788 | HAMILTON SHADA | 16 UNEEDA DE | | | | GREENVILLE | SC | 29605 | |
| 5632789 | HAMILTON SHAQUANDRA | 1402 HADWICK DR | | | | BALTIMORE | MD | 21221 | |
| 5632790 | HAMILTON SHARLENE | 7930 ST IVES RD APT | | | | N CHARLESTON | SC | 29406 | |
| 5632791 | HAMILTON SHAUNDA | 2808 MEXICO GRAVEL RD | | | | COLUMBIA | MO | 65202 | |
| 5632792 | HAMILTON SHEILA | 10570 MIDDLE MOUNT VERNON RD | | | | MOUNT VERNON | IN | 47620 | |
| 5632793 | HAMILTON SHELLY | 1194 SEYMOUR AVE | | | | COLUMBUS | OH | 43206 | |

Exhibit S
Class 4 GUC Ballot Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5632794 | HAMILTON SHEQUTTA | JAMESTOWN | | | | JAMESTOWN | SC | 29453 | |
| 5632796 | HAMILTON SHERRY | 19 SINGLETON HILL CR | | | | BEAUFORT | SC | 29906 | |
| 5632797 | HAMILTON SHIRLEY | 9006 VINEYARD AVE | | | | CLEVELAND | OH | 44105 | |
| 5632798 | HAMILTON SHONTE | XXX | | | | JACKSONVILLE | FL | 32244 | |
| 5632799 | HAMILTON SHUNIKA | 11204 ROBINS GLENN DR | | | | HAGERSTOWN | MD | 21742 | |
| 5632800 | HAMILTON SIMONE | 405 BAINBRIDGE COURT 9 | | | | PLAINVIEW | NY | 11803 | |
| 5632801 | HAMILTON STEFANI V | 3191 TRYOL 1 | | | | MEMHIS | TN | 38115 | |
| 5632802 | HAMILTON STEPHANIE | 484 HWY 40 WEST | | | | KINGSLAND | GA | 31548 | |
| 5632803 | HAMILTON SULLIVAN | 121 SULLIVAN LN | | | | WOODBINE | GA | | |
| 5632804 | HAMILTON SUSAN | 1809 LINDEN AVE | | | | LAS VEGAS | NV | 89101 | |
| 5632805 | HAMILTON TACOYA | 2543 RIVER PRE | | | | BRADENTON | FL | 34208 | |
| 5632806 | HAMILTON TAMEKA | 8866J N 95TH ST | | | | MILWAUKEE | WI | 53224 | |
| 5632807 | HAMILTON TAMIKA | 14604 TABOR AVE | | | | DAYTON | OH | 45406 | |
| 5632808 | HAMILTON TANOKI N | 2637 OLD HAPEVILLE RD | | | | ATLANTA | GA | 30315 | |
| 5632809 | HAMILTON TEKYEH A | 505 ROBERTSON | | | | FRANKLIN | LA | 70538 | |
| 5444560 | HAMILTON THOMAS | 2407 JOSEPH DR | | | | COPPERAS COVE | GA | | |
| 5632810 | HAMILTON THRESA | 1316 WELLWATER COURT | | | | RALEIGH | NC | 27614 | |
| 5632811 | HAMILTON TIANA L | 725 WHITE OAK DR | | | | CHAS | SC | 29407 | |
| 5632812 | HAMILTON TIFFANY | 204 DAVIS MOORE RD | | | | MINDEN | LA | 71055 | |
| 5632814 | HAMILTON TINA | 18410 RUNNING DEER RD | | | | NORMAN | OK | 73026 | |
| 5632815 | HAMILTON TOMMY | 1030 BONHAM AVE | | | | WILM | NC | 28403 | |
| 5444562 | HAMILTON TONJA | 592 QUIGLEY LANE | | | | PERRIS | CA | | |
| 5444563 | HAMILTON TONY | 2227 NICHOLSON RD | | | | CAMERON | NC | | |
| 5632816 | HAMILTON TORIUANA M | 1419 PEARL STREET | | | | HOMER | LA | 71040 | |
| 5632817 | HAMILTON TOSHA | 5402 E STATE HIGHWAY CC | | | | FAIR GROVE | MO | 65648 | |
| 5632818 | HAMILTON TOSSIANA | 31 BURNT PINES RD NE | | | | LUDOWICI | GA | 31316 | |
| 5632819 | HAMILTON TRACY | 1079 ROPER NORTH FORK R | | | | CHARLES TOWN | WV | 25414 | |
| 5632820 | HAMILTON TREIQ | 926 OLIVE ST | | | | ELIZABETH | NJ | 07201 | |
| 5632821 | HAMILTON TRINA | 1464 HWY 234 | | | | LOCKSBURG | AR | 71846 | |
| 5632822 | HAMILTON VALERIE | 8104 APPLEGATE COURT | | | | LOUISVILLE | KY | 40228 | |
| 5632823 | HAMILTON VIRGINIA | 1506 PRINCESS ST | | | | ALEXANDRIA | VA | 22314 | |
| 5632824 | HAMILTON WILLIS | 84 MERCER DR | | | | NEWARK | DE | 19713 | |
| 5632825 | HAMILTON WINSTON H | 2-1A ST JOSEPH ROSENDAHL | | | | ST THOMAS | VI | 00802 | |
| 5632826 | HAMILTON XAVIER | 3845 50TH ST APT 10 | | | | SAN DIEGO | CA | 92105-1068 | |
| 5444564 | HAMILTON ZACK | 10003 BERMUDA PALM | | | | SAN ANTONIO | TX | | |
| 5444565 | HAMILTON ZACKARY | 213 VANDERBERG DR | | | | BILOXI | MS | | |
| 5814395 | Hamilton, Jeffrey | Redacted | | | | | | | |
| 5632827 | HAMILTONBRANDON JIMMISHA D | 4321 EDWARD AVE | | | | LAS VEGAS | NV | 89108 | |
| 4869446 | HAMILTONS SMALL ENGINE REPAIR | 611 JOYCE ROAD UNIT 1 | | | | JOLIET | IL | 60436 | |
| 5632828 | HAMILTOPN BRITTANY | 555555 R | | | | ST LOUIS | MO | 63138 | |
| 5632829 | HAMIYAT ATALAY | | 21206 | | | FALLS CHURCH | VA | 22046 | |
| 5444566 | HAMLER ANGELA | 1100 E BLACKSTOCK RD | | | | MOORE | SC | | |
| 5444567 | HAMLET GLORIA | 256 S LOUDON AVE | | | | BALTIMORE | MD | | |
| 5632831 | HAMLET SAMANTHA | 39 E 39TH ST | | | | PATERSON | NJ | 07514 | |
| 5632832 | HAMLET SHONTASHON | PLEASE ENTER YOUR STREET ADDRE | | | | ENTER CITY | FL | 33604 | |
| 4640958 | HAMLET, ROBERT | Redacted | | | | | | | |
| 5444568 | HAMLETT ALEXIA | 5437 MEREDITH ST APT H | | | | PORTAGE | MI | | |
| 5632833 | HAMLETT GLORIA | 1010 NEW HOPE CIR | | | | BALTIMORE | MD | 21202 | |
| 5632834 | HAMLETT HEIDI | 2550 KENDLEWOOW DR | | | | LANCASTER | SC | 29720 | |
| 5444569 | HAMLETT LEROY | 16 BENT TREE WAY | | | | RICHMOND HILL | GA | | |
| 5632835 | HAMLETT MATTHEW | 1808 WHITTINGTON DR | | | | RALEIGH | NC | 27614 | |
| 5632836 | HAMLETT MELISSA | 7975 RICHMOND HWY | | | | ALEXANDRIA | VA | 22306 | |
| 5632837 | HAMLETT SHARON | 3606 YENNAR LN APT 2A | | | | BALTIMOORE | MD | 21244 | |

Exhibit S
Class 4 GUC Ballot Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5632838 | HAMLETT TONYA | 331 CUMBERLAND DR | | | | DANVILLE | VA | 24541 | |
| 5632839 | HAMLETT TRABIEN | 1209 12 HOLLAND ST | | | | WEST COLUMBIA | SC | 29163 | |
| 5444570 | HAMLETTE ROBERT | 5601 GIBSON BLVD SE APT 7 | | | | ALBUQUERQUE | NM | | |
| 5632840 | HAMLETTE TRACEY | 754 MORNINGSIDE LN | | | | SIANT MARYS | GA | 31558 | |
| 5632841 | HAMLEY BARBARA | 1110 SW 62ND TERRACE | | | | GAINESVILLE | FL | 32607 | |
| 5632842 | HAMLIN AMANDA | 796 STRATFORD CT | | | | LEMOORE | CA | 93245 | |
| 5632843 | HAMLIN CHEYANNE | 4804 COLWYCK DRIVE | | | | RICHMOND | VA | 23223 | |
| 5632844 | HAMLIN DAVID | 4450 MONICA DRIVE | | | | COLORADO SPRINGS | CO | 80916 | |
| 5632845 | HAMLIN DUSTIN L | 1900 MEADOWBROOK DR 81 | | | | CORINTH | MS | 38834 | |
| 5632846 | HAMLIN GLINDA | 3900 WEST GOODHOPE | | | | MILWAUKEE | WI | 53209 | |
| 5444571 | HAMLIN HORACE | 5209 SPRINGWOOD DRIVE | | | | TEMPLE HILLS | MD | | |
| 5632847 | HAMLIN JADEA | 1660 HURLEY CIR | | | | MACON | GA | 31206 | |
| 5632848 | HAMLIN JOYCE | 589 CLEVINGERS BR | | | | PIKEVILLA | KY | 41501 | |
| 5632849 | HAMLIN MARION | PLEASE ENTER YOUR STREET ADDRE | | | | ENTER CITY | VA | 23606 | |
| 5444572 | HAMLIN MELISSA | 142 NEW ORANGEBURG RD | | | | LEXINGTON | SC | | |
| 5632850 | HAMLIN MICHEAL | 225 CHINQUAOPIN TRAIL | | | | CHRISTIANSBURG | VA | 24073 | |
| 5632851 | HAMLIN MISTY | 2180 LICK CREEK RD | | | | MARSHES SIDING | KY | 42631 | |
| 5632852 | HAMLIN SABRINA | 727 COLE STREET | | | | BLUEFIELD | WV | 24701 | |
| 5632853 | HAMLIN SHANTEKA | 1208 HEROD DR | | | | MANNING | SC | 29102 | |
| 5632854 | HAMLIN SUE | 265 KIMBLE AVE | | | | CHRISTENBURG | VA | 24073 | |
| 5444573 | HAMLIN TALARA | 2601 SE 96TH ST | | | | MOORE | OK | | |
| 5444574 | HAMLIN TIA | 4 POLLY DRIVE SUFFOLK103 | | | | HUNTINGTON | NY | | |
| 5632855 | HAMLIN TINA | 2518 WILLARD DR B | | | | CHARLOTTESVILLE | VA | 22903 | |
| 5632856 | HAMLIN TRENA | 3989 PLUM STREET | | | | HICKORY | NC | 28602 | |
| 5444575 | HAMLIN WILLIAM | 63 LAUREL BAY DR | | | | FT STEWART | GA | | |
| 5632857 | HAMLOW JUDITH A | 2473 PATSY ANNE DR | | | | JACKSONVILLE | FL | 32207 | |
| 5632858 | HAMM ALISHA | 1621 MADISON ST | | | | WAYCROSS | GA | 31503 | |
| 5632859 | HAMM AMANDA | 902 NE 6TH ST | | | | OCALA | FL | 34470 | |
| 5632860 | HAMM ANGELA | 20288 S EARLE ROAD | | | | COLTON | OR | 97017 | |
| 5632861 | HAMM CHARLOTTE | ESSE HAMM | | | | JACKSONVILLE | FL | 32254 | |
| 5444576 | HAMM DAVID | 4701 JOHN CRAIG RD | | | | WAXHAW | NC | | |
| 5632863 | HAMM DENISE | 3770 TOLEDO RD APT 197 | | | | JACKSONVILLE | FL | 32217 | |
| 5632864 | HAMM DONALD | 1756 MOHAWK DR | | | | AKRON | OH | 44306 | |
| 5632865 | HAMM EDWIN | 106 ASTOR ST | | | | HOLLY HILL | FL | 32117 | |
| 5632866 | HAMM ERIKA | 557 DERR HILL RD | | | | LOCK HAVEN | PA | 17745 | |
| 5444577 | HAMM FELICIA | 1226 7TH AVE APT B | | | | VERO BEACH | FL | | |
| 5632867 | HAMM GARY C | PO BOX 159 | | | | EAST BANK | WV | 25067 | |
| 5444578 | HAMM JAMES | 5459 ROBBINS RD A | | | | FORT SILL | OK | | |
| 5632868 | HAMM JENNIFER | 854 W BATTLEMENT PKWY C 103 | | | | PARACHUTE | CO | 81635 | |
| 5632869 | HAMM KATHERINE | 5788 CHESTNUT AVE | | | | LONG BEACH | CA | 90805 | |
| 5444579 | HAMM KATHLEEN | 7928 VESTA AVENUE SUMMIT153 | | | | NORTHFIELD | OH | | |
| 5632870 | HAMM KRISTINA | 331 JANET RD | | | | STONEVILLE | NC | 27048 | |
| 5632871 | HAMM LISA | 1425 HICKORY AVE | | | | NICEVILLE | FL | 32578 | |
| 4138516 | Hamm Mechanical LLC | 517 West 61st Street | | | | Shreveport | LA | 71106 | |
| 4868460 | HAMM MECHANICAL LLC | 517 W 61ST STREET | | | | SHREVEPORT | LA | 71106 | |
| 4139013 | Hamm Mechanical LLC | 517 West 61st Street | | | | Shreveport | LA | 71106 | |
| 5632872 | HAMM MELISSA | 410 7TH ST S | | | | DUNDEE | FL | 33838 | |
| 5632873 | HAMM MYRTLE | 154 TEE ROACK ROAD GUN | | | | PINEVILLE | WV | 24874 | |
| 5632874 | HAMM NITA | 2189 ALUNA ST | | | | KIHEI | HI | 96753 | |
| 5632875 | HAMM PATRICIA E | 802 7TH AVE SW NONE | | | | CONOVER | NC | 28613 | |
| 5632876 | HAMM ROGER | BOX 91 | | | | BOISSEVAIN | VA | 24606 | |
| 5632877 | HAMM RUBY | 3622 COLUMBIA PKWY | | | | DECATUR | GA | 30034 | |
| 5632878 | HAMM SHERRY D | 8865 W ORLAND RD | | | | ORLAND | IN | 46776 | |

Exhibit S
Class 4 GUC Ballot Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5632879 | HAMM TERRI | 313 CHESTNUT ST | | | | MARION | OH | 43302 | |
| 5632880 | HAMMACHER TINA | 198 LEISURE CR | | | | PORT ORANGE | FL | 32127 | |
| 5444582 | HAMMACK BLAKE | 317 COURAGE LOOP | | | | FORT STEWART | GA | | |
| 5632881 | HAMMACK DELLA | 405 CYPRESS ST | | | | HOMESTEAD | PA | 15120 | |
| 5444584 | HAMMAD AMMR | 5469 LAGOON CT APT E | | | | TERRE HAUTE | IN | | |
| 5632883 | HAMMAD RUBA | ALTURAS DE YAUCO EXT 2 CALLE TANAM | | | | YAUCO | PR | 34974 | |
| 5444585 | HAMMANN STACY | 104 SUMMER DR | | | | ST MARYS | GA | | |
| 5632884 | HAMMAR KATIE | 4778 PLONT VENT DR | | | | WEST LAFAYETTE | IN | 47906 | |
| 5444586 | HAMMAR NICHOLAS | 1500 MAGRUDER ST 406H | | | | EL PASO | TX | | |
| 5632885 | HAMMELL SHAWN | 13 05 4TH STREET WEST | | | | KALISPELL | MT | 59901 | |
| 5444587 | HAMMER AMY | 21 PAULINE LN | | | | ROLLA | MO | | |
| 5632886 | HAMMER ANITA R | 12117 SILVER SUN DR | | | | OKC | OK | 73162 | |
| 5444588 | HAMMER BRIAN | 2616 PEMWOOD CT | | | | TOLEDO | OH | | |
| 5632887 | HAMMER EVA | DSFJEH | | | | INDIANAPOLIS | IN | 46221 | |
| 5632888 | HAMMER JAMES | 2960 32ND ST | | | | SACRAMENTO | CA | 95817 | |
| 5632889 | HAMMER KAREN | 5645 CHRISTINE DR | | | | EUREKA | CA | 95503 | |
| 5632890 | HAMMER MELISSIA | 1523 LAWHEAD LANE | | | | ZANESVILLE | OH | 43701 | |
| 5444589 | HAMMER MICHAEL | 2430 FIELD WOOD | | | | SAN ANTONIO | TX | | |
| 5632891 | HAMMER NNN | PO BOX 6815 | | | | SEVIERVILLE | TN | 37864 | |
| 5444590 | HAMMER PATRICK | 310 DEXTER | | | | TOLEDO | OH | | |
| 5444591 | HAMMER RAYMOND | 506 ELM ST | | | | HINESVILLE | GA | | |
| 5444592 | HAMMER ROSEANN | 7801 MITCHELL RANCH ROAD PASCO101 | | | | NEW PORT RICHEY | FL | | |
| 5444593 | HAMMER VIRGINA | 2259 S PARK AVE | | | | BUFFALO | NY | | |
| 5632892 | HAMMER ZELMA | 123 CURTIS HILL RD | | | | CHEHALIS | WA | 98532 | |
| 5632893 | HAMMERLING BRANDI | 3014 REGENT AVE | | | | CANTON | OH | 44705 | |
| 5418835 | HAMMERMAN & HULTGREN PC | 3101 NORTH CENTRAL STE 500 | | | | PHOENIX | AZ | | |
| 5632894 | HAMMERQUIST RACHELLE | 2922 S QUINN ST | | | | CHICAGO | IL | 60608 | |
| 5632895 | HAMMERS BRENT | 2224 BLOOMFIELD | | | | CAPE GIRARDEAU | MO | 63703 | |
| 5632896 | HAMMERS STEPHANIE | 7425 CHARBARK POINT | | | | SOUTHAVEN | MS | 38671 | |
| 5632897 | HAMMERS TIFFANY | 4221 WEST LA SIESTA | | | | SPRINGFIELD | MO | 65802 | |
| 5632898 | HAMMERSTONE PHILLIP | 60 WETZ AVE | | | | EASTON | PA | 18042 | |
| 5444594 | HAMMERVOLD JOSHUA | 7316B DOVER DR | | | | COLUMBUS | MS | | |
| 5444595 | HAMMESFAHR AUSTIN | 725 123RD AVE | | | | TREASURE ISLAND | FL | | |
| 5632899 | HAMMETT APRIL | 1097 BROOKFIELD DR | | | | WAYNESVILLE | OH | 45068 | |
| 5632900 | HAMMETT COURNEY | 4422 GEORGE DAVID WAY | | | | POWDER SPRINGS | GA | 30127 | |
| 5632901 | HAMMETT JANET | 221FALLS MILL LN | | | | COLUMBIA | SC | 29229 | |
| 5632902 | HAMMETT LISA | 1041 RONALD REAGAN HWY | | | | COVINGTON | LA | 70433 | |
| 5444596 | HAMMILL ERIC | 2891 KINTER HILL RD | | | | EDINBORO | PA | | |
| 5632903 | HAMMILL MAYA | 4115 22ND AVE 3 | | | | CEDAR RAPIDS | IA | 52404 | |
| 5632904 | HAMMLER KIMBERLEY | 5216 SUMRALL DR | | | | BATON ROUGE | LA | 70811 | |
| 5632905 | HAMMLIN KENDRA | 2227 MALTBY AVE | | | | NORFOLK | VA | 23504 | |
| 5632906 | HAMMOCK ASHLEY | 810 PARK SPRINGS ROAD | | | | PROVIDENCE | NC | 27315 | |
| 5632907 | HAMMOCK BARBARA | 122 TODD BRANCH DR | | | | COLUMBIA | SC | 29229 | |
| 5444598 | HAMMOCK HENRY | 7944 KENMORE DRIVE HANOVER085 | | | | MECHANICSVILLE | VA | | |
| 5444599 | HAMMOCK JAMES | 1045 BURR DRIVE | | | | CORPUS CHRISTI | TX | | |
| 5444600 | HAMMOCK JAMIE | 2417 SW 137TH ST | | | | OKLAHOMA CITY | OK | | |
| 5632908 | HAMMOCK JUDITH | 8500 HEIFERHORN WAY | | | | COLUMBUS | GA | 31904 | |
| 5418836 | HAMMOCK PHYLLIS | 82 GONYON RD | | | | HEATHSVILLE | VA | | |
| 5632909 | HAMMOCK STEVEN | 1737 GOSHEN RD | | | | AUGUSTA | GA | 30906 | |
| 5632910 | HAMMON MICHIEEL | 2303 HOMESTEAD LINDA BAUMANN | | | | EAST LIVERPOOL | OH | 43920 | |
| 5632911 | HAMMON RAYANNA | 866 W BUTTONBUSH DR | | | | BEVERLY HILLS | FL | 34465 | |
| 5444601 | HAMMON ROBERT | 7101 SALEM CROSSING PL | | | | ENGLEWOOD | OH | | |
| 5632912 | HAMMONB NAISA | 592 E 29TH ST | | | | PATERSON | NJ | 07514 | |

Exhibit S
Class 4 GUC Ballot Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5632913 | HAMMOND ALEXIS | 3880 S AVENGE | | | | MEMPHIS | TN | 38128 | |
| 5632915 | HAMMOND AMBER | 659 HOOKSEN CIR | | | | WEST COLUMBIA | SC | 29170 | |
| 5632916 | HAMMOND ANDREW | 7531 VENETIAN STREET APT 4 | | | | HOLLYWOOD | FL | 33020 | |
| 5632917 | HAMMOND ANGELA | 34 EAGLES VIEW DRIVE NE | | | | CARTERSVILLE | GA | 30121 | |
| 5632918 | HAMMOND ASHLEY | 232 WILLARD ST | | | | TOLEDO | OH | 43605 | |
| 5444603 | HAMMOND BARBARA | 8332 NORTH OLD STATE RD SUSSEX005 | | | | LINCOLN | DE | | |
| 5632920 | HAMMOND CHERYL | 45 W BORT ST APT 6 | | | | LB | CA | 90805 | |
| 5632921 | HAMMOND CHRISTINE | 2531 CROSS POINT CIRCLE APT | | | | MATTHEWS | NC | 28105 | |
| 5632922 | HAMMOND CITY O | P O BOX 2788 | | | | HAMMOND | LA | 70404 | |
| 5418838 | HAMMOND CODY | 2327 N LIME | | | | SPRINGFIELD | MO | | |
| 5632923 | HAMMOND CRYSTAL L | 2728 JASON RD | | | | ASNLAND | KY | 41102 | |
| 5632924 | HAMMOND DARES | 806 EAST LEXTIONN AVE | | | | HIGH POINT | NC | 27262 | |
| 5632925 | HAMMOND DAVID G | 1830 HELENA ST | | | | MADISON | WI | 53704 | |
| 5632926 | HAMMOND DEBORAH | 5765 POLLY ST | | | | PATTERSON | GA | 31557 | |
| 5444604 | HAMMOND ERIC | 2936 A BAY CT | | | | ABERDEEN PROVING | MD | | |
| 5444605 | HAMMOND GIA | 5866 FRASER CT APT F | | | | INDIANAPOLIS | IN | | |
| 5632928 | HAMMOND HOLLY | 4204 SHADOW WOOD DRIVE | | | | WINTER HAVEN | FL | 33880 | |
| 5632929 | HAMMOND JACKIE | 4835 POLLMAN STREET | | | | COLUMBUS | GA | 36870 | |
| 5632930 | HAMMOND JAMES R | 2406 MILL CREEK RD | | | | CHARLESTON | WV | 25311 | |
| 5444606 | HAMMOND JAMIE | 6562 MCGLACHLIN AVE | | | | FORT SILL | OK | | |
| 5632931 | HAMMOND JANET | 2311 RANCH CLUB ROAD 154 | | | | SILVER CITY | NM | 88061 | |
| 5632932 | HAMMOND JESSE | 10785 W COLFAX AVE | | | | LAKEWOOD | CO | 80215 | |
| 5632934 | HAMMOND JOAN | 701 SE 2ND ST | | | | MILFORD | DE | 19963 | |
| 5632935 | HAMMOND KIMBERLY C | 204 7TH ST NORTH | | | | AMORY | MS | 38821 | |
| 5632936 | HAMMOND KRISTIAN | 745 ROBERTS AVE | | | | PEMBROKE | NC | 28372 | |
| 5444607 | HAMMOND LACEY | 3751 ROYER RD | | | | WILLIAMSBURG | PA | | |
| 5444608 | HAMMOND LARRY | 2373 SIMMONS RD | | | | CHILLICOTHE | OH | | |
| 5632937 | HAMMOND LATASHA R | PO BOX 3672 | | | | TULSA | OK | 74101 | |
| 5444609 | HAMMOND LEDGER | 1305 HAMMONDS RD | | | | LUMBERTON | NC | | |
| 5632938 | HAMMOND LES | 13725 NORTH NEMOURS ST | | | | NEW ORLEANS | LA | 70129 | |
| 5632939 | HAMMOND LINDA | 29 MARION RD | | | | LEICESTER | NC | 28748 | |
| 5632940 | HAMMOND MACHELL | 2232 S SALCEDO | | | | NEW ORLEANS | LA | 70115 | |
| 5444610 | HAMMOND MARY | 1558 BRIERY CREEK ROAD | | | | SCOTTSVILLE | VA | | |
| 5632943 | HAMMOND PARTICIA | 785 COUNTY RD 5 | | | | ZANESFIELD | OH | 43360 | |
| 5444611 | HAMMOND PAUL | 154 1ST ST | | | | RAYNHAM | MA | | |
| 5632944 | HAMMOND PEGGY | PO BOX 940 | | | | DARBY | MT | 59829 | |
| 5444612 | HAMMOND PHILLIP | 814 MONTGOMERY ST | | | | PORT NECHES | TX | | |
| 5632945 | HAMMOND REGINA | 7217 SW WOODCROFT WAY | | | | TOPEKA | KS | 66619 | |
| 5444613 | HAMMOND RORY | 5401 MITCHELLDALE | | | | HOUSTON | TX | | |
| 5632946 | HAMMOND ROYON | 1001 N PECOS | | | | LAS VEGAS | NV | 89101 | |
| 5632947 | HAMMOND SAM J | 11688 S CENTRAL AVE 2 | | | | LOS ANGELES | CA | 90059 | |
| 5632948 | HAMMOND SEAN | 911 FORT MOUNTAIN DR | | | | CHATSWORTH | GA | 30705 | |
| 5632949 | HAMMOND SHADIJAH S | 1375 KENNETH DUNHAM STREET APT | | | | SAVANNAH | GA | 31415 | |
| 5632950 | HAMMOND SHAQUITA | 1304 NW 8TH PLACE | | | | FLORIDA | FL | 33034 | |
| 5632951 | HAMMOND SHARON | P O BOX 7144 | | | | JACKSON | TN | 38302 | |
| 5444614 | HAMMOND SHAWN | 2286 POWELL RD | | | | MARYSVILLE | CA | | |
| 5632952 | HAMMOND SHELIA | 4333 S 1ST ST | | | | LOUISVILLE | KY | 40214 | |
| 5632953 | HAMMOND SONYA | 8000 SW 210TH ST B508 | | | | CUTLER BAY | FL | 33189 | |
| 5632954 | HAMMOND STEVE | 75354 GOTTSCHALK | | | | COVINGTON | LA | 70435 | |
| 5632955 | HAMMOND TASHIEKA | 1509 HOMEWOOD AVE | | | | HP | NC | 27262 | |
| 5444615 | HAMMOND THERESA | 1431 MOSTON DR | | | | SPRING | TX | | |
| 5632956 | HAMMOND TIA | 805 SOUTHWELL LANE | | | | FLORISSANT | MO | 63031 | |
| 5632957 | HAMMOND VERA | PLEASE ENTER YOUR STREET ADDRE | | | | ENTER CITY | OH | 45662 | |

Exhibit S
Class 4 GUC Ballot Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5632958 | HAMMOND YESENIA | 78 ASHLEY HALL PLNTTN RD APTD | | | | CHARLESTON | SC | 29407 | |
| 4754072 | HAMMOND, BETTY | Redacted | | | | | | | |
| 4510605 | HAMMOND, RUSSELL J | Redacted | | | | | | | |
| 5632959 | HAMMONDS AIRICA | 6629 THURSTON AVE | | | | ST LOUIS | MO | 63134 | |
| 5632960 | HAMMONDS AIRICA S | 6629 THURSTON AVE | | | | ST LOUIS | MO | 63134 | |
| 5632961 | HAMMONDS AMANDA | 1760 JEFFERSON AVE | | | | KPT | TN | 37664 | |
| 5632962 | HAMMONDS BRITTANY | 757 SHANNON RD | | | | LUMBERTON | NC | 28360 | |
| 5632963 | HAMMONDS CORA | PO BOX 2811 | | | | PEMBROKE | NC | 28372 | |
| 5632964 | HAMMONDS DOMINICE | 4211 DOWLING DR | | | | CHARLOTTE | NC | 28205 | |
| 5632965 | HAMMONDS JENNY | PLEASE ENTER YOUR STREET ADDRE | | | | ENTER CITY | NC | 28804 | |
| 5632966 | HAMMONDS JONATHAN | 892RICERD0 | | | | LUMBERTON | NC | 28358 | |
| 5632967 | HAMMONDS KARIEN | AGINTC | | | | UNION | WV | 24983 | |
| 5632968 | HAMMONDS LAPRECIOUS | 404 GOOD SPRINGS RD | | | | AIKEN | SC | 29801 | |
| 5632969 | HAMMONDS LASHUNDA | 217 BELLWOOD LANE | | | | RIVERDALE | GA | 30274 | |
| 5632970 | HAMMONDS MARKUS | 175 BETTYS TRL | | | | PARKTON | NC | 28371 | |
| 5632971 | HAMMONDS NICKI | 2106 EDGEWOOD CT NONE | | | | ARLINGTON | TX | 76013 | |
| 5632973 | HAMMONDS PHYLLIS O | 4319 HOPKINS RD | | | | MIDDLESEX | NC | 27557 | |
| 5632974 | HAMMONDS R | 902 MIRANDA DR | | | | MESQUITE | TX | 75149 | |
| 5632975 | HAMMONDS ROSALYN | 6802 VIRGINIA | | | | ST LOUIS | MO | 63111 | |
| 5632976 | HAMMONDS SHARON | 903 WEST 12TH STREET | | | | JUNTION CITY | KS | 66441 | |
| 5632977 | HAMMONE MARY | 26925 SW 141 AVE | | | | MIA | FL | 33032 | |
| 5632978 | HAMMONS CAROL | 567 BURTON | | | | GEORGETOWN | KY | 40324 | |
| 5632979 | HAMMONS CHRISSY | 1412 N VANDALIA AVE | | | | TULSA | OK | 74115 | |
| 5632980 | HAMMONS CLARENCE E | 103 ALTA VISTA RD | | | | COLUMBIA | SC | 29203 | |
| 5444616 | HAMMONS CYNTHIA | 994 N WEST ST | | | | LIMA | OH | | |
| 5632981 | HAMMONS ERIKA L | CANE RIDGE RD | | | | ANTIOCH | TN | 37013 | |
| 5444618 | HAMMONS JOANIE | PSC 305 BOX 2227 | | | | APO | AP | | |
| 5632982 | HAMMONS STEPHANIE | 300 SCOTT DR | | | | LAHOMA | OK | 73754 | |
| 5632983 | HAMMUND WINDY | 5325 N 15TH | | | | CDA | ID | 83815 | |
| 5632984 | HAMN ALEXANDRIA | 3634 CAPPER RD | | | | JACCKSONVILLE | FL | 32218 | |
| 5632985 | HAMN ASHLEY | PLEASE ENTER YOUR STREET | | | | JACKSONVILLE | FL | 32218 | |
| 5632986 | HAMNER CHARLES | 409 WINTHROP CENTER RD | | | | WINTHROP | ME | 04364 | |
| 5444619 | HAMNER KAREN | 204 PRINCETON PLACE | | | | LOMPOC | CA | | |
| 5632987 | HAMOCK WYLENE | 2035 HINDES CREEK ROAD | | | | HEISKELL | TN | 37754 | |
| 5632988 | HAMOLTON CRYSTAL F | 1012 6TH ST NE | | | | WASHINGTON | DC | 20002 | |
| 5632989 | HAMON MELISSA | 1976 HASELMERE RD | | | | BALTIMORE | MD | 21222 | |
| 5632990 | HAMOUDI NOOR S | 2750 APACHE DR | | | | BOWLING GREEN | KY | 42104 | |
| 5632991 | HAMOUI AMAL K | 8477 CLEMATIS LANE | | | | ORLANDO | FL | 32819 | |
| 5632992 | HAMPE DEB | 304 WHITE EAGLE CT | | | | HARTFORD | WI | 53027 | |
| 5444621 | HAMPE GERALDINE | PO BOX 1140 | | | | RAMONA | CA | | |
| 5444622 | HAMPEL DOROTHY | 904 SYCAMORE DRIVE MONTGOMERY091 | | | | LANSDALE | PA | | |
| 5632993 | HAMPF CRYSTAL | 975 CASEY RD | | | | FORSYTH | MO | 65653 | |
| 5632994 | HAMPLENELMS KIMJIMJANET | 701 FISCHER | | | | CREVE COEUR | IL | 61610 | |
| 5444623 | HAMPSON VICKI | 660 CHAPELVIEW DRIVE ODENTON | | | | ODENTON | MD | | |
| 5632995 | HAMPTO ARNETTA | 4215 ALMORA AVE | | | | RICHMOND | VA | 23228 | |
| 5632996 | HAMPTON ALEXANDRIA | 1095 GUFF AVE | | | | ORANGEBURG | SC | 29115 | |
| 5632997 | HAMPTON ALISHA | 109 GLENVIEW DRIVE | | | | HOPKINSVILLE | KY | 42240 | |
| 5632998 | HAMPTON ALLSHA | 416 KIAMENSKI RD | | | | WILMINGTON | DE | 19805 | |
| 5632999 | HAMPTON AMANDA | 3940 SCOTT ROBINSON BL APT 10 | | | | NORTH LAS VEGAS | NV | 89032 | |
| 5633000 | HAMPTON AMBER | 7880 SHOUPES GROVE CHURCH RD LOT 9 | | | | HICKORY | NC | 28602-7475 | |
| 5444624 | HAMPTON AMY | 74 LILAC LANE | | | | SPRINGFIELD | IL | | |
| 5633001 | HAMPTON ANDREA | 140 RIVERMEWS | | | | NEWPORT NEWS | VA | 23608 | |
| 5633002 | HAMPTON ANDREANNA | 10512 DIAMOND DR | | | | LITTLE ROCK | AR | 72209 | |

Exhibit S

Class 4 GUC Ballot Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5633003 | HAMPTON ANDY | 7267 BLUE BIRD CV | | | | OLIVE BRANCH | MS | 38654 | |
| 5633004 | HAMPTON ARIEL | 119 NORTHWEST FIRST ST | | | | RESERVE | LA | 70084 | |
| 5633006 | HAMPTON AUDREY | 2813 PARTRIDGE DR APT | | | | ALBANY | GA | 31721 | |
| 5444625 | HAMPTON AUSTIN | 191 OAK HOLLOW DR | | | | CHINA SPRING | TX | | |
| 5633007 | HAMPTON BEATRICE | 10875 SW 216 ST APT 605 | | | | MIAMI | FL | 33170 | |
| 5418840 | HAMPTON BERNICE | 42200 MARAGA WAY APT 41F | | | | TEMECULA | CA | | |
| 5633008 | HAMPTON BERTHA | 2540 CHESTNUT AVE | | | | KANSAS CITY | MO | 64127 | |
| 5633009 | HAMPTON BETTY | 118 BONSAI RD | | | | COPE | SC | 29038 | |
| 5444626 | HAMPTON BRENDA | 4899 N NASON LN | | | | BONNIE | IL | | |
| 5633010 | HAMPTON CASSANDRA | 10021 GREEN VALLEY DR | | | | SAINT LOUIS | MO | 63136 | |
| 5633011 | HAMPTON CHANDRA | | | | | | | | |
| 5633012 | HAMPTON CHARLES | 6891 N 60TH ST 102 | | | | MILW | WI | 53224 | |
| 5633013 | HAMPTON CHIQUITA | 518 AVE C SE | | | | WINTER HAVEN | FL | 33880 | |
| 5633014 | HAMPTON CHRISTA | 55 KATYS WAY | | | | SOMERSET | KY | 42501 | |
| 5633015 | HAMPTON CHRISTIUS | 2911 N 91ST ST | | | | MILW | WI | 53222 | |
| 5633016 | HAMPTON CLARINDA | 3117 CLEARVIEW DR | | | | INDPLS | IN | 46228 | |
| 5633017 | HAMPTON CYNTHIA | 1064 7TH ST | | | | RAMONA | CA | 92065 | |
| 5444627 | HAMPTON DAWN | 1524 EBERLY RD | | | | FLINT | MI | | |
| 5633018 | HAMPTON DAWN | 1524 EBERLY RD | | | | FLINT | MI | 48532 | |
| 5633019 | HAMPTON DEBRA | 2 BALTIMORE AVE | | | | TRENTON | OH | 45067 | |
| 5633020 | HAMPTON DEIDRE | 7620 ENDEAVORS CT | | | | NEW ORLEANS | LA | 70129 | |
| 5633021 | HAMPTON DESHANNON | 411 E SOUTH | | | | BENTON | AR | 72015 | |
| 5633022 | HAMPTON DEVORA | 6733 TISKEGEE DR | | | | MARRERO | LA | 70072 | |
| 4862145 | HAMPTON DIRECT INC | 1889 WILLISTON RD STE 200 | | | | SOUTH BURLINGTON | VT | 05403 | |
| 5633023 | HAMPTON DONNA | 1401 PARK VILLAGE CT | | | | FAIRVIEW | TN | 37062 | |
| 5633024 | HAMPTON DOROTHY | 164 CHICQUITA ST | | | | CORDOVA | SC | 29039 | |
| 5444628 | HAMPTON EDNA | 3867 SOUTH ELLIS APT 202 | | | | CHICAGO | IL | | |
| 5633025 | HAMPTON EEWINA | 3201 RENNER DRIVE APT G11 | | | | COUNCIL BLUFFS | IA | 51501 | |
| 5444629 | HAMPTON ENA | 16360 SE 81TH CT | | | | SUMMERFIELD | FL | | |
| 5633026 | HAMPTON ERICA | 735 SQUIRREL COURT | | | | KISSIMMEE | FL | 34759 | |
| 5633027 | HAMPTON ERICA S | 701 YATES AVE APT 6 | | | | FRIARS POINT | MS | 38631 | |
| 5633028 | HAMPTON FANNIE | 415 BERRY ST | | | | JACKSON | TN | 38301 | |
| 5633029 | HAMPTON FAYE M | 830 SUNSET ST | | | | REIDSVILLE | NC | 27320 | |
| 5633030 | HAMPTON FLORIA A | 3212 SW 25 DR APT 4 | | | | GAINESVILLE | FL | 32608 | |
| 5633031 | HAMPTON FORGE LTD | 442 HWY 35 SOUTH 2ND FL | | | | EATONTOWN | NJ | 07724 | |
| 5418842 | HAMPTON FORGE LTD EMP | P O BOX 34108 | | | | NEWARK | NJ | | |
| 4867490 | HAMPTON FORGE, LTD. | 446 HIGHWAY 35 SOUTH | SUITE 3 | | | EATONTOWN | NJ | 07724-4290 | |
| 5633032 | HAMPTON FRANCES | 6101 N GREEN BAY AVE | | | | MILWAUKEE | WI | 53209 | |
| 5633033 | HAMPTON FRANTASHIA | 405 S PICACHO HEIGHTS RD | | | | ELOY | AZ | 85231 | |
| 5633034 | HAMPTON GINA L | 138 CENTER RD | | | | DOUGLASVILLE | PA | 19518 | |
| 5633035 | HAMPTON GLENDA | 3416 OLD RICHMOND RD | | | | DANVILLE | VA | 24540 | |
| 5633036 | HAMPTON GLORIA | 3212 SW 25TH DR APT 4 | | | | GAINESVILLE | FL | 32608 | |
| 5633037 | HAMPTON GREG | 209 N MARION ST | | | | MALDEN | MO | 63863 | |
| 5444630 | HAMPTON GREGORY | 91-2163 KAIWAWALO ST | | | | EWA BEACH | HI | | |
| 5633038 | HAMPTON HALL | 170 HAMPTON HALL BLVD | | | | BLUFFTON | SC | 29928 | |
| 5633039 | HAMPTON HALL PLANTATION AND PEYTON | 170 HAMPTON HALL | | | | BLUFTON | SC | 29910 | |
| 5633040 | HAMPTON JACQUELINE | 8120 CARSON CT UNIT B | | | | FORT MEADE | MD | 20755 | |
| 5633041 | HAMPTON JAMERIA | 636 N 36 ST | | | | PHILADELPHIA | PA | 19104 | |
| 5633042 | HAMPTON JAMIE | 12589 STRT 72 | | | | LEESBURG | OH | 45135 | |
| 5633043 | HAMPTON JANY | 538 DOVE ST | | | | NORTH AUGUSTA | SC | 29841 | |
| 5633044 | HAMPTON JAVELIN H | 11200 S VERNON AVE | | | | CHICAGO | IL | 60628 | |
| 5633045 | HAMPTON JAYNEISE | 12009 LARIMORN RD | | | | ST LOUIS | MO | 63138 | |
| 5633046 | HAMPTON JEANNETTE | 6475 4TH LN | | | | VERO BEACH | FL | 32968 | |

Exhibit S
Class 4 GUC Ballot Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5444631 | HAMPTON JEN | 2901 VICTOR ST | | | | BELLINGHAM | WA | | |
| 5444632 | HAMPTON JESSICA | 206 PROVIDENCE RD | | | | DALLAS | GA | | |
| 5633047 | HAMPTON JOHN | PO BX 904 | | | | CARLIN | NV | 89822 | |
| 5633048 | HAMPTON JOSHUA | 27 GALUSHA STREET | | | | ROCHESTER | NY | 14605 | |
| 5633049 | HAMPTON KARESS | 828 CHITWOOD ST | | | | ORANGEBURG | SC | 29115 | |
| 5444633 | HAMPTON KENNETH | 93 SEA GREEN DRIVE | | | | BERLIN | CT | | |
| 5633050 | HAMPTON KEVERLY | 510 BUCKINGHAM CT | | | | HOPEWELL | VA | 23860 | |
| 5633051 | HAMPTON KIM | 9804 AVIARY HILLWAY | | | | CHARLOTTE | NC | 28214 | |
| 5633052 | HAMPTON KIMBERLY A | 1813 OLIVER AVE N | | | | MINNEAPOLIS | MN | 55411 | |
| 5633053 | HAMPTON LANIDA | 926 DISCOVERY WAY | | | | DURHAM | NC | 27703 | |
| 5633054 | HAMPTON LARRY | 1598 N 1600 W NONE | | | | CLEARFIELD | UT | 84015 | |
| 5444634 | HAMPTON LAUREN | 705 N COLLEGE ST COLLIN085 | | | | MCKINNEY | TX | | |
| 5444635 | HAMPTON LILLIAN | 5767 LANTANA AVE 2 | | | | CINCINNATI | OH | | |
| 5444636 | HAMPTON LINDA | 1141 LINCOLN STREET COOK031 | | | | GLENVIEW | IL | | |
| 5633055 | HAMPTON MARK B | 223 JOHNSON LANE | | | | GREENVILLE | SC | 29617 | |
| 5444637 | HAMPTON MARY | 3405 CEDARDALE RD | | | | BALTIMORE | MD | | |
| 5633056 | HAMPTON MITCHELL W | 5636 SE RAYMOND ST | | | | PORTLAND | OR | 97206 | |
| 5633057 | HAMPTON NATASHA A | 5135 CARIBEAN BLVD APT716 | | | | WPB | FL | 33407 | |
| 5633059 | HAMPTON PAMELA | 1152 WEST 92 STREET | | | | NEWBERRY | SC | 29108 | |
| 5633060 | HAMPTON PARIS | 8227 S BISHOP ST | | | | CHICAGO | IL | 60620 | |
| 5418844 | HAMPTON PRODUCTS INTERNATIONAL | 50 ICON | | | | FOOTHILL RANCH | CA | | |
| 5803809 | HAMPTON PRODUCTS INTERNATIONAL CORPORATION | 50 ICON | | | | FOOTHILL RANCH | CA | 92610 | |
| 5633062 | HAMPTON RACHEL D | 14048 LATHERS LANE | | | | INDEPENDENCE | LA | 70443 | |
| 5633063 | HAMPTON RHONDA | 24541 INDEPENDENCE BLVD | | | | CRETE | IL | 60417 | |
| 5418846 | HAMPTON ROBERT D | 107 FRANKLIN SQUARE DR APT 112 | | | | MUNFORD | TN | | |
| 5633064 | HAMPTON ROBERT J | 25 SHORT ST LOT 14 | | | | RUSSELL SPGS | KY | 42642 | |
| 5633065 | HAMPTON ROCHELLE | 3008HIGHVIEW HILLSRD | | | | DAYTON | OH | 45417 | |
| 5633066 | HAMPTON SANDRA | 7279 WOODSTEAD CT 5 | | | | ST LOUIS | MO | 63121 | |
| 5633067 | HAMPTON SATOYA | 5539 S ARERDEEN | | | | CHICAGO | IL | 60621 | |
| 5633068 | HAMPTON SHALER WATER AUTHORITY | PO BOX 644391 | | | | PITTSBURGH | PA | 15264-4391 | |
| 5444639 | HAMPTON SHANNON | 3636 GREENACRES DR | | | | BOSSIER CITY | LA | | |
| 5633069 | HAMPTON SHANNON | 3636 GREENACRES DR | | | | BOSSIER CITY | LA | 71111 | |
| 5633070 | HAMPTON SHARON | 864 BEULAH CHURCH RD | | | | CAMDEN | SC | 29020 | |
| 5633071 | HAMPTON SHIRLENE | 105 MONTEIGO CT | | | | CENTERVILLE | GA | 31028 | |
| 5633072 | HAMPTON SHIRLEY R | PO BOX 458 | | | | NORTH | SC | 29112 | |
| 5633074 | HAMPTON STACY | 11 GLACIER ST | | | | KENNER | LA | 70065 | |
| 5633075 | HAMPTON SUNETTE | 424 S LARAMIE | | | | BAYONNE | NJ | 07002 | |
| 5633076 | HAMPTON SYLIVA | 612 FLOYD DR | | | | COLUMBIA | SC | 29203 | |
| 5633077 | HAMPTON SYLVIA | 5630 HWY 62 | | | | VINCENT | AL | 35178 | |
| 5633078 | HAMPTON TANEISHA | 410 SECLUDED POST CIR | | | | GLEN BURNIE | MD | 21061 | |
| 5633079 | HAMPTON THEISHA | 6150 LARCHWOOD AVE | | | | PHILA | PA | 19143 | |
| 5633081 | HAMPTON TIM | 121 JACKSON ST | | | | LAKE PLACID | FL | 33852 | |
| 5633082 | HAMPTON TONYA | 1908 BEARD ST | | | | GUNTERSVILLE | AL | 35976 | |
| 5633083 | HAMPTON TRINA | 1412 PRINCE AVE APT | | | | TIFTON | GA | 31794 | |
| 5633084 | HAMPTON TUSHENIA | 13040 PENSACOLA PL | | | | DENVER | CO | 80239 | |
| 5633085 | HAMPTON VERA | 14048LATHERS LN | | | | INDEPENDENCE | LA | 70443 | |
| 5633087 | HAMPTON VICKY MRS | 3740 BRANDING IRON DR | | | | GASTONIA | NC | 28052 | |
| 5633088 | HAMPTON WENDELL | 1805 WELLINGTON DR | | | | MARRERO | LA | 70072 | |
| 5444641 | HAMPTON YOLANDA | 3400 HARVARD BLVD | | | | DAYTON | OH | | |
| 4785184 | Hampton, Reta | Redacted | | | | | | | |
| 5825653 | Hampton, Shirley | Redacted | | | | | | | |
| 5633089 | HAMPTONPANNELL BONITIA | 510 STEVENS AVE SW | | | | RENTON | WA | 98057 | |

Exhibit S

Class 4 GUC Ballot Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5633090 | HAMRIC SUE | 10 ARDWICK DR | | | | SAINT PETERS | MO | 63376 | |
| 5633091 | HAMRICK CHARLES B | 54 BRUSH CREEK PARK RD | | | | FRANKLIN | GA | 30217 | |
| 5633093 | HAMRICK LAKEAHSA | 672 S PARK RD APT A | | | | CHARLESTON | WV | 25304 | |
| 5633094 | HAMRICK LATOYA | 431 CORVAIR LANE | | | | SHELBY | NC | 28150 | |
| 5633095 | HAMRICK LORI | PLEASE ENTER YOUR STREET ADDRE | | | | ENTER CITY | NC | 28152 | |
| 5444642 | HAMRICK MATTHEW | 8055 STARZ LOOP | | | | FORT HOOD | TX | | |
| 5633096 | HAMRICK RODNEY | 2227 STONEY POINT RD | | | | SHELBY | NC | 28150 | |
| 5633097 | HAMRICK SANDY | 117 GRAHAM ST | | | | ELKINS | WV | 26241 | |
| 5633098 | HAMRICK TERI L | 5936 SUDER | | | | TOLEDO | OH | 43611 | |
| 5633099 | HAMS LOCK & KEY | P O BOX 2131 | | | | KEY WEST | FL | 33045 | |
| 5444644 | HAMSTRA CALVIN | 11520 SW 105 TERRACE | | | | MIAMI | FL | | |
| 5633100 | HAMVERSON JASON | 9781 CONIFER LANE | | | | MI | SC | 29576 | |
| 5444645 | HAMWAY JOSEPH | 56 TRIPLE DIAMOND WAY | | | | WEBSTER | NY | | |
| 5633101 | HAMZAH ALMAHDI | 655 LEAF CT | | | | YPSILANTI | MI | 48197 | |
| 5444646 | HAN DANIEL | 12752 ROBERTO WAY SAN DIEGO073 | | | | POWAY | CA | | |
| 5444647 | HAN DAVID | 3128 LOMA VERDE DR | | | | SAN JOSE | CA | | |
| 5633102 | HAN GIANG | 33026 N CAT HILLS AVE | | | | QUEEN CREEK | AZ | 85142 | |
| 5444648 | HAN KU | 2165 67TH ST | | | | BROOKLYN | NY | | |
| 5444649 | HAN LONGTAO | 12 LAUREL DR APT E62 | | | | MINEOLA | NY | | |
| 5633103 | HAN PETER | 1170 MELIA PL | | | | PLACENTIA | CA | 92870 | |
| 5444650 | HAN QIUXIA | 36021 BLAIR PL | | | | FREMONT | CA | | |
| 5444651 | HAN WENKAI | 15621 WOODLAND DR APT 206 | | | | DEARBORN | MI | | |
| 5444652 | HAN YU | 60 CRITTENDEN BLVD APT 1002 MONROE055 | | | | ROCHESTER | NY | | |
| 5418851 | HANA FINANCIAL | P O BOX 50516 | | | | LOS ANGELES | CA | | |
| 5418853 | HANA FINANCIAL INC | PO BOX 50516 | | | | LOS ANGELES | CA | | |
| 5418855 | HANA GEORGE G | 69 SCHOOLHOUSE RD | | | | LEVITTOWN | NY | | |
| 5633104 | HANA MUHANNA | 1514 N 2ND ST | | | | PHILADELPHIA | PA | 19122 | |
| 5444653 | HANABECK TRACIE | 571 FAN HOLLOW ROAD FAYETTE051 | | | | UNIONTOWN | PA | | |
| 5444654 | HANAMAIKAI HALENE | 1297 MINARETS AVE FRESNO019 | | | | CLOVIS | CA | | |
| 5633105 | HANAN BALAT | 2503 DEWLAP CRT | | | | ANTIOCH | CA | 94531 | |
| 5444655 | HANAN MOSHE | 7025 YELLOWSTONE BLVD APT 5H | | | | FOREST HILLS | NY | | |
| 5633106 | HANAOKA KIMI | 94-132 PUPUPUHI STREET | | | | WAIPAHU | HI | 96797 | |
| 5633107 | HANATIA SMITH | 3755 HUBBALD | | | | ROBBINSDALE | MN | 55422 | |
| 5444657 | HANCE BOBBI | 1003 HOLLY ST APT B | | | | NAMPA | ID | | |
| 4868743 | HANCE CONSTRUCTION | 5401 ROYANN AVE | | | | BAKERSFIELD | CA | 93307 | |
| 4583963 | Hance Construction | 5053 N Hills Dr | | | | Bakersfield | CA | 93308 | |
| 5633108 | HANCE IRIS R | HCO1 P O BOX 11499 | | | | CAROLINA | PR | 00987 | |
| 5633109 | HANCE JOSHUA | PARCELAS SUAREZ | | | | LOIZA | PR | 00772 | |
| 5633111 | HANCE SHIRLEY | 628 W MARSH ST | | | | SALISBURY | NC | 28144 | |
| 5633112 | HANCERODRIQUEZ LAURA F | PARCELAS VIEQUES | | | | LOIZA | PR | 00772 | |
| 5633113 | HANCHELL QUITTLA K | 8750 SYMM RD | | | | GIBISTION | FL | 33534 | |
| 5444658 | HANCIK CARL | 1484 SECRETARIAT PLACE SEMINOLE117 | | | | CHULUOTA | FL | | |
| 5633114 | HANCKOCK FRANCINA | 855 LORDS HILL DR | | | | FOUNTAIN | CO | 80817 | |
| 5800881 | Hancock and Son Plumbing, LLC | P.O. Box 3151 | | | | Salisbury | MD | 21802 | |
| 5633116 | HANCOCK BROOKE | 837 SCHMITT RD | | | | ROSSVILLE | GA | 30741 | |
| 5633117 | HANCOCK CATHIE | 156 GREENWOOD PL | | | | DECATUR | GA | 30030 | |
| 5418859 | HANCOCK CENTER-CO REGENCY CENTER | PO BOX 676473 | | | | DALLAS | TX | | |
| 5444659 | HANCOCK CHARLES | 5110 SUBURBAN DRIVE HILLSBOROUGH057 | | | | PLANT CITY | FL | | |
| 5633118 | HANCOCK CHRISTINA | 110 AVERY ROAD LOT 3 | | | | HUBERT | NC | 28539 | |
| 5633119 | HANCOCK CXHARLOTTE | 230 WEST TOCOI RD | | | | PALATKA | FL | 32177 | |
| 5633120 | HANCOCK DAVID | 608 E 142ND PL | | | | GLENPOOL | OK | 74033 | |
| 5633121 | HANCOCK DEBRA | 32 SABLES RUN TRL | | | | CLARKTON | NC | 28433 | |
| 5633122 | HANCOCK DEDRICK | 125E 300S PO BOX 52 | | | | REDMAN | UT | 84652 | |

In re: Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 2501 of 6863

Exhibit S
Class 4 GUC Ballot Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5444660 | HANCOCK DENISE | 5 RUSLIN | | | | SAN ANTONIO | TX | | |
| 5633123 | HANCOCK DONNA J | 118 KENTBERRY CT | | | | GASTONIA | NC | 28056 | |
| 5633124 | HANCOCK ELISE | 59 LACHICOTTE RD | | | | LUGOFF | SC | 29078 | |
| 5633125 | HANCOCK EVELYN | 15785 PADRE LA RUE | | | | ORGAN | NM | 88052 | |
| 5633126 | HANCOCK GAYLE | 526 EDWARD ROAD | | | | WEST MELBOURNE | FL | 32904 | |
| 5633127 | HANCOCK HEATHER | 609 DOVE RD LOT 61 | | | | CAMDEN | SC | 29020 | |
| 5633128 | HANCOCK HEIDI | 1905 6TH AVENUE | | | | SCOTTSBLUFF | NE | 69361 | |
| 5633129 | HANCOCK JAMIE | 6726 GRAY FOX LANE | | | | SPERRY | OK | 74073 | |
| 5444662 | HANCOCK JEFFREY | PO BOX 2187 | | | | MARTINEZ | CA | | |
| 5444663 | HANCOCK JENNA | 357 CONSTITUTION WAY | | | | IDAHO FALLS | ID | | |
| 5633131 | HANCOCK JEREMY | 2604 CORNEL DR NW | | | | ROANOKE | VA | 24012 | |
| 5633132 | HANCOCK JESSE | 418 DARBUN RD | | | | KOKOMO | MS | 39643 | |
| 5444664 | HANCOCK JILL | 13140 LANGLEY RD | | | | BRYANTOWN | MD | | |
| 5633133 | HANCOCK JILLIAN | 4500 TRUXEL ROAD | | | | SACRAMENTO | CA | 95834 | |
| 5633134 | HANCOCK JO A | 2611 ROSE VALLEY DR | | | | FT WASHINGTON | MD | 20744 | |
| 5633135 | HANCOCK JOHN | 9784 GAMBIER ROAD | | | | UPPER MARLBORO | MD | 20772 | |
| 5444665 | HANCOCK KIMBERLY | 1306 WALT BROOKS LANE N | | | | STRAWBERRY PLAINS | TN | | |
| 5633136 | HANCOCK LAMAR | 2540 SHADY GROVE ROAD | | | | CARROLLTON | GA | 30117 | |
| 5444667 | HANCOCK LISA | 6201 CALHOUN RD | | | | MYRTLE BEACH | SC | | |
| 5444668 | HANCOCK LORI | 291 WISTERIA DR | | | | OCILLA | GA | | |
| 5633138 | HANCOCK NANCY | 3015 MARKET ST LOT 10 | | | | RUSHVILLE | OH | 43150 | |
| 5633139 | HANCOCK REBECCA | 152 LUTZ RD | | | | LAWNDALE | NC | 28090 | |
| 5633140 | HANCOCK RICKY | 94 SADDLEMOUNTAIN RD | | | | COLORADO SPGS | CO | 80919 | |
| 5444669 | HANCOCK RODRIQUEZ | 240 TELL AVE | | | | DEER PARK | NY | | |
| 5633141 | HANCOCK SALINA | 20118 N 67TH AVE | | | | GLENDALE | AZ | 85308 | |
| 5633142 | HANCOCK SHARON | 1461 QUEEN VALLEY RD | | | | VICTORVILLE | CA | 92394 | |
| 5633143 | HANCOCK TERESA G | 2922 SIL VERMINE RD | | | | BRYSON | NC | 28713 | |
| 5633144 | HANCOCK TIFFANY | 236 HOLLY HILL RD | | | | CAMERON | NC | 28326 | |
| 5633145 | HANCOCK TIM | 7915 COVENTRY AVE | | | | GROSSE ILE | MI | 48138 | |
| 5633146 | HANCOCK WOODY | 7839 E CO RD 250 S | | | | PIERCETON | IN | 46562 | |
| 5633148 | HAND BRANDY | 4905 ROSALIND COURT | | | | LOUISVILLE | KY | 40218 | |
| 5633150 | HAND CLAUDETTE | 2 MOHAWK COURT | | | | MARLTON | NJ | 08053 | |
| 5633151 | HAND COURTNEY | 14 CYPRESS GROVE DR | | | | WILMINGTON | NC | 28401 | |
| 5633152 | HAND CRYSTAL | 2136 HUNTER CT | | | | COL | GA | 31907 | |
| 5633153 | HAND DONNA | PLEASE ENTER YOUR STREET | | | | ENTER CITY | OK | 74063 | |
| 5633154 | HAND HARRISON | 139 KIRKPATRICK ST | | | | VARNELL | GA | 30756 | |
| 5633155 | HAND KERINA | 518 BLENDWOOD DRIVE | | | | CHARLOTTE | NC | 28215 | |
| 5633156 | HAND LENEL L | 2612 PHYLLIS LN | | | | BILLINGS | MT | 59102 | |
| 5633157 | HAND LISA | 118 NORTH CEDAR | | | | NILES | OH | 44446 | |
| 5444670 | HAND MARIANA | 3308 TITANIC DR | | | | STAFFORD | VA | | |
| 5633158 | HAND MELISSAA | 136 FOX HILL LN APT J | | | | ELYRIA | OH | 44035-2751 | |
| 5444671 | HAND SHAWN | 10800 BRIGHTON BAY BLVD NE APT | | | | SAINT PETERSBURG | FL | | |
| 5633159 | HAND SHERILL | 311 TASSEL CT | | | | HUBERT | NC | 28539 | |
| 5633160 | HAND SHERRY | 3909 LEPRECHAUN CT | | | | DECATUR | GA | 30034 | |
| 5633161 | HAND THOMAS P | 1831 VIA GENOA | | | | WINTER PARK | FL | 32789 | |
| 5839632 | Hand, Anne M. | Redacted | | | | | | | |
| 5633162 | HANDELIN ERIC | 6476 GOODHEW RD | | | | SEDRO WOOLLEY | WA | 98284 | |
| 5633163 | HANDELL DEB | PLEASE ENTER YOUR STREET ADDRE | | | | ENTER CITY | OH | 43326 | |
| 5633164 | HANDFORD HORACE C | 264 STENNIS DRIVE | | | | BILOXI | MS | 39531 | |
| 5633165 | HANDFORD JALEESA | 10439 LILAC | | | | ST LOUIS | MO | 63137 | |
| 5633166 | HANDFORD KHANEDRA | 655 AVE C SW | | | | WINTER HAVEN | FL | 33880 | |
| 4883696 | HANDI CRAFT CO | P O BOX 956262 | | | | ST LOUIS | MO | 63195 | |
| 5444672 | HANDJAJA JOHANNES | 117 CRESCENT LN | | | | SCHAUMBURG | IL | | |

Exhibit S
Class 4 GUC Ballot Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5633167 | HANDLER JENNIFER | 2012 HASTINGS RD | | | | GAUTIER | MS | 39553 | |
| 5444674 | HANDLER ROBERT | 1142 SANDHURST DRIVE LAKE097 | | | | BUFFALO GROVE | IL | | |
| 5444675 | HANDLEY CHERYL | 2442 N 37TH ST | | | | MILWAUKEE | WI | | |
| 5633168 | HANDLEY JENNIFER | 2659 SECOND STREET LOT 12 | | | | HURRICANE | WV | 25526 | |
| 5444676 | HANDLEY NICHOLE | PO BOX 124 | | | | SHEPPTON | PA | | |
| 5444677 | HANDLEY SHELDON | 729 20TH ST SW | | | | BIRMINGHAM | AL | | |
| 5633169 | HANDLEY SYBIL A | 3743 PENWAY AVE | | | | LOUISVILLE | KY | 40211 | |
| 5444678 | HANDLIN RALPH | 12422 COUNTY ROAD 227 | | | | ORONOGO | MO | | |
| 5444679 | HANDLONG SUSANNA | 249 12 BROAD ST | | | | PITTSTON | PA | | |
| 5444680 | HANDLOWICH CARRIE | 1074 DURHAM RD NEW HAVEN009 | | | | GUILFORD | CT | | |
| 5633170 | HANDRAN JOHN | -5633 W 71ST PL | | | | GILLETTE | WY | 82718 | |
| 5633171 | HANDS CAROLYN R | 3541 37TH PLZ APT13 | | | | PC | FL | 32404 | |
| 5444681 | HANDS HEATHER | 3010 HOBBS RD | | | | GLENWOOD | MD | | |
| 5633172 | HANDSOME STACY | 501 BRANDON STREET | | | | BAXLEY | GA | 31513 | |
| 5633173 | HANDSON LISA | 2919 E 12TH ST | | | | KANSAS CITY | MO | 64127 | |
| 4861856 | HANDSTANDS PROMO LLC | 1770 S 5350 W | | | | SALT LAKE CITY | UT | 84104 | |
| 5444682 | HANDT MATT | 3060 62ND ST SW | | | | WAVERLY | MN | | |
| 5444683 | HANDWORK JOHN | 2941 NW 9TH AVE | | | | WILTON MANORS | FL | | |
| 5633174 | HANDY ANNIE M | 1450 SAN MARCOS DR | | | | SAN JOSE | CA | 95132 | |
| 5633175 | HANDY BRITTNAY | ROUTE 1 BOX 1 | | | | PETERSTOWN | WV | 24963 | |
| 5633176 | HANDY CARLTON | PO BOX 207 | | | | HORNTOWN | VA | 23395 | |
| 5633177 | HANDY CHRISTA | 1311 NW 75THST | | | | BARTLESVILLE | OK | 74006 | |
| 5633178 | HANDY DANA | 4332 HORNTOWN CIRCLE | | | | HORNTOWN | VA | 23395 | |
| 5633179 | HANDY DESHANA | PLACE | | | | BISHOPHVILL | SC | 29010 | |
| 5633180 | HANDY JACQUELINE | 17014 WILLIS V MCCALL RD | | | | UMATILLA | FL | 32784 | |
| 5633181 | HANDY LATOYA | 571 WEST RD | | | | SALISBURY | MD | 21801 | |
| 5633182 | HANDY MONICA | 4905 CAVAN GREEN CT | | | | HENRICO | VA | 23228 | |
| 5633183 | HANDY NICOLE S | 7511 DOWNMAN ROAD | | | | NEW ORLEANS | LA | 70117 | |
| 5633184 | HANDY NORMAN | 3274 FRUITWOOD LN | | | | POWDER SPRING | GA | 30127 | |
| 5633185 | HANDY ROBERTA | 10007 W GREENFIELD CIR | | | | WICHITA | KS | 67215 | |
| 5633186 | HANDY RONALD | 428 S CLAYMONT ST | | | | WILMINGTON | DE | 19801 | |
| 5633187 | HANDY SHANTORIA | 729 SEMINOLE AVE | | | | ORLANDO | FL | 32804 | |
| 5633188 | HANDY SHIRLEY | 220 MITCHELL ST APT 1 | | | | NACOGDOCHES | TX | 75963 | |
| 5633189 | HANDY TERRY | 4 LONG ST | | | | SELBYVILLE | DE | 19975 | |
| 5633191 | HANDY VAN | 904 2ND ST | | | | POCOMOKE CITY | MD | 21851 | |
| 5633192 | HANDY WANDA | PO BOX 8766 | | | | TOPEKA | KS | 66608 | |
| 5633193 | HANDY WAYNE | 5357 7TH AVE | | | | LOS ANGELES | CA | 90043 | |
| 5633194 | HANDYBEER TERRY | 12 CABELL RD | | | | STAFFORD | VA | 22554 | |
| 5633195 | HANDYMAN AL | 314 SOUTH BERRY PINE ROAD | | | | RAPID CITY | SD | 57702 | |
| 5633196 | HANDYMAN EXTRAORDINAIRE | 5618 NE 5TH AVE | | | | OAKLAND PARK | FL | 33334 | |
| 4867542 | HANDYMAN HARDWARE HOLDINGS LLC | 4455 MAHONING AVE NW | | | | WARREN | OH | 44483 | |
| 4893283 | HANDYMANDRYK AND SON LLC | 9254 S 2700 W | | | | WEST JORDAN | UT | 84088 | |
| 5418861 | HANDYMANS YOOLKIT | 40C COTTERS LANE SUITE E | | | | EAST BRUNSWICK | NJ | | |
| 5444684 | HANE CHRISTOPHER | 43 CAPITOL AVE | | | | WILLISTON PARK | NY | | |
| 5633197 | HANE MELISSA | 14818 EDGEMERE DR | | | | MASARYKTOWN | FL | 34609 | |
| 5633198 | HANE MICHELLE | 3886 TIMBER VIEW ST | | | | CANTON | OH | 44720 | |
| 5622490 | HANE, GEORGE | Redacted | | | | | | | |
| 5444685 | HANEBIRNK VAN | 269 MADISON AVE REAR APT | | | | ALTON | IL | | |
| 5633199 | HANEBURGER MICHELLE | 540 WOOD KNOLL CT | | | | JONESBORO | GA | 30236 | |
| 5444686 | HANEEF FAISAL | 1912 TRADAN DR SANTA CLARA085 | | | | SAN JOSE | CA | | |
| 5444687 | HANEEF NUZHAT | 22804 BROADWAY AVENUE MONTGOMERY031 | | | | CLARKSBURG | MD | | |
| 5633200 | HANEEFAH ABRAHAM | 5010 MIRIAM RD | | | | PHILADELPHIA | PA | 19124 | |
| 5633201 | HANEGAN JENNIFER | 247 LEE AVE | | | | COLONIAL HTS | VA | 23834 | |

Exhibit S
Class 4 GUC Ballot Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5633202 | HANEL KATHEY | 114 LAIL CT | | | | LAWNDALE | NC | 28090 | |
| 5444688 | HANENBURG KARA | 4144 ALLEGHENY DRIVE | | | | TROY | MI | | |
| 5633203 | HANER NANCY | 143 FIRETIRE LANE | | | | ST MATTHEWS | SC | 29135 | |
| 5444689 | HANES BRADLEY | 7126 W MERCER LN | | | | PEORIA | AZ | | |
| 5444690 | HANES CARL | 800W 1050S | | | | FAIRMOUNT | IN | | |
| 5633204 | HANES JERRY | 111 TRINA LN | | | | LEXINGTON | NC | 27295 | |
| 5444691 | HANES LANDON | 1816 35TH PL | | | | KENOSHA | WI | | |
| 5633205 | HANES PEGGY | 8447 AIRLINE RD | | | | PAVO | GA | 31778 | |
| 5633206 | HANES SHERRY | 1118 N 26TH | | | | MILWAUKEE | WI | 53233 | |
| 5405174 | HANES, BRIAN | Redacted | | | | | | | |
| 4883617 | HANESBRANDS INC BALI | P O BOX 93566 | | | | CHICAGO | IL | 60673 | |
| 4883618 | HANESBRANDS INC BALI SEARS | P O BOX 93566 | | | | CHICAGO | IL | 60673 | |
| 4883008 | HANESBRANDS INC CASUALWEAR | P O BOX 75057 | | | | CHARLOTTE | NC | 28275 | |
| 4863856 | HANESBRANDS INC CHAMPION | 23881 NETWORK PLACE | | | | CHICAGO | IL | 60673 | |
| 4885239 | HANESBRANDS INC HOSIERY | PO BOX 75116 | | | | CHARLOTTE | NC | 28275 | |
| 4863220 | HANESBRANDS INC LEGGS | 21700 NETWORK PLACE | | | | CHICAGO | IL | 60673 | |
| 4885490 | HANESBRANDS INC PLAYTEX KMART | PO BOX 93566 | | | | CHICAGO | IL | 60673 | |
| 4883020 | HANESBRANDS INC PLAYTEX SEARS | P O BOX 75311 | | | | CHARLOTTE | NC | 28275 | |
| 5633207 | HANESBRANDS INC SOCK | 22680 NETWORK PLACE | | | | CHICAGO | IL | 60603 | |
| 5633208 | HANESBRANDS INC UNDERWEAR | 22680 NETWORK PLACE | | | | CHICAGO | IL | 60603 | |
| 5633209 | HANEWINKEL JANET | 504 LARSEN LN | | | | SAINT LOUIS | MO | 63126 | |
| 5633210 | HANEY BLANCHARD | 481 N BROADWAY STREET APT 4 | | | | TROTWOOD | OH | 45426 | |
| 5633211 | HANEY BRUCE | 1716 N 17TH ST NONE | | | | BATON ROUGE | LA | 70802 | |
| 5633212 | HANEY CHASITY | 1015 BAKER BLVD | | | | GASTONIA | NC | 28052 | |
| 5633213 | HANEY GARY | 2808 THEMIS APT 1 | | | | CAPE | MO | 63701 | |
| 5633214 | HANEY HEATHER M | 716 W PINE ST | | | | FITZGERALD | GA | 31750 | |
| 5633215 | HANEY KANOSHA | 1610 ROOSEVELT DRIVE | | | | FORT WAYNE | IN | 46806 | |
| 5633216 | HANEY LAVERNE | 308 S 73RD DRIVE | | | | KANSAS CITY | KS | 66111 | |
| 5444692 | HANEY MELISSA | 9998 CHESTNUT AVE S E STARK151 | | | | EAST SPARTA | OH | | |
| 5444693 | HANEY NANCY | 114 BUTTERCUP DRIVE | | | | HAGERSTOWN | MD | | |
| 5633217 | HANEY PATRICK | 3701 JOHN CREIGHTON BLVD | | | | OMAHA | NE | 68111 | |
| 5633218 | HANEY REPAIR SERVICE | 107 MEADOW VIEW DR | | | | MOUNTAIN VIEW | AR | 72560 | |
| 5633219 | HANEY ROSE | 236 S GRAND BLVD | | | | ST LOUIS | MO | 63111 | |
| 5633220 | HANEY SONJA | 3115 97TH PL APT 3 | | | | HIGHLAND | IN | 46322 | |
| 5633221 | HANEY TERRANCE | 805 SOUTH OWENS | | | | BAKERSFIELD | CA | 93307 | |
| 5633222 | HANEY TERRIA | 420 S | | | | MAYWOOD | IL | 60153 | |
| 5418865 | HANEY VIRGINIA | -2384 COUNTY LOOP 350 | | | | MACEDON | NY | | |
| 5633223 | HANEY WILLIAM | 213 CIRCLE DR LOT 8 | | | | PENDLETON | SC | 29670 | |
| 5633224 | HANEYPITT MICHELLE | 1862 GREENLEAF DRIVE | | | | NORFOLK | VA | 23523 | |
| 4868406 | HANFORD GLASS INC | 512 W SIXTH ST | | | | HANFORD | CA | 93230 | |
| 5633225 | HANFORD LUKE | 3202 BENJAMIN E MAYS DR S | | | | ATLANTA | GA | 30311 | |
| 5633226 | HANFORD SENTINEL INC | P O BOX 742548 | | | | CINCINNATI | OH | 45274 | |
| 5444694 | HANG EVELYN | 730 GENEVA AVENUE | | | | SAN FRANCISCO | CA | | |
| 4126907 | Hang Fung Garment Group Ltd | Flat A & B 11/F Everwin Centre 72 Hung To Road Kwun Tong | | | | Kowloon | | | HONG KONG |
| 4126907 | Hang Fung Garment Group Ltd | Flat A & B 11/F Everwin Centre 72 Hung To Road Kwun Tong | | | | Kowloon | | | HONG KONG |
| 5418867 | HANG FUNG GARMENT GROUP LTD | FLAT AB 11F EVERWIN CENTRE | 72 HUNG TO ROADKWUN TONG | | | KOWLOON | | | HONG KONG |
| 5633227 | HANG FUNG GARMENT GROUP LTD | FLAT AB 11F EVERWIN CENTRE | 72 HUNG TO ROADKWUN TONG | | | KOWLOON | | | HONG KONG |
| 5843052 | Hang Fung Garment Group Ltd | Flat A & B 11/FEverwin Centre 72 Hung | To Road | | | Kwung Tong Kowloon | | | HONG KONG |
| 5818463 | Hang Fung Garment Group Ltd. | Flat A & B 11/F Everwin Centre 72 Hung To Road Kwun Tong | | | | Kowloon | | | HONG KONG |

In re: Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 2504 of 6863

Exhibit S
Class 4 GUC Ballot Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5633228 | HANG PETER D | 2237 WEST MAIN ST | | | | ALHAMBRA | CA | 91803 | |
| 5418869 | HANG RITE PLASTICS CORPORATION | 3547 VOYAGER ST 101 | | | | TORRANCE | CA | | |
| 5444695 | HANG YU | 2505 CREEKSIDE DR NEWMANALWAYS | | | | NEWARK | DE | | |
| 5633230 | HANG ZHANG | 850 N 70TH ST | | | | LINCOLN | NE | 68505 | |
| 5444696 | HANGEN ROBERT | 48 LARREL LN | | | | WEST MILTON | OH | | |
| 5633231 | HANGER DAVID | 1917 SYCAMORE | | | | GREENVILLE | MS | 38701 | |
| 5633232 | HANGER DORA L | 1575 GENIE FAIRWAY | | | | GREENVILLE | MS | 38701 | |
| 4133363 | Hangzhou Bestsino I/E Co., Ltd | 2/F, No.126, Zhaohui Road | | | | Hangzhou | | 310004 | China |
| 4132737 | Hangzhou Bestsino I/E Co., Ltd | 2/F, No.126, Zhaohui Road | | | | Hangzhou | ZJ | 310004 | China |
| 4129561 | Hangzhou Bestsino I/E Co., Ltd | 2/F, No. 126, Zhaohui Road | | | | Hangzhou | | 310004 | China |
| 4129561 | Hangzhou Bestsino I/E Co., Ltd | 2/F, No. 126, Zhaohui Road | | | | Hangzhou | | 310004 | China |
| 4129561 | Hangzhou Bestsino I/E Co., Ltd | 2/F, No. 126, Zhaohui Road | | | | Hangzhou | | 310004 | China |
| 4133162 | Hangzhou Bestsino I/E Co., Ltd | 2/F, No.126 | Zhaohui Road | | | Hangzhou | | 310004 | China |
| 4129737 | Hangzhou Bestsino I/E Co.,Ltd | 2/F,No.126,Zhaohui Road | | | | Hangzhou | ZJ | 310004 | China |
| 4131454 | Hangzhou Bestsino I/E Co.,Ltd | 2/F,No.126,Zhaohui Road | | | | Hangzhou | | 310004 | China |
| 4134186 | Hangzhou Bestsino I/E Co.,Ltd | 2/F, No.126, Zhaohui Road | | | | Hangzhou | ZJ | 310004 | China |
| 4133986 | Hangzhou Bestsino I/E Co.,Ltd | 2/F, No. 126, Zhaohui Road | | | | Hangzhou | ZJ | 310004 | China |
| 4128933 | Hangzhou Bestsino I/E Co.,Ltd | 2/F,No.126,Zhaohui Road | Hangzhou | | | Zhejiang | | 310004 | China |
| 5418872 | HANGZHOU BESTSINO IE CO LTD | 2F NO 126 ZHAOHUI ROAD | | | | HANGZHOU | ZHEJIANG | | CHINA |
| 5633233 | HANGZHOU BESTSINO IE CO LTD | 2F NO 126 ZHAOHUI ROAD | | | | HANGZHOU | ZHEJIANG | 310004 | CHINA |
| 5418873 | HANGZHOU IN CHOICE IMP & EXP CO LTD | RM1501 BLDG A CHANGDI HUOJU | MANSION 259 WEN SAN RD | | | HANGZHOU | ZHEJIANG | | CHINA |
| 5633234 | HANGZHOU IN CHOICE IMP & EXP CO LTD | RM1501 BLDG A CHANGDI HUOJU | MANSION 259 WEN SAN RD | | | HANGZHOU | ZHEJIANG | 310012 | CHINA |
| 4124658 | Hangzhou In-Choice Import & Export Co, Ltd | Rm 1501 Bldg A, 259 Wensan Rd | | | | Hangzhou, Zhejiang | | 310012 | China |
| 4125087 | HANGZHOU IN-CHOICE IMPORT AND EXPORT CO LTD | RM1501 BLDG A,259 WENSAN RD | HANGZHOU | | | ZHEJIANG | | 310012 | CHINA |
| 4124984 | Hangzhou In-Choice Import and Export Co., LTD | RM 1501 Bldg A | 259 Wensan Rd | | | Hangzhou | Zhejiang | 310012 | China |
| 4124756 | HANGZHOU IN-CHOICE IMPORT AND EXPORT CO., LTD | RM1501 BLDG A,259 WENSAN RD | | | | HANGZHOU ZHEJIANG | | 310012 | CHINA |
| 4140742 | HANGZHOU IN-CHOICE IMPORT AND EXPORT CO., LTD | RM1501 BLDG A,259 WENSAN RD | | | | HANGZHOU, ZHEJIANG | | 310012 | CHINA |
| 4124982 | HANGZHOU IN-CHOICE IMPORT AND EXPORT CO., LTD | RM1501 BLDG A, 259 WENSAN RD | | | | HANGZHOU, ZHEJIANG | | 310012 | CHINA |
| 4140505 | Hangzhou In-Choice Import and Export Co., Ltd | Rm 1501 Bldg A | 259 Wensan Rd | | | Hangzhou, Zhejiang | | 310012 | China |
| 4124686 | Hangzhou In-Choice Import and Export Co., Ltd | Rm 1501 Bldg A, | 259 Wensan Rd. | Hangzhou | | Zhejiang | | 310012 | China |
| 4124502 | Hangzhou In-Choice Import And Export Co., Ltd. | Rm 1501 Bldg. A | 259 Wensan Rd | | | Hangzhou | Zhejiang | 310012 | China |
| 5633236 | HANIBAL GEGIA L | 1332 WEST 23RD ST | | | | LORAIN | OH | 44055 | |
| 5633237 | HANICK GERALDINE | 6 N WREN ST | | | | FOWLER | OH | 44418 | |
| 5633238 | HANICKSTEWART GERALDINERO | 6 NORTH | | | | FOWLER | OH | 44418 | |
| 5633239 | HANIF MEHRIS | 830 NW 81ST AVE | | | | PLANTATION | FL | 33324 | |
| 5444697 | HANIGAN SAMANTHA | 44897 ST HWY 37 | | | | DUNLAP | IA | | |
| 5444698 | HANIL JOSH | 1304 NORTHERN HILLS RD | | | | NORMAN | OK | | |
| 5444699 | HANING ANGELA | 4407 E COYOTE WASH DR | | | | CAVE CREEK | AZ | | |
| 5444700 | HANING PEGGEY | PO BOX 695 | | | | CONCHO | AZ | | |
| 5633240 | HANIS TERESA | 15 MEADOW LN | | | | GRENSBORO | GA | 30642 | |
| 5633241 | HANISERI F TOOTOO | 4225 S BROADWAY AVE | | | | SPRINGFIELD | MO | 65810 | |
| 5444701 | HANK RICHARD | 14382 WORTHINGTON DR | | | | GRANGER | IN | | |
| 5444702 | HANKA DEBBIE | 5120 BONNIE BRAE COURT N | | | | ELLICOTT CITY | MD | | |
| 5444703 | HANKALE KATHERINE | 7031 GILMAN ST | | | | GARDEN CITY | MI | | |
| 5633242 | HANKAMMER DIANE | 6355 TEASEL AVE | | | | WEST VALLEY | UT | 84120 | |
| 5633243 | HANKE KELSEY | 85 BLAIRS BRIDGE ROAD | | | | MOUNDSVILLE | WV | 26041 | |
| 5444704 | HANKE LORENE | 1848 MONTECITO AVE | | | | DELTONA | FL | | |
| 5633244 | HANKE TOSHYA L | 1739 PREBLE AVENUE | | | | GREEN BAY | WI | 54302 | |
| 5444705 | HANKERSON AARON | PO BOX 290531 | | | | TAMPA | FL | | |
| 5633245 | HANKERSON JACOBIA | 15 HATCHELL DRIVE | | | | WALTERBORO | SC | 29488 | |

Exhibit S
Class 4 GUC Ballot Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5633246 | HANKERSON JALANDA | 1001 THOMAS ST | | | | STARKE | FL | 32091 | |
| 5418875 | HANKERSON MATTHEW W | 453 G COUNTRY DRIVE | | | | DOVER | DE | | |
| 5633247 | HANKERSON MELISSA | 130 CREEKSIDE DR | | | | BAMBERG | SC | 29003 | |
| 5633248 | HANKERSON SHARON | 344 TEABERRY STREET | | | | TYRONE | PA | 16686 | |
| 5633249 | HANKERSON SHAWANA | 1007 SW 49TH AVE | | | | MARGATE | FL | 33068 | |
| 5633250 | HANKIESON ATON | 1175 HOLT STREET | | | | NORFOLK | VA | 23504 | |
| 5633251 | HANKINS ALAN | 6807 ARBOR LAKE DRIVE | | | | CHESTER | VA | 23831 | |
| 5444706 | HANKINS AMOS | 709 SW 49TH ST | | | | LAWTON | OK | | |
| 5633252 | HANKINS ANGELA D | 2030 SANDUSKY AVE | | | | KANSAS CITY | KS | 66102 | |
| 5633253 | HANKINS CHRISTY | PO BOX 2144 | | | | OZARK | MO | 65721-2144 | |
| 5633255 | HANKINS DOW | 493 SMITH RD | | | | SUPPLY | NC | 28462 | |
| 5444707 | HANKINS ELIZABETH | 159 MANOR AVE UNIT 3183 | | | | WATERBURY | CT | | |
| 5444708 | HANKINS GENEVIEVE | 8478 SQUIRREL HC DR NE | | | | WARREN | OH | | |
| 5444709 | HANKINS JAMES | 3525 LENOSO TERRACE | | | | COLORADO SPRINGS | CO | | |
| 5633256 | HANKINS LIZBETH N | 7064 FALLING LEAF CIR | | | | EL PASO | TX | 79934 | |
| 5633257 | HANKINS MARIKA A | 2933 S 9050 W APARTMENT B | | | | MAGNA | UT | 84044 | |
| 5633258 | HANKINS MARY | 14 AARON ST | | | | MARTINSVILLE | VA | 24112 | |
| 5633259 | HANKINS NIKKI | 707 S OAK ST | | | | TOWNSEND | MT | 59644 | |
| 5444711 | HANKINS TAMMY | 2275 WETZEL LAKE RD | | | | MANCELONA | MI | | |
| 5633260 | HANKINS TOWANNA | 2826 N 14TH ST | | | | SAINT LOUIS | MO | 63107 | |
| 5633261 | HANKINS VIRGINIA | 1124 MANITOU RD | | | | SANTA BARBARA | CA | 93101 | |
| 4787546 | Hankins, Paula | Redacted | | | | | | | |
| 5633262 | HANKINSON BRINDA | PO BOX 30 | | | | COMMODORE | PA | 15729 | |
| 5444712 | HANKISON TAMBRE | 425 E CLIFF ST | | | | LIBERTY TOWNSHIP | OH | | |
| 5444713 | HANKLE ELIZABETH | 3401 BARNSLEY COURT | | | | PASADENA | MD | | |
| 5633263 | HANKS ALEXIS | 262 WEST TWENTY STREET | | | | APOPKA | FL | 32703 | |
| 5633264 | HANKS ANTOINE | 20 GOODRICH AVE | | | | PETERSBURG | VA | 23805 | |
| 5633265 | HANKS BROOKE | 1092 CARTER DR | | | | LOGANVILLE | GA | 30052 | |
| 5444714 | HANKS CAROLYN K | 1115 PATTON AVE | | | | CABOOL | MO | | |
| 5444715 | HANKS JAMIKA | 9273 SPRING RD | | | | OCALA | FL | | |
| 5444716 | HANKS JENNIFER | 31180 WESTFIELD | | | | LIVONIA | MI | | |
| 5633266 | HANKS JESSICA | 500 PARISH FARM LN | | | | BULLOCK | NC | 27507 | |
| 5444717 | HANKS LESTER | 422 WILLIE B SMITH LN | | | | BLAKELY | GA | | |
| 5444718 | HANKS MARY | 17520 20TH PL NE KING RTA 034 | | | | SHORELINE | WA | | |
| 5633268 | HANKS MOWER REPAIR LLC | 4961 CLEVELAND ST | | | | VIRGINIA BEACH | VA | 23462 | |
| 5633270 | HANKS SUMMER | 6018 S 90TH EAST AVE | | | | TULSA | OK | 74145 | |
| 5633271 | HANKS TAWANDA | 3730 E SANDPIPER DR | | | | BOYNTON BEACH | FL | 33436 | |
| 5633272 | HANKS TRYSTEN R | 307 WINCHESTER DR | | | | ANDERSON | SC | 29624 | |
| 5633274 | HANKTON LINDA | 409 E NEW RIVER ST | | | | GONZALES | LA | 70737 | |
| 5444719 | HANLE CAROLYN | 720 MAIN STREET NORTH | | | | SOUTHBURY | CT | | |
| 5633275 | HANLEY AMANDA | 1660 COOPER FOSTER PARK RD | | | | LORAIN | OH | 44053 | |
| 5633276 | HANLEY ANNATTE | 402 BUD SMITH RD | | | | LIBERTY | SC | 29657 | |
| 5633277 | HANLEY BONNIE | 3933 BREEZY CT | | | | RICHMOND | VA | 23234 | |
| 5633278 | HANLEY BRAD | 1030 NH ROUTE 118 | | | | CENTER HARBOR | NH | 03226 | |
| 5633279 | HANLEY CURRAN | 450 MARION QUIMBY DR | | | | STEVENSVILLE | MD | 21666 | |
| 5633280 | HANLEY DAWN | 3684 OWENS WAY | | | | N HIGHLANDS | CA | 95660 | |
| 5633281 | HANLEY JAMES | 1610 W 53RD AVE | | | | MERRILLVILLE | IN | 46410 | |
| 5444721 | HANLEY JOHN | 22 DIANE DRIVE | | | | MANCHESTER | CT | | |
| 5633282 | HANLEY LATOYA | 705 APT F OFALLON PL | | | | ST LOUIS | MO | 63106 | |
| 5444722 | HANLEY LINDA | PO BOX 4174 | | | | MALIBU | CA | | |
| 5633283 | HANLEY LULA | 2602 N POPLAR ST | | | | WICHITA | KS | 67219 | |
| 5444724 | HANLEY NANCY | 242 SAGA STREET COMAL091 | | | | SPRING BRANCH | TX | | |
| 5633284 | HANLEY NANCY | 242 SAGA STREET COMAL091 | | | | SPRING BRANCH | TX | 78070 | |

Exhibit S
Class 4 GUC Ballot Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5633285 | HANLEY PATRICK | 114 HARTSON ST | | | | NAPA | CA | 94559 | |
| 5633286 | HANLEY STEVEN | 2497 WAYBURN AVE | | | | MOUNT MORRIS | MI | 48458 | |
| 5633287 | HANLEY TERESA | 1704 JENNIFER RD | | | | LEXINGTON | KY | 40505 | |
| 5444725 | HANLEY TIMOTHY | 5029 KAMEHAMEHA LOOP | | | | HONOLULU | HI | | |
| 5418877 | HANLEY VONCHAUD | 1517 EAST 94TH STREET | | | | BEOOKLYN | NY | | |
| 5633288 | HANLIN CHRISTY | 14105 WINCHESTERCIR | | | | COKER | AL | 35452 | |
| 5633289 | HANLIN SAMANTHA L | 8 S FIRST STREET | | | | DANVILLE | IL | 61832 | |
| 5633291 | HANLON CAROLINE | 210 RAWLEY AVE | | | | MT AIRY | NC | 27030 | |
| 5633292 | HANLON JOSH | 700 EAST DRAKE APT K12 | | | | FORT COLLINS | CO | 80525 | |
| 5444726 | HANLON SCOTT | 1001 HEYWOOD RD | | | | NORTHFIELD | MN | | |
| 5444727 | HANLON SEAN | 28 KISCO PARK DR | | | | MOUNT KISCO | NY | | |
| 5633294 | HANLUKE MATOS | LUKEMD01YAHOOCOM | | | | GUAYNABO | PR | 00970 | |
| 5633295 | HANMORE TANIKA | 1118 COLLEGE AVE | | | | ELMIRA | NY | 14901-1308 | |
| 5633296 | HANN KATHLEEN | 1111 N JEFFERSON | | | | HOBBS | NM | 88240 | |
| 5633297 | HANNA CHO | 8079 LOMBARDO WAY | | | | DUBLIN | OH | 43016 | |
| 5633298 | HANNA CHRISTOPHER | XXXXX | | | | MIAMI | FL | 33134 | |
| 5633301 | HANNA DENISE H | 12771 SW 256 ST | | | | PRINCETON | FL | 33032 | |
| 5633302 | HANNA DYLAN | 1107 N MARKET ST | | | | N MANCHESTER | IN | 46962 | |
| 5633303 | HANNA FELICIA | 2549 E NATIONAL CEMETERY RD | | | | FLORENCE | SC | 29506 | |
| 5633304 | HANNA GLORIA | 9957 WINCHESTER AVENUE | | | | BUNKER HILL | WV | 25413 | |
| 5444730 | HANNA IBRAM | 62 E MAIN ST | | | | MOUNTVILLE | PA | | |
| 5444731 | HANNA JACOB | 11927 SGT KOHLER CT | | | | EL PASO | TX | | |
| 5444732 | HANNA LACY | 123 DORN AVE 4 N | | | | EVERETT | WA | | |
| 5633305 | HANNA LAMIA | 6100 HICKORY | | | | CHARLOTTE | NC | 28227 | |
| 5633306 | HANNA LISA | 1155 NE 137TH ST | | | | NORTH MIAMI | FL | 33161 | |
| 5633307 | HANNA LONNIE | 2437 LIGHTER | | | | ORION | MI | 48359 | |
| 5633308 | HANNA LYNN | 335 10TH AVE | | | | HUNTINGTON | WV | 25701 | |
| 5444733 | HANNA MARK | 116 MILL POND PLACE | | | | LAKELAND | GA | | |
| 5633310 | HANNA MICHAEL | 610 W MAIN ST | | | | RONCEVERTE | WV | 24970 | |
| 5633311 | HANNA NICOLE | 11395 MANDARIN RIDGE LN | | | | JACKSONVILLE | FL | 32258 | |
| 5633312 | HANNA ORTIZ | PO BOX 472 DIXON | | | | DIXON | NM | 87527 | |
| 5633313 | HANNA REBECCA | 3305 S TOLEDO AVE | | | | TULSA | OK | 74125 | |
| 5633314 | HANNA SAM | 2310WEST STRIAGHT ARROW L | | | | PHOENIX | AZ | 85032 | |
| 5444734 | HANNA SARAH | 69 CHRISWELL DR | | | | SIMSBURY | CT | | |
| 5633315 | HANNA THOMAS | 459 WILSON ST | | | | ELKINS | WV | 26241 | |
| 5633316 | HANNA TIARA | 43 ROCHESTER | | | | ROCHESTER | NY | 14606 | |
| 5633317 | HANNA YOON | 1275 SOUTH KING ST | | | | HONOLULU | HI | 96814 | |
| 5633318 | HANNAFORD CHRISTINE | 59 W ROSEDALE AVE | | | | MANCHESTER | NH | 03103 | |
| 5633319 | HANNAFORD DON | 405 N CARSON MEADOWS DR | | | | CARSON CITY | NV | 89701 | |
| 5633320 | HANNAH ALTMAN | 3029 VENICE WAY | | | | LAKELAND | FL | 33803 | |
| 5633321 | HANNAH AMONDALYN R | 206 HIGH AVENUE | | | | LOUISVILLE | MS | 39339 | |
| 5633322 | HANNAH ANGELES | 711 BATESVILLE MOUNTAIN R | | | | DAMASCUS | AR | 72039 | |
| 5633323 | HANNAH APRIL N | 317 ORCHARD WAY SE | | | | CALHOUN | GA | 30701 | |
| 5633324 | HANNAH ASHLEY D | 177 18TH ST NW | | | | HICKORY | NC | 28601 | |
| 5633325 | HANNAH BINEGAR | 715 DEERCREEK ROAD | | | | WILLIAMSPORT | OH | 43164 | |
| 5633326 | HANNAH BREKKE | 19657 FRONT ST NE | | | | POULSBO | WA | 98370 | |
| 5633327 | HANNAH BYRDIC | 274 MAKAYLA COURT | | | | ROCK HILL | SC | 29732 | |
| 5633328 | HANNAH CAMBEROS | 2639 KANSAS AVE | | | | SOUTH GATE | CA | 90280 | |
| 5633329 | HANNAH CHAISSON | 446 ASHLAND DR | | | | HOUMA | LA | 70363 | |
| 5633330 | HANNAH DAVIS | 176 TALL OAKS TRAIL | | | | PILOT MOUNTAIN | NC | 27041 | |
| 5633331 | HANNAH DEBRA | 7015 COUNTY ROAD 8 | | | | WATERLOO | AL | 35677 | |
| 5444736 | HANNAH DENNIS | 7705 DEVONSHIRE AVE | | | | SHREWSBURY | MO | | |
| 5633332 | HANNAH E WALDRON | 611 CLARK ST | | | | TOLEDO | OH | 43605 | |

Exhibit S
Class 4 GUC Ballot Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5633333 | HANNAH FRANK | 2014 WHITNEY AVE | | | | MEMPHIS | TN | 38127 | |
| 5633334 | HANNAH GARY | | | | | ADRIAN | MI | 49221 | |
| 5633335 | HANNAH GIDDINGS | 314 WATERVEIW LANE | | | | PHILA | PA | 19154 | |
| 5633336 | HANNAH GRACE | 3746 PRINCE HALL DR | | | | MARION | IN | 46953 | |
| 5633337 | HANNAH HALE | 1142 WOODY LN | | | | CINCINNATI | OH | 45238 | |
| 5633338 | HANNAH HAN | 150 CREEKSIDE CIR | | | | SACRAMENTO | CA | 95823 | |
| 5633339 | HANNAH HELEN | 6609 ALLENTOWN ROAD | | | | CAMP SPRINGS | MD | 20735 | |
| 5633341 | HANNAH INDIA | 1311 BLAIR ST APT 13 C | | | | THOMASVILLE | NC | 27360 | |
| 5633342 | HANNAH JAMES | APARTMENT 8 55 TORREY KNO | | | | MANCHESTER | VT | 05255 | |
| 5633343 | HANNAH JAY | 10101 FORUM PARK DR | | | | HOUSTON | TX | 77036 | |
| 5633344 | HANNAH JERZEL | 425 LOCH HAVEN DR SE | | | | CONYERS | GA | 30013 | |
| 5633345 | HANNAH JULIA | 123 S HOMAN AVE 2ND FL | | | | CHICAGO | IL | 60624 | |
| 5633346 | HANNAH K NEAL | 4377 SOUTHWICK BLVD | | | | BRUNSWICK | OH | 44212 | |
| 5633347 | HANNAH KATHY | 117 4TH ST | | | | SPELTER | WV | 26438 | |
| 5633348 | HANNAH KEENAN | 423 GREENTREE DR APT C | | | | MARION | IN | 46952 | |
| 5633350 | HANNAH LOBWIJ | PO BOX 2898 | | | | KAMUELA | HI | 96743 | |
| 5633351 | HANNAH LYNN | 8 EAST 24TH STREET | | | | WILMINGTON | DE | 19802 | |
| 5633352 | HANNAH M CASTLE | 3245 CHASE STREET | | | | HUNTINGTON | WV | 25704 | |
| 5633353 | HANNAH M OHAIR | 123 BURLEW LANE | | | | BUTLER | KY | 41006 | |
| 5633354 | HANNAH MAGGIE | 44 KEARSON DR | | | | HEMMINGWAY | SC | 29554 | |
| 5633356 | HANNAH MATTHEWS | 105 ESTATE DIAMOND | | | | FREDERIKSTED | VI | 00840 | |
| 5633357 | HANNAH MCMANUS | 880 PARK ST | | | | ORANGEBURG | SC | 29115 | |
| 5633358 | HANNAH MIESNER | 293 HEATHER CREST DR | | | | CHESTERFIELD | MO | 63017 | |
| 5633359 | HANNAH PATRICIA | MACE GARDEN APT 15 | | | | METCALFE | MS | 38760 | |
| 5633360 | HANNAH PHILLIPS | 1521 NCOUNTYLINEST | | | | FOSTORIA | OH | 44830 | |
| 5633361 | HANNAH RASHID | 11550 STEWART LN | | | | SILVER SPRING | MD | 20904 | |
| 5633362 | HANNAH RICHARD | 19539 AIRMONT RD | | | | ROUND HILL | VA | 20141 | |
| 5444737 | HANNAH ROCHELLE | 9825 E BROADWAY RD | | | | MESA | AZ | | |
| 5633364 | HANNAH SHIRLEY | 300 FAIRWAY DRIVE | | | | TRENTON | NJ | 08618 | |
| 5633365 | HANNAH SIRCY | 1508 CLARK ST | | | | WINCHESTER | TN | 37398-1902 | |
| 5633367 | HANNAH TRIPP | 1214 N BEECH | | | | CASPER | WY | 82601 | |
| 5633368 | HANNAH UHRIG | PO BOX 376 | | | | ADELPHI | OH | 43101 | |
| 5633369 | HANNAH VANESSA | 4161 POWELL AVE | | | | COLUMBUS | OH | 43213 | |
| 5633370 | HANNAH WHITFIELD | PO 194 | | | | DANVILLE | AR | 72833 | |
| 5633371 | HANNAH WHITSETT | 1258 N SPURE | | | | WICHITA | KS | 67214 | |
| 5444738 | HANNAH WILLIAM | 971 JUMPIN RUN RD | | | | ANDREWS | SC | | |
| 5633372 | HANNAH WILLIE | 502 IVES ST | | | | LAKE CITY | SC | 29560 | |
| 5633373 | HANNAH WORM | 8975 HILLTOP DRIVE | | | | ST BONIFACIUS | MN | 55375 | |
| 5633374 | HANNAHM M WILSON | 545 NORTH WALNUT ST | | | | EAST PALESTINE | OH | 44413 | |
| 5633375 | HANNAHS FALLS | 8456 STAPLETON AVE | | | | LAS VEGAS | NV | 89145 | |
| 5633376 | HANNAHS KATHERINE I | 4069 CARROLL EASTERN RD | | | | CARROLL | OH | 43112 | |
| 5633377 | HANNALEE FRANCES | 1407 DENVER AVE | | | | KANSAS CITY | MO | 64127 | |
| 5633378 | HANNAN CHAD D | 4174THAVESE | | | | OELWEIN | IA | 50662 | |
| 5444739 | HANNAN CHARLES | 5863 BAKER STREET | | | | FORT BENNING | GA | | |
| 5633379 | HANNAN NANCY | PO BOX 372 | | | | COLUMBUS | NC | 28722 | |
| 5444741 | HANNAN THOMAS | 507 DOGWOOD LN | | | | CHAGRIN FALLS | OH | | |
| 5633380 | HANNELORE BJORLIN | 254 SKYLINE DR | | | | WOFFORD HTS | CA | 93285 | |
| 5633381 | HANNEMAN BONNIE | 1869 DUNLAP AVE | | | | MARINETTE | WI | 54143 | |
| 5444742 | HANNERT RICHARD | 1010 NORTH BLVD | | | | UNIVERSAL CITY | TX | | |
| 5633382 | HANNETT ALTISE | 3136 FLORA | | | | KANSAS CITY | MO | 64109 | |
| 5633383 | HANNIBLE LAFAYETTE | 1512 E 5TH ST | | | | ONTARIO | CA | 91764 | |
| 5633384 | HANNIE JEREMY | 6800 EL BROOK RD | | | | LANHAM | MD | 20706 | |
| 5633385 | HANNIG VICKIE | PLEASE ENTER YOUR STREET | | | | ENTER CITY | WA | 98391 | |

Exhibit S

Class 4 GUC Ballot Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5633386 | HANNIGAN DOROTHY | 83-44 268 STREET | | | | GLEN OAKS | NY | 11004 | |
| 5633387 | HANNIYA ARTEAGA | 1036 YORK ST | | | | PITTSBURG | CA | 94565 | |
| 5633388 | HANNON AMIE | 609 GREEN ST NONE | | | | BELMONT | NC | 28012 | |
| 5444743 | HANNON BRANDI | 902 WILDOAK DR | | | | ENID | OK | | |
| 5633389 | HANNON CAROL | 186 COUNTY ROAD 662 | | | | KNOXVILLE | AR | 72845 | |
| 5633390 | HANNON ELIZABETH | 3647 37TH ST N | | | | ST PETERSBURG | FL | 33713 | |
| 5633391 | HANNON TAMMY D | 143 SAGE AVE | | | | DREW | MS | 38737 | |
| 5444744 | HANNOON MAHA | 7100 WESTOWN PARKWAY | | | | WEST DES MOINES | IA | | |
| 5633392 | HANNOR LUNELL | 1530 HIGHWAY 26 | | | | OGLETHORPE | GA | 31068 | |
| 5633393 | HANNUM JULIE | 20545 MEDLEY LN | | | | TOPANGA | CA | 90290 | |
| 5633394 | HANONO MARTA | 717 NW 1111113 AVE | | | | MIAMI | FL | 33182 | |
| 5848983 | Hanover Insurance Group | Emma Gaddipati | Grotefeld Hoffmann | 311 S Wacker Drive, Suite 1500 | | Chicago | IL | 60606 | |
| 5633395 | HANOVER RICHMOND KM LLC | 19 BENEDICT PLACE | VP FINANCE OPERATIONS | | | GREENWICH | CT | 06830 | |
| 4910317 | HANOVER RICHMOND KM, LLC | ROMEO ORLANDO | 19 BENEDICT PLACE | | | GREENWICH | CT | 06830 | |
| 5633397 | HANOVER TOWNSHIP COMMISSIONERS | PO BOX 2213 | | | | WILKES BARRE | PA | 18703 | |
| 5633398 | HANOY CUEVAS | BOX 55195 | | | | BAYAMON | PR | 00960 | |
| 5633399 | HANRAHAN CLAUDIA | 6600 BLUEWATER RD NW | | | | ALBUQUERQUE | NM | 87121 | |
| 4864971 | HANRAHANS SMALL ENGINE LLC | 2920 N BROOKFIELD ROAD | | | | BROOKFIELD | WI | 53045 | |
| 5444746 | HANS CHRISTINE | 3140 WHITE ROSE WAY | | | | HENDERSON | NV | | |
| 5633400 | HANS FISHER | 884 BANNER AVE | | | | UNION BRIDGE | MD | 21791 | |
| 5633401 | HANS GOTZMANN | 7786 100TH AVE | | | | VERO BEACH | FL | 32967 | |
| 5633402 | HANS WIEDERMANN | 71 QUARRY DOCK RD | | | | NIANTIC | CT | 06357 | |
| 5849492 | HANS, DALE & JUDY | Redacted | | | | | | | |
| 4134911 | Hansa USA LLC | 18 East 48th Street | 3rd Floor | | | New York | NY | 10017 | |
| 5418882 | HANSA USA LLC | 18 EAST 48TH ST | | | | NEW YORK | NY | | |
| 5418884 | HANSAE CO LTD | 5F 29 EUNHAENG-RO | YEONGDEUNGPO-GU | | | SEOUL | | | SOUTH KOREA |
| 5633403 | HANSAE CO LTD | 5F 29 EUNHAENG-RO | YEONGDEUNGPO-GU | | | SEOUL | | 150-739 | SOUTH KOREA |
| 4583790 | Hansae Co. Ltd. | 5F, 29 Eunhaeng-ro, Yeongdeungpo-gu | Attn : Alice Choi | | | Seoul | | | SOUTH KOREA |
| 4583804 | Hansae Co. Ltd. | Attn: Sang Bum, Senior Vice President | 5F, 29 Eunhaeng-ro, Yeongdeungpo-gu | | | Seoul | | | SOUTH KOREA |
| 5633404 | HANSBERRY DARLENE | 6636 HARRY DRIVE | | | | BATON ROUGE | LA | 70806 | |
| 5633405 | HANSBOROUGH SELINA | 3815 72ND AVE | | | | HYATTSVILLE | MD | 20784 | |
| 5633406 | HANSBURY KEITH | 1104 7TH STREET | | | | OAKLAND | CA | 94607 | |
| 5633408 | HANSELL CLAIRE | 21 8TH ST | | | | BROOKHAVEN | PA | 19015 | |
| 5633409 | HANSELL MARY | 960 LUCKY BAMBOO DR | | | | HENDERSON | NV | 89052 | |
| 5633410 | HANSELL SY | 4475 JIMMY DURANTE | | | | LAS VEGAS | NV | 89122 | |
| 5633411 | HANSELMAN NICOLE | 705 6 TH ST | | | | TIFTON | GA | 31794 | |
| 5633412 | HANSEN ALEXANDER | 1340 STONE RIDGE RD | | | | WAUPACA | WI | 54981 | |
| 5633413 | HANSEN AMY | 174 VALIANT CIRCLE | | | | HEDGESVILLE | WV | 25427 | |
| 5444747 | HANSEN ANDREA | 3 BLISS ROAD | | | | NEWPORT | RI | | |
| 5444748 | HANSEN ANITA | 18 WIXTED AVE | | | | DANBURY | CT | | |
| 5444749 | HANSEN BRINDLEY | 1717 E 500 N FREMONT043 | | | | SAINT ANTHONY | ID | | |
| 4850877 | HANSEN BROS TRANSFER & STORAGE CO INC | 10750 AURORA AVE N | | | | SEATTLE | WA | 98133 | |
| 5444750 | HANSEN CHRISTIAN | 121 A BUTTS STREET | | | | FORT BENNING | GA | | |
| 5633414 | HANSEN CLINT | 936 ARBOR SPRINGS CIRCLE | | | | GROVETOWN | GA | 30813 | |
| 5633415 | HANSEN CLYDE | 3108 QUARI ST | | | | AURORA | CO | 80011 | |
| 5444752 | HANSEN DEBBIE | 7400 45TH ST CT E N | | | | FIFE | WA | | |
| 5633417 | HANSEN DIANE | 692 S 680 E | | | | PAYSON | UT | 84651 | |
| 5633418 | HANSEN DON | 994 JASPER AVE | | | | VENTURA | CA | 93004 | |
| 5444753 | HANSEN EMILLY | 9525 60TH ST SW N | | | | BYRON | MN | | |
| 5633419 | HANSEN ERICA | 10570 DOVER RD | | | | APPLE VALLEY | CA | 92308 | |
| 5418886 | HANSEN GLOBAL INC | 251 TAYLOR ST | | | | TWO RIVERS | WI | | |

In re:  Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 2509 of 6863

Exhibit S
Class 4 GUC Ballot Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4128158 | Hansen Global Inc. | 251 Taylor Street | | | | Two Rivers | WI | 54241 | |
| 5633420 | HANSEN HOLLY | 485 SHASTA AVE 25 | | | | MORRO BAY | CA | 93442 | |
| 5444754 | HANSEN JACK | 1105 AALAPAPA DR | | | | KAILUA | HI | | |
| 5633421 | HANSEN JAIDAVIO S | PO BOX 502463 | | | | ST THOMAS | VI | 00805 | |
| 5633422 | HANSEN JANICE D | 1034 WILLIAMS DELIGHT | | | | FSTED | VI | 00841 | |
| 5633423 | HANSEN JANIE J | 715 N DATE AVE | | | | BROKEN ARROW | OK | 74012 | |
| 5444755 | HANSEN JASON | 5709 DOWNS DRIVE | | | | FORT WORTH | TX | | |
| 5633424 | HANSEN JEFF | 200 TOWNSEND ST | | | | ROSEMEAD | CA | 91770 | |
| 5633425 | HANSEN JESSICA | 16664 BUCKIN DR | | | | ATHENS | AL | 35613 | |
| 5633426 | HANSEN JOEY | PLEASE ENTER YOUR STREET ADDRE | | | | ENTER CITY | SC | 29150 | |
| 5444756 | HANSEN JOHN | PO BOX 456 | | | | APPLE CREEK | OH | | |
| 5444757 | HANSEN JULIE | 940 HIDDEN LAKE DR LAKE097 | | | | BUFFALO GROVE | IL | | |
| 5444758 | HANSEN KATHY | 1944 S 2620 EAST CIR | | | | SAINT GEORGE | UT | | |
| 5418888 | HANSEN KAYLA | 4834 ANDERSON RD | | | | HERMANTOWN | MN | | |
| 5633427 | HANSEN KELLY | 5901 COFFEEN AVE 28 | | | | SHERIDAN | WY | 82801 | |
| 5444759 | HANSEN KEVIN | 125 LANDOVER DR | | | | STOCKBRIDGE | GA | | |
| 5633428 | HANSEN KIM | 951 OAKRIDGE CT APT 601 | | | | MAUSTON | WI | 53948 | |
| 5633429 | HANSEN KIMBERLY | 4915 FOX DEN COURT | | | | MINT HILL | NC | 28227 | |
| 5633430 | HANSEN KONNERY | 323 WINNIPEG PL 3 | | | | LONG BEACH | CA | 90814 | |
| 5633431 | HANSEN KRISTIE | 511 RHODEISLE AVE | | | | NORFOLK | VA | 23508 | |
| 5633432 | HANSEN LEILANI | 4159 W PARGREN WY | | | | WV | UT | 84120 | |
| 5444760 | HANSEN LORENA | 4283 SELLE RD BONNER017 | | | | SANDPOINT | ID | | |
| 5633433 | HANSEN LYNN | 2050 S RIDGEWOOD | | | | S DAYTONA | FL | 32119 | |
| 5633434 | HANSEN MARJORY | 2030 F ST NW | | | | WASHINGTON | DC | 20006 | |
| 5633435 | HANSEN MARLENA | 808 JAMES PLACE | | | | EASTON | MO | 64443 | |
| 5633436 | HANSEN MARY | PO BOX 434 | | | | POLLOCK PINES | CA | 95726 | |
| 5633437 | HANSEN MICHAEL | 1401 MING AVE | | | | BAKERSFIELD | CA | 93304 | |
| 5633438 | HANSEN NICOLE | 6909 S 254TH EAST AVE | | | | BROKEN ARROW | OK | 74014 | |
| 5444761 | HANSEN NIKKI | 1076 HUGO ST N | | | | NORFOLK | VA | | |
| 5444762 | HANSEN PATRICA | 4001 2ND AVE | | | | LAUREL HILL | FL | | |
| 5633439 | HANSEN PHYLLIS J | 4442 W ST KATERI DR | | | | LAVEEN | AZ | 85339 | |
| 5633440 | HANSEN RALPH C | 12 TWIN POND CIR | | | | EXETER | NH | 03833 | |
| 5633441 | HANSEN REGINALD | 1920 JARVIS AVE | | | | WARREN | MI | 48030 | |
| 5633442 | HANSEN ROGER | 4105 Y ST | | | | LINCOLN | NE | 68503 | |
| 5633443 | HANSEN RORY | 5334 FORREST CT | | | | WARRENTON | VA | 20187 | |
| 5444763 | HANSEN RYAN | 10888 S ARROWHEAD SPRING DR | | | | VAIL | AZ | | |
| 5444764 | HANSEN SCOTT | 490 ASHFORD LANE | | | | GRAYSLAKE | IL | | |
| 5633444 | HANSEN SEAN | 13474 S LEAF WING LN | | | | RIVERTON | UT | 84096 | |
| 5633445 | HANSEN STEPHANIE | 4008 MAIN ST PO BOX 147 | | | | TIMNATH | CO | 80547 | |
| 5633446 | HANSEN TATE | 182 FALLS AVE W G302 | | | | TWIN FALLS | ID | 83301 | |
| 5444765 | HANSEN TERRY | 1212 E FAIRPLAINS ST | | | | GREENVILLE | MI | | |
| 5633447 | HANSEN TIM | 484 GABLE CIRCLE | | | | MANCHESTER NJ | NJ | 08759 | |
| 5633448 | HANSEN TOM | 1055 PITKIN ST | | | | AURORA | CO | 80011 | |
| 5444766 | HANSEN WILLIAM | 6928 COLUSA ST | | | | NICE | CA | | |
| 4582274 | HANSEN, KRISTSEN  KYLE | Redacted | | | | | | | |
| 4205764 | HANSEN, SANDRA | Redacted | | | | | | | |
| 4885437 | HANSENS LANDSCAPE SERVICE INC | PO BOX 911420 | | | | SST GEORGE | UT | 84791 | |
| 5012949 | Hansen's Landscape Services, Inc. | PO Box 911420 | | | | St. George | UT | 84791 | |
| 5444768 | HANSER MARY | 2504 PRINCETON AVE | | | | MEMPHIS | TN | | |
| 5633449 | HANSFORD BEVERLY | 891 MAIN AVE | | | | PASSAIC | NJ | 07055 | |
| 5633450 | HANSFORD MAIMA | 13205 CABINWOOD DR | | | | TAKOMA PARK | MD | 20904 | |
| 4811266 | Hansgrohe, Inc. | 1490 Bluegrass Lakes Parkway | | | | Alpharetta | GA | 30004 | |
| 4811266 | Hansgrohe, Inc. | 1490 Bluegrass Lakes Parkway | | | | Alpharetta | GA | 30004 | |

Exhibit S

Class 4 GUC Ballot Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5633451 | HANSHAW CYNTHIA | 5997 WILDERNESS RD | | | | DUBLIN | VA | 24084 | |
| 5633452 | HANSHAW JAMES | 3006 FRAME RD | | | | ELKVIEW | WV | 25071 | |
| 5633453 | HANSHAW JUDY | 36 W CHURCG ST APT 103 | | | | NILES | OH | 44446 | |
| 5633454 | HANSHAW LORIE A | 2910 COLBURN AVE | | | | CLEVLAND | OH | 44109 | |
| 5444769 | HANSHAW MICHELLE | 325 S POLK ST | | | | PAPILLION | NE | | |
| 5633455 | HANSHAW SHEA | 13018 SWEET WATER TRAIL | | | | GULFPORT | MS | 39503 | |
| 5444770 | HANSIL LOUISE | 90 FRANKLIN RD | | | | TEANECK | NJ | | |
| 4349258 | HANSINGER, BENJAMIN | Redacted | | | | | | | |
| 5633456 | HANSLEY CYNQUETTA | 1112 SO 7TH ST | | | | WILMINGTON | NC | 28401 | |
| 5633457 | HANSLEY ELEANOR | 5905 BELL WILLIAMS RD | | | | CURRY | NC | 28435 | |
| 5633458 | HANSLEY NICHOLE | 753 ST 12TH STREET | | | | WILMINGTON | NC | 28401 | |
| 5633459 | HANSLEY SHALENA | 1009 HAMILTON ST | | | | GREENVILLE | NC | 27858 | |
| 5633460 | HANSLEY TAMEKA | 13225 BUNN CR 65 | | | | TAMPA | FL | 33612 | |
| 5633461 | HANSON ALICIA | 1122 S WACO | | | | WICHITA | KS | 67213 | |
| 5633462 | HANSON AMBER | 29 KINGS WAY DR | | | | SHERMAN | IL | 62864 | |
| 5633463 | HANSON ANTOINO | 811 CLUMB AVE | | | | RM | NC | 27864 | |
| 5444771 | HANSON BARBARA | 2975 DONELSON RD | | | | JAMESTOWN | NY | | |
| 5444772 | HANSON BRANDIE | W7180 COUNTY HWY A WASHBURN 129 | | | | SPOONER | WI | | |
| 5444773 | HANSON CARLA | 2021 SOUTH 17TH ST 305 | | | | GRAND FORKS | ND | | |
| 5633464 | HANSON CHAD | 749 BELAIR DR | | | | BYRON | IL | 61010 | |
| 5633465 | HANSON CHARLENE | 222 WEST MAIN ST | | | | RUSSELVILLE | OH | 45168 | |
| 5444774 | HANSON CHARLES | 4421 DR MARTIN LUTHER KING JR | | | | ST PETERSBURG | FL | | |
| 5633466 | HANSON CHRISTINA | 500 PACIFIC ST | | | | COALINGA | CA | 93210 | |
| 5444775 | HANSON CHRISTOPHER | 1324 SPLIT RAIL LN | | | | FREDERICK | MD | | |
| 5633467 | HANSON CLAIRE | 5400 COLLINS LAKE DR | | | | JACKSONVILLE | FL | 32244 | |
| 5633468 | HANSON CRISTINA | 9511 GRAY FOX LN | | | | PORT RICHEY | FL | 34668 | |
| 5633469 | HANSON CYNTHIA | 2126 WALKER AVE | | | | ALAMOGORDO | NM | 88310 | |
| 5444776 | HANSON DAVID | 1645 INTERLAKEN PL E | | | | SEATTLE | WA | | |
| 5633470 | HANSON DISTRIBUTING CO INC | 22116 WASHINGTON TWP RD 128 | | | | SAN JUAN | PR | 00936 | |
| 5444777 | HANSON DORINE | 17 ALDEN AVE | | | | ALBANY | NY | | |
| 5444778 | HANSON DOUGLAS | 3675 E MICHELLE ST | | | | IDAHO FALLS | ID | | |
| 5444779 | HANSON EAN | 1 SAINT PAULS CT APT 5L | | | | BROOKLYN | NY | | |
| 5633471 | HANSON ERIN | 5 MAIDSTONE COURT | | | | ROSEDALE | MD | 21237 | |
| 5444780 | HANSON FOUNT | 121 CRAIG ST | | | | FT HUACHUCA | AZ | | |
| 5444781 | HANSON GENIE | 356 E 200 S | | | | LOGAN | UT | | |
| 5444782 | HANSON GREG | 1806 SE 176TH AVE | | | | PORTLAND | OR | | |
| 5444783 | HANSON GREGG | 7711 NE 175TH ST C302 | | | | KENMORE | WA | | |
| 5633473 | HANSON GREGG | 7711 NE 175TH ST C302 | | | | KENMORE | WA | 98028 | |
| 5633474 | HANSON JANET | 4070 LAS VEGAS BLVD | | | | LAS VEGAS | NV | 89115 | |
| 5444784 | HANSON JEFF | 4006 DEVEREAUX DR | | | | JANESVILLE | WI | | |
| 5444785 | HANSON JENNIE | 29 APRIL POINT DR N | | | | MONTGOMERY | TX | | |
| 5633475 | HANSON KARRIE | 2804 W JUNEAU AVE | | | | MIL | WI | 53208 | |
| 5633476 | HANSON KATHY | 200 BLEDSOE ST | | | | CARROLLTON | GA | 30117 | |
| 5633478 | HANSON LEAH | PO BOX 8635 | | | | CRANSTON | RI | 02920 | |
| 5633479 | HANSON LINDSAY | 1453 NOYACK DRIVE | | | | O FALLON | MO | 63366 | |
| 5633480 | HANSON LISA | 109 CENTRAL AVENUE | | | | EUREKA | MT | 59917 | |
| 5633481 | HANSON LORI | 1008 WASHINGTON AVE STE 11 | | | | DETROIT LAKES | MN | 56501 | |
| 5444786 | HANSON MARILYN | 2321 32ND ST S | | | | FARGO | ND | | |
| 5633482 | HANSON MARKITA | 560 MC7 | | | | FOUKE | AR | 71837 | |
| 5633483 | HANSON MELISSA A | 408 FLORENCE STREET | | | | HOUSTON | MO | 65483 | |
| 5633484 | HANSON MICHELE | 413 HARDMAN COURT | | | | WOODSTOCK | GA | 30188 | |
| 5633485 | HANSON MICHELLE | 1140 SISSON DRIVE | | | | TOLEDO | OH | 43605 | |
| 5444787 | HANSON MINA | 2275 VIA NOS SUENO | | | | SIERRA VISTA | AZ | | |

In re: Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 2511 of 6863

Exhibit S

Class 4 GUC Ballot Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5633486 | HANSON MOSES | 5417 MACBETH ST | | | | HYATTSVILLE | MD | 20784 | |
| 5444789 | HANSON MR | 13917 75TH AVE | | | | SEMINOLE | FL | | |
| 5633487 | HANSON MYRLENE | 3901 WEST LANE | | | | STOCKTON | CA | 95204 | |
| 5633489 | HANSON PATTY | 312 S SANTE FE AP 4 | | | | BARTLESVILLE | OK | 74003 | |
| 5633490 | HANSON PERRI | 221 MONTANA AVE | | | | HOMEDALE | ID | 83626 | |
| 5633491 | HANSON RACHAEL | 800 DERVYSHIRE DR | | | | HOLLY HILL | FL | 32117 | |
| 5633492 | HANSON RANDY | 14204 NE 10AVE 42 | | | | VANCOUVER | WA | 98685 | |
| 5444789 | HANSON ROBERT | PO BOX 1040 | | | | WASHOUGAL | WA | | |
| 5633493 | HANSON ROBERT | PO BOX 1040 | | | | WASHOUGAL | WA | 98671 | |
| 5633494 | HANSON SHARON | 8 MARTY CIR | | | | ROSEVILLE | CA | 95678 | |
| 5633495 | HANSON STARLENE | 93 LEXINGTON DR | | | | CHICO | CA | 95973 | |
| 5444790 | HANSON STEVEN | 409 SUNRISE AVENUE | | | | ALAMOGORDO | NM | | |
| 5633496 | HANSON TERI | 1810 HUMBOLDT CIR | | | | WENDOVER | NV | 89883 | |
| 5633497 | HANSON TRUDY | 325 WEST RD | | | | POCATLLO | ID | 83201 | |
| 5633498 | HANSON VALERIE | 648 AVE A | | | | BOULDER CITY | NV | 89005 | |
| 5444792 | HANSON WILLIAM | 914 BELMONT AVE | | | | TOLEDO | OH | | |
| 5633499 | HANSRAJ RONALD | 2701 SE GARFIELD AVE | | | | FORT PIERCE | FL | 34952 | |
| 5444793 | HANSSEN ALAN | 785 TIERRA DR NE | | | | SALEM | OR | | |
| 5633500 | HANSTEIN WANDA | 2000 NEBRASKA | | | | ST LOUIS | MO | 63104 | |
| 5633501 | HANT REBECA | 824 FOUNTAIN PARK DR | | | | KINSTON | NC | 28504 | |
| 5633502 | HANTON ALAIA | 813 BOOKER DR | | | | SEAT PLEASANT PG | MD | 20743 | |
| 5633503 | HANTON TANGELA | 1205 GROVE ST | | | | CHATANOOGA | TN | 37402 | |
| 4881903 | HANTOVER INC | P 0 BOX 410646 | | | | KANSAS CITY | MO | 64141 | |
| 5633504 | HANUMATH PADARTHI | 5000 WHITESTONE LN | | | | PLANO | TX | 75024 | |
| 5633505 | HANUNAH BRIGHTWELL | NONE | | | | NEWARK | DE | 19702 | |
| 5633506 | HANVEY CHISTRINA | PLEASE ENTER YOUR STREET ADDRE | | | | ENTER CITY | GA | 30126 | |
| 5444794 | HANVEY STEPHANIE | 28 AVE C APT 143 | | | | BAYONNE | NJ | | |
| 5633507 | HANYREE HARRIS | 917 BELMONT AVE | | | | PHILADELPHIA | PA | 19104 | |
| 5633508 | HANYSH HOLLY | 3241 165TH ST | | | | YALE | IA | 50277 | |
| 5633509 | HANZEL BRANDY | 4515 STORER AVE | | | | CLEVELAND | OH | 44102 | |
| 5633510 | HANZER KYNA | PO BOX 1361 | | | | SEAFORD | DE | 19973 | |
| 5444795 | HANZES PATTY | PO BOX 382 | | | | NEWTON FALLS | OH | | |
| 5633511 | HAO LIU | 3214 VERANO PLACE | | | | IRVINE | CA | 92617 | |
| 5418892 | HAO RONG | | | | | | | | |
| 5633512 | HAO VO | 5230 NATASHA RUN | | | | HOUSTON | TX | 77066 | |
| 5633513 | HAO WU | 8000 ROSEMONT DR | | | | PLANO | TX | 75025 | |
| 5633514 | HAO ZHANG | 300 ALUMNI DR | | | | LEXINGTON | KY | 40503 | |
| 5444796 | HAO ZHIFANG | 3018 TRAPPERS COVE TRL APT 3B | | | | LANSING | MI | | |
| 5633515 | HAOKUNGFU CHEN | 8309 SEAGULL LN | | | | PEARLAND | TX | 77584 | |
| 5633516 | HAPAKUKA SHEREE | PLEASE ENTER YOUR STREET ADDRE | | | | ENTER CITY | HI | 93793 | |
| 5633517 | HAPLI DIANE | 510 FERN PL NW | | | | WASHINGTON | DC | 20012 | |
| 5633518 | HAPNER LAWN & LANDSCAPE LLC | 703 SCHEYHING RD | | | | EATON | OH | 45320 | |
| 4879480 | Hapner Lawn and Landscape | Nathan Hapner | 703 Scheyhing Rd | | | Eaton | OH | 45320 | |
| 4879480 | Hapner Lawn and Landscape | Nathan Hapner | 703 Scheyhing Rd | | | Eaton | OH | 45320 | |
| 5633519 | HAPNEY CINDY | 607 LAMBER STREET | | | | BELPER | WV | 45714 | |
| 5633520 | HAPP CHRISTINA | 3106 5TH AVE | | | | BEAVER FALLS | PA | 15010 | |
| 5633521 | HAPP MARY | 580 JAMES AVE | | | | AKRON | OH | 44312 | |
| 5633522 | HAPPEL ROBERT | 2407 BUCKINGHAM DR NW | | | | CEDAR RAPIDS | IA | 52405 | |
| 4903278 | Happiest Minds Technologies Private Limited | 2051, Junction Ave | Ste 208 | | | San Jose | CA | 95131 | |
| 5633523 | HAPPIEST MINDS TECHNOLOGIES PV | | | | | | | | |
| 5418894 | HAPPY DOG PLACE INC | 1626 WEST 9 STREET | | | | BROOKLYN | NY | | |
| 5633524 | HAPPY GILMORE | 165 CLINTON LN NONE | | | | SPRING VALLEY | NY | 10977 | |
| 5633525 | HAPPY MAHTAB | 4701 KENMORE AVE | | | | ALEXANDRIA | VA | 22304 | |

In re: Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 2512 of 6863

Exhibit S
Class 4 GUC Ballot Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5633526 | HAPPY MANTA INC | 132 JUDGE SABLAN ST GUEVARA 2 | | | | ORDOT | GU | 96910 | |
| 4899952 | Happy Manta, Inc. | P.O. Box 6585 | | | | Tamuning | GU | 96931 | |
| 5444799 | HAQ SHARIQ | 14 HIGH POINT WAY | | | | PISCATAWAY | NJ | | |
| 5633527 | HAQIM MAYCOCK | PO BOX1 | | | | BEACON | NY | 12508 | |
| 5444800 | HAQUE MOHAMMED | 3435 DOREMUS ST | | | | HAMTRAMCK | MI | | |
| 5633528 | HAR WILLIAM | 11002 COFFMAN AVE | | | | HAGERSTOWN | MD | 21740 | |
| 5633529 | HARA CRAIG | NONE | | | | KURTISTOWN | HI | 96760 | |
| 5633530 | HARA ESTRADA | URB EL SENORIAL C ANTONIO MACHADO | | | | SAN JUAN | PR | 00926 | |
| 5633531 | HARAD VALENZUELA | 3408 ZURICH LN | | | | CERES | CA | 95307 | |
| 5444801 | HARADEN BOB | 728 LITTLE OAK ST | | | | NEWBERG | OR | | |
| 5633532 | HARADER SHANNON | 2628 E HARRY ST | | | | WICHITA | KS | 67211 | |
| 5444802 | HARAJLI ROLA | 7601 INDIANA ST | | | | DEARBORN | MI | | |
| 5444803 | HARAKAL JEAN | 1713 FOOTVILLE RICHMOND RD W | | | | JEFFERSON | OH | | |
| 5633533 | HARAKAS ERMA | 1435 E 75TH ST | | | | KANSAS CITY | MO | 64131 | |
| 4885032 | HARALAMBOS BEVERAGE CO | PO BOX 6005 | | | | EL MONTE | CA | 91734 | |
| 4128180 | Haralambos Beverage Co. | Rochelle Anderson | 2300 Pellissier Place | | | City Of Industry | CA | 90601 | |
| 5444804 | HARALAMPOPOULOS PETER | 1931 DITMARS BLVD 2 FL | | | | ASTORIA | NY | | |
| 5633534 | HARALD LAMBACHER | 617 N MAIN ST | | | | PLAINS | PA | 18705 | |
| 5444805 | HARALSON TIMOTHY | 2201 BLUE LAKE DR | | | | PENSACOLA | FL | | |
| 5444806 | HARAMIA MICHAEL | 39413 MIRAMAR DR | | | | AVON | OH | | |
| 5633536 | HARANEISHA WILLIAMS | 137 177TH ST E | | | | SPANAWAY | WA | 98387 | |
| 5444807 | HARANIN VASILI | 6229 BERKSHIRE DR UNIT B | | | | EVERETT | WA | | |
| 5633537 | HARARD CRISSY | 3716 MARTINIQUE | | | | KENNER | LA | 70065 | |
| 5633538 | HARASHIK MARTHAJO | 274 INCLINE AVE | | | | WHEELING | WV | 26003 | |
| 5633539 | HARAY KARREN | 9123 RENNER BLVD APT 420 | | | | LENEXA | KS | 66219 | |
| 5444809 | HARB HASSAN | 815 NEBEL LN | | | | DES PLAINES | IL | | |
| 5633540 | HARB YVETTE | 447 E SANTA ANITA AVE | | | | BURBANK | CA | 91501 | |
| 5444810 | HARBACH OLLIE | 10131 S UNION RD MONTGOMERY113 | | | | MIAMISBURG | OH | | |
| 5444811 | HARBAUGH DALE | 5302 B DAYBREAK DR | | | | KILLEEN | TX | | |
| 5633541 | HARBAUGH DANAMARIE | 2603 FOGG LN | | | | WILMINGTON | DE | 19808 | |
| 5633542 | HARBAUGH JEFF | 10157 MENTZER GAP RD | | | | MONT ALTO | PA | 17237 | |
| 5418896 | HARBAUGH JOAN C | P O BOX 719--104 QUEEN AVENU | | | | GREENWOOD | DE | | |
| 5633543 | HARBAUGH ROBERT | 11240 CHESTNUT GROVE SQ | | | | RESTON | VA | 20190 | |
| 5444812 | HARBAUGH SUSAN | 12728 LITTLE ANTIETAM RD | | | | HAGERSTOWN | MD | | |
| 5633544 | HARBAUGH VICTORIA | 11435 STACY CROSSING WAY | | | | FREDERICKSBURG | VA | 22407 | |
| 5633545 | HARBAWAY MANTRELLA | 3228 TOBE HARRIS ST | | | | GREENVILLE | GA | 30222 | |
| 5444813 | HARBER LARRY | 7 PRINCETON DRIVE | | | | VOORHEES | NJ | | |
| 5633546 | HARBER STEVE | 3014 CERRO CIR | | | | ROCKLIN | CA | 95677 | |
| 5633547 | HARBERT JULIE | 745 W EUCALYPTUS CT | | | | BRAWLEY | CA | 92227 | |
| 5633548 | HARBEY TINA | 2748 W FAIRMOUNT AVE | | | | BALTIMORE | MD | 21223 | |
| 5444814 | HARBIN CHRISTOPHER | 1900 BUTTERMILK RD | | | | COTTONDALE | AL | | |
| 5633549 | HARBIN HALEY | 1022 HICKORY LANE | | | | ANDERSON | SC | 29624 | |
| 5633550 | HARBIN NATHANIEL | 800 S ST | | | | BECKLEY | WV | 25801 | |
| 5633551 | HARBIN ROBERT | 525 EAST 6TH STREET | | | | CHARLOTTE | NC | 28202 | |
| 5633552 | HARBIN SYDNEY | PO BOX 525 | | | | VANSANT | VA | 24656 | |
| 5444815 | HARBISON KYLE | 8820A FOX HUNT LOOP | | | | MOUNTAIN HOME AFB | ID | | |
| 5444816 | HARBISON PAUL | 1261 10TH AVE | | | | NATRONA HEIGHTS | PA | | |
| 5633553 | HARBISON PEARLIE | 147 COSBY ST | | | | KENTON | OH | 43326 | |
| 5444817 | HARBISON TONYADAVID | 150 BURGUNDY DR | | | | LUCEDALE | MS | | |
| 5418898 | HARBISON ZACHARY B | 1525 EAST BUSBY DRIVE | | | | SIERRA VISTA | AZ | | |
| 5633554 | HARBOR AMBER | 2800 AZALEA | | | | PUEBLO | CO | 81005 | |
| 5633555 | HARBOR DEDRIC | 900 OLD FASION WAY | | | | NEWPORT | NC | 28570 | |

Exhibit S
Class 4 GUC Ballot Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5633556 | HARBOR DISTRIBUTING CO | DEPT 2685 | | | | LOS ANGELES | CA | 90084 | |
| 5633557 | HARBOR MARSHA | 1314 PIR COURT | | | | WOODBRIDGE | VA | 22191 | |
| 5633558 | HARBOR MONIQUE | 102 ASPEN ST | | | | FERRIDAY | LA | 71334 | |
| 5633559 | HARBOR SPORTS & CYCLE | 2188 M-139 | | | | BENTON HARBOR | MI | 49022 | |
| 5633560 | HARBORTOWN INDUSTRIES INC | 28477 NORTH BALLARD DRIVE | | | | LAKE FOREST | IL | 60045-4510 | |
| 4137446 | Harbortown Industries, Inc | 28477 N. Ballard Drive | | | | Lake Forest | IL | 60045 | |
| 5633561 | HARBOWY CANDACE | 6215 SIDBURY RD | | | | CASTLE HAYNE | NC | 28429 | |
| 5633562 | HARBST HEATHER | 313 HARRIS ST | | | | SAYRE | PA | 18840 | |
| 5633563 | HARBUCK TRISTA | 902 LEAUSRE CT APT D | | | | ALBANY | GA | 31701 | |
| 5633565 | HARCOURT ANGELA | 305 AUBURN PARKWAY | | | | ATHENS | GA | 30606 | |
| 5633566 | HARCUM CLIFTON H | 517 WHITE PINE DR | | | | FRUITLAND | MD | 21826 | |
| 5633567 | HARCUM KEVIN | 11715 JEFFERSON AVE | | | | NEWPORT NEWS | VA | 23606 | |
| 5633568 | HARCUM TIFFANY M | 1837 DULANEY CT | | | | FREDERICK | MD | 21702 | |
| 5633569 | HARD ING BUILDERS LLC | 1101 HWY 280 | | | | PHENIX CITY | AL | 36867 | |
| 5633570 | HARDAMAN ANGELA | 2224 WAIGONQUIN TR | | | | SHREVEPORT | LA | 71107 | |
| 5633571 | HARDAWAY ALLISON | 6 TURNER COURT | | | | CEDARTOWN | GA | 30125 | |
| 5633572 | HARDAWAY JOHN | 8316 WESTBROOK DR | | | | OLIVE BRANCH | MS | 38654 | |
| 5444821 | HARDAWAY MICHELLE | PO BOX 39591 | | | | BIRMINGHAM | AL | | |
| 5444822 | HARDAWAY MOZELL | 406 E PROSPECT AVE | | | | RAEFORD | NC | | |
| 5633573 | HARDAWAY PATRICIA | 517 VAUGHAN VALLEY VIEW | | | | HAMPTON | GA | 30228 | |
| 5633574 | HARDAWAY PETER | 45 SCHOOL HOUSE HILL RD | | | | WELLFLEET | MA | 02667 | |
| 5633575 | HARDAWAY SELINA | 1311 NE 211 TH ST | | | | MIAMI | FL | 33179 | |
| 5633576 | HARDAWAY TOCARRA | PO BOX 525 | | | | GRANTVILLE | GA | 30220 | |
| 5633577 | HARDCASTLE AMY | 2444 N 6TH ST NONE | | | | FRESNO | CA | 93703 | |
| 5633578 | HARDCASTLE PAULA | 4515 KEYHAVEN DRIVE | | | | RENO | NV | 89502 | |
| 5444823 | HARDE ASHLEY | 2420 S CROATAN HWY | | | | NAGS HEAD | NC | | |
| 5633579 | HARDEBECK MICHELE | 718 N 5TH ST | | | | FESTUS | MO | 63028 | |
| 5633580 | HARDEE BRYAN | 181 ARLINGTON DRIVE | | | | WILMINGTON | NC | 28401 | |
| 5633581 | HARDEE DERIC | 7045 ADELE DRIVE | | | | NORFOLK | VA | 23518 | |
| 5444824 | HARDEE FREDA | 2831 HIGHWAY 19 | | | | CONWAY | SC | | |
| 5444825 | HARDEE GAIL | 4561 DOUBLE DEE RD | | | | AYNOR | SC | | |
| 5633582 | HARDEE'S RESTAURANT | | | | | | | | |
| 5633583 | HARDEG SHANTEL | 2451 SUMAC DRIVE | | | | AUGUSTA | GA | 30906 | |
| 5633584 | HARDEMAN SABRINA Y | 318 OAK DR SE | | | | ATLANTA | GA | 30354 | |
| 5633585 | HARDEMAN TERI | 125 CORNUS DRIVE | | | | COVINGTON | GA | 30016 | |
| 5633586 | HARDEMAN THELMA | 3406 VINTON STREET | | | | HOPEWELL | VA | 23860 | |
| 5633587 | HARDEMAN WHITNEY | 119 HILLTOP LANE | | | | TRUSSVILLE | AL | 35235 | |
| 5633588 | HARDEMON JAMARLA | XXX | | | | XX | FL | 33430 | |
| 5633589 | HARDEN ADDIE | 1512 KELLOGG ST | | | | GREEN BAY | WI | 54303 | |
| 5633590 | HARDEN ALEX | 46 HAMMOND CIR | | | | ATALLA | AL | 35954 | |
| 5444826 | HARDEN ALLISON | 1557 BROWN RD | | | | HEPHZIBAH | GA | | |
| 5444827 | HARDEN AVIS | 2011 RAVENWOOD AVE | | | | DAYTON | OH | | |
| 5444828 | HARDEN BRANDON | 730 CHAPMAN DR APT 1 | | | | COLORADO SPRINGS | CO | | |
| 5633591 | HARDEN BRITTANY | 1976 CLINTON RD APT C | | | | MACON | GA | 31211 | |
| 5633592 | HARDEN CHRISTINA F | 8453 | | | | TAMPA | FL | 33614 | |
| 5633593 | HARDEN CINDY | 1524 NIXONTON RD | | | | ELIZABETH CITY | NC | 27909 | |
| 5633594 | HARDEN CRYSTAL | 321 FIRST STREET | | | | ALBANY | NY | 12206 | |
| 5633595 | HARDEN CYNTHIA | 2500 NW 56TH AVE APT 414 | | | | LAUDERHILL | FL | 33313 | |
| 5633596 | HARDEN DAVID | 22 PASTURE LANE | | | | BEDFORD | NH | 03110 | |
| 5633597 | HARDEN ETHEL | 296 CROWLEY ST | | | | BUFFALO | NY | 14212 | |
| 5633598 | HARDEN FELICA D | 382 | | | | MACON | GA | 31201 | |
| 5633599 | HARDEN FELICIA | 382 GRANT AVE | | | | MACON | GA | 31201 | |
| 5633600 | HARDEN GREGORY | 306 CATALPA | | | | DERBY | KS | 67037 | |

Exhibit S
Class 4 GUC Ballot Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5633601 | HARDEN GREYANA | 7803 RIVERINE RD | | | | TAMPA | FL | 33637 | |
| 5633602 | HARDEN JAMES | 3606 JURGENSEN DR APT 10 | | | | TRIANGLE | VA | 22172 | |
| 5633603 | HARDEN JAMIE | 2800 WALLIS ST | | | | JAX | NC | 28546 | |
| 5633604 | HARDEN JEANELL | P O BOX 182 | | | | KILLEN | AL | 35645 | |
| 5633605 | HARDEN JOSEPH | 525 C AND S DRIVE | | | | AUGUSTA | GA | 30909 | |
| 5633606 | HARDEN JUSTINA | 313 CEAR ST | | | | SUFFOLK | VA | 23434 | |
| 5633607 | HARDEN KAREN Y | 5301 WILLIE WHITE LN | | | | PLANT CITY | FL | 33567 | |
| 5633608 | HARDEN LATRSHA | 301 NW 22ND STREET | | | | MIAMI | FL | 33127 | |
| 5633609 | HARDEN LISA | 1613 SOUTH ROCKIES ROAD | | | | SPRINGVILLE | IN | 47462 | |
| 5633610 | HARDEN MARILYN | 3306 FAIRBANKS | | | | MEMPHIS | TN | 38128 | |
| 5444829 | HARDEN MAUREEN | 12215 GUARDIAN BLVD | | | | CLEVELAND | OH | | |
| 5633611 | HARDEN MONTINEZ | 644 WARWICK DR | | | | WHITEHOUSE | GA | 30253 | |
| 5444829 | HARDEN QUINTON | 119 S BRIGGS ST | | | | JOLIET | IL | | |
| 5633612 | HARDEN RITA | 3508 DODSON AVE | | | | CHATTANOOGA | TN | 37416 | |
| 5633613 | HARDEN ROXANNE P | 1611 CREEARCH | | | | VA BCH | VA | 23464 | |
| 5633614 | HARDEN SAMMANTHA | 201 SE BRATLEY COURT | | | | LULU | FL | 32064 | |
| 5633615 | HARDEN SENETHA | 3329 KARIAN DR | | | | AUGUSTA | GA | 30906 | |
| 5444831 | HARDEN STEPHANIE | 7003 S MAMIE EADS RD | | | | BLOOMINGTON | IN | | |
| 5633616 | HARDEN TRACIE | 16 S LOVELAND AVE | | | | KINGSTON | PA | 18704 | |
| 5444832 | HARDEN TYLER | 2414 DORCHESTER DR NW | | | | ROANOKE | VA | | |
| 4723575 | HARDEN, JUDY | Redacted | | | | | | | |
| 5633617 | HARDENELLIOT ERNESTINERO | 619HUNTLYDR | | | | CHESAPEAKE | VA | 23320 | |
| 5633618 | HARDENIA DARMENDRA | 10415 SE 174TH ST | | | | RENTON | WA | 98055 | |
| 5633619 | HARDER DONALD R | 5906 MLK JR BLVD | | | | ANDERSON | IN | 46013 | |
| 5633620 | HARDER JOSEPH | 91 LOLA WAY | | | | MARTINSBURG | WV | 25405 | |
| 5444834 | HARDER JUDY | 3710 S GOLDFIELD RD LOT 905 | | | | APACHE JUNCTION | AZ | | |
| 5633621 | HARDER TYLER | 68 SW MARY STREET | | | | TOPEKA | KS | 66609 | |
| 4139707 | Harder, Daniel R. | Redacted | | | | | | | |
| 4870232 | HARDESTY & ASSOCIATES INC | 711 W 17TH STREET STE D2 | | | | COSTA MESA | CA | 92627 | |
| 5633622 | HARDESTY EILEEN | 4018 140TH ST NW | | | | MARYSVILLE | WA | 98271 | |
| 5444835 | HARDESTY ELIZABETH | 1030 US ROUTE 45 LOT 97 | | | | NEOGA | IL | | |
| 5444836 | HARDESTY GLENN | 400 WESLEY DR BUNCOMBE021 | | | | ASHEVILLE | NC | | |
| 5633623 | HARDESTY IASHA | 16441 SOUTH HARRELS FERRY | | | | BATON ROUGE | LA | 70816 | |
| 5633624 | HARDESTY JESSICA R | 910 EVANS | | | | BUTTE | MT | 59701 | |
| 5633625 | HARDESTY TONYA | 810 CLAIBORNE ST LOT11 | | | | SULPHUR | LA | 70663 | |
| 5418901 | HARDESTYALLEN VICTORIA A | 7934 NW CROSSLAND CIRCLE | | | | LAWTON | OK | | |
| 5633626 | HARDEV SINGH | 7431 260TH ST | | | | FLORAL PARK | NY | 11004 | |
| 5633627 | HARDEWIG STEFANY | 5180 DRY RIDGE ROAD | | | | CINCINNATI | OH | 45252 | |
| 5633628 | HARDEY GREG | 670 EL VERONA WAY | | | | CHICO | CA | 95973 | |
| 5444837 | HARDGE KAREN | P O BOX 1854 NASSAU089 | | | | CALLAHAN | FL | | |
| 5633629 | HARDGE MAGGIE | 777LIBERTY AVE | | | | BROOKLYN | NY | 11208 | |
| 5633630 | HARDGERS JAMEISHA | 17 D MYRTLEWOOD DR | | | | HENRIETTA | NY | 14467 | |
| 5444838 | HARDGRAVE MARGARET | PO BOX 6384 | | | | PARIS | TX | | |
| 5633631 | HARDGRAVES EMORY | 1537 E 112TH ST NONE | | | | LOS ANGELES | CA | 90059 | |
| 5633632 | HARDGROVE CASSANDRA | 5825 MELODY LANE | | | | NASHPORT | OH | 43830 | |
| 5633633 | HARDIEST MCNAIR | 1737 CYPRESS MEADOWS DR | | | | DICKINSON | TX | 77539 | |
| 5633634 | HARDIEWAY HASANI | 6403 SPARTA CT | | | | SAINT LOUIS | MO | 63133 | |
| 5633635 | HARDIK PATEL | 19 N WARREN ST | | | | WOBURN | MA | 01801 | |
| 5633636 | HARDIMAN ADAM | 1202 COMMOR ST | | | | DECATUR | AL | 35603 | |
| 5633637 | HARDIMAN BRITTANY | 4904 CP KEEN RD | | | | PLANT CITY | FL | 33566 | |
| 5633638 | HARDIMAN CORLISS | 535 ACKLIN | | | | TOLEDO | OH | 43620 | |
| 5633639 | HARDIMAN HENRIETTA | 2347 E EOSCGUIDA BLVD 73 | | | | COMPTON | CA | 90222 | |
| 5633640 | HARDIMAN YARKETA O | 20707 ANZA AVE APT 107 | | | | LOS ANGELES | CA | 90503 | |

Exhibit S
Class 4 GUC Ballot Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5633641 | HARDIMON DARA | 2523 SALU ST | | | | ALTON | IL | 62002 | |
| 5633642 | HARDIN AMANDA | 1245 E LINCOLN AVE APT 215 | | | | FORT COLLINS | CO | 80524 | |
| 5418903 | HARDIN ANTHONY | 7026 E MARY DR | | | | TUCSON | AZ | | |
| 5633643 | HARDIN ASHLEY | 4242 N FLORISSANT AVE | | | | ST LOUIS | MO | 63107 | |
| 5633644 | HARDIN AUNISHA | 9610 LONDALE APT 302 | | | | KC | MO | 64137 | |
| 5633645 | HARDIN BRENDA | 339 LEONARD LANE | | | | ELLENBORO | NC | 28040 | |
| 5633646 | HARDIN BRITTNEY | 523 SPINK STEET | | | | WOOSTER | OH | 44691 | |
| 5633647 | HARDIN CARL | 303 W 8TH STREET | | | | LAKELAND | FL | 33805 | |
| 5444841 | HARDIN CAROL | 15626 MOSSY PARK | | | | CYPRESS | TX | | |
| 5444842 | HARDIN CATHY | 4775 ELIOT STREET | | | | DENVER | CO | | |
| 5633648 | HARDIN CORDELIA | 1138 Calhoun St | | | | Rock Hill | SC | 29732-2922 | |
| 5418907 | HARDIN COUNTY WATER DISTRICT 2 | PO BOX 950149 | | | | LOUISVILLE | KY | | |
| 5633649 | HARDIN DYAMOND | 2827 RAVENSWOOD DR | | | | EVANSVILLE | IN | 47714 | |
| 5633650 | HARDIN ELIZABETH | 74 BELL AVE | | | | ROSSVILLE | GA | 30741 | |
| 5633651 | HARDIN ERNEST | 504 FIRST ST SE | | | | PULASKI | VA | 24301 | |
| 5633652 | HARDIN GARY | 740 SHANNON DR | | | | SALISBURY | NC | 28144 | |
| 5633653 | HARDIN JANAY | PLEASE ENTER | | | | ENTER | FL | 32542 | |
| 5633654 | HARDIN JASON | 1915 TOWNEMANOR DR | | | | KENNESAW | GA | 30144 | |
| 5633655 | HARDIN JELESA | 587 HODGES BARY ROAD | | | | TRINITY | NC | 27370 | |
| 5633656 | HARDIN JENIFER | 2207 35TH AVE N | | | | BIRMINGHAM | AL | 35207 | |
| 5633657 | HARDIN JENNY | 505 BUCK TRAIL ROAD | | | | LUMBERTON | NC | 28358 | |
| 5633658 | HARDIN JERRY | 3 LIVE OAK DR | | | | CANDLER | NC | 28715 | |
| 5633659 | HARDIN JESSICA J | 1015 ROMING AVE | | | | BARBERTON | OH | 44203 | |
| 5633660 | HARDIN KAY | 471 SPRINGS EAST RD | | | | LINCOLNTON | NC | 28092 | |
| 5633661 | HARDIN KEYECHO | 1045 WALTERS STREET APT 904 | | | | LAKE CHARLES | LA | 70607 | |
| 5633663 | HARDIN LAURA | 13119 RENNERT RD | | | | SHANNON | NC | 28386 | |
| 5633664 | HARDIN LEE | 74 BELL AVE | | | | ROSSVILLE | GA | 30741 | |
| 5633665 | HARDIN LINDA | 4822 HASSAN CIR | | | | DAYTON | OH | 45432 | |
| 5633667 | HARDIN MARY | PO 381275 | | | | DALLAS | TX | 75249 | |
| 5633668 | HARDIN MELISSA | 217 ROZIER | | | | LUMBERTON | NC | 28360 | |
| 5633669 | HARDIN MISCHEA | 7 WOODALL CT | | | | CHARLESTON | SC | 29403 | |
| 5633670 | HARDIN PAUL | 26576 LARKSONG ST | | | | HEMET | CA | 92544 | |
| 5633671 | HARDIN RHONDA | 1697 ZEMIL AVE | | | | AKRON | OH | 44320 | |
| 5633672 | HARDIN ROBERT | 1008 AVE | | | | LUMBERTON | NC | 28358 | |
| 5633673 | HARDIN SHAWN | 2345 NEWTON AVE | | | | AKRON | OH | 44305 | |
| 5633674 | HARDIN SHERINA | 2403 S LAREDO ST | | | | AURORA | CO | 80013 | |
| 5633675 | HARDIN SUE | 164 WESTMORELAND RD | | | | BLACKSBURG | SC | 29702 | |
| 5444845 | HARDIN THOMAS | 1959 WOODSIDE TRL | | | | SHOW LOW | AZ | | |
| 5633676 | HARDIN TRILBA | 321 RACETRACK RD 2111 | | | | FWB | FL | 32547 | |
| 5633677 | HARDIN VICTOR | 5854 N 64TH STREET | | | | MILWAUKEE | WI | 53218 | |
| 5444846 | HARDIN WILLIE | 305 ANACOSTIA RD SE APT 202 | | | | WASHINGTON | DC | | |
| 5633678 | HARDING AMBER | 193 PARKDALE DR | | | | WEST JEFFERSON | OH | 43162 | |
| 5444847 | HARDING ARTUHR | 1465 YEARLING DR | | | | FLORISSANT | MO | | |
| 5633679 | HARDING BULLET | 2216 LEIGHTON ST | | | | BAYSHORE | NY | 11706 | |
| 5444848 | HARDING CHARLES | 314 BROOKCHASE LN W | | | | JACKSONVILLE | FL | | |
| 5633681 | HARDING COREY | 1043 BOND ST | | | | MOBERLY | MO | 65270 | |
| 5633682 | HARDING DAINE F | 320 ELM | | | | TULLAHASSEE | OK | 74454 | |
| 5444849 | HARDING DAVID | 4910 LIONS GATE LANE | | | | KILLEEN | TX | | |
| 5633683 | HARDING DEORAH | 4114 CONCORD POINT LANE | | | | CONCORD | NC | 28027 | |
| 5633684 | HARDING DESIREE | 116 LINDOO AVE | | | | EAST LADYSMITH | WI | 54848 | |
| 5633685 | HARDING DIANE | 1600 N WILLIS DR | | | | BLOOMINGTON | IN | 47404 | |
| 5444850 | HARDING DIANE M | 62 CAMP DR | | | | RHINEBECK | NY | | |
| 5444851 | HARDING ELIZABETH | 802 20TH ST | | | | AUBURN | IN | | |

Exhibit S
Class 4 GUC Ballot Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5418908 | HARDING FOUNDATION ID 38-2853003 | 1650 MARKET STREET SUITE 1200 | | | | PHILADELPHIA | PA | | |
| 5633686 | HARDING FREDA | 320 ELM | | | | TULLAHASSEE | OK | 74454 | |
| 5633687 | HARDING GAIL | 9559 VANCOUVER LN | | | | WINDSOR | CA | 95492 | |
| 5444852 | HARDING GLEN | 5433 HIDALGO CT | | | | GARLAND | TX | | |
| 5633688 | HARDING HEATHER | 42 CHESTNUT ST | | | | FEILDALE | VA | 24089 | |
| 5633689 | HARDING JENNIFER | 803 EAST 31ST ST | | | | KEARNEY | NE | 68847 | |
| 5633692 | HARDING LINDA | 2733 ASH ST | | | | PORTSMOUTH | VA | 23707 | |
| 5633693 | HARDING LORA | 2101 CLEVELAND AVE | | | | RUSSELLVILLE | AR | 72801 | |
| 5633694 | HARDING MADELINE | 229 RADIX RD | | | | WILLIAMSTOWN | NJ | 08094 | |
| 5633695 | HARDING MANUEL | 1115 VALLEY DRIVE | | | | VISALIA | CA | 93277 | |
| 5633696 | HARDING MARILYN | 8743 S HALSTED | | | | CHICAGO | IL | 60620 | |
| 5444854 | HARDING MATT | 336 EXCALIBUR ST | | | | NORTH SALT LAKE | UT | | |
| 5633697 | HARDING MYOSHIA | KMART | | | | TULSA | OK | 74146 | |
| 5633698 | HARDING MYRTLE | 2502 CORTELYOU ROAD E4 | | | | BROOKLYN | NY | 11226 | |
| 5633699 | HARDING NICHELLE | 110 ORANGE ST | | | | LTON | NC | 28358 | |
| 5633700 | HARDING RICHARD JR | 28211 19TH PL S APT 189 | | | | FEDERAL WAY | WA | 98003 | |
| 5633701 | HARDING RONNEY | 4004 N 26TH | | | | WACO | TX | 76708 | |
| 5633702 | HARDING SHAUNA | 3003 WHISPERING OAK | | | | BRYANT | AR | 72022 | |
| 5633703 | HARDING SHAWNISE | 3102 E FEDERALST | | | | BALTIMORE | MD | 21213 | |
| 5444855 | HARDING SHERLENE | 884 BERKSHIRE PL | | | | CRETE | IL | | |
| 5633704 | HARDING TAYLOR | 510 PIERCE CREEK ROAD | | | | BINGHAMTON | NY | 13903 | |
| 5633705 | HARDINGER CHELSEA | 817 W 300 N | | | | VERNAL | UT | 84078 | |
| 5444856 | HARDINSON CARAYDO | 115 ANDREW ST APT 8 | | | | MAMARONECK | NY | | |
| 5633706 | HARDISON DEBBIE | 11400 WHITE BLUFF RD | | | | SAV | GA | 30906 | |
| 5633707 | HARDISON GEORGE | 153 SKIS MOBILE HOME PARK | | | | ROANOKE RAPIDS | NC | 27870 | |
| 5633708 | HARDISON GERARD | 12 MAIN ST | | | | HIGH POINT | NC | 27884 | |
| 5444858 | HARDISON MARIE | 2645 CHICKAMAUGA LN | | | | SAINT LOUIS | MO | | |
| 5633709 | HARDISON MICHELL | 1017 N WILSON | | | | SAND SPRINGS | OK | 74063 | |
| 5633710 | HARDISON NORA | 122 LOST CREEK DRIVE | | | | NORTON | VA | 24273 | |
| 5633711 | HARDISTER SHARON | 3678 CONAIR DRIVE | | | | HOPE MILLS | NC | 28348 | |
| 5444859 | HARDISTY DEANNA | 1494 MAIN ST N | | | | WOODBURY | CT | | |
| 5444860 | HARDISTY WILLIAM | 402 FOLSOM ST | | | | BALTIMORE | MD | | |
| 5633713 | HARDLY IESHIA | 139 BRIARBROOK DR | | | | MONTGOMERY | AL | 36110 | |
| 5633714 | HARDLY KEYOANA | 3616 BEL PRE RD 31 | | | | SILVER SPRING | MD | 20906 | |
| 5633715 | HARDMAN AMY | 4405 SEAMIST DR | | | | NSB | FL | 32169 | |
| 5633716 | HARDMAN AMY J | 330 WALNUT DR | | | | KEYSER | WV | 26726 | |
| 5633717 | HARDMAN ASHLEY | 464 NORTH COURT RD | | | | CIRCLEVILLE | OH | 43113 | |
| 5633718 | HARDMAN DIANE | 343 JONES RD | | | | HAUGHTON | LA | 71037 | |
| 5633719 | HARDMAN ELAINE | 5055 S 72ND E AVE | | | | TULSA | OK | 74145 | |
| 5444861 | HARDMAN JOSHUA | 140 PINE DR | | | | BLACK RIVER | NY | | |
| 5633720 | HARDMAN TAMMY | 3711 PENDLETON RD | | | | LEAVITTSBURG | OH | 44430 | |
| 5633721 | HARDMON DEMETREE | 3757 HONEYSUCKLE RD | | | | MONTGOMERY | AL | 36109 | |
| 5633722 | HARDMON LARUCHELLE | 4301 28TH ST N | | | | DUNEDIN | FL | 33755 | |
| 5633723 | HARDNETT JASMINE | 1109 N 18TH ST APT916 | | | | MILWAUKEE | WI | 53233 | |
| 5633724 | HARDNETT PATRICIA | 2548 NORTH BUENA VISTA | | | | BURBANK | CA | 91504 | |
| 5633725 | HARDNETT YADIRA | 404 DIXIE HILL CIR | | | | ATL | GA | 30314 | |
| 5633726 | HARDNICK NIEESHA | 8935 MERIDAN | | | | CLEVELAND | OH | 44106 | |
| 5633727 | HARDRICK ALEXANDRIA | 5543 S LEWIS CT | | | | TULSA | OK | 74105 | |
| 5633728 | HARDRICK CORA J | 402 MALIBU KINSEY | | | | DOTHAN | AL | 36303 | |
| 5633729 | HARDRICK DANAVIA | 927 WORTHINGTON | | | | SPRINGFIELD | MA | 01105 | |
| 5633730 | HARDRICK IDRIS D | 3252 N 21ST ST | | | | MILWAUKEE | WI | 53206 | |
| 5633731 | HARDRICK JACKYE | 3916 RODNOR FOREST LANE | | | | ALBANY | GA | 31721 | |
| 5633732 | HARDRICK KATHRYN | 2825 ELGIN | | | | MUSKOGEE | OK | 74401 | |

Exhibit S
Class 4 GUC Ballot Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5444863 | HARDRICT WILLIAM | 451 W 104TH STREET UNIT A | | | | KANSAS CITY | MO | | |
| 5633733 | HARDRIDGE KAYLA | 5120 HEDGES CT | | | | KANSAS CITY | MO | 64133 | |
| 5418910 | HARDRO BRITTNEY | 71 COUNTY STREET | | | | REHOBOTH | MA | | |
| 5633734 | HARDS MARIE | BOX 59 DENISON | | | | DENISON | KS | 66419 | |
| 5633735 | HARDSON PATRICIA | 114 WYNNWOOD DR APT A | | | | LAGRANGE | GA | 30240 | |
| 5633736 | HARDWAY ALICIA | 3274 N 29TH ST LOWR | | | | MILWAUKEE | WI | 53216 | |
| 5633737 | HARDWAY JOAN | 5003 HIGHWAY 67 | | | | SEDALIA | CO | 80135 | |
| 5633738 | HARDWELL KAWANA | 33 DESOTO CIRCLE | | | | TEXARKANA | TX | 75503 | |
| 5633739 | HARDWICK CONNIE | 9041 N 75TH ST | | | | MILWAUKEE | WI | 53223 | |
| 5633740 | HARDWICK DEBBIE | 5350 N LAKEWOOD DRIVE | | | | SPRINGFIELD | MO | 65803 | |
| 5444865 | HARDWICK ERNEST | 1149 RED BLUFF RD | | | | LORIS | SC | | |
| 5444866 | HARDWICK JANIS | 435 FAIRWAY OAKS DR UNIT B | | | | SEDONA | AZ | | |
| 5633742 | HARDWICK JOANNA | 20 KANAWHA AVE | | | | NITRO | WV | 25143 | |
| 5633743 | HARDWICK KATHERINE | 3400 MILLER RD APT D6 | | | | WILMINGTON | DE | 19802 | |
| 5633744 | HARDWICK KENYETTA | 299 MILLER ROAD | | | | MAULDIN | SC | 29662 | |
| 5633745 | HARDWICK SONYA | 4242 ST MARYS RD | | | | COLS | GA | 31907 | |
| 5633746 | HARDWICK TAMARA | 4122 LA SALLE AVE | | | | LOUISVILLE | KY | 40215 | |
| 5444867 | HARDWICK TISHA | 1026 E 180TH ST APT 5S | | | | BRONX | NY | | |
| 5811369 | Hardwick, Sandra | Redacted | | | | | | | |
| 5633747 | HARDY AJA A | 16 MONTROSE TERR | | | | IRVINGTON | NJ | 07111 | |
| 5633748 | HARDY ALECIA | 2902 E BOONE AVE | | | | SPOKANE | WA | 99202 | |
| 5633749 | HARDY ASHLEY | 1921 ROYAL AVE NE | | | | CANTON | OH | 44705 | |
| 5633750 | HARDY ASHLY | 1921 ROYALAVE NE | | | | CANTON | OH | 44705 | |
| 5633751 | HARDY BARBARA | 4411 WEST BROAD STREET | | | | COLUMBUS | OH | 43228 | |
| 5633752 | HARDY BERNICE | 4800 N US HWY 89 SEARS | | | | FLAGSTAFF | AZ | 86004 | |
| 5444869 | HARDY BRANDON | 736 SUNSET DR | | | | BRIGHAM CITY | UT | | |
| 5633754 | HARDY BRITTANY | 2001 COLGATE ST NE | | | | ROANOKE | VA | 24012 | |
| 5444870 | HARDY CALVIN | 760 NUNNALLY RD N | | | | PELHAM | NC | | |
| 5633755 | HARDY CARISA | 115 IVY LANE | | | | PETERSBURG | VA | 23805 | |
| 5633756 | HARDY CARLA | 35105 SABA PLACE | | | | LOCUST GROVE | VA | 22508 | |
| 5444871 | HARDY CAROLYN | 1511JOE LOUISE | | | | RALEIGH | NC | | |
| 5633757 | HARDY CAROLYN | 1511JOE LOUISE | | | | RALEIGH | NC | 27610 | |
| 5633758 | HARDY CATRINA | 1551 WEST SECOND ST | | | | DAYTON | OH | 45402 | |
| 5444872 | HARDY CELIA | 440 MARSHALL ST | | | | ROCK HILL | SC | | |
| 5633759 | HARDY CHARITA | 0 0 | | | | WINTERVILLE | NC | 28590 | |
| 5633760 | HARDY CHRIS | 1526 N LUNA AVE | | | | CHICAGO | IL | 60651 | |
| 5444873 | HARDY CHRISTOPHER | 13299 W KIOWA CT UNIT C | | | | GLENDALE | AZ | | |
| 5633761 | HARDY COKESHIA | 5610 NC HWY 118 | | | | GRIFTON | NC | 28530 | |
| 5633762 | HARDY COURTNEY C | 953 GILBERT ST | | | | COLUMBUS | OH | 43235 | |
| 5633763 | HARDY CYNTHIA | 5061 REX HOWARD RD | | | | PINK HILL | NC | 28572 | |
| 5633764 | HARDY DANNAH J | 108 INGLESIDE DR | | | | PHOENIX | AZ | 85035 | |
| 5444874 | HARDY DEAN | 2917 RICE RD MECKLENBURG119 | | | | MATTHEWS | NC | | |
| 5633765 | HARDY DEBORAH | 912 37TH ST | | | | NEWPORT NEWS | VA | 23607 | |
| 5444875 | HARDY DENNIS | 550 FARMINGTON ROAD WEST P O BOX 710 | | | | ACCOKEEK | MD | | |
| 5633766 | HARDY DONNA | PO BOX 597 | | | | AIRWAY HEIGHT | WA | 99001 | |
| 5633767 | HARDY EILEEN | HC 63 BOX 3 | | | | WINSLOW | AZ | 86047 | |
| 5633768 | HARDY GAIL | 2847N 13 ST | | | | PHILADELPHIA | PA | 19133 | |
| 5633769 | HARDY GLENN | 421 S LOMBARD AVE | | | | OAK PARK | IL | 60302 | |
| 5633770 | HARDY GREG | 670 EL VARANO WAY | | | | CHICO | CA | 95973 | |
| 5633771 | HARDY HAE | 7416 SUMMITVIEW DR | | | | IRVING | TX | 75063 | |
| 5633772 | HARDY HAROLD | 2001 WILMAX ST | | | | LAKE CHARLES | LA | 70605 | |
| 5444876 | HARDY JAMES | PO BOX 9953 | | | | ALEXANDRIA | VA | | |
| 5633773 | HARDY JAMES A | 1608 CLOVER DR | | | | LAKE CHARLES | LA | 70607 | |

Exhibit S
Class 4 GUC Ballot Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5444877 | HARDY JANET | 2168 SE DESTIN DR | | | | PORT ST LUCIE | FL | | |
| 5633774 | HARDY JANET E | 1433 MELODY LN NONE | | | | EL CAJON | CA | 92019 | |
| 5633775 | HARDY JASMINE R | 1116 SHANNON PLACE | | | | HERNDON | VA | 20170 | |
| 5633776 | HARDY JEFFERY K | 2832 CELESTE DR | | | | HEPH | GA | 30815 | |
| 5444878 | HARDY JEFFREY | 412 S SHUMWAY ST APT 4 | | | | TAYLORVILLE | IL | | |
| 5444879 | HARDY JERRELL | 144 MAYSON AVE NE UNIT 2007 | | | | ATLANTA | GA | | |
| 5444880 | HARDY JOHN | 701 WINTHROP STREET UNIT 412 BRISTOL005 | | | | TAUNTON | MA | | |
| 5633777 | HARDY JOHNETTTA | 2437 WILLIE MAYS STREET | | | | SHREVEPORT | LA | 71107 | |
| 5444881 | HARDY KATHRYN | 4900 FALLS OF NEUSE ROAD SUITE 150 | | | | RALEIGH | NC | | |
| 5633778 | HARDY KIMBERLY | 366 ROSEMARY | | | | FAYETTEVILLE | NC | 28301 | |
| 5633779 | HARDY KYARA | 1201 HOLLY AVE | | | | DAYTON | OH | 45410 | |
| 5633780 | HARDY L HERNANDEZ | 129 NW 9TH AVE APT 6 | | | | MIAMI | FL | 33128 | |
| 5633781 | HARDY LAGAITHER | 2540 NARROW STREET APT B | | | | CHESAPEAKE | VA | 23324 | |
| 5633782 | HARDY LATASHA N | 103 MLK DR APT 10 | | | | GREENVILLE | MS | 38703 | |
| 5633783 | HARDY LATOSHA | 4738 CHRESTFIELD | | | | MILLINGTON | TN | 38053 | |
| 5633784 | HARDY LATOYA | 1325 SKIPPERS RD | | | | EMPORIA | VA | 28347 | |
| 5633785 | HARDY MAGGIE | 3205 SYLVESTRE RD LOT | | | | ALBANY | GA | 31705 | |
| 5633786 | HARDY MARINNE | 2348 AINGER PLACE SE APT B101 | | | | WASHINGTON | DC | 20020 | |
| 5633787 | HARDY MARINNE N | 2348 AINGER PL SE APT B 101 | | | | WASHINGTON | DC | 20020 | |
| 5633788 | HARDY MARQUIS D | 2906 GEBHET DR | | | | AUGUSTA | GA | 30901 | |
| 5444882 | HARDY MARTISHA | 2020 GARRETT RD APT 418 | | | | LANSDOWNE | PA | | |
| 5633789 | HARDY MARY | 3861 OLD COLONY CIR | | | | VIRGINIA BEACH | VA | 23452 | |
| 5633790 | HARDY MELANIE | 8629 PIONEER DR | | | | SEVERN MD | MD | 21144 | |
| 5444883 | HARDY MFG CO INC | 12345 ROAD 505 | | | | PHILADELPHIA | MS | | |
| 5633791 | HARDY MICHEAL | 139 PALMER RD | | | | LEESBURG | GA | 31763 | |
| 5633792 | HARDY MIKEA | 6912 DOUMMAR DR | | | | NORFOLK | VA | 23518 | |
| 5633793 | HARDY MILDRED | 36420 THREE BRIDGES ROAD | | | | WILLARDS | MD | 21874 | |
| 5444884 | HARDY MONICA | 81 KENDALL AVE | | | | PITTSBURGH | PA | | |
| 5633794 | HARDY MYRA | 84 GRACE LANE | | | | HARPERSVILLE | AL | 35078 | |
| 5633795 | HARDY PATRICIA | 1006 BIRCHWOOD DR | | | | COLUMBIA | SC | 29203 | |
| 5444885 | HARDY PATRICK | 278 ROLLING HILLS RD | | | | WAXAHACHIE | TX | | |
| 5633797 | HARDY PAULA | 6407 LAUREL DRIVE | | | | BALTIMORE | MD | 21207 | |
| 5444886 | HARDY ROBIN | 192 N PALM STREET | | | | JESUP | GA | | |
| 5633798 | HARDY RODNESHA S | 389 DEPUTY LN | | | | HAMPTON | VA | 23608 | |
| 5633799 | HARDY SABRINA | 2407CONFEDERATE POINTRD | | | | JACKSONVILLE | FL | 32210 | |
| 5633800 | HARDY SABRINAN | 201 LAVANIA ST | | | | SAVANNAH | GA | 31415 | |
| 5633801 | HARDY SARA | 17 W CATAWISSA ST | | | | NESQUEHONING | PA | 18240 | |
| 5444887 | HARDY SCOTT | 910 MAIN ST | | | | HAMILTON | OH | | |
| 5633802 | HARDY SHANON | 11373 SW 216TH ST | | | | MIAMI | FL | 33170 | |
| 5444888 | HARDY SHANTE | 1302 68TH ST | | | | KENOSHA | WI | | |
| 5633803 | HARDY SHATIA | 1004 NE 4TH AVE | | | | WILLISTON | FL | 32696 | |
| 5633804 | HARDY STEPHANIE | 2350 PARK PLACE DRAPT 205 | | | | GRETNA | LA | 70056 | |
| 5633805 | HARDY TANYA | 805 BROAD MEADOWS APT 203 | | | | VIRGINIA BEACH | VA | 23462 | |
| 5633806 | HARDY TEQUILA | 420 MATTHEWS ST | | | | ROCKY MOUNT | NC | 27801 | |
| 5633807 | HARDY THERESA | 3 LOCKWOOD AVE | | | | NEW ROCHELLE | NY | 10801 | |
| 5633808 | HARDY THOMASA | PO BOX 154 | | | | PONSFORD | MN | 56575 | |
| 5633809 | HARDY TIANA | 3510 S FOREST EDGE RD | | | | DISTRICT HEIGHTS | MD | 20747 | |
| 5633810 | HARDY TIANA M | 6529 BRICKTOWN CIR | | | | GLEN BURNIE | MD | 21061 | |
| 5444889 | HARDY TYLER | 2606 LONG MEADOW DRIVE | | | | ABINGDON | MD | | |
| 5633811 | HARDY VERONICA | 2754 MEADOWS | | | | MONTGOMERY | AL | 36116 | |
| 5633812 | HARDY WANDA | 500 PALADIAN DR APT K | | | | GREENVILLE | NC | 27834 | |
| 5633813 | HARDY WHITNEY | 5734 YREWICK DR APT3 | | | | TOLEDO | OH | 43614 | |
| 5633814 | HARDY WILLIAM H | 8972 78TH AVE | | | | SEMINOLE | FL | 33777 | |

In re: Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 2519 of 6863

Exhibit S

Class 4 GUC Ballot Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5633815 | HARDY WYNNA | 2348 AINGER PL SE APT B 101 | | | | WASHINGTON | DC | 20020 | |
| 5405178 | HARDY, DEBRA J | Redacted | | | | | | | |
| 5633816 | HARDYMAN BARBARA | 7335 STALL RD | | | | CHARLESTON | SC | 29406 | |
| 5633817 | HARE APRIL | 994 BULLHEAD RD | | | | PIKEVILLE | NC | 27863 | |
| 5633819 | HARE BLEH | 1504 ELANDEL | | | | PHOENIXVILLE | PA | 27540 | |
| 5633820 | HARE JODY | 137 LEHIGH AVE | | | | ROCHESTER | NY | 14619 | |
| 5444890 | HARE KELLY | 5389 BALLONA LN LOS ANGELES037 | | | | CULVER CITY | CA | | |
| 5633821 | HARE MARIA | 14509 APT B MONROE STREET | | | | GULFPORT | MS | 39501 | |
| 5633822 | HARE ROSALINDD | 12358 E NEVADA PL | | | | AURORA | CO | 80012 | |
| 5444893 | HARE SCOTT | 121 WARHAM ST | | | | SYRACUSE | NY | | |
| 5444894 | HARE SUSAN | PO BOX 91183 | | | | SAN ANTONIO | TX | | |
| 5444896 | HARE WILLIAM | 13263D LOIS HOLLINGSWORTH ST | | | | EL PASO | TX | | |
| 5805245 | Hare, Barbara | Redacted | | | | | | | |
| 5633823 | HAREDN STEPHINE | 3287 WICKUM RD | | | | ATLANTA | GA | 30349 | |
| 5633824 | HAREL BUTLER | 884 BEECHER CT | | | | ATLANTA | GA | 30311 | |
| 5444897 | HAREWOOD TAMARA | 25 KNIGHT BOXX RD APT 8107 | | | | ORANGE PARK | FL | | |
| 5633825 | HARFIELD GALE | 308 DIBERT ST | | | | JOHNSTOWN | PA | 15901 | |
| 5633826 | HARFORD LORI | 80 TEA BERRY LANE | | | | BRIDGEPORT | WV | 26301 | |
| 5845604 | Harford Mall Business Trust by CBL & Associates Management, Inc. its managing agent | Caleb Holzaepfel | 736 Georgia Street, Suite 300 | | | Chattanooga | TN | 37402 | |
| 5444890 | HARFORD RICK | 70 RODIER RD | | | | SOUTH BERWICK | ME | | |
| 5633827 | HARGARVE SHERMEEL | 402 CLARCKS BLUFF | | | | KINGSLANDS | GA | 31548 | |
| 5444899 | HARGENRADER DANIEL | 4082 DEER RUN N | | | | SEVEN HILLS | OH | | |
| 5444901 | HARGESHEIMER BRUCE | 4333 W 84TH ST | | | | BLOOMINGTON | MN | | |
| 5633828 | HARGETT ASHLEY | 120 YELLOW BRANCH RD | | | | PAGELAND | SC | 29728 | |
| 5633829 | HARGETT CAROLYN | 7222 WELDELL DR | | | | COLUMBUS | GA | 31904 | |
| 5633830 | HARGETT JEREMY R | 806 W PROYOR ST | | | | ATHENS | AL | 35611 | |
| 5633831 | HARGETT MARIAN | 210 MACDOUGAL ST | | | | BROOKLYN | NY | 11233 | |
| 5444903 | HARGIS DIANNA | 112 ROSE LN | | | | GREENWOOD | IN | | |
| 5633832 | HARGIS IDA | 4868 CLEOPATRA AVE APT 231 | | | | LAS VEGAS | NV | 89115 | |
| 5633833 | HARGOVE SHERMAINE | 400 E GARRET | | | | CHARLOTTESVILLE | VA | 22901 | |
| 5633834 | HARGRAFEN SHELLY | 2532 310TH AVE | | | | HOPKINTON | IA | 52237 | |
| 5633835 | HARGRAVE KENESHA | 6604 NETTIES LN | | | | ALEXANDRIA | VA | 22315 | |
| 5633836 | HARGRAVE VIRGINIA | 66 MULLENS RD | | | | NACHEZ | MS | 39120 | |
| 5633837 | HARGRAVES ASHLEY | 533 CLIFFWOOD AVE | | | | ZANESVILLE | OH | 43701 | |
| 5633838 | HARGRAVES LAURIE | 1212 BENTON ST | | | | ROCKFORD | IL | 61107 | |
| 5633839 | HARGRAVES ROCHEL B | 110 BRIDGEPORT COVE DR | | | | HAMPTON | VA | 23663 | |
| 5444905 | HARGREAVES KEVIN | 5284 PENDERGRASS STREET | | | | NORTH LAS VEGAS | NV | | |
| 5633840 | HARGROVE ALLISON | 831 APT A MORRISON DRIVE | | | | CHARLESTON | SC | 29403 | |
| 5633841 | HARGROVE BAMBI | 245 OHIO ST | | | | EAST ALTON | IL | 62024 | |
| 5633842 | HARGROVE CAROLYN D | PO BOX 191043 | | | | LITTLE ROCK | AR | 72219 | |
| 5444906 | HARGROVE CHANDRA | 206 PECAN CREEK STREET N | | | | RED OAK | TX | | |
| 5633843 | HARGROVE CHRISTA | 9398 WIND HAVEN CT UNIT 112 | | | | GLEN ALLEN | VA | 23060 | |
| 5633844 | HARGROVE DDONNA | 12370 INDIAN CREEK RD | | | | DUNCANVILLE | AL | 35453 | |
| 5633845 | HARGROVE DEBORAH | 10102 CAIRO CT | | | | SAN JOSE | CA | 95127 | |
| 5633847 | HARGROVE FLORINE | 1612 N 27TH ST | | | | RICHMOND | VA | 23223 | |
| 5633848 | HARGROVE GARY | 356 NORTH 6TH ST | | | | WICKIFFLE | KY | 42087 | |
| 5633850 | HARGROVE JEANETTE | 3539 W ATLANTIC BLVD | | | | POMPANO BEACH | FL | 33069 | |
| 5444907 | HARGROVE JOHN | 1218 WILSON ST | | | | PORT NECHES | TX | | |
| 5633851 | HARGROVE JUANITA | 40263 COONTRAP RD | | | | GONZALES | LA | 70737 | |
| 5633852 | HARGROVE JUANITE | 641 E MADISON ST | | | | LANCASTER | PA | 17602 | |
| 5633853 | HARGROVE JUDY | 627 MYRTLEWOOD CIRCLE | | | | JACKSONVILLE | NC | 28546 | |
| 5633854 | HARGROVE JUNE | 10 LANDFORD | | | | NEW CASTLE | DE | 19720 | |

Exhibit S
Class 4 GUC Ballot Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5633855 | HARGROVE KERUNDRA | 8992 DEWBERRY LN | | | | MEMPHIS | TN | 35115 | |
| 5633856 | HARGROVE LAQUINDRA | 12370 INDIAN CREEK RD | | | | DUNCANVILLE | AL | 35486 | |
| 5633857 | HARGROVE RICHI | 3329 CLEARVIEW | | | | SAN ANGELO | TX | 76904 | |
| 5633858 | HARGROVE ROXANE | 3101 LAKE FOREST RD | | | | TAHOE CITY | CA | 96145 | |
| 5633859 | HARGROVE SHANNA | 1918 MARSH COVE | | | | BILOXI | MS | 39532 | |
| 5633860 | HARGROVE TENESE | 621 SOUTH STA | | | | PORTSMOUTH | VA | 23704 | |
| 4631951 | HARGROVE, BILL | Redacted | | | | | | | |
| 5633861 | HARGROVEJACKSON CARLA | 38293 SAMUEL TILLOTSON DR | | | | PRAIRIEVILLE | LA | 70769 | |
| 5633862 | HARI GURRAM | 10553 GALLERIA ST | | | | WEST PALM BEA | FL | 33414 | |
| 5633863 | HARIETTE HARRELL | 511 ALCOTT DR | | | | COLUMBIA | SC | 29203 | |
| 5633864 | HARILAL L VAISHNANI | 16 VAN BUREN RD | | | | VOORHEES | NJ | 08043 | |
| 5633865 | HARIN FERNANDO | 111 E MAGNOLIA BLVD | | | | BURBANK | CA | 91502 | |
| 5633866 | HARINE GREEN | 2517 3RD AVE E | | | | PALMETTO | FL | 34221 | |
| 5633867 | HARINEK DONNA | 304 SUNSET TERRACE | | | | JOHANASBERG | CA | 93528 | |
| 5444908 | HARING SHAWN | 6194 OAK FARM RD | | | | SWARTZ CREEK | MI | | |
| 5633868 | HARINGA COMPRESSOR INC | | | | | | | | |
| 4143169 | Haringa Compressor, Inc. | 1939 Augusta Ct. | | | | Ontario | CA | 91761 | |
| 4143169 | Haringa Compressor, Inc. | 1939 Augusta Ct. | | | | Ontario | CA | 91761 | |
| 5633869 | HARIS QADRI | 14811 WEST RD | | | | HOUSTON | TX | 77095 | |
| 5444909 | HARISON CHRISSIE | 394 CHASE MARION WAY HENRY151 | | | | HAMPTON | GA | | |
| 5633872 | HARISON DIANNE | 5113 LAKEVIEW CT | | | | AUSTELL | GA | 30106 | |
| 5633873 | HARISS KAYLA | 3701 E HENRY AVE | | | | TAMPA | FL | 33610 | |
| 5633875 | HARISSON MELODY | 1645 CAMPOSTELLA RD | | | | NORFOLK | VA | 23523 | |
| 5444910 | HARISTON YOLANDA | 3915 TONY DR | | | | WINSTON SALEM | NC | | |
| 5633876 | HARJO APRIL E | 32291 EW 1190 LOT 123 | | | | EARLSBORO | OK | 74840 | |
| 5633877 | HARJO BEN D | 11051 192ND RD | | | | OKMULGEE | OK | 74447 | |
| 5633878 | HARJO DANITA G | 11475 NS 3510 105 | | | | EARLSBORO | OK | 74840 | |
| 5633879 | HARJO DOROTHY | 12627 ANN S 3580 | | | | SEMINOLE | OK | 74818 | |
| 5633880 | HARJO JANETTA | 624 S PHILIDELPHIA | | | | SHAWNEE | OK | 74801 | |
| 5633881 | HARJO JASMINE | PO BOX 3732 | | | | SHIPROCK | NM | 87420 | |
| 5633882 | HARJO JEAN | 526 NORTH DOUGLUS | | | | SHAWNEE | OK | 74801 | |
| 5444912 | HARJO JUSTIN | 219 EVANS RD SAINT FRANCIS123 | | | | CALDWELL | AR | | |
| 5633883 | HARJO MELLISSA | 1408 NW LONGVIEW | | | | LAWTON | OK | 73507 | |
| 5633884 | HARJO RAYMOND | PO BOX 163 | | | | BOWLEGS | OK | 74830 | |
| 5633885 | HARJO SANDRA | 5631 S WACO AVE | | | | TULSA | OK | 74107 | |
| 5633886 | HARKENRIDER SORELL | 2259 N 800 E | | | | AVILLA | IN | 46710 | |
| 5845052 | Harker, William R. | Redacted | | | | | | | |
| 5418912 | HARKEY BRADLEY | 2253 W COLLEGE AVE | | | | SAN BERNARDINO | CA | | |
| 5444913 | HARKEY ELISE | 917 ROLLO DOMINO CIRCLE | | | | EVANS | GA | | |
| 5633887 | HARKINS JAWANNA N | 4325 N GARFIELD AVE | | | | MILWAUKEE | WI | 53208 | |
| 5633888 | HARKINS KAREN | 4730 VANGUARD AVE | | | | DAYTON | OH | 45417 | |
| 5633889 | HARKINS LUCIA B | 21B STRAWBERRY DR | | | | GREENVILLE | SC | 29617 | |
| 5633890 | HARKINS PEARL | 909 9TH AVE NORTH | | | | COLUMBUS | MS | 39701 | |
| 5405179 | HARKINS, DAVID J | Redacted | | | | | | | |
| 5633891 | HARKIRAT BAL | 3324 SWIFT AVE | | | | CLOVIS | CA | 93619 | |
| 5633892 | HARKLESS ERIC M | PLEASE ENTER YOUR STREET ADDRE | | | | ENTER CITY | WV | 25818 | |
| 5633893 | HARKLESS KORTNEY | 1521 N COUNTYLINE ST LOT 83 | | | | WASHINGTON CH | OH | 43160 | |
| 5633894 | HARKLESS LESLIE | 22 FENWICK DR | | | | SAINT LOUIS | MO | 63135 | |
| 5633895 | HARKLESS SANABTHA | 400 KENSINGTON DR APT 403 | | | | JACKSONVILLE | NC | 28546 | |
| 5633896 | HARKLESS SARAH | 5816 WESTON AVE | | | | COLUMBIA | SC | 29203 | |
| 5444914 | HARKNER BROOKE | 719 PROSPECT AVE | | | | PORTAGE | WI | | |
| 5633898 | HARKNESS COLLBY | 633 PECKCRT | | | | INDEPENDENCE | MO | 64056 | |
| 5444915 | HARKNESS HURLEY | 1446 WILLOW AVENUE | | | | MELROSE PARK | PA | | |

Exhibit S

Class 4 GUC Ballot Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5633899 | HARKNESS KAYLA | 175 OAK MANOR | | | | ASHVILLE | OH | 43103 | |
| 5444916 | HARKNESS LINDSEY | 40 DAVIS ST BRISTOL005 | | | | MANSFIELD | MA | | |
| 5633900 | HARKNESS MARCIE | 2529 W 99TH PLACE | | | | FEDERAL HEIGHTS | CO | 80260 | |
| 5633901 | HARKNESS SHARDAY | 2269 MILLVALE CY | | | | CINCINNATI | OH | 45225 | |
| 5633902 | HARKNESS TAYLOR | 6116 SANDOVAL AVE | | | | RIVERSIDE | CA | 92509 | |
| 5444917 | HARKNESS TENNILLE | 2446 31 STSW | | | | WYOMING | MI | | |
| 5633903 | HARLAN AARON | 851 MANSUR AVE | | | | CARBON CLIFF | IL | 61239 | |
| 5633904 | HARLAN ALISHA | 1494 MORIMAL DR SE | | | | ATLANTA | GA | 30317 | |
| 5633905 | HARLAN AMANDA | 101 BECK ST | | | | WINNEBAGO | NE | 68071 | |
| 5444918 | HARLAN BEVERLY | 3201 JASPER PARK | | | | SAINT LOUIS | MO | | |
| 5633906 | HARLAN BRITTANY | 101 KING AURTHUR DR APT C | | | | INDIANAPOLIS | IN | 46229 | |
| 5633907 | HARLAN DAILY ENTERPRISE | P O BOX 690 | | | | MIAMISBURG | OH | 45342 | |
| 5633908 | HARLAN FISCHER | 50 ROUTE 111 SUITE 206 | | | | SAINT JAMES | NY | 11780 | |
| 5633909 | HARLAN JAMIN | 1103 WILLARD ST | | | | WASHINGTON CH | OH | 43160 | |
| 5444919 | HARLAN KENNETH | 2640A EAST CT | | | | ABERDEEN PROVING GRO | MD | | |
| 5633910 | HARLAN LESLIE | 505 E 17TH ST BLDG 3 APT 27 | | | | SOUTH SIOUX CITY | NE | 68776 | |
| 5633911 | HARLAN NGUYEN | 411 LEWIS RD | | | | SAN JOSE | CA | 95111 | |
| 5633912 | HARLAN PAIGE M | 404 WHATCOM ST | | | | UNION GAP | WA | 98903 | |
| 5633913 | HARLAN RICHARD | 1189 OLIVE HILL RD | | | | FRANKLIN | NC | 28734 | |
| 5633914 | HARLANA JACKSON | PO BOX 2105 | | | | SACATON | AZ | 85147 | |
| 5633915 | HARLAND CAROLYN | 38 WILSON STREET | | | | MARTINSBURG | WV | 25404 | |
| 5444920 | HARLAND GENE | 4729 HIGHWAY 36 | | | | SHELBINA | MO | | |
| 5633916 | HARLAND MAGRIDA | 21832 29TH AVE S APT 2 | | | | D ESMOINSE | WA | 98198 | |
| 5633917 | HARLANWEBB KIMBERLY | 175 CRESCENT CREEK LANE | | | | BRUCEVILLE | TX | 76630 | |
| 5633918 | HARLEAN GLOVER | 1144 HADLEY DRIVE | | | | PINEWOOD | SC | 29125 | |
| 5418913 | HARLEE LEGRETTA | XXXX | | | | LUMBERTON | NC | | |
| 5633919 | HARLEE LORI | 6018 AMBERWOOD ROAD B2 | | | | BALTIMORE | MD | 21206 | |
| 5633920 | HARLEMAN SCOTT | 10115 SW MURDOCK ST | | | | TIGARD | OR | 97224 | |
| 5633921 | HARLEN TERRI | 3316 KINARD LANE | | | | HOLIDAY | FL | 34691 | |
| 5444921 | HARLESS ALAINA | 1329 MARION AVE SE N | | | | MASSILLON | OH | | |
| 5633922 | HARLESS BRIAN | 415 KANODE CT | | | | HUNTINGTON | WV | 25702 | |
| 5633923 | HARLESS CHRISTY | 1211 MILTON RD | | | | CHARLESTON | WV | 25303 | |
| 5444922 | HARLESS ERIC | 21 EDGEWOOD AVE | | | | FARMINGVILLE | NY | | |
| 5633924 | HARLESS SAMANTHA | 25828 110TH AVE SE APT F102 | | | | KENT | WA | 98030 | |
| 5633926 | HARLEY ARCHER | 3363 COLUMBUS ST | | | | GROVE CITY | OH | 43123 | |
| 5633927 | HARLEY ATWELL | 1514 BURNING LANTERN LN | | | | KANNAPOLIS | NC | 28081 | |
| 5633928 | HARLEY BEVERLY | 6900 WALKER MILL RD | | | | CAPITAL HEIGHTS | MD | 20743 | |
| 5633929 | HARLEY BRETT | 2106 21ST ST NE | | | | CANTON | OH | 44705 | |
| 5444923 | HARLEY CAROLYN | 1612A MT VERNON ST 1ST FLOOR | | | | PHILADELPHIA | PA | | |
| 5633930 | HARLEY CASSANDRA | 26 HEATHER ST | | | | BEAUFORT | SC | 29906 | |
| 5633931 | HARLEY CHRISTINE | 103 HUNTER STREET | | | | NORWAY | SC | 29113 | |
| 5444924 | HARLEY DAVE | 12501 N BOONE RD | | | | COLUMBIA STATION | OH | | |
| 5633932 | HARLEY E ISBELL | 1460 THOOMAS RD | | | | WARRIOR | AL | 35180 | |
| 5633933 | HARLEY ELIZABETH | 342 OVERLOOK DRIVE | | | | LUSBY | MD | 20657 | |
| 5633934 | HARLEY GEORGETTE | 134 BARREN SPOT | | | | CSTED | VI | 00820 | |
| 5633935 | HARLEY JANTEL | 3506 LINDELL AVE | | | | TAMPA | FL | 33610 | |
| 5444925 | HARLEY KAREN | 27 BATTISTA RD | | | | MANCHESTER | CT | | |
| 5633937 | HARLEY KELLER | 19919 FAIRMONT CT | | | | HAGERSTOWN | MD | 21742 | |
| 5633938 | HARLEY KRISTINA | 214 ROSEBROOK DR | | | | HOPKINS | SC | 29061 | |
| 5444926 | HARLEY LAURA | 814 N MESA ST | | | | OLATHE | KS | | |
| 5633939 | HARLEY NECOLE | 1385 ASHLEY RIVER RD APT 44G | | | | CHARLESTON | SC | 29407 | |
| 5633940 | HARLEY RENEE | 8934 HOBART ST | | | | CLARKSVILLE | TN | 37042 | |

Exhibit S

Class 4 GUC Ballot Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5633941 | HARLEY ROBERT | 1108 ELEAZER RD | | | | IRMO | SC | 29063 | |
| 5444927 | HARLEY SHERYLEE | 28 HENNESSY PLACE ESSEX013 | | | | IRVINGTON | NJ | | |
| 5633942 | HARLEY TAMEKA | 6152 WYNNWOOD DR | | | | FAYETTEVILLE | NC | 28314 | |
| 5633943 | HARLEY TYSHIRA | 123 OLD SALEM RD | | | | BEAUFORT | SC | 29902 | |
| 5633944 | HARLEY UVONNE | 3264 KIRBY TERRACE DR | | | | MEMPHIS | TN | 38114 | |
| 5633945 | HARLEY WARNER | 5900 HOOPER RD | | | | WELDON | CA | 93283 | |
| 5633946 | HARLEY WENTWORTH | 80 TOBEY ROAD | | | | CHINA | ME | 04358 | |
| 5633947 | HARLEY WILLIAMS | 106 SURPLIN MHP | | | | RICHMOND | KY | 40475 | |
| 5633948 | HARLEY WILLIS | 1602 NORTH 14TH STREET | | | | BISMARCK | ND | 58501 | |
| 5844032 | Harley, Jimmie | Redacted | | | | | | | |
| 5444928 | HARLIE CRYSTAL | 66 PACKINGHOUSE RD APT L5 | | | | STATESBORO | GA | | |
| 5633949 | HARLINER DEBORAH V | URBANIZACION EL RETIRO C DEL RECREO 1 A | | | | CAGUAS | PR | 00726 | |
| 5444929 | HARLING DAVID | 2005 HIMALAYA WAY | | | | APEX | NC | | |
| 5633950 | HARLING WALTER | 68446 TERRACE RD | | | | CATHEDRAL CTY | CA | 92234-2137 | |
| 4143383 | Harling, Priscilla N. | Redacted | | | | | | | |
| 5444930 | HARLOW DANIELLE | 4854 WEBBS MILL RD N | | | | RINER | VA | | |
| 5633951 | HARLOW DIXIE | 9919 SOUTH NETHERLAND | | | | SYLVIA | KS | 67581 | |
| 5633952 | HARLOW JEREMY L | 2669SHIRLEYSTREET | | | | HARRISONBURG | VA | 22802 | |
| 5633953 | HARLOW KIMBERLY L | 530 POTTER ST | | | | TOLEDO | OH | 43605 | |
| 5633954 | HARLOW RICHARD | 8018 W APPLETON AVE | | | | MILWAUKEE | WI | 53218 | |
| 5633955 | HARLOW SHAREE | PO BOX 387 | | | | SMITHERS | WV | 25186 | |
| 5444931 | HARLOW TINA | 1115 FOREST ST APT C | | | | CHARLOTTESVILLE | VA | | |
| 5633956 | HARMAN ADRIAN | 7910 E 127 TERR | | | | GRANDVIEW | MO | 64030 | |
| 5633957 | HARMAN ANNE | PO BOX 195 | | | | ROSEMONT | WV | 26424 | |
| 5633958 | HARMAN CHRISTIE | 3121 OLD KENTUCKY RD S | | | | GREENEVILLE | TN | 37743 | |
| 5633959 | HARMAN CRISTIE | 1407 N H ST APT 4A | | | | RICHMOND | IN | 47374 | |
| 5633960 | HARMAN CRYSTAL | 2519 6TH AVE | | | | PUEBLO | CO | 81003 | |
| 5444932 | HARMAN DAVID | PO BOX 1147 | | | | MELROSE | FL | | |
| 4870325 | HARMAN ICE & COLD STORAGE INC | 724 WEST WALNUT STREET | | | | JOHNSON CITY | TN | 37604 | |
| 5633961 | HARMAN JEFFREY L JR | 2445 STAR AVE APT F | | | | OREGON | OH | 46316 | |
| 5633962 | HARMAN JENI | PO BOX 893 | | | | HINTON | OK | 73047 | |
| 5633963 | HARMAN MARK | 522 MUSTRO STREET | | | | CLINTON | SC | 29325 | |
| 5633964 | HARMAN MICHAEL | 270 DEVONSHIRE DR | | | | NEW HYDE PARK | NY | 11040 | |
| 5633965 | HARMAN STEPHANIE | 418B GARFIELD PARKWAY | | | | BETHANY BEACH | DE | 19930 | |
| 5633966 | HARMAN VICTORIA | 3404 SAVANNA EAST SQ | | | | LEWES | DE | 19958 | |
| 5418915 | HARMANDEEP SINGH | 21 HOLLY ROAD | | | | ISELIN | NJ | | |
| 5633967 | HARMEL P AIELLO | 9556 SOUTHWEST HIGHWAY | | | | OAK LAWN | IL | 60453 | |
| 5633968 | HARMENING BARBARA | 1650 DREDGE VIEW DRIVE | | | | FAIRBANKS | AK | 99712 | |
| 5633969 | HARMENING KENNETH | 8804 CAUSEWAYBLVD | | | | TAMPA | FL | 33619 | |
| 5633970 | HARMENSON TRIANTTE | 2107 PRIDGEN RD | | | | HAMPTON | VA | 23663 | |
| 5633971 | HARMEYER CHRISTINA | 4719 RIVERTREE LN | | | | SPRING | TX | 77388 | |
| 5633972 | HARMICAR JENNIFER | 160 MEADOWBROOK | | | | YOUNGSTOWN | OH | 44512 | |
| 5633973 | HARMOM ERICA | 44421 JOHNSON ST | | | | SORRENTTO | LA | 70778 | |
| 5444934 | HARMON ADAM | 321 W VIRGINIA AVE | | | | RAINELLE | WV | | |
| 5633974 | HARMON AMANDA | 300 EAST DELAWARE AVE | | | | IMMOKALEE | FL | 34142 | |
| 5633975 | HARMON AMBER | 1039 HICKORY AVE | | | | NICEVILLE | FL | 32578 | |
| 5633976 | HARMON ANGELA | 100 DRISCOLL LANE | | | | WINTER HAVEN | FL | 33884 | |
| 5633977 | HARMON ANTOINETTE | 2642 SNOW HILL RD | | | | GIRDLETREE | MD | 21829 | |
| 5633978 | HARMON ASHLEY | 739 9TH ST | | | | POCOMOKE CITY | MD | 21851 | |
| 5444935 | HARMON ASHLIE | 1344 SPRINGBORROW DR | | | | FLINT | MI | | |
| 5444936 | HARMON BARBARA | 213 BRANCH STREET N | | | | BERLIN | MD | | |
| 5633979 | HARMON BARBARA | 213 BRANCH STREET N | | | | BERLIN | MD | 21811 | |
| 5444937 | HARMON BRUCE | 909 SW 21ST ST | | | | WAGONER | OK | | |

In re: Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 2523 of 6863

Exhibit S
Class 4 GUC Ballot Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5633980 | HARMON CHRIS | 37 LIVERY LANE | | | | FAIRGROVE | MO | 65648 | |
| 5633981 | HARMON CLYDE | 2770 HIAWATHA ST | | | | COLUMBUS | OH | 43211 | |
| 5633982 | HARMON CRISELDA | 235BOBWHITE ROAD | | | | ROYAL PALM BEACH | FL | 33411 | |
| 5633983 | HARMON CRYSTAL | 107 E COFIELD | | | | AURORA | MO | 65605 | |
| 5633985 | HARMON DENISE | 217 WEST MAIN ST | | | | LEESBURG | OH | 45135 | |
| 5633986 | HARMON DOMINIQUE | 126 WEST PINE ST | | | | GEORGETOWN | DE | 19947 | |
| 5633987 | HARMON ERICA | 108 SPARSEWOOD ST | | | | SIMPSONVILLE | SC | 29680 | |
| 5633988 | HARMON GIOVANNI | 1235 WST MULLIAN ST | | | | WATERLOO | IA | 50701 | |
| 5633989 | HARMON HARVEY J | 3412 HALSELL ST | | | | MONROE | LA | 71203 | |
| 5444939 | HARMON JACOB | 5325 KELLOGG RD | | | | TOLEDO | OH | | |
| 5633990 | HARMON JACQUELINE | 2901 FREDRICK AVE | | | | SAINT JOSEPH | MO | 64506 | |
| 5633991 | HARMON JANET | 5126 S WHEELING APT 204-3 | | | | TULSA | OK | 74105 | |
| 5444940 | HARMON JESSE | 72 WHITE HALL RD PO BOX 484 | | | | LITCHFIELD | CT | | |
| 5633992 | HARMON JESSICA | 104 SOUTH 9TH AVE | | | | BUTLER | PA | 16001 | |
| 5633993 | HARMON JOSHUAHEATH | 884 LONGPLAINS RD | | | | BUCKSTON | ME | 04093 | |
| 5633994 | HARMON JOY | 19466 LANDS END DR | | | | PARKSLEY | VA | 23421 | |
| 5444941 | HARMON JULIE | 5857 GRANBY HILL DR | | | | COLORADO SPRINGS | CO | | |
| 5633995 | HARMON KIM | 5163 OLD US HWY 421 | | | | ZIONVILLE | NC | 28692 | |
| 5633996 | HARMON KYRA | 950 STTWEARTS CREEK RD APT 10 | | | | FAYETTEVILLE | NC | 28314 | |
| 5633997 | HARMON LATASHA | 27573 SANDPEBBLE DR N | | | | MILLS | DE | 19966 | |
| 5633998 | HARMON LATAYANAYOUN D | 1417 CAPE ANN WAY | | | | VIRGINIA BEACH | VA | 23453 | |
| 5633999 | HARMON LORA | 133 OLO ST | | | | WOONSOCKET | RI | 02895 | |
| 5634001 | HARMON MARY | 1505 KENNEDY AVE | | | | KINDER | LA | 70648 | |
| 5634002 | HARMON MICHAEL | 1809 MANSFIELD RD | | | | TOLEDO | OH | 43613 | |
| 5634003 | HARMON MICHELLE | 316 SYCHAR RD | | | | MOUNT VERNON | OH | 43050 | |
| 5444943 | HARMON PAMELA | PO BOX 2277 CLACKAMAS005 | | | | ESTACADA | OR | | |
| 5634004 | HARMON PATIENCE | PENNWOOD APT 266 | | | | LAS VEGAS | NV | 89102 | |
| 5634005 | HARMON RAMONA | 602 HOLLYBROOKE FARM | | | | LAUREL | DE | 19956 | |
| 5634006 | HARMON RENEE | 1517 QUAIL WOODS | | | | GASTONIA | NC | 28054 | |
| 5634007 | HARMON RENEE D | 1517 QUAIL WOODS RD | | | | GASTONIA | NC | 28054 | |
| 5634008 | HARMON ROCHELLE | 311 N PHILLIPS ST | | | | SEAFORD | DE | 19973 | |
| 5634009 | HARMON ROSA M | 1050 CURTIS ST APT 3 | | | | COLUMBUS | GA | 31904 | |
| 5444944 | HARMON ROSS | 4706 GLENNWOOD DR | | | | KILLEEN | TX | | |
| 5634010 | HARMON RUSTY | 377 KANAWHA AVE | | | | BELLE | WV | 25015 | |
| 5634011 | HARMON RYLEE | 611 ELM AVE | | | | GALT | CA | 95632 | |
| 5634012 | HARMON SHERRY | PO BOX 721 | | | | COLLINSVILLE | VA | 24078 | |
| 5634013 | HARMON STEPHANIE | SHORT STREET | | | | LAWRENCEBURG | IN | 47025 | |
| 5444945 | HARMON STEVEN | 5165 CHURCHILL RD | | | | LESLIE | MI | | |
| 5444946 | HARMON TAMIKA | 120 RUTH ELLEN DR | | | | RICHMOND HTS | OH | | |
| 5634014 | HARMON TAMIKA | 120 RUTH ELLEN DR | | | | RICHMOND HTS | OH | 44143 | |
| 5634015 | HARMON TAMMY | 217 MERK ROAD | | | | COVINGTON | VA | 24426 | |
| 5634016 | HARMON TIANNA | 37421 OYSTER HOUSE RD | | | | REHOBOTH BEACH | DE | 19971 | |
| 5634017 | HARMON TONIA | 2008 N 34 ST | | | | MILWAUKEE | WI | 53208 | |
| 5444948 | HARMON VICKIE | 8006 5TH STREET | | | | ALVA | OK | | |
| 5634018 | HARMON VICKY | P O BOX 619 | | | | PARKSLEY | VA | 23421 | |
| 5634019 | HARMON YOLANDA | 455 LINWOODDR | | | | WEST POINT | MS | 39773 | |
| 5634020 | HARMON1 RUSTY | 1579 JACKSON ST APT B | | | | CHAR | WV | 25312 | |
| 5634021 | HARMOND RANESHA B | 3744 HOLY CROSS WAY | | | | DECATUR | GA | 30034 | |
| 5848448 | HARMOND, RICHARD | Redacted | | | | | | | |
| 5634022 | HARMONIE LONG | 1211 BELL RD | | | | ANTIOCH | TN | 37013 | |
| 5634023 | Harmony Enterprises, Inc. | 704 Main Ave N | | | | Harmony | MN | 55939 | |
| 4142854 | Harmony Enterprises, Inc. | 704 Main Ave N | | | | Harmony | MN | 55939 | |
| 4870165 | Harmony Enterprises, Inc. | 704 Main Ave N | | | | Harmony | MN | 55939 | |

In re: Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 2524 of 6863

Exhibit S
Class 4 GUC Ballot Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4870165 | Harmony Enterprises, Inc. | 704 Main Ave N | | | | Harmony | MN | 55939 | |
| 4142854 | Harmony Enterprises, Inc. | 704 Main Ave N | | | | Harmony | MN | 55939 | |
| 4142854 | Harmony Enterprises, Inc. | 704 Main Ave N | | | | Harmony | MN | 55939 | |
| 5634023 | Harmony Enterprises, Inc. | 704 Main Ave N | | | | Harmony | MN | 55939 | |
| 5634025 | HARMONY JOHNSON | 1523 PALMETO ST | | | | NORFOLK | VA | 23502 | |
| 5634026 | HARMONY JUVENILE PRODUCTS | 9110 KEYSTONE AVE | | | | SKOKIE | IL | 60076 | |
| 5634027 | HARMONY MARY | 1390 COUNTY ROAD 170 | | | | MARENGO | OH | 43334 | |
| 4868028 | HARMONY OUTDOOR BRANDS LLC | 4940 LAKEWOOD RANCH BLVD N | | | | SARASOTA | FL | 34240 | |
| 5634028 | HARMONY STEPHANIE | 4455 FOUNDVIEW | | | | ORLANDO | FL | 32808 | |
| 5634029 | HARMONY TAMMY | 65 RIFFLES LN | | | | TANEYTOWN | MD | 21787 | |
| 5634030 | HARMOUNT AMBER | 3684 BEASLEYS BEND RD | | | | LEBANON | TN | 37087 | |
| 5444950 | HARMS KENNETH | 11801 W 48TH TER 48TH | | | | SHAWNEE | KS | | |
| 5444951 | HARMS MARCUS | 28313 JJ HWY N | | | | COLE CAMP | MO | | |
| 5634031 | HARMS PAMELA | 1821 E OKLAHOMA AVE | | | | MILWAUKEE | WI | 53215 | |
| 5444953 | HARNACK JEREMY | 13211 INGLENOOK | | | | SAN ANTONIO | TX | | |
| 5634032 | HARNADAZ MARIA | 1223 WOODBRIDGE | | | | ST PAUL | MN | 55117 | |
| 5634033 | HARNANDEZ LORETTA | 308 PECOS ST | | | | LAS VEGAS | NM | 87701 | |
| 5634034 | HARNANDEZ MARIBEL | 16767 SE HWY 301 LOT 24 | | | | SUMMERFIELD | FL | 34491 | |
| 5634035 | HARNAR JOSEPHINE | 782 NEWTON COURT | | | | MERCED | CA | 95348 | |
| 5634036 | HARNDEN DENISE | 125 AUDREE LANE | | | | CRESCENT CITY | CA | 95531 | |
| 5444954 | HARNDEN JOSEF | 14230 SE 163RD PLACE KING RTA 034 | | | | RENTON | WA | | |
| 5634037 | HARNELL AMY | 5 HICKS ST | | | | BROOKLYN | NY | 11201 | |
| 5444955 | HARNER DUANE | 133 HERITAGE RD LANCASTER071 | | | | LANCASTER | PA | | |
| 5634038 | HARNESS DESHAUN | POX 8 | | | | LIBERTY | MS | 39645 | |
| 5634039 | HARNESS MARYLON A | 4512 GENERAL IKE ST | | | | MOSS POINT | MS | 39563 | |
| 5634040 | HARNESS PAULINE | 2211 SABLE BLVD 107 | | | | AURORA | CO | 80011 | |
| 5634041 | HARNESS SAVANNAH L | PO BOX 254 | | | | ROLLA | MO | 65402 | |
| 5634042 | HARNESS SHEILA | 1321 BEECHVIEW DR | | | | VERMILION | OH | 44089 | |
| 5634043 | HARNETT CHRISTINE | 59 CAMPANIA STREET | | | | FALL RIVER | MA | 02721 | |
| 5811673 | Harnett, Francine | Redacted | | | | | | | |
| 5634044 | HARNEY CHERRI | APT 12 315 N 8TH ST | | | | NASHVILLE | TN | 37206 | |
| 5634045 | HARNEY JESSIKA | 10015 E ATHENS RD | | | | ROSEVILLE | OH | 43723 | |
| 5634046 | HARNEY LISA | 1359 S 7TH ST | | | | CLINTON | IN | 47842 | |
| 5444956 | HARNISH DANIEL | 1463 FOREST AVENUE EXT | | | | JAMESTOWN | NY | | |
| 5634047 | HARNISH JEANNE | 129 NORTH 2ND ST APT 2 | | | | COLUMBIA | PA | 17512 | |
| 5444957 | HARNS COLTEN | 32 RIVERBEND | | | | CASPER | WY | | |
| 5634048 | HARO BRIDGET | 10 IVY RIDGE CT | | | | COVINGTON | GA | 30016 | |
| 5634049 | HARO CARLOS | | | | | | | | |
| 5634050 | HARO CATHERINE | 2675 VALENTINE AVE | | | | BRONX | NY | 10458 | |
| 5634051 | HARO DEE A | 5112 INLIND AVE | | | | MODESTO | CA | 95357 | |
| 5634052 | HARO LINDA | 24799 CHIPPENDALE ST | | | | MORENO VALLEY | CA | 92553 | |
| 5634053 | HARO MARIA | NA | | | | SACRAMENTO | CA | 95820 | |
| 5444959 | HARO MARY | 101 CALLAN AVENUE SUITE 210 | | | | SAN LEANDRO | CA | | |
| 5634054 | HARO NATASHA | 40266 CASA BLANKA LANE | | | | CITRUS HTS | CA | 95621 | |
| 5444960 | HARO ORACIO | 1243 LARIMORE AVE | | | | LA PUENTE | CA | | |
| 5444961 | HARO SASHA | 2205 S WALNUT AVE | | | | YUMA | AZ | | |
| 5634055 | HARO SERGIO | 80 OAKLAWN AVE | | | | CHULA VISTA | CA | 91910 | |
| 5418921 | HAROLD & MARGARET CARTER | 902 TONY DRIVE | | | | JONESBORO | AR | | |
| 5418923 | HAROLD & MARY GRADDY | 10060 PETERS DR | | | | NOBLE | OK | | |
| 5634056 | HAROLD ADAM | 280 JOSHUA MARBY ST | | | | CARROLLTON | GA | 30117 | |
| 5634057 | HAROLD AMANDA | 435 VAN BAN BUREN | | | | BENNET | NE | 68317 | |
| 5634058 | HAROLD ANGENNETTE L | 1200 CHAPPERAL | | | | PALM DALE | FL | 33944 | |
| 5634059 | HAROLD BARNEY | PO BOX 13481 | | | | PORT WENTWORT | GA | 31407 | |

Exhibit S
Class 4 GUC Ballot Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5634060 | HAROLD BEVERLY | 4282 OKA RD | | | | CHLOE | WV | 25235 | |
| 5634061 | HAROLD BLAND | 1510 E 23RD ST | | | | DES MOINES | IA | 50317 | |
| 5634062 | HAROLD BURKE | 13295 BRICELAND RD | | | | WHITETHORN | CA | 95589 | |
| 5444962 | HAROLD BYRONESIA | 7353 HIGHLAND RD STE B-154 | | | | BATON ROUGE | LA | | |
| 5634063 | HAROLD CHRISTIAN | 3915 COUNTY RD 1675 | | | | COFFEEVILLE | OK | 67337 | |
| 5634064 | HAROLD D FRIZZELL | 11 WILSON BLVD SW | | | | GLEN BURNIE | MD | 21061 | |
| 5634065 | HAROLD D HYATT | 292 HYATT LN | | | | MC MINNVILLE | TN | 37110 | |
| 5634067 | HAROLD ECHANUNDA | 3414 DOLFIELD AVE | | | | BALTIMORE | MD | 21215 | |
| 5634068 | HAROLD EICHMAN | 437 5TH STREET | | | | DOUGLAS | AZ | 85607 | |
| 5634069 | HAROLD FELLBAM | 189 TOMAS CRK | | | | WILLIAMSBURG | VA | 23188 | |
| 5634070 | HAROLD GALLIVAN | 703 QUAIL RUN | | | | GREENVILLE | SC | 29605 | |
| 5634071 | HAROLD GRIFFIN | 4318 CHURCH RD | | | | MEAD | OK | 73449 | |
| 5634072 | HAROLD GRUNLAND | 3685 CALLE QUEBRACHO | | | | THOUSAND OAKS | CA | 91360 | |
| 5634073 | HAROLD HARTER | 24 OLGUIN RD | | | | JARALES | NM | 87023 | |
| 5634074 | HAROLD HENDERSON | 160 SOUTH COLUMBUS ST | | | | RUSSELLVILLE | OH | 45168 | |
| 5634075 | HAROLD HUBERT | 743 PALOMA ST | | | | WAILUKU | HI | 96793 | |
| 5634076 | HAROLD JOHNSON | 2297 HWY 1 | | | | PARIS | IL | 61944 | |
| 5634077 | HAROLD LAMBLE | 2719 LAKE DRIVE | | | | EVANSVILLE | IN | | |
| 5634078 | HAROLD LAUTERIO | 100 DEA LANE | | | | SAINT DAVID | AZ | 85630 | |
| 5634079 | HAROLD LEE | 819 7TH AVE E | | | | WEST FARGO | ND | 58078 | |
| 5634080 | HAROLD LYN | 123 | | | | VA BEACH | VA | 23454 | |
| 5444963 | HAROLD MALL | 5850 SANDHURST LN | | | | DALLAS | TX | | |
| 5634081 | HAROLD MELTON | 6835 FRANKIE RD | | | | MIDDLEBURG HTS | OH | 44103 | |
| 5634082 | HAROLD MEYERS | 856 E ESTATES BLVD | | | | CHARLESTON | SC | 29414 | |
| 5634083 | HAROLD MITCHELL | 815 W BEACH AVE APT 6 | | | | INGLEWOOD | CA | 90302 | |
| 5634084 | HAROLD MORROW | NONE | | | | LIVONIA | MI | 48152 | |
| 5634085 | HAROLD MOYER | 734 E WASHINGTON ST | | | | ALLENTOWN | PA | 18109 | |
| 5418925 | HAROLD N FISHLER | | | | | | | | |
| 5634086 | HAROLD PANTZLAFF | 10304 BELMAR AVE | | | | MARIBEL | WI | 54227 | |
| 5634087 | HAROLD POWELL | 117 BLUE RIDGE DRIVE | | | | FOUNTAIN INN | SC | 29644 | |
| 5634088 | HAROLD RIVERA DIAZ | BO LAS CAROLINAS | | | | CAGUAS | PR | 00725 | |
| 5444964 | HAROLD ROSALING | 568 GRAY BLVD | | | | EAST SAINT LOUIS | IL | | |
| 5634089 | HAROLD SHIRLEY E | 245 REALTY LANE | | | | VIRGINIA BEACH | VA | 23454 | |
| 5634090 | HAROLD SMALLS | 2108 RHODE ISLAND AVE | | | | WASHINGTON | DC | 20018 | |
| 5634092 | HAROLD WATSON | PO BOX 161214 | | | | ORLANDO | FL | 32810 | |
| 5634093 | HAROLD WHITENER | 443 VALLEY AVE SE | | | | WASHINGTON | DC | 20032 | |
| 5634094 | HAROLD WILLIAMS | 3024 N GOLDEN AVE | | | | SN BERNRDNO | CA | 92404 | |
| 5634095 | HAROLD WILSON | 39 ORCHID AVE | | | | FRANKLIN FURANCE | OH | 45629 | |
| 5634096 | HAROLD WITMER | 661 DANIEL DR | | | | SANTA MARIA | CA | 93454 | |
| 5634097 | HAROLD YATES | 342 JEANE CHAPEL RD | | | | LEESVILLE | LA | | |
| 5634100 | HAROLIN FELIZ | 4458 28TH ST SW | | | | LEHIGH ACRES | FL | 33973 | |
| 5634101 | HAROLYN JOHNSON | FSDGFDGD | | | | CHICAGO | IL | 60640 | |
| 5634102 | HAROLYN OWENS | 428 WOODLAND CT | | | | BHAM | AL | 35215 | |
| 5634103 | HARON WAINWRIGHT | 231 HIGH ST | | | | NEWBURYPORT | MA | 01950 | |
| 5634104 | HAROSIA TINA | 5976 BABCOCK RD | | | | CAMDEN | NY | 13316 | |
| 5634105 | HAROULAKIS BRENDA A | 8804 NEWTON FALLS RD | | | | RAVENA | OH | 44266 | |
| 5634106 | HAROUN DARANIJO | 6103 HUDSONWOOD DR APT 12 | | | | ARLINGTON | TX | 76001 | |
| 5634107 | HAROUNA MOHAMADOU | 820 ARIANNA ST NW | | | | GRAND RAPIDS | MI | 49504-3148 | |
| 5444965 | HAROWICZ JONATHON | 7917 NW TERRACE HILLS BLVD | | | | LAWTON | OK | | |
| 5444966 | HAROY THOMAS | 4208 FOX HOLLOW DR | | | | CINCINNATI | OH | | |
| 5634108 | HARP ANN | 4 YELLOW FIN LANE | | | | SOUTHRN SHORE | NC | 27949 | |
| 5634109 | HARP CAROL | PO BOX 28 | | | | ELLERSLIE | GA | 31807 | |
| 5634110 | HARP DENNIS | 5621 MARK TRL | | | | HOUSE SPRINGS | MO | 63051 | |

Exhibit S
Class 4 GUC Ballot Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5634111 | HARP EDDIE L | 10166 103RD ST LOT 22 | | | | JACKSONVILLE | FL | 32210 | |
| 5634112 | HARP GAYLON | POSSOM TROTT RD | | | | STOVER | MO | 65078 | |
| 5634113 | HARP MARY | 2930 HICKORY CREEK DR | | | | ORLANDO | FL | 32818 | |
| 5634114 | HARP NAKIA | 32 HAWTHORNE LN | | | | BOYTON BEACH | FL | 33426 | |
| 5634115 | HARP NIKKI | 706 BARBARA ST | | | | HIGH POINT | NC | 27260 | |
| 5634116 | HARP SAMUEL | 336 INGALLS | | | | CINCINNATI | OH | 45204 | |
| 5634117 | HARP SANDY | 24882 4TH ST | | | | FELLOWS | CA | 93224 | |
| 5634118 | HARP STACIA | 7152 STATE RT 67 | | | | KENTON | OH | 43326 | |
| 5634119 | HARP VERONICA | 807 S PARK AVE | | | | IOWA PARK | TX | 76367 | |
| 5634120 | HARPER AARON | 2550 SOUTH MCKINELY | | | | CASPER | WY | 82601 | |
| 5634121 | HARPER AIESHA | 414 P AND J DR | | | | ROANOKE RAPIDS | NC | 27870 | |
| 5634122 | HARPER ALISON | 9597 LEE RD 279 | | | | VALLEY | AL | 36854 | |
| 5634123 | HARPER ALLISON | 407 THIRD AVENUE | | | | SOUTH CHARLESTON | WV | 25303 | |
| 5634124 | HARPER AMANDA | 726 W STATE ST | | | | MAUSTON | WI | 53948 | |
| 5634125 | HARPER AMBER | 1825 530TH STREET LOT 30 | | | | CHEROKEE | IA | 51012 | |
| 5444968 | HARPER ANDREA | 118 N 1ST ST | | | | BOONVILLE | IN | | |
| 5634126 | HARPER ANDREW | 9621 CHARLESTON ROAD | | | | WALTON | WV | 25286 | |
| 5634127 | HARPER ANNA | 766 BRIARCLIFF RD | | | | ROCK HILL | SC | 29730 | |
| 5634129 | HARPER ANTHONY | 25415 FLAMINGO RD | | | | SAN BERNARDINO | CA | 92410 | |
| 5634130 | HARPER ANTONIA | 1010 5TH AVE DR | | | | PALMETTO | FL | 34221 | |
| 5634131 | HARPER APRIL | 4136 DUDLEY GRANT DR | | | | WINTERVILLE | NC | 28590 | |
| 5634132 | HARPER ARNESAJOSEP | 6539 ST LOUIS ST | | | | FAYETTEVILLE | NC | 28314 | |
| 5634133 | HARPER AYISHA F | 3414 DODGE PARK RD | | | | HYATTSVILLE | MD | 20785 | |
| 5634134 | HARPER BABEE F | 2113 HASTING | | | | SPFLD | IL | 62702 | |
| 5634135 | HARPER BELINDA M | 7812 SAVAGE DRIVE | | | | KANSAS CITY | KS | 66109 | |
| 5634136 | HARPER BERNADETTE | 917 WAHLER PL SE | | | | WASHINGTON | DC | 20032 | |
| 5634137 | HARPER BERNADETTE L | 917 WAHLER PL SE | | | | WASHINGTON | DC | 20032 | |
| 5634138 | HARPER BERNARD | 213 FRENCH ST | | | | BUFFALO | NY | 14211 | |
| 5634139 | HARPER BETTY | 517 JAYLEE ST B | | | | CLIFTON | CO | 81520 | |
| 5634140 | HARPER BONITA | PLEASE ENTER YOUR STREET ADDRE | | | | ENTER CITY | NC | 28040 | |
| 5634141 | HARPER BRANDI | 9391ROCKFISHRIVERRD | | | | SCHUYLER | VA | 22969 | |
| 5634142 | HARPER BRITTANY | 2356 TOM HILL | | | | MACON | GA | 31210 | |
| 5634143 | HARPER CARLA L | 3044 BLOOFIELD DR APT G4 | | | | MACON | GA | 31206 | |
| 5634144 | HARPER CAROLANN | 603 BETTY ROSE AVE | | | | GIBBSTOWN | NJ | 08027 | |
| 5634145 | HARPER CAROLYN | 155 MEADOWBROOK CT | | | | FAYETTEVILLE | GA | 30215 | |
| 5634146 | HARPER CHAD | 1340 FAITH BAPTIST CHURCH RD | | | | PINETOPS | NC | 27864 | |
| 5634147 | HARPER CHARLES | 3735 CLAUDE BREWER RD | | | | LOGANVILLE | GA | 30052 | |
| 5444970 | HARPER CHRISTINA | 201 NE VICTOR GUST DR | | | | MOUNTAIN HOME | ID | | |
| 5634148 | HARPER CHRISTOPHER D | 7583 HUNTERS RIDGE LN | | | | N CHARLESTON | SC | 29420 | |
| 5634149 | HARPER CICELY | 146 SOUTH LEAVY WAY | | | | HOYT | CO | 80641 | |
| 5634150 | HARPER CINDY | 399 W SPRING GROVE BLVD | | | | BELLE VERNON | PA | 15012 | |
| 5444971 | HARPER CLAYTON | 222 HOLLYWOOD AVE | | | | DOUGLASTON | NY | | |
| 5634151 | HARPER COURTENEY | 104 IRIS COURT | | | | WESTMINSTER | SC | 29693 | |
| 5634153 | HARPER DANQUAVIOUS | 903HOLOWAY | | | | ALBANY | GA | 31701 | |
| 5634154 | HARPER DAVID | 507 OAKPOINT DR | | | | LAPLACE | LA | 70068 | |
| 5634155 | HARPER DEBORAH | 141 PINE CHAPEL RD APT 1 | | | | HAMPTON | VA | 23666 | |
| 5634156 | HARPER DEBRA | 4022 NW OZMUN APT B | | | | LAWTON | OK | 73505 | |
| 5634157 | HARPER DEJUAN | 518 DALE ST | | | | CITY | CA | 90271 | |
| 5444972 | HARPER DIANE | 1203 DANBERRY ST | | | | BURKBURNETT | TX | | |
| 5444973 | HARPER DONNA | 111 SPRINGVIEW LANE | | | | SUMMERVILLE | SC | | |
| 5634158 | HARPER DONNA | 111 SPRINGVIEW LANE | | | | SUMMERVILLE | SC | 29485 | |
| 5444974 | HARPER DORIS | 101 JIM LEE DR NE | | | | ROME | GA | | |
| 5634159 | HARPER DUSTIN | 106 SMITH ST | | | | HUTCHINSON | KS | 67501 | |

Exhibit S
Class 4 GUC Ballot Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5634161 | HARPER EDWARDS JO K | 464 20TH ST | | | | DUNBAR | WV | 25064 | |
| 5634162 | HARPER ELENA | 7904 COULTER PINE CT | | | | BAKERSFIELD | CA | 89032 | |
| 5634163 | HARPER ERIC | 2613 CASTINE WAY | | | | REYNOLDSBURG | OH | 43068 | |
| 5634164 | HARPER ERICA | 6516 23 AVE E | | | | TAMPA | FL | 33619 | |
| 5444975 | HARPER FELICA | 532 CANARY DR | | | | ROCKY MOUNT | NC | | |
| 5634165 | HARPER GAIL | 132 BEND RD | | | | NEW WILMINGTN | PA | 16142 | |
| 5444976 | HARPER GARY | 120 W CHAMPLAIN AVE | | | | WILMINGTON | DE | | |
| 5444977 | HARPER GENE | 9513 E 65TH ST APT 707 TULSA143 | | | | TULSA | OK | | |
| 5634166 | HARPER GIGI | P O BOX 266 | | | | BOOTHVILLE | LA | 70038 | |
| 5634167 | HARPER GRACE | 2575 PONCE DE LEON DRIVE | | | | NAPLES | FL | 34105 | |
| 5444978 | HARPER HANNAH | 6543 E HARRINGTON DR | | | | NAMPA | ID | | |
| 5634168 | HARPER HARPER N | 4300 18TH ST WEST APT H106 | | | | BRADENTON | FL | 34205 | |
| 5634169 | HARPER ILLA | GENERAL DELIVEY | | | | RE SUCKER LAKE | MN | 56601 | |
| 5418931 | HARPER JALILA S | 901 JEFFERSON AVE | | | | BROOKLYN | NY | | |
| 5634170 | HARPER JENEIVE A | 1751 NW 46TH AVENUE APT 109 | | | | LAUDERHILL | FL | 33313 | |
| 5634171 | HARPER JENETTE D | 1411 S BROMLEY AVE | | | | WEST COVINA | CA | 91790 | |
| 5634172 | HARPER JENNIFER J | 6329 W COTTONWOOD RD | | | | SPRINGFIELD | MO | 65802 | |
| 5634173 | HARPER JESSICA | 618 W TAOS | | | | HOBBS | NM | 88240 | |
| 5634174 | HARPER JILL | 2206 ALAMEDA PADRE SERRA | | | | SANTA BARBARA | CA | 93103 | |
| 5444979 | HARPER JOSEPH | 71050 PERRY CIR UNIT 1 | | | | FORT HOOD | TX | | |
| 5634175 | HARPER JUANITA | 14 CORBY CIRCLE | | | | CHESAPEAKE | VA | 23320 | |
| 5444980 | HARPER JUSTIN | 2604 REMINGTON DR | | | | KILLEEN | TX | | |
| 5444981 | HARPER KAREN | 33 W 1ST ST | | | | FROSTBURG | MD | | |
| 5634176 | HARPER KATHLEEN | 122 BUMPS CREEK RD | | | | SNEADS FERRY | NC | 28460 | |
| 5634177 | HARPER KATIE | 37 BLANCHE ST | | | | CHICOPEE | MA | 01013 | |
| 5634178 | HARPER KELLY | 500 13TH ST APT 303 | | | | PARKERSBURG | WV | 26101 | |
| 5634179 | HARPER KHADIJA | XXXX | | | | BALTIMORE | MD | 21085 | |
| 5634180 | HARPER KIARA | 815 GOFF ST | | | | NORFOLK | VA | 23509 | |
| 5634181 | HARPER KIM D | 3501 SHADY TIMBER ST | | | | LAS VEGAS | NV | 89129 | |
| 5634182 | HARPER KIMBERLY | 261A MAIN ST | | | | PLAISTOW | NH | 03865 | |
| 5634183 | HARPER KIMBERLY N | 1239 SIMMS PL NE APT 20 | | | | WASHINGTON | DC | 20002 | |
| 5634184 | HARPER LAURA | 100 RUSSETTE LN | | | | MIDLAND | NC | 28107 | |
| 5634186 | HARPER LENA | 190 ASHMONT DR | | | | KANN | NC | 28081 | |
| 5634187 | HARPER LILLIAN | 160 WOODCOAT DR | | | | GADSDEN | SC | 29053 | |
| 5634188 | HARPER LISA | 524 JOHNSON LANE | | | | GALLIPOLIS FERRY | WV | 25515 | |
| 5634189 | HARPER LIZ | 2540 STIRRUP LANE | | | | DALZELL | SC | 29040 | |
| 5444984 | HARPER LYNDA | 111 20TH ST APT 215 | | | | ROCK ISLAND | IL | | |
| 5634190 | HARPER M | 6 HARVEY | | | | ST LOUIS | MO | 63136 | |
| 5634191 | HARPER MALISSA | 117 HINTON AVE | | | | MANNFORD | OK | 74044 | |
| 5634192 | HARPER MARILYN | 3333 MONTGOMERY RD 0 | | | | HUNTSVILLE | TX | 77340 | |
| 5444985 | HARPER MARISA | 3930 OYSTER HOUSE RD | | | | BROOMES ISLAND | MD | | |
| 5634193 | HARPER MARLENE | 3848 EASTVIEW DR | | | | HARVEY | LA | 70006 | |
| 5634194 | HARPER MARTEL | 40 CHAPMAN BLVD APT 9 | | | | SOMERS POINT | NJ | 08244 | |
| 5634195 | HARPER MELEEGHA | 49 NANCY ST | | | | ASHEVILLE | NC | 28806 | |
| 5444986 | HARPER MELISSA | 48 GREAT BROOK VALLEY AVE APT3N | | | | WORCESTER | MA | | |
| 5418933 | HARPER MELISSA A | 1253 STICHMAN AVE | | | | LA PUENTE | CA | | |
| 5444987 | HARPER MYRTLE | 5857 N BDALE RD | | | | BLOOMINGDALE | IN | | |
| 5634197 | HARPER NAKITA | 337 AUDUBON DR 8C | | | | DANVILLE | VA | 24540 | |
| 5634198 | HARPER NATHANIEL JR | 5328 N LOVERS LANE RD 249 | | | | MILWAUKEE | WI | 53225 | |
| 5444988 | HARPER NICK | 6906 ASSET DRIVE | | | | LANDOVER | MD | | |
| 5634199 | HARPER NICOLA | 90 WELL RD | | | | HARTWELL | GA | 30643 | |
| 5444989 | HARPER ODENA | 14625 N LINDEN STREET | | | | CARBON | IN | | |
| 5634200 | HARPER PAM | 7203 MACCORKLE AVE | | | | SAINT ALBANS | WV | 25177 | |

Exhibit S
Class 4 GUC Ballot Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5634201 | HARPER PARIS L | 2228 N 33RD AVE | | | | OMAHA | NE | 68111 | |
| 5444991 | HARPER PAUL | 3693 INVERNESS WAY | | | | AUGUSTA | GA | | |
| 5634203 | HARPER PAUL | 3693 INVERNESS WAY | | | | AUGUSTA | GA | 30907 | |
| 5444992 | HARPER RALPH | 7545 S TRUMBULL AVE | | | | CHICAGO | IL | | |
| 5634204 | HARPER REBECCA | 2129 E OAK STREET | | | | NEW ALBANY | IN | 47150 | |
| 5634205 | HARPER REGINA | 9993 FORT PIKE ST | | | | HENDERSON | NV | 89015 | |
| 5444993 | HARPER ROBIN | 11624 S STATE ST APT 2 | | | | CHICAGO | IL | | |
| 5634206 | HARPER RODERICK | 17 EAST HIGH STREET | | | | GLASSBORO | NJ | 08028 | |
| 5634207 | HARPER RUBY P | 6019 INDEPENDENCE WAY | | | | ALEXANDRIA | VA | 22312 | |
| 5634208 | HARPER SAFRONYA B | 4225 NORFOLK | | | | ST LOUIS | MO | 63110 | |
| 5634209 | HARPER SAKEENA | 17140 HWY 44 | | | | PRAIRREVILLE | LA | 70769 | |
| 5444994 | HARPER SCOTT | 47-457HUI IWA STREET APT 2 | | | | KANEOHE | HI | | |
| 5634210 | HARPER SHAEAMBRIA M | 109 HARVEY DR | | | | STATESBORO | GA | 30458 | |
| 5634211 | HARPER SHARALDA | 5932 SENTRY HILL CT | | | | PETERSBURG | VA | 23803 | |
| 5634212 | HARPER SHELLY | PO BOX 142 | | | | BUCKINGHAM | VA | 23921 | |
| 5634213 | HARPER SHIRLEY | 1910 VANCE AVENUE | | | | ALEXANDRIA | LA | 71301 | |
| 5634214 | HARPER SHYDREGAR | 2671 N COLUMBIA ST | | | | MILLEDGEVILLE | GA | 31061 | |
| 5444995 | HARPER STEPHANIE | 1625 OWL TOWN ROAD N | | | | CARY | NC | | |
| 5634215 | HARPER TAMEKA | 206 POORFARM LANE | | | | PRINCETON | WV | 24740 | |
| 5634216 | HARPER TANDI | 890 CAMINO LINDO CT | | | | LAS CRUCES | NM | 88011 | |
| 5634217 | HARPER TANGELA | 673 SAND HILL RD | | | | ASHEVILLE | NC | 28806 | |
| 5634218 | HARPER TANGIE | 2730 PINE COVE DR | | | | WS | NC | 27127 | |
| 5444996 | HARPER TERESA | 403 ROCK LANE | | | | EATONTON | GA | | |
| 5634220 | HARPER TERESA | 403 ROCK LANE | | | | EATONTON | GA | 31024 | |
| 5444997 | HARPER TERRI | 18624 GRIFFEN GULCH LANE BAKER001 | | | | BAKER CITY | OR | | |
| 5634221 | HARPER TERRY | 1201 HILLSBORO CT | | | | LENOIR | NC | 28645 | |
| 5634222 | HARPER THERESA | 120 TAPSCOTT | | | | BROOKLYN | NY | 11212 | |
| 5418934 | HARPER THOMAS | 6250 TELEGRAPH RD | | | | VENTURA | CA | | |
| 5634223 | HARPER TIFFANY | 97876 | | | | | MD | 20748 | |
| 5634224 | HARPER TONEY | 500 CLEVELAND AVE SE | | | | ATLANTA | GA | 30354 | |
| 5444998 | HARPER TRACY | 812 HAZEN ST SE KENT081 | | | | GRAND RAPIDS | MI | | |
| 5634225 | HARPER TRENESHA | 2110 NEWTON ROAD | | | | HAMPTON | VA | 23663 | |
| 5634226 | HARPER TROY | 5068 SE 102 PL | | | | BELLEVIEW | FL | 34420 | |
| 5634227 | HARPER VANESSA | OR PAULA HEMPHILL | | | | ST LOUIS | MO | 63121 | |
| 5634228 | HARPER VICTORIA | 203 9TH AVE | | | | S CHAS | WV | 25303 | |
| 5634229 | HARPER VIRGINIA L | ST AUGHSTEIN RD | | | | JACKSONVILLE | FL | 32258 | |
| 5634230 | HARPER WANDA | 100 TAMAHAWK TR | | | | GULFPORT | MS | 39503 | |
| 5634231 | HARPER WYNONA | 1874 LINCOLN AVE | | | | PITTSBURGH | PA | 15235 | |
| 5634232 | HARPER YUKEITHA | 9915 MYRTLE ST APT B | | | | TAMPA | FL | 33617 | |
| 5634233 | HARPER YUWAN | 4720 PATE DR | | | | COLUMBUS | GA | 31907 | |
| 5836238 | Harper, Austin Sherri | Redacted | | | | | | | |
| 5634234 | HARPERTEETER SHELBIEGEOR | 211 S LOCKE | | | | PRYOR | OK | 74361 | |
| 5444999 | HARPIN CHRISTOPHER | 2 CHAMPLIN SQUARE | | | | ESSEX | CT | | |
| 5445000 | HARPIN JASON | 540 COUNTY ROAD 368 | | | | MICO | TX | | |
| 5634235 | HARPIS KIM | 3602 N BOULEVARD | | | | TAMPA | FL | 33603 | |
| 5634236 | HARPIS KIMBERLY M | 3602 NORTH BLVD | | | | TAMPA | FL | 33603 | |
| 5445001 | HARPLEY JEAN | 501 THOMPSON RUN RD | | | | PITTSBURGH | PA | | |
| 5634238 | HARPOOL JESSICA | 1824 MAPLE ST APT 3 | | | | JOPLIN | MO | 64801 | |
| 5634239 | HARPR GRACE | 1800 DEVILE DR APT 12 | | | | REYNOLDSBURG | OH | 43068 | |
| 5634240 | HARPREET SINGH | 301 SOUTH EMERALD AVE | | | | MODESTO | CA | 95351 | |
| 5418940 | HARPS PARIS | 5892 ANDREA DRIVE | | | | COLUMBUS | GA | | |
| 5445002 | HARPSTER MICHEAL | 16577 STATE RD | | | | NORTH ROYALTON | OH | | |
| 5445003 | HARPUDER BRIAN | 2462 VINEYARD LANE | | | | CROFTON | MD | | |

Exhibit S
Class 4 GUC Ballot Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5445004 | HARPUR NANCI | 47826 N 16TH AVE | | | | NEW RIVER | AZ | | |
| 5634241 | HARR CINDY | 422 SW LINCOLN ST | | | | TOPKEA | KS | 66606 | |
| 5634242 | HARR DARRELL | 498 LINE BERDER ROA | | | | LINCOLNTON | NC | 28092 | |
| 5445005 | HARR JOSEPH | 9833 US ROUTE 224 | | | | VAN WERT | OH | | |
| 5634243 | HARR KIM | 243 BLACKMORE RD | | | | WARSAW | NC | 28398 | |
| 5634244 | HARR PATRICIA S | 14 AULIKE ST | | | | KAILUA | HI | 96734 | |
| 5634245 | HARR PAULA | 4713 ELDON CT | | | | VIRGINIA BCH | VA | 23462 | |
| 5634246 | HARR SANDRA K | 3434 NW OAK AVE | | | | LAWTON | OK | 73505 | |
| 5634247 | HARR SHAUNA | 2545 NW 159TH TER | | | | OPA LOCKA | FL | 33054 | |
| 5445006 | HARRA BILLY | 2670 CAMP HERVIDA RD | | | | WATERFORD | OH | | |
| 5445007 | HARRAH ANDREW | 87863 KELSIE WAY LANE039 | | | | FLORENCE | OR | | |
| 5445008 | HARRAKA DARCEY | 1441 S IRENA AVE | | | | REDONDO BEACH | CA | | |
| 5445009 | HARRAR NICOLE | 2101 HILL RD APT 12 | | | | SELLERSVILLE | PA | | |
| 5634248 | HARRBIN CLEAVESTER | 10260 SW 182ND ST | | | | MIAMI | FL | 33157 | |
| 5634249 | HARREL JOHNSON | 9803 HALIFAX DRIVE | | | | AUSTIN | TX | 78753 | |
| 5634250 | HARRELL AISHA | 9620 W BEATRICE ST | | | | MILWAUKEE | WI | 53224 | |
| 5634251 | HARRELL ALICE L | 87 MARSH OAK DR | | | | BRUNSWICK | GA | 31525 | |
| 5634252 | HARRELL ALLYN | 275 7TH ST SW APT C | | | | WINTER HAVEN | FL | 33880 | |
| 5634253 | HARRELL ANNA | 21 REVELLE ST | | | | NEW CASTLE | DE | 19720 | |
| 5634254 | HARRELL ANNELISE | ENTER ADDRESS | | | | FAR ROCKAWAY | NY | 11691 | |
| 5634255 | HARRELL ANNIE L | 317 HILL ST | | | | MARSHVILLE | NC | 28103 | |
| 5634256 | HARRELL ANTONIO | 4519 S HENDERSON | | | | SEATTLE | WA | 98118 | |
| 5634257 | HARRELL BETTY | 512 S 42ND ST | | | | CENTREVILLE | IL | 62207 | |
| 5634258 | HARRELL BRITTANY | 131 DODD BLVD SE | | | | ROME | GA | 30161 | |
| 5634259 | HARRELL CASSANDRA | 6156 HIGHVIEW DR | | | | MABLETON | GA | 30126 | |
| 5634260 | HARRELL CLARA | 1107 KING STREET | | | | MYRTLE BEACH | SC | 29577 | |
| 5634261 | HARRELL DATRON | 1529 FARMVIEW ST | | | | COLUMBIA | SC | 29203 | |
| 5634262 | HARRELL DEAN | 7040 SAWYER LN | | | | FREDERICKBURG | VA | 22407 | |
| 5634263 | HARRELL DEANDRA | 4545 EUREKA CT | | | | DENVER | CO | 80239 | |
| 5634264 | HARRELL DENEKA | 2628 HARVARD DRIVE APT K | | | | CHESAPEAKE | VA | 23324 | |
| 5445010 | HARRELL DENISE | 421 LEMKE ST | | | | MIDLAND | MI | | |
| 5634265 | HARRELL DINAH | 9440 DEER RUN AVE | | | | ZACHARY | LA | 70791 | |
| 5634266 | HARRELL DONNA N | 202 A E ROUNDTREE DR | | | | GREENVILLE | NC | 27834 | |
| 5634267 | HARRELL DUANE S | 1216 E 16TH ST | | | | BURLEY | ID | 83318 | |
| 5634268 | HARRELL ESTELLA | 5743 KENNERLY | | | | STL | MO | 63135 | |
| 5634269 | HARRELL EVELINA | 190 STATES RORD 715 | | | | SAN JUAN | PR | 00929 | |
| 5634270 | HARRELL FELICIA | 2456 LINCOLN STREET APT 2 | | | | HOLLYWOOD | FL | 33020 | |
| 5634271 | HARRELL JACKIE | 147 WESLEY DR APT 12 | | | | DANVILLE | VA | 24540 | |
| 5445011 | HARRELL JIM | P O BOX 1103 | | | | FORT DAVIS | TX | | |
| 5634272 | HARRELL JOHN | 914 GLADSTONE ST | | | | FLORENCE | SC | 29501 | |
| 5445012 | HARRELL JORDAN | 316 IRIQUOIS TRL | | | | BROWNS MILLS | NJ | | |
| 5634273 | HARRELL KACEY | 310 LAKESHORE ROAD | | | | TALBOTT | TN | 37877 | |
| 5634274 | HARRELL KAREN | 3095 COOK SPRINGS RD | | | | PELL CITY | AL | 35125 | |
| 5634275 | HARRELL KATRINA | 12224 ROSELAND AVE | | | | ROSELAND | LA | 70456 | |
| 5634276 | HARRELL KENNY | 7926 THOMPSON SCHOOL RD | | | | CORRYTON | TN | 37721 | |
| 5634277 | HARRELL KRISTIN | 3729 LUDGATE DRIVE | | | | SHAKER HEIGHTS | OH | 44120 | |
| 5634278 | HARRELL LARRY | 14 FRANKLIN ST | | | | WADESBORO | NC | 28170 | |
| 5445013 | HARRELL MARIA | 7913 JEFFERSON DAVIS HIGHWAY | | | | RICHMOND | VA | | |
| 5445014 | HARRELL MARSHELL | 3632 E K ST | | | | TACOMA | WA | | |
| 5445015 | HARRELL MICHAEL | 7216 CEDRIC DR | | | | RALEIGH | NC | | |
| 5634279 | HARRELL MINNIE | 3127 SOMME AVE | | | | NORFOLK | VA | 23504 | |
| 5634280 | HARRELL MYDINA | 5829 DUNHAM RD | | | | MAPLE HTS | OH | 44137 | |
| 5634281 | HARRELL PATRICE | 820 CARVEL DR | | | | DOVER | DE | 19901 | |

Exhibit S

Class 4 GUC Ballot Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5634282 | HARRELL PATRICIA | 3941 CHARLESTON HWY | | | | WEST COLUMBIA | SC | 29172 | |
| 5634283 | HARRELL REGAN | 6704 N INDIANA | | | | GLADSTONE | MO | 64119 | |
| 5634284 | HARRELL RJ | 5192 HIGHWAY 49 NORTH 1 | | | | MARIPOSA | CA | 95338 | |
| 5634285 | HARRELL ROBERT | 408 KANAWHA COURT | | | | ST ALBANS | WV | 25177 | |
| 5634286 | HARRELL ROBIN | 1338 MILL LAKE CIRCLE | | | | STONE MTN | GA | 30088 | |
| 5634287 | HARRELL RONNIE | 1820 US HIGHWAY 221 N | | | | DOUGLAS | GA | 31533 | |
| 5634288 | HARRELL SHANNAN | 17978 SENECA RD | | | | WARSAW | MO | 65355 | |
| 5634289 | HARRELL SHIKIARAI | 6537 FALIKRK RD | | | | BALTIMORE | MD | 21239 | |
| 5634290 | HARRELL SMALL ENGINE | 3077 S COUNTY 55 RD | | | | ASHFORD | AL | 36312 | |
| 5634291 | HARRELL STEPHANIE | 151 WELLINGHAM AVE | | | | GREENVILLE | NC | 27834 | |
| 5445016 | HARRELL SUZANNE | 3705 QUEEN MARY DR | | | | OLNEY | MD | | |
| 5445017 | HARRELL TAMMI | 972 JAMES AVE JACKSON071 | | | | SEYMOUR | IN | | |
| 5634292 | HARRELL TANESHA | 2601 POCOSIN ROAD | | | | AYDEN | NC | 28513 | |
| 5634293 | HARRELL TED | 1131 ENTRADA DR | | | | OXNARD | CA | 93030 | |
| 5634294 | HARRELL TIFFANY | 8800 ARLINGTON AVE | | | | KANSAS CITY | MO | 64138 | |
| 5634295 | HARRELL TINA | 2144 EAST COUNTY RD | | | | OXFORD | FL | 34484 | |
| 5634296 | HARRELL WILLIE | 135 S SHERMAN ST | | | | WILKES BARRE | PA | 18702 | |
| 5634297 | HARRELL WILLIE M | 1582 WHICHARD CHERRY RD | | | | STOKES | NC | 27884 | |
| 5634298 | HARRELL YADOR | 901 THIRD ST NONE | | | | STONE MTN | GA | 30083 | |
| 5634300 | HARRELLE SUSAN | 3143 SR 80 SW | | | | LA BELLE | FL | 33935 | |
| 5445019 | HARRELSON BARBARA | 422 W SHADY SHORES RD | | | | SHADY SHORES | TX | | |
| 5634301 | HARRELSON ELIZABETH | 1469 E HAMPTON CIR | | | | WELLINGTON | FL | 33414 | |
| 5634302 | HARRELSON EMILY | 3324 ARNALL DR LOT 3 | | | | ALLENHURST | GA | 31301 | |
| 5634303 | HARRELSON MARGARET | 3656 OKEECHOBEE CIRCLE | | | | CASSELBERRY | FL | 32707 | |
| 5634304 | HARRELSON RENEE | 1944 IVY MOUNTAIN RD | | | | CLARKESVILLE | GA | 30523 | |
| 5634305 | HARRELSON SHELIA | 2029 MILL POND RD | | | | VARNVILLE | SC | 29944 | |
| 5445020 | HARRER DAN | 30 SALTHILL CT | | | | LUTHERVILLE TIMONIUM | MD | | |
| 5634306 | HARRERO BENIGNO | 270 GOODWIN ST | | | | PERTH AMBOY | NJ | 08861 | |
| 5634307 | HARRERSON CHESTER | NA | | | | TAMPA | FL | 33612 | |
| 5634308 | HARRESHA JONES | 1993 JOYCE AVE | | | | COLUMBUS | OH | 43219 | |
| 5634309 | HARRICHAND RAVI | 9017 178TH ST | | | | JAMAICA | NY | 11432 | |
| 5634310 | HARRIEL MILISSIA | 164 PATILLO RD | | | | STOCKBRIDGE | GA | 30281 | |
| 5634311 | HARRIEL VALERIE | 4845 A PENROSE | | | | SAINT LOUIS | MO | 63115 | |
| 5634312 | HARRIES ANGEL | 2012 N 36TH ST | | | | MILWAUKEE | WI | 53208 | |
| 5634313 | HARRIES KAREN | 423 ENGLEWWOD AVE | | | | SYRACUSE | NY | 13207 | |
| 5634314 | HARRIET DE GRAUX | 15C CALLE 18 | | | | GUAYNABO | PR | 00969 | |
| 5634315 | HARRIET JOHNSON | 385 BAYVIEW AVENUE | | | | INWOOD | NY | 11096 | |
| 5634316 | HARRIET WRIGHT | 2504 TAYLOR LN | | | | PUEBLO | CO | 81005 | |
| 5634317 | HARRIET Y MERCER | 5025 DOPPLER ST | | | | CAPITOL HEIGHTS | MD | 20743 | |
| 5634318 | HARRIETI ROLINSON | 64 OAK STREET | | | | EAST ORANGE | NJ | 07018 | |
| 5634319 | HARRIETT ESTEP | 240 APLE LN | | | | LOTHIAN | MD | 20711 | |
| 5634320 | HARRIETT LYNCH | 104 GRIEVEILY ST | | | | MARTINSVILLE | VA | 24112 | |
| 5634321 | HARRIETT ROBERTSON | 949 HALESWORTH DR | | | | CINCINNATI | OH | 45240 | |
| 5634322 | HARRIETT RODRIGEZ | 1521 LARCHMOUNT RD | | | | CLEVELAND | OH | 44110 | |
| 5418944 | HARRIETT ZUCKER TRUST FBO CONSTA | KEY PRIVATE BANK FAMILY WEALTH100 PUBLIC SQUARE SUITE 600 | | | | CLEVELAND | OH | | |
| 5634323 | HARRIETTA BLOUNT | OIUYU | | | | AUGUSTA | GA | 30904 | |
| 5445021 | HARRIGAN DANYEL | 4313 STONEHAVEN DRIVE | | | | VALDOSTA | GA | | |
| 5445022 | HARRIGAN ERIN | 2033 PAULETTE RD APT102 | | | | DUNDALK | MD | | |
| 5445023 | HARRIGAN GORDON | 910 E HOLYOKE AVE APT 308 | | | | SPOKANE | WA | | |
| 5634324 | HARRIGAN JO | 910 N 5TH | | | | FREDICK | OK | 73542 | |
| 5445024 | HARRIGILL RYAN | 3423 DON REDDEN CT | | | | BATON ROUGE | LA | | |

Exhibit S
Class 4 GUC Ballot Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5634326 | HARRIGNA TRICIA M | 88 SION FARM | | | | CHRISTIANSTED | VI | 00820 | |
| 5634327 | HARRILE VALERIE A | 4845 A PENROSE | | | | ST LOUIS | MO | 63115 | |
| 4679427 | Harrill, Leroy | Redacted | | | | | | | |
| 5634328 | HARRIMAN ANN | 65FORD DR | | | | WTVL | ME | 04901 | |
| 4787609 | Harriman, Christin L. | Redacted | | | | | | | |
| 4787609 | Harriman, Christin L. | Redacted | | | | | | | |
| 5634329 | HARRIN AZHANEA | 522 ROSS ST | | | | STEUBENVILLE | OH | 43952 | |
| 5634330 | HARRING KRISTIE | 7091 PERKINS PLACE | | | | BATON ROUGE | LA | 70808 | |
| 5634331 | HARRING SHARIN | 355 47TH AVE UNIT B | | | | GREELEY | CO | 80634 | |
| 5634332 | HARRINGTON ASHLEY | 412 MERIDITH ST | | | | HIGH POINT | NC | 27260 | |
| 5634333 | HARRINGTON BEULA | 110 CROWN POINT RD NONE | | | | GREENVILLE | NC | 27858 | |
| 5445025 | HARRINGTON BRUNILDA | 18520 TELEGRAPH CREEK LANE LEE071 | | | | ALVA | FL | | |
| 5634334 | HARRINGTON CHANELL | 844 RUTHERFORD AVE NW | | | | ROANOKE | VA | 24016 | |
| 5634336 | HARRINGTON CHRISTINE | 5150 EAST PARKWAY | | | | HAMBURG | NY | 14075 | |
| 5445026 | HARRINGTON CHRISTOPHER | P O BOX 734 | | | | HANA | HI | | |
| 5634337 | HARRINGTON COURTNEY | 3107 LASSITER ST | | | | DURHAM | NC | 27707 | |
| 5634338 | HARRINGTON CRYSTAL | 532 E HIGHLAND BLVD | | | | SAN ANGELO | TX | 76903 | |
| 5634339 | HARRINGTON DANIEL | 670 WALNUT AVE | | | | NORTH BEACH | MD | 20714 | |
| 5634341 | HARRINGTON DANIELLE | 1629 PATRIOT DR | | | | JUNCTION CITY | KS | 66441 | |
| 5634342 | HARRINGTON DAVID | 7114 MEADOWLARK LN | | | | KNOXVILLE | TN | 37918 | |
| 5634343 | HARRINGTON DAWANNA | 4004 WINKLER AVE APT 101 | | | | FORT MYERS | FL | 33916 | |
| 5634344 | HARRINGTON DEAN | 5400 ARROWHEAD BLVD | | | | KOKOMO | IN | 46902 | |
| 5445027 | HARRINGTON DEBBIE | 3290 ROCKING HORSE DRIVE | | | | LAKE HAVASU CITY | AZ | | |
| 5634345 | HARRINGTON DIANE | 1612 WESTLAKE AVE | | | | WESTLAKE | LA | 70669 | |
| 5634346 | HARRINGTON EARNESTINE | 2234 ROCKHILL RD | | | | STARKVILLE | MS | 39759 | |
| 5445028 | HARRINGTON EDWARD | 151 S RESLER DR APT 133 | | | | EL PASO | TX | | |
| 5634347 | HARRINGTON ELIZABETH | 2133 ST | | | | OCEANCITY | MD | 21842 | |
| 5634348 | HARRINGTON EMMALEE | 21 MAIN ST | | | | GREENVILLE | SC | 29605 | |
| 5634349 | HARRINGTON GEORGE A | 806 S BRADDOCK ST SPT 9 | | | | WINCHESTER | VA | 22601 | |
| 5445029 | HARRINGTON JAMES | 461 ALICIA DR | | | | BILOXI | MS | | |
| 5634350 | HARRINGTON JANESSA | 4925 GADDY LN | | | | KELSEYVILLE | CA | 95451 | |
| 5634351 | HARRINGTON JENIFER | 217 MIMOSA DR | | | | PALATKA | FL | 32177 | |
| 5445030 | HARRINGTON JOHN | 3400 PINEWALK DR N APT 916 | | | | MARGATE | FL | | |
| 5445031 | HARRINGTON KATHERINE | 1107 WASHINGTON ST | | | | GLOUCESTER | MA | | |
| 5445032 | HARRINGTON KATHLEEN | 234 PRESIDENT AVE UNIT 3 PROVIDENCE007 | | | | PROVIDENCE | RI | | |
| 5634352 | HARRINGTON KATHY | 28844 SOUTHSIDE RD | | | | ALBERTON | MT | 59820 | |
| 5634353 | HARRINGTON KIM C | 1925 19TH ST 12 | | | | SANTA MONICA | CA | 90404 | |
| 5634354 | HARRINGTON KIMBERLY | 110 SANDY SPRINGS LANE | | | | LEXINGTON | SC | 29073 | |
| 5445033 | HARRINGTON KRYSTAL | 7 COLBURN CIR | | | | HUDSON | MA | | |
| 5634355 | HARRINGTON LAWANDA | 731 INTERDRIVE ST | | | | UNIV CITY | MO | 63130 | |
| 5634356 | HARRINGTON LELIA | 814 OPAL CT | | | | FAY | NC | 28311 | |
| 5634357 | HARRINGTON MARIAH | 110 DOVER PLACE | | | | STAFFORD | VA | 22556 | |
| 5634358 | HARRINGTON MARIE | 849 HIDDEN HOLLOW DR | | | | KEARNEYSVILLE | WV | 25430 | |
| 5634359 | HARRINGTON MELLESSA D | 613 FRINK STREET | | | | CAYCE | SC | 29033 | |
| 5634360 | HARRINGTON MICHAEL | 823 WATKINS WAY | | | | NEWARK | DE | 19702 | |
| 5445034 | HARRINGTON MICKEY | 2130 ATHENS RD | | | | WINTERVILLE | GA | | |
| 5634361 | HARRINGTON NICHOLE S | 762 BATTLE RD | | | | CHILLICOTHE | OH | 45601 | |
| 5634362 | HARRINGTON PAMELA S | PLEASE ENTER ADDRESS HERE | | | | PORTLAND | OR | 97203 | |
| 5634363 | HARRINGTON QUENTIN | 123 MAIN ST | | | | HIGH POINT | NC | 27263 | |
| 5445037 | HARRINGTON SANDRA | PO BOX 873 | | | | QUESTA | NM | | |
| 5634365 | HARRINGTON SHAKIERA | 601 N ROBINSON ST | | | | BALTIMORE | MD | 21205 | |
| 5634367 | HARRINGTON STACY | 60 MERITT ROAD | | | | SOUTH GLENS FALL | NY | 12828 | |
| 5445038 | HARRINGTON TASHEANA | PO BOX 490095 | | | | CHICAGO | IL | | |

Exhibit S
Class 4 GUC Ballot Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5634370 | HARRINGTON VANESSA | 5440 ROBIN | | | | ST LOUIS | MO | 63120 | |
| 5835179 | Harrington, Debbie | Redacted | | | | | | | |
| 4785231 | Harrington, Debbie | Redacted | | | | | | | |
| 5634371 | HARRIOT JANNIE | 304 JAMES AVE | | | | HARTSVILLE | SC | 29550 | |
| 5634372 | HARRIOTT PATRICIA | NOT NEEDED | | | | SUMTER | SC | 29150 | |
| 5634373 | HARRIOTT TIKILIA | 18 BIRNIE CIRCLE | | | | SUMTER | SC | 29153 | |
| 5634374 | HARRIS ADRIENNE T | 913 MONTCLAIR RD | | | | PENSACOLA | FL | 32505 | |
| 5634375 | HARRIS AEYSHA | 4780 MENTMORE TER | | | | DOUGLASVILLE | GA | 30135 | |
| 5634376 | HARRIS AFRICA | PO BOX 14232 | | | | MACON | GA | 31203 | |
| 5634377 | HARRIS AISHA L | 8000 SPRINGFLOWER RD | | | | COLUMBIA | SC | 29223 | |
| 5634378 | HARRIS AJAYIA | 6006 MORAVIA PK DR APTB2 | | | | BALTIMORE | MD | 21206 | |
| 5634379 | HARRIS ALBERT | 15912 MILLS AVE | | | | SAN LORENZO | CA | 94580 | |
| 5634381 | HARRIS ALEXIA | 32 PALMETTO AVE | | | | BLAKELY | GA | 39823 | |
| 5634382 | HARRIS ALEXIS | 1491 WEST OLLIE CIRCLE | | | | GREENVILLE | MS | 38703 | |
| 5634383 | HARRIS ALICIA | 2708 W 96TH PL | | | | EVERGREEN PARK | IL | 60805 | |
| 5445039 | HARRIS ALISON | 15825 S 1ST AVENUE | | | | PHOENIX | AZ | | |
| 5634385 | HARRIS ALLEN | 272 SPRING FIELD PKWY | | | | SPRING CREEK | NV | 89815 | |
| 5634386 | HARRIS ALTHEA | 5356 SCHOOL RD | | | | NEW PORT RICHEY | FL | 34655 | |
| 5445040 | HARRIS AMANDA | 715 SE ALEXANDER AVE | | | | CORVALLIS | OR | | |
| 5634387 | HARRIS AMBER | 1719 BAATEMAN | | | | HASTINGS | NE | 68901 | |
| 5634389 | HARRIS AMELIA | 622 MANISTIQUE AVENUE | | | | SOUTH MILWAUKEE | WI | 53172 | |
| 5634390 | HARRIS AMY | 101 HOWARD AVE | | | | WAYNESBORO | VA | 22980 | |
| 5634391 | HARRIS ANASTASIA | P O BOX 20181 | | | | CLEVELAND | OH | 44120 | |
| 5634392 | HARRIS ANDREA | 370 E HARMON AVE G210 | | | | LAS VEGAS | NV | 89169 | |
| 5634393 | HARRIS ANDREA B | PO BOX 577 | | | | FORT GIBSON | OK | 74434 | |
| 5634394 | HARRIS ANDREA L | 3901 CAMPBELTON RD K14 | | | | ATLANTA | GA | 30331 | |
| 5634395 | HARRIS ANDROMEDA | 774 CARVER CR | | | | GREENVILLE | MS | 38701 | |
| 5634396 | HARRIS ANGEL | 505 TAYLORS MILL RD | | | | FORT VALLEY | GA | 31030 | |
| 5634397 | HARRIS ANGELA | 6830 ALTA WESTGATE DR | | | | ORLANDO | FL | 32818 | |
| 5634398 | HARRIS ANGIE S | 325 WESTGATE DRIVE | | | | WEST COLUMBIA | SC | 29170 | |
| 5634399 | HARRIS ANITA | 4510 WARRENSVILLE CTR RD | | | | NORTH RANDALL | OH | 44128 | |
| 5634400 | HARRIS ANN | 4804 SPRING CREEK | | | | ATLANTA | GA | 30350 | |
| 5634401 | HARRIS ANNETTE | 315 KANSAS AVE | | | | SAINT JOSEPH | MO | 64504 | |
| 5445044 | HARRIS ANNIE | 809 BURLAND ST | | | | PUNTA GORDA | FL | | |
| 5634402 | HARRIS ANNIE | 809 BURLAND ST | | | | PUNTA GORDA | FL | 33950 | |
| 5634403 | HARRIS ANNROSE | 111 KAHULUI BEACH RD | | | | KAHULUI | HI | 96732 | |
| 5634404 | HARRIS ANTHONY | 1350 N TOWN CENTER DR | | | | LAS VEGAS | NV | 89144 | |
| 5634405 | HARRIS ANTIONETTE | 909 26TH ST SW | | | | BIRMINGHAM | AL | 35211 | |
| 5634406 | HARRIS ANTOINETTE | 8 BUMBLE BEE LN | | | | ST HELENA IS | SC | 29920 | |
| 5634407 | HARRIS ANTOINNE | 813 HOWARD STREET | | | | BRIDGEPORT | OH | 43912 | |
| 5634408 | HARRIS ANTONIO | 5155 UPPER M ST | | | | ATLANTA | GA | 30349 | |
| 5634409 | HARRIS ANTONYOSTEPH | 1426 OTTER ST | | | | FRANKLIN | PA | 16323 | |
| 5634410 | HARRIS APRIL | 203 JOHNSON STREET APT 1 | | | | BRISTOL | VA | 24201 | |
| 5634411 | HARRIS ARETHA | 105 HEATHER PLACE | | | | CENTERVILLE | GA | 31027 | |
| 5634412 | HARRIS ARLENE | 6801 BAPTISTCAMPGROUND RD | | | | NORTHPORT | AL | 35473 | |
| 5634413 | HARRIS ARNESHIA | 2074 13TH ST | | | | AKRON | OH | 44314 | |
| 5634414 | HARRIS ARNORA | 122 AZALEA TERRACE COURT | | | | WINSTON SALEM | NC | 27105 | |
| 5634415 | HARRIS ASHELY | 310 B RICHARD GREEN CT | | | | KINSTON | NC | 28501 | |
| 5634416 | HARRIS ASHLEY | 6160 W OXFORD ST | | | | WINGO | KY | 42088 | |
| 5634417 | HARRIS ATIANA | 310 MCFARLAND ST | | | | FLORENCE | SC | 29506 | |
| 5634418 | HARRIS AUBREE | 7493 OAKFORD CT | | | | ETIWANDA | CA | 91739 | |
| 5634419 | HARRIS AUDREY | 5628 NATHIEL ST | | | | SUFFOLK | VA | 23435 | |
| 5634420 | HARRIS AUDRIANA | 440 RICHMOND PARK APT 106 | | | | RICHMOND | OH | 44143 | |

Exhibit S
Class 4 GUC Ballot Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5634421 | HARRIS AUSTIN | 1325 OLD LLOYD RD | | | | MONTICELLO | FL | 32344 | |
| 5634422 | HARRIS AVA | 2950 PITTARI PL | | | | NEW ORLEANS | LA | 70131 | |
| 5634423 | HARRIS AVALYN | 7911 SE KING RD 27 | | | | GRESHAM | OR | 97030 | |
| 5634424 | HARRIS AVATAR | 1040 CORBETT RD | | | | MONKTON | MD | 21111 | |
| 5634425 | HARRIS BAILEY | 1739 W BYRKE LN | | | | LAKESIDE | AZ | 85929 | |
| 5634426 | HARRIS BARBARA R | 1818 MEDICINE BIRD RD | | | | LAME DEER | MT | 59043 | |
| 5634427 | HARRIS BARBRA | 3804 N 17TH ST | | | | MILWAUKEE | WI | 53206 | |
| 5634428 | HARRIS BELBET | 634 31ST AVE NORTH APT 39 | | | | COLUMBUS | MS | 39705 | |
| 5445045 | HARRIS BELINDA | 100 ECHECONNEE RIDGE RD | | | | WARNER ROBINS | GA | | |
| 5634429 | HARRIS BERLINE | 5725 NORTHTON COURT | | | | DALE CITY | VA | 22193 | |
| 5634430 | HARRIS BERNICE | 702 GARDENS DR APT 2 | | | | POMPANO BEACH | FL | 33068 | |
| 5634431 | HARRIS BETTY | 1349 REDMOND CIRCLE | | | | ROME | GA | 30165 | |
| 5634432 | HARRIS BETTY R | 534 W GARFIELD AVE | | | | ELKHART | IN | 46516 | |
| 5634433 | HARRIS BEVERLY | 6360 CORBAN COVE | | | | MEMPHIS | TN | 38135 | |
| 5634434 | HARRIS BLAIR | 2634 JASMINE STREET | | | | NEW ORLEANS | LA | 70122 | |
| 5634435 | HARRIS BORIEAS | 105 17TH ST | | | | TOLED | OH | 43604 | |
| 5634436 | HARRIS BRAINET | 1509 VIEWMONT DRIVE | | | | CHARLESTON | WV | 25302 | |
| 5634437 | HARRIS BRANDIKAY | 4416 NW 59TH | | | | OKLAHOMA CITY | OK | 73112 | |
| 5634438 | HARRIS BRANDON | 505 MAIN | | | | PLATTE CITY | MO | 64079 | |
| 5634439 | HARRIS BREANNA | 478 NORTHLAND AVE 2 | | | | BUFFALO | NY | 14211 | |
| 5634440 | HARRIS BRENDA | 700 COATES STREET | | | | COATESVILLE | PA | 19320 | |
| 5634441 | HARRIS BRENDA S | 3206 E CURTIS ST | | | | TAMPA | FL | 33610 | |
| 5634442 | HARRIS BRIAN | PO BOX 807 | | | | DRIGGS | ID | 83422 | |
| 5634443 | HARRIS BRIANA | 1239 W 108TH | | | | CHICAGO | IL | 60646 | |
| 5445047 | HARRIS BRIDGETTE | 5316 POINTE VISTA CIR APT 208 | | | | ORLANDO | FL | | |
| 5634445 | HARRIS BRITTANI | 3627 METTING RD | | | | WILM | NC | 28403 | |
| 5634446 | HARRIS BRITTANY | 103 PEMBROKE AVE | | | | BUFFALO | NY | 14215 | |
| 5634447 | HARRIS BRITTNEE | 3217 BORDER RD APT 4 | | | | CHESAPEAKE | VA | 23324 | |
| 5634448 | HARRIS BRITTNEY | 909 INGERAM ST | | | | MOOREHEAD | MS | 38761 | |
| 5634449 | HARRIS CALVIN C | 576 BUCKATUNNA CHICORA CLARA R | | | | BUCKATUNNA | MS | 39322 | |
| 5634450 | HARRIS CANDACE | 1400 GRAY HIGHWAY | | | | MACON | GA | 31211 | |
| 5634451 | HARRIS CARLA | 925 WITLOCK AVE APT 2905 | | | | MARIETTA | GA | 30064 | |
| 5634452 | HARRIS CARLETTA | 3517OAKVIEW PL | | | | HEPHZIBAH | GA | 30815 | |
| 5445049 | HARRIS CARLOS | 8419 MOUNT BALDY DR | | | | EL PASO | TX | | |
| 5445050 | HARRIS CARLTON | 1710 SALEM AVE APT B | | | | NORFOLK | VA | | |
| 5634453 | HARRIS CAROLYN | 4065 RUFFIN DR | | | | HEPHZIBAH | GA | 30815 | |
| 5634454 | HARRIS CARRIE | 4104 OAK RAIL CIR | | | | VALDOSTA | GA | 31605 | |
| 5634455 | HARRIS CASANDRA | 126 BROWN ST | | | | PENN YAN | NY | 14527 | |
| 5634456 | HARRIS CASSANDAR | 2625 N 39TH ST | | | | MILWAUKEE | WI | 53210 | |
| 5634457 | HARRIS CASSANDRA V | 3355 ALDERWOOD DR | | | | JONESBORO | GA | 30236 | |
| 5634458 | HARRIS CASSARA J | 417 N HARRISON | | | | FRANCIS | OK | 74844 | |
| 5634459 | HARRIS CATHERINE | 15 CARCORAN PARK | | | | CAMBRIDGE | MA | 02138 | |
| 5634460 | HARRIS CATINA | 125 ROSEWOOD DRIVE | | | | FORT VALLEY | GA | 31030 | |
| 5634461 | HARRIS CHAMEKA | 1679 THALIA CRES | | | | HENRICO | VA | 23231 | |
| 5634462 | HARRIS CHARLAYNE N | 436 SPRING VALLEY RD | | | | MONTGOMERY | AL | 36116 | |
| 5634464 | HARRIS CHARLENE | 19824 T JEFFERSON STREET | | | | CHESTER | VA | 23831 | |
| 5634465 | HARRIS CHARLES | 2238 1ST ST | | | | NEW ORLEANS | LA | 70113 | |
| 5634466 | HARRIS CHARLESTA | ADD ADDRESS | | | | BALTIMORE | MD | 21212 | |
| 5634467 | HARRIS CHARLEY | 7501 BULLARD | | | | NEW ORLEANS | LA | 70128 | |
| 5634468 | HARRIS CHARMAINE | 9614 DUNWOODY DR | | | | SAVANNAH | GA | 31406 | |
| 5634469 | HARRIS CHASITY | 3539 CHESTNUT ST | | | | READING | PA | 19605 | |
| 5634470 | HARRIS CHAVUAN | 519 RODMAN ST | | | | WILMINGTON | DE | 19805 | |
| 5634471 | HARRIS CHELSEA | 7007 HIGHVIEW TER | | | | HYATTS | MD | 20782 | |

Exhibit S
Class 4 GUC Ballot Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5634472 | HARRIS CHERELLE | 17 MEADOW WOOD DR | | | | GREENVILLE | MS | 38701 | |
| 5445052 | HARRIS CHERYL | 141 WIKLUND AVE | | | | STRATFORD | CT | | |
| 5634473 | HARRIS CHEVONNE | 3402 HOPE BLVD APT F | | | | TUSCALOOSA | AL | 35404 | |
| 5634474 | HARRIS CHINNA | 1122 N 16TH ST | | | | ST LOUIS | MO | 63106 | |
| 5634475 | HARRIS CHIQUITA | 7804 ALLSPICE CIR EWALTER | | | | JACKSONVILLE | FL | 32244 | |
| 5634476 | HARRIS CHIQUITA M | 1993 WASHINGTON AVE | | | | EAST POINT | GA | 30344 | |
| 5634477 | HARRIS CHRIS | 4603-40 TH AVENUE | | | | KENOSHA | WI | 53144 | |
| 5634478 | HARRIS CHRISTENMONA | 2238 VALENTINE | | | | TOLEDO | OH | 43605 | |
| 5634479 | HARRIS CHRISTIAN | 10770 TRAILWOOD DR | | | | CHESTERFIELD | VA | 23832 | |
| 5634480 | HARRIS CHRISTIE | 2704 CHINKAPIN CRT | | | | GILLETT | PA | 16925 | |
| 5445053 | HARRIS CHRISTINE | 1109 ORIANA RD | | | | NEWPORT NEWS | VA | | |
| 5634481 | HARRIS CHRISTINE | 1109 ORIANA RD | | | | NEWPORT NEWS | VA | 23602 | |
| 5634482 | HARRIS CHRISTINE M | 301 ZIPPERER RD | | | | GUYTON | GA | 31312 | |
| 5445054 | HARRIS CHRISTOPHER | 9891 ZION LUTHERAN CHURCH RD | | | | HILLSBORO | MO | | |
| 5634484 | HARRIS CLARA | 1926 EMMERSON AVE | | | | HAMBURG | AR | 71646 | |
| 5634485 | HARRIS CLARICE | 827 WALNUT STREET | | | | OWENSBORO | KY | 42303 | |
| 5634486 | HARRIS CLARISSA | 103 F WESTHILL STREET | | | | RICHMOND | VA | 23220 | |
| 5634487 | HARRIS CLAYONON | 303 MOCKINGBIRD AVE | | | | DOVER | DE | 19904 | |
| 5634488 | HARRIS CLEO | 1420 E 6TH AVE | | | | PINE BLUFF | AR | 71601 | |
| 5634489 | HARRIS CONSTANCE | 9 MULE DEER CT | | | | ELKTON | MD | 21921 | |
| 5634490 | HARRIS CONSUELO | 754 S STATE STREET | | | | SALT LAKE CITY | UT | 84111 | |
| 5634491 | HARRIS CORA L | 188 W HYLDA AVE | | | | YOUNGSTOWN | OH | 44507 | |
| 5634492 | HARRIS CORELLAR | 1709 FLORIDA AVE | | | | GREENWOOD | SC | 29649 | |
| 5634493 | HARRIS CORRINNINE | 1739 SIXTH STREET | | | | EWING TWP | NJ | 08638 | |
| 5634494 | HARRIS CORVEZ D | 302 MORROW RD | | | | FOREST PARK | GA | 30297 | |
| 5418952 | HARRIS COUNTY CSD | PO BOX 4367 | | | | HOUSTON | TX | | |
| 5634495 | HARRIS COUNTY TREASURER | PO BOX 4049 | | | | HOUSTON | TX | | |
| 5634496 | HARRIS COURSHYA | 2359 KENNARD RD | | | | CLEVELAND | OH | 44104 | |
| 5634497 | HARRIS COURTNEY | 2234 9TH AVE SOUTH | | | | COLUMBUS | MS | 39701 | |
| 5445055 | HARRIS CRYSTAL | 416 HILLSIDE RD | | | | SOUTH HILL | VA | | |
| 5634498 | HARRIS CRYSTAL | 416 HILLSIDE RD | | | | SOUTH HILL | VA | 23970 | |
| 5634499 | HARRIS CYNTHIA | 5436 SEASPRAY LANE | | | | RALEIGH | NC | 27610 | |
| 5634500 | HARRIS CYNTHIA L | 426 WINSTON AVE 8 | | | | BALTIMORE | MD | 21212 | |
| 5634501 | HARRIS DALLAS | 1773 ELANE RD | | | | COLUMBUS | OH | 43227 | |
| 5634502 | HARRIS DANA | 6378 MT VALLEY RD | | | | AXTON | VA | 24054 | |
| 5445057 | HARRIS DANIEL | 211 4TH CLUB | | | | VERO BEACH | FL | | |
| 5634503 | HARRIS DANIEL | 211 4TH CLUB | | | | VERO BEACH | FL | 32958 | |
| 5634504 | HARRIS DANIELLE | 94 REO AVEE | | | | CHEEKTOWAGA | NY | 14211 | |
| 5634505 | HARRIS DANIELNICOL | 400WESTVIEWDR | | | | HAMPTON | VA | 23666 | |
| 5445058 | HARRIS DANNY | 48664 WICKAM CT UNIT 2 | | | | FORT HOOD | TX | | |
| 5634506 | HARRIS DANYELLE | 2206 E 31ST AVE | | | | TAMPA | FL | 33610 | |
| 5634507 | HARRIS DARBY | 1534 S 4TH ST | | | | TERRE HAUTE | IN | 47802 | |
| 5445059 | HARRIS DARCEL | 66 PENNSYLVANIA AVE | | | | WESTMINSTER | MD | | |
| 5634508 | HARRIS DARLENE | 118 W 1ST AVE | | | | CLEMENTON | NJ | 08021 | |
| 5634509 | HARRIS DARNISHA | 5331 MARVIN D LOVE FWY | | | | DALLAS | TX | 75232 | |
| 5634510 | HARRIS DARRELL | 17143 PHILLPS HILL RD | | | | LAUREL | DE | 19956 | |
| 5445060 | HARRIS DARRON | 1664 TWO NOTCH RD TRLR 4 | | | | LEXINGTON | SC | | |
| 5445061 | HARRIS DARRYLYNN | 1621 W 53RD PL | | | | MERRILLVILLE | IN | | |
| 5634511 | HARRIS DASHANELL | 4 BOWDOIN ST | | | | PROV | RI | 02909 | |
| 5634512 | HARRIS DASHARA | 2962 COOPERCREEK APTB | | | | ST LOUIS | MO | 63136 | |
| 5634513 | HARRIS DAVE | 746 INDIAN HILL DR | | | | PORT ORANGE | FL | 32129 | |
| 5445062 | HARRIS DAVID | 3077 EL CAMINO ST NONE | | | | HOUSTON | TX | | |
| 5634514 | HARRIS DAVID | 3077 EL CAMINO ST NONE | | | | HOUSTON | TX | 77054 | |

Exhibit S

Class 4 GUC Ballot Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5445063 | HARRIS DAWN | 3536 UNION RIDGE ROAD | | | | BURLINGTON | NC | | |
| 5634515 | HARRIS DAWN | 3536 UNION RIDGE ROAD | | | | BURLINGTON | NC | 27217 | |
| 5445064 | HARRIS DEBBIE | 909 6TH PL S | | | | PHENIX CITY | AL | | |
| 5634516 | HARRIS DEBBIEE | 20270 ROBINWOOD CT | | | | HAGERSTOWN | MD | 21702 | |
| 5634517 | HARRIS DEBORAH | 8011 PARK HAVEN RD | | | | BALTIMORE | MD | 21222 | |
| 5634518 | HARRIS DEBRA | 2927 E TANNER | | | | MUNCIE | IN | 47302 | |
| 5634519 | HARRIS DEIDRE | 1451 NEWTON ST | | | | AKRON | OH | 44305 | |
| 5634520 | HARRIS DEJA | 3124 CORDUROY RD | | | | TOLEDO | OH | 43616 | |
| 5634521 | HARRIS DELBERT | 33 CR 6200 | | | | KIRTLAND | NM | 87417 | |
| 5634522 | HARRIS DELILAH | 7857 WANDA | | | | SAINT LOUIS | MO | 63123 | |
| 5634523 | HARRIS DELOIS | 306 WALL STREET | | | | PORTSMOUTH | VA | 23702 | |
| 5634525 | HARRIS DENISE | 2806 GORDON ST | | | | HOPEWELL | VA | 23860 | |
| 5634526 | HARRIS DERINDA | 977 W MAIN STREET | | | | COATESVILLE | PA | 19320 | |
| 5634527 | HARRIS DERREK | 743 N 31ST ST | | | | MILWAUKEE | WI | 53208 | |
| 5634528 | HARRIS DESHANNA | 3 HILL TOP PLACE | | | | MONTCLAIR | NJ | 07042 | |
| 5634529 | HARRIS DESHAUN | 518 TIMOTHY AVE | | | | NORFOLK | VA | 23462 | |
| 5634530 | HARRIS DESTARRA R | 402 MOORE DRIVE | | | | HOPKINSVILLE | KY | 42240 | |
| 5634531 | HARRIS DIANA | 6226 80 PLACE | | | | KENOSHA | WI | 53144 | |
| 5634532 | HARRIS DIONNE | 2518 PELICAN COURT | | | | JEANERETTE | LA | 70544 | |
| 5634534 | HARRIS DONELLA | 5740 E RIVER RD APT 104 | | | | FRIDLEY | MN | 55432 | |
| 5634535 | HARRIS DONNA | 1002 BENNING STREET | | | | DURHAM | NC | 27703 | |
| 5634536 | HARRIS DONNITA | 213 CREEKSIDE CIRCLE | | | | AUSTELL | GA | 30168 | |
| 5634537 | HARRIS DORA | 10238 CHEF HIGHWAY | | | | NEW ORLEANS | LA | 70127 | |
| 5634538 | HARRIS DORIS | 722 SAMUEL TILTON | | | | RACELAND | LA | 70394 | |
| 5634539 | HARRIS DORIS R | 557 DELAWARE AVE | | | | ELYRIA | OH | 44035 | |
| 5634540 | HARRIS DOROTHY | 5401 WICKLANDER DR | | | | POWDER SPRINGS | GA | 30127 | |
| 5634541 | HARRIS DORTHY | PO BOX 1945 | | | | MONROE | GA | 30655 | |
| 5445069 | HARRIS DOUGLAS | 2600 UNION ST APT 103 | | | | SAN FRANCISCO | CA | | |
| 5634542 | HARRIS DRENA | 8209 KORMAN | | | | CLEVELDN | OH | 44103 | |
| 5634543 | HARRIS DUSTIN | 42 RIDGE RD | | | | HENDERSON | NC | 27537 | |
| 5634544 | HARRIS DWAYNE | 635 STEPHENS | | | | BILLINGS | MT | 59101 | |
| 5634545 | HARRIS DYWANE | 800 BROWARD RD | | | | JACKSONVILLE | FL | 32218 | |
| 5445070 | HARRIS EARL | 2327 SUTTLE COURT | | | | HINESVILLE | GA | | |
| 5634546 | HARRIS EBONI L | 5540 ASCOT CT APT 21 | | | | ALEXANDRIA | VA | 22311 | |
| 5634547 | HARRIS EBONY | 3707 WEST 8TH AVE | | | | BEAVER FALLS | PA | 15010 | |
| 5634548 | HARRIS ELIJAH | 3607 GOSFORD GATE NONE | | | | GREENVILLE | NC | 27858 | |
| 5634549 | HARRIS ELISA | 6322 EASTWOOD ST | | | | PHILADELPHIA | PA | 19149 | |
| 5634550 | HARRIS ELIZABETH | 1706 HAMPTON PARK DR | | | | BIRMINGHAM | AL | 35216 | |
| 5445071 | HARRIS ELORES | 4612 MERRICK ST | | | | DEARBORN HEIGHTS | MI | | |
| 5634551 | HARRIS ELOUISE | 716 STERLING RD | | | | ROANOKE | VA | 24014 | |
| 5634552 | HARRIS ENDIA | 5114 TEMPLE HEIGHTS RD | | | | TAMPA | FL | 33617 | |
| 5634553 | HARRIS ENOR | 11448 TULANE AVE | | | | RIVERSIDE | CA | 92507 | |
| 5634554 | HARRIS ERIC | 4514 MINT DR | | | | GARLAND | TX | 75043 | |
| 5445072 | HARRIS ERIC JR | 5743 RUTLEDGE RD APT B | | | | FORT SILL | OK | | |
| 5445073 | HARRIS ERICA | 1821 BRANDEMERE DRIVE | | | | AUSTELL | GA | | |
| 5634555 | HARRIS ERICA | 1821 BRANDEMERE DRIVE | | | | AUSTELL | GA | 30168 | |
| 5634556 | HARRIS ERICKA | 34 ASPEN CV APT 301 | | | | HOMEWOOD | AL | 35209 | |
| 5634557 | HARRIS ERRON | 1690 LENMAR DR | | | | COLORADO SPGS | CO | 80905 | |
| 5634558 | HARRIS EUGERTHA B | 4246 4TH SE APT 102 | | | | WASHINGTON | DC | 20032 | |
| 5634559 | HARRIS EVA | 3031 NORTH BLVD | | | | BATON ROUGE | LA | 70802 | |
| 5634560 | HARRIS EVERETT | 726 ORANGEDALE AVE | | | | CHVILLE | VA | 22902 | |
| 5634561 | HARRIS FAITH | 328 WHEELER FORD RD | | | | ROCKMART | GA | 30153 | |
| 5634562 | HARRIS FELECIA | 4113A N 7TH STREET | | | | MILWAUKEE | WI | 53110 | |

In re: Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 2536 of 6863

Exhibit S

Class 4 GUC Ballot Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5634563 | HARRIS FELICA | 3022 W NATIONAL STREET | | | | MILWAUKEE | WI | 53215 | |
| 5634564 | HARRIS FELICIA | 2837 N 51ST ST | | | | MILWAUKEE | WI | 53210 | |
| 5634565 | HARRIS FENDI | 4905 GREENLEIGH RD | | | | RICHMOND | VA | 23223 | |
| 5634566 | HARRIS FERLANDZ | 224 N MORRIS ST | | | | GASTONIA | NC | 28052 | |
| 5634567 | HARRIS FIDELE F | 2346 N 39TH STREET | | | | MILWAUKEE | WI | 53206 | |
| 5634568 | HARRIS FLORICE | 2020 EAST 11THT | | | | LITTLE ROCK | AR | 72202 | |
| 5445074 | HARRIS FLOYD | 2255 SIXES RD | | | | PRINCE FREDERICK | MD | | |
| 5634569 | HARRIS FRACES | 6207 FANNING CIR | | | | FAY | NC | 28314 | |
| 5634570 | HARRIS FRANCES E | 4361 CREEKVIEW DR | | | | HEPHZIBAH | GA | 30815 | |
| 5634571 | HARRIS FREDRICK | 2289 W 24TH ST | | | | LOS ANGELES | CA | 90018 | |
| 5634572 | HARRIS GERALD | 3716 ROCK QUARRY RD | | | | RALEIGH | NC | 27610 | |
| 5634573 | HARRIS GERMAINE | 10317 WESTRIDGE DR | | | | BOWIE | MD | 20721 | |
| 5445076 | HARRIS GILES | 6313-2 GROFF STREET | | | | FORT HOOD | TX | | |
| 5634575 | HARRIS GLENN | 1600 TABB AVE | | | | HOPEWELL | VA | 23860 | |
| 5634576 | HARRIS GLINDA | 1280 SPENCER AVE | | | | CLEVELAND HEIGHT | OH | 44118 | |
| 5445078 | HARRIS GWENDOLYN | PO BOX 1421 | | | | STEELVILLE | MO | | |
| 5634578 | HARRIS GWENDOLYN | 484 E HIGHWAY 8 | | | | STEELVILLE | MO | 65565-7020 | |
| 5634579 | HARRIS GWENDOLYN L | 5946 MCARTHUR | | | | ST LOUIS | MO | 63120 | |
| 5634580 | HARRIS GWENDOLYN M | 254 W 42ND PL APT3 | | | | LOS ANGELES | CA | 90037 | |
| 5634581 | HARRIS GYNELLE | 1815 BANKER PL | | | | DAYTON | OH | 45417 | |
| 5634582 | HARRIS HA | 500 BANCROFT AVENUE | | | | RICHMOND | VA | 23222 | |
| 5634583 | HARRIS HALLEY | 204 PEBBLE DR | | | | MOUNDSVILLE | WV | 26041 | |
| 5445079 | HARRIS HARRIS | 38 MELODY LN | | | | AMITYVILLE | NY | | |
| 5634585 | HARRIS HEATHER | 112 DONALD DR | | | | PENDLETON | SC | 29670 | |
| 5634586 | HARRIS HEIDI K | 3152 E DERBYSHIRE RD | | | | CLEVELAND | OH | 44118 | |
| 5634587 | HARRIS HELEN | 7134 WALNUT AVE | | | | BALTIMORE | MD | 21208 | |
| 5634588 | HARRIS HENRIETTA | 5030 BUTTERFIELD DRIVE | | | | WINSTON SALEM | NC | 27105 | |
| 5445080 | HARRIS HENRY | 5749 AMBERBROOK ARCH | | | | VA BEACH | VA | | |
| 5634589 | HARRIS HENRY | 5749 AMBERBROOK ARCH | | | | VA BEACH | VA | 23464 | |
| 5634590 | HARRIS HENRY JR | 408 WALSER RD | | | | GREENSBORO | NC | 27406 | |
| 5445081 | HARRIS HOPE | 1963 BRIDGESTONE CIRCLE | | | | CONYERS | GA | | |
| 5634591 | HARRIS HOPE | 1963 BRIDGESTONE CIRCLE | | | | CONYERS | GA | 30012 | |
| 5634592 | HARRIS HOWARD | 2305 GORDON AVE NONE | | | | RICHMOND | VA | 23224 | |
| 5634593 | HARRIS ILENE | 2305 E LILLIAN LN | | | | ARLINGTON HEI | IL | 60004 | |
| 5634594 | HARRIS ISABEL | PO BOX 4139 | | | | PUERTO REAL | PR | 00738 | |
| 5634595 | HARRIS IZETTA | 208 SOUTHBRIDGE DR APT H | | | | GLEN BURNIE | MD | 21060 | |
| 5634596 | HARRIS JACQUELINE | 742 WADE FARM DR | | | | AUSTELL | GA | 30168 | |
| 5445082 | HARRIS JADEN | P O BOX 553 | | | | PHOENICIA | NY | | |
| 5634597 | HARRIS JALEESA | 123 ANT | | | | HARRISON | OH | 45237 | |
| 5418954 | HARRIS JAMES | 296 DOVER RD NE | | | | RESACA | GA | | |
| 5445083 | HARRIS JAMES | 296 DOVER RD NE | | | | RESACA | GA | | |
| 5634598 | HARRIS JAMES | 296 DOVER RD NE | | | | RESACA | GA | 30735 | |
| 5634599 | HARRIS JAMES D | 76 CLOVERLEAF CIR | | | | CHARLESTON | WV | 25306 | |
| 5634601 | HARRIS JAMIE | 1223 MARTINTOWN ROAD | | | | NEW ALBANY | MS | 38652 | |
| 5634602 | HARRIS JANET | 660 TEAVER RD | | | | LAGRANGE | GA | 30240 | |
| 5634603 | HARRIS JANET R | 5606 NEBRASKA AVE | | | | TOLEDO | OH | 43615 | |
| 5634604 | HARRIS JANICE | 302 GA HWY 224 | | | | PERRY | GA | 31067 | |
| 5634605 | HARRIS JASMINE | 2326 AMBROSE STREET | | | | RICHMOND | VA | 23223 | |
| 5445084 | HARRIS JASON | 90077 DEERWATER TER | | | | RICHMOND | VA | | |
| 5634606 | HARRIS JAVONE | 3121 W VIEW DR | | | | POWDERSPRINGS | GA | 30127 | |
| 5634607 | HARRIS JEANETTA | 1365 N HUDSON AVE | | | | CHICAGO | IL | 60610 | |
| 5634608 | HARRIS JEANITTA | 8135 W VILLARD | | | | MILWAUKEE | WI | 53216 | |
| 5445085 | HARRIS JEFF | 314 RIDGEDALE DR SE | | | | SILVER CREEK | GA | | |

Exhibit S

Class 4 GUC Ballot Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5634609 | HARRIS JEFFREY | 1500 WALTON RESERVE | | | | AUSTELL | GA | 30168 | |
| 5634610 | HARRIS JENERIFER | | | | | | | | |
| 5634611 | HARRIS JENIFER | 4227 GREENVILLE RD | | | | CORTLAND | OH | 44410 | |
| 5445086 | HARRIS JENNA | 2609 FEATHERSTONE RD 267A | | | | OKLAHOMA CITY | OK | | |
| 5634613 | HARRIS JENNIFER | 2850 NORGATE LN | | | | DECATUR | GA | 30034 | |
| 5634614 | HARRIS JERMAINE | 21 E PARK ST | | | | TOLEDO | OH | 43608 | |
| 5634616 | HARRIS JESSICA | 502 SUNSET BLVD APT 407 | | | | RIDGELY | MD | 21660 | |
| 5634617 | HARRIS JEWEL | RR 2 BOX 64D | | | | BUTLER | GA | 31006 | |
| 5634618 | HARRIS JHAN | 58 S NAVAHO TRAIL | | | | ELKTON | MD | 21921 | |
| 5634620 | HARRIS JOANIQUE | 2616 17TH AVE E | | | | PERU | IN | 46970 | |
| 5445088 | HARRIS JOANN | 5151 CHARLES ST | | | | MAPLE HEIGHTS | OH | | |
| 5634621 | HARRIS JOANN B | 520 VILLA ROSA RD | | | | TEMPLE | GA | 30179 | |
| 5634622 | HARRIS JOE | 1 MEMORIAL DR | | | | CAMBRIDGE | MA | 02142 | |
| 5445089 | HARRIS JOEL | 8028 TOWER BRIDGE DR | | | | PASADENA | MD | | |
| 5634623 | HARRIS JOHN | PO BOX 670 | | | | LESLIE | WV | 25972 | |
| 5634624 | HARRIS JOHN H | 5044 N 39TH ST | | | | MILWAUKEE | WI | 53209 | |
| 5634625 | HARRIS JOLANDA | 450 BRADSHAW BLVD | | | | PERRY | FL | 32348 | |
| 5634626 | HARRIS JONTUE | 378 KENLEE CIRCLE | | | | BOWLING GREEN | KY | 42101 | |
| 5634627 | HARRIS JOSEPH | 2547 YAKIMA AVE 10 | | | | TACOMA | WA | 98405 | |
| 5634629 | HARRIS JOSEPHINE | 2970 SKYVIEW DR | | | | LITHIA SPRGS | GA | 30122 | |
| 5445091 | HARRIS JOSHUA | 3519 HOLMES ST | | | | CHEYENNE | WY | | |
| 5634630 | HARRIS JOSIE M | 3719 N 20TH ST | | | | MILWAUKEE | WI | 53206 | |
| 5634631 | HARRIS JOVAHN P | 2911 FREEMAN AVE | | | | KANSAS CITY | KS | 66102 | |
| 5634632 | HARRIS JOYCE | 156 KELLY LANE | | | | COLUMBUS | MS | 39701 | |
| 5634633 | HARRIS JUDY | 1631 CREE ARCH | | | | VIRGINIA BEACH | VA | 23464 | |
| 5445093 | HARRIS JULIA | 658 HILLS STREET | | | | HARTFORD | CT | | |
| 5634634 | HARRIS JUREA | 6709 BARTON ST | | | | DETROIT | MI | 48210 | |
| 5634635 | HARRIS KALESHA | 311 EAST CYPRES STREET | | | | GLENDALE | CA | 91205 | |
| 5634636 | HARRIS KANDANCE | 314 JOHNSON ST | | | | MOUNT AIRY | NC | 27030 | |
| 5634637 | HARRIS KAREN | 107 WINDING WAY APT D | | | | LEESBURG | GA | 31763 | |
| 5634638 | HARRIS KARLY | 99 TIDEMIL LN | | | | HAMPTON | VA | 23666 | |
| 5445094 | HARRIS KASHIA | 4 WALDEN CYPRESS COURT N | | | | BALTIMORE | MD | | |
| 5445095 | HARRIS KATHERINE | 2616 RUHL AVE N | | | | COLUMBUS | OH | | |
| 5634639 | HARRIS KATHY | 138 RION LN | | | | CINCINNATI | OH | 45217 | |
| 5445096 | HARRIS KATI | 151 MOUNT ROCKY LANE | | | | COLORA | MD | | |
| 5634641 | HARRIS KAWANDA | 1316 LINKS CIR APT 2 | | | | JONESBORO | AR | 72404 | |
| 5634642 | HARRIS KAYATANA J | 1924 MORNINGSIDE DR | | | | BURLINGTON | NC | 27215 | |
| 5634643 | HARRIS KEAIRA | 1150 CAMPUS CORNER ST APT | | | | ORANGEBURG | SC | 29115 | |
| 5445097 | HARRIS KEESHA | 1938 WRIGHT ST APT 2 | | | | PITTSBURGH | PA | | |
| 5634644 | HARRIS KEIA | 2302 ST LOUIS AVE | | | | LOU | KY | 40210 | |
| 5634645 | HARRIS KEISHA | 1455 SHAWNEE RD | | | | RINGGOLD | VA | 24586 | |
| 5445098 | HARRIS KEITH | 1107 SPRUCE STREET | | | | HINESVILLE | GA | | |
| 5634646 | HARRIS KEITH | 1107 SPRUCE STREET | | | | HINESVILLE | GA | 31313 | |
| 5634647 | HARRIS KEITH A | 5104 DUPONT AVE N | | | | MINNEAPOLIS | MN | 55430-3411 | |
| 5634649 | HARRIS KELSIE | 1509 NORTH NGASKIN AVE | | | | DOUGLAS | GA | 31533 | |
| 5634650 | HARRIS KENNEISHA S | 125 ROSEWOOD DR | | | | FORT VALLEY | GA | 31030 | |
| 5634651 | HARRIS KENNISHA | 3290 W ASHLAN APT 163 | | | | FRESNO | CA | 93722 | |
| 5634652 | HARRIS KENYETTA | 64 WJITEBLUFF AVE | | | | SAVANNAH | GA | 31419 | |
| 5634653 | HARRIS KENZIE | 534 E 78TH PL | | | | MERRILLVILLE | IN | 46410 | |
| 5634654 | HARRIS KEONNA | 4930 BAYOUSIDE DR | | | | CHAUVIN | LA | 70344 | |
| 5634655 | HARRIS KEVA | 5602 HILLCREST RD APTB | | | | KANSAS CITY | MO | 64138 | |
| 5445101 | HARRIS KEVIN | 5922 RICELAND DR | | | | NEWBURGH | IN | | |
| 5634656 | HARRIS KEVIN | 5922 RICELAND DR | | | | NEWBURGH | IN | 47630 | |

Exhibit S
Class 4 GUC Ballot Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5445102 | HARRIS KHALIAH | 14505 CALDWELL ST | | | | CLEVELAND | OH | | |
| 5418960 | HARRIS KHALID | 147-26 109TH AV | | | | QUEENS | NY | | |
| 5634658 | HARRIS KHIANA M | 470 LAURA LANE | | | | LUSBY | MD | 20657 | |
| 5634659 | HARRIS KIERRIA | 1576 UNA RD | | | | LAMAR | SC | 29069 | |
| 5634660 | HARRIS KIJUANA | 1808 HUDSON RD | | | | ST LOUIS | MO | 63136 | |
| 5445104 | HARRIS KIM | 2109 NORTHRIDGE DR | | | | FORNEY | TX | | |
| 5634661 | HARRIS KIM | 2109 NORTHRIDGE DR | | | | FORNEY | TX | 75126 | |
| 5634662 | HARRIS KIMBERLY | 4808 MENDHAM DR 5 | | | | CHARLOTTE | NC | 28215 | |
| 5445105 | HARRIS KIWANNA | 240 CLARK ST APT 1702 | | | | GREENVILLE | SC | | |
| 5634663 | HARRIS KOREE | 8424 CHICAGO AVE APT116 | | | | DOUGLASVILLE | GA | 30134 | |
| 5445106 | HARRIS KRISTIAN | 928 N MONROE ST | | | | RIDGEWOOD | NJ | | |
| 5634664 | HARRIS KUKEYA | 603 WILLOWCHASE DR | | | | MCDONOUGH | GA | 30253 | |
| 5634665 | HARRIS KYMARA | 5413 N WALNUT RD | | | | N LITTLE ROCK | AR | 72116 | |
| 5634666 | HARRIS KYMONICA | 3727 MILLSTONE RUN | | | | AUGUSTA | GA | 30906 | |
| 5634667 | HARRIS LAJUANIKIE | 6115 88 TH ST SW APT D1 | | | | LAKEWOOD | WA | 98404 | |
| 5634668 | HARRIS LAKAJAI W | 4004 JARED COURT | | | | GREENVILLE | NC | 27858 | |
| 5634669 | HARRIS LAKENDRA | 407 WEST SYCAMORE | | | | CARBONDALE | IL | 62901 | |
| 5634670 | HARRIS LAKESHA | 3110 ELM HILL PK | | | | NASHVILLE | TN | 37214 | |
| 5445107 | HARRIS LAMESHA | 700 WAVERLY RD APT 207 | | | | CHESTERTON | IN | | |
| 5634671 | HARRIS LAOUILLA | 916 8TH ST | | | | LAUREL | MD | 20708 | |
| 5634672 | HARRIS LAQUISHA | 4413 SIMS STREET | | | | COLS | GA | 31907 | |
| 5445108 | HARRIS LARRY | 4010 CHATHAM RD | | | | BALTIMORE | MD | | |
| 5634675 | HARRIS LASHAUNDRA | 5427 CLARACONA KEY BLVD 302 | | | | ORLANDO | FL | 32810 | |
| 5634677 | HARRIS LATASHA | 11900 SW 202 ST APT208 | | | | MIAMI | FL | 33177 | |
| 5634678 | HARRIS LATEASHA | 202 JIM BROWN LANE | | | | ARVONIA | VA | 23004 | |
| 5445109 | HARRIS LATESHA | 19159 GA HIGHWAY 22 | | | | SPARTA | GA | | |
| 5634679 | HARRIS LATHASA | 504 DAVISON CIRCLE | | | | ST MARYS | GA | 31558 | |
| 5634680 | HARRIS LATISHA | 1129 CRAFTMEN DR | | | | VIRGINIA BEACH | VA | 23464 | |
| 5634681 | HARRIS LATONYA | 938 STEWARTS CREEK | | | | FAYETTEVILLE | NC | 28314 | |
| 5634682 | HARRIS LATOSHA | 2633 WINDLOW DR | | | | DAYTON | OH | 45406 | |
| 5634683 | HARRIS LATOYA | 1509 ADAIR PL | | | | PETERSBURG | VA | 23803 | |
| 5634684 | HARRIS LATRENA | 208 AVALON DR | | | | DANVILLE | VA | 24541 | |
| 5634685 | HARRIS LATRESA | 8797 HOMEWOOD DR | | | | RIVERDALE | GA | 30274 | |
| 5634686 | HARRIS LATRICE A | 8044 S WILDWOOD DR | | | | OAK CREEK | WI | 53214 | |
| 5634687 | HARRIS LATRIVIA | 140 HOLLYFIELD RD | | | | ROCKY MOUNT | VA | 24151 | |
| 5634688 | HARRIS LAURA | 66 DEVIR ST | | | | MALDEN | MA | 01904 | |
| 5634689 | HARRIS LAURETTE | 500 BANCROFT AVENUE | | | | RICHMOND | VA | 23222 | |
| 5445110 | HARRIS LAURIE | 9838 57TH AVE APT 10C | | | | CORONA | NY | | |
| 5634690 | HARRIS LAVERNE | 1221 BOLLING ST | | | | PETERSBURG | VA | 23803 | |
| 5634691 | HARRIS LAVONIA | 208 E HILL SIDE DRIVE | | | | LAGRANGE | GA | 30241 | |
| 5634692 | HARRIS LAWANA | P O BOX 680054 | | | | ORLANDO | FL | 32868 | |
| 5634693 | HARRIS LEAH | 61 ELISE LANE | | | | GRAND ISLAND | NY | 14072 | |
| 5634694 | HARRIS LEE | 508 OWNS TERACE | | | | CHESAPEAKE | VA | 23323 | |
| 5634696 | HARRIS LEIDA E | 539 BOB SYKES | | | | FORT WALTON BECH | FL | 32548 | |
| 5634697 | HARRIS LEKECHA | 198 STEDMAN LANE | | | | STARKVILLE | MS | 39759 | |
| 5634698 | HARRIS LEMIQUA | 1611 APT F 16TH ST | | | | GREENSBORO | NC | 27405 | |
| 5634699 | HARRIS LENA | 221 SO HARRISON STREET | | | | ORANGE | NJ | 07018 | |
| 5445111 | HARRIS LEO | 2582 OVERLAKE DR | | | | POWDER SPRINGS | GA | | |
| 5634700 | HARRIS LEON | 1275 BRENTWOOD HIGHLANDS | | | | LAS CRUCES | NM | 88011 | |
| 5634701 | HARRIS LEONARD | 1704 CHATEAU ROYALE CT | | | | MORGANTOWN | WV | 26505 | |
| 5634702 | HARRIS LEQUELLA T | 406 B W MEADOVIEW RD | | | | GREENSBORO | NC | 27406 | |
| 5634703 | HARRIS LETRET | 902 ASHLAND AVE | | | | COLUMBUS | GA | 31907 | |
| 5634704 | HARRIS LIMDA | 1021 12 SCTIMIN STREET | | | | SAYRE | PA | 18840 | |

Exhibit S
Class 4 GUC Ballot Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|-------|------|-----------|-----------|-----------|-----------|------|-------|-------------|---------|
| 5445112 | HARRIS LINDA | 3910 3RD ST | | | | BALTIMORE | MD | | |
| 5634706 | HARRIS LINDSEY | 8325 HWY 503 | | | | HICKORY | MS | 39332 | |
| 5634707 | HARRIS LINNEA | 25A WESTCHESAPEAKE AVE | | | | CRISFIELD | MD | 21817 | |
| 5634708 | HARRIS LISA | 1326 SEDWICK ROAD | | | | DURHAM | NC | 27713 | |
| 5634709 | HARRIS LISA A | 150 WOODWAY DRIVE | | | | JACKSON | MS | 39206 | |
| 5634710 | HARRIS LISA M | 504 N HILLCREST DR | | | | GOLDSBORO | NC | 27534 | |
| 5445113 | HARRIS LLOYD | 1070 EAST ST | | | | CASSVILLE | NY | | |
| 5634711 | HARRIS LON T | 2909 E VINE AVE D | | | | ORANGE | CA | 92869 | |
| 5634712 | HARRIS LORETTA | P O BOX 928 | | | | CAMILLA | GA | 31730 | |
| 5445114 | HARRIS LORI | 16601 W 147 TERRICE | | | | OLATHE | KS | | |
| 5634713 | HARRIS LORI | 16601 W 147 TERRICE | | | | OLATHE | KS | 66062 | |
| 5634714 | HARRIS LORRAINE | 1769 MAYFAIR RD NONE | | | | JACKSONVILLE | FL | 32207 | |
| 5634715 | HARRIS LOTTIE F | 364 ISLAND RD | | | | SAVANNAH | GA | 31406 | |
| 5445115 | HARRIS LOUISE | 342 FIELDING LN SW | | | | ATLANTA | GA | | |
| 5634716 | HARRIS LOYA | 20010 E 7000 N | | | | LAPOINT | UT | 84039 | |
| 5445116 | HARRIS LUCILLE | 1517 EDGELAWN CR | | | | RICHMOND | VA | | |
| 5634717 | HARRIS LUCILLE | 1517 EDGELAWN CR | | | | RICHMOND | VA | 23224 | |
| 5634718 | HARRIS LUZ | 13 CHURCH STREET | | | | LEOMINSTER | MA | 01453 | |
| 5445117 | HARRIS LYDIA | 164 KAY ST | | | | BUFFALO | NY | | |
| 5634719 | HARRIS LYNN | N1104 CTY E | | | | WAUPACA | WI | 54981 | |
| 5634721 | HARRIS MAKITA | 276 STARPLUS CIRCLE | | | | LAS VEGAS | NV | 89145 | |
| 5445118 | HARRIS MAMIE | 52 LIVINGSTON ST UNIT 1 | | | | NEWARK | NJ | | |
| 5634722 | HARRIS MANDY | 547 PLYEY LN APT 15 | | | | CHILLICOTHE | OH | 45601 | |
| 5445119 | HARRIS MARGARET | 3594 W 20TH PL GARY | | | | GARY | IN | | |
| 5634723 | HARRIS MARGARET | 3594 W 20TH PL GARY | | | | GARY | IN | 46404 | |
| 5634724 | HARRIS MARGARITA | 394 YVONNE DR | | | | YOUNGSTOWN | OH | 44505 | |
| 5445120 | HARRIS MARGO | 2408 E MONUMENT ST | | | | COLORADO SPRINGS | CO | | |
| 5634725 | HARRIS MARIA | 5043 KOKOPELLI CT NE | | | | RIO RANCHO | NM | 87144 | |
| 5634726 | HARRIS MARIAN | 1803 GARY AVE | | | | ALBANY | GA | 31707 | |
| 5634727 | HARRIS MARIE P | 8157 PORTREE DR APT 104 | | | | MEMPHIS | TN | 38125 | |
| 5634728 | HARRIS MARIO | 2622 MAXEY | | | | ALTON | IL | 62002 | |
| 5634729 | HARRIS MARK | 12736 N RIMROCK RD N | | | | HAYDEN | ID | 83835 | |
| 5634730 | HARRIS MARK D | 3689 CANARY COVE | | | | MEMPHIS | TN | 38109 | |
| 5634731 | HARRIS MARKEY | 3714 SHEPHERD ST | | | | BRENTWOOD | MD | 20722 | |
| 5445123 | HARRIS MARKUS | 685 E 231ST ST APT 1G | | | | BRONX | NY | | |
| 5634732 | HARRIS MARNETTA | 121 CULVER ST | | | | MACON | GA | 31204 | |
| 5634733 | HARRIS MARQITTA | 245 BURNING TREE DRIVE | | | | HERMATAGE | TN | 37076 | |
| 5634734 | HARRIS MARRIETTE N | 2520 FOLLOW ME WAY | | | | RALEIGH | NC | 27610 | |
| 5634735 | HARRIS MARSHAYE T | 27028 CHARDON RD APT216 | | | | RICHMOND HEIGHTS | OH | 44143 | |
| 5634736 | HARRIS MARSHELL | 2924 RED FOX RUN DR NW | | | | WARREN | OH | 44485 | |
| 5445124 | HARRIS MARTIZEA | 911 AFT VALLEY DRIVE | | | | HOUSTON | TX | | |
| 5445126 | HARRIS MARY | 620 LOFFLER CIR BLDG9 APT102 | | | | PALM BAY | FL | | |
| 5634737 | HARRIS MARY | 620 LOFFLER CIR BLDG9 APT102 | | | | PALM BAY | FL | 32905 | |
| 5634738 | HARRIS MARY A | 701 W 75TH ST | | | | SHREVEPORT | LA | 71106 | |
| 5445127 | HARRIS MATTHEW | 1050 OLD MAPLEHURST RD | | | | JACKSONVILLE | NC | | |
| 5634739 | HARRIS MATTHEW | 1050 OLD MAPLEHURST RD | | | | JACKSONVILLE | NC | 28540 | |
| 5634740 | HARRIS MATTHEW J | 4601 CARRIE AVE 2ND FL | | | | SAINT LOUIS | MO | 63115 | |
| 5634741 | HARRIS MAURICA R | 9100 MEGANS WAY | | | | MCLOUD | OK | 74851 | |
| 5634742 | HARRIS MAURICE | 1070 S CALISPELL ST | | | | AURORA | CO | 80017 | |
| 5634743 | HARRIS MAY J | 2421 ACADEMY | | | | GAUTIER | MS | 39553 | |
| 5445128 | HARRIS MEGAN | 1916 YOULL ST 12 | | | | NILES | OH | | |
| 5634744 | HARRIS MEGAN | 1916 YOULL ST 12 | | | | NILES | OH | 44446 | |
| 5634745 | HARRIS MEIN | ADDRESS | | | | CLEVELAND | OH | 44128 | |

In re: Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 2540 of 6863

Exhibit S
Class 4 GUC Ballot Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5634746 | HARRIS MEL | 600 HIGGINS DR | | | | BAKERSFIELD | CA | 93308 | |
| 5634747 | HARRIS MELINDA | 56 BRANCH ST | | | | TOCCOA | GA | 30577 | |
| 5634748 | HARRIS MELISSA | 9081 TARTAN RD | | | | LAURIN BURG | NC | 28352 | |
| 5634749 | HARRIS MERZADES | 2229 EAST 68TH STREET | | | | CLEVELAND | OH | 44103 | |
| 5445129 | HARRIS MICAH | 20026 W RIDGE AVE APT 4 | | | | GALESVILLE | WI | | |
| 5445130 | HARRIS MICHAEL | 2748 JASPER ST | | | | KENNER | LA | | |
| 5634750 | HARRIS MICHAEL | 2748 JASPER ST | | | | KENNER | LA | 70062 | |
| 5634751 | HARRIS MICHALE | 1619 S SALCEDO ST | | | | NEWORLEANS | LA | 70125 | |
| 5634752 | HARRIS MICHELLE | 128 WESTMINSTER AVE | | | | BUFFALO | NY | 14215 | |
| 5445132 | HARRIS MIKE | 3614 AVENUE C | | | | COUNCIL BLUFFS | IA | | |
| 5634753 | HARRIS MIKKI | 1105 S DELAWARE AVE | | | | DELAND | FL | 32720 | |
| 5634754 | HARRIS MILLIE | 10813 TACOMA AVE | | | | CLEVELAND | OH | 44108 | |
| 5634755 | HARRIS MITCHELLE B | 3565 CALVERT AVE | | | | ST LOUIS | MO | 63114 | |
| 5634756 | HARRIS MOLLY | 245 STACEY ST | | | | THOMASVILLE | NC | 27360 | |
| 5634757 | HARRIS MONEK | 105 IDAMAE WAY | | | | CHARLESTON | WV | 25301 | |
| 5634758 | HARRIS MONICA | 30 RESERVATION ST | | | | BUFFALO | NY | 14207 | |
| 5445133 | HARRIS MS | 2261 E 115TH ST 446 | | | | LOS ANGELES | CA | | |
| 5634760 | HARRIS MYRA | 210 SUMMIT | | | | SOUTH BEND | IN | 46619 | |
| 5634761 | HARRIS MYRON | 107 JODAN DR | | | | INDIANOLA | MS | 38751 | |
| 5634762 | HARRIS MYSHERRIE | 923 GERSON | | | | LAS VEGAS | NV | 89106 | |
| 5634763 | HARRIS N | 598 FOREST HILL PATH | | | | FOREST PARK | GA | 30297 | |
| 5634764 | HARRIS NAKIA | 1128 GREENWAY DR E | | | | MOBILE | AL | 36608 | |
| 5634765 | HARRIS NAKISHA | 1930 SUNSET PLACE | | | | FORT MYERS | FL | 33901 | |
| 5634766 | HARRIS NALIAH | 6716 RAIMIER AVE S | | | | SEATTLE | WA | 98118 | |
| 5634767 | HARRIS NANCY | 4 OLIVER ST | | | | PALMYRA | VA | 22963 | |
| 5634768 | HARRIS NAOMI | 2210 SYBEL CV APT 27 | | | | JONESBORO | AR | 72401 | |
| 5634769 | HARRIS NATACHIA | 1621 LOOMIS ST | | | | ROCKFORD | IL | 61102 | |
| 5634770 | HARRIS NATALIE | 4237ELLISON | | | | SOUTH EUCLID | OH | 44121 | |
| 5634771 | HARRIS NATALIE E | 1338 PENTWOOD RD | | | | RIDERWOOD | MD | 21139 | |
| 5634772 | HARRIS NATASHA E | 105 6TH ST APT 3 | | | | LAKE PARK | FL | 33404 | |
| 5634773 | HARRIS NATAYSHA | 12202 15TH ST APT506 | | | | TAMPA | FL | 33812 | |
| 5445134 | HARRIS NATHAN | 207 W WALNUT ST | | | | PERRY | FL | | |
| 5445135 | HARRIS NEFATIRIA | 5574 GARDENHILL LN | | | | CINCINNATI | OH | | |
| 5634774 | HARRIS NEKESHA | 5501 N 76TH ST2 | | | | MILWAUKEE | WI | 53218 | |
| 5445136 | HARRIS NELLIE | 5400 CLEVELAND HWY | | | | COHUTTA | GA | | |
| 5634775 | HARRIS NGUYEN | 1305 S 18TH ST | | | | HARRISBURG | PA | 17104 | |
| 5445137 | HARRIS NICHOLE | 21 WHITING ST APT 201 | | | | BATH | NY | | |
| 5634776 | HARRIS NICOLE | 451 STEELE LANE | | | | GREENVILLE | MS | 38701 | |
| 5634777 | HARRIS NICOLE A | 3222 KIMBALL TER | | | | NORFOLK | VA | 23504 | |
| 5634778 | HARRIS NIKKI | 607 HAMILTON ST NW | | | | WASHINGTON | DC | 20011 | |
| 5634779 | HARRIS NINA | 1032 LIBERTY ST | | | | NORFOLK | VA | 23523 | |
| 5634780 | HARRIS NITARSHA | 160 CEDARFORK RD | | | | RICHMOND | VA | 23223 | |
| 5634781 | HARRIS OCTAVIA | 1902 LAKE POINT DRIVE | | | | STONE MOUNTAIN | GA | 30088 | |
| 5445139 | HARRIS OLIVIA | 8920 COMPTON ST | | | | INDIANAPOLIS | IN | | |
| 5634782 | HARRIS OLLIE | 3201 STREAMSIDE RD APT 37 | | | | RALEIGH | NC | 27613 | |
| 5634783 | HARRIS OSCAR | 107 BANANA HOUSE | | | | MERRITT IS | FL | 32952 | |
| 4881737 | HARRIS PAINTS | PO BOX 364723 | | | | SAN JUAN | PR | 00936 | |
| 4881737 | HARRIS PAINTS | PO BOX 364723 | | | | SAN JUAN | PR | 00936 | |
| 5634784 | HARRIS PAMELA | 3808 MARVIN STREET | | | | MEMPHIS | TN | 38127 | |
| 5445140 | HARRIS PAT | 344 MICA TRAIL CLAYTON063 | | | | RIVERDALE | GA | | |
| 5445142 | HARRIS PATRICIA | 403 PATTON ROAD | | | | HINESVILLE | GA | | |
| 5634785 | HARRIS PATRICIA | 403 PATTON ROAD | | | | HINESVILLE | GA | 31313 | |
| 5634786 | HARRIS PATRICIA C | 413 ADMIRAL ST FL 1 | | | | PROVIDENCE | RI | 02908-2415 | |

Exhibit S
Class 4 GUC Ballot Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5634787 | HARRIS PATRINA R | 9025 W MILL RD | | | | MILWAUKEE | WI | 53225 | |
| 5634788 | HARRIS PAUL | 827 MCMINN AVE | | | | SANTA ROSA | CA | 95407 | |
| 5445143 | HARRIS PAULA | 5216 MAYFAIR PL | | | | SOUTH BEND | IN | | |
| 5634790 | HARRIS PAULINA | 126 ESTATE LA REINE | | | | CHRISTIANSTED | VI | 00823 | |
| 5634791 | HARRIS PEGGY | 1221 S ST LOUIS APT G | | | | TULSA | OK | 74120 | |
| 5634792 | HARRIS PEGGY A | 9026 MILES PL | | | | MANASSAS | VA | 20110 | |
| 5445144 | HARRIS PETER | 2600 STAR LIGHT LN | | | | SCHERTZ | TX | | |
| 5445145 | HARRIS PHILLIP | 555 LAKE LOWNDES RD | | | | COLUMBUS | MS | | |
| 5634793 | HARRIS PHILLIP | 555 LAKE LOWNDES RD | | | | COLUMBUS | MS | 39702 | |
| 5634794 | HARRIS PHYLLIS | 14400 INGLESIDE | | | | DOLTON | IL | 60419 | |
| 5634795 | HARRIS PRECIOUS D | 5865 HAVERHILL RD | | | | WEST PALM BCH | FL | 33401 | |
| 5634796 | HARRIS PRINCESS | 6420 RANELAGH DR | | | | ORLANDO | FL | 32835 | |
| 5634797 | HARRIS QORTESHA | 307 CREEHWOOD DR | | | | CHESAPEAKE | VA | 23323 | |
| 5634798 | HARRIS QUANDRA | 1907 ELOISE LANE | | | | BALTIMORE | MD | 21040 | |
| 5634799 | HARRIS RACQUEL | 1205 CLOVER ST | | | | COLUMBUS | MS | 39701 | |
| 5634800 | HARRIS RASHAWNDA | PLEASE ENTER YOUR STREET ADDRE | | | | ENTER CITY | GA | 31906 | |
| 5634801 | HARRIS REBA | 121 PEBBLE CIRCLE LOT 30 | | | | GOLDSBORO | NC | 27530 | |
| 5634802 | HARRIS REBECCA | 109 LANDFILL LANE | | | | LEXINGTON | SC | 29073 | |
| 5418962 | HARRIS REBEKAH E | 107 HICKMAN RD | | | | CLAYMONT | DE | | |
| 5445146 | HARRIS REED | 1423 W 120 ST | | | | LOS ANGELES | CA | | |
| 5634803 | HARRIS REGINA | PO BOX 642 | | | | CHRISTIANSBURG | VA | 24068 | |
| 5634804 | HARRIS RENATA | 3230 KENRAY DR | | | | COLUMBUS | OH | 43219 | |
| 5634805 | HARRIS RENEE | 201 BLACKWOOD CLEM RD | | | | LINDENWOLD | NJ | 08021 | |
| 5634806 | HARRIS RENITA | 724 TORA BORA RD | | | | FORT LEE | VA | 23801 | |
| 5634807 | HARRIS RHONDA | 3332 NW 49 ST | | | | MIAMI | FL | 33142 | |
| 5634808 | HARRIS RICHANDA | 1126 METRON CT | | | | RACINE | WI | 53403 | |
| 5445148 | HARRIS RICHARD | 6309 FOREST GROVE DR | | | | FREDERICKSBURG | VA | | |
| 5634809 | HARRIS RICHARD | 6309 FOREST GROVE DR | | | | FREDERICKSBURG | VA | 22407 | |
| 5634810 | HARRIS RICKEY | 4665 SOUTH BROADWAY APT 413 | | | | WICHITA | KS | 67217 | |
| 5634811 | HARRIS RITA | 205 ALPHA CT | | | | GOLDSBORO | NC | 27530 | |
| 5418964 | HARRIS ROB | 992 S 4TH AVE | | | | BRIGHTON | CO | | |
| 5445149 | HARRIS ROBBIE | 1429 1ST AVE | | | | FAIRVIEW HEIGHTS | IL | | |
| 5634812 | HARRIS ROBERT | 3421 SUNSET DR | | | | SHREVEPORT | LA | 71109 | |
| 5634813 | HARRIS ROBERT C | 1000 W 21ST ST LOT 22 | | | | CONNERSVILLE | IN | 47331 | |
| 5445150 | HARRIS ROBIN | 2927 SWEET BRIAR DRIVE | | | | INDEPENDENCE | MO | | |
| 5634814 | HARRIS ROBIN | 2927 SWEET BRIAR DRIVE | | | | INDEPENDENCE | MO | 64057 | |
| 5634815 | HARRIS ROCHELLE | 8816 HAYNES | | | | NEW ORLEANS | LA | 70127 | |
| 5445151 | HARRIS RONDA | 2071 KNOX RD 2150E | | | | WILLIAMSFIELD | IL | | |
| 5445152 | HARRIS ROSA | 2600 SW 10TH STREET APT 404 MARION083 | | | | OCALA | FL | | |
| 5634816 | HARRIS ROSALYN | 2310 WOODLAND WY | | | | BRUNSWICK | GA | 31520 | |
| 5634818 | HARRIS ROY | 5 WESTSIDE DR | | | | CLEARWATER | SC | 29822 | |
| 5634819 | HARRIS ROZANTA | 427 NORTH YADKIN AVE | | | | SPENCER | NC | 28159 | |
| 5634820 | HARRIS RYAN | 233 WINGSPREAD LANE1 | | | | BEAUVILLE | NC | 28518 | |
| 5634821 | HARRIS SABRINA | 911 E HENRY ST | | | | SAVANNAH | GA | 31401 | |
| 5634822 | HARRIS SABRINA H | 1325 SIX FLAGS DR | | | | AUSTELL | GA | 30168 | |
| 5634823 | HARRIS SABRINNA | 1720 ADAMS ST | | | | GARY | IN | 46407 | |
| 5445153 | HARRIS SALLY | 6778 BLUEFIELD CT | | | | SAN DIEGO | CA | | |
| 5634824 | HARRIS SAMATHA | 100 GARDNER DRIVE | | | | MILLEDGEVILLE | GA | 31061 | |
| 5634825 | HARRIS SAMETTA | 3721 W CAPITOL AVE | | | | LITTLE ROCK | AR | 72205 | |
| 5634826 | HARRIS SANDRA | 160 NW 56 ST | | | | MIAMI | FL | 33127 | |
| 5445154 | HARRIS SANDY | 3945 NW 196TH ST | | | | MIAMI GARDENS | FL | | |
| 5634827 | HARRIS SARAH | 1736 E LONG ST | | | | COLUMBUS | OH | 43207 | |
| 5634828 | HARRIS SAUNDRA | 5601 DENDRON DR | | | | RICHMOND | VA | 23223 | |

Exhibit S
Class 4 GUC Ballot Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5634829 | HARRIS SCOTT | 337 MARY ST | | | | MARICOPIA | CA | 93268 | |
| 5445155 | HARRIS SELMA | 107 ORIOLE TER | | | | NATCHEZ | MS | | |
| 5445156 | HARRIS SETH | 1511 S CARSON ST | | | | AURORA | CO | | |
| 5634830 | HARRIS SHAKEDRA | 520 POPPY AVE | | | | MACON | GA | 31204 | |
| 5634831 | HARRIS SHAKERIA O | 211 CHERRY HILL RD | | | | BALTIMORE | MD | 21225 | |
| 5634832 | HARRIS SHALONDA | 2020 WILLOW HAMMOCK CIR | | | | HARBOUR HTS | FL | 33983 | |
| 5634833 | HARRIS SHAMALA | 2455 MAUNA KAALA STREET | | | | WAHIAWA | HI | 96786 | |
| 5634834 | HARRIS SHAMIKA | 4218 POORHOUSE RD | | | | DOLPHIN | VA | 23843 | |
| 5634835 | HARRIS SHANA D | 2200 ROUND RD | | | | BALTIMORE | MD | 21225 | |
| 5634836 | HARRIS SHANETTA | 7008 PANDA LANE | | | | AUSTELL | GA | 30168 | |
| 5634837 | HARRIS SHANICQUA | 15-B NADIR | | | | ST THOMAS | VI | 00802 | |
| 5634838 | HARRIS SHANNON | 14347 LODGEPOLE DRIVE | | | | PENN VALLEY | CA | 95946 | |
| 5445157 | HARRIS SHANTAVIA | 19334 HICKORY ST | | | | DETROIT | MI | | |
| 5634839 | HARRIS SHAQUINTA | 301 RAWL | | | | GREENVILLE | NC | 27834 | |
| 5634840 | HARRIS SHAQUITTA | 817 N MICHIGAN ST | | | | TOLEDO | OH | 43604 | |
| 5634841 | HARRIS SHARION | 302 CHESTNUT STREET | | | | DARLINGTON | SC | 29532 | |
| 5634842 | HARRIS SHARON | 1472 ST HELENA HIGHWAY | | | | SAINT HELENA | CA | 94574 | |
| 5634843 | HARRIS SHARYETA | 3015 HERBERT STREET | | | | ALEXANDRIA | LA | 71302 | |
| 5634844 | HARRIS SHATANA | 11107 RANGELINE | | | | COLUMBIA | MO | 65202 | |
| 5634845 | HARRIS SHAUN L | 8 S ORANGE ST | | | | MEDFORD | OR | 97501 | |
| 5445158 | HARRIS SHAWN | 2900 ZEPHYR RD APT 1004 | | | | KILLEEN | TX | | |
| 5634846 | HARRIS SHAWN | 2900 ZEPHYR RD APT 1004 | | | | KILLEEN | TX | 76543 | |
| 5634847 | HARRIS SHELLY | 92 MCCRORY STREET | | | | CORDOVA | AL | 35550 | |
| 5634848 | HARRIS SHERIA | 505 WAVELYN WAY | | | | RIVERDALE | GA | 30274 | |
| 5634849 | HARRIS SHERRI | 11011 S 17TH ST | | | | BELLEVUE | NE | 68123-5077 | |
| 5634850 | HARRIS SHERRY | 1362 E 92ND | | | | CLEVELAND | OH | 44106 | |
| 5634851 | HARRIS SHIRLEY | 3827 BOLLING RD | | | | RICHMOND | VA | 23223 | |
| 5634852 | HARRIS SHONITA | 3005 LEAVITT RD | | | | LORAIN | OH | 44052 | |
| 5634853 | HARRIS SHONTAY | 4431 N 65TH ST | | | | MILWAUKEE | WI | 53218 | |
| 5445159 | HARRIS SINCERE | 29030 GLOEDE ST N | | | | WARREN | MI | | |
| 5634854 | HARRIS SINDENY | TYMESHIA HARRIS | | | | COLUMBUS | MS | 39701 | |
| 5445160 | HARRIS SOLOMON | 360 GOLDEN OCALA BLVD | | | | MACON | GA | | |
| 5634855 | HARRIS SONYA | 300 E 218TH ST | | | | EUCLID | OH | 44123 | |
| 5634856 | HARRIS SQRETORIA | 1641 DESOTON ST | | | | SHREVEPORT | LA | 71103 | |
| 5634858 | HARRIS STEPHANIE | 4234N 49TH ST | | | | MILWAUKEE | WI | 53216 | |
| 5634859 | HARRIS STEVE D | 59651 US HWY 50 | | | | VINTON | OH | 45651 | |
| 5445161 | HARRIS SUE | 16569 CROSSETT RD | | | | BASTROP | LA | | |
| 5634860 | HARRIS SUZIANNE | 12434 CORONADO WAY | | | | NEW PORT RICHEY | FL | 34654 | |
| 5634861 | HARRIS SWANA | 3027 MAIN STREET | | | | HESSNER | LA | 71341 | |
| 5634862 | HARRIS SWANZETTA | 58 SHAEFER ST | | | | AKRON | OH | 44311 | |
| 5445162 | HARRIS SYLVIA | 2396 LAKE GARDEN DR | | | | MEMPHIS | TN | | |
| 5634863 | HARRIS TAKIYAH | 43456 GADSDEN AVE | | | | LANCASTER | CA | 93534 | |
| 5634864 | HARRIS TAMALA | LATER | | | | BALTIMORE | MD | 21206 | |
| 5634865 | HARRIS TAMEEKA | 5501 S STEVENS ST | | | | TACOMA | WA | 98409 | |
| 5634866 | HARRIS TAMIKA | 3626 MIDWAY RD APTE1 | | | | DECATUR | GA | 30032 | |
| 5634867 | HARRIS TAMMIE | 715 SNEED ST | | | | MONTICELLO | FL | 32344 | |
| 5634868 | HARRIS TAMMY | TO BE ADDED | | | | ATLANTA | GA | 30314 | |
| 5634869 | HARRIS TANESHA | KMART | | | | WINCHESTER | VA | 22601 | |
| 5634870 | HARRIS TANIKA | 18011 PARKMOUNT AVE | | | | CLEVELAND | OH | 44135 | |
| 5634871 | HARRIS TANISHIA | 167 S JACKSON ST | | | | JANESVILLE | WI | 53546 | |
| 5634872 | HARRIS TANNUS | 3703 REGAL DR | | | | COLUMBVUS | GA | 31906 | |
| 5445163 | HARRIS TANYA | 324 WILLOW ST APT 3 | | | | BISHOP | CA | | |
| 5634873 | HARRIS TANYA | 324 WILLOW ST APT 3 | | | | BISHOP | CA | 93514 | |

Exhibit S
Class 4 GUC Ballot Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5634874 | HARRIS TARRA | 2921 ASHTON TERRACE | | | | OVIEDO | FL | 32765 | |
| 5634875 | HARRIS TARRONDA | 7379 DAMASCUS DR | | | | HUBER HEIGHTS | OH | 45424 | |
| 5634876 | HARRIS TASHA | 4581 VALLEY | | | | SMYRNA | GA | 30082 | |
| 5634877 | HARRIS TAVARS | UNIT 4500 BOX 8 | | | | APO | VA | 96338 | |
| 5634878 | HARRIS TEAIRIA | 1538 EDGELAWN CIR | | | | RICHMOND | VA | 23231 | |
| 5634879 | HARRIS TEKELA | XXXXXX | | | | WEST PALM BEACH | FL | 33409 | |
| 5634880 | HARRIS TEONA | 2220 DELTA DR | | | | FAY | NC | 28304 | |
| 5445164 | HARRIS TERESA | 5879 INDEPENDENCE DRIVE | | | | MILTON | FL | | |
| 5634881 | HARRIS TERESA | 5879 INDEPENDENCE DRIVE | | | | MILTON | FL | 32570 | |
| 5634882 | HARRIS TERRA | 7 BRIDESTONE LN | | | | SAVANNAH | GA | 31404 | |
| 5634883 | HARRIS TERRI | 103 OLD AVENUE RD | | | | BAT MENNETTE | AL | 36507 | |
| 5634884 | HARRIS THEODORA | 616 HAZELHURST AVE | | | | RICHMOND | VA | 23222 | |
| 5634885 | HARRIS THEORTIS | 3816 JIM GRIFFIN RD | | | | WEST POINT | MS | 39773 | |
| 5634886 | HARRIS THERESA | 700 WALNUT ST | | | | OWENSBORO | KY | 42301 | |
| 5634887 | HARRIS THOMAS M | 303 ATLANTIC AVE | | | | VIRGINIA BCH | VA | 23451 | |
| 5634888 | HARRIS TIA | 3925 CAULDER CT | | | | RICHMOND | VA | 19802 | |
| 5634889 | HARRIS TIANA | 304 9 ST E | | | | BRADENTON | FL | 34208 | |
| 5634890 | HARRIS TIEA | 349 BBELLEVUE STREET | | | | HARTFORD | CT | 06120 | |
| 5634891 | HARRIS TIERRA | 3808 BUNKUM RD APT 2 | | | | WASHINGTON PARK | IL | 62204 | |
| 5634892 | HARRIS TIERRA D | 206 TUBBS RD APT19 | | | | BATESVILLE | MS | 38606 | |
| 5445165 | HARRIS TIFFANY | 2112 E 87TH ST | | | | KC | MO | | |
| 5634893 | HARRIS TIFFANY | 2112 E 87TH ST | | | | KC | MO | 64132 | |
| 5445166 | HARRIS TIM | 305 GAIL ST NW | | | | ADAIRSVILLE | GA | | |
| 5634895 | HARRIS TINA | 6933 THOMPSON CLARK RD | | | | BRISTOLVILLE | OH | 44402 | |
| 5634896 | HARRIS TISH | 3234 HIGH STREET | | | | EUREKA | CA | 95503 | |
| 5634897 | HARRIS TISSANN | 2803 RIDGECREST DR | | | | HEPHZIBAH | GA | 30815 | |
| 5634898 | HARRIS TOBA | 8841 321 AIR DR | | | | INDIANAPOLIS | IN | 46226 | |
| 5634899 | HARRIS TODD | 1365 W STONE HOUSE RD | | | | NIXA | MO | 65714 | |
| 5634900 | HARRIS TOI | 1704 SUSSEX ON BERKELEY | | | | CLEVELAND | OH | 44102 | |
| 5634901 | HARRIS TOM | 2700 S B ST | | | | ELWOOD | IN | 46036 | |
| 5634902 | HARRIS TOMICO | 1075 CEDAR RIDGE COVE | | | | TUNICA | MS | 38676 | |
| 5634903 | HARRIS TONY | 698 LEVENS EDITION | | | | FERRIDAY | LA | 71334 | |
| 5445169 | HARRIS TONYA | 707 C 6TH ST SE | | | | CHARLOTTESVILLE | VA | | |
| 5634904 | HARRIS TONYA | 707 C 6TH ST SE | | | | CHARLOTTESVILLE | VA | 22902 | |
| 5634906 | HARRIS TORYA | 110 AMELIA DRIVE | | | | BYRON | GA | 31008 | |
| 5634907 | HARRIS TOWANDA | | 4413 | | | RICHMOND | VA | 23234 | |
| 5634908 | HARRIS TRACEY | 2830 KINGSTON | | | | KENNER | LA | 70062 | |
| 5634909 | HARRIS TRACY | 2426 N 83RD LN | | | | KANSAS CITY | KS | 66109 | |
| 5634910 | HARRIS TRANITA | 870 HOWELL ST | | | | BLAKELY | GA | 39823 | |
| 5634911 | HARRIS TRICIA | 1347 APARTMENT REDMOND CIRLCE | | | | ROME | GA | 30165 | |
| 5634912 | HARRIS TRINA | 5517 STOWE DERBY DR | | | | CHARLOTTE | NC | 28278 | |
| 5634913 | HARRIS TRUDY | 7818 N HOLLY ST APT 6 | | | | KANSAS CITY | MO | 64118 | |
| 5634914 | HARRIS TVYIE C | 625 WRIGHTS AVE | | | | AUGUSTA | GA | 30904 | |
| 5445171 | HARRIS TWANDA | 7 TREMAIN CT | | | | TOLEDO | OH | | |
| 5634915 | HARRIS TYESHA | 8266 HOWARD DRIVE | | | | LUSBY | MD | 20657 | |
| 5634918 | HARRIS VALARIE | 13168 LAKERIDGE CIR NW | | | | SILVERDALE | WA | 98383 | |
| 5634919 | HARRIS VALERIE | 3140 WEBSTER DR | | | | COLUMBUS | OH | 43232 | |
| 5634920 | HARRIS VALERIE P | 1420 BALBOA AVE APT E34 | | | | PANAMA CITY | FL | 32401 | |
| 5445172 | HARRIS VANESSA | 2712 HALCYON AVE | | | | BALTIMORE | MD | | |
| 5634921 | HARRIS VANESSA | 2712 HALCYON AVE | | | | BALTIMORE | MD | 21214 | |
| 5634922 | HARRIS VEDRA | 620 RIVER DRIVE APT 1A | | | | CARROLLTON | GA | 30117 | |
| 5634923 | HARRIS VELMA | 6111 ENTERPRISE DR | | | | PENSACOLA | FL | 32505 | |
| 5634924 | HARRIS VERNELL | 1163 HAMBURG AVE | | | | BALTIMORE | MD | 21212 | |

Exhibit S

Class 4 GUC Ballot Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5634925 | HARRIS VERONICA M | 210 APPLE CT | | | | WARNER ROBINS | GA | 31088 | |
| 5634926 | HARRIS VICKI | 2220 SANDRA DR | | | | OKLAHOMA CITY | OK | 73110 | |
| 5634927 | HARRIS VICKY | 1803 KILREA DR | | | | ST LOUIS | MO | 63136 | |
| 5634928 | HARRIS VICTORIA R | 803 29TH ST APT 212 | | | | MERIDIAN | MS | 39305 | |
| 5634929 | HARRIS VIKEYA | 7463 VILLAGE GREEN TER | | | | LANDOVER | MD | 20785 | |
| 5634930 | HARRIS VIRGIE | 1246 NORVIEW AVE #8 | | | | NORFOLK | VA | 23513-2045 | |
| 5634931 | HARRIS VIRGINIA | 5275 CHURCH ST | | | | ROCKWELL | NC | 28138 | |
| 5634932 | HARRIS VIVICA | 663 LINWOOD AVE | | | | JACKSONVILLE | FL | 32206 | |
| 5634933 | HARRIS VONITA | 1717 WELNETZ RD | | | | MICHIGAN CITY | IN | 46360 | |
| 5634934 | HARRIS WALKER SHARIE | 2905 ARROWHEAD M DR | | | | AUGUSTA | GA | 30909 | |
| 5634935 | HARRIS WALLETA L | 210 ORANGE ST SE APT 1 | | | | WASHINGTON | DC | 20032 | |
| 5445173 | HARRIS WALTER | 1233 HARRISON AVE | | | | BELOIT | WI | | |
| 5634936 | HARRIS WANDA | 2859 S DAYTON | | | | SPRINGFIELD | MO | 65807 | |
| 5634937 | HARRIS WAYNE | 65 STEPHANES | | | | BILLINGS | MT | 59101 | |
| 5445174 | HARRIS WENDALL | 479 FURNACE HOLLOW RD | | | | DICKSON | TN | | |
| 5445175 | HARRIS WENDY | 3924 PARKVIEW STREET | | | | MILTON | FL | | |
| 5634938 | HARRIS WENDY | 3924 PARKVIEW STREET | | | | MILTON | FL | 32571 | |
| 5634939 | HARRIS WESLEY | PO BOX 40911 | | | | PROVIDENCE | RI | 02940 | |
| 5634940 | HARRIS WHISKIE | 104 MAIN ST | | | | AGENCY | MO | 64401 | |
| 5634941 | HARRIS WHISPER | 509 N MILL | | | | DANNEBROG | NE | 68831 | |
| 5634942 | HARRIS WILLIAM | 500 N WALNUT ST APT 7K | | | | WILMINGTON | DE | 19801 | |
| 5445176 | HARRIS WILLIE | 105 NORTH ANDERSON ST | | | | ELM CITY | NC | | |
| 5634943 | HARRIS WILLIE | 105 NORTH ANDERSON ST | | | | ELM CITY | NC | 27822 | |
| 5634944 | HARRIS WILLIE M | 1106 NW 3RD ST | | | | FT LAUDERDALE | FL | 33311 | |
| 5634946 | HARRIS WILMA | PO BOX 6314 | | | | LAWTON | OK | 73505 | |
| 5445177 | HARRIS WYNN | 1761 GRUNTHAL ST | | | | JACKSONVILLE | FL | | |
| 5634947 | HARRIS YOLANDA | 2531 WALDEN GLEN CIR | | | | CINCINNATI | OH | 45231 | |
| 5634949 | HARRIS YULLONDA | P O BOX 819 | | | | MILWAUKEE | WI | 53201 | |
| 5634950 | HARRIS YVETTE | 2456 GARFIELD AVE | | | | KC | MO | 64127 | |
| 5634951 | HARRIS YVONNE | 1029 WETTERHORN WAY | | | | WENDELL | NC | 27591 | |
| 5445178 | HARRIS ZOAD | 2154 HOMEWOOD AVE | | | | PADUCAH | KY | | |
| 4638420 | HARRIS, BETTY J | Redacted | | | | | | | |
| 4375556 | HARRIS, DORRIS N | Redacted | | | | | | | |
| 4747226 | Harris, Eula | Redacted | | | | | | | |
| 5489135 | HARRIS, TANYA | Redacted | | | | | | | |
| 5818725 | Harris, Tina | Redacted | | | | | | | |
| 4870997 | HARRISBURG GARDENS INC | 811 SOUTH PROGRESS AVE | | | | HARRISBURG | PA | 17111 | |
| 4136155 | Harrisburg Gardens, Inc | 811 South Progress Ave | | | | Harrisburg | PA | 17111 | |
| 5634952 | HARRISMANNING TEONPIERRE | 2220 BELTER DR | | | | FAY | NC | 28304 | |
| 5634953 | HARRISMITCHELL SYRETTA | 10009 GREENBELT | | | | LANHAM | MD | 20706 | |
| 5634954 | HARRISMOORE CAROLYN | PO BOX 686 | | | | GOLDSBORO | NC | 27530 | |
| 5634955 | HARRISON ALETHA | XXXXX | | | | BALTIMORE | MD | 21232 | |
| 5634956 | HARRISON ALFERD | 311 NORTH OTTAWA | | | | JOLIET | IL | 60432 | |
| 5634957 | HARRISON ALMA | 2700 FEATHER RUN TRAIL | | | | WEST COLUMBIA | SC | 29169 | |
| 5634958 | HARRISON AMANDA | PLEASE ENTER YOUR STREET ADDRE | | | | ENTER CITY | KY | 41017 | |
| 5634959 | HARRISON AMANDA L | 1303 WESTSIDE BLVD | | | | ROANOKE | VA | 24017 | |
| 5634960 | HARRISON AMEE | 151 ROYALTIY DR | | | | LAN | KY | 40444 | |
| 5634961 | HARRISON ANDERSON | 18521 158TH ST | | | | HAMBURG | MN | 55339 | |
| 5634962 | HARRISON ANNA Q | 902 E EL CAMINO | | | | SANTA MARIA | CA | 93454 | |
| 5445179 | HARRISON ANTONIO | 3710 SOUTHGATE CT | | | | TEMPLE HILLS | MD | | |
| 5634963 | HARRISON ASHANTI K | 118 EAST ASHLAND AVENUE | | | | LOUISVILLE | KY | 40214 | |
| 5634964 | HARRISON ASHANTIK K | 118 E ASHLAND AV | | | | LOUISVILLE | KY | 40214 | |
| 5634965 | HARRISON ASHLEY | 9207 BLOOMFIELD RD | | | | FREDERICK | MD | 21702 | |

In re: Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 2545 of 6863

Exhibit S
Class 4 GUC Ballot Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|-------|------|-----------|-----------|-----------|-----------|------|-------|-------------|---------|
| 5445180 | HARRISON AUBREY | 1448 WHITBURN AVE | | | | FAYETTEVILLE | NC | | |
| 5634966 | HARRISON BARBARA | 1 SHARI LN | | | | CONCHO | AZ | 85924 | |
| 5634967 | HARRISON BEN | 678 S 7TH ST | | | | SAN JOSE | CA | 95112 | |
| 5445181 | HARRISON BILLY | 1024 E RED BUD RD N | | | | KNOXVILLE | TN | | |
| 5634968 | HARRISON BRANDY | 13601 SUMMERFIELD DR | | | | ATHENS | AL | 35613 | |
| 5634969 | HARRISON BRENDA | 406 RIDGELAND ROAD | | | | ROSSVILLE | GA | 30741 | |
| 5634970 | HARRISON BRIANN | 10040 PINEVILLE | | | | RALEIGH | NC | 27614 | |
| 5634971 | HARRISON BRITTANY | 1316 B 5TH AVE | | | | ALBANY | GA | 31707 | |
| 5634972 | HARRISON BROWN | 6635 BLACK ANTLER CIR | | | | INDIANAPOLIS | IN | 46217 | |
| 5634973 | HARRISON CANDICE | 148 MANSION DR | | | | ENFIELD | NC | 27823 | |
| 5634974 | HARRISON CARMEAL | 1524 SPRUCE ST | | | | DENVER | CO | 80220 | |
| 5634975 | HARRISON CARMEN | PO BOX 406 | | | | LOWER BRULE | SD | 57548 | |
| 5634976 | HARRISON CAROL | 212 JOHN RD | | | | MORROW | LA | 71356 | |
| 5634977 | HARRISON CARRIE N | 152 N SUNSET DR | | | | FLORENCE | SC | 29501 | |
| 5634978 | HARRISON CARTRIESE | 10300 GOLF COURSE RD | | | | ALBQ | NM | 87114 | |
| 5634979 | HARRISON CASSANDRA | 21155 BURSELL AVE | | | | PORT CHARLOTTE | FL | 33982 | |
| 5634980 | HARRISON CHANTAL | 5059 WESTERN HILLS ROAD | | | | NASHVILLE | NC | 27856 | |
| 5445182 | HARRISON CHARLEEN | 362 HANCOCK ST FL 2 | | | | SPRINGFIELD | MA | | |
| 5445183 | HARRISON CHARLES | 9528 PONI PL | | | | DIAMONDHEAD | MS | | |
| 5445184 | HARRISON CHERYL | 4106 FRONTIER LANE | | | | TUTTLE | OK | | |
| 5445185 | HARRISON CHRISTA | PO BOX 4013 FAIRFAX059 | | | | NORTHERN VIRGINIA FA | VA | | |
| 5634982 | HARRISON CHRISTINA | 2302 BLUESTONE DR | | | | RICHMOND | VA | 23223 | |
| 5634983 | HARRISON CHRISTOPHER P | 154 LINCON PIKE | | | | GALLIPOLIS | OH | 45631 | |
| 5445186 | HARRISON CLARENCE | CMR 467 BOX 3815 | | | | APO | AE | | |
| 5634984 | HARRISON CLAUDETTE | 1200 S BROADWAY APT 209 | | | | LANTANA | FL | 33462 | |
| 5634985 | HARRISON CLAUDIA | 3436 OLD HWY 246 | | | | NINETY SIX | SC | 29666 | |
| 5634986 | HARRISON COUNTY TREASURER | PO BOX 967 | | | | MARSHALL | TX | 75671 | |
| 5634987 | HARRISON CRAIG | 5450 NW 88TH AVE | | | | LAUDERHILL | FL | 33351 | |
| 5445187 | HARRISON CRYSTAL | 2939 FRUITWOOD LANE | | | | JACKSONVILLE | FL | | |
| 5634988 | HARRISON CRYSTAL | 2939 FRUITWOOD LANE | | | | JACKSONVILLE | FL | 32277 | |
| 5445188 | HARRISON CURTIS | 1310 SUMMERFIELD AVE | | | | ASBURY PARK | NJ | | |
| 5634989 | HARRISON CYTHNIA | 8162 TIFFANY LANE | | | | MECHANISCVILLE | VA | 23111 | |
| 5634990 | HARRISON DANA | 723 STOVALL AVE | | | | PICAYUNE | MS | 39466 | |
| 5634991 | HARRISON DANIELLE | 88 HARMONY LN | | | | DOVER | DE | 19904 | |
| 5634992 | HARRISON DARLENE | 6237 ALEXANDER STREET | | | | NORFOLK | VA | 23504 | |
| 5634994 | HARRISON DAWN | 11 MOCVAN PL | | | | GAITHERSBURG | MD | 20877 | |
| 5634995 | HARRISON DEADRA | 1202 PAMELA DR | | | | SHELBY | NC | 28150 | |
| 5634996 | HARRISON DEBRABILLI | 1216 DRAKE AVE | | | | SAN LEANDRO | CA | 94579 | |
| 5634998 | HARRISON DONELE | 40 WEST MOSHO PKWAY | | | | BRONX | NY | 10468 | |
| 5634999 | HARRISON DONNA | N9701 STATE HIGHWAY 55 | | | | PEARSON | WI | 54462 | |
| 5635000 | HARRISON DORIS | 5800 SW 20TH AVE APT A103 | | | | GAINESVILLE | FL | 32607 | |
| 5635001 | HARRISON DOROTHY | 13135 OLD HWY 99 | | | | TENINO | WA | 98589 | |
| 5635002 | HARRISON DOROTHY A | 1907 BROOKS DR APT 304 | | | | CAPITOL HGTS | MD | 20743 | |
| 5635003 | HARRISON DWAIN | 7274 HUNTER ST DR | | | | MEMPHIS | TN | 38125 | |
| 5635004 | HARRISON DYLAN S | 140 DEBS PL APT 16C | | | | BRONX | NY | 10475-2553 | |
| 5635005 | HARRISON EBONY | 169 HUDSON STREET APT 1 | | | | PROVIDENCE | RI | 02909 | |
| 5445189 | HARRISON EDWARD | 410 N COLONY DR APT GD | | | | SAGINAW | MI | | |
| 5635006 | HARRISON EDWIN | 5200 KAWSAS AVE N W | | | | WASHINGTON | DC | 20011 | |
| 5635007 | HARRISON ELAINE | 11013 ESSEY CIR | | | | MATHER | CA | 95655 | |
| 5635008 | HARRISON EMANI | 71 MADERA DR | | | | COLUMBIA | SC | 29203 | |
| 5635009 | HARRISON EMILY | 306 ANDULUSIAN TRAIL | | | | SIMPSONVILLE | SC | 29681 | |
| 5635010 | HARRISON ERICA | 1136 SUNSET DRIVE | | | | POPLAR BLUFF | MO | 63901 | |

Exhibit S

Class 4 GUC Ballot Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5635011 | HARRISON FANNIE | BOX 2190 | | | | SHIPROCK | NM | 87420 | |
| 5635012 | HARRISON FELECIA M | 3408 PENNSYLVINIA ST | | | | GARY | IN | 46409 | |
| 5635013 | HARRISON FELICIA | 89 CALDWELL ST | | | | SPRING LAKE | NC | 28390 | |
| 5635014 | HARRISON IRENE | 9606 NORFOLK BLVD | | | | JAX | FL | 32208 | |
| 5635015 | HARRISON JAAMERE | 3260 RICHARDSON AVE | | | | PITTSBURGH | PA | 15212-2332 | |
| 5635016 | HARRISON JACLYN | 89 MEMORIAL DR | | | | NEW CASTLE | DE | 19720 | |
| 5635017 | HARRISON JACQUELINE E | 139 ONEIL CT | | | | COLUMBIA | SC | 29223 | |
| 5635018 | HARRISON JAMELLIA | 5111 N CAPITOL ST NE | | | | WAS | DC | 20011 | |
| 5635019 | HARRISON JAMIE | 6081ST AVE S | | | | JACKSONVILLE BEA | FL | 32254 | |
| 5635020 | HARRISON JANE | 136 CO RD 313 | | | | SWEETWATER | TN | 37874 | |
| 5635021 | HARRISON JANICE | 117 VENUS AVE | | | | WINTER HAVEN | FL | 33884 | |
| 5445190 | HARRISON JENNIFER | 2190 NEEDMORE RD | | | | MARTINSBURG | WV | | |
| 5635023 | HARRISON JENNIFER | 2190 NEEDMORE RD | | | | MARTINSBURG | WV | 25403 | |
| 5635024 | HARRISON JERRY | 214 S NOME ST | | | | AURORA | CO | 80012 | |
| 5635025 | HARRISON JIMMIE | 5945 MILL BRANCH RD | | | | COLUMBUS | GA | 31907 | |
| 5635026 | HARRISON JIMMY | 82 BRAGG PLACE | | | | UNION CITY | TN | 38261 | |
| 5418968 | HARRISON JODIANN | 225 E 4TH ST | | | | MT VERNON | NY | | |
| 5445191 | HARRISON JOHN | 311 W EMERSON ST | | | | MELROSE | MA | | |
| 5635027 | HARRISON JOHN | 311 W EMERSON ST | | | | MELROSE | MA | 02176 | |
| 5635028 | HARRISON JOHN B JR | 14415 SHANGRILA LN | | | | ODESSA | FL | 33556 | |
| 5635029 | HARRISON JOHN JR | 14415 SHANGRILA LN | | | | ODESSA | FL | 33556 | |
| 5635030 | HARRISON K | 4933 CALVIN AVE | | | | TARZANA | CA | 91356 | |
| 5635031 | HARRISON KACHAUNA | 2747 HASKELL AVENUE | | | | KANSAS CITY | KS | 66104 | |
| 5635032 | HARRISON KAREN | 3930 N DUMBARTON ST | | | | ARLINGTON | VA | 22207 | |
| 5635033 | HARRISON KECHAUNA K | 111 CLARENCE AVE | | | | NEW LLANO | LA | 71461 | |
| 5635034 | HARRISON KELLYU | 139 HUNTERS POINT DR | | | | VILLA RICA | GA | 30180 | |
| 5635035 | HARRISON KEVIN | CARLITA SHARPE2PICK UP | | | | COVINGTON | GA | 30016 | |
| 5635036 | HARRISON KIM | 1441 ROSEMONT BLVD | | | | DAYTON | OH | 45410 | |
| 5445192 | HARRISON KIMBERLY | 134 SWINT AVE SE | | | | MILLEDGEVILLE | GA | | |
| 5635037 | HARRISON LAKISHA | 415 N PATRICK ST | | | | ALEXANDRIA | VA | 22314 | |
| 5635038 | HARRISON LASHOWNDA | 4015 THIRD ST | | | | MAYESVILLE | SC | 29104 | |
| 5635040 | HARRISON LATICHIA | 2940 KNOLL RIDGE DRIVE | | | | DAYTON | OH | 45449 | |
| 5445193 | HARRISON LISA | 1245WEST BLUFF RD | | | | ORANGE | TX | | |
| 5635041 | HARRISON LISA | 1245WEST BLUFF RD | | | | ORANGE | TX | 77632 | |
| 5635042 | HARRISON LOUISE | PO BOX 2077 | | | | KAYENTA | AZ | 86033 | |
| 5445194 | HARRISON MARCIA | 310 WAVERLY HALL CIRCLE | | | | ROSWELL | GA | | |
| 5445195 | HARRISON MARGARET C | 354 PINE FOREST DR | | | | LAWRENCEVILLE | GA | | |
| 5635043 | HARRISON MARIANA I | 1373 LEES CHPEL RD AAPT 101S | | | | GREENSBORO | NC | 27320 | |
| 5635044 | HARRISON MARISELA | 66728 YUCCA DR | | | | DESERT HOT SPRIN | CA | 92240 | |
| 5635045 | HARRISON MARJOETTE | 2693 LOUISE DR | | | | NORTH CHARLESTON | SC | 29406 | |
| 5635046 | HARRISON MARY | 1200 DALWAY | | | | PINE BLUFF | AR | 71602 | |
| 5635047 | HARRISON MATTIE | 214 N HARRIS ST | | | | ROCKY MOUNT | NC | 27804 | |
| 5445196 | HARRISON MELISSA | 5744 GOODFELLOW | | | | ST LOUIS | MO | | |
| 5635048 | HARRISON MELISSA | 5744 GOODFELLOW | | | | ST LOUIS | MO | 63136 | |
| 5635049 | HARRISON MERCEDES | 1624 CHERRY STREET | | | | ROCKY MOUNT | NC | 27801 | |
| 5635050 | HARRISON MICHAEL | 16348 SR 19 | | | | GROVELAND | FL | 34736 | |
| 5635051 | HARRISON MICKEY J | 4381 COX FARM RD SE | | | | ACWORTH | GA | 30102 | |
| 5635052 | HARRISON MIKE | 2010 SECOND ST | | | | RICHLANDS | VA | 24641 | |
| 5635053 | HARRISON MILDRED | 1208 MANNING ST APT 3 | | | | EDEN | NC | 27288 | |
| 5635054 | HARRISON NADIA | 7910 CROSSROADS DR | | | | N CHAS | SC | 29406 | |
| 5635055 | HARRISON NAOMI | 2135STIRRUP 2 | | | | TOLEDO | OH | 43613 | |
| 5635056 | HARRISON OH PARTNERS LLC | CO ANCHOR INVESTMENTS | 2926 FOSTER CREIGHTON DRIVE | | | NASHVILLE | TN | 37204 | |

Exhibit S
Class 4 GUC Ballot Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5635057 | HARRISON PAM | 559 KISER BLVD | | | | GREENEVILLE | TN | 37743 | |
| 5635058 | HARRISON PAT | 1127 WOODLAWN ST | | | | CLEARWATER | FL | 33756 | |
| 5635059 | HARRISON PATRICIA | 4226 S 25TH ST | | | | OMAHA | NE | 68107 | |
| 5635060 | HARRISON PATRICIA K | 10635 NEBRASKA AVE | | | | OMAHA | NE | 68134 | |
| 5635061 | HARRISON PERRI | 235 RISTER ROAD | | | | GASTON | SC | 29053 | |
| 5635062 | HARRISON PHYLLIS M | 938 MOUNTS DRIVE | | | | CORPUS CHRISTI | TX | 78418 | |
| 5635064 | HARRISON RACHELLE R | PO BOX 6417 | | | | FARMINGTON | NM | 87499 | |
| 5635065 | HARRISON RASHIDA | 14526 S NORMANDIE AVE | | | | GARDENA | CA | 90247 | |
| 5635066 | HARRISON REX | 1988 NC 30 | | | | GREENVILLE | NC | 27834 | |
| 5445197 | HARRISON RICHARD | 907 SOUTH MAIN | | | | THREE RIVERS | MI | | |
| 5635068 | HARRISON RONALD | 114 SOUTH 15TH AVE | | | | DURANT | OK | 74701 | |
| 5445198 | HARRISON RYAN | 4698 OKLAHOMA AVE | | | | HONOLULU | HI | | |
| 5635069 | HARRISON SALINA | 22511 MOUNTAINVIEW RD | | | | MORENO VALLEY | CA | 92557 | |
| 5635072 | HARRISON SARAH | 4276 FRASIER LN | | | | MILTON | FL | 32571 | |
| 5635073 | HARRISON SHAREEKA | 2610 SILVERLEAF DR | | | | CHESAPEAKE | VA | 23324 | |
| 5635074 | HARRISON SHARON | 202 APT 6 | | | | GREENWOOD | SC | 29646 | |
| 5635075 | HARRISON SHAWNA | 11851 SE BULL RUN RD | | | | SANDY | OR | 97055 | |
| 5635076 | HARRISON SHIRLEY | 1215 PATTERSON DR | | | | GAINESVILLE | GA | 30501 | |
| 5635077 | HARRISON SIRLESTER | 3529 WOODLAKE RD | | | | HEPHZIBAH | GA | 30815 | |
| 5445199 | HARRISON SPENCER | 12 TURRET CT SW | | | | WASHINGTON | DC | | |
| 5635078 | HARRISON STACY | 8242 DURALEE LN APT 812 | | | | DOUGLASVILLE | GA | 30134 | |
| 5445200 | HARRISON STEFANIE | 112 FAUST DR | | | | GULFPORT | MS | | |
| 5635079 | HARRISON STEPHANIE | 40876 SALTS CIR | | | | HEMET | CA | 92554 | |
| 5445201 | HARRISON SUE | 16 VAN EMAN ST | | | | CANONSBURG | PA | | |
| 5635080 | HARRISON TAMMIE | 45 LINDSAY LANE | | | | STAFFORD | VA | 22556 | |
| 5445204 | HARRISON TAYLOR | 699 EQUESTRIAN WAY | | | | ARROYO GRANDE | CA | | |
| 5635081 | HARRISON TED | 358 FLEMMING | | | | BRUNDIDGE | AL | 36010 | |
| 5635082 | HARRISON THELMA J | 1310 SANCHEZ LANE | | | | BLOOMFIELD | NM | 87413 | |
| 5635084 | HARRISON THOMAS | 25868 SANDPIPER CT | | | | MILLSBORO | DE | 19966 | |
| 5635085 | HARRISON TIFFANY | 377 CHURCH RD | | | | MOHNTON | PA | 19540-8335 | |
| 5635086 | HARRISON TINNA L | 1231 BANBURY RD | | | | KALAMAZOO | MI | 49001 | |
| 5635087 | HARRISON TRACY | 1135 GEORGE TOWN ROAD | | | | NORFOLK | VA | 23505 | |
| 5445206 | HARRISON TRAVIS | 12100 CHESTERFIELD LANE | | | | OKLAHOMA CITY | OK | | |
| 5635088 | HARRISON TRYMEKIA | PO BOX 34 | | | | LAKE CITY | SC | 29560 | |
| 4784358 | Harrison Utilities | 300 GEORGE ST | | | | HARRISON | OH | 45030 | |
| 5635089 | HARRISON VANESSA | 10040 PINEVILLE RD | | | | RALEIGH | NC | 27614 | |
| 5635090 | HARRISON VELMA | 250 REDWOOD CT | | | | COLA | SC | 29223 | |
| 5635091 | HARRISON VICTORIA | PO BOX 4852 | | | | SHIPROCK | NM | 87420 | |
| 5635092 | HARRISON VINCSHENA | 1405 JENNIE SCHER RD | | | | RICHMOND | VA | 23231 | |
| 5635093 | HARRISON WALTER HUGH J | 2675 SHADOW HILL DR APT 61 | | | | SAN BERNARDINO | CA | 92407 | |
| 5445208 | HARRISON WILLIAM | 881 OAK ST | | | | ELYRIA | OH | | |
| 5635094 | HARRISON WILLIAM | 881 OAK ST | | | | ELYRIA | OH | 44035 | |
| 5635095 | HARRISON YALENCIA C | 2682 BARCLAY ST | | | | HEPHZIBAH | GA | 30815 | |
| 5635096 | HARRISON YASMINE | 80 MST NW | | | | WASHINGTON | DC | 20001 | |
| 5635098 | HARRISON YVONNE P | 4033 DELREE ST | | | | WEST COLA | SC | 29170 | |
| 4414738 | HARRISON, THOMAS H | Redacted | | | | | | | |
| 5635099 | HARRISONLIFFICK JOSHUAREBEC J | 2010 N 14TH ST | | | | TERREHAUTE | IN | 47884 | |
| 5635100 | HARRISONLIGGINS LESLIE | 1336 EAST PROSPECT ST | | | | YORK | PA | 17403 | |
| 5635101 | HARRISS ALTHEA | 5591 N WINSTON PARK BLVD APT 2 | | | | COCONUT CREEK | FL | 33073 | |
| 5635102 | HARRISS JOLANDA | PO BOX 456 | | | | PERRY | FL | 32347 | |
| 5445209 | HARRISS TOM | 6636 CALIFORNIA AVE | | | | HAMMOND | IN | | |
| 5635103 | HARRISSTREETER CHEKEYTHLA | 1139EAGER DR B | | | | ALBANY | GA | 31707 | |
| 5635104 | HARRIT NOEL | P O BOX 1314 | | | | ELM CITY | NC | 27822 | |

Exhibit S
Class 4 GUC Ballot Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5445210 | HARRITY NANCY | 8126 WREN DR | | | | MACEDONIA | OH | | |
| 5635105 | HARROD AMANDA | PO BOX 694 | | | | CHILLICOTHE | OH | 45601 | |
| 5445211 | HARROD CHRISTOPHER | 4600 PARK BLVD | | | | OAKLAND | CA | | |
| 5635106 | HARROD LORETTA | 1130 MADISON STREET APT A2 | | | | ANNAPOLIS | MD | 21403 | |
| 5445212 | HARROD OWEN | 7305 SAW MILL RD | | | | LUSBY | MD | | |
| 5635107 | HARROD PATRICIA A | 277 BRADLEY 20 RD | | | | WARREN | AR | 71671 | |
| 5445213 | HARROD PEGGY | 3 LAKE ELOISE LANE | | | | WINTER HAVEN | FL | | |
| 5635108 | HARRODJOHNSON KIARAWILLIA | 614 WINDSOR COURT | | | | NN | VA | 23608 | |
| 4882756 | HARRODSBURG HERALD | P O BOX 68 | | | | HARRODSBURG | KY | 40330 | |
| 5635109 | HARROLD DAVONA | 1022 SELLS ST | | | | ST LOUIS | MO | 63147 | |
| 5445214 | HARROLD EUDORA | 1506 ALISON BLVD AUBURN IN 46706 | | | | AUBURN | IN | | |
| 5635110 | HARROLD KATINA | 102 SPRINGFEILD DRIVE | | | | WILLIAMSBURG | VA | 23690 | |
| 5635111 | HARROLD MLANIA | 615 NW 11TH AVE | | | | BALLSTON SPA | NY | 12020 | |
| 5635112 | HARROLD YVONNE | 3008 GLADE AVE | | | | ST LOUIS | MO | 63136 | |
| 5635113 | HARROLV KAYE | 461 ROSGLENN RD | | | | DUNCANNON | PA | 17020 | |
| 5635114 | HARROM MYRA | 15091 MONROE | | | | WOODBRIGDE | VA | 22191 | |
| 5445215 | HARRON JEFF | 2720 WILLIAMS CREEK RD | | | | HIGH RIDGE | MO | | |
| 5635115 | HARROZ SAMIA | 2511 MCGEE DR | | | | NORMAN | OK | 73072 | |
| 5635116 | HARRRIS KRYSTAL | 1817A COCHRAN | | | | ST LOUIS | MO | 63106 | |
| 5635117 | HARRRIS SHANETTA | 11922 EL SABADO | | | | SPANISH LAKE | MO | 63138 | |
| 5635118 | HARRRISON CHANDRA | 808 N OSAGE | | | | CLAREMORE | OK | 74017 | |
| 5635119 | HARRY ADRIAN | 297 WITT RD | | | | ELDON | MO | 65026 | |
| 5635120 | HARRY ALICEA PADILLA | BARRIO LA LUNA CALLE 10 CASA 392 | | | | GUANICA | PR | 00653 | |
| 5635122 | HARRY BANKER | PO BOX 2611 | | | | JANESVILLE | WI | 53547 | |
| 5635123 | HARRY BARBARA | 7413 FRUITDALE WAY | | | | SACRAMENTO | CA | 95829 | |
| 5635124 | HARRY BARFIELD | 405 E ST | | | | MODESTO | CA | 95357 | |
| 5635125 | HARRY BENDER | 543 PINE ST | | | | PEACH SPRINGS | AZ | 86434 | |
| 5635126 | HARRY BENNETT | 16581 GRUNION LN | | | | HUNTINGTON BE | CA | 92649 | |
| 5635127 | HARRY BOWLDEN | 10019 WILLIAMS FIELD DR | | | | HOUSTON | TX | 77064 | |
| 5635128 | HARRY BRANDY CLAYCOMB | 1585 ADAMS RUN RD | | | | NEW PARIS | PA | 15554 | |
| 5635130 | HARRY C RODGERS | 349 PARKER AVE | | | | TOLEDO | OH | 43605 | |
| 5445216 | HARRY CHRISTOPHER | 16 GRIDLEY LOOP | | | | FORT LEONARD WOOD | MO | | |
| 5635131 | HARRY DEVLIN | 14804 PARADISE ST | | | | MIDLAND | MD | 21542 | |
| 5635132 | HARRY DUNLAP | 501 S GREENTREE LANE | | | | FOLEY | AL | 36535 | |
| 5418974 | HARRY E HENDERSON | 17368 NORTHWESTERN TURNPIKE | | | | ELK GARDEN | WV | | |
| 5635133 | HARRY ELROY | P O BOX 2713 | | | | KIRTLAND | NM | 87417 | |
| 5635134 | HARRY ESANNASON | 1007 FREMONT ST NONE | | | | MUSKOGEE | OK | 74401 | |
| 5635135 | HARRY FRAZIER | 175 PODIUM RD | | | | CORDOVA | SC | 29039 | |
| 5635136 | HARRY GOLDEN | 6844 IDLEWYLDE CIR | | | | MELBOURNE | FL | 32904 | |
| 5635137 | HARRY GOODIE | 13000 AUTOMOBILE BLVD | | | | CLEARWATER | FL | 33762 | |
| 5635138 | HARRY HARRY J | 87-147 MALIONA STREET | | | | WAIANAE | HI | 96792 | |
| 5635140 | HARRY HOVAK | 11333 MOORPARK ST 385 | | | | NORTH HOLLYWO | CA | 91602 | |
| 5635141 | HARRY ISAKO | 3548 W 3800 S | | | | WEST VALLEY | UT | 84119 | |
| 5635142 | HARRY JOHNSON | 918 S FLORIDA AVE | | | | OKMULGEE | OK | 74447 | |
| 5635143 | HARRY JONES | 300 CW KITE LANE | | | | MOSHEIM | TN | 37818 | |
| 5635144 | HARRY KAPLAN | 75 EAST BEECH ST | | | | LONG BEACH | NY | 11561 | |
| 5635145 | HARRY LEMASTERS | XXX | | | | N PALM BCH | FL | 33408 | |
| 5635146 | HARRY MARJORIE | 11B EST RATTAN | | | | CSTED | VI | 00820 | |
| 5635148 | HARRY MILLER | 532 MOE ROAD CLIFTON PARK | | | | CLIFTON PARK | NY | 12065 | |
| 5635149 | HARRY MOTT | 3042 PAULIAN LANE | | | | WILMINGTON | NC | 28405 | |
| 5635150 | HARRY OLIVER | P | | | | TEEC NOS POS | AZ | 86514 | |
| 5418978 | HARRY OR ELAINE CAGLE | 673 COLLIINS MEADOW DR | | | | GEORGETOWN | SC | | |

Exhibit S
Class 4 GUC Ballot Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5635151 | HARRY PAGAN | PO BOX 560922 | | | | GUAYANILLA | PR | 00656 | |
| 5635153 | HARRY REED | 807 7TH ST | | | | WILMINGTON | DE | 19801 | |
| 5635155 | HARRY ROSENFRIED | 13535 SILVERSAND ST | | | | WOODSTOCK | IL | 60098 | |
| 5635156 | HARRY SHELTON | 88 COOKS LAKE | | | | CASSCOE | AR | 72026 | |
| 5635157 | HARRY SMITH | 1007 BONIFACE DRIVE | | | | LATROBE | PA | 15650 | |
| 5635158 | HARRY TAMAYO | 15522 SAINT CLEMENT WAY | | | | BAKERSFIELD | CA | 93314 | |
| 5635159 | HARRY TARLUE | 13910 CASTLE BLVD | | | | SILVER SPRING | MD | 20904 | |
| 5635160 | HARRY THERESA | 2621 DANTE | | | | NEW ORLEANS | LA | 70118 | |
| 5635161 | HARRY VANESSA | 623610 NORTH PONTCHARTRAIN DR | | | | LACOMBE | LA | 70445 | |
| 5635162 | HARRY VENEY | 1312 BELMONT AVENUE | | | | FRONT ROYAL | VA | 22630 | |
| 5635163 | HARRY VENTIMIGLIA | 2 ORLAND SQ DR | | | | ORLAND PARK | IL | 60462 | |
| 5635164 | HARRY VICCI | 1345 41ST | | | | BROOKLYN | NY | 11235 | |
| 5635165 | HARRYMAN PAUL | 2253 WOODED KNOLLS DR | | | | PHILOMATH | OR | 97370 | |
| 5635166 | HARRYMAN ROBIN | 5227 RIDGEWOOD RD | | | | DES MOINES | IA | 50317 | |
| 5635167 | HARRYS QUINTELLA | 1100 INDIAN TRAIL RD | | | | NORCROSS | GA | 30093 | |
| 5445217 | HARSCH ANITA | 305 MIDLAND AVE | | | | SPRINGDALE | AR | | |
| 5445218 | HARSCHE JOHN | 528 S COOKS BRIDGE RD | | | | JACKSON | NJ | | |
| 5635168 | HARSEY DANIELLE | PO BOX 2279 | | | | INTERLACHEN | FL | 32148 | |
| 5635170 | HARSH KATHLEEN | CLOVERTON LANE | | | | WILLIAMSPORT | MD | 21795 | |
| 5445219 | HARSH NANCY | 2789 STRATFORD RD | | | | RICHMOND | VA | | |
| 5635171 | HARSH VARDHAN | 26 TROY ST FLOOR 2 | | | | JERSEY CITY | NJ | 07307 | |
| 5635172 | HARSHA RAMCHANDANI | 16975 WARWICK CT | | | | NORTHVILLE | MI | 48168 | |
| 5635173 | HARSHADKUMA PATEL | 231 DIXON LANDING RD | | | | MILPITAS | CA | 95035 | |
| 5635174 | HARSHAW AMBER | 302 COUNTRYWOOD | | | | INDIANPOLIS | IN | 46062 | |
| 5635175 | HARSHAW CARLOS | 4701 WAYMIRE AVE | | | | DAYTON | OH | 45406 | |
| 5635177 | HARSHBERGER DENISE | 11002 COFFMAN AVE | | | | HAGERSTOWN | MD | 21740 | |
| 5635178 | HARSHEY SARAH | 9404 E MAIN STREET SUITE 16 | | | | MESA | AZ | 85207 | |
| 5445221 | HARSHMAN AMY | 750 PIEDMONT DR | | | | WESTFIELD | IN | | |
| 5635179 | HARSHMAN ANNA | 1416 JEDWAY | | | | PIQUA | OH | 45356 | |
| 5445222 | HARSORA DHANANJAY | 25 NEWBURGH DRIVE MIDDLESEX023 | | | | EDISON | NJ | | |
| 5635180 | HARSTON GERALDINE | 83 WEST ARLINGTON | | | | ST PAUL | MN | 55117 | |
| 5635181 | HARSTON LAVONNE | 8245 CROAKER ROAD | | | | WILLIAMSBURG | VA | 23188 | |
| 5635182 | HARSTON ROSE | 1032 MAGNOLIA AVE E | | | | SAINT PAUL | MN | 55106 | |
| 5635183 | HARSTON VASHTI | 2245 FREMONT AVE | | | | ST PAUL | MN | 55119 | |
| 5851353 | Hart 155 Industrial LLC (1801 W. Normantown Road) Ballard Spahr LLP | | Dustin P. Branch, Esq. | 2029 Century Park East, Suite 800 | | Los Angeles | CA | 90067-2909 | |
| 5635184 | HART AMBER | 828 HARDIN | | | | INDIANAPOLIS | IN | 46241 | |
| 5635185 | HART ANDREA C | 5621 N 69TH ST | | | | OMAHA | NE | 68104 | |
| 5635187 | HART AYAHNA | 622 15TH AVE | | | | ROCKFORD | IL | 61103 | |
| 5635188 | HART BECKY | 4428 W CAMPFIRE | | | | MERIDIAN | ID | 83646 | |
| 5635189 | HART BLENDA | 23112 30TH AVE S APT 102 | | | | DES MOINES | WA | 98198 | |
| 5445223 | HART BONNIE | 1319 IMPERIAL ROAD N | | | | COLORADO SPRINGS | CO | | |
| 5635190 | HART BRIAN | 65 BEAVERDAM KNOLL RD | | | | ASHEVILLE | NC | 28804 | |
| 5635191 | HART BRIANA | 3210 BELLE APT E | | | | ALTON | IL | 62002 | |
| 5445224 | HART CARL | 6545 LONGFELLOW DR | | | | DALLAS | TX | | |
| 5445225 | HART CAROL | 13716 DRAKE DR | | | | ROCKVILLE | MD | | |
| 5635193 | HART CASANDRA | 6 AVON PARKWAY APT 7 | | | | LIVERPOOL | NY | 13090 | |
| 5635194 | HART CHARMAINE | 11211 S MILITARY TRAIL | | | | BOYNTON BEACH | FL | 33436 | |
| 5635195 | HART CHRISTIAN | 1416 UNDREWOOD AVE | | | | WINSTON SALEM | NC | 27105 | |
| 5418986 | HART CHRISTOPHER G | 2200 SEVERN AVE | | | | METAIRIE | LA | | |
| 5445229 | HART CLYDE | PO BOX 57 | | | | ALLEN | OK | | |
| 5635196 | HART CRYSTAL | 901 PALESTINE | | | | SHREVEPORT | LA | 71106 | |
| 5445230 | HART CYNTHIA | 5302 GENEVIEVE ST | | | | SAN BERNARDINO | CA | | |

In re: Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 2550 of 6863

Exhibit S
Class 4 GUC Ballot Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5635197 | HART DANIELLE | 1160 MIZPAH CHURCH RD | | | | REIDSVILLE | NC | 27320 | |
| 5635198 | HART DAVID | 1528 NORTH HARRIS ST | | | | HANFORD | CA | 93230 | |
| 5445231 | HART ED | PO BOX 671 | | | | BLANCHARD | OK | | |
| 5635199 | HART EDWARD | 314 BAYLISS CT | | | | PENSACOLA | FL | 32505 | |
| 5635200 | HART ERICA | 5953 TARA LN | | | | ST LOUIS | MO | 63147 | |
| 5635201 | HART FRANCHON | 930 10TH AVE | | | | JACKSONVILLE | FL | 32250 | |
| 5635202 | HART GAUNZIE | 4447 OLD CARVER SCHOOL RD | | | | WINSTON SALEM | NC | 27105 | |
| 5635203 | HART GINGER | 901 PALESTINE | | | | SHREVEPORT | LA | 71106 | |
| 5635204 | HART GRETCHEN | 2059 W VERONA CT | | | | MERIDIAN | ID | 83646 | |
| 5635205 | HART HARRIETTA | 333 GREYBARK R | | | | COLUMBIA | SC | 29209 | |
| 5635206 | HART HEATHER A | 14311 TERRANCE RD | | | | EAST CLEVELAND | OH | 44112 | |
| 5445232 | HART HOWARD | 7290 WARD ROAD | | | | NORTH TONAWANDA | NY | | |
| 5635207 | HART IRIS | WILLOW VIEW 53 LINCOLN LN | | | | STAUNTON | VA | 24401 | |
| 5635208 | HART ISABELLA | 3395 CR 510A | | | | WILDWOOD | FL | 34785 | |
| 5635209 | HART JACQUELINE | 3514 LIVINGTON | | | | NEW ORLEANS | LA | 70118 | |
| 5635210 | HART JADE | 50 BLAIR | | | | PLMOUTH | PA | 18651 | |
| 5445233 | HART JAMES | 51549-1 COUSHATTA ST | | | | FORT HOOD | TX | | |
| 5635211 | HART JANICE | 3032 S PENINSULA DR NONE | | | | DAYTONA BEACH | FL | 32118 | |
| 5635212 | HART JEFFEREY | 8 LINCOLN AVE | | | | ALBANY | NY | 12201 | |
| 5635213 | HART JENIFFER | 42 BEAVER DAM RD | | | | BROOKLYN | CT | 06234 | |
| 5445234 | HART JENNIFER | 3212 PLATEAU DR LOT 7 | | | | COLUMBUS | GA | | |
| 5635214 | HART JENNISE | 204 LONG BOTTOM TRL | | | | HOLLY SPRINGS | NC | 27540 | |
| 5445235 | HART JESSICA | 2241 GREENSPRINGS DR 26 | | | | ALTAMONT | OR | | |
| 5635215 | HART JIMEKA | 9214 BIDDLE | | | | SHREVEPORT | LA | 71106 | |
| 5635216 | HART JOANNE | 163 RIVERSIDE TER | | | | MEDFORD | WI | 54451 | |
| 5635217 | HART JODI | 18061 BISCAYNE BLVD | | | | ADVENTURA | FL | 33033 | |
| 5635218 | HART JOHN | 779 KELMORE ST | | | | MOSS BEACH | CA | 94038 | |
| 5445236 | HART JUDITH | 151 ROWLEY HILL RD WORCESTER027 | | | | STERLING | MA | | |
| 5445237 | HART JULIE | 5767 FLICKA DRIVE | | | | COLORADO SPRINGS | CO | | |
| 5635220 | HART KAREN | 18203 ABBEY LN | | | | LUTZ | FL | 33548 | |
| 5635221 | HART KARISSA | 8717 N TEMPLE AVE | | | | TAMPA | FL | 33617 | |
| 5445239 | HART KATHERINE | 143 NW 13TH ST | | | | OAK ISLAND | NC | | |
| 5635222 | HART KATHRYN | 6010 DELTA CROSSING LN | | | | CHARLOTTE | NC | 28212 | |
| 5635224 | HART KELLY | 501 WIMBLEDON CT APT 9 | | | | LOUISVILLE | KY | 40218 | |
| 5635225 | HART KORAH | 3714 TRITON AVE | | | | GILLETTE | WY | 82718 | |
| 5635226 | HART KRISTINA B | 3414 W NASSAU ST | | | | TAMPA | FL | 33607 | |
| 5635227 | HART LATOYA | 1110 CHAPEL ST APT 9 | | | | NORFOLK | VA | 23504 | |
| 5635229 | HART LESLEY E | 214 FIR STREET | | | | MICHIGAN CITY | IN | 46360 | |
| 5635230 | HART LILLIAN | 53 JORDON ROAD | | | | SWANNOWA | NC | 28806 | |
| 5635231 | HART LINDA | 6002 UNICE AVE N | | | | LEHIGH ACRES | FL | 33971 | |
| 5635232 | HART LOLA | 4109 GARDNER RIDGE DRIVE | | | | GASTONIA | NC | 28056 | |
| 5445241 | HART LYNDA | 120 N TUMBLE ST | | | | DETROIT | OR | | |
| 5635233 | HART MAGGIE | 7270 FREE AVE | | | | OAKWOOD VILLAGE | OH | 44146 | |
| 5635234 | HART MARAH | 1229 NECTAR | | | | ST LOUIS | MO | 63137 | |
| 5635235 | HART MARY | 145 CAMINO ARCO IRIS | | | | CORRALES | NM | 87048 | |
| 5445242 | HART MARY J | 1964 ELDER WAY | | | | HAYWARD | CA | | |
| 5445243 | HART MATTHEW | 16 BELMONT AVE WORCESTER027 | | | | CLINTON | MA | | |
| 5635236 | HART MAYRA | 25379 REDLANDS BLVD APT 6 | | | | LOMA LINDA | CA | 92354 | |
| 5635237 | HART MICHAEL | 6160 KEMPSVILLE CIRCLE | | | | NORFOLK | VA | 23502 | |
| 5635238 | HART MINDY | 3301 BUCKSKIN TRAIL | | | | LOVELAND | CO | 80537 | |
| 5635239 | HART MYLESCIA M | 2301 HARBOR LANDING | | | | ROSWELL | GA | 30076 | |
| 5635240 | HART NICHOLE | 604 54TH ST | | | | VIENNA | WV | 26104 | |
| 5635241 | HART PAUL | 122 WHITETAIL DR | | | | WOLCOTT | VT | 05680 | |

Exhibit S
Class 4 GUC Ballot Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5635242 | HART PAULA | 5701 HAYNES RD 318 | | | | ST PETERSBURG | FL | 33714 | |
| 5635243 | HART QUINCY | 4704 ALLEN RD | | | | BAKERSFIELD | CA | 93314 | |
| 5635244 | HART REBA | 41 THETFORD LN | | | | BETHEL | VT | 05032 | |
| 5635245 | HART RHONDA | 2074 FOREST HILL ROAD APT 20F | | | | MACON | GA | 31210 | |
| 5445244 | HART RYAN | 3153 A STEELE RD | | | | EL PASO | TX | | |
| 5635246 | HART SAMANTHA | 217 HAYS ST APT33 | | | | FORT OGLETHORPE | GA | 30742 | |
| 5635247 | HART SANDRA | 2505 AMBASSADOR CT | | | | HIGH POINT | NC | 27265 | |
| 5635248 | HART SHANNA | 276 RAYTOWN HTS | | | | WAYNESVILLE | NC | 28785 | |
| 5635249 | HART SHARON | 802 ORCHARD DR | | | | SHELBY | NC | 28152 | |
| 5635250 | HART SHAVANNA | 8359 | | | | MIAMI | FL | 33166 | |
| 5635251 | HART SHAWN | 1052 GALEWOOD DR | | | | CLEVELAND | OH | 44110 | |
| 5635252 | HART STEVE | 1287 BROWDER RD | | | | LENIOR CITY | TN | 37771 | |
| 5635253 | HART TAMMY | 328 CAMILLIA LANE | | | | ASHEVILLE | NC | 28806 | |
| 5635254 | HART TARRY | 2356 RIDROCK LANE | | | | ROCK HILL | SC | 29732 | |
| 5635255 | HART THERESA | 201 GOODWILL ST | | | | ROCHESTER | NY | 14615 | |
| 5445246 | HART TIM | 1104 HIGHLAND AVENUE BERRIEN021 | | | | SAINT JOSEPH | MI | | |
| 5635256 | HART TRACY A | PO BOX 2782 | | | | RICHMOND | CA | 94801 | |
| 5635258 | HART WANDA | 7028 DOUMMAR DRIVE | | | | NORFOLK | VA | 23518 | |
| 5445247 | HART WILLIAM | 8133 DELTA DR | | | | MILTON | FL | | |
| 5840026 | Hart, Connie | Redacted | | | | | | | |
| 4700717 | HART, JULIE RENE | Redacted | | | | | | | |
| 5838287 | HART, LINDA L. | Redacted | | | | | | | |
| 5825188 | Hart, Stephen and Erin | Redacted | | | | | | | |
| 5635259 | HARTBERG KASSI M | 1735 S SHERIDAN AVE 36 | | | | SHERIDAN | WY | 82801 | |
| 4140650 | Hartcorn Plg & Htg Inc | 850 South Second Street | | | | Ronkonkoma | NY | 11779 | |
| 4583745 | Hartcorn Plg & Htg Inc | 850 South Second Street | | | | Ronkonkoma | NY | 11779 | |
| 5635260 | HARTCORN PLUMBING & HEATING IN | | | | | | | | |
| 5445248 | HARTE CHAD | P O BOX 1553 24180 ADELAIDE ST ACCOMACK001 | | | | PARKSLEY | VA | | |
| 5445250 | HARTER BENJAMIN | 2432 57TH STREET NW APT 3 | | | | SEATTLE | WA | | |
| 5445251 | HARTER MICHAEL | 8822 WINTERCOVE COMMERCE MI | | | | COMMERCE TOWNSHIP | MI | | |
| 5445252 | HARTER RICK | 233 MURMURING CREEK RD | | | | MONTICELLO | FL | | |
| 5635261 | HARTER SHANNON | 438 HOWELL DR | | | | NEW CASTLE | DE | 19720 | |
| 5635262 | HARTER SUMMER | 405 5 SYCHAR ROAD | | | | MOUNT VERNON | OH | 43050 | |
| 5445253 | HARTFIELD LINDA | 10280 PERRY LAKE RD | | | | CLARKSTON | MI | | |
| 4881930 | HARTFORD COURANT COMPANY | P O BOX 416414 | | | | BOSTON | MA | 02241 | |
| 5635264 | HARTFORD JUANITA | ANDOVER WOODS DR | | | | CHARLOTTE | NC | 28210 | |
| 5635266 | HARTFORD N | 9079 BARBER LN | | | | SLAUGHTER | LA | 70777 | |
| 5635267 | HARTFORD TRISTA | 4227 HEATHER DRIVE | | | | MARION | NY | 14505 | |
| 5445254 | HARTGRAVE MURIAH | 1009 JONES STREET 825 N | | | | OMAHA | NE | | |
| 5635268 | HARTGROVE SAM | 301 LECHASE DR B | | | | ROCHESTER | NY | 14606 | |
| 5635269 | HARTGROVES DAWN | 13615 HWY 160 | | | | HARVELL | MO | 63945 | |
| 5635270 | HARTH ANGEL | 100 GINGEROOT WAY | | | | COLUMBIA | SC | 29203 | |
| 5635271 | HARTH AQUAN | 511 ALCOTT APT 26F | | | | COLUMBIA | SC | 29203 | |
| 5445255 | HARTHOORN JEFF | 130 ROLLINS AVE APT 222 | | | | ROCKVILLE | MD | | |
| 5445256 | HARTIG NATHAN | 3006 N 7TH ST | | | | SAINT JOSEPH | MO | | |
| 5445257 | HARTIGAN JOHN | 379 LEISURE WORLD | | | | MESA | AZ | | |
| 5635272 | HARTIN JAMES | P O BOX 700827 | | | | SAN ANTONIO | TX | 78270 | |
| 5445258 | HARTING CHARLIE | 150 HIGH ST | | | | DANVERS | MA | | |
| 5445259 | HARTING LANCE | 12 CHESEBRO DR | | | | SCHENECTADY | NY | | |
| 5445260 | HARTINGS CAROL | 8601 WILLIAM STREET N | | | | MARIA STEIN | OH | | |
| 4139007 | Hartje, Amy L | Redacted | | | | | | | |

In re: Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 2552 of 6863

Exhibit S

Class 4 GUC Ballot Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5405182 | HARTJE, AMY L | Redacted | | | | | | | |
| 5635274 | HARTKORN JACOB | 1141 SNYDER RD APT E22 | | | | LANSDALE | PA | 19446 | |
| 5635275 | HARTLAND ALICE B | 317 LOCKEHAVEN RD | | | | ENFIELD | NH | 03748 | |
| 5635276 | HARTLE AMGELA A | 1108 EBERT ST | | | | WINSTON SALEM | NC | 27103 | |
| 5445261 | HARTLE PATRICK | 619 HAMILTON CT | | | | BARTLETT | IL | | |
| 5635277 | HARTLERODE KATE | WESTALLIS | | | | MILWAUKEE | WI | 53214 | |
| 5635279 | HARTLEY ABBY | 5514 S MARKET | | | | WICHITA | KS | 67216 | |
| 5635280 | HARTLEY ASHLEY | 4464 W PALO ALTO &X23;1 | | | | FRESNO | CA | 93722 | |
| 5635281 | HARTLEY BRITTANY | 2710 WEST WYMER | | | | BOSIE | ID | 83705 | |
| 5635282 | HARTLEY CAROLYN | 7425 PARSONS RD | | | | MONTROSE | WV | 26283 | |
| 5445262 | HARTLEY CHARLES | 5012 SUELL RD UNIT B | | | | FORT SILL | OK | | |
| 5445263 | HARTLEY CONNIE | PO BOX : 798 | | | | DEWEY | AZ | | |
| 5635284 | HARTLEY DEAN | 5876 ROCKMART RD SE | | | | SILVER CREEK | GA | 30173 | |
| 5635285 | HARTLEY DEBBIE | 221 ELM LANE | | | | OLD WASHINGTON | OH | 43768 | |
| 5445264 | HARTLEY ELIZABETH | 9662 N 1720 RD | | | | REYDON | OK | | |
| 5635286 | HARTLEY ERIC | 4598 FRISCO CIRCLE | | | | ORLANDO | FL | 32808 | |
| 5445265 | HARTLEY JACOB | 8151 WALTON WALKER DR | | | | FORT HOOD | TX | | |
| 5635287 | HARTLEY KATHY | 3528 WAGON WHEEL CT | | | | CHINO | CA | 91710 | |
| 5635288 | HARTLEY KAYLA D | 2396 MUSSLEMAN STATION | | | | FRANKFORT | OH | 45628 | |
| 5635289 | HARTLEY LISA | 1033 ST RT 72 NORTH | | | | SABINA | OH | 45169 | |
| 5635290 | HARTLEY LYNN | 307 LIGHTWOOD KNOT RD | | | | LEESVILLE | SC | 29070 | |
| 5635291 | HARTLEY REBECCA | 1723 RIVER RD | | | | RADFORD | VA | 24141 | |
| 5445266 | HARTLEY RENEE | 4319 W APOLLO ROAD | | | | LAVEEN | AZ | | |
| 5635292 | HARTLEY ROGER | 111 SEAHORSE DR SE | | | | ST PETERSBURG | FL | 33705 | |
| 5635293 | HARTLEY SANDRA | 5319 FOUNTAIN LK | | | | SAN ANTONIO | TX | 78244 | |
| 5445267 | HARTLEY SARAH | 1220 S MONROE ST | | | | BAY CITY | MI | | |
| 5635294 | HARTLEY SHAILEE | 1468 ELLENDER STREET | | | | HOUMA | LA | 70360 | |
| 5635295 | HARTLEY SHERRY | 430 EARNEST BYNER ST | | | | MILLEDGEVILLE | GA | 31061 | |
| 5635296 | HARTLEY STEVEN | 4520 POST RD | | | | WARWICK | RI | 32221 | |
| 5635297 | HARTLEY TAMMY | 239 N BRINGHAM ST | | | | DENTON | NC | 27239 | |
| 4863194 | HARTLEYS POTATO CHIPS | 2157 BACK MAITLAND ROAD | | | | LEWISTOWN | PA | 17044 | |
| 5445268 | HARTLINE GINNY H | 15 MELILLO AVENUE | | | | BETHEL | CT | | |
| 5635298 | HARTMAN ALYSSA | PLEASE ENTER YOUR STREET ADDRE | | | | ENTER CITY | IN | 46406 | |
| 5445269 | HARTMAN AMY | 1404 MCCLELLAN ST | | | | TAMA | IA | | |
| 5635299 | HARTMAN AMY | 1404 MCCLELLAN ST | | | | TAMA | IA | 52339 | |
| 5635300 | HARTMAN ANNA | 3543 6TH ST | | | | BALTIMORE | MD | 21225 | |
| 5635301 | HARTMAN ASHLEY | 131 VICTORIA LN | | | | WYOMISSING | PA | 19610 | |
| 5635302 | HARTMAN BETTY | 22701 STRATHERN ST | | | | CANOGA PARK | CA | 91304 | |
| 5635303 | HARTMAN BETTY P | 19825 SW 87TH PL | | | | CUTLER BAY | FL | 33157 | |
| 5635304 | HARTMAN BRETT | 2237 W ORCHARD ST 1 | | | | MILWAUKEE | WI | 53110 | |
| 5635305 | HARTMAN CARRIE | 4320 WHITE OAK COURT | | | | HAMPSTEAD | MD | 21074 | |
| 5445271 | HARTMAN DANIEL | 5360 S CALLE ELDORADO | | | | SIERRA VISTA | AZ | | |
| 5635306 | HARTMAN DOMINIC | 6565 ASH STREET | | | | INYOKERN | CA | 95527 | |
| 5445272 | HARTMAN FRANCES | 313 RICHMOND ST | | | | KEYSER | WV | | |
| 5445273 | HARTMAN GARY | 101 HARMONY PATH | | | | BONAIRE | GA | | |
| 5635307 | HARTMAN HOLLY | 2420 GOLD RUSH DR APT 1 | | | | COLORADO SPG | CO | 80906 | |
| 5635308 | HARTMAN JESSIE | 733 S 31ST ST | | | | MILWAUKEE | WI | 53215 | |
| 5445274 | HARTMAN JUDITH A | 2182 MARQUITA DRIVE | | | | DUNEDIN | FL | | |
| 5635309 | HARTMAN KIMBERLY | 1208 WILLEYTON RD | | | | GATES | NC | 27937 | |
| 5635310 | HARTMAN KRISTEN | 6219 BOSTON AVE | | | | DES MOINES | IA | 50322 | |
| 5445275 | HARTMAN LIANA | 105 S AUBURN RD | | | | AUBURN | MI | | |
| 5445276 | HARTMAN LINDA | 1316 GLEN AVON RD | | | | GRAND ISLAND | NY | | |
| 5635311 | HARTMAN MARGARET | 12881 SHELBORNE ROAD | | | | CARMEL | IN | 46032 | |

In re: Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 2553 of 6863

Exhibit S
Class 4 GUC Ballot Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5635312 | HARTMAN MARYLOU C | 1213 HALF N STATE STREET | | | | GIRARD | OH | 44420 | |
| 5635313 | HARTMAN MIKE | 94 BOWKERS ST | | | | LIBBY | MT | 59923 | |
| 5635314 | HARTMAN PATRICE | 820 BRENTWOOD AVE | | | | SEDALIA | MO | 65301 | |
| 5445277 | HARTMAN PETER | 1605A FIR STREET | | | | FORT DIX | NJ | | |
| 4905881 | Hartman Realty Associates | c/o David M. Blau, Esq. | Clark Hill PLC | 151 S. Old Woodward Ave., Ste. 200 | | Birmingham | MI | 48009 | |
| 5635315 | HARTMAN REGINA | 7108 SPRING HILL ROAD | | | | SEBRING | FL | 33876 | |
| 5445278 | HARTMAN RICK | 412 MCLOY DR | | | | PENDLETON | IN | | |
| 5445279 | HARTMAN ROBERT | 13128 CLIFTON ROAD | | | | SILVER SPRING | MD | | |
| 5635316 | HARTMAN SHEILA | E9952 530TH AVE | | | | ELK MOUND | WI | 54739 | |
| 5635317 | HARTMAN STELLA | 44A APPLEGATE | | | | SPRINGDALE | AR | 72764 | |
| 5635319 | HARTMAN WENDY | 24 W 12TH ST | | | | DRESDEN | OH | 43821 | |
| 5635320 | HARTMAN YVONNE | 520 E FREMONT | | | | RIVERTON | WY | 82501 | |
| 5424909 | HARTMAN, LLOYD | Redacted | | | | | | | |
| 5635321 | HARTMANBALUT PAULPAULA | 462 W LIBERTY ST | | | | HUBBARD | OH | 44425 | |
| 5635322 | HARTMANMCDANIELS JENNIFER M | 11 WILCOX STREET | | | | WILKESBARRE | PA | 18702 | |
| 5635323 | HARTMANN DANA | 989 ERGLE ST | | | | GRANITEVILLE | SC | 29829 | |
| 5635324 | HARTMANN DESIREE | 2306-54 TH ST LOWER | | | | KENOSHA | WI | 53140 | |
| 5445280 | HARTMANN RUTH | 500 County Road B W Apt 326 | | | | Rooseville | MN | 55113-6662 | |
| 5635325 | HARTNETT ALEX | 1234 ALLISON DR | | | | SANTA ROSA | CA | 95404 | |
| 5445281 | HARTNETT ANDREW | 4440 LINDELL BLVD APT 702 | | | | SAINT LOUIS | MO | | |
| 5635326 | HARTNETT CORY | 5404 BALBOA ARMS DR | | | | SAN DIEGO | CA | 92117 | |
| 5445282 | HARTNETT ROBERT | 134 DUTTON CT | | | | NEW CASTLE | DE | | |
| 5635327 | HARTON ANDREA | 10892 E 33RD ST | | | | TULSA | OK | 74146 | |
| 5635328 | HARTON JANINE | 5139 PHILLIP AVE | | | | MAPLE HTS | OH | 44137 | |
| 5445283 | HARTON JOHN | 19500 JAMBOREE ROAD | | | | IRVINE | CA | | |
| 5635329 | HARTON JONATHAN | 1340 OAKGROVE | | | | STEUBENVILLE | OH | 43952 | |
| 5445284 | HARTRANFT TIMOTHY | 796 COUNTY ROAD 4711 | | | | KEMPNER | TX | | |
| 5635332 | HARTSFIELD JACOB | 15915 W GOLDEN RD | | | | SAND SPRINGS | OK | 74063 | |
| 5635333 | HARTSFIELD LATARSHA | 2401 DAFFODIL TER | | | | SANFORD | FL | 32771 | |
| 5635334 | HARTSFIELD PATRICIA | 3601 LEE BLVD | | | | LEHIGH ACRES | FL | 33971 | |
| 5445285 | HARTSFIELD RODNEY | 1036 HARVEST MILL COURT | | | | RALEIGH | NC | | |
| 5635335 | HARTSGROVE JENNIE | 17 FAIRMONT DRIVE APT 16 | | | | NORRIDGEWOCK | ME | 04957 | |
| 5635336 | HARTSHORN LAUREN | 3 PINE GROVE ST | | | | PAWTUCKET | RI | 02861 | |
| 5635337 | HARTSIELD JASMINE | 850 WARREN AVE APT 304 | | | | E PROVIDENCE | RI | 02914 | |
| 5635338 | HARTSOE ASHLEE N | 1422 SEMINOLE TRAIL RD | | | | MAIDEN | NC | 28650 | |
| 5635339 | HARTSOE DWAYNE M | 3942 GRANGE RD | | | | MAIDEN | NC | 28650 | |
| 5635340 | HARTSOOK ALYSSA | 3202 W BELL RD | | | | PHOENIX | AZ | 85053 | |
| 5635341 | HARTSOOK JAMES | 145 COUNTRY COVE LN | | | | FAIRFIELD | VA | 44352 | |
| 5635342 | HARTUNG GREGOR | 121 S ACADEMY ST | | | | JANESVILLE | WI | 53547 | |
| 5635343 | HARTUNG JACQUELINE | 2634 GRAND AVE | | | | GRAND JUNCTION | CO | 81501 | |
| 5635344 | HARTUNG JUNE | W1424 490TH AVE | | | | ELMWOOD | WI | 54740 | |
| 5445286 | HARTUNIANALUMBAUGH RUTH | 227 LEWISTON AVE | | | | WILLIMANTIC | CT | | |
| 5635345 | HARTVIGSEN SCOTT | 98-1030 MOANALUA RD | | | | AIEA | HI | 96701 | |
| 5635346 | HARTWELL ASYA | 210 WOODBERRY | | | | SALISBURY | NC | 28146 | |
| 5635347 | HARTWELL HARLEY | 474 CONNATSER | | | | SEVIERVILLE | TN | 37876 | |
| 5445287 | HARTWELL JEFF | 169 MUNYAN ROAD N | | | | PUTNAM | CT | | |
| 5445288 | HARTWELL JOSHUA | 102 MCAFEE ST | | | | FORT BENNING | GA | | |
| 5635348 | HARTWELL KENTRELL | 657 HOOTER RD | | | | WESTWEGO | LA | 70094 | |
| 5635349 | HARTWELL SHELDON | 1817 104TH ST | | | | PLEASANT PR | WI | 53158 | |
| 5635350 | HARTWELL WARREN | 13388 ELDERBERRY LANE | | | | GRASS VALLEY | CA | 95945 | |
| 5635351 | HARTWICH GREGORY | 519 1 S SOUTH PARKER DR | | | | JANESVILLE | WI | 53545 | |
| 5635352 | HARTWICK MOLLY | PO BOX 75 | | | | MILLDRIDGE | PA | 18632 | |

In re: Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 2554 of 6863

Exhibit S
Class 4 GUC Ballot Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5635353 | HARTWIG JENNIFER | 9468 DARROW RD | | | | TWINSBURG | OH | 44087 | |
| 5445289 | HARTWIGER KATELYN | 200 CHRYSLER AVE | | | | JOHNSTOWN | PA | | |
| 5635354 | HARTY CIERYL | PLEASE ENTER YOUR STREET ADDRE | | | | ENTER CITY | GA | 30016 | |
| 4880799 | HARTZ MOUNTAIN CORP | P O BOX 18429 | | | | NEWARK | NJ | 07191 | |
| 5635355 | HARTZELL BROOKE | PO BOX 750 | | | | KNOX | PA | 16232 | |
| 5635356 | HARTZELL ERICALYNNE | 103 FLAMINGO LANE | | | | JANESVILLE | WI | 53546 | |
| 5445290 | HARTZELL KIMBERLY | 3024 MOUNTAIN VIEW DR | | | | BATH | PA | | |
| 5445291 | HARTZELL STEPHEN | 161 ROUTE 390 | | | | TAFTON | PA | | |
| 5445292 | HARTZELL THOMAS | 2607 BULLARD DRIVE | | | | SAN ANTONIO | TX | | |
| 5445293 | HARTZLER CHRISTOPHER | 10939 PARMENTER RD | | | | BURBANK | OH | | |
| 5635357 | HARTZOG FRANCINE | XXXX | | | | ALBUQUERQUE | NM | 87114 | |
| 5635358 | HARTZOG LINDA | 20546 WINDY RIDGE RD | | | | BOGALUSA | LA | 70427 | |
| 5635359 | HARUMI C RAMIREZ | 26251 GADING RD | | | | HAYWARD | CA | 94544 | |
| 5635360 | HARUMI MIYAHARA | 1605 CYPRESS CIRCLE | | | | BAKERSFIELD | CA | 93306 | |
| 5635361 | HARVA SHAFFER | 125 CHERRY STREET | | | | DUNCANNON | PA | 17020 | |
| 4881262 | HARVARD BATTERY | P O BOX 2622 | | | | CHERRY HILL | NJ | 08034 | |
| 5635362 | HARVARD BRANDI | 6245 7TH ST | | | | VERO BEACH | FL | 32968 | |
| 5635363 | HARVARD CHRISTERIA | 1292 NW 2ND STREET APT 11 | | | | PEMBROKE PINES | FL | 33126 | |
| 5635364 | HARVARD SHAWNA | 6245 7TH ST | | | | VERO BEACH | FL | 32968 | |
| 5635365 | HARVATH LUZ | 750 OLDFOLKSTEN RD | | | | SNEADSFERRY | NC | 28460 | |
| 5445294 | HARVELL DON | 850 S ONEIDA ST APT B302 | | | | DENVER | CO | | |
| 5635366 | HARVELL EVELYN | 1591 S LANE 103-C | | | | JAX | FL | 32210 | |
| 5445296 | HARVELL MELANIE | 12054 COUNTY ROAD 117 | | | | EUTAW | AL | | |
| 5635367 | HARVELL SHEILA | 4184 CHERRY AVENUE | | | | GRAYSVILLE | AL | 35073 | |
| 5635368 | HARVELL SHIRLEY | 10537 TULSA RD | | | | JACKSONVILLE | FL | 32218 | |
| 5635369 | HARVELL STEPHEN F | 1503 E PARK AVE | | | | VALDOSTA | GA | 31602 | |
| 5418991 | HARVEST CREDIT MGMT VIILLC | SPRECHMAN&ASSOCIATES P A 2775SUNNY ISLES BLVD STE100 | | | | MIAMI | FL | | |
| 5635370 | HARVEST LASHINDRA | 1745 JACKSON FERRY RD APT K | | | | MONTGOMERY | AL | 36110 | |
| 5635371 | HARVEST MANAGEMENT | 2417 REGENCY BLVD SUITE 6 | | | | AUGUSTA | GA | 30904 | |
| 5445297 | HARVEST MICHAEL | 4 SWEETWATER COURT | | | | SAVANNAH | GA | | |
| 4126945 | Harvest Sail International Limited | Unit 3B, 4/F | Kaiser Centre | 18 Centre Street | | | | | HONG KONG |
| 4126945 | Harvest Sail International Limited | Unit 3B, 4/F | Kaiser Centre | 18 Centre Street | | | | | HONG KONG |
| 5418993 | HARVEST SAIL INTERNATIONAL LIMITED | 340 AGOSTA NORTHERN RD | | | | NEW BLOOMINGTON | OH | | |
| 5635372 | HARVEST SAIL INTERNATIONAL LIMITED | 340 AGOSTA NORTHERN RD | | | | NEW BLOOMINGTON | OH | 43341 | |
| 4869413 | HARVEST TRADING GROUP INC | 61 ACCORD PARK DRIVE | | | | NORWELL | MA | 02061 | |
| 5796402 | HARVEST TRADING GROUP INC | 83 WOODROCK ROAD | | | | WEYMOUTH | MA | 02189 | |
| 5635373 | HARVEY A LEMON | 351 PALOMINO DR | | | | BAKERSFIELD | CA | 93306 | |
| 5635374 | HARVEY ADRIAN | 11714 LARCHMERE BLVD | | | | CLEVELAND | OH | 44120 | |
| 5635375 | HARVEY ALICE | PO BOX 56 | | | | CHOCOWINITY | NC | 27817 | |
| 5445298 | HARVEY ANDREW | 907 PRIMROSE LANE | | | | HINESVILLE | GA | | |
| 5635376 | HARVEY ANGELA | 607 SOUTH 55TH | | | | PHILADELPHIA | PA | 19136 | |
| 5635377 | HARVEY ANN | 424 RUDDER LANE | | | | MILTON | DE | 19968 | |
| 5635378 | HARVEY ANTHONY | 2324 GEORGETOWN RODA APT706 | | | | CLEVELAND | TN | 37311 | |
| 5635379 | HARVEY ANTOINETTE | 168 WEST 157 TH PLACE | | | | HARVEY | IL | 60426 | |
| 5635381 | HARVEY BARBARA | 29949 FOSKEY LANE | | | | DELMAR | MD | 21875 | |
| 5445299 | HARVEY BETTY | 579 WASHINGTON HWY APARTMENT 204 | | | | CADYS FALLS | VT | | |
| 5635382 | HARVEY BILLIE S | 45 PINE ST | | | | ST MARIES | ID | 83861-2325 | |
| 5635383 | HARVEY BOONE | 838 JAQUES AVE | | | | RAHWAY | NJ | 07065 | |
| 5635384 | HARVEY BOSSESTASIA | 2840 TREASURE AISLE | | | | MEMPHIS | TN | 38115 | |
| 5635385 | HARVEY CAMRI | 627 ALAN PAGE DR SE APT | | | | CANTON | OH | 44707 | |
| 5635386 | HARVEY CARLA | 9255 237TH ST | | | | WALCOTT | IA | 52773 | |
| 5445301 | HARVEY CAROL | 461 RABBIT RUN RD | | | | ARANSAS PASS | TX | | |

Exhibit S
Class 4 GUC Ballot Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5445302 | HARVEY CASSANDRA | 1019 COUNTY ROAD 781 | | | | IDER | AL | | |
| 5635387 | HARVEY CHANTELL | 8501 I10 SERVICE RD APT 9 E | | | | NEW ORLEANS | LA | 70127 | |
| 5445303 | HARVEY CHRISTINA | 2121 W TALLGRASS TRL UNIT 226 | | | | PHOENIX | AZ | | |
| 5445304 | HARVEY CLAIRE | 450 JOHN MUIR PKWY 203 | | | | BRENTWOOD | CA | | |
| 5445305 | HARVEY CRAIG | 411 ANNE ST | | | | LUGOFF | SC | | |
| 5635388 | HARVEY CYNTHIA L | 2700 S 15TH STREET | | | | LEAVENWORTH | KS | 66048 | |
| 5635389 | HARVEY D | 7535 KIMBLEY LANE CT | | | | LITHONIA | GA | 30058 | |
| 5635390 | HARVEY DANNY | 10419 SOUTH SEGGLESTON | | | | CHICAGO | IL | 60628 | |
| 5445306 | HARVEY DANTE | 305 A EAGLE AVE | | | | PHILADELPHIA | NY | | |
| 5635391 | HARVEY DARLENE | 2603 FLAGSTAFF CT | | | | MAYS LANDING | NJ | 08330 | |
| 5635392 | HARVEY DAVE | 352 S WILLOWBROOK | | | | COLDWATER | MI | 49036 | |
| 5445307 | HARVEY DESMON | 507 SW 70TH ST | | | | LAWTON | OK | | |
| 5635393 | HARVEY DEVIN | 1515 S 124 E AVE | | | | TULSA | OK | 74128 | |
| 5635394 | HARVEY EDDIE | 15 VFW DRIVE | | | | CORINTH | MS | 38834 | |
| 5635395 | HARVEY ELIZABETH | 860 Mansard Square Dr | | | | Vinton | VA | 24179-2704 | |
| 5635396 | HARVEY ERNEST | K MART | | | | NORTH AUGUSTA | SC | 29841 | |
| 5635397 | HARVEY GARRETT | 901 S KOBAYASHI | | | | WEBSTER | TX | 77598 | |
| 5445308 | HARVEY GARY | 6488 BOWERS RD SW FAIRFIELD045 | | | | AMANDA | OH | | |
| 5445309 | HARVEY GREGORY | 457 PACIFIC AVE APT 3 | | | | JERSEY CITY | NJ | | |
| 5635399 | HARVEY IRENE K | 19 OWENS STREET | | | | GREENVILLE | SC | 29611 | |
| 5635400 | HARVEY ISMAY | 2656 RAYMOND AVE | | | | LOS ANGELES | CA | 90007 | |
| 5635401 | HARVEY JACK | 2852 FAIRMONT ST | | | | FALLS CHURCH | VA | 22042 | |
| 5635402 | HARVEY JACQUELYN | 5999 AIRPORT APT 33 | | | | SANTA FE | NM | 87505 | |
| 5635403 | HARVEY JAMES | NONE | | | | HURT | VA | 24563 | |
| 5635404 | HARVEY JAWASKI | 1014 HOLLAND DR | | | | ALBANY | GA | 31705 | |
| 5635405 | HARVEY JENNIFER | 119 1ST AVE W | | | | MADISON | WV | 25130 | |
| 5635406 | HARVEY JESSE | 8559 E SEABURY CT | | | | TUCSON | AZ | 85710 | |
| 5635407 | HARVEY JESSICA | 122 VILLAGE HEIGHTS ROAD | | | | HINESBURG | VT | 05461 | |
| 5445310 | HARVEY JONATHAN | 150 Q ST NE APT 1409 | | | | WASHINGTON | DC | | |
| 5635409 | HARVEY JUANITA | 124 SOUTH STREET | | | | DAYTONA BEACH | FL | 32114 | |
| 5635410 | HARVEY JULIA | 611 PENNSYLVANIA AVE SE 210 | | | | WASHINGTON | DC | 20003 | |
| 5635412 | HARVEY KARLA | 6948 VESPER AVE | | | | VAN NUYS | CA | 91405 | |
| 5635413 | HARVEY KATONYA | 30 RIVER VIEW | | | | PORTSMOUTH | VA | 23704 | |
| 5635414 | HARVEY KAZITA M | 203 JUDITH STREET | | | | HOUMA | LA | 70363 | |
| 5635415 | HARVEY KERRI | 6022 SANDY CREEK DR | | | | BAYTOWN | TX | 77523 | |
| 5635416 | HARVEY KEVIN | 944 W MAIN | | | | MESA | AZ | 85201 | |
| 5635417 | HARVEY KEYNEDRIA | 1676 DR MLK JR BLVD | | | | WARRENTON | NC | 27589 | |
| 5635418 | HARVEY KIMBERLY | 2314 SURVANDO AVE APT 19 | | | | SAN DIEGO | CA | 92154 | |
| 5635419 | HARVEY KREISWIRTH | 248 EAST 31ST ST | | | | NEW YORK | NY | 10016 | |
| 5635420 | HARVEY LADELIA | 8540 PANATELLA LN | | | | SHREVEPORT | LA | 71106 | |
| 5635421 | HARVEY LAKIA | 3814 STERLING POINTE DR | | | | WINTERVILLE | NC | 28590 | |
| 5635422 | HARVEY LARRY | 1120 CASPEN ST | | | | RALEIGH | NC | 27610 | |
| 5635423 | HARVEY LASHIROH | 705 SPRINGVALLEY RD | | | | ATHENS | GA | 30605 | |
| 5635424 | HARVEY LATASHA | 615 HAMILTON ST | | | | PORTAGE | WI | 53901 | |
| 5635425 | HARVEY LATONIA | 8160 VETERANS PARKWAY | | | | COLUMBUS | GA | 31909 | |
| 5635427 | HARVEY LAVERNE H | PO BOX 1063 | | | | FT MEAD | FL | 33841 | |
| 5635428 | HARVEY LAYER | 211 20TH AVE | | | | PATERSON | NJ | 07501 | |
| 5635429 | HARVEY LEAFORD | 2021 KINGSLAND AVE | | | | ORLANDO | FL | 32808 | |
| 5635430 | HARVEY LEON | 1402 RODGERS ST | | | | WASHINGTON | DC | 23224 | |
| 5445312 | HARVEY LESLIE | 175 GENESEE ST | | | | ROCHESTER | NY | | |
| 5635431 | HARVEY LINDA E | 203 SPARROW ST | | | | LADADIEVILLE | LA | 70372 | |
| 5635432 | HARVEY LISA | 6304 BARBEE RD | | | | DURHAM | NC | 27713 | |
| 5635433 | HARVEY LISA M | PO BOX 316 | | | | SHIPROCK | NM | 87420 | |

Exhibit S

Class 4 GUC Ballot Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5445313 | HARVEY LLOYD | 232 PUTNAM AVE | | | | BROOKLYN | NY | | |
| 5635434 | HARVEY LUNA | 75 NORTH HAMILTON ST | | | | POUGHKEEPSIE | NY | 12601 | |
| 5635435 | HARVEY LYDIA | 502 CHETIMATCHES ST | | | | DONALDSONVILLE | LA | 70346 | |
| 5635436 | HARVEY MARGARET | 4820 WEST LAKE DRIVE | | | | CONYERS | GA | 30094 | |
| 5635437 | HARVEY MARGARET J | 2103 N 53RD ST | | | | MILWAUKEE | WI | 53208 | |
| 5635439 | HARVEY MELINDA | 1021 S PARK AVE | | | | TITUSVILLE | FL | 32780 | |
| 5635440 | HARVEY MELISSA | 1102 MLK DR APT 41 | | | | GLENNVILLE | GA | 30427 | |
| 5635441 | HARVEY MR STERLING | 1396 COUNTRYWOOD CIR | | | | SOUR LAKE | TX | 77659 | |
| 5419003 | HARVEY NEIL K | 48 S DUNDALK AVE APT E | | | | BALTIMORE | MD | | |
| 5635443 | HARVEY NIDIAH | 14723 WYCOMBE ST | | | | CENTREVILLE | VA | 20120 | |
| 5635444 | HARVEY NORMA | 8936 W LINX AVE | | | | MILWAUKEE | WI | 53225 | |
| 5635445 | HARVEY PADILLA | HC02 BOX 1816 | | | | BOQUERON | PR | 00622 | |
| 5635446 | HARVEY PATRICIA | PLEASE ENTER YOUR STREET ADDRE | | | | ENTER CITY | WI | 53212 | |
| 5635447 | HARVEY PAULINE P | 21106 MEEHAN AVE | | | | PORT CHARLOTTE | FL | 33952 | |
| 5635449 | HARVEY RHIANNON | 102 1ST ST NORTH | | | | PINE RIDGE | SD | 57770 | |
| 5635450 | HARVEY RITA | 163 BROOKLYN PLANTATION RD | | | | PROSPECT | VA | 23960 | |
| 5635451 | HARVEY SANDRA | 5450 BUCHANAN ST | | | | MERRILLVILLE | IN | 46410 | |
| 5635452 | HARVEY SAWYER | XXX | | | | WEST BETHESDA | MD | 20817 | |
| 5635453 | HARVEY SEQUITTA | 900 RODGERS | | | | STL | MO | 63033 | |
| 5635454 | HARVEY SETTGAST | PO BOX 218 | | | | GUILD | TN | 37340 | |
| 5635455 | HARVEY SHAMONIQUE | 1929 GREEN RD APT 404 | | | | CLEVELAND | OH | 44121 | |
| 5635456 | HARVEY SHARICA | 5908 AMHURST ST | | | | METAIRIE | LA | 70003 | |
| 5635457 | HARVEY SHELLEY | 18126 WOODHAVEN DR | | | | PRAIRIEVILLE | LA | 70769 | |
| 5635458 | HARVEY SHUNA H | 611 S THIRD STREET | | | | AMITE | LA | 70422 | |
| 5635459 | HARVEY SONYA | 17 GRAND AVE | | | | BELLE VERNON | PA | 15012 | |
| 5635460 | HARVEY STACEY | 8650 NW WALKOMIS | | | | KANSAS CITY | MO | 64154 | |
| 5635461 | HARVEY STEF | 3431 VERSAILLES LANE | | | | LOUISVILLE | KY | 40219 | |
| 5445315 | HARVEY SUSAN | 19 LANCASTER AVE | | | | ENOLA | PA | | |
| 5635462 | HARVEY SUSAN | 19 LANCASTER AVE | | | | ENOLA | PA | 17025 | |
| 5635463 | HARVEY SUZETTE | NOT AVAILABLE | | | | HENDERSON | NV | 89052 | |
| 5635464 | HARVEY TAWANIA | 13307 DOVEDALE WAY APT K | | | | GERMANTOWN | MD | 20874 | |
| 5635465 | HARVEY TEDRICK | 111 LOUNFORD DR | | | | GRAHAM | NC | 27253 | |
| 5635466 | HARVEY TERESITA | 705 N PORTER ST | | | | ELGIN | IL | 60120 | |
| 5635467 | HARVEY TERRENCE | PO BOX 212 | | | | APPALACHIA | VA | 24246 | |
| 5445316 | HARVEY TIMOTHY | 506 WILLIAMSON RD | | | | WILLIAMSPORT | PA | | |
| 5635470 | HARVEY TINA | 2748 W FAIRMOUNT AVE | | | | BALTIMORE | MD | 21223 | |
| 5635471 | HARVEY TOMAS E | 11342 HWY 73 | | | | GEISMAR | LA | 70734 | |
| 5635472 | HARVEY TONYA | 1145 WASHINGTON AVE | | | | WLEDON | NC | 27890 | |
| 5635473 | HARVEY TRACY | 62 CHURCHVILLE RD | | | | WEST POINT | VA | 23181 | |
| 5635474 | HARVEY TREY E | 912 SOUTH AVE | | | | GONZALES | LA | 70737 | |
| 5635476 | HARVEY VALERIE | HC 82 BX 43 | | | | TERRA ALTA | WV | 26764 | |
| 5635477 | HARVEY VANESSA | 12680 NE 3RD AVE | | | | NORTH MIAMI | FL | 33161 | |
| 5445317 | HARVEY VERONICA | 114 COUNTY ROAD 409 | | | | SWEENY | TX | | |
| 5635478 | HARVEY VONTAE | 413 TURRET CT | | | | HOPE MILLS | NC | 28348 | |
| 5635479 | HARVEY WANDA | 2091 NW 4TH ST | | | | OCALA | FL | 34475 | |
| 5635480 | HARVEY WENGERT | 63 TAFT AVE | | | | EDISON | NJ | 08817 | |
| 5635481 | HARVEY WIAFE T | 3450 BRCKNRIDGE BLVD 913 | | | | DULUTH | GA | 30096 | |
| 5635482 | HARVEY XIOMARA | 580 HWY 90 APT 320 | | | | WAVELAND | MS | 39576 | |
| 4137735 | Harvey, Shellond Latrice | Redacted | | | | | | | |
| 4906089 | Harvey, Terri A. | Redacted | | | | | | | |
| 4906089 | Harvey, Terri A. | Redacted | | | | | | | |
| 5635483 | HARVEYCONLON JENA | 270 W MILLER AVE | | | | AKRON | OH | 44301 | |
| 5635484 | HARVIETTA BLOCKER | 3314 PLUMMER CIR | | | | MELBOURNE | FL | 32901 | |

In re: Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 2557 of 6863

Exhibit S

Class 4 GUC Ballot Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5635485 | HARVILLE KATIE | 1303 LINCOLN AVE | | | | MORRISTOWN | TN | 37813 | |
| 5635486 | HARVILLE MARIANA | 12137 CALLE SOMBRA | | | | MORENO VALLEY | CA | 92557 | |
| 5445318 | HARVILLE RYAN | 51744 KARANKAWA UNIT 3 | | | | FORT HOOD | TX | | |
| 5635487 | HARVILLE SHANDI | 746 BERNARD ST | | | | COCOA | FL | 32926 | |
| 5445319 | HARVILLE TYRONE | 8853 HILLMAN WAY DR | | | | MEMPHIS | TN | | |
| 5445320 | HARVIN ALLAN | 142 WHEELER DRIVE | | | | GOLDSBORO | NC | | |
| 5635488 | HARVIN ETHEL | 121 H ST | | | | SUMTER | SC | 29150 | |
| 5635489 | HARVIN EVETTE | 1915 ORVID STREET | | | | NORTH CHARLESTON | SC | 29405 | |
| 5635490 | HARVIN JENNIFER | 190 W DAVIS AVE | | | | LAKE ALFRED | FL | 33850 | |
| 5635491 | HARVIN LASONYA | 5710 WEDGEFIELD ROAD | | | | WEDGEFIELD | SC | 29168 | |
| 5635492 | HARVIN LISA | 349 CRACIE RD | | | | CHESAPEAKE | VA | 23325 | |
| 5445321 | HARVIN MONIQUE | 55 TERRACE DRIVE | | | | TORRINGTON | CT | | |
| 5635493 | HARVIN PAULA | 985 WILDSPKLA | | | | SUMTER | SC | 29154 | |
| 5635494 | HARVINDER KOCHHAR | 51 US HWY 1 | | | | NEW BRUNSWICK | NJ | 08901 | |
| 5635495 | HARVLIN BARON | 6208 TREECREST PKWY | | | | DECATUR | GA | 30035 | |
| 5635496 | HARVRY GEORGE | 11007 SE 55TH AVE | | | | PORTLAND | OR | 97222 | |
| 5635497 | HARVUEY LEE | 6611 LIGGETT DR | | | | OAKLAND | CA | 94611 | |
| 5635498 | HARVY LASHONNA | 1235 TRYON ST APT 23 | | | | SUMTER | SC | 29150 | |
| 5635499 | HARWELL CYNTHIA | 233 GANTS R | | | | MONCKS CORNER | SC | 29461 | |
| 5635500 | HARWELL DOMINIQUE | 629 NORTHBORROW | | | | BIG SANDY | TX | 75755 | |
| 5445322 | HARWELL GRANT | 7643 CULEBRA VALLEY | | | | SAN ANTONIO | TX | | |
| 5635501 | HARWELL KELSEY | 462 WEST DR | | | | PRATTVILLE | AL | 36067 | |
| 5445323 | HARWELL MARK | 6401 FOX CHASE | | | | PLANO | TX | | |
| 5635502 | HARWELL SARHA | 14909 HEALTH CENTER DR | | | | MITCHELLVILLE | MD | 20716 | |
| 5635503 | HARWELL SHARON | 2426 BRADLEY | | | | POPLAR BLUFF | MO | 63901 | |
| 5635505 | HARWOOD ANNA | 187 KENNEDY AVE | | | | VENTURA | CA | 93003 | |
| 5445324 | HARWOOD CURTIS | 6406 SW LYNNWOOD AVE | | | | LAWTON | OK | | |
| 5635506 | HARWOOD CYNTHIA R | 4405 SEQUOIA | | | | CORPUS CHRISTI | TX | 78411 | |
| 5635507 | HARWOOD DEBORAH | 85 BRIGGS ST | | | | CRANNSTON | RI | 02920 | |
| 5635508 | HARWOOD ELMERALDA | 227 WOODBINE AVE | | | | SYRACUSE | NY | 13206 | |
| 5445325 | HARWOOD GREGG | PO BOX 1317 | | | | CHARLOTTE AMALIE | VI | | |
| 5635509 | HARWOOD KATHY | 1452 SHILOH WAY | | | | LAUREL | DE | 19956 | |
| 5635510 | HARWOOD MALCOLM | 7619 CASTLE ROCK DR | | | | CLINTON | MD | 20735 | |
| 5635511 | HARWORTH BRENDA | LEROY STREET | | | | SN BERNARDINO | CA | 92404 | |
| 5635512 | HAS SEARS | 66 HIRAM DOUGLASVILLE HWY | | | | HIRAM | GA | 30141 | |
| 5635514 | HASAN KAREEM | 1916 ROBIN ST | | | | LAS VEGAS | NV | 89106 | |
| 5635515 | HASAN NAJLA S | 1464 MERCY DR APT 71 | | | | ORLANDO | FL | 32808 | |
| 5419009 | HASAN RAFIA | 16 W FULLERTON AVE | | | | GLENDALE HEIGHTS | IL | | |
| 5635516 | HASAN RANA | 1799 S DAYTON ST | | | | DENVER | CO | 80247 | |
| 5635517 | HASAN RASED | 3220 W INA RD | | | | TUCSON | AZ | 85741 | |
| 5635518 | HASAN RENEE | 1609 S HOMAN AVE | | | | CHICAGO | IL | 60623 | |
| 5635519 | HASAN SALIM | 7541 MEANS AVE | | | | NEW ORLEANS | LA | 70127 | |
| 5445326 | HASAN STEVE | 3642 BOULDER HWY TRLR 275 | | | | LAS VEGAS | NV | | |
| 5635520 | HASAN TIFFANY | 3022 GLENN PL NW | | | | CANTON | OH | 44708 | |
| 5635521 | HASAN ZAHIYAH | 437 CATHERINE ST | | | | COLUMBUS | OH | 43223 | |
| 5635522 | HASBERRY IESHA | 5430 CENTERBROOK DR | | | | ANNISTON | AL | 36206 | |
| 5419013 | HASBRO INC | P O BOX 281480 | | | | ATLANTA | GA | | |
| 5635523 | HASBRO INC | P O BOX 281480 | | | | ATLANTA | GA | 30384-1480 | |
| 5836085 | Hasbro Inc | Attn. Credit Dept. | 200 Narragansett Park Drive | | | East Providence | RI | 02916-1031 | |
| 5839922 | Hasbro Inc. | 200 Narragansett Park Drive | | | | East Providence | RI | 02916-1031 | |
| 5836782 | Hasbro International Trading BV | Attn: Credit Dept. | 200 Narragansett Park Drive | | | East Providence | RI | 02916-1031 | |
| 5835668 | Hasbro International Trading BV | Attn: Credit Department | 200 Narragansett Park Drive | | | East Providence | RI | 02916-1031 | |
| 5419015 | HASBRO INTERNATIONAL TRADING BV | 10503 MOSSBANK LN | | | | SAN ANTONIO | TX | | |

In re: Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 2558 of 6863

Exhibit S
Class 4 GUC Ballot Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5635524 | HASBRO INTERNATIONAL TRADING BV | 10503 MOSSBANK LN | | | | SAN ANTONIO | TX | | |
| 5635525 | HASBROUCK DON | POBOX 253 | | | | ELMCREEK | NE | 68836 | |
| 5635526 | HASCON ARTIMIO L | 2285 BRENNA PLACE | | | | FARMINGTON | NM | 87401 | |
| 5635527 | HASCON CHERALYN | 2285 BRENNA PLACE | | | | FARMINGTON | NM | 87401 | |
| 5635528 | HASEEB ABID | 69 BROWN STREET BOX 3999 | | | | PROVIDENCE | RI | 02912 | |
| 5445328 | HASEMEYER MARK | 1371 JEROME ST | | | | BRADLEY | IL | | |
| 5635529 | HASEN CLARE | 803 7TH ST NE | | | | CANTON | OH | 44704 | |
| 5635530 | HASENBERG JUANITA | 6720 DORIANA ST | | | | SAN DIEGO | CA | 92139 | |
| 5445329 | HASENJAGER TERRY | 12676 HENDRICKS DR | | | | MARANA | AZ | | |
| 5635531 | HASENSTEIN STACY | PO BOX 2202 | | | | KENOSHA | WI | 53141 | |
| 5635532 | HASETTE PRISCILLA | 317 CABRERO ST | | | | GEORGE WEST | TX | 78022 | |
| 5635533 | HASH AUDREY | 1663 ZION CH RD | | | | SANFORD | NC | 27330 | |
| 5445330 | HASH DALE | 2706 TIMBERLINE DR | | | | WEST RICHLAND | WA | | |
| 5635534 | HASH NANCY | 5120 SPRINGER RD | | | | ROANOKE | VA | 24012 | |
| 5635536 | HASH RONALD | 107 CACDY KIM LANE | | | | HILLSVILLE | VA | 24343 | |
| 5635538 | HASHAN CYNTHIA | 772 SAINT PAULS BLVD | | | | NORFOLK | VA | 23510 | |
| 5635539 | HASHAWAY SELESTER | 6061 MONTE VISTA LN | | | | FORT WORTH | TX | 76132 | |
| 5445331 | HASHBARGER NICOLE | 4814 LAKERIDGE DR E | | | | LAKE TAPPS | WA | | |
| 5635540 | HASHIM J GRAVES | 229 E LAFAYETTE AVE | | | | BALTIMORE | MD | 21202 | |
| 5635541 | HASHIMOTO CELESTINE | 1464 PULEHUIKI RD | | | | KULA | HI | 96790 | |
| 5635542 | HASHIMOTO KEN | 9031 CAMPHOR TREE CT | | | | CORONA | CA | 92883 | |
| 5635543 | HASHIMOTO NOBORU | 95-405 KAEOLAU WAY NONE | | | | MILILANI | HI | 96789 | |
| 5445332 | HASHMI AMNA | 4539 HELEN STREET | | | | DEARBORN | MI | | |
| 5445334 | HASIER TOM | 3719 N PINE GROVE AVE APT 1N | | | | CHICAGO | IL | | |
| 5635544 | HASIN SIDDIQUE | 37115 KINGCUP TERRACE | | | | PALMDALE | CA | 93551 | |
| 5635545 | HASINO MALIA | 597 KAUMOLII ST | | | | WAILUKU | HI | 96793 | |
| 5445335 | HASKELL CATHERINE | 189 LOWELL STREET | | | | ANDOVER | MA | | |
| 5635546 | HASKELL CYNTHIA | 420 S KENTUCKY AVE | | | | INDEP | MO | 64053 | |
| 5445336 | HASKELL DONALD | 4065 PRINCETON PL SW | | | | ATLANTA | GA | | |
| 5445338 | HASKELL MICHELLE | 3719 ROYAL CREST ST APT 205 | | | | LAS VEGAS | NV | | |
| 5635547 | HASKELL R STREATER | 429 JEFFERSON | | | | SEMINOLE | OK | 74868 | |
| 5635548 | HASKET KIMBERLY | 416 C HUSTINGS LANE | | | | NEWPORT NEWS | VA | 23608 | |
| 5445339 | HASKETT GEOFFREY | 8860 RENDON DR | | | | ANCHORAGE | AK | | |
| 5635549 | HASKETT ROBERT | 4630 CLARK ST | | | | ANDERSON | IN | 46013 | |
| 5635550 | HASKETT SHABDEA | 1607 KATHLEEN DR | | | | COLUMBIA | SC | 29210 | |
| 5445340 | HASKEW JAMES | 3223 MOORHEAD DR | | | | JOPLIN | MO | | |
| 5635551 | HASKILL ASHLEY | 6809 ELDERBERRY DRIVE | | | | BEAUFORT | SC | 29906 | |
| 5635552 | HASKIN DWIGHT E | 1806 BRITAIN WAY | | | | ST CHARLES | MO | 63304 | |
| 5635553 | HASKINS ALICIA | 583 WILSON STREET | | | | ORANGEBURG | SC | 29115 | |
| 5445341 | HASKINS ANTHONY | 7802A MAPLE CT SE | | | | ALBUQUERQUE | NM | | |
| 5635555 | HASKINS BERNADETTE | 7 ROSS STREET | | | | PETERSBURG | VA | 23803 | |
| 5635556 | HASKINS FELECIA | 1324 JACOB CT | | | | CHESAPEAKE | VA | 23324 | |
| 5635557 | HASKINS FRANK | 2419 WEST CHESTNUT ST | | | | LOUISVILLE | KY | 40211 | |
| 5635558 | HASKINS FREDA A | 3212 TERMINAL AVE | | | | RICHMOND | VA | 23234 | |
| 5635559 | HASKINS HEATHER A | 12 GRIFFEN RD | | | | MORIARTY | NM | 87035 | |
| 5635560 | HASKINS JEFFERY | 1080 IRIS ST | | | | BROOMFIELD | CO | 80020 | |
| 5635561 | HASKINS KENNETH | 223 SHORT 10TH STREET | | | | BEAVER FALLS | PA | 15010 | |
| 5445342 | HASKINS MATTHEW | 645 STEINER RD | | | | CHILLICOTHE | OH | | |
| 5445343 | HASKINS MICAEL | 1520 PINHOOK DR | | | | SAVANNAH | TN | | |
| 5635562 | HASKINS MICHAEL | 704 NEWTOWNE DR APT A | | | | ANNAPOLIS | MD | 21401 | |
| 5635563 | HASKINS MICHELLE | 203 S AUGUSTA AVE APT 3 | | | | BALTIMORE | MD | 21229 | |
| 5635564 | HASKINS MIRANDA | 4739 DOUGLAS RD APT12 | | | | TOLEDO | OH | 43613 | |
| 5635565 | HASKINS RILEY | 1225 RAUM ST NE | | | | WASHINGTON | DC | 20002 | |

Exhibit S
Class 4 GUC Ballot Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5635566 | HASKINS ROSA M | 111 ROCKY RIDGE BLVD | | | | DOUGLASVILLE | GA | 30134 | |
| 5635567 | HASKINS SHERRY | 406 S MAIN ST | | | | NORFOLK | VA | 23523-1134 | |
| 5445344 | HASKINS TANYA | 43A PETERSON ST | | | | SIERRA VISTA | AZ | | |
| 5635568 | HASKINS TANYA M | 2407 E MADISON AVE | | | | DES MOINES | IA | 50317 | |
| 5635569 | HASKINS TONITA | 71 MENARD WISE RD | | | | LECOMPTE | LA | 71346 | |
| 5635570 | HASKINS TRACY | 7016 MIAMI AVE | | | | HENRICO | VA | 23226 | |
| 5635571 | HASKOVEC DOUG A | 1400 EL CAMINO VILLAGE DR | | | | HOUSTON | TX | 77058 | |
| 5445345 | HASLEGO KATHERINE | PO BOX 1163 | | | | MIDDLEFIELD | OH | | |
| 5445346 | HASLEY BARBARA | 12 HERTEL AVE APT 602 | | | | BUFFALO | NY | | |
| 5445347 | HASLIP RICHARD | N1045 MAPLE GROVE LN | | | | HORTONVILLE | WI | | |
| 5635572 | HASLIP SANDRA | 10773 HEDDA PL | | | | ARTESIA | CA | 90703 | |
| 5635573 | HASLOUER LACEY | 500 N WESTFIELD | | | | WICHITA | KS | 67202 | |
| 5635574 | HASMAN KESHLA | PO BOX 752 | | | | VERNAL | UT | 84078 | |
| 5635575 | HASMIK ADAMYAN | 11100 STRATHERN ST 1 | | | | SUN VALLEY | CA | 91352 | |
| 5445348 | HASNAT HABIB | 101 N LARK ELLEN AVE | | | | WEST COVINA | CA | | |
| 5635577 | HASS KIMBERLY | 4511 STEWART AVE | | | | BALDWIN PARK | CA | 91706 | |
| 5635578 | HASS LEE | 4023 22ND ST NE | | | | HICKORY | NC | 28601 | |
| 5445349 | HASSALL KATHLEEN | 2967 MARSH ELDER DR S | | | | JACKSONVILLE | FL | | |
| 5635579 | HASSAN ALI | 236 HAEIANS DRIVE | | | | HAMPTON | VA | 23669 | |
| 5635580 | HASSAN FARDUS | 3902 BAYER LANE APT 1J | | | | GREENSBORO | NC | 27409 | |
| 5445350 | HASSAN GEORGINA | 34 CASTLETON AVE | | | | SOMERSET | NJ | | |
| 5635581 | HASSAN HAMADI | 157 UNIVERSITY CT | | | | NASHVILLE | TN | 37210 | |
| 5445351 | HASSAN HASSAN | 1932 S 223RD ST | | | | DES MOINES | WA | | |
| 5635582 | HASSAN HODAN | 2773 ACARIE DR | | | | COLUMBUS | OH | 43219 | |
| 5635583 | HASSAN HUYAM A | 302 RENEAU WAY | | | | HERNDON | VA | 20170 | |
| 5635584 | HASSAN LYNDA | 5245 HORN RD | | | | FAYETTVILLE | NC | 28304 | |
| 5445352 | HASSAN MOHAMMED | 6 PEREGRINE DR | | | | MORGANVILLE | NJ | | |
| 5635585 | HASSAN MOHAMMED | 6 PEREGRINE DR | | | | MORGANVILLE | NJ | 07751 | |
| 5445353 | HASSAN OMAR | 14560 BUCHANAN ST | | | | MIAMI | FL | | |
| 5635586 | HASSAN YASIR | 6450 KING LOUIS DR | | | | ALEXANDRIA | VA | 22312 | |
| 5405184 | HASSAN, TONY M. | Redacted | | | | | | | |
| 5635587 | HASSANAH THOMAS | XXX | | | | ANNANDALE | VA | 22003 | |
| 5635588 | HASSANEIN TARIK | 287 PARADISE RD | | | | ABERDEEN | MD | 21001 | |
| 5415790 | HASSANEIN, EMEL | Redacted | | | | | | | |
| 5445354 | HASSE ARLENE | 516A PORTSMOUTH DR | | | | LAKEWOOD | NJ | | |
| 5635589 | HASSE MICHAELE | 4743 N BRUXELLES DR | | | | BOISE | ID | 83704 | |
| 5635590 | HASSEL DENISE | 4303 CHADWICK | | | | EVANSVILLE | IN | 47710 | |
| 5635591 | HASSEL STACY JR | 5325 OLD OXFORD ROAD | | | | DURHAM | NC | 27712 | |
| 5635592 | HASSELL BRENDA | 306 WHITE HALL CT | | | | CLAYTON | NC | 27520 | |
| 5635595 | HASSELL SHEARON | 1200 MURRILL HILL RD | | | | JACKSONVILLE | NC | 28540 | |
| 5445358 | HASSELMAN ASHLEY | 1765 MOORES FERRY RD SW | | | | PLAINVILLE | GA | | |
| 5635596 | HASSELSCHWERT CHARLES | NONE | | | | DUPONT | OH | 45837 | |
| 5635597 | HASSEMAN JAN | 615 GRANT ST | | | | DENNISON | OH | 44621 | |
| 5635598 | HASSEMER HASSEMER | XX | | | | MODESTO | CA | 95356 | |
| 5445359 | HASSENFRATZ KARL | 14 GREYSTONE COURT | | | | LEDYARD | CT | | |
| 5635599 | HASSET ISABELLA | 33 HAWKS WAY | | | | CHATSWORTH | GA | 30705 | |
| 5635600 | HASSETT SAREY | 605 11TH ST NE | | | | MINOT | ND | 58703 | |
| 5445360 | HASSEY EMMA | 62 SKYLINE DRIVE APT 7 NORFOLK021 | | | | SOUTH BRAINTREE | MA | | |
| 5635601 | HASSON PERRY | 12050 HIGHWAY 494 | | | | COLLINSVILLE | MS | 39325 | |
| 5635602 | HASTE MICHELLE | PO BOX 2146 | | | | RUSSELL SPRINGS | KY | 42642 | |
| 5635603 | HASTEN LATASHA D | 54995 TASSIN DR | | | | WHITE CASTLE | LA | 70788 | |
| 5445361 | HASTING JOYCE | 1644 W 380 S | | | | PROVO | UT | | |
| 5635604 | HASTINGS ASHLEY | 3261 HILHAM RD APT A8 | | | | COOKEVILLE | TN | 38506 | |

Exhibit S
Class 4 GUC Ballot Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5445362 | HASTINGS JACKIE | 4472 S 360 E N | | | | HILLSDALE | IN | | |
| 5445363 | HASTINGS JOQUITA | 400 W HIGHLAND DR | | | | SAND SPRINGS | OK | | |
| 5635605 | HASTINGS JOSHUA | 2005 KATHERINE PLACE | | | | ROSEVILLE | CA | 95678 | |
| 5635606 | HASTINGS KANDACE | 1122 W VERDINE LOT116 | | | | SULPHUR | LA | 70663 | |
| 5445364 | HASTINGS RONALD | 7209 WOODHAVEN DRIVE | | | | UPATOI | GA | | |
| 5445365 | HASTINGS SARAH | 1074 18TH AVE | | | | NEWARK | NJ | | |
| 5635607 | HASTINGS STACI | 2425 WASHINGTON ST W | | | | CHARLESTON | WV | 25312 | |
| 5445366 | HASTINGS TREVA | 784 BROAD ST | | | | WADSWORTH | OH | | |
| 5635608 | Hastings Utilities NE | PO Box 289 | | | | Hastings | NE | 68902-0289 | |
| 5635609 | HASTINGS ZACHARIE | 369 COUNTY ROAD 514 | | | | RIENZI | MS | 38865 | |
| 5445367 | HASTIS STACEY | 1246 LAKE CHARLES AVE | | | | PORTER | IN | | |
| 5635610 | HASTON LARRY | 401 12TH AVE SE131 | | | | NORMAN | OK | 73071 | |
| 5635611 | HASTON LISA | 11177 STAGESTONE WAY | | | | MANASSAS | VA | 20109 | |
| 5635612 | HASTON TEKETA | 5616 PINNACLE HEIGHTS CIR APT | | | | TAMPA | FL | 33624 | |
| 5635613 | HASTY BARSHA | 1256 FOREST DR | | | | WILLIAMSTON | NC | 27892 | |
| 5635614 | HASTY BOBBY | 6895 S BROADWAY LOT 207 | | | | HAYSVILLE | KS | 67060 | |
| 5635615 | HASTY GARY | 40 E POPULAR STREET 20 | | | | MT VERNON | KY | 40456 | |
| 5635616 | HASTY JOSHUA | 232 TANDY DR | | | | GULFPORT | MS | 39503 | |
| 5635617 | HASTY MILTON | 1412 HICKORY ST | | | | LAURINGBURG | NC | 28352 | |
| 5445368 | HASTY QUAADIRA | 5421 TACKAWANNA ST | | | | PHILADELPHIA | PA | | |
| 5635618 | HASTYS COMMUNICATIONS OF FLA I | | | | | | | | |
| 5445369 | HASUN DAVID | 28 BOULDERBROOK DR | | | | PEABODY | MA | | |
| 5635619 | HASUSE DANA | RR BOX 207A | | | | BLACKFOOT | ID | 83221 | |
| 5445370 | HASWANI AKASH | 7608 OAK PARK AVE | | | | VAN NUYS | CA | | |
| 5635620 | HASWELL DENISE | 145 12TH ST | | | | ELLWOOD CITY | PA | 16117 | |
| 5635621 | HASWELL KRISTINE | 373 MAIN ST | | | | CROMWELL | CT | 06416 | |
| 5445371 | HASZ MARCIE | 5127 KNOLLWOOD DRIVE | | | | MORROW | OH | | |
| 5445372 | HAT VAN NGUYEN | 29337 18TH S AVE | | | | FEDERAL WAY | WA | | |
| 5445373 | HATABURDA RYAN | 14 DRESSAGE DRIVE | | | | TIJERAS | NM | | |
| 5445374 | HATALA MOHAMMAD | 1649 E 50TH STREET | | | | CHICAGO | IL | | |
| 5635622 | HATCH DENISE | 449 APT B SHERMAN RD | | | | WHEELERSBURG | OH | 45694 | |
| 5635623 | HATCH ERICA | 1007 GRAND | | | | CARUTHERSVILLE | MO | 63830 | |
| 5635624 | HATCH HALEY | 1030 RRANDALL ST | | | | BELOIT | WI | 53511 | |
| 5635625 | HATCH JERIMIAH | 2443 CARMEL RD NORTH | | | | NEWBURGH | ME | 04444 | |
| 5445375 | HATCH JONATHAN | 4680 PRESTANCIA PLACE 111 | | | | WALDORF | MD | | |
| 5445376 | HATCH JULIE | 70 PACIFIC ST APT484A | | | | CAMBRIDGE | MA | | |
| 5635626 | HATCH KSHAUNA | 1616 HOPE ROAD | | | | GLEN ALLEN | VA | 23060 | |
| 5635627 | HATCH MARY | 18611 HORSESHOE BEND RD | | | | SHARPSBURG | MD | 21782 | |
| 5635628 | HATCH MELISSA A | 102 WEDGE CT | | | | ELIZBETH CITY | NC | 27909 | |
| 5635629 | HATCH MONICA | 87 CHEYENNE COURT | | | | THOREU | NM | 87323 | |
| 5445378 | HATCH SARAH | 125 WOODLAWN ST MIDDLESEX017 | | | | EVERETT | MA | | |
| 5635630 | HATCH SAVHANNAH | 2167 RIVERSIDE DRIVE | | | | BELOIT | WI | 53511 | |
| 5635631 | HATCH SHELA | 266 HASTY LOOP | | | | STUTTGART | AR | 72160 | |
| 5635632 | HATCHELL ESTHER | 1311 DAVIS ST | | | | JAX | NC | 28540 | |
| 5635633 | HATCHELL REGINA | 1130 CRAIG ST | | | | NORFOLK | VA | 23523 | |
| 5635634 | HATCHER ADAM | 165 PRINCESS LANE | | | | ROSSVILLE | GA | 30741 | |
| 5635635 | HATCHER BEVERLY | 843 SIBLEY ST | | | | AUGUSTA | GA | 30901 | |
| 5445379 | HATCHER BOBBY | 1701 CUMBERLAND RD | | | | FARMVILLE | VA | | |
| 5635636 | HATCHER CHRISTINA | 14 E WILDWOOD ST | | | | WHITESBORO | NJ | 08252 | |
| 5635637 | HATCHER DARIYAN | 151 POINSETT DR | | | | SUMTER | SC | 29150 | |
| 5635638 | HATCHER DEBRA | 453 E 10TH ST | | | | NORTHAMPTON | PA | 18067 | |
| 5635639 | HATCHER DENISE M | LEONARD HATCHER | | | | WINDSOR | SC | 29856 | |
| 5635640 | HATCHER JAKERIA | 311 WILLIAM ST | | | | DOVER | DE | 19904 | |

Exhibit S
Class 4 GUC Ballot Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5635641 | HATCHER KARITA | 1512 S 13TH ST | | | | WILMINGTON | NC | 28401 | |
| 5635642 | HATCHER KATIE | 1197 S 200 E | | | | SALT LAKE CY | UT | 84111 | |
| 5635643 | HATCHER KATIE J | 239 CHEROKEE RD | | | | COLUMBUS | MS | 39705 | |
| 5635644 | HATCHER KENDYLL | 11684 E CARDINAL PL | | | | FLORAL CITY | FL | 34436 | |
| 5445381 | HATCHER KEVIN | 101 MANATEE WAY | | | | ST MARYS | GA | | |
| 5635645 | HATCHER KITTY | 869 KENMORE BLVD | | | | AKRON | OH | 44314 | |
| 5635646 | HATCHER LORI | 4636 S 6TH ST | | | | LOUISVILLE | KY | 40214 | |
| 5635648 | HATCHER MARILYN | 49 PARK PLACE | | | | ARCADIA | FL | 34266 | |
| 5635649 | HATCHER MARQUITA | 4500 E LAKEMEAD BLVD APT 18 BL | | | | LAS VEGAS | NV | 89115 | |
| 5635650 | HATCHER MICHAEL | 3806 REGENCY PKWY | | | | SUITLAND | MD | 20746 | |
| 5635651 | HATCHER PATICIA | 245 WEST 32ND STREET UNIT | | | | NORFOLK | VA | 23504 | |
| 5635652 | HATCHER PETER | 15 BOYD DR | | | | NEWBURYPORT | MA | 01950 | |
| 5445382 | HATCHER RAYMOND | 12423 ST HWY O | | | | GREEN CASTLE | MO | | |
| 5445383 | HATCHER RON | 7201 WILCOX DR | | | | HUDSON | FL | | |
| 5445384 | HATCHER THOMAS J | 10 BRENTWOOD DRIVE | | | | BURLINGTON TWP | NJ | | |
| 5635653 | HATCHER TISHA | 5365 HEATHER PINES DR | | | | SUGAR HILL | GA | 30518 | |
| 5635654 | HATCHER TOBY | 483 N STARCREST DR | | | | SALT LAKE CITY | UT | 84116 | |
| 5635655 | HATCHER VERNET | 2616 PITCHBACK LN NONE | | | | CHESAPEAKE | VA | 23323 | |
| 5635656 | HATCHER WANDA | 112 WHIXLEY LN | | | | GREENVILLE | SC | 29607 | |
| 5635657 | HATCHER WAYNE | 2370 CANE VALLEY RD | | | | COLUMBIA | KY | 42728 | |
| 5635658 | HATCHERSON BROOKE R | 231 COLLINS STREET | | | | BALDWIN | LA | 70514 | |
| 5635659 | HATCHETT CHIANTI | 198 SAMS DR | | | | FAYETTEVILLE | GA | 30214 | |
| 5635660 | HATCHETT DIAMOND | 410 SHENANDOAH RD | | | | HAMPTON | VA | 23669 | |
| 5635661 | HATCHETT JOHNNY | 1901 BELL AVENUE | | | | COLUMBUS | MS | 39701 | |
| 5635662 | HATCHETT KANDIS | 2132 LAKEVIEW DR APT 212 | | | | YPSILANTI | MI | 48198 | |
| 5635663 | HATCHETT KAREN | 28517 N 399 RD | | | | RAMONA | OK | 74061 | |
| 5635664 | HATCHETT LAVETTE A | 561 W COLDEN AVE | | | | LOS ANGELES | CA | 90044 | |
| 5635665 | HATCHETT PRISCILLA | 1116 BUCKNER RD | | | | MABLETON | GA | 30126 | |
| 5635666 | HATCHETT ROBERTA | 1519 DOWMAN STREET | | | | COLUMBUS | GA | 31903 | |
| 5635667 | HATCHETT TONYA | 3353 N 47TH ST | | | | MILWAUKEE | WI | 53216 | |
| 5635668 | HATCHETT WILLIAM | 108 LAKEVIEW DR | | | | YOUNGSVILLE | NC | 27596 | |
| 5635669 | HATCHETT YOLAIKATIA | 7128 TWIN OAKS DR | | | | INDIANAPOLIS | IN | 46226 | |
| 5445385 | HATCHWHTTEMORE DANIEL | 8 STONEHOUSE LANE | | | | WORCESTER | MA | | |
| 5635670 | HATEM OMAR | 3209 HOLDERNESS DR KISSIM | | | | KISSIMMEE | FL | 34741 | |
| 5635671 | HATFEILD GINGER | 814 B KELLY AVE | | | | PANAMA CITY | FL | 32401 | |
| 5635672 | HATFIELD ADAM | 2158 MOSS HOLLOW ROAD | | | | CHILLICOTHE | OH | 45601 | |
| 5635673 | HATFIELD AMY | 530 DUCK CREEK RD | | | | LOST CREEK | WV | 26385 | |
| 5635674 | HATFIELD ANTONIA | 165 MONROE ST | | | | SANTA CLARA | CA | 95050 | |
| 5635675 | HATFIELD BOBBI | 222 WEAT AVE G | | | | HUTCHINSON | KS | 67501 | |
| 5635676 | HATFIELD BRITTNEY | 230 WEST SUNSET DRIVE | | | | RITTMAN | OH | 44270 | |
| 5445386 | HATFIELD CASEY | N15037 LARK AVE | | | | STANLEY | WI | | |
| 5445387 | HATFIELD CHRIS | 1910 TOWNE CENTRE BLVD | | | | ANNAPOLIS | MD | | |
| 5635677 | HATFIELD DAN | 8421 HAYESVILLE ROAD | | | | KINGSTON | OH | 45644 | |
| 5635678 | HATFIELD DARCI | 692 SPRINGVIEW ST | | | | EAST LIVERPOOL | OH | 43920 | |
| 5445388 | HATFIELD DAWN | 3893 BENNETT RD APT 5 | | | | CINCINNATI | OH | | |
| 5635679 | HATFIELD DEBBIE | HC 64 BOX 98 | | | | WELCH | WV | 24801 | |
| 5445389 | HATFIELD DEBRA | 1647 DOUBLE CREEK RD | | | | CROWN CITY | OH | | |
| 5445390 | HATFIELD DENISE | 267 FAIRVIEW DRIVE | | | | CLEVELAND | TN | | |
| 5635680 | HATFIELD DOUGLAS | 243 FULMER RD | | | | CABOT | AR | 72023 | |
| 5635681 | HATFIELD FLORENCE | 2724 ENGLEWOOD TERR | | | | INDEP | MO | 64052 | |
| 5445391 | HATFIELD JOSHUA | 336 BUCKBOARD LN | | | | CIBOLO | TX | | |
| 5635682 | HATFIELD JOSHUA | 336 BUCKBOARD LN | | | | CIBOLO | TX | 78108 | |
| 5635683 | HATFIELD KATHLEEN | 48721 SANTA URSULA ST | | | | LA QUINTA | CA | 92253 | |

Exhibit S
Class 4 GUC Ballot Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5635684 | HATFIELD KRISTIN | 60 SMUTEYE APT RD | | | | UNION SPRINGS | AL | 36089 | |
| 5635685 | HATFIELD LEWIS | 20717 HALIFAX STREET | | | | NEWALLA | OK | 74857 | |
| 5635686 | HATFIELD MARIE | 139 BAREFOOT LN | | | | PINEVILLE | WV | 24874 | |
| 5445392 | HATFIELD MATTHEW | 1584B REDWOOD DRIVE N | | | | GRAND FORKS | ND | | |
| 5635687 | HATFIELD NATALIE T | 4408 US HIGHWAY 6 | | | | ROME | OH | 44085 | |
| 5445393 | HATFIELD NICHOLAS | 623 HUGH MARTIN ST | | | | COLORADO SPRINGS | CO | | |
| 5635688 | HATFIELD NOLLIE | 783 BLAKELY ROAD | | | | LONDON | KY | 40744 | |
| 5635689 | HATFIELD SEAN | 7 REXFORD DR | | | | NN | VA | 23608 | |
| 5635690 | HATFIELD TAMMY L | 406 N MAIN ST | | | | RITTMAN | OH | 44270 | |
| 5635691 | HATFIELD TERESA | 211 EASTWAY COURT | | | | ST MARYS | OH | 45885 | |
| 5635692 | HATFIELD TERSA | 4391 POND CREEK RD | | | | PINSONFORK | KY | 41555 | |
| 5445394 | HATHAWAY BRANDIE | 317 E 3RD N | | | | SAINT ANTHONY | ID | | |
| 5635693 | HATHAWAY BRETT | 1140 N POLK EXT APT 403 | | | | MOSCOW | ID | 83843 | |
| 5635694 | HATHAWAY CAROL | 406 E UFER ST | | | | FREDERICKSBURG | TX | 78624 | |
| 5635695 | HATHAWAY EBONY C | 911 33RD AVE NORTH | | | | NASHVILLE | TN | 37209 | |
| 5635696 | HATHAWAY LACI | 5926 E 129TH ST | | | | GRANDVIEW | MO | 64030 | |
| 5635697 | HATHAWAY LANCE | 77 SOLANO SQUARE BOX 265 | | | | BENICIA | CA | 94510 | |
| 5635698 | HATHAWAY LISA J | 3920 DARLINGTON RD | | | | DARLINGTON | PA | 16115 | |
| 5635699 | HATHAWAY LUBA S | 812 59TH ST S | | | | GULFPORT | FL | 33707 | |
| 5635700 | HATHAWAY MARY E | 1750 STOKES ST | | | | SAN JOSE | CA | 95126 | |
| 5635701 | HATHAWAY REBECCA | 303 19TH AVE SOUTH | | | | NAMPA | ID | 83651 | |
| 5445395 | HATHAWAY SPENCER | 25 AMHERST RD | | | | WINDHAM | ME | | |
| 5635702 | HATHAWAY TIM | 321 E MICHELTORENA ST | | | | SANTA BARBARA | CA | 93101 | |
| 5635704 | HATHCOOK DUSTIAN W | 1 PRINTERS LN | | | | LEICESTER | NC | 28748 | |
| 5635705 | HATHER MCCABE | 91 MELLEM ST | | | | SABATTUS | ME | 04280 | |
| 5635706 | HATHER NORRIS | 112 LANCER RD | | | | KINGPORT | TN | 37660 | |
| 5635707 | HATKE ANGELA | PO BOX 1003 | | | | PINEHURST | ID | 83850 | |
| 5635708 | HATLEVIG BAMBI | 1528 BARHAM AVE | | | | JANESVILLE | WI | 53548 | |
| 5635709 | HATLEY ALISHIA | PLEASE | | | | FLORENCE | KY | 41042 | |
| 5635710 | HATLEY AMBER L | 494 HERITAGE FARM RD | | | | HICKORY | NC | 28601 | |
| 5635711 | HATLEY ANNICE L | 3916 W MONROE ST | | | | CHICAGO | IL | 60624 | |
| 5635712 | HATLEY CATHERINE | PO BOX 113 | | | | WOODSON | AR | 72180 | |
| 5635713 | HATLEY DEBRA | PLEASE ENTER YOUR STREET | | | | GROSSE POINTE | MI | 48230 | |
| 5635714 | HATLEY JANELL | 6501 BRUSH COUNTRY 154 | | | | AUSTIN | TX | 78749 | |
| 5635715 | HATLEY MANDIEE | 114 KINGSBURY DRIVE | | | | NORMAN | OK | 73072 | |
| 5635716 | HATLEY SUE | 641 NORTH SNELLING | | | | ST PAUL | MN | 55104 | |
| 5635717 | HATLEY TARA | 1876 BRIERBROOK RD | | | | GERMANTOWN | TN | 38138 | |
| 5445397 | HATORAH MAALOS | 607 5TH ST OCEAN029 | | | | LAKEWOOD | NJ | | |
| 5445398 | HATORN JOVAN | 416 W 9TH ST APT 1104 | | | | CINCINNATI | OH | | |
| 5445399 | HATT JEFF | 6842 ABERNATHY STREET N | | | | PLANO | TX | | |
| 5635718 | HATT MELISSA F | 671 CO RD 574 | | | | POPLAR BLUFF | MO | 63901 | |
| 5635719 | HATTAWAY JOHN | 100 QUINCY INGRAM ST | | | | THOMASVILLE | AL | 36784 | |
| 5635720 | HATTAWAY MARVIN | 3010 NW 157TH ST | | | | MIAMI GARDENS | FL | 33054 | |
| 5445400 | HATTAWAY MITHCHELL | 2209 HONEYBEE CREEK DRIVE | | | | GRIFFIN | GA | | |
| 5419022 | HATTEN ALEXIS | 216 WESTOVER DR 14H | | | | HATTIESBURG | MS | | |
| 5635721 | HATTEN ANTHONY | 44515 OVERLAND AVE | | | | LANCASTER | CA | 93536 | |
| 5635722 | HATTEN DARA | 9254 S RACINE AVE | | | | BELLPORT | NY | 11713 | |
| 5635724 | HATTEN LAKEISHA | 1929 E GARRISION BLV | | | | GASTONIA | NC | 28054 | |
| 5635725 | HATTEN LATARA | 10844 KNOTTY PINE PL | | | | HAMPTON | GA | 30228 | |
| 5635726 | HATTEN LINCOLN | 3754 RIVERMIST DRIVE | | | | RALEIGH | NC | 27610 | |
| 5635727 | HATTEN PRISCETTA | 126 KING ST | | | | JACKSONVILLE | NC | 28540 | |
| 5635728 | HATTEN WAYNE | 120 VIOLET LN | | | | PALATKA | FL | 32177 | |
| 5635729 | HATTENDORF WILBUR S | 419 SUNSET DR | | | | CANTON | GA | 30114 | |

In re: Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 2563 of 6863

Exhibit S
Class 4 GUC Ballot Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5635730 | HATTER KUROUNDA L | 2617 ROSECRANS AVE B | | | | LOS ANGELES | CA | 90249 | |
| 5445401 | HATTER TAMMY | 160 E VISTA RIDGE MALL DR APT | | | | LEWISVILLE | TX | | |
| 5635731 | HATTIE ALLEN | 2411 WINDING RIDGE AVE N | | | | KISSIMMEE | FL | 34741 | |
| 5635732 | HATTIE BUSH | 519 S MILWAUKEE AVE | | | | WHEELING | IL | 60090 | |
| 5635733 | HATTIE CORDERO | PO BOX 995 | | | | MOCA | PR | 00676 | |
| 5635734 | HATTIE DAVIS | 541 N HOMAN AVE | | | | CHICAGO | IL | 60644 | |
| 5635735 | HATTIE IBRAHIM | 620 RIVERSIDE AVE | | | | TRENTON | NJ | 08618 | |
| 5635736 | HATTIE JAMES | 21200 BELMONT STREET | | | | BURLINGTON | NC | 27215 | |
| 5635737 | HATTIE LEWIS | 67 PENNY PACKER DR | | | | WILLINGBORO | NJ | 08046 | |
| 5635738 | HATTIE LINTON | 2925 E 7TH ST 307 | | | | LONG BEACH | CA | 90804 | |
| 5635739 | HATTIE M BARNES | 3103 GRANDVILLE AVE | | | | DETROIT | MI | 48228 | |
| 5635740 | HATTIE M NIXON | 9251 GRADY DR | | | | JONESBORO | GA | 30238 | |
| 5635741 | HATTIE M WILLIAMS | 1709 W VICTORIA DR APT 3A | | | | MT PROSPECT | IL | 60056 | |
| 5635742 | HATTIE MOSLEY | 3108 WEIR AVENUE | | | | WEIRTON | WV | 26062 | |
| 5635743 | HATTIE RAPHAEL C | 135 E MARTIN LUTHER KING | | | | WASHINGTON | NC | 27889 | |
| 5635744 | HATTIE SAULSBERRY | 100 WEST TEXAS AVENUE | | | | WEBSTER | TX | 77598 | |
| 5635745 | HATTIE SCALES | 5180 FAIRFIELD AVE | | | | BATON ROUGE | LA | 70806 | |
| 5635746 | HATTIE THORNTON | 1229 N 31ST ST | | | | RICHMOND | VA | 23223 | |
| 5635747 | HATTIE TUCKER | 904 RICE ST | | | | STPAUL | MN | 55117 | |
| 5635748 | HATTIE WILLIAMS | 2447 LORRAINE DR | | | | O FALLON | IL | 62269 | |
| 5635749 | HATTIX JOANNN | 2817 WRIGHT AVE | | | | RACINE | WI | 53405 | |
| 5635750 | HATTIX TIFFNE | 1100 N MEMORIAL DR | | | | RACINE | WI | 53404 | |
| 5635751 | HATTON AMANDA | 119 PROMONTORY DR APT B | | | | COVINGTON | KY | 41015 | |
| 5635752 | HATTON ANGIE | 100 MARLING PLACE PLAZA APT 8 | | | | RUSSLEVILLE | AL | 35653 | |
| 5445402 | HATTON JAMEANA | 5049 13TH ST NW | | | | WASHINGTON | DC | | |
| 5445403 | HATTON JASMINE | 4427 HAYES ST NE | | | | WASHINGTON | DC | | |
| 5635753 | HATTON KATHY | 138 BOLTIN ST | | | | DAYTON | OH | 45403 | |
| 5635755 | HATTON SUSAN | 840 PARK MEADOWS AVE APT 110 | | | | BAKERSFIELD | CA | 93308 | |
| 5635756 | HATTON TABITHA | 4370 LEE | | | | STL | MO | 63113 | |
| 5635757 | HATZILOULOUDES JAMIE | 1116 PINEWOOD LK CT | | | | GREENACRES | FL | 33415 | |
| 5635758 | HAUARI MUNAMAVA | 601 S WOODRUFF RD | | | | SPOKANE | WA | 99206 | |
| 5635759 | HAUBER YOLANDA | 55 HARPER ROAD | | | | DUBOIS | PA | 15801 | |
| 5445405 | HAUBOLD VALERIE | CO DAVCO REST HOME 2526 WEST 10TH STREET | | | | OWENSBORO | KY | | |
| 4131720 | Hauck (Hong Kong) Ltd | Suite 701, 7/F., North Tower | World Finance Centre, Harbour City | Tsimshatsui | | Kowloon | | | HONG KONG |
| 4132677 | Hauck (Hong Kong) Ltd | Suite 701, 7/f., North Tower | World Finance Centre | Tsimshatsui, Harbour City | | Kowloon | | | HONG KONG |
| 4132607 | Hauck (Hong Kong) Ltd | Suite 701, 7/F., North Tower | World Finance Centre, Harbour City | Tsimshatsui | | Kowloon | | | HONG KONG |
| 4132997 | Hauck (Hong Kong) Ltd | Suite 701, 7/F., North Tower | World Finance Centre, Harbour City | | | Tsimshatsui, Kowloon | | | HONG KONG |
| 5445406 | HAUCK CARL | 58 PINECREST ROAD N | | | | SOMERSET | NJ | | |
| 5419026 | HAUCK HONG KONG LIMITED | SUITE 701 7F NORTH TOWER | WORLD FINANCE CENTRE HARBOUR CITY | | | KOWLOON | | | HONG KONG |
| 5635760 | HAUCK HONG KONG LIMITED | SUITE 701 7F NORTH TOWER | WORLD FINANCE CENTRE HARBOUR CITY | | | KOWLOON | | | HONG KONG |
| 5445407 | HAUCK JOHN | 16501 N EL MIRAGE RD 921 | | | | SURPRISE | AZ | | |
| 5445408 | HAUER COLIN | 340 BENT TREE DRIVE APT 2D | | | | FAIRFIELD | OH | | |
| 5445409 | HAUER TODD | 9659 KEMPER DRIVE | | | | LONE TREE | CO | | |
| 5445410 | HAUG BRYAN | 3538 STEVENS WAY | | | | MARTINEZ | GA | | |
| 4791253 | Haug, Kelly | Redacted | | | | | | | |
| 5635761 | HAUGABOOK JUANISHA | 1651 HUNTER ST | | | | AUGUSTA | GA | 30901 | |
| 5635762 | HAUGABOOK NILKA | 3770 40TH LN S APT E | | | | ST PETERSBURG | FL | 33711 | |
| 5635763 | HAUGEN MARILYN | 17715 142ND AVE NE | | | | THIEF RIVER FALL | MN | 56701 | |

In re: Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 2564 of 6863

Exhibit S
Class 4 GUC Ballot Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5635764 | HAUGEN TASHINA | PO BOX 131 | | | | BUSBY | MT | 59106 | |
| 5635765 | HAUGH JENNIFER | 217 WISE AVE | | | | REDLION | PA | 17356 | |
| 5635766 | HAUGH LAW GROUP | 525 DEE LANE SUITE 200 | | | | ROSELLE | IL | 60172 | |
| 5635767 | HAUGHEY HEIDI | 2 WESTMINSTER TER | | | | BRIGHTON | MA | 02135 | |
| 5635768 | HAUGHN ANNA | P O BOX 48 176 | | | | CUMBERLAND | NC | 28331 | |
| 5635769 | HAUGHT ROSANNA | 32 ABRAHAM LINCOLN DR | | | | SHINNSTON | WV | 26431 | |
| 5635770 | HAUGHTAN DARNEISHA | 911 12TH ST NORTH | | | | COLUMBUS | MS | 39701 | |
| 5635771 | HAUGHTON CHIQUITA | 1050 EAST BRAME AVE | | | | WEST POINT | MS | 39773 | |
| 5635772 | HAUGHTONPEARSON SHARON | 9805 GLEN OWEN DR | | | | DELLWOOD | MO | 63136 | |
| 5445411 | HAUGLAND AMANDA | 924 6TH ST NE | | | | DEVILS LAKE | ND | | |
| 5635773 | HAUGLAND GARY | N1812 MACAVORSON CT | | | | LA CROSSE | WI | 54601 | |
| 5635775 | HAUKAAS THURLOW | 321 S POPLAR 11 | | | | PIERRE | SD | 57501 | |
| 5635776 | HAUKI WILLIAM | 85-974 FARRINGTON HWY | | | | WAIANAE | HI | 96792 | |
| 5635777 | HAUL BEN | 5185 | | | | CULVER | OR | 97734 | |
| 5635778 | HAUN ALYSSA | 4421 SARATOGA RD | | | | RICHMOND | VA | 23235 | |
| 5635779 | HAUN JOSEPH T | 26968 SUNDERLAND RD | | | | JERSEYVILLE | IL | 62052 | |
| 5635780 | HAUN LISA | 466 MOUNTAIN AVE | | | | SONOMA | CA | 95476 | |
| 5445412 | HAUN SANDRA | 1392 U RD | | | | LARNED | KS | | |
| 5635781 | HAUN TERRA | 6921 EASTBROOK AVE | | | | BALTIMORE | MD | 21224 | |
| 5445413 | HAUNG SHAUN | 1360 REGENT STE SUITE 320 | | | | MADISON | WI | | |
| 5445414 | HAUNG ZIRAN | 4023 KENNETT PIKE STE 441 | | | | WILMINGTON | DE | | |
| 5635782 | HAUNWEBSTER RENEEDAVID | 462785 E 723 RD | | | | PROCTOR | OK | 74457 | |
| 5796411 | Hauppauge Properties, LLC | 1975 Hempstead Turnpike | Suite 309 | | | East Meadow | NY | 11554 | |
| 5445415 | HAUPT KAREN | 3630 VANDERBILT DRIVE RIVERSIDE065 | | | | CORONA | CA | | |
| 5445416 | HAUSAM DEBBIE | 5555 ZEALAND AVE N APT 316 | | | | NEW HOPE | MN | | |
| 5445417 | HAUSCH HEINZ | 7805 ORACLE PLACE | | | | POTOMAC | MD | | |
| 5635783 | HAUSER ANGEL | 214 MAUERICK TRAIL | | | | KING | NC | 27021 | |
| 5635784 | HAUSER CHRISTOPHER | 4418 S PINE AVE | | | | MILWAUKEE | WI | 53207 | |
| 5635785 | HAUSER JULIE | 9001 GA HIGHWAY 21 | | | | PORT WENTWORTH | GA | 31407 | |
| 5445419 | HAUSER LINDEY | 10 N PLEASANT ST | | | | WEST WARWICK | RI | | |
| 5635786 | HAUSERMAN ALLISON | 19310 CHICKASAW AVE | | | | CLEVELAND | OH | 44119 | |
| 5445420 | HAUSERMAN STEVEN | 22637 AVALON ST | | | | SAINT CLAIR SHORES | MI | | |
| 5635787 | HAUSLEITER MELISSA | 135 SHORE BLVD | | | | KEANSBURG | NJ | 07734 | |
| 5445421 | HAUSLER ARLINE | 2402 BRIAR OAKS DR | | | | BRYAN | TX | | |
| 5445422 | HAUSLER TRAVIS | 7807 RIVERINE TERRACE DR | | | | RICHMOND | TX | | |
| 5635788 | HAUSMANN MELODY | 120473 CTY RD 25 | | | | SCOTTSBLUFF | NE | 69361 | |
| 5635789 | HAUSSLER VICTORIA | XXXX | | | | JAX | FL | 32259 | |
| 5635790 | HAUSSLING FLORENCE | 1247SOUTHVIEW DR APT 202 | | | | OXON HILL | MD | 20745 | |
| 5445423 | HAUSWIRTH DORIS | 3408 FOX RIDGE AVENUE | | | | NORFOLK | NE | | |
| 5445424 | HAUTEM PETE | 409 MAYFIELD ST | | | | SUMMERVILLE | SC | | |
| 5635791 | HAUTER CATHERINE | 102 NEPTUNE AVE | | | | NEPTUNE CITY | NJ | 07753 | |
| 5635792 | HAUTER RICH | 3738 S APOPKA AVE | | | | INVERNESS | FL | 34452 | |
| 5445425 | HAUTH KEVIN | 6341-1 ROWE ST | | | | FORT HOOD | TX | | |
| 5445427 | HAVALO RON | 524 SPRING ST | | | | STRUTHERS | OH | | |
| 5445428 | HAVARD ERMA | 1660 N PADDOCK ST | | | | STEPHENVILLE | TX | | |
| 5635793 | HAVARD TANIKA | 3305 DATOMIA | | | | VB | VA | 23452 | |
| 4859511 | HAVAS FORMULA LLC | 1215 CUSHMAN AVE | | | | SAN DIEGO | CA | 92110 | |
| 4900428 | Havas Formula, LLC | 1215 Cushman Ave. | | | | San Diego | CA | 92110 | |
| 4129800 | Havas Formula, LLC | 1215 Cushman Ave. | | | | San Diego | CA | 92110 | |
| 5635794 | HAVAS MEDIA | ATTN: TREASURY DEPT | 200 HUDSON ST | | | NEW YORK | NY | 10013 | |
| 5818093 | Havas Media Group USA, LLC | Attn: Treasury Dept | 200 Hudson St | | | New York | NY | 10013 | |
| 5818093 | Havas Media Group USA, LLC | Attn: Treasury Dept | 200 Hudson St | | | New York | NY | 10013 | |
| 5832511 | Havel Bros a division of Shambaugh & Son, LP | PO Box 1287 | | | | Fort Wayne | IN | 46801 | |

In re: Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 2565 of 6863

Exhibit S
Class 4 GUC Ballot Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5445429 | HAVEL CONNIE | 212 N LIVE OAK | | | | FAYETTEVILLE | TX | | |
| 5635795 | HAVEN BAKERT | 242 WEST STREET | | | | SEDALIA | MO | 65301 | |
| 5635796 | HAVEN SWANK | 11 FIREHALL ROAD | | | | BLOOMSBURG | PA | 17815 | |
| 5419030 | HAVENER ENTERPRISES INC | 368 S MICHIGAN AVE | | | | BRADLEY | IL | | |
| 4866425 | HAVENER ENTERPRISES INC | 368 S MICHIGAN AVE | | | | BRADLEY | IL | 60915 | |
| 4143233 | Havener Enterprises, Inc | 368 S.Michigan Ave. | | | | Bradley | IL | 60915 | |
| 5635797 | HAVENS NICK | 3310 MYERS CT | | | | CHEYENNE | WY | 82001 | |
| 5635798 | HAVENS ROBERT A | 308 DENCODE | | | | HOBBS | NM | 88240 | |
| 5635799 | HAVENS TINA | RT 3 BOX 573 | | | | BLUEFIELD | WV | 24701 | |
| 5445430 | HAVER ROBERT | 23800 FRIENDLY RIDGE RD | | | | TIPPECANOE | OH | | |
| 5635800 | HAVERFIELD MICHELLE | 95 POWERS ST | | | | MILFORD | NH | 03055 | |
| 5445431 | HAVERKAMP CHRISTIE | 38223 COUNTY HWY 34 | | | | OGEMA | MN | | |
| 5445432 | HAVERLAND COLTON | 70 PACIFIC ST APT484A | | | | CAMBRIDGE | MA | | |
| 5445433 | HAVERLY LARRY | 312 ROSE ST N | | | | WEST SALEM | WI | | |
| 5635801 | HAVERS AUTUMN | 117 N KING ST | | | | GLOUCESTER CY | NJ | 08030 | |
| 5635802 | HAVERY DEREK | 3241SOUTH93RD EAST AVE | | | | TULSA | OK | 74145 | |
| 5635803 | HAVEY ROSA | 1509 LAUREL ST | | | | GOLDSBORO | NC | 27530 | |
| 5635804 | HAVICAN SARA | 5411 58TH AVE | | | | KENOSHA | WI | 53140 | |
| 5635806 | HAVLIK WENDY | 10212 WHISPERING PINES DR | | | | LITTLE ROCK | AR | 72209 | |
| 5635807 | HAVLIN CORY | 1626 20 AVENUE | | | | ALTOONA | PA | 16601 | |
| 4859276 | HAVRE DAILY NEWS | 119 2ND ST | | | | HAVRE | MT | 59501 | |
| 5635808 | HAVRE DISTRIBUTORS INC | 935 FIRST ST | | | | HAVRE | MT | 59501 | |
| 5635809 | HAWA HASSAN ALLAFOUZA | 5713 JUDITH PL | | | | GALLOWAY | OH | 43119 | |
| 5635810 | HAWA NYASSI | 20 INGLESIDE AVE | | | | CRANSTON | RI | 02905 | |
| 5445435 | HAWA RAMZI | 7009 DACIAN LN RAMZI HAWA | | | | INDIAN TRAIL | NC | | |
| 5419032 | HAWAII ELECTRIC LIGHT CO INC HELCO | PO BOX 29570 | | | | HONOLULU | HI | | |
| 5635811 | HAWAII ELECTRIC LIGHT CO INC HELCO | PO BOX 29570 | | | | HONOLULU | HI | 96820-1970 | |
| 5016449 | Hawaii Electric Light Company | Watanabe Ing LLP | Thomas H. Yee | 999 Bishop St., Ste. 1250 | | Honolulu | HI | 96813 | |
| 5016449 | Hawaii Electric Light Company | Watanabe Ing LLP | Thomas H. Yee | 999 Bishop St., Ste. 1250 | | Honolulu | HI | 96813 | |
| 4870780 | HAWAII FORKLIFT SERVICE INC | 792 HUALANI STREET | | | | HILO | HI | 96720 | |
| 5419034 | HAWAII GAS | PO BOX 29850 | | | | HONOLULU | HI | | |
| 5814494 | Hawaii Gas | PO Box 3000 | | | | Honolulu | HI | 96802 | |
| 5635812 | HAWAII GAYNOR | 420 SPRING HAVEN LOOP | | | | SPRING HILL | FL | 34608 | |
| 4133291 | Hawaii Intercontinental Corp | 4428 Malaai Street | | | | Honolulu | HI | 96818 | |
| 4135363 | Hawaii Intercontinental Corp. | 4428 Malaai St | | | | Honolulu | HI | 96818 | |
| 4134512 | Hawaii Intercontinental Corp. | 4428 Malaai St. | | | | Honolulu | HI | 96818 | |
| 5635813 | HAWAII INTERCONTINENTAL CORPOR | | | | | | | | |
| 5635814 | HAWAII MAINTENANCE & GREASE TRAP | P O BOX 2015 | | | | EWA BEACH | HI | 96706 | |
| 4133338 | Hawaii Mercantile LLC | 307 Kamani St | Suite B | | | Honolulu | HI | 96813 | |
| 4133338 | Hawaii Mercantile LLC | 307 Kamani St | Suite B | | | Honolulu | HI | 96813 | |
| 4865366 | HAWAII MERCANTILE LLC | 307 B KAMANI ST | | | | HONOLULU | HI | 96813 | |
| 4871817 | HAWAII SOUND SYSTEMS INC | 94-426 MAIKOIKO ST STE 101 | | | | WAIPAHU | HI | 96797 | |
| 5016409 | Hawaiian Electric Company | Watanabe Ing LLP | 999 Bishop St., Suite 1250 | | | Honolulu | HI | 96813 | |
| 5016392 | Hawaiian Electric Company | Watanabe Ing LLP | 999 Bishop St., Ste. 1250 | | | Honolulu | HI | 96813 | |
| 5419036 | HAWAIIAN ELECTRIC COMPANY HECO | PO BOX 30260 | | | | HONOLULU | HI | | |
| 5419038 | HAWAIIAN STYLE | 870 KAWAIAHAO STREET | | | | HONOLULU | HI | | |
| 4881497 | HAWAIIAN TELCOM | P O BOX 30770 | | | | HONOLULU | HI | 96820 | |
| 5635815 | HAWALD JANICE | 6147 LEESBURG PIKE 404 | | | | BAILEYS CROSSROADS | VA | 22041 | |
| 5635816 | HAWES BETTY | 503 VIRGINIA | | | | TROY | OH | 45373 | |
| 5445436 | HAWES BRIDGETT | 2819 SCHAUL ST | | | | COLUMBUS | GA | | |
| 5635817 | HAWES FRED | 4874 PHILLIPS RICE RD | | | | CORTLAND | OH | 44410 | |
| 5445437 | HAWES KELVIN | 4717 W OSBORN RD | | | | PHOENIX | AZ | | |

Exhibit S

Class 4 GUC Ballot Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5635818 | HAWES RITA IANNAREWLLI | 821 W VALLEY HWY | | | | KENT | WA | 98032 | |
| 5445438 | HAWES ROBBINS | 12 RIEMER ST | | | | MOUNT HOLLY | NJ | | |
| 5445439 | HAWES SHAWONDA | 65 MONTAGUE PL | | | | MONTCLAIR | NJ | | |
| 5635819 | HAWESGRISE BETTY | 1156 GRAFTON AVE | | | | DAYTON | OH | 45405 | |
| 5635820 | HAWHOME TERSA | 9455 103RD ST 1914 | | | | JACKSONVILLE | FL | 32210 | |
| 5635821 | HAWINS TRACY | 8555 DALY RD | | | | CINCINNATI | OH | 45231 | |
| 5635822 | HAWK AMANDA | 137 EAST LEAMING AVE APT 2 | | | | WILDWOOD | NJ | 08260 | |
| 4858259 | HAWK ENTERPRISES INC | 1010 A UNDERWOOD RD | | | | OLYPHANT | PA | 18447 | |
| 5635823 | HAWK EYE | P O BOX 1098 | | | | HUTCHINSON | KS | 67504 | |
| 5635824 | HAWK GERALD | 705 FRANKLIN ST | | | | FREMONT | OH | 43420 | |
| 5419040 | HAWK H R | 13022 NE SCHUYLER ST | | | | PORTLAND | OR | | |
| 5445440 | HAWK JAMES | 733 E BLUE ROCK WAY | | | | VAIL | AZ | | |
| 5445441 | HAWK JOYCE | 1450 BIRCHWOOD AVE APT 207 | | | | BELLINGHAM | WA | | |
| 5635825 | HAWK JUDITH | 144 NE BUTLER CT | | | | LAKE CITY | FL | 32055 | |
| 5445442 | HAWK MARYANN | 6006 MANTZ RD | | | | GERMANSVILLE | PA | | |
| 5635828 | HAWK SHARON R | PO BOX 528 | | | | KYLE | SD | 57752 | |
| 5635829 | HAWK TENAMARIE | 11181 LIBERTO RD | | | | WEEKI WACHEE | FL | 34614 | |
| 5635831 | HAWKE NICOLE | 210 E LEON ST | | | | DOUGLAS | GA | 31533 | |
| 5635832 | HAWKENS SELENA | 2359 W HIGHWAY 27 | | | | LINCOLNTON | NC | 28092 | |
| 5635833 | HAWKER DAVID | 14680 VALLEY VISTA BLVD | | | | SHERMAN OAKS | CA | 91403 | |
| 5635834 | HAWKERSMITH SCOTT | 1911 FRONT ST APT F | | | | DURHAM | NC | 27705 | |
| 5445444 | HAWKES MATTHEW | 5842 HUERTGEN FOREST RD A | | | | COLORADO SPRINGS | CO | | |
| 5635837 | HAWKINGS STEPHANIE | 341 HARGIS DR | | | | COOKEVILLE | TN | 38501 | |
| 5635838 | HAWKINS ALAINA | 304 E INGRAM CT | | | | NORFOLK | VA | 23505 | |
| 5635840 | HAWKINS ALFONZO | 1101 BRIDGE XING APT D | | | | YORKTOWN | VA | 23692 | |
| 5635841 | HAWKINS ALICIA | 112 MADISON ST | | | | ISELIN | NJ | 08830 | |
| 5635842 | HAWKINS ALISHIA | 5202 IDAHO AVE | | | | ST LOUIS | MO | 63111 | |
| 5635843 | HAWKINS AMANDA P | 275 MYRTLE ST | | | | GLOVERVILLE | SC | 29828 | |
| 5635844 | HAWKINS AMBER | 1217 17TH ST W | | | | BRAD | FL | 34205 | |
| 5635845 | HAWKINS ANGELA | PLEASE ENTER YOUR STREET ADDRE | | | | ENTER CITY | NJ | 07108 | |
| 5635846 | HAWKINS ANNETTE | 2029 WOODLAWN DR APT H | | | | BALTIMORE | MD | 21207 | |
| 5635847 | HAWKINS ASHLEY | 346 S ST PAUL ST | | | | KANSAS | IL | 61933 | |
| 5635848 | HAWKINS AYONDA | 9840 ANDOVER DR | | | | NEW ORLEANS | LA | 70127 | |
| 5445446 | HAWKINS BETTY | 2604 COLE STREET | | | | BALTIMORE | MD | | |
| 5635850 | HAWKINS BEVERLY | 844 PARK ST | | | | ORANGEBURG | SC | 29115 | |
| 5635851 | HAWKINS BONNIE | 1789 SDTINNETT ROAD PO BOX 82 | | | | HUNTINGTOWN | MD | 20653 | |
| 5635852 | HAWKINS BRENDA | 1374 WAVELAND DR APT C | | | | GAHANNA | OH | 43230 | |
| 5635853 | HAWKINS CAARLA | 4951 CAUDILL RD | | | | MOUNT PLEASANT | NC | 28124 | |
| 5445447 | HAWKINS CADI | 757 E 60 S | | | | AMERICAN FORK | UT | | |
| 5635854 | HAWKINS CATHERINE | 10800 CAMBRIDGE AVE | | | | KANSASCITY | KS | 64134 | |
| 5635855 | HAWKINS CELENA | 165 BANGRAGE LOOP | | | | MUSCLE SHOALS | AL | 35661 | |
| 5635856 | HAWKINS CHARLES | 904 SOUTH MAIN STREET | | | | HILLSVILLE | VA | 24343 | |
| 5635857 | HAWKINS CHARMAIN | 1620 TAMAROA | | | | MUSKOGEE | OK | 74401 | |
| 5635858 | HAWKINS CHARMAINE | 1690 LAKE KNOLL DR | | | | CINCINNATI | OH | 45231 | |
| 5635859 | HAWKINS CHAVON | 4803 N PINE HILLS RD APT 101 | | | | ORLANDO | FL | 32808 | |
| 5635860 | HAWKINS CHERRIE | 1022 HAMPDEN AVE | | | | CLEVELAND | OH | 44128 | |
| 5635861 | HAWKINS CHIQUITHA | 1812 MCCLELLAN ST | | | | GREENVILLE | NC | 27834 | |
| 5635862 | HAWKINS CHRISTINE | 19821 APPLE RIDGE PLACE | | | | MONTGOMERY VL | MD | 20886 | |
| 5635863 | HAWKINS CINDY | 106 LITTLE SAN ANTONIO | | | | ROCKPORT | TX | 78382 | |
| 5445449 | HAWKINS CLARITA | 109 WOODS LN | | | | BUSHKILL | PA | | |
| 5635864 | HAWKINS COLLETTE | 401 WEST WILLIS LANDING ROAD | | | | HUBERT | NC | 28539 | |
| 5635865 | HAWKINS COREY | 236 KINGS CT | | | | BRANDON | FL | 33510 | |
| 5445450 | HAWKINS DAMIEN | 6205 3RD AVE | | | | LOS ANGELES | CA | | |

Exhibit S

Class 4 GUC Ballot Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5445451 | HAWKINS DAVID | 73 W CEDARVIEW AVE | | | | STATEN ISLAND | NY | | |
| 5635866 | HAWKINS DEA | 2500 EOFF ST | | | | WHEELING | WV | 26003 | |
| 5445452 | HAWKINS DEBOAH | PO BOX 501 | | | | RIVESVILLE | WV | | |
| 5635867 | HAWKINS DEBORAH | 5202 IDHIO | | | | ST LOUIS | MO | 63111 | |
| 5635868 | HAWKINS DEBRA H | 1970 HOWARD ST | | | | KINGSBURG | CA | 93631 | |
| 5635869 | HAWKINS DENISE | 24 E LAKE ST | | | | TOLEDO | OH | 43608 | |
| 5635870 | HAWKINS DESHAWN | 535 STATE ST 5 | | | | NORFOLK | VA | 23523 | |
| 5635871 | HAWKINS DIANE E | 1312 LINKS DR APT 10 | | | | JONESBORO | AR | 72404 | |
| 5635872 | HAWKINS DIANNA | 146 JARVIS ROAD | | | | INMAN | SC | 29349 | |
| 5635873 | HAWKINS DONALD | 622 BROOKE ST | | | | CHARLES TOWN | WV | 25404 | |
| 5635874 | HAWKINS DONYETTA | 6656 SNOWBERRY CT | | | | BALTIMORE | MD | 21214 | |
| 5635875 | HAWKINS DOROTHY | 13907 LITWACK COVE DR | | | | CHESTER | VA | 23836 | |
| 5419046 | HAWKINS DWAUN D | 3929 ROSECREST AVE 2441 ASHTON ST | | | | BALTIMORE | MD | | |
| 5635876 | HAWKINS EDNA B | 1106 FIELDALE RD | | | | FLORENCE | SC | 29501 | |
| 5635877 | HAWKINS ELAINE | 107 MYERS ST | | | | FERRIDAY | LA | 71334 | |
| 5635878 | HAWKINS ELIZABETH | PO BOX 385 | | | | LOWELL | NC | 28098 | |
| 5635879 | HAWKINS ERICA | 13013 E 49TH ST S | | | | INDEPENDENCE | MO | 64055 | |
| 5445453 | HAWKINS ERICKA | 3600 EISENHAUER RD APT1314 | | | | SAN ANTONIO | TX | | |
| 5635880 | HAWKINS EVERETT | 128A DAHLGREN AVE | | | | PORTSMOUTH | VA | 23702 | |
| 5635881 | HAWKINS FREDDIE L | 129 NOBLIN RD | | | | CLEVELAND | MS | 38732 | |
| 5635882 | HAWKINS GAIL | 885 DILLS BLUFF RD APT 4D | | | | CHARLESTON | SC | 29412 | |
| 5635884 | HAWKINS GWENDOLYN D | 853 SYKES RD | | | | LOUISBURG | NC | 27549 | |
| 5635885 | HAWKINS HEATHER | 11509SIR SPENCER WAY | | | | GERMANTOWN MD | MD | 20874 | |
| 5635886 | HAWKINS JACKIE | 9062 MONHEGAN AVE | | | | BAKER | LA | 70714 | |
| 5635887 | HAWKINS JAMES | PO BOX 1254 | | | | EDEN | NC | 27288 | |
| 5445455 | HAWKINS JANE | 5576 MILLBROOK ROAD N | | | | WILLIAMSBURG | MI | | |
| 5635888 | HAWKINS JANICE | 2311 LARADELE DRIVE | | | | NEW ORLEANS | LA | 70114 | |
| 5635889 | HAWKINS JASMINE L | 330 PARROT HILL AVE | | | | LAS VEGAS | NV | 89032 | |
| 5445456 | HAWKINS JEFFERSON | 353 JAMES AVE | | | | AKRON | OH | | |
| 5445457 | HAWKINS JOAN | PO BOX 831 | | | | PARKER | AZ | | |
| 5445458 | HAWKINS JOHN | 38201 OVERBROOK BLVD | | | | ZEPHYRHILLS | FL | | |
| 5635890 | HAWKINS JOHN L | 627 N 34TH ST | | | | CAMDEN | NJ | 08105 | |
| 5635891 | HAWKINS JOSH | 3339 3RD AVENUE SOUTH | | | | MINNEAPOLIS | MN | 55408 | |
| 5635892 | HAWKINS JOY | 1248 FOREMOST RD | | | | HARTSVILLE | SC | 29550 | |
| 5635893 | HAWKINS JUDY | 2129 DORITY RD | | | | TOLEDO | OH | 43615 | |
| 5445459 | HAWKINS JULIE | 1507 MOUNT VERNON AVE APT B | | | | BAKERSFIELD | CA | | |
| 5635894 | HAWKINS KASEY A | 1007 CANAL STREET | | | | HOUMA | LA | 70360 | |
| 5635895 | HAWKINS KATHRYN | 403 FARROR | | | | MOBERLY | MO | 65270 | |
| 5635896 | HAWKINS KATHY | 418 WOODBURY AVE | | | | COLUMBUS | OH | 43223 | |
| 5635897 | HAWKINS KELLIE | 4327 GARDEN PARK DR | | | | TOLEDO | OH | 43613 | |
| 5635898 | HAWKINS KEN | 9948 GOSHAWK CT | | | | FLORENCE | SC | 29506 | |
| 5635899 | HAWKINS KENNETH | 12298 THOME BLVD | | | | BILOXI | MS | 39532 | |
| 5445460 | HAWKINS KETUAH E | 1004 THOMAS DRIVE N | | | | MOMENCE | IL | | |
| 5635900 | HAWKINS KIANDREA | 121 GREENFIELD | | | | WAKE VILLAGE | TX | 75501 | |
| 5635901 | HAWKINS KIERRA | 602 WYE ISLAND CT | | | | ANNAPOLIS | MD | 21401 | |
| 5635902 | HAWKINS KIM | 6 PINNEY WOOD LANE | | | | GREENVILLE | SC | 29605 | |
| 5635903 | HAWKINS KRISTI | 2927 N D ST | | | | NACOGDOCHES | TX | 75965 | |
| 5635904 | HAWKINS KRISTIE | 303 GREENFOREST DR | | | | ANDERSON | SC | 29625 | |
| 5635905 | HAWKINS LAJHRYA C | 410 BETSY ROSS LANE | | | | OPELOUSAS | LA | 70570 | |
| 5635906 | HAWKINS LAJHYRA | 7901 MULLET STREET | | | | NEW ORLEANS | LA | 70126 | |
| 5635907 | HAWKINS LASHANE | 4023 MURRELLE ST | | | | COLUMBUS | GA | 31907 | |
| 5445461 | HAWKINS LATANYA | 220 MAJESTIC GARDENS LN | | | | WINTER HAVEN | FL | | |
| 5635908 | HAWKINS LATORA | SEAMON AVE | | | | BALTIMORE | MD | 21225 | |

Exhibit S
Class 4 GUC Ballot Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5635910 | HAWKINS LAUNDRA | 104 POST OAK PATH | | | | GEORGETOWN | KY | 40324 | |
| 5445462 | HAWKINS LAURETTE | 7192 KALANIANAOLE HWY SUITE A143A 297 | | | | HONOLULU | HI | | |
| 5635911 | HAWKINS LAURIE | 1777 ALA MOANA BLVD 1826 | | | | HONOLULU | HI | 96815 | |
| 5635912 | HAWKINS LAWANDA | 109 ROBBINS ST | | | | CLAXTON | GA | 30417 | |
| 5635913 | HAWKINS LEKELLY | 1318 STAWAH AVE | | | | LOUISVILLE | KY | 40222 | |
| 5635914 | HAWKINS LENONTA | 139 WATSON ST | | | | ENFIELD | NC | 27823 | |
| 5635915 | HAWKINS LENORA | 306 W PIPPEN ST | | | | WHITAKERS | NC | 27891 | |
| 5635916 | HAWKINS LEQUISTA | 3408 FLEMING ROAD LOT 23 | | | | ALBANY | GA | 31705 | |
| 5635917 | HAWKINS LINDSAY | 412 SOUTH KENT ST | | | | WINCHESTER | VA | 22601 | |
| 5635918 | HAWKINS LORI | 20210 ANNAPOLIS ST | | | | DEARBORN HEIGHTS | MI | 48125 | |
| 5635919 | HAWKINS LOTTIE | 331 ALBRIGHTIN WAY | | | | MOUNKS CORNER | SC | 29461 | |
| 5635920 | HAWKINS LUCRETIA | 106 VILLAGE GREEN DR | | | | BIRMINGHAM | AL | 35215 | |
| 5635922 | HAWKINS LYNDON | 12924 LAKE ROAD DR | | | | MCLOUD | OK | 74851 | |
| 5635923 | HAWKINS LYNIQUEAH | XXXXXXX | | | | PINOLE | CA | 94590 | |
| 5635924 | HAWKINS MALKOLM | 2804 SE HIGHLAND COURT | | | | TOPEKA | KS | 66607 | |
| 5635925 | HAWKINS MARLETTA | 21 PREDDY WAY | | | | FRANKLINTON | NC | 27525 | |
| 5445463 | HAWKINS MARTHA | 510 LINCOLN DR | | | | TAYLORS | SC | | |
| 5635926 | HAWKINS MARTIN | 5101VEINNADR | | | | CLINTON | MD | 20735 | |
| 5635927 | HAWKINS MARY | 1138 CR 41 | | | | FREMONT | OH | 43420 | |
| 5635928 | HAWKINS MARY W | 314 B ST MARY BLVD | | | | BILOXI | MS | 39531 | |
| 5445464 | HAWKINS MATT | 11525A STONEHOLLOW DR STE 10 | | | | AUSTIN | TX | | |
| 5445465 | HAWKINS MICHAEL | 4635 CUMBY RD N | | | | COOKEVILLE | TN | | |
| 5635929 | HAWKINS MICHELLE | 2112 HIGHWAY 662 | | | | AMELIA | LA | 70340 | |
| 5445466 | HAWKINS MILDRED | 6425 S LOWE AVE APT 613 | | | | CHICAGO | IL | | |
| 5635930 | HAWKINS MONICK | 875 COLT LN NW | | | | CONYERS | GA | 30012 | |
| 5635931 | HAWKINS MYNDI | 1641 W 650 N | | | | CAYUGA | IN | 47928 | |
| 5635932 | HAWKINS NAKITA | 365 QUATER HORSE LN | | | | LAGRANGE | OH | 44050 | |
| 5635933 | HAWKINS NANCY | 268 GATES ROAD | | | | HAVELOCK | NC | 28532 | |
| 5445467 | HAWKINS NATACHIA | 3218 MAYER LN | | | | NASHVILLE | TN | | |
| 5635935 | HAWKINS NICOLE | 2451 ELDRIDGE ST | | | | CASSELBERRY | FL | 32707 | |
| 5635936 | HAWKINS NIKA | 945 CRESTMART BLVD APT305 | | | | LITHIA SPRGS | GA | 30122 | |
| 5635937 | HAWKINS NIKITA | 3615 CONWAY ST | | | | RICHMOND | VA | 23222 | |
| 5635938 | HAWKINS PARONDA | 4020 1ST ST SE APT 202 | | | | TACOMA | WA | 98409 | |
| 5635939 | HAWKINS PATRICIA | 3599 WOODBRIAR CIR | | | | TUCKER | GA | 30084 | |
| 5635940 | HAWKINS PAULA D | 1502 FRANKLIN ST | | | | WAUSAU | WI | 54403 | |
| 5635941 | HAWKINS PEGGY | 844 S LAKE DR | | | | INDEPENDENCE | MO | 64053 | |
| 5635942 | HAWKINS PHYLLIS | 107 WALL ST | | | | CUTHBERT | GA | 39840 | |
| 5445468 | HAWKINS RICHARD | 11153 N 67TH DR | | | | PEORIA | AZ | | |
| 5635944 | HAWKINS RICHELLE | 36 STEPHANIE DR | | | | BEAR | DE | 19720 | |
| 5635945 | HAWKINS ROBBIN | 11356 CHERRY HILL ROAD102 | | | | BELTSVILLE | MD | 20705 | |
| 5635946 | HAWKINS ROBBIN H | 11348 CHERRY HILL ROAD204 | | | | BELTSVILLE | MD | 20705 | |
| 5635947 | HAWKINS ROBERAT | PLEASE ENTER YOUR STREET ADDRE | | | | ENTER CITY | OK | 74119 | |
| 5445469 | HAWKINS ROBERT | 131 26TH ST DR SE LINN113 | | | | CEDAR RAPIDS | IA | | |
| 5635948 | HAWKINS ROBERTA | 1638 SOUTH CARSON AVE | | | | TULSA | OK | 74119 | |
| 5635949 | HAWKINS RODNESHA | 1712 BARBADOS | | | | SAINT LOUIS | MO | 63136 | |
| 5635950 | HAWKINS ROLANDA | 7515 MONTEEL DRIVE | | | | PORT RICHEY | FL | 34608 | |
| 5445470 | HAWKINS ROSEMARY | 1113 S PARKER DR | | | | EVANSVILLE | IN | | |
| 5635951 | HAWKINS SANDRA | 2500 PLEASANT HILL RD | | | | DULUTH | GA | 30096 | |
| 5635952 | HAWKINS SHANAYIA | 6039 EAST 135TH ST | | | | GARFIELD HEIGHTS | OH | 44125 | |
| 5635953 | HAWKINS SHARON | 248 WESTMARK CT | | | | GALLOWAY | OH | 43119 | |
| 5635954 | HAWKINS SHAWN | 546 MADELINE ST | | | | CARROLLTON | OH | 44615 | |
| 5635955 | HAWKINS SHAWNDRETTA | 1701 HAMILTON AVE E-138 | | | | PANAMA CITY | FL | 32405 | |
| 5635956 | HAWKINS SHAWNDRETTA T | 2437 E 11TH STREET APT D302 | | | | PANAMA CITY | FL | 32401 | |

Exhibit S

Class 4 GUC Ballot Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5635957 | HAWKINS SHEILA M | 6009 S BISHOP | | | | CHICAGO | IL | 60636 | |
| 5635958 | HAWKINS SHELTON | 6010 SURREY SQUARE LN | | | | DISTRICT HEIGHTS | MD | 20747 | |
| 5635959 | HAWKINS SRILA | 2016 NW 5TH PL | | | | MIAMI | FL | 33127 | |
| 5635960 | HAWKINS STACAY | PLEASE ENTER YOUR STREET ADDRE | | | | ENTER CITY | FL | 32064 | |
| 5635961 | HAWKINS STAFONDA | 811 E BRIDGER AVE APT 140 | | | | LAS VEGAS | NV | 89101 | |
| 5635963 | HAWKINS STEVE | 303 MCCOIN DR | | | | GOODLETTSVILLE | TN | 37072 | |
| 5635964 | HAWKINS SUSAN | 706 COLCHESTER CT | | | | FT WALTON BCH | FL | 32547 | |
| 5635967 | HAWKINS TAMI | 1122 E24TH AVE | | | | COLUMBUS | OH | 43211 | |
| 5635968 | HAWKINS TANESHA | 1629 N WISCONSIN ST | | | | RACINE | WI | 53403 | |
| 5635969 | HAWKINS TENE | 21680 S MAIN ST | | | | SPRINGHILL | KS | 66083 | |
| 5635970 | HAWKINS TERRENCE | 6561 PENNSYLVANIA AE APT 103 | | | | DISTRICT HEIGHTS | MD | 20747 | |
| 5635971 | HAWKINS TERRY | XXXXXX | | | | JACKSONVILLE | FL | 32209 | |
| 5445472 | HAWKINS THERESE | 5161 REGENCY DR | | | | COLUMBUS | IN | | |
| 5635972 | HAWKINS TIFFANY | 26151 LAKE SHORE BLVD | | | | EUCLID | OH | 44132 | |
| 5419052 | HAWKINS TIM | 225 23RD ST N | | | | LA CROSSE | WI | | |
| 5635973 | HAWKINS TIMOTHY | 1234 LAKEMERE AVE | | | | BOWLING GREEN | KY | 42103 | |
| 5635974 | HAWKINS TIMOTHY L | 3305 CEDAR BRIDGE RD | | | | VA BEACH | VA | 23452 | |
| 5635975 | HAWKINS TOWANDA | 2802 MOORES PLAINS BLVD | | | | UPPER MARLBORO | MD | 20774 | |
| 5445473 | HAWKINS TRAVIS | 18306 ARBORMONT DR HARRIS201 | | | | CYPRESS | TX | | |
| 5635976 | HAWKINS TYNESHA | 2563 SOUTH 8 TH ST | | | | CAMDEN | NJ | 08104 | |
| 5635977 | HAWKINS TYRELL | 59 PENNS AVE | | | | PHILY | PA | 19013 | |
| 5635978 | HAWKINS USCHI | 8229 MYERS ROAD | | | | MIDDLETOWN | OH | 45042 | |
| 5445474 | HAWKINS VANESSA | 1444 N ELGIN PL | | | | TULSA | OK | | |
| 5635979 | HAWKINS VIVIAN | 114 RIDGE VIEW COURT | | | | CENTREVILLE | MD | 21617 | |
| 5635981 | HAWKINS W | 7121 POWDER MILL PL | | | | CHARLOTTE | NC | 28277 | |
| 5635982 | HAWKINS WENDELL | AVIS HAWKINS COLEMAN 3RD PARTY | | | | GOOSE CREEK | SC | 29445 | |
| 5635983 | HAWKINS WENDY | 8116 CORNWALL RD | | | | BALTO | MD | 21222 | |
| 5445475 | HAWKINS WILLIAM | 119 ANDRA AVENUE | | | | WARNER ROBINS | GA | | |
| 5419054 | HAWKINS ZACHARY L | 3621 S MCDOUGAL ST | | | | BLOOMINGTON | IN | | |
| 5635984 | HAWKINS ZILPHIA | 6101 N MILITARY HWY | | | | NORFOLK | VA | 23518 | |
| 4902133 | Hawkins, Annette | Redacted | | | | | | | |
| 5635985 | HAWKINSGOWER PHYLLIS | 4223 ROSE HILL DR | | | | HEPHZIBAH | GA | 30815 | |
| 5635986 | HAWKINSON GARY | HUSSMANN CORP | | | | SUWANEE | GA | 30024 | |
| 5445476 | HAWKINSON LESLIE | 1050 SADDLE RDG | | | | PORTAGE | WI | | |
| 5635987 | HAWKINSWIGGINS CATHY | 4744 ICELAND GULL CT | | | | WALDORF | MD | 20603 | |
| 5445477 | HAWKS JULIA | 223 AINSWORTH COURT | | | | GAHANNA | OH | | |
| 5635988 | HAWKS NASIYA | 11 PEDESTAL ROCK LANE | | | | DURHAM | NC | 27712 | |
| 5445478 | HAWKS TANIS | 5914 CROSS COUNTRY BLVD APT C | | | | BALTIMORE | MD | | |
| 5635989 | HAWKSWORTH LISA | 5201 CALABRIA CT NONE | | | | ALEXANDRIA | VA | 22315 | |
| 5635990 | HAWLEY AMANDA | 180 FINCHERVILLE RD | | | | JACKSON | GA | 30233 | |
| 5635991 | HAWLEY BROOKELYNN | 6504 AUBURN BLVD 1 | | | | CITRUS HGTS | CA | 95621 | |
| 5635992 | HAWLEY CASSANDRA | 6415 APT B | | | | MILTON | FL | 32570 | |
| 5635993 | HAWLEY CHRISTINA | 87 BLUE JAY HILL | | | | HOUSE SPRINGS | MO | 63051 | |
| 5635994 | HAWLEY DEBORAH R | 5717 JANICE LN | | | | TEMPLE HILLS | MD | 20748 | |
| 5635995 | HAWLEY DONNIE | 3462 RALEIGH RD | | | | HENDERSON | NC | 27536 | |
| 5635996 | HAWLEY JAMIE | 1387 MOUNT ZION RD | | | | BIG SANDY | TN | 38221 | |
| 5445480 | HAWLEY JESSICA | 3000 CAMP ROSALIE RD LOT 14 | | | | LAKE WALES | FL | | |
| 5445481 | HAWLEY KATHY | 5714 FLINT ST | | | | BULLHEAD CITY | AZ | | |
| 5635997 | HAWLEY LORI | 619 S BLUE STEM CIR | | | | HAYSVILLE | KS | 67060 | |
| 5635998 | HAWLEY NICOLE | 1003 CIRCLE GREEN DR | | | | S ABINGTN TWP | PA | 18411 | |
| 5635999 | HAWLEY TAMI | 11689 MURLETTE RD | | | | STOUTSVILLE | OH | 43154 | |
| 5636000 | HAWLEY VANESSA | 1407 BLUEGRASS AVE | | | | LOUISVILLE | KY | 40215 | |
| 4903679 | Hawley, Gloria A. | Redacted | | | | | | | |

Exhibit S
Class 4 GUC Ballot Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5445483 | HAWN APRYL | 7324 E BRANCH RD | | | | HUNTINGDON | PA | | |
| 5636001 | HAWN DAYNE | 517 WASHINGTON ST APT 2 | | | | HUNTINGDON | PA | 16652 | |
| 5636002 | HAWN SHIRLEY | 3084 PEMBERLY CT | | | | WEST LAFAYETTE | IN | 47906 | |
| 5445484 | HAWORTH DANIEL | 5034 MILBURN LOOP | | | | WAHIAWA | HI | | |
| 5636003 | HAWS JENNIFER | 264 GANTT DR | | | | MARTINSBURG | WV | 25403 | |
| 5636004 | HAWSAWI HAIFA | 1751 S BENTLEY AVE | | | | LOS ANGELES | CA | 90028 | |
| 5636005 | HAWSE TRACIE | 182 E AUBURNEDALE AVE | | | | YOUNGSTOWN | OH | 44511 | |
| 5636006 | HAWTHORN JENNIFER | 11345 N 1970 ROAD | | | | ELK CITY | OK | 73644 | |
| 5851586 | Hawthorn, L.P. | Ballard Spahr LLP | Attn: Dustin P. Branch, Esq. | 2029 Century Park East, Suite 800 | | Los Angeles | CA | 90067-2909 | |
| 5636007 | HAWTHORNE AFORNIA | 15 MASONIC LANE | | | | RICHMOND | VA | 23223 | |
| 5636008 | HAWTHORNE AMY | 38 S ST ANDREWS DR | | | | ORMOND BEACH | FL | 32174 | |
| 5636009 | HAWTHORNE ANTHONY M | 729 34TH ST | | | | NEWPORT NEWS | VA | 23607 | |
| 5636010 | HAWTHORNE ASANTA L | 5826 MAPLE | | | | ST LOUIS | MO | 63112 | |
| 5636011 | HAWTHORNE BARBAR | 8182 S CAROLINA AVE A | | | | GULFPORT | MS | 39501 | |
| 5636012 | HAWTHORNE BARBARA | 8182 SOUTH CAROLINA AVE APT | | | | GULFPORT | MS | 39501 | |
| 5636014 | HAWTHORNE DARRELL | 4514 SILVER STAR ROAD | | | | ORLANDO | FL | 32808 | |
| 5636015 | HAWTHORNE DOUG | 2115 EVANS AVE | | | | CHEYENNE | WY | 82001 | |
| 5636016 | HAWTHORNE ERICKA | 430 KERNODLE DR APT B | | | | GRAHAM | NC | 27253 | |
| 5636017 | HAWTHORNE FELICIA | 2533 S 46TH AVE | | | | OMAHA | NE | 68106 | |
| 5445485 | HAWTHORNE GISELA | 6511 ITHACA FALLS | | | | SAN ANTONIO | TX | | |
| 5636018 | HAWTHORNE HARVEY E | 200 WES HOWARD RD | | | | SHEPHERD | TX | 77371 | |
| 5636019 | HAWTHORNE JAMES | 9405 PRATT CIR | | | | OMAHA | NE | 68134 | |
| 5445486 | HAWTHORNE JOYCE | 61881 E 316 LN | | | | GROVE | OK | | |
| 5636020 | HAWTHORNE KAWANNA | 110 ELM COURT | | | | GULFPORT | MS | 39501 | |
| 5636021 | HAWTHORNE KEYSHON | 8121 LILLIAN HWY LT 16 | | | | PENSACOLA | FL | 32506 | |
| 5636022 | HAWTHORNE LISA | 5457 N LONG ISLAND DR LOW | | | | MILWAUKEE | WI | 53209 | |
| 5636023 | HAWTHORNE MATTHEW | 915 HARVESTVIEW NO | | | | MOUNT JOY | PA | 17552 | |
| 4861598 | HAWTHORNE PACIFIC CORP | 16945 CAMINO SAN BERNARDO | | | | SAN DIEGO | CA | 92127 | |
| 5828832 | Hawthorne Pacific Corp. | 16945 Camino San Bernardo | | | | San Diego | CA | 92127 | |
| 5445487 | HAWTHORNE SENECA | 1906 STEAMBOAT SPRINGS DR DALLAS113 | | | | GARLAND | TX | | |
| 5636024 | HAWTHORNE SHERRI | 850 18TNH ST 1 | | | | HURON | SD | 57350 | |
| 5636025 | HAWTHORNE SHERYA | 4217 SHREVE AVE | | | | SAINT LOUIS | MO | 63115 | |
| 5636026 | HAWTHORNE TAMEKA | 4058 WINDERMIRE DR | | | | MEMPHIS | TN | 38128 | |
| 5636027 | HAWTHORNE THELMA | 2430 W MAIN ST APT 6B | | | | PRICHARD | AL | 36610-2705 | |
| 5636028 | HAWTHORNE TINA | 6841 BARBARA LEE CIR | | | | SACRAMENTO | CA | 95842-1913 | |
| 5636029 | HAWTHORNE TYNRA | 2354 ODIN ST | | | | NEW ORLEANS | LA | 70122 | |
| 5636030 | HAWTHORNE WANDA | 1628 BROOK FERN WAY | | | | RALEIGH | NC | 27609 | |
| 5013027 | Hawthorne, Brenda | Redacted | | | | | | | |
| 5419056 | HAWTHORNEBLANE A | 4825 HWY 95 | | | | FORT MOHAVE | AZ | | |
| 5636031 | HAWTHORONE QUEEN D | 9406 MYRTLE AVE APT256 | | | | KCMO | MO | 64132 | |
| 5445488 | HAWTIN KATHIE | 5 MARKS DRIVE | | | | WEST HAVEN | CT | | |
| 5445489 | HAWWARI ABDELATI | 3948 PERSIMMON DR APT 201 | | | | FAIRFAX | VA | | |
| 5636032 | HAX ELWINE | 1101 BACKUS | | | | SPRINGDALE | AR | 72764 | |
| 5636033 | HAXEL TRUESDELL | 3425 CATHY DR | | | | JOLIET | IL | 60431 | |
| 5445490 | HAXTON MIKE | 5257-2 YEAKEL ST | | | | FORT HOOD | TX | | |
| 5636034 | HAY CAROL | 58 ANNAS HOPE | | | | CSTED | VI | 00820 | |
| 5445491 | HAY CHERYL | 648 COUNTY ROAD 312 | | | | BELLEVUE | OH | | |
| 5636035 | HAY CONSWELLA | 2316 CHATSWORTH ROAD | | | | FRANKLIN | LA | 70538 | |
| 4858929 | HAY DISTRIBUTING INC | 11140 RIVERS EDGE ROAD | | | | PINEVILLE | NC | 28134 | |
| 4140445 | Hay Distributing, Inc. | 11140 Rivers Edge Rd. | | | | Pineville | NC | 28134 | |
| 4140445 | Hay Distributing, Inc. | 11140 Rivers Edge Rd. | | | | Pineville | NC | 28134 | |
| 5636036 | HAY DOREEN A | P O BOX 115 RICHMOND | | | | CHRISTIANSTED | VI | 00821 | |

Exhibit S
Class 4 GUC Ballot Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4885317 | HAY GROUP | PO BOX 828352 | | | | PHILADELPHIA | PA | 19182 | |
| 5636037 | HAY KATHY | 23005 M HIGHWAY | | | | WESTON | MO | 64098 | |
| 5445492 | HAY THOMAS | 207A HERON ROAD | | | | SAINT MARYS | GA | | |
| 5445493 | HAY WILLIAM | 42 RABBIT RUN LN | | | | BERLIN | MD | | |
| 5419058 | HAYA GROUP INC | 137 ROMA AVE | | | | STATEN ISLAND | NY | | |
| 5636038 | HAYANA E HILL | 3445 E 142ND | | | | CLEVELAND | OH | 44120 | |
| 5419060 | HAYASE DARLENE A | 1962 OLU DRIVE | | | | WAILUKU | HI | | |
| 5636039 | HAYASHI GERALD | 98-646 KAONOHI ST APT D | | | | AIEA | HI | 96701 | |
| 5636040 | HAYBURKE ALMEADE | 245 ADVENTURE HILL | | | | FSTED | VI | 00840 | |
| 5636041 | HAYCOCK CARRIE | 15 WINTER STB | | | | FARMINGTON | NH | 03835 | |
| 5817384 | Hayday Inc | P.O. Box 350940 | | | | Miami | FL | 33135-0940 | |
| 5445494 | HAYDE DANIEL | 6458 W HAWTHORN DR UNIT A | | | | USAF ACADEMY | CO | | |
| 5636042 | HAYDE VALLES | HC 8 BOX 2719 | | | | SABANA GRANDE | PR | 00637 | |
| 5636043 | HAYDEE ALBARRAN | 359 CARPENTER STREET | | | | PROVIDENCE | RI | 02909 | |
| 5636044 | HAYDEE ALFARO | 8110MISSION BLVD SPACE 3 | | | | RIVERSIDE | CA | 92509 | |
| 5636045 | HAYDEE BAEZ | 16087 SAINT CROIX CIRCLE | | | | HUNTINGTON BE | CA | 92846 | |
| 5636046 | HAYDEE CEPON | 7215 SPRING CYPRESS RD | | | | SPRING | TX | 77379 | |
| 5636047 | HAYDEE CERVANTES | XXXX | | | | SAN BERNARDINO | CA | 92404 | |
| 5636048 | HAYDEE FLORES | CALLE B C15 EXT VILLA DEL PILAR | | | | CEIBA | PR | 00735 | |
| 5636049 | HAYDEE LUPIANEZ | URB BELLA VISTA C9 | | | | AIBONITO | PR | 00705 | |
| 5636051 | HAYDEE PINTOR | 209 WEST 6TH STREET APT B | | | | SEDALIA | MO | 65301 | |
| 5636052 | HAYDEE RIVERA | BO CAMBALACHE BUZON 6333 | | | | CANOVANAS | PR | 00729 | |
| 5636053 | HAYDEE RODRIGUEZ DE REYES | 14324 PATRIOT POINT | | | | EL PASO | TX | 79938 | |
| 5636054 | HAYDEL GAYNELL A | 1404 STACK AVE | | | | SALINA | KS | 67401 | |
| 5445495 | HAYDEL SARAH | 975 RIVER ROAD | | | | SUNSHINE | LA | | |
| 5636055 | HAYDELIS NERIS | ESMERALDA DE SUR D7 | | | | PATILLAS | PR | 00723 | |
| 5636056 | HAYDEN AMY R | 409 JOHNSON AVE | | | | CONNELLSVILLE | PA | 15425 | |
| 5445496 | HAYDEN ANNIE | 6403 EDISON RD | | | | WISE | VA | | |
| 5636057 | HAYDEN CHARLES | 13656 ANDERSON RD | | | | LOWER LAKE | CA | 95457 | |
| 5636058 | HAYDEN CRYSTAL | 2659 E BRADBERRY AVE | | | | INDIANAPOLIS | IN | 46203 | |
| 5636059 | HAYDEN CYNTHIA | 936 SHERMAN AVE | | | | STEUBENVILLE | OH | 43952 | |
| 5636060 | HAYDEN DANIELLE | 6828 S MORGAN | | | | CHICAGO | IL | 60609 | |
| 5445497 | HAYDEN DEBORAH | 1208 BARTLETT OAKS CT | | | | VIRGINIA BEACH | VA | | |
| 5636061 | HAYDEN GELETHA | 643 SAN LORENZO ST | | | | FAIRFIELD | CA | 94533 | |
| 5445498 | HAYDEN JAMES | 4230 FARR COURT | | | | GROVE CITY | OH | | |
| 5636062 | HAYDEN JOANN | 617 ANTELOPE WAY | | | | LAS VEGAS | NV | 89145 | |
| 5636063 | HAYDEN JOSH | 304A APACHE TR | | | | BURNSFLAT | OK | 73624 | |
| 5636064 | HAYDEN KATHRYN | 3237 PRANGE DR | | | | CUYAHOGA FALLS | OH | 44223 | |
| 5636065 | HAYDEN KIMBERL | 135 JOYCE ELLEN LN D | | | | ST LOUIS | MO | 63135 | |
| 5636066 | HAYDEN L GODFREY | 2312 MONTAGUE AVE EXT | | | | GREENWOOD | SC | 29649 | |
| 5636067 | HAYDEN LYNN | 700 GARTH AVE | | | | COLUMBIA | MO | 65202 | |
| 5636068 | HAYDEN MARVIN | 15075 HIGHWAY 16 NONE | | | | AMITE | LA | 70422 | |
| 5445500 | HAYDEN MATT | 52344 CAYUGA CT 2 | | | | FORT HOOD | TX | | |
| 5636069 | HAYDEN MELIND | 4022 E US HIGHWAY | | | | PAOLI | IN | 47454 | |
| 5636070 | HAYDEN PATRICIA A | 641 NOTTINGHAM DRIVE | | | | HAMPTON | VA | 23669 | |
| 5636071 | HAYDEN ROBBIE | 4225 Gallia St | | | | PORTSMOUTH | OH | 45662-5545 | |
| 5636072 | HAYDEN ROBERT | 1041 LEE HWY | | | | MARION | VA | 24354 | |
| 5636073 | HAYDEN ROBERT J | 2408 STOVER STREET | | | | FORT COLLINS | CO | 80525 | |
| 5636074 | HAYDEN ROBYN | 11904 PALM BAY CRT | | | | NPR | FL | 34654 | |
| 5636075 | HAYDEN SANDY D | 7108 RAINBOW DRIVE | | | | LOUISVILLE | KY | 40272 | |
| 5636076 | HAYDEN SHAKEITA L | 5802 HUNTERS CROSSING LN | | | | CHARLOTTE | NC | 28215 | |
| 5445501 | HAYDEN TANYA | 346 BOLIVAR DR | | | | BRADFORD | PA | | |
| 5445502 | HAYDEN TIM | 1415 SAINT GREGORY LN | | | | SAINT CHARLES | MO | | |

Exhibit S

Class 4 GUC Ballot Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5636077 | HAYDEN TRACY | 405 INLAND SEAS BLVD | | | | WINTER GARDEN | FL | 34787 | |
| 5806178 | HAYDEN, CHAD | Redacted | | | | | | | |
| 5445503 | HAYDER KIMBERLY | 530 REYNOLDS DR LOT 79 | | | | CHARLESTON | IL | | |
| 5445504 | HAYDON ANTHONY | 114 SHADY LN | | | | WESTON | WI | | |
| 5445505 | HAYDU STEVEN | 36 FOX DR | | | | SEYMOUR | CT | | |
| 5636079 | HAYDUCKA JENNIFER | 35 MONROE PL | | | | BLOOMFIELD | NJ | 07003 | |
| 5636080 | HAYE TIFFANY SR | 1773 :POPPS FERRY ROAD AP | | | | BILOXI | MS | 39532 | |
| 5636081 | HAYEF TRAVIS | P O BOX 639 | | | | RALEIGH | NC | 27616 | |
| 5636082 | HAYEK JOHN J | 554 WEAT BWAY APT 2 | | | | HALEDON | NJ | 07508 | |
| 5636083 | HAYES ALBERT | 701 E MAPLE AVE | | | | EUNICE | LA | 70535 | |
| 5445506 | HAYES ALICE | 84 OAK RIDGE LN | | | | ADEL | GA | | |
| 5636084 | HAYES ALLEN | 6333 SAYBROOKE DR | | | | RALEIGH | NC | 27604 | |
| 5636085 | HAYES AMA | 1203 INDIAN AVENUE | | | | ROSSVILLE | GA | 30741 | |
| 5445508 | HAYES AMBER | 5120 FOXPARK DR | | | | FAIRVIEW | PA | | |
| 5636086 | HAYES AMOS | 3232 ROBIN RD | | | | DECATUR | GA | 30032 | |
| 5445509 | HAYES ANN | 762 WILLIAMS PLACE | | | | CLIFFSIDE PARK | NJ | | |
| 5636088 | HAYES ANNE | 300 N RIDGE RD | | | | HENRICO | VA | 23229 | |
| 5636089 | HAYES ARIANE | 900 MONIN RD APT D | | | | ETOWN | KY | 42701 | |
| 5636090 | HAYES ARTHUR | 1126 S FEDERAL HWY #272 | | | | FT LAUDERDALE | FL | 33316 | |
| 5636091 | HAYES ASHIA | 2108 CATHERINE DR APT 3 | | | | DELRAY BEACH | FL | 33445 | |
| 5445510 | HAYES ASLICIA | 58 JASPER PARRISH DR APT E | | | | BUFFALO | NY | | |
| 5636092 | HAYES AUDREY | 5453 DELMAR | | | | STL | MO | 63112 | |
| 4859520 | HAYES BEER DISTRIBUTING CO | 12160 SOUTH CENTRAL AVE | | | | ALSIP | IL | 60658 | |
| 5636093 | HAYES BELBA | 2605 E 10TH STRT | | | | GREENVILLE | NC | 27858 | |
| 5636094 | HAYES BEVERLY N | 2737 PORTSMOUTH BLVD | | | | PORTSMOUTH | VA | 23704 | |
| 5445511 | HAYES BIANNE | 2506 RED COACH DRIVE | | | | SPRINGFIELD | OH | | |
| 5636095 | HAYES BILL | 10598 MIDLAND TRAIL WEST | | | | CRAWLEY | WV | 24931 | |
| 5636096 | HAYES BOBBIE | 2124 COLQUITT AVE | | | | ALBANY | GA | 31707 | |
| 5636097 | HAYES BONNIE | 293 CORNERSTONE RD | | | | LEXINGTON | NC | 27292 | |
| 5636098 | HAYES BRENNA | 6718 AETNA FURNACE HIGHWA | | | | CANMER | KY | 42757 | |
| 5445512 | HAYES BRIAN | 1189 MAPLETON AVE | | | | SUFFIELD | CT | | |
| 5445513 | HAYES BRITTANY | 4817 RENO DR | | | | SAN DIEGO | CA | | |
| 5636099 | HAYES BRITTANY | 48417 RENO DR | | | | SAN DIEGO | CA | 92105 | |
| 5636100 | HAYES CAMECIA | 328 NORTH FRONT ST | | | | MERIGOLD | MS | 38759 | |
| 5636101 | HAYES CHANDRA M | P O 2329 | | | | GONZALES | LA | 70737 | |
| 5636102 | HAYES CHELSEA | 31 W OHIO | | | | EVANSVILLE | IN | 47710 | |
| 5636103 | HAYES CHRISTINA | 1 WEST FULTON STREET | | | | JOHNSTOWN | NY | 12095 | |
| 5636104 | HAYES CHRISTINE | 104 BIRDHOUSE LN | | | | CLARKESVILLE | GA | 30531 | |
| 5636105 | HAYES CLYDE | 10 WIDI ANYA EA E | | | | SANTA FE | NM | 87506 | |
| 5636106 | HAYES COREY | 11366 EVANS TRL | | | | BELTSVILLE | MD | 20705 | |
| 5636107 | HAYES CORISSA | 8807 HOLLOW CREEK CIR APT 301 | | | | CHARLOTTE | NC | 28262 | |
| 5636108 | HAYES COURTNEY | 6559 IMPERIAL DR | | | | MILTON | FL | 32570 | |
| 5636110 | HAYES CRYSTAL | 1423 CIRLEWOOD LOOP | | | | GOODVIEW | VA | 24095 | |
| 5636112 | HAYES DAMIEN | 3549 MOTTS PLACE COURT | | | | CANAL WINCHESTER | OH | 43110 | |
| 5636113 | HAYES DANETTE M | 824 CASSVILLE RD | | | | CARTERSVILLE | GA | 30120 | |
| 5636114 | HAYES DARCY | 1658 SE 28 COURT UNIT 107 | | | | HOMESTEAD | FL | 33035 | |
| 5445518 | HAYES DAVE | 31 SUNDERLAND TRL | | | | ROCHESTER | NY | | |
| 5636115 | HAYES DAVEDA | 443 RICHMOND PARK AVE | | | | RICHMOND HTS | OH | 44123 | |
| 5636116 | HAYES DAWN | 268 JUSTIN BLV | | | | TAYLORVILLE | KY | 40071 | |
| 5636117 | HAYES DEAH | 2809 ILLINOIS AVE | | | | COLO SPGS | CO | 80907 | |
| 5445519 | HAYES DEBRA | 5913 SAINT MORITZ DR | | | | RICHMOND | VA | | |
| 5636119 | HAYES DEBRA | 5913 SAINT MORITZ DR | | | | RICHMOND | VA | 23224 | |
| 5636120 | HAYES DEMARKUS | 1544 BEACON AVE | | | | PORT CHARLOTTE | FL | 33952 | |

In re: Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 2573 of 6863

Exhibit S

Class 4 GUC Ballot Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5636121 | HAYES DERRICK | 4959 KINGSHILL DR | | | | COLUMBUS | OH | 43229 | |
| 5636122 | HAYES DIANE | 10027 BOYDTON PLANK RD | | | | DINWIDDIE | VA | 23841 | |
| 5636123 | HAYES DORIS | 6507 E 21ST AVE | | | | TAMPA | FL | 33619 | |
| 5636124 | HAYES EBONY | 1516 JARVIS ST | | | | WS | NC | 27101 | |
| 5636125 | HAYES ELLEN | 1077 REDPOND RD | | | | BOWLING GREEN | KY | 42103 | |
| 5445521 | HAYES EMLINE | 1914 S 2ND AVE | | | | MAYWOOD | IL | | |
| 5636126 | HAYES ENEDINA | 2743 MANOS APT 2 | | | | SAN DIEGO | CA | 92139 | |
| 5445522 | HAYES ERIC | 1024 AARON STREET | | | | PINEVILLE | LA | | |
| 5636127 | HAYES ERIC | 1024 AARON STREET | | | | PINEVILLE | LA | 71360 | |
| 5636129 | HAYES ESTHER | 700 SUGUARO BLUFFS ST | | | | HENDERSON | NV | 89014 | |
| 5445523 | HAYES FELECIA | 2625 PIEDMONT RD | | | | ATLANTA | GA | | |
| 5636130 | HAYES FELECIA | 2625 PIEDMONT RD | | | | ATLANTA | GA | 30324 | |
| 5636131 | HAYES FREDERICK | PO BOX 250 | | | | SHIPROCK | NM | 87420 | |
| 5636132 | HAYES HEATHER | 1036 RAY RD SE | | | | ROANOKE | VA | 24014 | |
| 5445524 | HAYES HENRY | 8615 E MAIN ST LOT A40 | | | | MESA | AZ | | |
| 5636134 | HAYES IRENE | 3450 N 44TH ST | | | | MILWAUKEE | WI | 53216 | |
| 5636135 | HAYES IRMA | 10517 ASHWOOD DR | | | | EL PASO | TX | 79935 | |
| 5445525 | HAYES JACLYN | 8 NELSON CIRCLE | | | | EAST BRUNSWICK | NJ | | |
| 5636136 | HAYES JAMES | 7702 SPRUCE | | | | NO | LA | 70118 | |
| 5636137 | HAYES JAMIE | 25 CANYON DR | | | | FAIRMONT | NC | 28340 | |
| 5445526 | HAYES JANE | 765 WALDOBORO RD | | | | WASHINGTON | ME | | |
| 5636138 | HAYES JANELLE | 1716 PENNSYLVANIA AVE | | | | EAST LIVERPOOL | OH | 43920 | |
| 5636139 | HAYES JANET | 1129 WALLER AVE | | | | BOSSIER CITY | LA | 71112 | |
| 5636140 | HAYES JANICE | ZZZZZZZ | | | | HYATTSVILLE | MD | 20782 | |
| 5636141 | HAYES JARED | 1077 KING BRIDGE STATION RD | | | | CENTERVILLE | OH | 45458 | |
| 5445528 | HAYES JEANETTE | 11124 202ND ST | | | | SAINT ALBANS | NY | | |
| 5636142 | HAYES JEANNETTE | 609 W EVANS ST | | | | FLORENCE | SC | 29501 | |
| 5636143 | HAYES JEANNIE | 1360 BURTON AVE | | | | HIGH POINT | NC | 27263 | |
| 5636144 | HAYES JEFF | 1470 CARR CIR | | | | PALM BAY | FL | 32905 | |
| 5636145 | HAYES JENNIFER | 1111 ABC DR | | | | MISSOULA | MT | 59808 | |
| 5445529 | HAYES JEREMY | 603 ADMIRAL DRIVE UNIT 202A | | | | ANNAPOLIS | MD | | |
| 5636146 | HAYES JESSICA | 5 CEDAR DRIVE | | | | CENTER BARNSTEAD | NH | 03225 | |
| 5636147 | HAYES JIMMY | 272 STEVENS AVE | | | | BUFFALO | NY | 14215 | |
| 5636148 | HAYES JOESEPH | 28 REGAL PLACE | | | | ROLLA | MO | 65401 | |
| 5445530 | HAYES JOSEPH | 3872 THOROUGHBRED CT | | | | COLUMBUS | OH | | |
| 5636149 | HAYES JULIA | 4643 NEWBERRY TERRACE | | | | ST LOUIS | MO | 63113 | |
| 5636150 | HAYES JUNIOUS | 3922 E JEAN ST APT 3 | | | | TAMPA | FL | 33610 | |
| 5419066 | HAYES KAIYA D | 6711 CHURCH STREET APT 32D | | | | RIVERDALE | GA | | |
| 5636151 | HAYES KAREN | 3956 BOSTON RD | | | | BRUNSWICK | OH | 44212 | |
| 5636152 | HAYES KATHLEEN | PO BOX 3115 | | | | SHIPROCK | NM | 87420 | |
| 5636153 | HAYES KATHY | 183 KILBY DR | | | | MILLERS CREEK | NC | 28651 | |
| 5636154 | HAYES KAYLA | 104 EAGLEVIEW DRIVE | | | | ZANESVILLE | OH | 43701 | |
| 5636155 | HAYES KEISHA | 2019 S MILL STREET APT5 | | | | KANSAS CITY | KS | 66103 | |
| 5445531 | HAYES KELLY | 9307 MARINA AVE | | | | OCEAN SPRINGS | MS | | |
| 5636156 | HAYES KELLY | 9307 MARINA AVE | | | | OCEAN SPRINGS | MS | 39564 | |
| 5636157 | HAYES KEYSHA | 457 PRINCETON | | | | PRINCETON | LA | 71067 | |
| 5636158 | HAYES KIARA | 750 CORDER RD | | | | WARNER ROBINS | GA | 31088 | |
| 5636159 | HAYES KIBYA | 2454 WHARTON CT | | | | FLORISSANT | MO | 63031 | |
| 5636160 | HAYES KIM | 638 CANNON DR | | | | SOCIAL CIRCLE | GA | 30025 | |
| 5636161 | HAYES KIMBERLY | 222 LENOKPLACECIRCLE | | | | RALEIGH | NC | 27603 | |
| 5636162 | HAYES KOWANNA | 3696 BARBERRY ST | | | | MEMPHIS | TN | 38128 | |
| 5636163 | HAYES KRISTAL | 51 WE CARRIAGE DR | | | | BIRMINGHAM | AL | 35214 | |
| 5636164 | HAYES KRISTEN | 9612 SEADALE COURT 202 | | | | RIVERVIEW | FL | 33578 | |

In re: Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 2574 of 6863

Exhibit S
Class 4 GUC Ballot Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5636165 | HAYES KRISTIAN | 530 BANQUOT WAY | | | | TOLEDO | OH | 43615 | |
| 5636166 | HAYES LAHAYSHA | PO BOX 327 | | | | ROSE HILL | NC | 28458 | |
| 5636167 | HAYES LAKEA | 10414 GODDDARD STREET | | | | OVERLAND PARK | KS | 66214 | |
| 5636168 | HAYES LAURA | 1801 24TH ST | | | | MERIDIAN | MS | 39301 | |
| 5636169 | HAYES LAWRENCE | 1396 INDEPENDENT SCHOOL R | | | | REEVESVILLE | SC | 29471 | |
| 5636170 | HAYES LENORA | 2616 63RD ST | | | | KENOSHA | WI | 53143 | |
| 5636171 | HAYES LESHAWNDA | 904 W 35TH LN | | | | SAVANNAH | GA | 31415 | |
| 5636172 | HAYES LILLIAN | 2935 N DEKALB DR | | | | ATLANTA | GA | 30340 | |
| 5636173 | HAYES LINDA | 1532 N ROCHEBLAVE ST | | | | NEW ORLEANS | LA | 70119 | |
| 5636174 | HAYES LIZ | 1502 MOTT AVE | | | | FARROCKAWAY | NY | 11691 | |
| 5636175 | HAYES LOUISE | 5209 OLD RICHMOND RD | | | | DANVILLE | VA | 24540 | |
| 5636176 | HAYES LUISA | 2315 MORELEN ST | | | | SANTA FE | NM | 87701 | |
| 5636177 | HAYES MARGARET | PO BOX 289 | | | | MADISON | NC | 27025 | |
| 5636178 | HAYES MARGIE | 1259 LUROSE DR | | | | CROWLEY | LA | 70526 | |
| 5636179 | HAYES MARILYNN | 205 W JEFFERSON ST | | | | YORK | SC | 29745 | |
| 5636180 | HAYES MARK | 124 NORTHWOOD DR | | | | SENECA | SC | 29678 | |
| 5636181 | HAYES MARKESHIA | 2251 CORAL HILL DRIVE | | | | WASHINGTON | DC | 20020 | |
| 5636182 | HAYES MARQUITA | 2822 AMBLER AVE | | | | PORTSMOUTH | VA | 23707 | |
| 5636183 | HAYES MARQUITA R | 371 GLENSIDE CT | | | | TROTWOOD | OH | 45426 | |
| 5636184 | HAYES MARY | 3465 NW 1ST ST | | | | OKEECHOBEE | FL | 34972 | |
| 5636185 | HAYES MELISSA | NO ADDRESS GIVEN | | | | POND CREEK | OK | 73766 | |
| 5445532 | HAYES MELODY | 110 MOUNTAIN HILL RD | | | | DANVILLE | VA | | |
| 5636186 | HAYES MICHAEL | 5515 B MANSOUR AVE | | | | ALEXANDRIA | LA | 71302 | |
| 5636187 | HAYES MICHELE | 8578 LEXINGTON SALEM RD | | | | WEST ALEXANDREIA | OH | 45381 | |
| 5636188 | HAYES MICHELLE | 7874 BANDERO DR APT C | | | | SAINT LOUIS | MO | 63111 | |
| 5636189 | HAYES MILDRED J | 1937 HIGHWAY 9 W | | | | DILLION | SC | 29536 | |
| 5636191 | HAYES MYRA | 1347 OLD BRONZE RD | | | | RICHMOND | VA | 23231 | |
| 5636193 | HAYES NOEL | 8295 SEVERN ORCHARD CIR | | | | SEVERN | MD | 21144 | |
| 5636194 | HAYES ODARIUS D | 82 CROFTON WAY | | | | COLUMBIA | SC | 29223 | |
| 5445533 | HAYES OTIS | 400 GREENS RD APT 2303 | | | | HOUSTON | TX | | |
| 5636195 | HAYES PAMELA | 25 DEW STREET | | | | NEWNAN | GA | 30263 | |
| 5636197 | HAYES PAULA | 107 E END ST | | | | MULLINS | SC | 29574 | |
| 5636198 | HAYES PAULA J | 29 PANTHER CIR | | | | PICAYUNE | MS | 39466 | |
| 5445535 | HAYES PHILIP | 4422 HIGHVIEW BLVD | | | | ERIE | PA | | |
| 5636200 | HAYES PORSHE | 5700 HARTSELL PL | | | | CHARLOTTE | NC | 28215 | |
| 5636201 | HAYES RACHELLE | 1150 S BIRCH ST | | | | GLENDALE | CO | 80246 | |
| 5636202 | HAYES RAUSLYNE | 611 LANGLEY CT | | | | MARTINEZ | GA | 30907 | |
| 5636203 | HAYES REBECCA | 6836 W COCO PLACE | | | | LITTLETON | CO | 80128 | |
| 5636204 | HAYES RENEE | 209 LIVINGSTON GRIDGE RD | | | | NORMAN PARK | GA | 31771 | |
| 5636205 | HAYES RENESSA | BOX 2582 | | | | ALACHUA | FL | 32616 | |
| 5636206 | HAYES RICHARD | 308 FLATWOODS RD | | | | BRISTOL | TN | 37620 | |
| 5445536 | HAYES ROBERT | 3599 CANDLEWOOD TRL | | | | MARIETTA | GA | | |
| 5445537 | HAYES RODERICK | 6458 LEYTE COURT APT B | | | | COLORADO SPRINGS | CO | | |
| 5636207 | HAYES RONALD | 775 W ROGER RD LOT 85 | | | | TUCSON | AZ | 85705 | |
| 5636208 | HAYES RONALD W | 501 E PARK AVE | | | | FAIRMONT | WV | 26554 | |
| 5636209 | HAYES ROSA | 617 KENSINGTON AVE E3 | | | | BUFFALO | NY | 14215 | |
| 5636210 | HAYES ROVILLE | 131 PRYOR RD | | | | RIDGEVILLE | SC | 29472 | |
| 5636211 | HAYES ROXIE | 3905 LANGSTROTH DR | | | | SILVER CITY | NM | 88062 | |
| 5636212 | HAYES ROY | 6923 STARHILL AVE | | | | PARSONS | WV | 26287 | |
| 5636213 | HAYES RUBY | 98 HAYSBERRY ST | | | | QUINCY | FL | 32351 | |
| 5636214 | HAYES SABRINA | 4924 VALLEY CRESR DR | | | | MIDLOTHIAN | VA | 23112 | |
| 5636215 | HAYES SADIE M | 43 PINE STREET | | | | FAYETTE | MS | 39069 | |
| 5445538 | HAYES SAMANTHA | 254 SPRINGFIELD RD | | | | NATCHEZ | MS | | |

Exhibit S
Class 4 GUC Ballot Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5636216 | HAYES SELENA | 296 W MAIN ST | | | | INDI | IN | 46157 | |
| 5636217 | HAYES SHANNON | PLEASE ENTER ADDRESS | | | | SHELBY | NC | 28150 | |
| 5445539 | HAYES SHARON | 1348 AVINGTON GLEN DR | | | | LAWRENCEVILLE | GA | | |
| 5636218 | HAYES SHARON | 1348 AVINGTON GLEN DR | | | | LAWRENCEVILLE | GA | 30045 | |
| 5636221 | HAYES SHERRY | 51 | | | | BOWIE | MD | 20721 | |
| 5636222 | HAYES SHIRLEY | 650 WHITNEY RANCH DR | | | | HENDERSON | NV | 89014 | |
| 5636223 | HAYES SHONDA | 1725 DEANE BLVD UPPR | | | | RACINE | WI | 53405 | |
| 5636224 | HAYES SHONNETTE | 415 N MCKINLEY ST | | | | LITTLE ROCK | AR | 72205 | |
| 5636225 | HAYES SNADRA | 6130 PINEBURR RD | | | | CHARLOTTE | NC | 28211 | |
| 5636227 | HAYES STACIE | 4 HILLCREST DR | | | | HUTCHINSON | KS | 67502 | |
| 5636228 | HAYES STANLEY | 40 EAST 16TH STREET | | | | ROME | GA | 30165 | |
| 5636229 | HAYES STEPHANIE | 106 SPRING DR | | | | JACKSONVILLE | NC | 28540 | |
| 5636230 | HAYES STEPHEN | 941 ENTERPRISE AVENUE | | | | INGLEWOOD | CA | 90302 | |
| 5445540 | HAYES SUZANNE | 4629 W 88TH PL | | | | HOMETOWN | IL | | |
| 5636231 | HAYES TAKIA | 245 ROLLING M | | | | REIDSVILLE | NC | 27320 | |
| 5636233 | HAYES TARA | 3914 EAST 11TH ST | | | | PANAMA CITY | FL | 32404 | |
| 5636234 | HAYES TAREN | 6163 ROSSI DR | | | | CANAL WINCHESTER | OH | 43110 | |
| 5636235 | HAYES TASHA | 307 CHAPARRALL CRK 1502 | | | | HAZELWOOD | MO | 63042 | |
| 5636236 | HAYES TASHA A | 307 CHAPARRALL | | | | ST LOUIS | MO | 63042 | |
| 5636237 | HAYES TELISHA | 4103 SALEM ROAD | | | | COVINGTON | GA | 30016 | |
| 5445541 | HAYES TERESA | 13155 OVIL ROAD | | | | HOPKINSVILLE | KY | | |
| 5445542 | HAYES TERRI | 2823 PINEY GREEN RD | | | | MIDWAY PARK | NC | | |
| 5636238 | HAYES TESSA | 118 ANDERSON DR | | | | ELKVIEW | WV | 25071 | |
| 5636239 | HAYES THERESA M | 6441 HIL MAR DR APT 403 | | | | DISTRICT HEIGHTS | MD | 20747 | |
| 5445543 | HAYES THOMAS | 505 MEADOWLARK CIR SE | | | | CONCORD | NC | | |
| 5636240 | HAYES TIERRA | 16120ELDAMEREAVE | | | | CLEVELAND | OH | 44128 | |
| 5636241 | HAYES TIFFANY | 6195 ROCK ISLAND RD | | | | TAMARAC | FL | 33319 | |
| 5636242 | HAYES TIMIKA | 216 GATLIN DR | | | | HOPKINS | SC | 29061 | |
| 5636244 | HAYES TONYA | 248 LIBERTY HILL RD | | | | LEXINGTON | SC | 29073 | |
| 5636245 | HAYES TRESVANT | 1600 WHISPERWOOD ST APT A | | | | ALBANY | GA | 31721 | |
| 5636246 | HAYES TRISHA | 89075 ARBAUGH RD | | | | ABERDEAN | OH | 45101 | |
| 5636247 | HAYES TWYMAN M | 19443 BRASSIE PLACE UNIT 201 | | | | MONTGOMERY VILLAGE | MD | 20886 | |
| 5636248 | HAYES TYREE | 5616 YOUNGSTOWN RD | | | | NILES | OH | 44446 | |
| 5445545 | HAYES VALERIA | 251 SALLY GILREATH RD | | | | TRAVELERS REST | SC | | |
| 5636249 | HAYES VAN | 496 PETE STRICKLAND RD | | | | CERRO GORDO | NC | 28430 | |
| 5636250 | HAYES VICKIE | 1704 51ST ENS | | | | BHAM | AL | 35208 | |
| 5445546 | HAYES VICTORIA | 400 S PLUM ST | | | | BEMENT | IL | | |
| 5636251 | HAYES WANDA | 4156 SHAN DR E | | | | MOBILE | AL | 36693 | |
| 5636252 | HAYES WANDA A | 405 WILLIS ST | | | | CAMBRIDGE | MD | 21613 | |
| 5636253 | HAYES WHITNEY | 4210 ST GEORGES AVE APT 9 | | | | BALTIMORE | MD | 21212 | |
| 5636254 | HAYES YASHICA | 57 MARYERANN DR | | | | FAIRBURN | GA | 30213 | |
| 5636255 | HAYES ZACK | 403 PHILLIPS STREET | | | | SAINT JOSEPH | MO | 64504 | |
| 5636256 | HAYESANDERSON PAMELADANEL | 1310 KNOTTY ELM LOOP | | | | FAYETTEVILLE | NC | 28304 | |
| 5636257 | HAYESSPICER TANYAZACK | 2308 ROCKHILL RD | | | | CASTLE HAYNE | NC | 28429 | |
| 5636258 | HAYESSTEWART DESRIA E | 49 S KRESSON ST | | | | BALTIMORE | MD | 21224 | |
| 5636259 | HAYESVALENTINE CYSANDANDRE | 2438 BRAGG BLVD | | | | FAYETTEVILLE | NC | 28303 | |
| 5636260 | HAYFFORD LORD | | | | | | | | |
| 5636261 | HAYFORD AMESHA | 725 ROCKBRIDGE ST | | | | BLUEFIELD | WV | 24701 | |
| 5636262 | HAYFORD TIFFANY | 383 MANCHESTER ST | | | | MANCHESTER | NH | 03104 | |
| 5636263 | HAYGOOD BRITANYA | 396 E SOUTHWEST PARKWAY | | | | LEWISVILLE | TX | 75067 | |
| 5636264 | HAYGOOD CALVIN | 1100 MAYFAIR T | | | | FLORENCE | SC | 29501 | |
| 5636265 | HAYGOOD SHAMKEA | 8009 DOWN ROYAL RD | | | | TAMPA | FL | 33610 | |

Exhibit S
Class 4 GUC Ballot Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5636266 | HAYHURST ANGIE | 105 MAPLE AVENUE | | | | WEST UNION | WV | 26456 | |
| 5636267 | HAYHURST JENNIFER | 9435 BAYSIDE CT | | | | SPRING HILL | FL | 34608 | |
| 5445549 | HAYHURST ROSEMARY | 564 DIAMOND RD | | | | JACKSON | NJ | | |
| 5636268 | HAYLE BRENDA | 3108 14TH AVE SW | | | | HUNTSVILLE | AL | 35805 | |
| 5636269 | HAYLEA LANDSIEDEL | 2900 LIMITED LN APT A210 | | | | OLYMPIA | WA | 98502 | |
| 5636270 | HAYLEE M MINOR | 4676 HIGHWAY 416 | | | | ROBARDS | KY | 42420 | |
| 5636271 | HAYLEIGH BECK | 2069 W 17TH AVE | | | | APACHE JUNCTION | AZ | 85120 | |
| 5636272 | HAYLEY BERGER | 320 BAKER ST | | | | BROOKVILLE | OH | 45309 | |
| 5636273 | HAYLEY CAPRIOTTI | 110 FIRST AVENUE | | | | TUCKERTON | NJ | 08087 | |
| 5636274 | HAYLEY CHAPMAN | 78 E MORRILL AVENUE | | | | COLUMBUS | OH | 43207 | |
| 5636275 | HAYLEY E MEDINA | 10391 HAMMERBERG CV | | | | SAN DIEGO | CA | 92124-3507 | |
| 5636276 | HAYLEY HARTWICH | 4021 PERCIVAL RD APT 2413 | | | | COLUMBIA | SC | 29229 | |
| 5636277 | HAYLEY STAGGS | 4505 LINE FAIRY RD | | | | TEXARCANA | AR | 71854 | |
| 5636278 | HAYLEY VANCE | 1288 RIVER BEND RD | | | | CHARLESTON | WV | 25320-7530 | |
| 5636279 | HAYLING ROBERT | 11503 NW 89 ST | | | | MIAMI | FL | 33178 | |
| 5636280 | HAYMAN SOOKNANAN | 3007 N OAKLAND FOREST DR 102 | | | | OAKLAND PARK | FL | | |
| 5636281 | HAYMON CARLETTA A | 2115 PARK HILL DR APT H | | | | PITTSBURGH | PA | 15221 | |
| 5636282 | HAYMON KATHLEEN | 110 STOCKYARD APT 9 | | | | SUNFLOWER | MS | 38778 | |
| 5636283 | HAYMON ROBERT | 8785 HWY 8 | | | | LEESVILLE | LA | 71446 | |
| 5636284 | HAYMON SHANTRESE | 1713 E OAK ST | | | | KANKAKEE | IL | 60901 | |
| 5636285 | HAYMON TEISHA | 2250 FLORDAWN | | | | SAINT LOUIS | MO | 63136 | |
| 5445551 | HAYMOND KRISTIE | 10807 CEDAR ROCK RD | | | | GARFIELD | AR | | |
| 5636287 | HAYNE TIFFANY | 6328 NEWPORT AVE | | | | OMAHA | NE | 68152 | |
| 5636288 | HAYNES ADRIENNE | 136 N 182ND STREET | | | | SHORLINE | WA | 98133 | |
| 5445553 | HAYNES ANDREW | 120 MONROE DR | | | | BILOXI | MS | | |
| 5636289 | HAYNES ANGEL | 9 ROCKY CT | | | | CARROLLTON | GA | 30116 | |
| 5636290 | HAYNES ANISHA | 2870 W 9TH ST | | | | JAX | FL | 32254 | |
| 5419070 | HAYNES ASSANA | 4250 CERRILLOS RD ATTN ASSANA HAYNES | | | | SANTA FE | NM | | |
| 5636292 | HAYNES BARBARA | 3003 HALA STREET | | | | PHILA | PA | 19149 | |
| 5636293 | HAYNES BETTY | 2049 WEST MARQUETTE | | | | CHICAGO | IL | 60636 | |
| 5445554 | HAYNES BILL | 4103 E MESQUITE ST | | | | GILBERT | AZ | | |
| 5636294 | HAYNES BILLY | 172 LEGION LAKE RD | | | | VILLA RICA | GA | 30180 | |
| 5445555 | HAYNES BRANDON | 4620 SEAN SIMS ST | | | | EL PASO | TX | | |
| 5636295 | HAYNES BRANDON D | 1313 CHARIDGE LANE | | | | CHARLOTTE | NC | 28262 | |
| 5636296 | HAYNES BREIANNA | 10609 MASTIN STREET APT D | | | | OVERLAND PARK | KS | 66212 | |
| 5445556 | HAYNES BRIAN | 7803 CYPRESS LANDING RD ANNE ARUNDEL003 | | | | SEVERN | MD | | |
| 5636297 | HAYNES BRITTANY | 409 WESTWOOD AVE | | | | AKRON | OH | 44311 | |
| 5636298 | HAYNES CECILIA | 2909 CHARING CROSS ROAD | | | | FALLS CHURCH | VA | 22042 | |
| 5636299 | HAYNES CEDRIC | 2403 PAULA ST | | | | RALEIGH | NC | 27608 | |
| 5636300 | HAYNES CHANTELL | 67 HILL STREET APT 5F | | | | STATEN ISLAND | NY | 10304 | |
| 5636301 | HAYNES DAMON | 1784 S DARLINGTON AVE | | | | TULSA | OK | 74112 | |
| 5445557 | HAYNES DANIELA | 6903 WATERLILLY VIEW LANE FORT BEND157 | | | | RICHMOND | TX | | |
| 5636302 | HAYNES DARLECE | 349 TWIN HILL RD | | | | AUSTELL | GA | 30168 | |
| 5445558 | HAYNES DAVID | 235 EDGERLY ST | | | | BRIDGE CITY | TX | | |
| 5636303 | HAYNES DAVITA | 5223 SPRUCE | | | | KANSAS CITY | MO | 64124 | |
| 5636304 | HAYNES DEBBIE | 4870 JAYNES STREET | | | | OMAHA | NE | 68104 | |
| 5636305 | HAYNES DEBORAH | 6 RALFOUR CT | | | | COLA | SC | 29203 | |
| 5636306 | HAYNES DEBRA | 184 CHIMMNEY SWIFT CIR | | | | CAMERON | SC | 29030 | |
| 5636307 | HAYNES DENIS | 5 RYE STREET | | | | WATERBURY | CT | 06705 | |
| 5636308 | HAYNES DONNA | 271 OLD RIVER RD | | | | PELZER | SC | 29669 | |
| 5636309 | HAYNES FRANSELLA | 16325 CLEARVIEW AVE | | | | CLEVELAND | OH | 44128 | |
| 5636310 | HAYNES GIGI | XX123 | | | | LEESBURG | FL | 34788 | |

Exhibit S
Class 4 GUC Ballot Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5636311 | HAYNES HALEY | 314 NORTH CARDELIA | | | | VICTORVILLE | CA | 92395 | |
| 5636312 | HAYNES HARVRY | 125 CALENDULA ST | | | | SPRING BRANCH | TX | 78070 | |
| 5636313 | HAYNES J | 11207 ELMCROFT DR | | | | HOUSTON | TX | 77099 | |
| 5636314 | HAYNES JACQUELINE | 6405 N 42ND ST | | | | OMAHA | NE | 68111 | |
| 5419072 | HAYNES JENNIFER | 20019 MITCHELL CIR | | | | DENVER | CO | | |
| 5636315 | HAYNES JENNIFER | 20019 MITCHELL CIR | | | | DENVER | CO | 80249 | |
| 5636316 | HAYNES JERICA | 25 CROSS ST | | | | NASHUA | NH | 03064 | |
| 5636317 | HAYNES JESSICA | 1526 ARISTO PL APT 3 | | | | FAY | NC | 28348 | |
| 5636318 | HAYNES JULIETTE | 316 SFC 236 | | | | FORREST CITY | AR | 72336 | |
| 5636319 | HAYNES KEISHA | 339 COOTER RD | | | | ORANGEBURG | SC | 29115 | |
| 5636320 | HAYNES KENYA | 904 NEMO PORT | | | | VIRGINIA BEACH | VA | 23452 | |
| 5636321 | HAYNES KENYATTA | 18855 NE 77TH PL | | | | WILLISTON | FL | 32696 | |
| 5636322 | HAYNES KENYETTA | CHANEA GREENE2PICK UP | | | | CONYERS | GA | 30012 | |
| 5636323 | HAYNES KERRI | 18 SHELDON RD | | | | DERRY | NH | 03038 | |
| 5636324 | HAYNES KIMBERLY | 155 CHIMNEY SWIFT CIR | | | | CAMERON | SC | 29030 | |
| 5636325 | HAYNES LAMICA | 1719 NW 48TH ST | | | | LAWTON | OK | 73505 | |
| 5636326 | HAYNES LARRY E | 4506 N 57TH ST | | | | MILWAUKEE | WI | 53218 | |
| 5636327 | HAYNES LILLIE | PO BOX 616387 | | | | ORLANDO | FL | 32811 | |
| 5445560 | HAYNES LINDA | PO BOX 184 | | | | MINEVILLE | NY | | |
| 5636328 | HAYNES LORETTA | NO ADDRESS | | | | NO CITY | MA | 02139 | |
| 5636329 | HAYNES LORI | 1811 N MAYFIELD ST | | | | CHICAGO | IL | 60639 | |
| 5636330 | HAYNES LYNN | 141 HOODAVE | | | | LINCOLN | AL | 35096 | |
| 5636331 | HAYNES MARCUS R | 2231 MCLAREN CIR | | | | KISSIMMEE | FL | 32744 | |
| 5636332 | HAYNES MARY H | 49 ODELL FARM RD | | | | OAKHILL | WV | 25901 | |
| 5636333 | HAYNES MARY K | 6511 PARSONS AVE APT 2A | | | | BALTIMORE | MD | 21215 | |
| 5636334 | HAYNES MATHEW | 1200 WOODLAND ST | | | | SPOONER | WI | 54801 | |
| 5636335 | HAYNES MAYBELLINE | 3515 SHELBY ROAD | | | | LAWNDALE | NC | 28090 | |
| 5636336 | HAYNES MELINDA | 4107 LADSON RD | | | | LADSON | SC | 29456 | |
| 5445561 | HAYNES MICHAEL | 2064 S FARNSWORTH DR UNIT 97 | | | | MESA | AZ | | |
| 5445562 | HAYNES MICHEAL | 9119 EAGLE RUN DR | | | | BRIGHTON | MI | | |
| 5636337 | HAYNES MILDRED | 285 PINE CREST DRIVE | | | | CANTON | GA | 30114 | |
| 5636338 | HAYNES MONA | PO BOX 223 | | | | ARLEE | MT | 59821 | |
| 5636339 | HAYNES MRS | P O BOX 2411 | | | | PFLUGERVILLE | TX | 78691 | |
| 5636340 | HAYNES N | 8370 HOLLIS ST APTC | | | | DOUGLASVILLE | GA | 30134 | |
| 5636341 | HAYNES PAMELA | 2105 FERNWOOD DR | | | | SHELBY | NC | 28152 | |
| 5445563 | HAYNES PATRICIA | 160 PARKSIDE AVE APT 11F | | | | BROOKLYN | NY | | |
| 5636342 | HAYNES PRISCILLA | 718 OAKLAND AVE | | | | WEST COLUMBIA | SC | 29169 | |
| 5636343 | HAYNES RAMANYTA C | 5953 ENRIGHT | | | | ST LOUIS | MO | 63112 | |
| 5636344 | HAYNES RAMONA | 5217 BOYD ST | | | | OMAHA | NE | 68104 | |
| 5636345 | HAYNES RAYESHA M | 524 RICHMOND HILL RD | | | | AUGUSTA | GA | 30906 | |
| 5636347 | HAYNES ROBERT C | 322 TARHEEL DR | | | | ARCHDALE | NC | 27263 | |
| 5636348 | HAYNES ROBIN | PLEASE ENTER YOUR STREET ADDRE | | | | ENTER CITY | MD | 21740 | |
| 5636349 | HAYNES ROCHELLE E | 204 FRANCIS STREET | | | | PASS CHRISTIAN | MS | 39571 | |
| 5636350 | HAYNES SARAH A | 2035 MCCARTHY AVE | | | | SANFORD | FL | 32771 | |
| 5636351 | HAYNES SHARON | 204 NE 15 TERRACE | | | | BOCA RATON | FL | 33432 | |
| 5636352 | HAYNES SHARON J | 716 AMATO ST | | | | LA MARQUE | TX | 77568 | |
| 5636353 | HAYNES SHAUNA | 7730 S VICTOR APT 2030D | | | | TULSA | OK | 74136 | |
| 5445564 | HAYNES SHAWNTRANESE | 1227 NE 5 TERRANCE APT 205 | | | | FORT LAUDERDALE | FL | | |
| 5636355 | HAYNES SHIRLEY M | 117 PECANGROVE DR | | | | WAYNESBORO | GA | 30830 | |
| 5445566 | HAYNES SOPHIA | 4724 GLENWAY AVE APT 210 | | | | CINCINNATI | OH | | |
| 5636356 | HAYNES SUSIE | 98 OAK MEADOW CIRCLE | | | | SANDERSVILLE | GA | 31082 | |
| 5636357 | HAYNES TAIJAE | TAI JAE | | | | CLEVELAND | OH | 44110 | |
| 5636358 | HAYNES TAKEDA | 3840 JILES ROAD | | | | KENNESAW | GA | 30144 | |

Exhibit S
Class 4 GUC Ballot Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5636359 | HAYNES TAKESHA | 7955 BRADY RD NW | | | | ALB | NM | 87120 | |
| 5636360 | HAYNES TAMARA | 141 ANNACY PARK DR | | | | COLUMBIA | SC | 29223 | |
| 5636361 | HAYNES TAMEKA | 173 FAGLIER CIR | | | | ORANGEBURG | SC | 29115 | |
| 5636362 | HAYNES TANGELA | PO BOX 636 | | | | TENNILLE | GA | 31089 | |
| 5636363 | HAYNES TARIOUS | PLEASE ENTER YOUR STREET ADDRE | | | | ENTER CITY | GA | 30106 | |
| 5636364 | HAYNES TEJAJUANA | 7490 S 47TH ST | | | | TULSA | OK | 74145 | |
| 5636365 | HAYNES TERESA | 80 OAK MEADOW CIRCLE | | | | SANDERSVILLE | GA | 31082 | |
| 5636366 | HAYNES TIJUANA | 4141 PINSON VALLEY PKWY | | | | BIRMINGHAM | AL | 35215 | |
| 5636367 | HAYNES TOSHA | 353 AMERICAN FARMS | | | | LA THROP | CA | 95330 | |
| 5636368 | HAYNES TRAVIS | 603 THOMAS ST | | | | THOMASVILLE | NC | 27360 | |
| 5636369 | HAYNES TRENICE | 2403 ACAPULCO DR | | | | AUGUSTA | GA | 30906 | |
| 5636370 | HAYNES TRUDY | 557 LOWELL ST | | | | TULSA | OK | 74108 | |
| 5445567 | HAYNES VENA | 50 CHURCH STREET | | | | NOANK | CT | | |
| 5636371 | HAYNES VICKIE M | 12219 HAMILTON JONES DR | | | | CHARLOTTE | NC | 28215 | |
| 5636372 | HAYNES VIRGINIA L | 707 MARKET ST APT 613 | | | | STEUBENVILLE | OH | 43952 | |
| 5636373 | HAYNES WAYNE | 4237 OLD HARRIS DR | | | | KNOXVILLE | TN | 37918 | |
| 5636374 | HAYNES WILLIAM | 1213 EDENVILLE DR | | | | FORESTVILLE | MD | 20747 | |
| 5636375 | HAYNES YVETTE | 109 ARROLLTON DR | | | | HAMPTON | VA | 23666 | |
| 5636376 | HAYNESBURKSHAYNES VICKIEKENDR | 538 PINELAND CIR | | | | NEWPORT NEWS | VA | 23608 | |
| 5636377 | HAYNESWORTH DOUGLAS | 1106 KINGS CREST DR | | | | STAFFORD | VA | 22554 | |
| 5636378 | HAYNESWORTH MARIEA | 1526 EBENEZER RD | | | | PERRIS | CA | 92571 | |
| 5636379 | HAYNIE JAMIE | 408 CROSSING DR | | | | LITHIA SPRINGS | GA | 30122 | |
| 5445568 | HAYNIE JENNIFER | 895 S 6TH ST | | | | NASHVILLE | TN | | |
| 5636380 | HAYNIE VALORIE | 173 NORWOOD AVE | | | | TOCCOA | GA | 30577 | |
| 5636381 | HAYNIE WANDA | 638 DIXON SPRINGS HWY | | | | RIDDLETON | TN | 37151 | |
| 5636382 | HAYNS ALICIA | PO BOX 301251 | | | | ARLINGTON | TX | 76007 | |
| 5636383 | HAYNS BERNESTINE | 1168 ADDEN STREET | | | | ORANGEBURG | SC | 29115 | |
| 5636384 | HAYOSTEK ERICA | 109 STADIUM DR | | | | GUYTON | GA | 31312 | |
| 5445569 | HAYS ALICE | 5917 GALLIA STREET | | | | SCIOTOVILLE | OH | | |
| 5636385 | HAYS AMANDA | 77 CONGRESS HILL | | | | BLOOMSBURG | PA | 17815 | |
| 5445570 | HAYS BRIAN | 3513 SELENA DRIVE | | | | KILLEEN | TX | | |
| 5636386 | HAYS CHRISTINA | 412 E TUNNELL | | | | SANTA MARIA | CA | 93454 | |
| 5636387 | HAYS DAILY NEWS | P O BOX 2244 | | | | HUTCHINSON | KS | 67504 | |
| 5445571 | HAYS DAN | 3270 W 123RD ST | | | | CLEVELAND | OH | | |
| 5419073 | HAYS JAMES | 11536F | | | | SEATTLE | WA | | |
| 5445573 | HAYS MELINDA | 7575 YACHT CLUB DR | | | | CUMMING | GA | | |
| 5445574 | HAYS MIKE | PO BOX 1662 | | | | RIVERTON | WY | | |
| 5636389 | HAYS PHEAROLYCIA | 1106 OLD PEAVINE RD APT A | | | | ROSEDALE | MS | 38769 | |
| 5445575 | HAYS RALPH | 134 RIP WILEY RD | | | | FITZGERALD | GA | | |
| 5636390 | HAYS REBECCA | XXXXXXXX | | | | DRYDEN | NY | 13053 | |
| 5636391 | HAYS S | 2210 MIGUEL CHAVEZ RD 911 | | | | SANTA FE | NM | 87505 | |
| 5636392 | HAYS TIFFANY | 9219 MISSION OAKS | | | | LARGO | FL | 33776 | |
| 5636393 | HAYS TRACY | 900 RUTLAND DRIVE APT 503 | | | | LINCOLN | NE | 68512 | |
| 5636394 | HAYS YULANDA | 5973 THEODORE AVE | | | | ST LOUIS | MO | 63136 | |
| 5636395 | HAYSBRENDA HAYSBRENDA | 17412 KEENE AVE | | | | CARSON | CA | 90746 | |
| 5636396 | HAYSE JESSICA | 150 BROOKFIELD LENOX RD | | | | TIFTON | GA | 31794 | |
| 5636397 | HAYSLIP DAVID | 307 E NORTHERN AVE | | | | SPRINGFIELD | OH | 45503 | |
| 5636398 | HAYSLIP DEBBIE | 7187 ROCK RD | | | | HILLSBORO | OH | 45133 | |
| 5636399 | HAYSON L TASHER SR | 5023 AUGUST ST APT 8 | | | | LOS ANGELES | CA | 90008 | |
| 5419079 | HAYT HAYT & LANDAU | 7765 SW 87 STE 101 | | | | MIAMI | FL | | |
| 5445576 | HAYTER JERRY | 102 BERRY STREET | | | | KINGSLAND | GA | | |
| 5636400 | HAYTER MARIE I | 9333 COUNTY RD | | | | WAUSEON | OH | 43567 | |
| 5636401 | HAYTHORNE RONYELLE | 1976 STONEY CHASE | | | | LAWRENCEVILLE | GA | 30044 | |

In re: Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 2579 of 6863

Exhibit S
Class 4 GUC Ballot Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5636402 | HAYVONIA ERBY | 425 DAVE LYLE BLVD S | | | | ROCK HILL | SC | 29730 | |
| 5636403 | HAYWARD BRIAN R | 4025 WEST 76TH ST SOUTH | | | | MUSKOGEE | OK | 74401 | |
| 5636404 | HAYWARD CHRISTINE | PO BOX 1563 | | | | MAGGIE VALLEY | NC | 28751 | |
| 5636405 | HAYWARD DANIELLE | 5105 MYRON MASSEY BVD | | | | FAIRFIELD | AL | 35064 | |
| 5636406 | HAYWARD ISABELLE | 109 AIRWOOD DR | | | | KINGSLAND | GA | 31548 | |
| 5636407 | HAYWARD KEANELIAS | 42138 PICO ROAD | | | | FRANKLINTON | LA | 70470 | |
| 5636408 | HAYWARD L | 203 MURLBERRY | | | | BUFFALO | NY | 14204 | |
| 5636409 | HAYWARD MARTASIA | 1639 BONWOOD RD | | | | WILMINGTON | DE | 19805 | |
| 5636410 | HAYWARD RANDY | PO BOX 2266 | | | | ELK CITY | OK | 73648 | |
| 5445579 | HAYWARD ROCHELLE | 1336 MARSHALL ST | | | | ORANGEBURG | SC | | |
| 5636411 | HAYWARD SAPRINA | 3813 SW 34TH ST APT 9 | | | | GAINESVILLE | FL | 32608 | |
| 5636412 | HAYWARD SHAQUANDA | 2710 WOODLAWN DR | | | | ALEXANDRIA | LA | 71303 | |
| 5636413 | HAYWARD TIFFANY | 200 HIGGINS LN | | | | RAEFORD | NC | 28376 | |
| 5419083 | HAYWARD WATER SYSTEM | PO BOX 6004 | | | | HAYWARD | CA | | |
| 5636414 | HAYWARD WYTONVIA D | 902 N 10TH STREET | | | | PALATKA | FL | 32177 | |
| 5636415 | HAYWEOOD CYNTHIA | 5320 BELROSA TERRANCE | | | | FAIRFIELD | AL | 35064 | |
| 5636416 | HAYWOOD ALLEN | 315 LOUISE AVE | | | | FORT MYERS | FL | 33916 | |
| 5636417 | HAYWOOD BARBARA | 613 FREDERICK STREET | | | | HAGERSTOWN | MD | 20879 | |
| 5636418 | HAYWOOD CAPRICE | 2012 FALCON DR | | | | SAINT LOUIS | MO | 63133 | |
| 5636419 | HAYWOOD CAROL | 243 S WALNUT ST | | | | GREENVILLE | MS | 38701 | |
| 5636420 | HAYWOOD CORTNEY L | 1106 N DR APPT 6 | | | | SAINT JOSEPH | MO | 64505 | |
| 5419085 | HAYWOOD DANIEL J | 105 MEADOWBROOK DR | | | | MOON TOWNSHIP | PA | | |
| 5419087 | HAYWOOD DWAYNE | 806 S 17TH APT BSMT | | | | MAYWOOD | IL | | |
| 5636421 | HAYWOOD FREDDIE | 3704 GREEN WOOD DRIVE | | | | PORTSMOUTH | VA | 23701 | |
| 5636422 | HAYWOOD JENNIFER | 7461 PENNINGTON RD | | | | NORFOLK | VA | 23505 | |
| 5445580 | HAYWOOD JOHN | 863 CANDLESTAR LOOP SOUTH | | | | FOUNTAIN | CO | | |
| 5636423 | HAYWOOD KELLY | 13 HOSPITAL AVENUE | | | | MANCHESTER | NH | 03103 | |
| 5636424 | HAYWOOD KINSHASA | 2725 SOUTHERN AVE | | | | SHREVEPORT | LA | 71104 | |
| 5636425 | HAYWOOD LAKECHA | 702 15TH | | | | LAKE CHARLES | LA | 70601 | |
| 5445581 | HAYWOOD LAVAR | 10150 S WALLACE ST | | | | CHICAGO | IL | | |
| 5636426 | HAYWOOD MONIQUE | 586 BOYSENBERRY LN | | | | FREDERICK | MD | 21703 | |
| 5445582 | HAYWOOD RYKESHIA | 11310 SHERRINGTON CT | | | | LARGO | MD | | |
| 5636427 | HAYWOOD SMITH | 558 CLEVELAND STREET | | | | DANVILLE | VA | 24541 | |
| 5636429 | HAYWOOD SUSAN | 1205 B STREET | | | | SUFFOLK | VA | 23434 | |
| 5636430 | HAYWOOD TAMMIE | 1679 CARDINAL ROAD | | | | JONESBORO | GA | 30238 | |
| 5636431 | HAYWOOD WENDY | 11514 MEREDYTH ST | | | | TAMPA | FL | 33637 | |
| 5636432 | HAYWORTH ANDREA | 6139 W 9TH STREET | | | | TULSA | OK | 74127 | |
| 5636433 | HAYWORTH BILLIE | 734 YOUNG CT | | | | GALT | CA | 95632 | |
| 5636434 | HAYWORTH LISA | 4888 INDIAN CREEK DR | | | | JACKSON | MI | 49201 | |
| 5636435 | HAYYIM GARDINA | 1329 W 75TH AVE | | | | MERRILLVILLE | IN | 46410 | |
| 5445583 | HAZAN KAYLA | 1444 E 12TH STREET | | | | BROOKLYN | NY | | |
| 5445584 | HAZARD DONNA | 15 OVERLOOK ROAD | | | | NARRAGANSETT | RI | | |
| 5445586 | HAZARI BAZLUR | 1164 E 37TH ST | | | | BROOKLYN | NY | | |
| 5636436 | HAZEL BARRETT | 29 SPRINGBROOKE RD | | | | NANUET | NY | 10954 | |
| 5636437 | HAZEL BAZAN | 14612 PURITAS AVEAPT 303 | | | | CLEVELAND | OH | 44135 | |
| 5636438 | HAZEL BURNS | 2049 EAST LINCOLN STREET | | | | TULLAHOMA | TN | 37388 | |
| 5636439 | HAZEL CAGE | 9823 DOVER HILL RD | | | | LA PORTE | TX | 77571 | |
| 5636440 | HAZEL CALCANO | PO BOX 1303 | | | | GURABO | PR | 00778 | |
| 5636441 | HAZEL CAMPBELL | 2076 MAPLE ST | | | | DES MOINES | IA | 50317 | |
| 5636442 | HAZEL CROOM | 3919 PEYTON AVE | | | | RICHMOND | VA | 23224 | |
| 5636443 | HAZEL CUMMINGS | 7 ACADEMY STREET | | | | LAWRENCEVILLE | PA | 16929 | |
| 5636444 | HAZEL DABNEY | 2921 SARDIS RD | | | | GAINESVILLE | GA | 30506 | |
| 5636445 | HAZEL DAWSON | 5123 PARK ST | | | | PANAMA CITY | FL | 32404 | |

Exhibit S
Class 4 GUC Ballot Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5636446 | HAZEL DOROTHY G | 1071 W 1ST | | | | RIVIERA BEACH | FL | 33404 | |
| 5636447 | HAZEL EVERETT | 5401 S 12TH ST | | | | TACOMA | WA | 98465 | |
| 5636448 | HAZEL GALEANO | 1138 ROCKY RUN ROAD | | | | JACKSONVILLE | NC | 28546 | |
| 5636449 | HAZEL GAMMON | LOT 5 | | | | DRY FORK | VA | 24549 | |
| 5636450 | HAZEL GERMANY | 7200 EAGLE CREST ST | | | | LAS VEGAS | NV | 89131 | |
| 5636451 | HAZEL GILBERT | 605 W 25TH ST | | | | N LITTLE ROCK | AR | 72114 | |
| 5636452 | HAZEL GRAY | 6425 SOUTH LOWE AVE | | | | CHICAGO | IL | 60621 | |
| 5636453 | HAZEL HUZAR | 730 BARRON AVE | | | | REDWOOD | CA | 94063 | |
| 5636454 | HAZEL JOHNSON | 779 EVES DR | | | | HILLSBOROUGH | NJ | 08805 | |
| 5636455 | HAZEL JOSEPH | 849 FLUSHING AVE | | | | BROOKLYN | NY | 11206 | |
| 5445587 | HAZEL KRISTA | 538 ALLVIEW CT | | | | WESTERVILLE | OH | | |
| 5636456 | HAZEL L MAKENDENGUE | 1500 PORTER RD | | | | NASHVILLE | TN | 37206 | |
| 5636457 | HAZEL LOPEZ | 4206 BURGESS DR | | | | SACRAMENTO | CA | 95838 | |
| 5636458 | HAZEL LOVE | 4920 HARDSCRABBLE RD | | | | COLUMBIA | SC | 29229 | |
| 5445588 | HAZEL MARGIE | PO BOX 756 | | | | COUDERSPORT | PA | | |
| 5636459 | HAZEL MICHAEL E | 2904 18TH ST S | | | | ARLINGTON | VA | 22204 | |
| 5636460 | HAZEL MINGTYO | 358 RICHFIELD RD | | | | UPPER DARBY | PA | 19082 | |
| 5636463 | HAZEL SAMUELS | 3449016TH AVE APT 202 | | | | HYATSVILLE | MD | 20782 | |
| 5636464 | HAZEL SHAINA | 36457 COPPER LN | | | | PALMDALE | CA | 93550 | |
| 5636465 | HAZEL TERRY | 658 N PROSPECT ST | | | | HAGERSTOWN | MD | 21740 | |
| 5636466 | HAZEL UPRIGHT | 231 WEST HAVEN WAY | | | | CHINA GROVE | NC | 28023 | |
| 5636467 | HAZEL V ADAMS | APT12 LORRAINE VILLAGE | | | | FREDERIKSTED | VI | 00840 | |
| 5636468 | HAZEL WHITE | 1808 MAPLEWOOD LN | | | | GREENSBORO | NC | 27407 | |
| 5445590 | HAZELEGER ALEXANDER | 1201 31ST AVE SW APT 211 | | | | MINOT | ND | | |
| 5636469 | HAZELL BRITTANI | 1740 ROSE GARDEN LN | | | | LOGANVILLE | GA | 30052 | |
| 5636470 | HAZELL PATRICK R | 917 SANDERS LN APT404 | | | | PC | FL | 32401 | |
| 5445591 | HAZELL SAMUEL | 397 4TH ST KINGS047 | | | | BROOKLYN | NY | | |
| 5636471 | HAZELRIGG GREGG | 2101 DEWEY AVE | | | | ST JOSPEH | MO | 64505 | |
| 5636472 | HAZELTON CLAIRE | 5 MCCUSKER DR | | | | BRAINTREE | MA | 02184 | |
| 5636473 | HAZELTON HOLLY | 315 DOLTH ST | | | | JESSUP | PA | 18434 | |
| 5445592 | HAZELTON MICHELLE | 21960 CRYSTAL FALLS DR | | | | SONORA | CA | | |
| 5636474 | HAZELWOOD BARBARA | 19 CLASON POINT LN | | | | BRONX | NY | 10473 | |
| 5445593 | HAZELWOOD CECIL | 5301 S DIXIE HWY | | | | GLENDALE | KY | | |
| 5636475 | HAZELWOOD CHERYL | 12 WINDING CREEK WAY | | | | SAN RAMON | CA | 94583 | |
| 5636476 | HAZELWOOD JANET | 130 WESTWOOD ROADD | | | | MOHAWK | TN | 37810 | |
| 5636477 | HAZELWOOD JENNIFER | 510 STAIGHT STREET | | | | FORT GIBSON | OK | 74434 | |
| 5636478 | HAZELWOOD REBECCA | 200 SUNSETDRIVE | | | | ATHENS | WV | 24712 | |
| 5636479 | HAZELWOOD SHERRY | 206 CHURCH ST | | | | STONEVILLE | NC | 27048 | |
| 5636480 | HAZELWOOD TIJAUNNA N | 3510 BROTHERS PL SE | | | | WASHINGTON | DC | 20032 | |
| 5445594 | HAZELY MICHAEL | 8299 ARRACOURT WAY | | | | FORT BENNING | GA | | |
| 5636481 | HAZEN JASON S | 1000 EDGEWOOD RD | | | | BEAVER FALLS | PA | 15010 | |
| 5445595 | HAZEN JOANNE | 1697 WESTPORT RD | | | | ABERDEEN | WA | | |
| 5636482 | HAZEWOOD DEETRIA | 5307 MARCONI AVE APT 84 | | | | CARMICHAEL | CA | 95608 | |
| 5636484 | HAZIN ZOILA | LOS LLANOS CALLE 1 C 43 | | | | ARECIBO | PR | 00612 | |
| 5636485 | HAZLE KIMBERLY | 41 ROCKLAND PARK | | | | ROCHESTER | NY | 14611 | |
| 5636486 | HAZLETT JERRY | 2815 E CARPENDER AVE | | | | CUDAHY | WI | 53110 | |
| 5636487 | HAZLETT LAUREN | 6367 24TH ST S | | | | SAINT PETERSBURG | FL | 33712 | |
| 5636488 | HAZLETT TAMMY | 207 E 15TH ST | | | | MARYSVILLE | CA | 95901 | |
| 5636489 | HAZLEY DOMIQUIE | 1412 EAST MASON | | | | SRINGFIELD | IL | 62704 | |
| 5445596 | HAZLEY JASON | 2317 TERRACE DR APT A | | | | KILLEEN | TX | | |
| 5636490 | HAZLEY MARIE | ADD ADDRESS | | | | CITY | GA | 30106 | |
| 5445597 | HAZLITT SHANNON | 9990 N SCOTTSDALE RD APT 1001 | | | | PARADISE VALLEY | AZ | | |
| 5445598 | HAZZARD ALICE | 33 CAREY ST | | | | WILLIMANTIC | CT | | |

Exhibit S
Class 4 GUC Ballot Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5445599 | HAZZARD DELORES | PO BOX 31 | | | | VIOLA | DE | | |
| 5636492 | HAZZARD ERICA | 3212 ABEC LANE | | | | FELTON | DE | 19943 | |
| 5636493 | HAZZARD ERIKA | 1101 SCAMMON CREEK RD | | | | CENTRALIA | WA | 98531 | |
| 5636494 | HAZZARD JENNIFER M | 600 HEMLOCK COURT | | | | VILLA RICA | GA | 30180 | |
| 5636495 | HAZZARD LOIS | 4737 CONCORD PIKE | | | | WILMINGTON | DE | 19803 | |
| 5804711 | HB McClure Company LLC | c/o Woolford Kanfer Law, PC | Attn: Joseph M. Kanfer, Esq. | 101 North Pointe Blvd, Suite 200 | | Lancaster | PA | 17601 | |
| 5854067 | HB McClure Company LLC | c/o Woolford Kanfer Law, PC | Joseph M. Kanfer, Esq. | 101 North Pointe Blvd, Suite 200 | | Lancaster | PA | 17601 | |
| 5445602 | HC BONNIE P | 201 RUTHAR DR STE 7HC 139 1148 NEW CASTLE003 | | | | NEWARK | DE | | |
| 5636496 | HC HARRELL | 314 SW BILLOWING GLN | | | | LAKE CITY | FL | 32024 | |
| 4866444 | HC INTERNATIONAL INC | 37 MONTCLAIR AVENUE | | | | LITTLE FALLS | NJ | 07424 | |
| 4893722 | HC Lakeshore, LLC c/o B.V. Belk Properties | Hutchens Law Firm, LLP | 6230 Fairview Road | Suite 315 | | Charlotte | NC | 28210 | |
| 5419095 | HCV DISTRIBUTORS INC | P O BOX 599 | | | | MOCA | PR | | |
| 4806158 | HCV DISTRIBUTORS INC | P O BOX 599 | | | | MOCA | PR | 00676 | |
| 4141076 | HCV Distributors Inc. | PO Box 599 | | | | Moca | PR | 00693 | |
| 5833300 | HCV Distributors Inc. | Lcda. Johanne A. Cortes Torres | 3999 Carr. 2 | | | Vega Baja | PR | 00693 | |
| 4884562 | HD LANDSCAPE LLC | PO BOX 211428 | | | | DENVER | CO | 80221 | |
| 4884562 | HD LANDSCAPE LLC | PO BOX 211428 | | | | DENVER | CO | 80221 | |
| 4890054 | HD Landscape LLC | PO BOX 211428 | | | | DENVER | CO | 80221 | |
| 4890054 | HD Landscape LLC | PO BOX 211428 | | | | DENVER | CO | 80221 | |
| 5419097 | HDTV SUPPLY INC | 3835-R EAST THOUSAND OAKS BLVD | | | | WESTLAKE VILLAGE | CA | | |
| 5636498 | HE CONNIE | 2525 HWY 90 | | | | GAUTIER | MS | 39553 | |
| 5445603 | HE YAN | 1410 SW 206TH WASHINGTON067 | | | | ALOHA | OR | | |
| 5636499 | HEACKER LEWIS | 10520 ENSLEY LANE | | | | KANSAS CITY | MO | 64112 | |
| 5636500 | HEACOCK KIMBERLY A | 612 ANNABEL AVE | | | | BALTIMORE | MD | 21225 | |
| 5636501 | HEACOCK SHANNON | 107 SCOTT DR | | | | EDMONTON | KY | 42129 | |
| 5636502 | HEACOX JOHN | 4609 W TOWER | | | | MILWAUKEE | WI | 53223 | |
| 5419099 | HEAD 2 TOE FIT LLC | 566 B GRETNA RD | | | | BRANSON | MO | | |
| 5445604 | HEAD ALANA | 5505 RUSTIC WAY | | | | BUECHEL | KY | | |
| 5636503 | HEAD ANGELA D | 1408 4TH AVE | | | | WEST POINT | GA | 31833 | |
| 5636504 | HEAD ANGELEA D | 5015 E 24TH ST APT301C | | | | K C | MO | 64127 | |
| 5636505 | HEAD ASHLEY | 4812 N 43RD ST | | | | TAMPA | FL | 33610 | |
| 5636506 | HEAD BARBARA R | 1478 ODER DR | | | | FAYETTEVILLE | OH | 45118 | |
| 5636507 | HEAD BRITTNEY | 8003 ANDOVER CREEK DRIVE 1604 | | | | CHAR | NC | 28210 | |
| 5636508 | HEAD CATHY | 1128 THUNDER DR | | | | POCONO SUMMIT | PA | 18346 | |
| 5636509 | HEAD DEBRA R | 3400KENT AVE | | | | METAIRIE | LA | 70006 | |
| 5636510 | HEAD DONIELLE | 6407 UPPER CREEK RD | | | | BREWTON | AL | 36426 | |
| 5636511 | HEAD IRIS | 307 E QUILLY ST | | | | GRIFFIN | GA | 30223 | |
| 5636512 | HEAD JEREMIAH | 9301 SETTLERS GROVE RD | | | | COVINGTON | GA | 30014 | |
| 5636513 | HEAD JOHN | 2625 CAST OFF LOOP | | | | WOODBRIDGE | VA | 22191 | |
| 5636514 | HEAD KRYSTEN | 21254 CORY JAMES WAY | | | | ELKMONT | AL | 35620 | |
| 5636515 | HEAD KYRA | 2911 PARK MEADOWS | | | | BAKERSFIELD | CA | 93308 | |
| 5636516 | HEAD LAURIE | 218 S WOOD ST | | | | WARSAW | IN | 46580 | |
| 5636517 | HEAD LISA | 1884 BUSH ROAD | | | | CLYMER | NY | 14724 | |
| 5636518 | HEAD LISA M | 220-41 138 AVENUE | | | | LAURELTON | NY | 11413 | |
| 5636519 | HEAD LOIS | 6301 RD 177 | | | | OAKWOOD | OH | 45873 | |
| 5445605 | HEAD MARTY | 2933 ALLIE DRIVE | | | | EDMOND | OK | | |
| 5636521 | HEAD RAKESHA | 1836 GROVE AVE | | | | BERWYN | IL | 60402 | |
| 5636522 | HEAD TONSELLA | 110 FRAZIER DR | | | | CHESTER | SC | 29706 | |
| 5636523 | HEADDY MELANIE | 365 N 8TH ST | | | | LEBANON | PA | 17046 | |
| 5636524 | HEADEN AVIE | 517 COUNTRY GARDENS DR | | | | FOUNTAIN INN | SC | 29644 | |

Exhibit S
Class 4 GUC Ballot Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5636525 | HEADEN SYLVIA | 1313 44TH PL N | | | | BIRMINGHAM | AL | 35212 | |
| 5445607 | HEADEN TOMMY | 113 DEPUY STREET | | | | FORT LEONARD WOOD | MO | | |
| 5636526 | HEADEN TYECIA | 914 ROSS AVE | | | | GREENSBORO | NC | 30253 | |
| 5636527 | HEADFORD YVETTE | 605 KNOLLVIEW CT 901 | | | | PALMDALE | CA | 93551 | |
| 5636528 | HEADING SHARIE | 322 SHARIE LANE | | | | BRANSON | MO | 65616 | |
| 5636529 | HEADLEE LARRISSA | 105S WEST VIRGINIA AVENUE | | | | PARKERSBURG | WV | 26101 | |
| 5445608 | HEADLEY AMANDA | 3696 W PRATHER RD | | | | ELLETTSVILLE | IN | | |
| 5636530 | HEADLEY AMBER | 6039 LA PRIMA CT W | | | | CRYSTAL RIVER | FL | 34429 | |
| 5636531 | HEADLEY CARRIE | 985 HARVEY RD | | | | WHEELING | WV | 26003 | |
| 5636532 | HEADLEY LAURIE | 235 S JANE APT 207 | | | | HAYSVILLE | KS | 67060 | |
| 5445609 | HEADLEY MARIA | 9538 BENDING CREST | | | | SAN ANTONIO | TX | | |
| 5636533 | HEADLEY RHONDA G | 120 12 N 13 ST | | | | ELWOOD | IN | 46036 | |
| 5445610 | HEADLEY STEVEN | 26805 YOWAISKI MILL RD | | | | MECHANICSVILLE | MD | | |
| 5636534 | HEADRICK DAVID | 4809 FIRESIDE DR. | | | | INDIAN TRAIL | NC | 28213 | |
| 5636535 | HEADSPETH NICOLE | 804 S ELLIS | | | | CAPE GIRARDEAU | MO | 63701 | |
| 5445611 | HEAFEY GARY | 4416A JOHNSON COURT | | | | COLORADO SPRINGS | CO | | |
| 5636536 | HEAL GREG | 2820 NORMAN DR | | | | BROOKFIELD | WI | 53045 | |
| 5445613 | HEALAN LORI | 1306 BURKE RD | | | | MIDDLE RIVER | MD | | |
| 5636537 | HEALEY JANET | 25 MOUNTAINVIEW ST | | | | FRANKLIN | NC | 28734 | |
| 5445614 | HEALEY JENNYLYN | 3114 59TH ST S APT 211 PINELLAS103 | | | | GULFPORT | FL | | |
| 5419101 | HEALTH AND MEDICAL SALES INC | | | | | | | | |
| 4860326 | HEALTH PLUS INC | 13837 MAGNOLIA AVENUE | | | | CHINO | CA | 91710 | |
| 5636538 | HEALTH TRUST PURCHASING GROUP | | | | | | | | |
| 5419103 | HEALTHCHECK SYSTEMS INC | 4802 GLENWOOD DR | | | | BROOKLYN | NY | | |
| 4889015 | HEALTHTEX CARIBBEAN LLC | URB IND LUCHETTI PR 5 ESQ 22PR | | | | BAYAMON | PR | 00961 | |
| 5820550 | Healthtex Caribbean, LLC | MRO Attorneys at Law, LLC | PO Box 367819 | | | San Juan | PR | 00936-7819 | |
| 4892141 | Healthy Pet | 6960 Salashan Parkway | | | | Ferndale | WA | 98248 | |
| 5636539 | HEALTHY PET L P | 6960 SALASHAN PKWY | | | | FERNDALE | WA | 98248 | |
| 5419105 | HEALTHY STORES | 1338 CUSTER AVE | | | | BILLINGS | MT | | |
| 4135397 | HealthyPets Inc | 34501 7th Street | | | | Union City | CA | 94587 | |
| 5822292 | HealthyPets Inc | 34501 7th Street | | | | Union City | CA | 94587 | |
| 4132573 | HealthyPets Inc | 34501 7th Street | | | | Union City | CA | 94587 | |
| 5419107 | HEALTHYPETS INC | 34501 SEVENTH ST | | | | UNION CITY | CA | | |
| 5445615 | HEALY AARON | 48583 KELLEY COURT UNIT 2 | | | | FORT HOOD | TX | | |
| 5445616 | HEALY ALISHA | 768 BENNINGTON RD | | | | FOLCROFT | PA | | |
| 5636540 | HEALY BRIAN | 517 2ND AVE S | | | | WOLF POINT | MT | 59201 | |
| 5636541 | HEALY BRITTANY | 1008 HOLZER ST | | | | GREEN BAY | WI | 54303 | |
| 5636542 | HEALY DAWN | PO BOX 541 | | | | HAYS | MT | 59527 | |
| 5445617 | HEALY JAMES | 16 EAST 34TH ST 19TH FLOOR | | | | NEW YORK | NY | | |
| 5445618 | HEALY PATRICK | 7552 PEPPERELL DR | | | | BETHESDA | MD | | |
| 5636543 | HEALY RICHARD | 3304 ANNANDALE RD | | | | FALLS CHURCH | VA | 22042 | |
| 5445619 | HEANEY BETH | 224 ST JOHN ST APT 3R | | | | NEW HAVEN | CT | | |
| 5636544 | HEANEY SANDRA | 5922 10TH AVE | | | | KENOSHA | WI | 53140 | |
| 5445620 | HEAP DONALD | 3763 WALFORD ST | | | | COLUMBUS | OH | | |
| 5636545 | HEAPS MICHELLE | 132 LOCUST ST | | | | COLUMBIA | PA | 17512 | |
| 5636546 | HEAR NOW LLC | 308 GREGORY DRIVE | | | | LULING | LA | 70070 | |
| 5636547 | HEARALL ROBERT L | 1658 PINEWOOD RD | | | | SUMTER | SC | 29154 | |
| 5636548 | HEARAN DOMINIQUE | 1457 N MAYFIELD AVE | | | | CHICAGO | IL | 60651 | |
| 5636549 | HEARD AVALIA | 3655 N COOPER LAKE RD SE | | | | SMYRNA | GA | 30082 | |
| 5445621 | HEARD BRANDON | 3609 MOUNTAIN HEAD LN | | | | BIRMINGHAM | AL | | |
| 5636550 | HEARD BREANA M | 348 CORNELL AVE | | | | YOUNGSTOWN | OH | 44507 | |
| 5636551 | HEARD BREANDA | 117 BLUFF DR | | | | GREENVILLE | SC | 29605 | |

Exhibit S
Class 4 GUC Ballot Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5636553 | HEARD CONSTANCE | 4137 PINEORCHARD PL | | | | ANTIOCH | TN | 37013 | |
| 5636554 | HEARD DENELIUS | 5230 N Lovers Lane Rd Apt 2 | | | | Milwaukee | WI | 53225-3043 | |
| 5636555 | HEARD DESEREE | 191 TREMBLE AVE | | | | CAMPBELL | OH | 44405 | |
| 5636556 | HEARD DONNA | ASK | | | | LEXINGTON | KY | 40508 | |
| 5636557 | HEARD JACOB | 4633 WILLIAMS RD | | | | MILLEN | GA | 30442 | |
| 5636558 | HEARD JERMANE H | 387 COUNTRY LN | | | | HARTWELL | GA | 30643 | |
| 5636559 | HEARD KEANA | TO BE ADDED | | | | DVILLE | GA | 30060 | |
| 5636560 | HEARD KETIA | 7162 PUCKETT ST | | | | LAS CRUCES | NM | 88012 | |
| 5636561 | HEARD LATONYA | PLEASE ENTER YOUR STREET ADDRE | | | | ENTER CITY | IL | 21213 | |
| 5636562 | HEARD LELA | 18004 S OSAGE RD APT J2 | | | | DERBY | KS | 67037 | |
| 5636563 | HEARD LINDA | 70 MYRTLE GROVE LN | | | | COVINGTON | GA | 30014 | |
| 5636564 | HEARD MARISHA | 307 HILLVIEW AVE | | | | SYRACUSE | NY | 13207 | |
| 5636565 | HEARD MARY | 9135 TARA DR SW | | | | COVINGTON | GA | 30014 | |
| 5636566 | HEARD MATA | 29883 FOX CLUB DR | | | | FLUSHING | OH | 43977 | |
| 5636567 | HEARD MICHAEL | 3749 OLD HICKORY LN | | | | ORANGE PARK | FL | 32065 | |
| 5636568 | HEARD PAT | 4989 HWY 61 | | | | DALLAS | GA | 30132 | |
| 5445622 | HEARD PATRICIA | 10301 HAWKINS DR | | | | OKLAHOMA CITY | OK | | |
| 5636569 | HEARD PRENTISS | 1019 NORTH 9TH ST | | | | ST LOUIS | MO | 63101 | |
| 5636570 | HEARD REGINALD | 2718 KELNER DR | | | | HYATTSVILLE | MD | 20785 | |
| 5636571 | HEARD ROOSEVELT | 401 HARSTON CT APT E | | | | NEWPORT NEWS | VA | 23602 | |
| 5636572 | HEARD ROSEMARY | 4134 FERRY LANDING | | | | DUNKIRK | MD | 20754 | |
| 5636573 | HEARD RUSSELL | 1020 WISH DR | | | | CHARLOTTE | NC | 28202 | |
| 5636574 | HEARD RUTH | PO BOX 1725 | | | | BUFFALO | NY | 14214 | |
| 5636576 | HEARD SABRENA | 4360 COATBRIDGE | | | | INDPLS | IN | 46254 | |
| 5636577 | HEARD SHERRY | 5424 W RACE AVE | | | | CHICAGO | IL | 60644 | |
| 5636578 | HEARD TIA M | 1458 KNUTH AVE APT 3207 | | | | WALDORD | MD | 20602 | |
| 5636579 | HEARD TIFFANY | 7917 S ABAON | | | | CHICAGO | IL | 60619 | |
| 5636580 | HEARD TOTIANA | 23447 WESTERN AVE | | | | PARK FOREST | IL | 60466 | |
| 5636581 | HEARD VICKI | 823 PONDEROSA DR | | | | HAMILTON | MT | 59840 | |
| 5810569 | Heard, Elvira L | Redacted | | | | | | | |
| 5809026 | Heard, Elvira L | Redacted | | | | | | | |
| 5445624 | HEARDEN DENISE | 812 LUSTED LANE N | | | | BATAVIA | IL | | |
| 5636582 | HEAREN MAHAMMITT | 130 KEY PKWY | | | | FREDERICK | MD | 21702 | |
| 5636583 | HEARIERA LAURA | 1102 TABLE ST | | | | HIGH POINT | NC | 27262 | |
| 5636584 | HEARIN RONOTA | 13383 BRIANHEAD COURT | | | | VICTORVILLE | CA | 92394 | |
| 5636585 | HEARING AID COUNSELORS LLC | 151 ROMANS ROAD | | | | SKAMANIA | WA | 98648 | |
| 4584064 | Hearing Associates Inc | PO Box 192075 | | | | San Juan | PR | 00919 | |
| 4880864 | HEARING ASSOCIATES INC | P O BOX 192075 | | | | SAN JUAN | PR | 00919 | |
| 5636586 | HEARN BERNADETTE | 5807 THEODORE AVE | | | | SAINT LOUIS | MO | 63120 | |
| 5636587 | HEARN DARRELL | 1205 ALDINE MAIL RD | | | | HOUSTON | TX | 77039 | |
| 5636588 | HEARN DONNA | 105 MARON ST NE | | | | ST PETERSBURG | FL | 33704 | |
| 5636589 | HEARN EVA | 5807 THEODORE AVE | | | | SAINT LOUIS | MO | 63120 | |
| 5636590 | HEARN GREGORY | 10780 5TH | | | | HESPERIA | CA | 92345 | |
| 5445626 | HEARN KAYE | 510 DOUGLAS RD | | | | SALISBURY | MD | | |
| 5636591 | HEARN KENYA | 8232 STEWART | | | | SEVERN | MD | 21144 | |
| 5636592 | HEARN PPHILLIP | 217 IDLEWILD DR | | | | HOUMA | LA | 70364 | |
| 5445627 | HEARN SHERRY | 442 STARVATION HILL LN | | | | PIPE CREEK | TX | | |
| 5636593 | HEARN TAMMY | 25503 JANICE DR | | | | SEAFORD | DE | 19973 | |
| 5636594 | HEARN TARANEY | DAVENPORT | | | | DAVENPORT | IA | 52804 | |
| 5636595 | HEARN TERA | 110 WRIGHT BLVD | | | | JEFFERSON | TX | 75657 | |
| 5636596 | HEARNS DEVAR | 4458B VERMONT DR | | | | DOVER | DE | 19901 | |
| 5445628 | HEARNS ELDENE | 10118 LAKE MIONA WAY | | | | OXFORD | FL | | |
| 5636597 | HEARNS JACQUELINE | 4231 LONGFELLOW AVE | | | | MINNEAPOLIS | MN | 55407 | |

Exhibit S
Class 4 GUC Ballot Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5636598 | HEARNS JOWANDA | 2025 BETTY BLVD | | | | MARRERO | LA | 70072 | |
| 5636599 | HEARNS MICHELLE | 3701 BANCROFT DR | | | | VIRGINIA BEACH | VA | 23452 | |
| 5636600 | HEARNS MSTAUMESHA | 10875 SW 216TH ST APT 308 | | | | MIAMI | FL | 33170 | |
| 5636602 | HEARON REACHELLE | 1922 W LAS PALMARITAS | | | | PHOENIX | AZ | 85021 | |
| 5445629 | HEARRELL KRISTEN | 3912 SW HOLLYLANE | | | | TOPEKA | KS | | |
| 5636603 | HEARST COMMUNICATIONS INC ROYA | | | | | | | | |
| 4883154 | HEARST MEDIA SERVICES | P O BOX 80064 | | | | PRESCOTT | AZ | 86304 | |
| 5843831 | Hearst Media Services, Connecticut, LLC | 4747 Southwest Fwy | | | | Houston | TX | 77027 | |
| 5636604 | HEART DIANE | 3325 MORAVIA RD | | | | BALTIMORE | MD | 21214 | |
| 5636605 | HEART JONATHANN N | 3273 WATERBURY CT | | | | RAVENNA | OH | 44266 | |
| 5636606 | HEART KIM | 1325 BROADWAY AVE | | | | PARKERSBURG | WV | 26104 | |
| 5636607 | HEART LINDA | 4655 PORTOFINO WAY | | | | WEST PALM BCH | FL | 33409 | |
| 5445632 | HEART SONYA | 34 IVANHOE ST | | | | BATTLE CREEK | MI | | |
| 5636608 | HEART TONIO | 662 MLK JR DRIVE | | | | CRAWFORD | MS | 39743 | |
| 5636609 | HEART TRACY | 1015 HEARST CEBORD | | | | LINCOLNTNON | GA | 30817 | |
| 5636610 | HEARTFIELD MARCUS | 145 SLOAN AVE E | | | | TALLADEGA | AL | 35160 | |
| 5636611 | HEARTHER ROSS | 1000 N MARLAND | | | | HOBBS | NM | 88240 | |
| 5844910 | Hearthmark, LLC | Jamie S. Cassel, Esq. | Reno & Zahm LLP | 2902 McFarland Road, Suite 400 | | Rockford | IL | 61107 | |
| 5844656 | Hearthmark, LLC | Reno & Zahm LLP | Jamie S. Cassel, Esq. | 2902 McFarland Road, Suite 400 | | Rockford | IL | 61107 | |
| 5844737 | Hearthmark, LLC | Reno & Zahm LLP | Jamie S. Cassel, Esq. | 2902 McFarland Road, Suite 400 | | Rockford | IL | 61107 | |
| 4868015 | HEARTHSTONE GROUP | 4925 VETERANS PKWY | | | | MURFREESBORO | TN | 37128 | |
| 4143159 | Hearthstone Group, LLC | 4925 Veterns Pkwy. | | | | Murfreesboro | TN | 37128 | |
| 5636612 | HEARTLAND COCA COLA BOTTLING C | 9000 MARSHALL DRIVE | | | | LENEXA | KS | 66215 | |
| 5016151 | Heartland Coca-Cola Bottling Company, LLC | Attn: Credit Risk Management / Phillip Michael Becker | 605 Lake Kathy Drive | | | Brandon | FL | 33510 | |
| 5636613 | HEARTLAND FOOD PRODUCTS GROUP | 14300 CLAY TERRACE BLVD 249 | | | | CARMEL | IN | 46032 | |
| 5636614 | HEARTLAND OPTOMETRY PC | 17 CHESTERFIELD LANE | | | | STATEN ISLAND | NY | 10314 | |
| 4868605 | HEARTLAND WOODCRAFT INC | 529 NORTH RIVER ROAD | | | | WEST BEND | WI | 53090 | |
| 5636615 | HEARTSHORN DORIS | 6490 BUTCHERKNIFE RD | | | | SOMERSET | OH | 43783 | |
| 5636616 | HEATER CHARLOTTE E | 59 HINKLE DR | | | | BUCKHANNON | WV | 26201 | |
| 5636619 | HEATH AMANDA | 958 PUTNAM AVE | | | | ZANESVILLE | OH | 43701 | |
| 5636620 | HEATH AMBER | 62 CALICO VALLEY RD | | | | RYDAL | GA | 30171 | |
| 5636621 | HEATH ANDREA | 740 NW 84TH ST APT 17 | | | | MIAMI | FL | 33015 | |
| 5445634 | HEATH ARTONIA | 138 MOORE ST SE | | | | MILLEDGEVILLE | GA | | |
| 5636622 | HEATH AVON | PO BOX 54 | | | | CHARLESTON | WV | 25321 | |
| 5636623 | HEATH BETH | 22 RANDALL ST | | | | CORTLAND | NY | 13045 | |
| 5445635 | HEATH BETTY | 1630 PURDY MESA RD | | | | WHITEWATER | CO | | |
| 5636625 | HEATH C LUTZ | 289 3RD STREET | | | | ERNEST | PA | 15739 | |
| 5636626 | HEATH CAMIE | 315 LOOCKERMAN ST APT B | | | | DOVER | DE | 19901 | |
| 5636627 | HEATH CATHY | 107 MAGNOLIA CT | | | | AMERICUS | GA | 31719 | |
| 5636628 | HEATH CECELY L | 8640 E 53RD ST | | | | KANSAS CITY | MO | 64129 | |
| 5636629 | HEATH CHRISTINA | 40 SYCAMORE | | | | SAN FRANCISCO | CA | 94110 | |
| 5445636 | HEATH CORA | 2414 DUNKIRK DR | | | | COLUMBUS | OH | | |
| 5636630 | HEATH DEBORAH | 3225 ARROWHEAD RD | | | | LAS CRUCES | NM | 88011 | |
| 5636631 | HEATH DEBORAH J | 5608 HOOVER AVE | | | | DAYTON | OH | 45417 | |
| 5636632 | HEATH DELAROSA | 156 BROOKSIDE WAY | | | | VILLA RICA | GA | 30180 | |
| 5636633 | HEATH DOMINIQE | 2009 BASS CREEK COURT | | | | MONROE | NC | 28110 | |
| 5636634 | HEATH ELEANOR | 107 180TH ST COURT E | | | | SPANAWAY | WA | 98387 | |
| 5445638 | HEATH ERIC | 6972 W LALOMAI APT A | | | | GLENDALE | AZ | | |
| 5445639 | HEATH GEORGE | 1405 B AVE | | | | MUSCATINE | IA | | |
| 5636635 | HEATH IMANI | 4811 N EMERSON AVE | | | | MPLS | MN | 55407 | |

Exhibit S

Class 4 GUC Ballot Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5445640 | HEATH JOHN | 1424 S DUNCAN AVE N | | | | CLEARWATER | FL | | |
| 5445641 | HEATH JOHNNY | 920 METCALF AVE APT 12D | | | | BRONX | NY | | |
| 5636636 | HEATH JONES | 4200 ST RT 705 | | | | NEW WESTON | OH | 45348 | |
| 5636637 | HEATH JOSEPH | 2605 W DOVE VALLEY RD APT | | | | PHOENIX | AZ | 85085 | |
| 5636638 | HEATH KA-TEE | 4036 NW 95TH STREET | | | | OCALA | FL | 34482 | |
| 5636640 | HEATH KEONTE | 117 LINDSAY ST | | | | ROCK HILL | SC | 29730 | |
| 5445642 | HEATH KRISTY | 6012 MILTIE ST DOUGHERTY095 | | | | ALBANY | GA | | |
| 5636642 | HEATH MAQUITA | 1048 WEST ST JAMES ST | | | | TARBORO | NC | 27886 | |
| 5636644 | HEATH MATTHEW | 106 BENNET STREET | | | | DECHERD | TN | 37324 | |
| 5636645 | HEATH MAUREEN | 10 PARTITION ST A6 | | | | WARWICK | RI | 02888 | |
| 5636646 | HEATH MAURICE | 318 EAST FIFTH AVE | | | | RANSON | WV | 24538 | |
| 5636647 | HEATH MELANIE | 189 HOYT ST | | | | ENIGMA | GA | 31749 | |
| 5636648 | HEATH MELISSA | 2827 W LEONARD CT | | | | MERIDIAN | ID | 83642 | |
| 5445643 | HEATH MICHAEL | 7431FALCON ST | | | | NEW TRIPOLI | PA | | |
| 5636649 | HEATH PATRICK E | 2063 TERRY LN | | | | DOUGLASVILLE | GA | 30135 | |
| 5636650 | HEATH PATTY | 406 GLENDALE DR | | | | LELAND | NC | 28451 | |
| 5636651 | HEATH RHONDA | 561 LOAKDALE ROAD | | | | NEWARK | DE | 19713 | |
| 5445644 | HEATH ROSANNA | 3426 S UNION | | | | ROSWELL | NM | | |
| 5445645 | HEATH STANLEY | 2404 DIBBLE RD AIKEN003 | | | | WARRENVILLE | SC | | |
| 5636653 | HEATH SUSAN M | 2990 SAN PABLO DAM ROAD 10 | | | | SAN PABLO | CA | 94803 | |
| 5636654 | HEATH TONYA R | 511A CYPRESS ST | | | | VALDOSTA | GA | 31601 | |
| 5636655 | HEATH TRAMAINE E | 3971 W 6TH ST | | | | LOS ANGELES | CA | 90020 | |
| 5636656 | HEATH TRINETTA | 992 HUFFMAN CT | | | | CINCINNATI | OH | 45231 | |
| 5636657 | HEATH TROY E | 2204 VANSTORY ST | | | | GREENSBORO | NC | 27403 | |
| 5621278 | HEATH, GINA | 1023 W CHEROKEE | | | | ENID | OK | 73703 | |
| 5636658 | HEATHAM ANGELA | 1052 WOODLAND AVE | | | | EDGEFIELD | SC | 29824 | |
| 5636659 | HEATHCOCK MARGARET | 26 S PALMER AVE NONE | | | | FAYETTEVILLE | AR | 72701 | |
| 5636660 | HEATHEOTE CRISSANN | 1705 CASADEL AVE | | | | BALTIMORE | MD | 21230 | |
| 5636661 | HEATHER A HUNTSMAN | 2180 HECHT AVE | | | | SAINT LOUIS | MO | 63136 | |
| 5636662 | HEATHER A SLATER | 4500 CHRISTIAN DR | | | | CLARENCE | NY | 14301 | |
| 5636664 | HEATHER AHROPSHIRE | | 10000 | | | MORENO VALLEY | CA | 92551 | |
| 5636665 | HEATHER ALYEA | 115 BOATMAN ST | | | | COOKVILLE | TN | 38501 | |
| 5636667 | HEATHER ANUSIEWICZ | 7 BROAD HOLLOW ROAD | | | | SHICKSHINNY | PA | 18655 | |
| 5636668 | HEATHER APPLEGATE | 1740 EAST HAMILTON WAY | | | | REPUBLIC | MO | 65738 | |
| 5636670 | HEATHER BAASKE | 9749 DIANA AVE | | | | RIVERSIDE | CA | 92503 | |
| 5636671 | HEATHER BAKER | 659 W BEACHER APT40 | | | | ADRIAN | MI | 49221 | |
| 5636673 | HEATHER BARLOW | 631 BRENT BLVD | | | | COL | OH | 43228 | |
| 5636674 | HEATHER BARNES | XXXXXXX | | | | RIVERSIDE | CA | 92404 | |
| 5636675 | HEATHER BARR | 55 MOLLY DRIVE | | | | EPHRATA | PA | 17522 | |
| 5636676 | HEATHER BARTLETT | 39134 HILLCREST DR | | | | ZEPHYRHILLS | FL | 33542 | |
| 5636677 | HEATHER BATTLES | 178 MILLFIELD AVE | | | | WESTERVILLE | OH | 43081 | |
| 5636678 | HEATHER BENNETT | 225 WAYNE AVE | | | | WILLIAMSTOWN | NJ | 08094 | |
| 5636679 | HEATHER BENNINGER | 2354 ST RT 26 LOT 50 | | | | ENDICOTT | NY | | |
| 5636680 | HEATHER BERKEY | PO BOX 144 | | | | MIFFLINVILLE | PA | 18631 | |
| 5636681 | HEATHER BIEGEL | 1480 COMMANCHERO DR | | | | COLO SPGS | CO | 80915 | |
| 5636682 | HEATHER BILLINGS | 314 S MAIN ST APT 2 | | | | VERMONTVILLE | MI | 49073 | |
| 5636684 | HEATHER BLAKE | XXXXXXXXXXXXXX | | | | SS | MD | 20011 | |
| 5636685 | HEATHER BLEWY | 626 CHATHAM AVE | | | | DANVILLE | VA | 24541 | |
| 5636686 | HEATHER BLOSSOM | 321 SPRIGGROVE | | | | TOLEDO | OH | 43605 | |
| 5636688 | HEATHER BOER | 562 COUNTY RD 2400 N E | | | | DEWEY | IL | 61840 | |
| 5636689 | HEATHER BOOSTEDT | 426 ROUTE 3 | | | | SOUTH CHINA | ME | 04358 | |
| 5636690 | HEATHER BORING | 4216 CRAWFORD AVE APT 4 | | | | NORTHERN CAMBRIA | PA | 15714 | |
| 5636691 | HEATHER BOSCH | 12883 MOOUONTAIN VIEW LAN | | | | VANCE | AL | 35490 | |

Exhibit S
Class 4 GUC Ballot Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5636692 | HEATHER BOSWELL | 353 S 200 E | | | | SPRINGVILLE | UT | 84663 | |
| 5636693 | HEATHER BOWDEN | PLEASE ENTER YOUR STREET ADDRESS | | | | ENTER CITY | MD | 21742 | |
| 5636695 | HEATHER BRANAM | 205 N POPLAR ST | | | | BUCYRUS | OH | 44820 | |
| 5636697 | HEATHER BRAZELL | 1200 ROBEERTS AVE APT J1 | | | | WARREN | OH | 44485 | |
| 5636698 | HEATHER BRINDLEY | 13701 BRINDLEY | | | | MONTROSE | MI | 48457 | |
| 5636699 | HEATHER BROWER ROBERTS | 102 BIRMINGHAM TER | | | | TOLEDO | OH | 43605 | |
| 5636700 | HEATHER BROWN | 611 YORKTOWN BLV | | | | LOCUST GROVE | VA | 22508 | |
| 5636701 | HEATHER BROWNE-RAWLINS | 927 N 12TH ST | | | | PADUCAH | KY | 42001 | |
| 5636702 | HEATHER BROYLES | 591 MCKINSTRY AVE | | | | CHICOPEE | MA | 01020 | |
| 5636703 | HEATHER BUCHANAN | 7353 RYAN STREET | | | | FAYETTEVILLE | NC | 28314 | |
| 5636704 | HEATHER BURLINGAME | 130 PINE LANE | | | | BARNESVILLE | OH | 43713 | |
| 5636705 | HEATHER CAMPBELL | 4212 ASBURY DR | | | | TOLEDO | OH | 43612 | |
| 5636706 | HEATHER CANDELORE | 548 HEATH ST | | | | BUENA VISTA | PA | 15018 | |
| 5636707 | HEATHER CANO | 1166 HANSEN CT | | | | HANFORD | CA | 93230 | |
| 5636708 | HEATHER CARRICO | 466 S 9TH ST APTF102 | | | | QUAKERTOWN | PA | 18951 | |
| 5636709 | HEATHER CARRIER | 6549 BURR | | | | TAYLOR | MI | 48180 | |
| 5636710 | HEATHER CARTAGENA | 13612 ROCKSIDE RD | | | | GARFIELD | OH | 44125 | |
| 5636711 | HEATHER CASTLEBERRY | 440 MOYER ST | | | | RIDGECREST | CA | 93555 | |
| 5636712 | HEATHER CESSPOOCH | PO BOX 867 | | | | FT DUCHESNE | UT | 84026 | |
| 5636713 | HEATHER CHAMPLIN | 12885 16 MILE RD | | | | GOWEN | MI | 49326 | |
| 5636714 | HEATHER CHRISNER | 410 WEST FT WAYNE ST | | | | WARSAW | IN | 46580 | |
| 5636715 | HEATHER COLE | 5455 SMETANA DR APT 1212 | | | | HOPKINS | MN | 55343 | |
| 5636717 | HEATHER CONYERS | 4505 WEBSTER ST | | | | TAMPA | FL | 33610 | |
| 5636718 | HEATHER COOMBS | 14432 COLFAX HWY | | | | GRASS VALLEY | CA | 95945 | |
| 5636719 | HEATHER COPE | XXX | | | | WEST MIFFLIN | PA | 15122 | |
| 5636720 | HEATHER CORREA | 1230 CASA DEL REY DR | | | | LA HABRA HGTS | CA | 90631 | |
| 5636721 | HEATHER COSBY | 1504 ARROW AVE | | | | ANDERSON | IN | 46016 | |
| 5636723 | HEATHER COY | 411 EMS T 26 LN | | | | LEESBURG | IN | 46538 | |
| 5636724 | HEATHER CRANBROOKS | 802 CANDLELIGHT DR APT 1A | | | | BEL AIR | MD | 21014 | |
| 5636725 | HEATHER CRITCHLEY | 1515 PEMBERVILLE RD | | | | NORTHWOOD | OH | 43619 | |
| 5636726 | HEATHER CULLER | 1601 E 23RD | | | | DES MOINES | IA | 50317 | |
| 5636727 | HEATHER CUNDIFF | 16371 N COLUMBUS BLVD UNIT 2 | | | | TUCSON | AZ | 85739 | |
| 5636728 | HEATHER CUPP | 8289 ATLANTA DR | | | | ROCKFORD | MI | 49505 | |
| 5636729 | HEATHER CURRAN | 937 MONTGOMERY STREET | | | | EAST LIVERPOOL | OH | 43920 | |
| 5636730 | HEATHER DAE | 1504 LINCOLN WAY | | | | MCLEAN | VA | 22102 | |
| 5636731 | HEATHER DASHENO | PO BOX 1839 | | | | ESPANOLA | NM | 87532 | |
| 5636733 | HEATHER DAY | 6237 GAWANT BLVD | | | | PUNTA GORDA | FL | 33982 | |
| 5636734 | HEATHER DECKER | 573 NORTH MAIN STREET | | | | PITTSTON | PA | 18640 | |
| 5636735 | HEATHER DELGADO | 1510 EAST CORNELL ST APT 517 | | | | LUBBOCK | TX | 79403 | |
| 5636736 | HEATHER DEMPSEY | 1408 S 105TH LN | | | | TOLLESON | AZ | 85353 | |
| 5636737 | HEATHER DENNE | 602 RUSSELL BLVD NO 4 | | | | FWB | FL | 32547 | |
| 5636738 | HEATHER DENNIS | 7721 S SST RD 19 | | | | PERU | IN | 46970 | |
| 5636739 | HEATHER DINCH | 518 EAST MAIN ST | | | | SMETHPORT | PA | 16749 | |
| 5636740 | HEATHER DIXON | 615 SOUTHEAST 21ST TERRACE | | | | CAPE CORAL | FL | 33990 | |
| 5636741 | HEATHER DODSON | 3038 W IRMA LN | | | | PHOENIX | AZ | 85027 | |
| 5636742 | HEATHER DOUGHERTY | 118 HIDDEN DR | | | | BLACKWOOD | NJ | 08012 | |
| 5636743 | HEATHER DOUSOU | PO BOX 161 | | | | BRADSHAW | WV | 24817 | |
| 5636744 | HEATHER DOWDEN | PO BOX | | | | LUCERNE | CA | 95422 | |
| 5636745 | HEATHER DOWNEY | 3144 WEST MARKET | | | | YORK | PA | 17404 | |
| 5636746 | HEATHER DZIEDZIC | 28 BLUEBERRY | | | | WARREN | OH | 44485 | |
| 5636749 | HEATHER EGLAND | 3916 W WRIGHTWOOD AVE | | | | CHICAGO | IL | | |
| 5636751 | HEATHER ENDERS | 1169 HUNTER AVE | | | | DAYTON | OH | 45404 | |
| 5636752 | HEATHER ENOCHS | 625 NORTH 6TH ST | | | | CAMBRIDGE | OH | 43725 | |

Exhibit S
Class 4 GUC Ballot Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5636753 | HEATHER ESTABROK | 151 TITUS AVE | | | | MANCHESTER | NH | 03103 | |
| 5636754 | HEATHER FAIR | 22 WARBLER | | | | YARMOTH | MA | 02673 | |
| 5636755 | HEATHER FARRIS | 1225 MIRIAM ST | | | | AKRON | OH | 44305 | |
| 5636757 | HEATHER FINCH | 419 BOSWELL RD | | | | KENLY | NC | 27542 | |
| 5636758 | HEATHER FIRN | 201 CLAY ST APT 5E | | | | DAYTON | OH | 41074 | |
| 5636760 | HEATHER FLETCHER | 1820 PENNEYBAKER WAY 282 | | | | MANTECA | CA | 95336 | |
| 5636761 | HEATHER FLORIANT | 615 N TYLER | | | | ENID | OK | 73703 | |
| 5636762 | HEATHER FLOWERS | 132 S YOUNG | | | | WICHITA | KS | 67209 | |
| 5636763 | HEATHER FONTANEZ | 100 UNION ST 3 | | | | VERNON | CT | 06066 | |
| 5636764 | HEATHER FORD | 10 MARYLAND RD | | | | PLATTSBURGH | NY | 12901 | |
| 5636765 | HEATHER FOREMAN | 11367 DELLWOOD LANE | | | | BONITA SPRINGS | FL | 34135 | |
| 5636766 | HEATHER FREIZE | 9546 W AVALON DR | | | | LITTLETON | CO | 80127 | |
| 5636767 | HEATHER G SCHULTZ | 3701 DAUPHINE CT | | | | ARLINGTON | TX | 76016 | |
| 5636768 | HEATHER GAINES | 813 POINTER RIDGE DRIVE | | | | GAITHERSBURG | MD | 20878 | |
| 5636769 | HEATHER GALLIMORE | 112 N MAUBERRY ST | | | | SPENCERVILLE | OH | 45887 | |
| 5636770 | HEATHER GANTT | 85 BEECH STREET | | | | WILKESBARRE | PA | 18702 | |
| 5636771 | HEATHER GARCIA | 5841 WESTCLIFFE DR | | | | SAINT LOUIS | MO | 63129 | |
| 5636772 | HEATHER GARNER | 444 MANOR ST | | | | COLUMBIA | PA | 17512 | |
| 5636773 | HEATHER GARRAN | 108 CROSS RD | | | | ROCHESTER | NH | 03867 | |
| 5636774 | HEATHER GARRARD | 90B VALLEY DRIVE | | | | STEELE | AL | 35987 | |
| 5636775 | HEATHER GERLACH | 163 WHITE AVE | | | | SHARON | PA | 16146 | |
| 5636776 | HEATHER GETMAN | 29 BOYER DR | | | | BATTLE CREEK | MI | 49014 | |
| 5636777 | HEATHER GIBSON | 511 WOODBRIDGE DR | | | | CHARLESTON | WV | 25311 | |
| 5636778 | HEATHER GILLILAND | 31748 QUILT WAY | | | | MENIFEE | CA | 92584 | |
| 5636779 | HEATHER GLANZMAN | 24521 MAPLE ST | | | | STONEY RIDGE | OH | 43463 | |
| 5636780 | HEATHER GLEASON | 4100 S 29TH | | | | TUCSON | AZ | 85711 | |
| 5636781 | HEATHER GOMEZ | 206 ESSEX ST | | | | LYNN | MA | 01902 | |
| 5636783 | HEATHER GORRIE | XXXXXXXX | | | | JERSEY CITY | NJ | 07305 | |
| 5636784 | HEATHER GRAVELY | 241 KIRBY STREET | | | | MARION | VA | 24354 | |
| 5636785 | HEATHER GRAY | PO BOX 224 | | | | DALZELL | SC | 29040 | |
| 5636786 | HEATHER GRIFFIN | 1922 BARKER RD | | | | RINGGOLD | VA | 24586 | |
| 5636787 | HEATHER GROOMS | 3924 GRANTLY RD | | | | TOLEDO | OH | 43613 | |
| 5636788 | HEATHER GRUBBS | 20 NORTHMAIN STREET | | | | ADAMS | NY | 13605 | |
| 5636789 | HEATHER GURNEE | 19829 VERMANDER | | | | CLINTON TOWNSHIP | MI | 48035 | |
| 5636790 | HEATHER HAILEY | 2926 SOUTH WAYNE AVE | | | | FORT WAYNE | IN | 46807 | |
| 5636791 | HEATHER HALE | 516 CAPTAIN CARTER RD | | | | SPENCER | TN | 38585 | |
| 5445646 | HEATHER HALL | 813 ALMAHURST LANE | | | | LOVELAND | OH | | |
| 5636792 | HEATHER HALL | 813 ALMAHURST LANE | | | | LOVELAND | OH | 45140 | |
| 5636793 | HEATHER HALLER | 426 FLORENCE AVE | | | | HAMBURG | PA | 19526-8318 | |
| 5636794 | HEATHER HALSEY | 20 MORIARTY ST | | | | FORT WALTON BCH | FL | 32548 | |
| 5636795 | HEATHER HANCOCK | 7799 BURGESS FALLS RD | | | | BAXTER | TN | 38544 | |
| 5636796 | HEATHER HANNA | 3434 FARLEY | | | | BURTONMI | MI | 48509 | |
| 5636797 | HEATHER HARBISON | 418 DOGGETT RD | | | | FOREST CITY | NC | 28043 | |
| 5636799 | HEATHER HARVILLE | 1434 E AVENIDA ISABELLA | | | | CASA GRANDE | AZ | 85122 | |
| 5636800 | HEATHER HBRINGSPLENTY | PO BOX 61 | | | | PINE RIDGE | SD | 57709 | |
| 5636801 | HEATHER HEAPS | 472 NE 128TH AVE | | | | SILVER SPRINGS | FL | 34488 | |
| 5636802 | HEATHER HEATHERBRADFORD | 34 JM BRODNAX | | | | ELMER | LA | 71424 | |
| 5636803 | HEATHER HENRY | P O BOX 6374 | | | | ST THOMAS | VI | 00804 | |
| 5636804 | HEATHER HICKS | 1004 TUNNEL BLVD | | | | CHATTANOOGA | TN | 37411 | |
| 5636806 | HEATHER HILPERT | 142 MARY ANN DRIVE | | | | PITTSBURGH | PA | 15227 | |
| 5636807 | HEATHER HOCKING | 9450 WHARTON RD | | | | SANTEE | CA | 92071 | |
| 5636808 | HEATHER HODGE | 3 W SUNSHINE AVE APT 2 | | | | TROTWOOD | OH | 45426 | |
| 5636809 | HEATHER HOLLENBECK | 127 SILVERADO COURT | | | | ROSEBURG | OR | 97471 | |

Exhibit S

Class 4 GUC Ballot Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5636810 | HEATHER HOLMES | 3474 GRAFTON RD | | | | BRUNSWICK | OH | 44212 | |
| 5636811 | HEATHER HOON | 1646 ALAMEDA AVE | | | | LAKEWOOD | OH | 44107 | |
| 5636812 | HEATHER HOULE | 240 BRAGGS LANE | | | | BARNSTABLE | MA | 02630 | |
| 5636813 | HEATHER HSSCHMIDT | 1 DAVIS ST | | | | BINGHAMTON | NY | 13905 | |
| 5636814 | HEATHER HUMPHRIES | 191 ELLINGTON HTS | | | | SPINDALE | NC | 28160 | |
| 5636815 | HEATHER HUNT | 7111 LOLO DRIVE | | | | COLORADO SPG | CO | 80911 | |
| 5636816 | HEATHER HURST | 2621 CLOD RIVER RD | | | | NORTH CLARENDON | VT | 05759 | |
| 5636817 | HEATHER JACK CRUZ | 5128 N 17TH STREET | | | | OMAHA | NE | 68111 | |
| 5636818 | HEATHER JACKSON | 309 PLEASENT STREET | | | | BELDING | MI | 48809 | |
| 5636819 | HEATHER JEFFRIES | 506 MARKET ST | | | | PORT ROYAL | PA | 17082 | |
| 5636820 | HEATHER JENKIN | 10102 PLUM CREEK LN 28210 | | | | CHARLOTTE | NC | 28210 | |
| 5636821 | HEATHER JENKINS | 8805 ANTHONY HWY | | | | WAYNESBORO | PA | 17268 | |
| 5636822 | HEATHER JESSEE | 3608 W 27TH | | | | MUNCIE | IN | 47302 | |
| 5636823 | HEATHER JOHNSON | 503 CALIFORNIA PIKE | | | | BEAVER | OH | 45613 | |
| 5636824 | HEATHER JUDGE | 9809 DOGWOOD AVE | | | | WEST PALM BEA | FL | 33410 | |
| 5636826 | HEATHER KADIURAUS | 331 TORCH DR | | | | OREGON | OH | 43616 | |
| 5636827 | HEATHER KASGORGIS | 16160 EVERGREEN AVE | | | | EASTPOINTE | MI | 48021 | |
| 5636828 | HEATHER KEBA | 67 ORCHARD STREET | | | | CANAJOHARIE | NY | 13317 | |
| 5636829 | HEATHER KICSAK | 3240 US ROUTE 11 NONE | | | | LA FAYETTE | NY | 13084 | |
| 5636831 | HEATHER KING | 26412 ELM ST | | | | ROSEVILLE | MI | 48066-3538 | |
| 5636832 | HEATHER KLEIN | 110 HOLLYBUSH GARDENS | | | | GLASSBORO | NJ | 08028 | |
| 5636833 | HEATHER KOCINCKI | 26 COOPER ST | | | | MACHIAS | ME | 04654 | |
| 5636834 | HEATHER KOLAKOFF | 31244 TYNDALL RD | | | | WESLEY CHAPEL | FL | 33545 | |
| 5636835 | HEATHER KUHN | 9334 CLEAR DAY LN | | | | LAS VEGAS | NV | 89178 | |
| 5636836 | HEATHER KURTZ | 259 10 HILLSIDE AVE APT4G | | | | FLORAL PARK | NY | 11004 | |
| 5636837 | HEATHER KUZMA | 2230 RITNER HIGHWAY | | | | CARLISE | PA | 17015 | |
| 5636838 | HEATHER L BARBER | 5316 HAMIL TON AVE | | | | BALTIMORE | MD | 21206 | |
| 5636839 | HEATHER L DELAGARZA | 265 FM 136 | | | | WOODSBORO | TX | 78393 | |
| 5636840 | HEATHER L FARQUER | 2001 S 55TH ST | | | | TEMPLE | TX | 76504 | |
| 5636841 | HEATHER L SCHNEIDER | 5655 IRVING BLVD | | | | MACHESNEY PARK | IL | 61115 | |
| 5636842 | HEATHER LABOON | 420 FAITH DRIVE | | | | PITTSBURGH | PA | 15236 | |
| 5636843 | HEATHER LADYHEATHER | 2900 MARTIN LUTHER KING DR | | | | LEAVENWORTH | KS | 66048 | |
| 5636844 | HEATHER LAFONTAINE | 3 SUNVIEW PARK | | | | SALEM | NH | 03079 | |
| 5636845 | HEATHER LAMB | 3501 BARBERSHOP LN | | | | ELKTON | VA | 22827-3508 | |
| 5636846 | HEATHER LEDFORD | 534 MARVIN RD | | | | FORT MILL | SC | 29707 | |
| 5636847 | HEATHER LEE | 41500 | | | | FAIRDALE | KY | 40118 | |
| 5636848 | HEATHER LEEMASTERS | 1827 HIGHLAND PARK RD | | | | WOOSTER | OH | 44691-2537 | |
| 5636849 | HEATHER LEONARD | PO BOX 2252 | | | | FAIRMONT | WV | 26554 | |
| 5636850 | HEATHER LIPPINCOTT | 58 N GLENN STREET | | | | POCA | WV | 25159 | |
| 5636851 | HEATHER LOGAN | 14845 KENT LN #1221 | | | | HELENDALE | CA | 92342-7801 | |
| 5636852 | HEATHER LONG | 3740 BROAD ST | | | | LORIS | SC | 29569 | |
| 5636855 | HEATHER LOWES | 123 LOCUST LN | | | | NEW PROVDENCE | PA | 17560 | |
| 5636856 | HEATHER LUFFMAN | 658 TREASURE DR | | | | CONCORD | NC | 28025 | |
| 5636857 | HEATHER M DESOUZA | 4 SILVER STREET | | | | TAUNTON | MA | 02780 | |
| 5636858 | HEATHER M EVERHART | 2813 MOULTIRE AVE | | | | MATTOON | IL | 61938 | |
| 5636859 | HEATHER M SHADE | 1211 UPPER BRUSH CREEK RD | | | | FAIRVIEW | NC | 28730 | |
| 5636860 | HEATHER MACLEAN | 74 BYRON ST APT 2 | | | | EAST BOSTON | MA | 02128 | |
| 5636861 | HEATHER MADIGAN | 2504 LARKIN ROAD | | | | LEXINGTON | KY | 40503 | |
| 5636864 | HEATHER MAJOR | 3767 E VIRGIN STREET | | | | TULSA | OK | 74115 | |
| 5636865 | HEATHER MALTBY | 2308 W RAMSEY DR | | | | DECATUR | IL | 62526 | |
| 5636867 | HEATHER MARCHWINSKII | 5970 N BERRY | | | | WESTLAND | MI | 48185 | |
| 5636868 | HEATHER MARKS | PO BOX 481 | | | | TALBOTTON | GA | 31827 | |
| 5636869 | HEATHER MARTIN | 98 VIUNCENT | | | | CHILLICOTHE | OH | 45601 | |

Exhibit S

Class 4 GUC Ballot Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5636870 | HEATHER MATHES | 224 DOYLE AVE | | | | PARIS | KY | 40361 | |
| 5636871 | HEATHER MAXWELL | 402 LOW GAP LN | | | | COOKEVILLE | TN | 38501 | |
| 5636872 | HEATHER MAYLACSON | 87626 FARRINGTON HWY | | | | WAIANAE | HI | 96792 | |
| 5636873 | HEATHER MCCASLIN | 938 CHIPPEWA RD | | | | MUNCY | PA | 17756 | |
| 5636874 | HEATHER MCDOUGAL | 44 GATES ST | | | | WILKES BARRE | PA | 18702 | |
| 5636875 | HEATHER MCGOVERN | 2920 KIRKMAN RD | | | | CHATTANOOGA | TN | 37421 | |
| 5636877 | HEATHER MEEK | 213 FILMORE | | | | TAFT | CA | 93268 | |
| 5636879 | HEATHER MERRITT | 416 CARLYLE RD | | | | TROUTMAN | NC | 28166 | |
| 5636880 | HEATHER MESSINA | 913 S FRANKLIN ST | | | | CHINA GROVE | NC | 28023 | |
| 5636881 | HEATHER METCALF | 4314 E 25TH ST | | | | KANSAS CITY | MO | 64127 | |
| 5636882 | HEATHER MILLER | 13731 RIBAK AVE | | | | GARFIELD HEIGHTS | OH | 44125 | |
| 5636883 | HEATHER MILLS | 5035 B STATE RT 31 | | | | CLAY | NY | 13041 | |
| 5636884 | HEATHER MINER | 2801 E SHERRAN LN | | | | PHOENIX | AZ | 85016 | |
| 5636885 | HEATHER MONTEY | 142 IVY COURT | | | | GROTON | CT | 06340 | |
| 5636886 | HEATHER MOORE | 2040 ROXBURY DR | | | | XENIA | OH | 45385 | |
| 5636887 | HEATHER MORALES | 465 BIG HILL CR | | | | INDIANAPOLIS | IN | 46224 | |
| 5636888 | HEATHER MOWERY | 5 PARK DR | | | | BOONSBORO | MD | 21713 | |
| 5636889 | HEATHER MURPHY | 211 BEVERLY ST | | | | HAMPTON | VA | 23669 | |
| 5636890 | HEATHER N DALESKA | 557 ELMDALE RD | | | | TOLEDO | OH | 43609 | |
| 5636891 | HEATHER N HENDERSON | 9842 103RD ST | | | | JACKSONVILLE | FL | 32210 | |
| 5636892 | HEATHER NADLER | KMART 3317 | | | | BR | FL | 33486 | |
| 5636893 | HEATHER NAYLOR | 143 DOVER ST | | | | MERIDEN | CT | 06451 | |
| 5636894 | HEATHER NEWMAN | 2627 E UINTAH ST APT A | | | | COLORADO SPRINGS | CO | 80909 | |
| 5636895 | HEATHER NEWSOM | 1808 BRANCH ST | | | | NASHVILLE | TN | 37216 | |
| 5636896 | HEATHER NOTERFONZO | 16 HARVARD RD | | | | HORSEHEADS | NY | 14845 | |
| 5636897 | HEATHER OEMIG | 727 MICHIGAN AVE | | | | SOUTH MILWAUK | WI | | |
| 5636898 | HEATHER OSBORNE | 6490 BEECHWOOD LN | | | | HILLSBORO | OH | 45133 | |
| 5636899 | HEATHER OSTENSON | 2453 27TH AVE S | | | | GRAND FORKS | ND | 58201 | |
| 5636900 | HEATHER PARKER | 10701 AQUAMARINE | | | | EL PASO | TX | 79924 | |
| 5636901 | HEATHER PASCHAL | 10039 HAINES CANYON AVE | | | | TUJUNGA | CA | 91042 | |
| 5636902 | HEATHER PAT MCGOWAN | 209 W MAPLE AVE | | | | OAK HILL | OH | 45656 | |
| 5636903 | HEATHER PEARCE | 739 FUR AVE | | | | WISCONSIN DELLS | WI | 53965 | |
| 5636905 | HEATHER PERKINS | 28097 VINE AVE | | | | ESCALON | CA | 95320 | |
| 5636906 | HEATHER PERONACE | 1042 OAKWOOD DRIVE APT 2 | | | | HUNTINGDON VLY | PA | 19006 | |
| 5636907 | HEATHER PETERSON | 4703 ELON CRES | | | | LAKELAND | FL | 33810 | |
| 5636908 | HEATHER PETTY | 921 MCLEAN ST | | | | PITTSBURGH | PA | 15210 | |
| 5636910 | HEATHER POORE | 413 SW MCKENZIE AVE | | | | YELM | WA | 98597 | |
| 5636912 | HEATHER POWELL | 222 BEARTOWN BRANCH | | | | BRADSHAW | WV | 24817 | |
| 5636913 | HEATHER PRATT | 1612 YESTERDAY WAY | | | | UNION | MO | 63084 | |
| 5636914 | HEATHER PRECOUR | 25214 GRATIOT AVE | | | | ROSEVILLE | MI | 48066 | |
| 5636915 | HEATHER PRICE | 2425 W RIVER RD APT117 | | | | ELYRIA | OH | 44035 | |
| 5636916 | HEATHER PROSSER | 1036 MILL BRANCH RD | | | | JOHNSONVILLE | SC | 29583 | |
| 5636917 | HEATHER R NICHOLS | 110 E 11TH | | | | SEDALIA | MO | 65301 | |
| 5636918 | HEATHER RAMIREZ | 1525 EAST TABOR | | | | INDIANAPOLIS | IN | 46203 | |
| 5636919 | HEATHER RATCLIFF | 1763 11 ST APT C | | | | PORTSMOUTH | OH | 45662 | |
| 5636920 | HEATHER REAMY | 612 ROWAN MILL RD | | | | SALISBURY | NC | 28147 | |
| 5636921 | HEATHER REISS | 56 JITTLEBERGER LOWR | | | | WEBSTER | NY | 14580 | |
| 5636922 | HEATHER REYES | 6241 POOLSBROOK RD | | | | KIRKVILLE | NY | 13082 | |
| 5636923 | HEATHER RICE | 417 INDIANA AVE | | | | SPRINGFIELD | OH | 45505 | |
| 5636924 | HEATHER RICHEY | 9405 CEDARCREEK RD | | | | LOUISVILLE | KY | 40228 | |
| 5636925 | HEATHER RIDGEWELL | 6019 NORWAY RD | | | | OSCODA | MI | 48750 | |
| 5636927 | HEATHER RISH | DONALD RISH | | | | PROCTOR | WV | 26055 | |
| 5636928 | HEATHER RISTER | 210 E BROWN RD APT 139 | | | | MESA | AZ | 85201 | |

Exhibit S

Class 4 GUC Ballot Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5636929 | HEATHER ROBINSON | 48 UPPER PORTIDGE RD | | | | PORT ALLEGANY | PA | 16743 | |
| 5636930 | HEATHER RODRIGUEZ | 11 LAVENDER DR | | | | WHISPERING PINES | NC | 28327 | |
| 5636931 | HEATHER ROGE ZUKE | 330 CARR ST | | | | JACKSON | MI | 49203 | |
| 5636932 | HEATHER ROGERS | 433 3RD ST | | | | PALMERTON | PA | 18071 | |
| 5636933 | HEATHER ROSA | 205 OLIVER STREET | | | | KINGSTON | PA | 18704 | |
| 5636934 | HEATHER ROSBECH | 808 VICTOR STREET | | | | SALINAS | CA | 93907 | |
| 5636935 | HEATHER ROSS | 721 BANKVIEW DR | | | | COLUMBUS | OH | 43228 | |
| 5636936 | HEATHER RUSSELL | 10114 GARIS SHOP RD | | | | HAGERSTOWN | MD | 21740 | |
| 5636937 | HEATHER RYAN | 2 MASON CT | | | | AMESBURY | MA | 01913 | |
| 5636938 | HEATHER S YEAGER | 1332 COLUMBIA AVE | | | | READING | PA | 19607 | |
| 5636939 | HEATHER SANDERSON | 195 RADIANT DRIVE | | | | MARTINSBURG | WV | 25404 | |
| 5636941 | HEATHER SANTIAGO | 1718 NICHOL AVE | | | | ANDERSON | IN | 46016 | |
| 5636942 | HEATHER SAUSER | 382 E 21 ST | | | | DUBUQUE | IA | 52001 | |
| 5636943 | HEATHER SCOGGINS | 242 8TH STREET | | | | WOOD RIVER | IL | 62095 | |
| 5636944 | HEATHER SCOTT | 281 S BRYAN ST | | | | COPAN | OK | 74022 | |
| 5636945 | HEATHER SHADBURN | 26 COUNTY 206 | | | | BURNSEVILLE | MS | 38833 | |
| 5636946 | HEATHER SHAFFER | 1343 OLD SATTERFIELD ROAD | | | | BLANCH | NC | 27212 | |
| 5636947 | HEATHER SHAW | 3918 DIAMOND GROVE CT | | | | HOUSTON | TX | 77059 | |
| 5636948 | HEATHER SHEETS | 2915 E BASELINE RD | | | | GILBERT | AZ | 85234 | |
| 5636949 | HEATHER SHEPARD | PO BOX 228 | | | | AFTON | NY | 13730 | |
| 5636950 | HEATHER SIEJA | 7258 DUNN DR | | | | HOLLAND | OH | 43528 | |
| 5636951 | HEATHER SIGMAN | 101 FOX RUN CT | | | | LANCASTER | PA | 17603 | |
| 5636952 | HEATHER SILLS | 1334 S 8TH ST | | | | CLINTON | IN | 47842 | |
| 5636954 | HEATHER SLONE | 1019 12 NORTH ST | | | | ELKHART | IN | 46516 | |
| 5636955 | HEATHER SMITH | 712 S HWY 71 | | | | JACKSON | MN | 56143 | |
| 5636956 | HEATHER SNADER | 3591 HAMILTON MASON RD | | | | HAMILTON | OH | 45011 | |
| 5636957 | HEATHER SNYDER | 527 WEST MAIN ST | | | | RINGTOWN | PA | 17967 | |
| 5636958 | HEATHER SOBIESKI | 56 OLEAN STREET | | | | EAST AURORA | NY | 14052 | |
| 5636959 | HEATHER SOLIS | 1130 N ROCKTON AVE | | | | ROCKFORD | IL | 61103 | |
| 5636960 | HEATHER SPEARS | PO BOX 563 | | | | DANIA | FL | 33004-0563 | |
| 5636961 | HEATHER SPENCER | PLEASE ENTER YOUR STREET ADDRESS | | | | ENTER CITY | PA | 16509 | |
| 5636962 | HEATHER STAATS | 302 CANAL ST E | | | | NAVARRE | OH | 44662 | |
| 5636964 | HEATHER STEFFEY | 800 N WILCOX DR APT 13 | | | | KINGSPORT | TN | 37660 | |
| 5636965 | HEATHER STGEORGES | 1149 BROOKWOOD BLUFF RD E | | | | JACKSONVILLE | FL | 32225 | |
| 5636966 | HEATHER STILLWELL | 34610 RAIL RD AVE | | | | PITTSVILLE | MD | 21850 | |
| 5636967 | HEATHER STINSON | 342 ATLANTIC ST NW | | | | WARREN | OH | 44483 | |
| 5636968 | HEATHER STOICU | 5798 SPRINGBORN ROAD | | | | EAST CHINA | MI | 48054 | |
| 5636969 | HEATHER STONER | 3015 WAKEFIELD RD | | | | BERKLEY | MI | 48072 | |
| 5636970 | HEATHER STORM | 213 WHITING ST | | | | HANOVER | MA | 02339 | |
| 5636971 | HEATHER STOUT | 631 NOBLE PL NW | | | | MASSILLON | OH | 44647 | |
| 5636972 | HEATHER SUTER | 124 AIKEN RD | | | | NEW CASTLE | PA | 16101 | |
| 5636973 | HEATHER SWOPE | 111 EMERALD DR | | | | FALLING WATERS | WV | 25419 | |
| 5636974 | HEATHER TAYLOR | 6800 WEST TANNERS CREEK DRVIE | | | | NORFOLK | VA | 23513 | |
| 5636975 | HEATHER THAMEEM | 725 ST JOHNS RD | | | | WAPWALLOPEN | PA | 18660 | |
| 5636976 | HEATHER THOMPSON | 422 OLD FORGE HILL RD | | | | NEW WINDSOR | NY | 12553 | |
| 5636978 | HEATHER TIM REED PENNWELL | 10045 HARRISON RD | | | | MOUNT STERLING | OH | 43143 | |
| 5636980 | HEATHER TOMALA | 1231 STONY HILL RD | | | | WILBRAHAM | MA | 01095 | |
| 5636981 | HEATHER TOWNE | 1300 E SENECA | | | | DESMOINES | IA | 50316 | |
| 5636982 | HEATHER TOWNSEND | 422 OLD FORGE HILL ROAD | | | | NEWBURGH | NY | 12553 | |
| 5636984 | HEATHER TRUJILLO | 122 RYE ST | | | | MERCED | CA | 95341 | |
| 5636986 | HEATHER TULLOCH | 11591 223RD ST NONE | | | | CAMBRIA HTS | NY | | |
| 5636987 | HEATHER TURNER | 7406 ST RD 38 | | | | GREENSFORK | IN | 47345 | |
| 5636988 | HEATHER UMBENHAUER | 26 FORBS ST | | | | MCCLURE | PA | 17841 | |

Exhibit S
Class 4 GUC Ballot Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5636990 | HEATHER VAZQUEZ | 230 FLORA DR SW | | | | CALHOUN | GA | 30701 | |
| 5636992 | HEATHER WATKINS | NONE | | | | TWIN FALLS | ID | 83301 | |
| 5636993 | HEATHER WATSON | 1515 N KNOXVILLE | | | | RUSSELLVILLE | AR | 72801 | |
| 5636994 | HEATHER WELCH | 13 TIMOTHY DR | | | | SCHUYLERVILLE | NY | 12871 | |
| 5636995 | HEATHER WEST | 4524 BROOKSHIRE DR | | | | COOKEVILLE | TN | 38506 | |
| 5636996 | HEATHER WESTERMAN | 3516 TEESIDE DR | | | | NEW PORT RICHEY | FL | 34655 | |
| 5636997 | HEATHER WETZEL | 10000 | | | | SAN ANTONIO | TX | 78227 | |
| 5636998 | HEATHER WHISNER | 207 SOUTH RENALS RD LOT14 | | | | TOLEDO | OH | 43615 | |
| 5637000 | HEATHER WILLIAMS | 2208 MAXWELL AVE | | | | GROVELAND | FL | 34736 | |
| 5637001 | HEATHER WILLIS | 2320 N MELLOUS BLVD | | | | LAS VEGAS | NV | 89115 | |
| 5637002 | HEATHER WILMOTH | 7536 N HURST AVE | | | | PORTLAND | OR | 97203 | |
| 5637004 | HEATHER WRIGHT | 138 MOLLY STREET | | | | VERSAILLES | KY | 40383 | |
| 5637005 | HEATHER XIONG | 915 BISHOP AVE | | | | WATERLOO | IA | 50707 | |
| 5637006 | HEATHER YANCEY | 11 65 WEST PINE LAKE DR | | | | WEST POINT | GA | 31833 | |
| 5637007 | HEATHER YEKEL | 100 MCKENNA DR | | | | ALIQUIPPA | PA | 15001 | |
| 5637008 | HEATHER YOUNGER | 218 MOUNT WILLING RD LOT 16 | | | | EFLAND | NC | 27302 | |
| 5637010 | HEATHER ZOOK | 911 ENORTH ST | | | | KOKOMO | IN | 46901 | |
| 5637011 | HEATHER-BRAN MITCHELL | 1640 ADELAID AVE SE | | | | WARREN | OH | 44484 | |
| 5637012 | HEATHERHUNT HEATHER | 7009 MEDICINE BOW AVENUE | | | | FOUNTAIN | CO | 80817 | |
| 5637013 | HEATHERLY BRENDA | XXXX | | | | FREDERICK | MD | 21703 | |
| 5445647 | HEATHERLY SANDRA | 2 SMOKE TREE DR | | | | FENTON | MO | | |
| 5637014 | HEATHERMICHE WATKINSBLUNT | 604 15TH AVE W | | | | JEROME | ID | 83338 | |
| 5637015 | HEATHERXOXO HEATHERXOXO | 5044 WRIGHT AVE | | | | BALTIMORE | MD | 21205 | |
| 5637016 | HEATLEY CASSANDRA | 38 HARDWOOD CT | | | | COLUMBIA | SC | 29203 | |
| 5637017 | HEATON ASHLEY | 25 SISK RD | | | | MARTIN | GA | 30557 | |
| 5637019 | HEATON JESSICA | 2801 GRAND AVE 256 | | | | KERANEY | NE | 68847 | |
| 5637020 | HEATON LISA | 110 HICKORY HILL LN | | | | STANLEY | NC | 28164 | |
| 5637021 | HEATON NICOLE | 2141 ASCOTT RD | | | | JUNO BEACH | FL | 33408 | |
| 5637022 | HEATWOLE VICTORIA | PO BOX 13 | | | | ELKHORN CITY | KY | 41522 | |
| 5445649 | HEAVEN BONNIE | 1803 30TH AVE S | | | | SEATTLE | WA | | |
| 5637024 | HEAVEN COPP | 186 OAK ST | | | | BINGHAMTON | NY | 13905 | |
| 5637025 | HEAVEN DAVIS | PLEASE ENTER YOUR STREET ADDRESS | | | | ENTER CITY | IL | 61264 | |
| 5637026 | HEAVEN KEES | 425 MCDOWELL AVE | | | | HAGERSTOWN | MD | 21740 | |
| 5637027 | HEAVEN LIMON | 2182 WEST OLSON | | | | SANFORD | MI | 48657 | |
| 5419128 | HEAVEN USA INC | 111 GLEN STREET | | | | GLEN COVE | NY | | |
| 5637028 | HEAVENER SONYA | 218 BOYD ST | | | | FOLKSTON | GA | 31537 | |
| 5445650 | HEAVENER TAMMY | 5621 NW ST | | | | BARBERTON | OH | | |
| 5637029 | HEAVENLY JEWELRY ON EARTH LLC | 11739SWEET SERENITY RD UNIT104 | | | | NEW PORT RICHEY | FL | 34654 | |
| 5637030 | HEAVEYRUNNER FREDA | PO BOX 1548 | | | | GREAT FALLS | MT | 59404 | |
| 5637031 | HEAVNER JENNA | 6021 MAPLE VALLEY DRIVE | | | | SHELBY | NC | 28152 | |
| 5445651 | HEAVNER THOMAS | 14459 RIVER BEACH DR | | | | PORT CHARLOTTE | FL | | |
| 5637032 | HEAVY RENA A | PO BOX 3027 | | | | BROWNING | MT | 59417 | |
| 5637033 | HEBAH SHERILYN R | PO BOX 2132 | | | | FORTWASHAKIE | WY | 82514 | |
| 5637034 | HEBART CINDY | 867 AVE E | | | | WESTWEGO | LA | 70094 | |
| 5637035 | HEBB DENISE M | 1000 ZIRCON CT | | | | SALISBURY | MD | 21804 | |
| 5637036 | HEBEBRAND SARAH | 267 ROCKWOOD DR | | | | PAINESVILLE | OH | 44077 | |
| 5637037 | HEBEL SABRINA | 285 WILSON AVE | | | | ELKO | NV | 89801 | |
| 5637038 | HEBELYN AMECA | 350 ACRES LN | | | | SALISBURY | NC | 28146 | |
| 5445652 | HEBENSTREIT DEBORAH | 3103 KINGSRIDGE MANOR DR | | | | SAINT LOUIS | MO | | |
| 5637039 | HEBER RONALD | 175 NAVARRE | | | | TOLEDO | OH | 43605 | |
| 5637040 | HEBERER ERICA | 1404 FOLLOW LANE | | | | JANESVILLE | WI | 53546 | |
| 5637041 | HEBERT ALLEN J | 218 TUDOR ST | | | | YOUNGTOWN | AZ | 85363 | |
| 5637042 | HEBERT BRITTANY | 102 CHASITY DR | | | | GULFPORT | MS | 39503 | |

Exhibit S
Class 4 GUC Ballot Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|-------|------|-----------|-----------|-----------|-----------|------|-------|-------------|---------|
| 5637043 | HEBERT CECILIA S | 230 N 40TH ST APT 301 | | | | MUSKOGEE | OK | 74401 | |
| 5637044 | HEBERT CHRIS | 4956 CHURCH ST | | | | BOURBONNAIS | IL | 60915 | |
| 5637045 | HEBERT CIVIL | 109 CONWAY STREET | | | | NEW IBERIA | LA | 70563 | |
| 5445654 | HEBERT CONSTANCE | 821 CORONA LANE | | | | CHESAPEAKE | VA | | |
| 5445655 | HEBERT CRAIG | 6605 STIRRUP CT | | | | SYKESVILLE | MD | | |
| 5637046 | HEBERT CRYSTAL | ADD | | | | RACELAND | LA | 70394 | |
| 5637047 | HEBERT DAYNA | 2120 LYNDORA RD | | | | VIRGINIA BEACH | VA | 23464 | |
| 5445656 | HEBERT DENNIS | 2976 DARLING HILL RD | | | | NEWPORT | VT | | |
| 5445657 | HEBERT DEREK | 114 BACHTELL CIR | | | | SMITHSBURG | MD | | |
| 5637048 | HEBERT DIANE | 2626 PUTNAM PIKE | | | | CHEPACHET | RI | 02814 | |
| 5637049 | HEBERT ELIZABETH M | 605 LEMONWOOD DR | | | | OLDSMAR | FL | 34677 | |
| 5637050 | HEBERT FRANSBONNIE | 303 BUNKER HILL RD | | | | AUBURN | NH | 03032 | |
| 5445658 | HEBERT GIL | 1664 QUAIL RIDGE DR | | | | GARDENDALE | AL | | |
| 5637051 | HEBERT JACKIE | 117 APOSTOLIC AVE LOT 7 | | | | JEANERETTE | LA | 70544 | |
| 5637052 | HEBERT JACQUELINE | 380 NORTH 3 RD | | | | PONCHATOULA | LA | 70454 | |
| 5445659 | HEBERT JOHNNY | 21293 RUBY TAYLOR LN | | | | FRANKLINTON | LA | | |
| 5637053 | HEBERT KATRICE L | 5872 CYRUS AVE | | | | BATON ROUGE | LA | 70805 | |
| 5445660 | HEBERT KIMBERLY | 2 MADDEN LANE | | | | COMMONS | RI | | |
| 5637054 | HEBERT MELISSA | 5777S SENECA PARK | | | | PLAQUEMINE | LA | 70764 | |
| 5445661 | HEBERT MICHAEL | 823 NORTH PARK LANE | | | | ALPHARETTA | GA | | |
| 5637055 | HEBERT MONIQUE | 411 ATTAKAPAS RD | | | | LAFAYETTE | LA | 70501 | |
| 5637056 | HEBERT NICOLE | 1787 HOOKSETT RD | | | | HOOKSETT | NH | 03106 | |
| 5637058 | HEBERT SHERRY | 17426 JB AVERETT RD | | | | LIVINGSTON | LA | 70754 | |
| 5637059 | HEBERT SYBIL | 1500 ALAN STREET | | | | NEW IBERIA | LA | 70560 | |
| 5445662 | HEBERT TODD M | 185 LILLEYVILLE RD | | | | EAST CALAIS | VT | | |
| 5637060 | HEBERT VICKI | 5742 WALNUT WOOD LANE | | | | BURKE | VA | 22015 | |
| 5419134 | HEBRANK ANNA C | 1405 DUNKLIN STREET | | | | CAPE GIRARDEAU | MO | | |
| 5445663 | HEBRON ALICIA | 745 TAMAHA TRCE NE UNIT 305 | | | | TUSCALOOSA | AL | | |
| 5637061 | HEBRON TALISCIA | 17644 TOWNE CREST | | | | GAITHERSBURG | MD | 20877 | |
| 5637062 | HECH DAVID | 8803 MANOR LUKE RD | | | | BRADENTON | FL | 34202 | |
| 4807986 | HECHT & CRAVATT NM LLC | C/O JOHN HECHT | 1239 LUNETA DRIVE | | | DEL MAR | CA | 92014 | |
| 4807986 | HECHT & CRAVATT NM LLC | C/O JOHN HECHT | 1239 LUNETA DRIVE | | | DEL MAR | CA | 92014 | |
| 5637063 | HECHT DANIEELE | 1042 DAKOTA | | | | ALLIANCE | NE | 69301 | |
| 5445664 | HECHT SANDRA | 7821 BELTON LN | | | | FORT WAYNE | IN | | |
| 4862886 | HECHT TRAILERS L L C | 2075 LAKEWOOD RD | | | | TOMS RIVER | NJ | 08753 | |
| 5637065 | HECHT TYLER | 60 MEADOW RD | | | | FAIRFAX | VT | 05454 | |
| 5637066 | HECHTER MARGARET A | 621 WATSON | | | | LAS CRUCES | NM | 88005 | |
| 5445665 | HECK CHRIS | 3930 COLDWATER RD | | | | FORT WAYNE | IN | | |
| 5445666 | HECK CHRISTINA | 10650 JOHNSON ST NE | | | | BLAINE | MN | | |
| 5445667 | HECK CRISTI | 32 E SUMMIT ST | | | | MOHNTON | PA | | |
| 5637067 | HECK FERNANDO A | 9737 NW 41ST ST 432 | | | | DORAL | FL | 33178 | |
| 5445668 | HECK GRETA | 2835 CABOT RD | | | | QUINCY | IL | | |
| 5637068 | HECK IRMA | 2460 JASPER TER | | | | FORT MYERS | FL | 33907 | |
| 5637069 | HECK MARY | 711 E TENNEESSEE ST | | | | OWENSBORO | KY | 42302 | |
| 5445669 | HECK NANCY | 2669 THRUSH GROVE N | | | | COLORADO SPRINGS | CO | | |
| 5445670 | HECK SARAH | 450 BRACKEN ST N | | | | TWIN FALLS | ID | | |
| 5445671 | HECK WILLIAM | 839 N 72ND ST MILWAUKEE079 | | | | MILWAUKEE | WI | | |
| 5637070 | HECKARD MELINDA | 226 N BENSON | | | | HOBBS | NM | 88240 | |
| 5637071 | HECKART ALICE | 8001W ASTER DR | | | | PEORIA | AZ | 85381 | |
| 5445672 | HECKATHORN STEVE | 1514 N WALNUT ST | | | | DOVER | OH | | |
| 5637072 | HECKEL KRISTY | 3RD ST | | | | WAYNESBORO | VA | 22980 | |
| 5419136 | HECKER ANDREW S | 11 CROMWELL DR | | | | CLIFTON PARK | NY | | |
| 5637073 | HECKER MELISSA | 1813 NW LAWTON AVE | | | | LAWTON | OK | 73507 | |

Exhibit S
Class 4 GUC Ballot Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5445674 | HECKLE NOLA | 3309 SOUTH PINEWOOD DRIVE | | | | HAMMONTON | NJ | | |
| 5445676 | HECKLER JAMES | 2122 SURREY ROAD APT 1 APT 1 | | | | CLEVELAND | OH | | |
| 5445677 | HECKMAN CHASE | 266 PROSPECT AVE ARMSTRONG005 | | | | CADOGAN | PA | | |
| 5637074 | HECKMAN KEVINMICHAEL | 104 BARDIN RD | | | | PALATKA | FL | 32177 | |
| 5445678 | HECKMAN ROBERT | 53 WADLEIGH POINT ROAD | | | | | | | |
| 5445679 | HECKMAN SCOT | 8705 CROSS CHASE CIR | | | | FAIRFAX STATION | VA | | |
| 5445680 | HECKMAN SHERRY | 204 S BANYON ST | | | | SAVANNAH | MO | | |
| 5637075 | HECKMAN WHITTANY | 124 B COLONIAL DRIVE | | | | SHILLINGTON | PA | 19607 | |
| 5637076 | HECKSHER LORRAINE | BLACKWOOD CLEMENTON | | | | BLACKWOOD | NJ | 08021 | |
| 5637078 | HECKSTALL NIKIA | 2611 EAST MONUMENT ST | | | | BALTIMORE | MD | 21205 | |
| 5637079 | HECMIL MENDEZ | MONTSO COR | | | | MAYAGUEZ | PR | 00680 | |
| 5637080 | HECTOR A RUIZ | 215 HUBBARD RD | | | | LYNNWOOD | WA | 98036 | |
| 5637081 | HECTOR ACIEGO | 2048 GROVE ST | | | | NORTH BALDWIN | NY | 11510 | |
| 5637082 | HECTOR ALEJANDRO | YUI | | | | SAN JUAN | PR | 00923 | |
| 5637083 | HECTOR ALILA | 1268 TURNBURY LANE | | | | NORTH WALES | PA | 19454 | |
| 5637084 | HECTOR ALVAREZ | HC 866 BOX 8856 | | | | FAJARDO | PR | 00738 | |
| 5637085 | HECTOR B OCHOA | 316 PRINCETON ST | | | | EAST BOSTON | MA | 02128 | |
| 5637086 | HECTOR BAEZ | CALLE 1 PARCELAS 452 | | | | CANOVANAS | PR | 00729 | |
| 5637087 | HECTOR BARBOSA | CALLE COPACIO 2116 | | | | GUAYNABO | PR | 00969 | |
| 5637088 | HECTOR BARTOLOMEI REGUERA | 254 CALLE 1 PUERTO NUEVO | | | | SAN JUAN | PR | 00926 | |
| 5637090 | HECTOR BERRIOS | URB SAN ANTONIO G121 CALLE K | | | | ARROYO | PR | 00714 | |
| 5637091 | HECTOR BIARS | 2741 DES MOINES ST | | | | DES MOINES | IA | 50317 | |
| 5637092 | HECTOR BONILLA | 2028 POWHATTAN RD | | | | HYATTSVILLE | MD | 20782 | |
| 5637093 | HECTOR CALDERA | 38101 AIDEA ST | | | | PALMDALE | CA | 93552 | |
| 5637094 | HECTOR CAMACHO | 16 E OLD WILLOW RD | | | | PROSPECT HTS | IL | 60070 | |
| 5637095 | HECTOR CASTILLO | 4350 EAST HOLLAND | | | | FRESNO | CA | 93726 | |
| 5637096 | HECTOR CHICUEN | 951 BRICKELL AVE | | | | MIAMI | FL | 33131 | |
| 5637097 | HECTOR CINTRON | PO BOX 888 | | | | ELGIN | IL | 60121 | |
| 5637098 | HECTOR CLASS | 415 N 11TH STREET | | | | EUSTIS | FL | 32726 | |
| 5637099 | HECTOR COLON | PO BOX 888 | | | | ELGIN | IL | 60121 | |
| 5637100 | HECTOR CONTERIL | 8735 EMERALD LOOP | | | | SHREVEPORT | LA | 71106 | |
| 5637101 | HECTOR CONTRERAS | 8530 W ELK MESA RD | | | | MAGNA | UT | 84044 | |
| 5637102 | HECTOR CRESPO | DOMINGUITO | | | | ARECIBO | PR | 00612 | |
| 5637103 | HECTOR CRUZ | CALLE ROSA 78 | | | | CAROLINA | PR | 00987 | |
| 5637104 | HECTOR CRUZ SANTOS | PO BOX 481 | | | | BARRANQUITAS | PR | 00794 | |
| 5637105 | HECTOR DABIL | 107 SW 6TH ST 3 | | | | COLLEGE PLACE | WA | 99324 | |
| 5637106 | HECTOR DELGADO | VILLA UNIVERSITARIA Y4 CALLE 13 | | | | HUMACAO | PR | 00791 | |
| 5637107 | HECTOR ECHAGUE | 4710 NAMBE DR | | | | LAS VEGAS | NV | 89121 | |
| 5637108 | HECTOR ESCOBEDO | 6114 BLUE STEM TRL | | | | AUSTIN | TX | 78735 | |
| 5637109 | HECTOR ESPINOZA | PO BOX 424 | | | | CROWN POINT | IN | 46308 | |
| 5637110 | HECTOR ESTHER | 33 COMMERCIAL AVE | | | | NEW BRUNSWICK | NJ | 08901 | |
| 5637111 | HECTOR F ROSICH | 13120 THREE RIVERS RD | | | | GULPORT | MS | 39503 | |
| 5637112 | HECTOR FELICIEN | PO BOX | | | | LINCOLN | NE | 68504 | |
| 5637113 | HECTOR FIGUEROA ROSADO | BOX 373 | | | | NARANJITO | PR | 00719 | |
| 5637114 | HECTOR FLORES | 112 WEST MASON LANE | | | | LAREDO | TX | 78041 | |
| 5637115 | HECTOR FRET | BARRIADA CORREA NUM 52 | | | | VEGA ALTA | PR | 00692 | |
| 5637116 | HECTOR GALVEZ | 117 E KING RD | | | | TUCSON | AZ | 85705 | |
| 5637117 | HECTOR GARCIA | 1928 W CRAIG PL | | | | SAN ANTONIO | TX | 78201 | |
| 5637118 | HECTOR GARZA | 2419 MAIN AVE | | | | LAREDO | TX | 78040 | |
| 5637119 | HECTOR GERENA | CARR 483 KM-2 HECTOMETRO | | | | QUEBRADILLAS | PR | 00678 | |
| 5637120 | HECTOR GOMEZ | URB COUNTRY CLUB CALLE 524 OT21 | | | | CAROLINA | PR | 00982 | |
| 5637121 | HECTOR GONZALEZ | 4016 DENISE REED CT | | | | DENAIR | CA | 95316 | |
| 5637123 | HECTOR HERNANDEZ | 1801 JASMINE TERRACE | | | | HYATTSVILLE | MD | 20783 | |

Exhibit S
Class 4 GUC Ballot Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5637124 | HECTOR JAQUEZ | 10183 CALABRO CT | | | | LAS VEGAS | NV | 89178 | |
| 5637125 | HECTOR L ORTIZ ALVARADO | URB VILLA MADRIS CALLE 17 B6 | | | | COAMO | PR | 00769 | |
| 5637126 | HECTOR L OTERO COLON | VILLA ROCA 420 | | | | MOROVIS | PR | 00687 | |
| 5637127 | HECTOR LOCAS | 525 CUMBERLAND CT APT 525 | | | | HBG | PA | 17102 | |
| 5637129 | HECTOR LUNA | 6117 ALPES CT | | | | LAREDO | TX | 78043 | |
| 5637130 | HECTOR M W | 61 CONCORDIA | | | | C STED | VI | 00820 | |
| 5637131 | HECTOR MADRID | 3107 7TH AVENUE | | | | LOS ANGELES | CA | 90018 | |
| 5637132 | HECTOR MARTINEZ | HC 46 483 | | | | VEGABAJA | PR | 00693 | |
| 5637133 | HECTOR MENA | 8260 NW 14TH ST | | | | CORAL SPRINGS | FL | 33071 | |
| 5637134 | HECTOR MENDOZA | 1221 SOUTH GREENWOOD AVE | | | | MONTEBELLO | CA | 90640 | |
| 5637135 | HECTOR MORRAZ | 3738 T ST | | | | SAN DIEGO | CA | 92113 | |
| 5637136 | HECTOR MOTA | 1429 N BRYAN AVE J | | | | BRYAN | TX | 77803 | |
| 5637137 | HECTOR MUNOZ | RES JOSE APONTE EDF 25 APT 236 | | | | AGUADILLA | PR | 00603 | |
| 5637138 | HECTOR ORENGO | URB RIO CANAS 2777 | | | | PONCE | PR | 00728 | |
| 5637139 | HECTOR ORTIZ | TALLABOA ALTA SECTOR | | | | PENUELAS | PR | 00624 | |
| 5637140 | HECTOR PAGAN | 93 LYMAN ST | | | | HOLYOKE | MA | 01040 | |
| 5637142 | HECTOR R RIVERA | 2086 VINE ST | | | | ALLENTOWN | PA | 18103 | |
| 5637143 | HECTOR R ROSARIO | HC 09 BOX 58367 | | | | CAGUAS | PR | 00725 | |
| 5637144 | HECTOR RAMIREZ | SAN JUAN | | | | SAN JUAN | PR | 00918 | |
| 5637145 | HECTOR RAMOS | PO BOX 888 | | | | ELGIN | IL | 60121 | |
| 5637146 | HECTOR REYES | CALLE W PEREZ BUZON C-19 | | | | MAYAGUEZ | PR | 00680 | |
| 5637147 | HECTOR RICKETTS | 148-16 EDGEWOOD ST | | | | JAMAICA | NY | 11422 | |
| 5637148 | HECTOR RIOS | HC 03 BOX 14490 | | | | COROZAL | PR | 00783 | |
| 5637149 | HECTOR RIVERA | PLEASE ENTER YOUR STREET ADDRESS | | | | ENTER CITY | PR | 00677 | |
| 5637150 | HECTOR RODRIGUEZ | | | | | CAGUAS | PR | 00725 | |
| 5637151 | HECTOR ROLANDO | 620 NORTH JACKSON ST | | | | ELGIN | IL | 60123 | |
| 5637152 | HECTOR ROLDAN | 3825 FORSYTH RD | | | | WINTER PARK | FL | 32792 | |
| 5637153 | HECTOR ROMAN | 2855 S CONWAY RD APT 107 | | | | ORLANDO | FL | 32812 | |
| 5637154 | HECTOR ROSADO | 248 OLD MILFORD ROAD | | | | MILFORD | PA | 12771 | |
| 5637156 | HECTOR S FONACIER | 15516 ECORIO DR | | | | AUSTIN | TX | 78728 | |
| 5637157 | HECTOR SAEZ | CALLE 1 B-10 | | | | SAN JUAN | PR | 00921 | |
| 5637158 | HECTOR SALAS | C LAGUNA 340 VILLA | | | | SAN JUAN | PR | 00915 | |
| 5637159 | HECTOR SALGADO | PO BOX 2313 | | | | SALINAS | PR | 00751 | |
| 5637160 | HECTOR SANCHEZ | 1400 APTB JIPSY DR | | | | KILLEEN | TX | 76549 | |
| 5637161 | HECTOR SANTOS | BOX 902272 | | | | SAN JUAN | PR | 00902 | |
| 5637162 | HECTOR SR | NONE | | | | BARRANQUITAS | PR | 00794 | |
| 5637163 | HECTOR TACHIQUIN DELGADILLO | 6116 HEATHER MIST LN | | | | LAS VEGAS | NV | 89108 | |
| 5637164 | HECTOR TORRES | 57 HIDDEN POND RD | | | | WATERBURY | CT | | |
| 5637165 | HECTOR VANEGAS | 6121 RUGBY AVE | | | | HUNTINGTON PARK | CA | 90255 | |
| 5637166 | HECTOR VAZQUEZ ROJAS | BO HATO KM 79 | | | | SAN LORENZO | PR | 00754 | |
| 5637167 | HECTOR VELAZQUES | BO BUENA VISTA CALLE PADRE AGUILER | | | | MAYAGUEZ | PR | 00680 | |
| 5637168 | HECTOR VELEZQUES | CALLE 2 D 18 PARCELAS VANS SCOY | | | | BAYAMON | PR | 00956 | |
| 5637169 | HECTOR VENTURA | 3701 EUNICE GARCIA DRIVE | | | | EDINBURG | TX | 78541 | |
| 5637170 | HECTOR VERGARA | CARR 829 SECTOR MATEO COLON | | | | BAYAMON | PR | 00956 | |
| 5637171 | HECTOR ZENDEJAS | 3520 W 64TH PL | | | | CHGO | IL | 60629 | |
| 5637172 | HEDDEN ALECIA | 3197 JOE PARKER RD | | | | GAINSVILLE | GA | 30507 | |
| 5637173 | HEDDEN BARBRA | 401 ARNOLD BRANCH RD | | | | FRANKLIN | NC | 28734 | |
| 5637174 | HEDDEN MELISSA | 708 HACKNEY DRIVE | | | | DALTON | GA | 30721 | |
| 5445682 | HEDDEN SHAWN | 7069 LONESOME PINE DRIVE | | | | MIDLAND | GA | | |
| 5637175 | HEDDERICK PHIL | 7018 HEATHCOAT DR | | | | KINGSVILLE | MD | 21087 | |
| 5445683 | HEDDING LUCAS | 7925 DELMAR BLVD | | | | UNIVERSITY CITY | MO | | |
| 5637176 | HEDDLESON JOYCE | 1313 DESCANSO ST | | | | SN LUIS OBISP | CA | 93405 | |
| 5637177 | HEDDLESTON KATHY | 1645 CLEVELAND AVE | | | | EAST LIVERPOOL | OH | 43920 | |

In re: Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 2595 of 6863

Exhibit S

Class 4 GUC Ballot Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5637178 | HEDEGARD NOVA | 120 CHANCY CIR | | | | BRUNSWICK | GA | 31520 | |
| 5637179 | HEDEGARD TYLER | 509 PLEASANT VALLEY DR | | | | PFLUGERVILLE | TX | 78660 | |
| 5637180 | HEDENLAND SANDY | 12337 VALLEY VIEW RD | | | | NEVADA CITY | CA | 95945 | |
| 5419142 | HEDGE AARON K | 715 VALLEY DR | | | | JONESBORO | AR | | |
| 5637181 | HEDGE TARA | PO BOX 116 CEREDO | | | | CEREDO | WV | 25507 | |
| 5637182 | HEDGE TERESA | PO BOX 124 | | | | VANCEBURG | KY | 41179 | |
| 5445685 | HEDGECOCK CONNIE | 13128 WONDERLAND WAY CONDO 101 | | | | GERMANTOWN | MD | | |
| 5637184 | HEDGEMON JUDY T | 2110 BRUNDAGE DR APT 4105 | | | | HOUSTON | TX | 77090 | |
| 5637185 | HEDGEPATH TINA L | 114 E MARYLAND AVE | | | | BESSEMER CITY | NC | 28016 | |
| 5637186 | HEDGEPETH JEANNIE | 919 MCCONELL AVE | | | | EDEN | NC | 27288 | |
| 5637187 | HEDGEPETH RYAN | NONOE | | | | LYNDHURST | NJ | 07071 | |
| 5637188 | HEDGEPETH TIFFANY | 2013 ASPEN COURT | | | | NASHVILLE | NC | 27856 | |
| 5637189 | HEDGER DONNA | 422 DUVAL CT | | | | TWIN FALLS | ID | 83301 | |
| 5637190 | HEDGER VICTORIA | 463 E PRIVATE RD 325 S | | | | LOGANSPORT | IN | 46047 | |
| 5637191 | HEDGES DEBORAH | 5101 NEUSE COMMONS LN | | | | RALEIGH | NC | 27616 | |
| 5445686 | HEDGES DEIDEE | 44 W COLUMBUS ST 781 | | | | THORNVILLE | OH | | |
| 5637192 | HEDGES HEATHER | 1649 WILBUR AVE | | | | FAIRBORN | OH | 45324 | |
| 5445687 | HEDGES JASON | 505 NE 113TH ST | | | | MIAMI | FL | | |
| 5637193 | HEDGES JENNIFER | 180 IN 370 JIMMERSON IK | | | | FREMONT | IN | 46737 | |
| 5445688 | HEDGES MORRIS | 1414 OAKDALE RD | | | | GLEN BURNIE | MD | | |
| 5445689 | HEDGESPETH ABDUR | 37282 GREAT OAKS COURT MACOMB099 | | | | CLINTON TOWNSHIP | MI | | |
| 5637194 | HEDI FOSTER | 6702 DITMAN STREET | | | | PHILA | PA | 19135 | |
| 5445690 | HEDIN SANDRA | 716 JACQUES CIRCLE N | | | | CHESTER SPRINGS | PA | | |
| 4871845 | HEDINGER BEVERAGE | 950 SOUTH SAINT CHARLES ST | | | | JASPER | IN | 47546 | |
| 5637195 | HEDJA JACQUALINE | 120 MOUTAINVIEW SPUR | | | | CHATSWORTH | GA | 30705 | |
| 5445691 | HEDLIN LISA | 17539 VIA RINCON N | | | | SAN LORENZO | CA | | |
| 5637196 | HEDLUND CHRISTIAN | 408 SHASTA ST | | | | TAFT | CA | 93268 | |
| 5637197 | HEDLUND ERIC | 4900 BOARDWALK DR 201 | | | | FORT COLLINS | CO | 80525 | |
| 5445693 | HEDLUND WILLIAM | 6860 158TH LN NW | | | | RAMSEY | MN | | |
| 5637198 | HEDMAN JOHN | XXXX | | | | PUYALLUP | WA | 98373 | |
| 5637199 | HEDRICK CAROL | 884 DEARBORN RD | | | | EVINGTON | VA | 24550 | |
| 5637201 | HEDRICK LORETTA | 704 RAPP ST | | | | THOMASVILLE | NC | 27360 | |
| 5445696 | HEDRICK MATTHEW | 4551 STRUTFIELD LN APT 4327 | | | | ALEXANDRIA | VA | | |
| 5637202 | HEDRICK PATSY | 15101 INTERLACHEN DR | | | | SILVER SPRING | MD | 20906 | |
| 5637203 | HEDRICK SANDRA F | P O BOX 130 RT 608 | | | | SHACKLEFORDS | VA | 23156 | |
| 5637204 | HEDRICK SANDRA W | 837 BRICKWOOD CT | | | | WINSTON SALEM | NC | 27127 | |
| 5637205 | HEDRICK TIFFANY | 24940 THOMPSON ROAD | | | | ALBEMARLE | NC | 28001 | |
| 5445697 | HEDRICK TIM | 5102 EASTCREEK | | | | ARLINGTON | TX | | |
| 5637206 | HEDRICK TRACI | 910 5TH AVE | | | | FRANKFORD | KY | 40601 | |
| 5637207 | HEDRICK VICTORIA | 110 NORTH 2500 WEST | | | | VERNAL | UT | 84078 | |
| 5637208 | HEDSPETH CRYSTAL | 806 N PARK ST | | | | SHELBY | NC | 28150 | |
| 5637209 | HEDSTROM CORP | 1415 N COCKRELL HILL RD | | | | DALLAS | TX | 75211 | |
| 5637210 | HEE CANDACE C | 45-510 PALEKA RD APT H | | | | KANEOHE | HI | 96744 | |
| 5637211 | HEE KATHLEEN | 323 KEOLU DR | | | | KAILUA | HI | 96734 | |
| 5637212 | HEE SONIA V | 4308 S 7TH ST | | | | TACOMA | WA | 98405 | |
| 5637213 | HEE WONG | 1516 STONELIGH CT APT 30 | | | | ARLINGTON | TX | 76011 | |
| 5445699 | HEEDER CINDY | 366 MILLER RD | | | | EAST GREENBUSH | NY | | |
| 5637214 | HEEG JOSEPH | 5308 BENBRUSH TRAIL | | | | TALLAHASSEE | FL | 32308 | |
| 5637215 | HEEL SHERRI | 6979 BONNOT DR | | | | NORFOLK | VA | 23513 | |
| 5637217 | HEELLEN HALL | 100 3RD AVE SE | | | | BROWNING | MT | 59417 | |
| 4847078 | HEELY BROWN COMPANY INC | 1280 CHATTAHOOCHEE AVE NW | | | | ATLANTA | GA | 30318 | |
| 5637218 | HEELY NAZHAND | 11412 DECEMBER WAY | | | | SILVER SPRING | MD | 20904 | |
| 5445700 | HEEMST NANCY V | 14 HI VIEW RD WAPPINGERS FALLS NY | | | | WAPPINGERS FALLS | NY | | |

Exhibit S
Class 4 GUC Ballot Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5445701 | HEER JOSEPH | 2060 BROADWAY ST | | | | BLUE ISLAND | IL | | |
| 5637219 | HEEREN DEANN | 1348 10TH ST | | | | COTTAGE HILLS | IL | 62018 | |
| 5445702 | HEERWAGEN TAMELA | 2038 SW 193RD PLACE | | | | BEAVERTON | OR | | |
| 5637220 | HEETER CHRISTOPHER A | 181 TITAN LN | | | | FRANKLIN | PA | 16323 | |
| 5637221 | HEETHER KATHY | 3219 WINDSOR PL NONE | | | | CONCORD | CA | 94518 | |
| 5445703 | HEFFERNAN JEREMY | 2809 BOSTON STREET APT 233 | | | | BALTIMORE | MD | | |
| 5637222 | HEFFERNAN JOSEPH | 14331 TEDEMORY DR | | | | WHITTIER | CA | 90605 | |
| 5637223 | HEFFERNAN JULIE | 11565 SE 129TH LN | | | | OKLAWAHA | FL | 32179 | |
| 5637224 | HEFFERNAN LAWRENCE | 7445 CIBOLA TRAIL | | | | YUCCA VALLEY | CA | 92284 | |
| 5445704 | HEFFERNAN MAUREEN | 6159 MARTENEY AVE N | | | | KENT | OH | | |
| 5445705 | HEFFERNAN MIKE | 11853 DUMFRIES AVE | | | | COUNCIL BLUFFS | IA | | |
| 5445706 | HEFFNER ADAM | 6036 A VERDUN LOOP | | | | COLORADO SPRINGS | CO | | |
| 5637225 | HEFFNER CHAUNTAI M | 12622 LYNCHBURGE CT | | | | ORLANDO | FL | 32837 | |
| 5445707 | HEFFNER CORRIE | 48510 BEYER COURT UNIT 1 | | | | KILLEEN | TX | | |
| 5637226 | HEFFNER JAMES K | 4824 MAID JESSICA ST | | | | CALDWELL | ID | 83607 | |
| 4870847 | HEFFNER MANAGEMENT INC | 80 VINE ST SUITE 203 | | | | SEATTLE | WA | 98121 | |
| 5445708 | HEFFNER MICHAEL | 7903 ELMHURST AVENUE | | | | BALTIMORE | MD | | |
| 5637227 | HEFFNER TERRI | 98 HERITAGE WAY NE APT 30 | | | | LEESBURG | VA | 20176 | |
| 5637228 | HEFFRON CINDY | 428 UNION ST | | | | MARSHALLTOWN | IA | 50158 | |
| 5637229 | HEFLEY DONNA | 342 WANDERING WAY | | | | MOUNTAIN PINE | AR | 71956 | |
| 5637230 | HEFLIN DANA | 14615 164TH ST NW | | | | CALUMET | OK | 73014 | |
| 5637231 | HEFLIN DEBOARH R | 3299 CHRISTIAN SPRINGS DR | | | | LITHONIA | GA | 30038 | |
| 5637232 | HEFLIN MELISSA Y | 105 GREGG ST | | | | LAS CRUCES | NM | 88001 | |
| 5637233 | HEFLIN REBECCA | 25 RALPHS WAY | | | | STAFFORD | VA | 22556 | |
| 5637234 | HEFNER ANTHONY | 2010 SNOW CREEK ROAD NE | | | | HICKORY | NC | 28601 | |
| 5637235 | HEFNER ASHLEE | 13 CHAPMAN MHP DR | | | | TAYLORSVILLE | NC | 28681 | |
| 5637236 | HEFNER DORIS | 181 ALTONDALE DR | | | | STATESVILL | NC | 28625 | |
| 5637237 | HEFNER JENNIFER | 920 NE 63RD ST | | | | OCALA | FL | 34479 | |
| 5445709 | HEFNER JONI | 6000 GRAY GATE LN APT G | | | | CHARLOTTE | NC | | |
| 5637239 | HEFNER JUDY | 6518 GOLDCREEK DR NONE | | | | CONNELLYS SPG | NC | 28612 | |
| 5637240 | HEFNER MICHAEL S | 1410 EDGEFIELD | | | | KILLEEN | TX | 76549 | |
| 5637241 | HEFNER SUZETTE | 1245 LOSITO PL | | | | NAMPA | ID | 83686 | |
| 5637242 | HEFNER TONJIA | 185 CABOT DR | | | | WINSTON SALEM | NC | 27103 | |
| 5637243 | HEFT BENJAMIN | 710 FALLEN TIMBERS RD | | | | POINT MARION | PA | 15474 | |
| 5637244 | HEFT TOM | 137 W 9TH AVE | | | | OSHKOSH | WI | 54902 | |
| 5637245 | HEFTON GENE | | 14565 | | | CONWAY | MO | 65632 | |
| 5445712 | HEGDE JAGDISH | 4321 AMADOR ROAD | | | | FREMONT | CA | | |
| 5637246 | HEGEDUS BRIAN D | 421 BAKER HILL LN | | | | WILLIAMSPORT | MD | 21795 | |
| 5637247 | HEGEMAN REBECCA | 1021 E MAPLE | | | | SCOTT CITY | MO | 63780 | |
| 5445713 | HEGENDERFER TERRY | 18290 BOERGER RD | | | | MARYSVILLE | OH | | |
| 5637248 | HEGER TARYN | 3692 STRATHAVON RD | | | | SHAKER HEIGHTS | OH | 44120 | |
| 5445714 | HEGGE WENDI | 9490 NEWTOWN | | | | DEWEY | AZ | | |
| 5445715 | HEGGIE JENNIFER | 12148 W ST ROUTE 163 | | | | OAK HARBOR | OH | | |
| 5445716 | HEGGIE KATHY | 424 WESTBOURNE AVE MONMOUTH025 | | | | LONG BRANCH | NJ | | |
| 5637249 | HEGGS DEEQUITTA D | PO BOX 1332 | | | | WEST POINT | VA | 23181 | |
| 5445717 | HEGGS SCOTT | 1104 COCKEYS MILL RD | | | | REISTERSTOWN | MD | | |
| 5637250 | HEGMAN CHRISTOPHER | 4900 S 67TH ST | | | | GREENFIELD | WI | 53220 | |
| 5445718 | HEGMANN JACIALA | 22829 N SANDALFOOT BLVD | | | | BOCA RATON | FL | | |
| 5637251 | HEGNER ROBERT | MOUNTAIN VIEW RD BLDG 2 | | | | GLEN | NH | 03838 | |
| 5637252 | HEGWOOD CYNTHIA D | 2493 CONCORD RD | | | | SHADYDALE | GA | 31085 | |
| 5445719 | HEGWOOD MARK | 1108 B NICHOLAS CIRCLE | | | | KILLEEN | TX | | |
| 5445720 | HEHIR SONIA | 7624 WISCASSET DR | | | | CANOGA PARK | CA | | |
| 5637253 | HEID NAOMI | 21773 141ST PLACE | | | | PIEDMONT | SD | 57769 | |

In re: Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 2597 of 6863

Exhibit S

Class 4 GUC Ballot Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5445721 | HEIDAMOS JULIE | 404 N KENTUCKY AVE | | | | COCOA | FL | | |
| 5637254 | HEIDAR HESHMATI | NA | | | | MERRITT IS | FL | 32954 | |
| 5637255 | HEIDE GREGG | 520 GREENTREE LOOP | | | | GRANTS PASS | OR | 97527 | |
| 5637256 | HEIDE M RAMIREZ | 8448 BAYOU BOARDWALK | | | | LARGO | FL | 33777 | |
| 5637257 | HEIDE STEVE | 924 9TH AVE | | | | YAKIMA | WA | 98902 | |
| 5637258 | HEIDECKER KIMBERLY | 11825 N 75TH DRIVE | | | | PEORIA | AZ | 85345 | |
| 4871633 | HEIDELBERG DIST CLEVELAND | 9101 E PLEASANT VALLEY RD | | | | INDEPENDENCE | OH | 44131 | |
| 4861057 | HEIDELBERG DIST CO INC | 1518 DALTON ST | | | | CINCINNATI | OH | 45214 | |
| 5445723 | HEIDEN MEAGAN | 209 E GARNET AVE MARICOPA 013 | | | | MESA | AZ | | |
| 5445724 | HEIDEN PAUL | 8102 LAWSON LOOP UNIT A | | | | FORT GEORGE G MEADE | MD | | |
| 5637259 | HEIDEN SHARON | 610 E IRONWOOD DR | | | | BUCKEYE | AZ | 85326 | |
| 5637260 | HEIDENTHAL MELISSA M | P O BOX 1388 | | | | PINON | AZ | 86510 | |
| 5637261 | HEIDER DONALD J | 1942 PASSAIC AVE 2 | | | | FT MYERS | FL | 33901 | |
| 5637262 | HEIDER JOANNGELA M | 447 CAPITAL AVE SW APT 1 | | | | BATTLE CREEK | MI | 49015 | |
| 5637263 | HEIDI A CLARK | 1219 SENATE DR | | | | STL | MO | 63138 | |
| 5637264 | HEIDI ACSENTIAL S MORA | 3010 BRANCH ST | | | | SACRAMENTO | CA | 95815 | |
| 5637265 | HEIDI AMAKER | 3411 S HARDING ST | | | | INDIANAPOLIS | IN | 46217 | |
| 5637266 | HEIDI ASHBY | 652 SEBEC LAKE RD | | | | WOMANTIC | ME | 04463 | |
| 5637267 | HEIDI AUSTIN | 35 EMERSON MILL ROAD | | | | HAMPDEN | ME | 04444 | |
| 5637269 | HEIDI BALLARD | 8733 DARYL DR | | | | MILTON | FL | 32583 | |
| 5637272 | HEIDI BELFORD | 1916 N 19TH ST | | | | SUPERIOR | WI | 54880 | |
| 5637273 | HEIDI BENJAMIN | P BOX 332 | | | | SPANAWAY | WA | 38387 | |
| 5637275 | HEIDI BUCHWALD | 3826 SUNRISE LK | | | | MILFORD | PA | 18337 | |
| 5637277 | HEIDI CALDERA | 10149 ARMINTA ST | | | | SUN VALLEY | CA | 91352 | |
| 5637278 | HEIDI CARMONA | 1138 SR 29 ST | | | | OMAHA | NE | 68105 | |
| 5637279 | HEIDI CHAMPINE | 26 1/2 West St | | | | Fair Haven | VT | 05743-1226 | |
| 5637281 | HEIDI CLARK | 2002 JEERFFERSONAVE SW | | | | DECATUR | AL | 35603 | |
| 5637282 | HEIDI COLLINGE | 2011 YEAGER ST | | | | PORT HURON | MI | 48060 | |
| 5637284 | HEIDI ELISABETH FRIEDMAN | 2520 SAINT ROSE PKWY NONE | | | | HENDERSON | NV | 89074 | |
| 5637287 | HEIDI GAILBALDWIN | 155 COLORADO RD | | | | ALPENA | MI | 49707 | |
| 5637289 | HEIDI GOODPASTER | 1503 WEST 10TH STREET | | | | MARION | IN | 46953 | |
| 5637290 | HEIDI GORDON | 3340 COMMERCE AVE | | | | DELTONA | FL | 32738 | |
| 5637291 | HEIDI HOLEMO | 35750 DURRELL CT | | | | NEW BALTIMORE | MI | 48047 | |
| 5637295 | HEIDI KAILI | 224 N 5TH | | | | OAKDALE | CA | 95361 | |
| 5637296 | HEIDI L PIATT | 9 W WALLANCE ST | | | | NEW CASTLE | PA | 16101 | |
| 5637298 | HEIDI L WILSON | 420 WARNER LN | | | | HOPEWELL | OH | 43746 | |
| 5637299 | HEIDI LEHMAN | 120 EAST DIVISON ST | | | | WILKES-BARRE | PA | 18706 | |
| 5637300 | HEIDI M MALDONADO | 2324 JOHN COX PL | | | | EL PASO | TX | 79936 | |
| 5637302 | HEIDI MADISON | 2418 HIGHLAND PINES RD | | | | POMONA | CA | | |
| 5637303 | HEIDI MARKELL | 127 STUHR PL | | | | RIVERVALE | NJ | 07675 | |
| 5637304 | HEIDI MERRILL | 92 CLINTON AVE | | | | WINSLOW | ME | 04901 | |
| 5637305 | HEIDI MOTLEY | 523 PRINCE GEORGE LANE | | | | RALEIGH | NC | 27615 | |
| 5637307 | HEIDI OLIVARES | 2650 E OLYMPIC BLVD | | | | LOS ANGELES | CA | 90023 | |
| 5637308 | HEIDI ORY | 3902 STANDFIELD DR UP | | | | PARMA | OH | 44134 | |
| 5637309 | HEIDI PEREZ | ESTANCIAS DEL GOLF 719 | | | | PONCE | PR | 00730 | |
| 5637310 | HEIDI PHILIPS | 1415 JESSAMINE AVE W 107 | | | | ST PAUL | MN | 55108 | |
| 5637311 | HEIDI PHIPPEN | 1241 9TH STREET | | | | MARYSVILLE | MI | 48040 | |
| 5637312 | HEIDI REID | 751 BELFORD AVE | | | | GRAND JCT | CO | 81501 | |
| 5637313 | HEIDI RUSSELL | 8101 SPRINGBORO PK 253 | | | | MIAMISBURG | OH | 45342 | |
| 5637315 | HEIDI SANCHEZ | 2208 ISABELLE AVE | | | | LAS VEGAS | NV | 89101 | |
| 5637317 | HEIDI SNYDER | 1432 30TH ST | | | | PARKERSBURG | WV | 26101 | |
| 5637318 | HEIDI STONE | 1876 KURENDA WAY | | | | VISTA | CA | 92083 | |

Exhibit S
Class 4 GUC Ballot Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5637319 | HEIDI SUMNEY | 636 WERTZ AVE SW | | | | CANTON | OH | 44710 | |
| 5637320 | HEIDI THEODOSOULOS | 322 NEWPORT LANE APT-C2 | | | | BARTLETT | IL | 60103 | |
| 5637321 | HEIDI THOMASON | 1215 NE BELL | | | | LAWTON | OK | 73505 | |
| 5637322 | HEIDI THOMPSON | 5531 CIDER MILL XING | | | | AUSTINTOWN | OH | 44515 | |
| 5637323 | HEIDI THORNHILL | 420 WARNER LANE | | | | HOPEWELL | OH | 43746 | |
| 5637324 | HEIDI TRIVETT | 404 SYCAMORE ST | | | | LAGRANGE | IN | 46761 | |
| 5637325 | HEIDI TRUJILLO | 4977 AVERY RD | | | | DUBLIN | OH | 43016 | |
| 5637326 | HEIDI UPCHURCH | 17 RENE CARR ST | | | | ELKTON | MD | 21921 | |
| 5637327 | HEIDI VANDYKE | 2886 N RUFFING AVE | | | | DELPHI | IN | 46923 | |
| 5637329 | HEIDI WEYANT | 745 DUTCH LANE LOT28 | | | | HERMITAGE | PA | 16148 | |
| 5637330 | HEIDI WILSON | 420 WARNER LANE | | | | HOPEWELL | OH | 43746 | |
| 5637331 | HEIDI WINN | 2293 12TH ST NW | | | | AKRON | OH | 44314 | |
| 5637332 | HEIDLBERG SAMANTHA | 1112 MARNE | | | | ERIE | PA | 16511 | |
| 5445725 | HEIDLER BONNIE | 27 MARION ST | | | | WEST HAVEN | CT | | |
| 5637334 | HEIDMANN VIVIAN R | 541 ELM ST | | | | WISCONSIN RAPIDS | WI | 54494 | |
| 5637335 | HEIDORN SANDRA | 6735 N450 WEST | | | | SHIPSHEWANA | IN | 46565 | |
| 5637336 | HEIDRICH JOSHUA | 1301 MASSACHUSETTS AVE | | | | LORAIN | OH | 44052 | |
| 5445726 | HEIDT BONNY | PO BOX 3863 | | | | SEDONA | AZ | | |
| 5445727 | HEIDTMAN ROBERT | 5440 KILMER LANE | | | | HONOLULU | HI | | |
| 5637337 | HEIDY ALBIZU | CARR 833 KI4H9 | | | | GUAYNABO | PR | 00971 | |
| 5637338 | HEIDY BRUNO | CALLE SANCHE LOPEZ D18 | | | | VEGA BAJA | PR | 00693 | |
| 5637339 | HEIDY LOPEZ | 1856 LOOP STREET | | | | BOWLING GREEN | KY | 42101 | |
| 5637340 | HEIDY ORTAA | PO BOX 65 | | | | LYNN | MA | 01905-0165 | |
| 5637341 | HEIDY REMIGIO | VISTAS DEL RIO EDIF E | | | | TRUJILLO ALTO | PR | 00976 | |
| 5637342 | HEIDY RODRIGUEZ-DEJESUS | RESID HATO EDI 1 APART 2 | | | | SAN LORENZO | PR | 00754 | |
| 5637343 | HEIDY TORRES | ANASCO PR | | | | ANASCO | PR | 00610 | |
| 5445728 | HEIFNER KATHLEEN | 3327 SILVER LEAF DR | | | | LOVELAND | CO | | |
| 5637344 | HEIGHT ELISA | 45679 EDGE MILL COURT | | | | CONWAY | SC | 29526 | |
| 5637345 | HEIGHT PAUL III | 13901 N FLORIDA AVE H109 | | | | TAMPA | FL | 33612 | |
| 5637346 | HEIGHTS CHRISTIN | PO BOX 204 | | | | BLUEFIELD | VA | 24606 | |
| 5419156 | HEIGHTS FINANCE | 3726 W ELM | | | | MCHENRY | IL | | |
| 5419158 | HEIGHTS FINANCE CORPORATION | P O BOX 3401 | | | | URBANA | IL | | |
| 5445729 | HEIKAUSWEAVER KIRSTEN | 17124 SEVEN SPRINGS WAY RIVERSIDE065 | | | | RIVERSIDE | CA | | |
| 5445730 | HEIKES KEN | 2126 NORTH PL | | | | BILLINGS | MT | | |
| 5637347 | HEIKES RUBY | 1630 BAKER RD LOT 7 | | | | SPRINGFIELD | OH | 45504 | |
| 5637348 | HEIL ANDREA | RT303 | | | | WINDAM | OH | 44288 | |
| 5445732 | HEIL ELIZABETH | 204 KRAMER WAY | | | | PITTSBURGH | PA | | |
| 5445733 | HEIL ISAAC | 4511 CIRCLE AVE | | | | CINCINNATI | OH | | |
| 5445734 | HEIL MARKUS | 89 PALOMA HTS APT 102 EL PASO RTA 041 | | | | COLORADO SPRINGS | CO | | |
| 5637349 | HEIL MICHAEL | 8607 RIDGE RD | | | | N ROYALTON | OH | 44133 | |
| 5637350 | HEILIGER JAMES | 23338 FOREST LANE | | | | LAS VEGAS | NV | 89103 | |
| 5637351 | HEILIS JOYCE | P O BOX 1265 | | | | ELGIN | SC | 29045 | |
| 5637352 | HEILMAN JESSICA | 51 W COLLEGE AVE | | | | YORK | PA | 17401 | |
| 5637353 | HEILMAN SANDRA | 332 W BRITTON | | | | BURBANK | OH | 44214 | |
| 5637354 | HEILY LLANOS | VILLAS DE RIO GRANDE | | | | RIO GRANDE | PR | 00745 | |
| 5637355 | HEIM TINA | 226 WEST MOUNT VERON | | | | RINGTOWN | PA | 17967 | |
| 5637356 | HEIMANN JOSEPH | 4112 IVANHOE DR | | | | LORAIN | OH | 44053 | |
| 5637357 | HEIMBACH RUSSELL | 820 E DETROIT | | | | B K | OK | 74012 | |
| 5637358 | HEIMS TRACEY | XXX | | | | XXX | MD | 21788 | |
| 5419162 | HEIMSTEAD JESSICA | 414 SELMA ST | | | | EAU CLAIRE | WI | | |
| 5445735 | HEIN DARREN | 37 COACH LN | | | | AKRON | OH | | |
| 5445736 | HEIN DAVID | W7136 STATE HIGHWAY 23 | | | | GLENBEULAH | WI | | |
| 5445737 | HEIN EILEEN | 2912 SANTEE ROAD | | | | BETHLEHEM | PA | | |

In re: Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 2599 of 6863

Exhibit S
Class 4 GUC Ballot Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5637359 | HEIN JOAN | 134 E FEDERAL ST | | | | ALLENTOWN | PA | 18103 | |
| 5445738 | HEIN MICHAEL | 282 PINE NEEDLE DR | | | | SEVILLE | OH | | |
| 5637360 | HEIN RACHEL | 5413 ANGEL FIRE CT | | | | LAS CRUCES | NM | 88011 | |
| 5637361 | HEINAMAN JAMES A | 3734 SANTA BARBER | | | | CAPE CORAL | FL | 33914 | |
| 5637362 | HEINE CHRIS | 275 DEVERVIEW RD APT 13C | | | | ASHEVILLE | NC | 28806 | |
| 5445740 | HEINE CHRISTINE | 1505 NEW BRUNSWICK AVE | | | | SOUTH PLAINFIELD | NJ | | |
| 5445741 | HEINE ELI | 27977 LAKEWOOD DR NW | | | | ISANTI | MN | | |
| 5637363 | HEINE LAURIE | 408 W DARLENE STREET | | | | HARTINGTON | NE | 68739 | |
| 5637364 | HEINE SARA | 90 W MANCHESTER ST | | | | MARKESAN | WI | 53946 | |
| 5445742 | HEINECKE JOHN | 2687 N 2200TH AVE | | | | CLAYTON | IL | | |
| 5637365 | HEINEMAN ANTOINETTE | 3325 FEE FEE RD | | | | BRIDGETON | MO | 63044 | |
| 5445743 | HEINEMANN CAROLYN | 13 HICKOK AVENUE | | | | BETHEL | CT | | |
| 5445744 | HEINER ALLEN | 1540 BROOKE DR UNIT A | | | | NEWPORT NEWS | VA | | |
| 5445745 | HEINER VINCE | 755 MAY ST APT 2 | | | | IDAHO FALLS | ID | | |
| 5445746 | HEINERICH JEREMY | 10 WATERSIDE PLAZA APT 17J | | | | NEW YORK | NY | | |
| 5445747 | HEINERT DAVID | PO BOX 1672 6247 BRADSJAW DR | | | | PINE | AZ | | |
| 5637366 | HEINEY CHARLES | 250 WHIPPORWILL | | | | GRANTSVILLE | WV | 26147 | |
| 5637367 | HEINEY CHRISTOPHER | 56 BLUE ROCK RD | | | | MILLERSVILLE | PA | 17551 | |
| 5637368 | HEINI GONZALEZ | 1147 E ALEXANDER AVE | | | | SAN BERNARDINO | CA | 92404 | |
| 5445748 | HEINIG JESSICA | 6664 AVERELL DR | | | | DAYTON | OH | | |
| 5419166 | HEININGER HOLDINGS LLC | BELLINGHAM WA 98229-4753 | | | | BELLINGHAM | WA | | |
| 5637369 | HEININGER HOLDINGS LLC | BELLINGHAM WA 98229-4753 | | | | BELLINGHAM | WA | 98229-4753 | |
| 5637370 | HEINLEIN LACI | 304 HEMLOCK ST | | | | HUTCHINSON | KS | 67502 | |
| 5637371 | HEINLEIN REBECCA | 2010 GREENFIELD | | | | DALTON | GA | 30720 | |
| 5637372 | HEINLEN JOHN | 13903 PURITAS AVE | | | | CLEVELAND | OH | 44135 | |
| 5637373 | HEINLEY DONNA | 119 C BENT ST | | | | TAOS | NM | 87571 | |
| 5445749 | HEINO KATHLEEN | 203 DALLY RD | | | | COAL CENTER | PA | | |
| 5637374 | HEINRICH DEBORAH | 1910 SUN MEADOW LANE | | | | JEFFERSON CITY | MO | 65109 | |
| 5637375 | HEINRICH DERON | 503 RUSSEL | | | | SALINA | KS | 67401 | |
| 5445751 | HEINS KATHY | 11216 VAN BUREN AVE | | | | LOS ANGELES | CA | | |
| 5637376 | HEINS PATRICIA E | 1026 HALLOWELLLITCHFIELD | | | | WEST GARDINER | ME | 04345 | |
| 5445752 | HEINSIMER JIM | 5083 ELIZABETH LAKE RD | | | | WATERFORD | MI | | |
| 5637377 | HEINSON AMY | 1211 COCKMAN | | | | MCCAMEY | TX | 79752 | |
| 5637378 | HEINSSEN DEANNA | 417 GRUNDY AVENUE | | | | HOLBROOK | NY | 11741 | |
| 5445753 | HEINTZ JOHN C | 2650 E GENEVIEVE WAY | | | | GREEN VALLEY | AZ | | |
| 5637380 | HEINZE DEBBIE | 954 ELTON AVE | | | | BALTIMORE | MD | 21224 | |
| 5445754 | HEINZE JACKSON | 1347 OLIVER ST | | | | BOWLING GREEN | KY | | |
| 5445755 | HEINZE SCOTT | 26 VANI COURT | | | | WESTPORT | CT | | |
| 5637381 | HEISCH CINDI | 19113 JOHN BORN RD | | | | PENN VALLEY | CA | 95946 | |
| 5637382 | HEISE CHARLENE | NONE | | | | OAK CREEK | WI | 53154 | |
| 5445756 | HEISE GINA | 7201 PROSPECT PL NE WOODMARK ASSISTED LIVING | | | | ALBUQUERQUE | NM | | |
| 5637383 | HEISE MICHELLE | 9779 FAULKNER LOT 198 | | | | HARROD | OH | 45850 | |
| 5445757 | HEISEL JODI | 11600 EDWARDS RD | | | | JOHNSTOWN | OH | | |
| 5637384 | HEISELMAN MEILISSA | 270 RIVERMOOR DRIVE | | | | MARIETTA | PA | 17547 | |
| 5445758 | HEISER AMBER | 724 B CARPENTER PARK | | | | PATUXENT RIVER | MD | | |
| 5445759 | HEISER DANA | 12 NEW LISBON RD | | | | PEMBERTON | NJ | | |
| 5637385 | HEISER WENDY | 4519 CHAPEL RIDGE LANE | | | | COUNCIL BLUFFS | IA | 51501 | |
| 5445760 | HEISEY ELLWOOD | 342 BROCK RD NEVADA057 | | | | NEVADA CITY | CA | | |
| 5445761 | HEISHMAN JAMES | PO BOX 380 | | | | MOORFIELD | WV | | |
| 5445762 | HEISHMAN TIA | 3189 HIGHWAY 63 POWESHIEK158 | | | | MALCOM | IA | | |
| 5445763 | HEISING ROBERT | 82 2ND ST | | | | FRANKFORT | OH | | |
| 5445764 | HEISS JEROME | 2541 BURLINGTON AVE | | | | BILLINGS | MT | | |

Exhibit S
Class 4 GUC Ballot Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5637387 | HEISTAND CHRISTY D | 1212 E 117TH ST | | | | KANSAS CITY | MO | 64131 | |
| 5445765 | HEISTAND RANDALL | 3488 S 14TH 12 ST | | | | TERRE HAUTE | IN | | |
| 5637388 | HEISTAND STEFANIE M | 80 NEW HARTFORD ST | | | | NEW YORK MILLS | NY | 13417 | |
| 5637389 | HEISZ REGINA | 1228 VINE ST | | | | BELOIT | WI | 53511 | |
| 5445766 | HEITGER DONALD | 4820 HILO HOLLY LN | | | | HONOLULU | HI | | |
| 5637390 | HEITGER REBECCA | 6722 COLT TRAIL | | | | BURLINGTON | NC | 27217 | |
| 5445767 | HEITMAN MATTHEW | 1633A ASH ST | | | | FORT DIX | NJ | | |
| 5445768 | HEITZ BEVERLY | 12009 N 45TH DR | | | | GLENDALE | AZ | | |
| 5637391 | HEITZ CHRISTINE | 27 GRANT AVE | | | | SEASIDE HEIGHTS | NJ | 08751 | |
| 4862040 | HEJNY RENTAL INC | 1829 WHITE BEAR AVE N | | | | MAPLEWOOD | MN | 55109 | |
| 5637392 | HEKI JERRY | 442 S 600 W | | | | CEDAR CITY | UT | 84782 | |
| 5445771 | HEKMATE NAZE | 33 PICCADILLY RD | | | | GREAT NECK | NY | | |
| 5637393 | HELAINA WOODARD | 108 SOUTH 12ST | | | | NEWARK | NJ | 07107 | |
| 5637394 | HELAINE CHOCK | 1633 WAILUKU DR | | | | HILO | HI | | |
| 5637395 | HELANIA WHITE | 6115 ALDRICH AVE N | | | | BROOKLYN CENTER | MN | 55430 | |
| 4884339 | HELAPAN INC | PO BOX 128 | | | | CATANO | PR | 00936 | |
| 5637397 | HELAS ETIENNE | 435 13 ST SAN DIEGO | | | | SAN DIEGO | CA | 92101 | |
| 5445772 | HELBERG RONALD | 70 COUNTY ROAD 340 | | | | LOHN | TX | | |
| 5637398 | HELBIG SHAREEN | PO BOX 512 | | | | CAPE MAY PT | NJ | 08212 | |
| 5445773 | HELCHER LUANN | 944 HARRISON AVE | | | | HARRISON | OH | | |
| 5445774 | HELD EDWARD J JR | 1212 LINWOOD AVE | | | | COLUMBUS | OH | | |
| 5637401 | HELDA HARMON | 2343 PECOS ST 106 | | | | BEAUMONT | TX | 77702 | |
| 5637402 | HELDA RIVERA | URB VALLE HERMOSO CALLE O | | | | HORMIGUEROS | PR | 00660 | |
| 5637403 | HELDERMAN STEVEN | 525 E HOME RD | | | | SPRINGFIEDL | OH | 45503 | |
| 5637404 | HELDIA VAZQUEZ | 102 MILTON PLACE | | | | KISSIMMEE | FL | 34758 | |
| 5637405 | HELDRETH HOLLY | 4191 GETTYSBURG RD | | | | DAYTON | OH | 45377 | |
| 5637406 | HELEMS REBECCA | 17500 N 67TH AVE 1088 | | | | GLENDALE | AZ | 85308 | |
| 5637407 | HELEN AND THOMAS PIERLOT | 13127 WESTPORT ST | | | | MOORPARK | CA | 93021 | |
| 5853333 | HELEN ANDRES INC. | 48 W 37TH STREET 15TH FLOOR | | | | NEW YORK | NY | 10018 | |
| 5419170 | HELEN ANDREWS INC | 48W 37TH STREET 15TH FLOOR | | | | NEW YORK | NY | | |
| 4138582 | Helen Andrews Inc | 48 W 37th Street, 15th Fl | | | | New York | NY | 10018 | |
| 4140157 | Helen Andrews Inc | 48 W 37th Street, 15th Floor | | | | New York | NY | 10018 | |
| 4867973 | HELEN ANDREWS INC | 48W 37TH STREET 15TH FLOOR | | | | NEW YORK | NY | 10018 | |
| 4138538 | Helen Andrews Inc. | 48 W 37th Street, 15th Floor | | | | New York | NY | 10018 | |
| 4138538 | Helen Andrews Inc. | 48 W 37th Street, 15th Floor | | | | New York | NY | 10018 | |
| 4852777 | HELEN ARMSTRONG | 25529 BLACKWOOD RD | | | | MURRIETA | CA | 92563 | |
| 5637408 | HELEN ATOCKNGWA | 3335 NEW HAMP | | | | SILVER SPRING | MD | 20906 | |
| 5637409 | HELEN AYALA | PARSABANA ENEAS CALLE 20 64 | | | | SAN GERMAN | PR | 00683 | |
| 5637411 | HELEN BAKER | 173 PEMBROOKE DR | | | | DELMONT | PA | 15626 | |
| 5637412 | HELEN BELDEN | 4020 E READING PLACE | | | | TULSA | OK | 74115 | |
| 5637413 | HELEN BETTY | 873 RIVERTRAILS CT | | | | ST LOUIS | MO | 63137 | |
| 5637414 | HELEN BLACKWELL | 2820 AZALEA | | | | GROVES | TX | 77619 | |
| 5637415 | HELEN BOND | DEBORA FRATICELLI | | | | POLAND | OH | 44514 | |
| 5637416 | HELEN BROOKS | 63 VAN SANT ST | | | | ZANESVILLE | OH | 43701 | |
| 5637417 | HELEN BUBLITZ | 111903 18TH | | | | BAY CITY | MI | 48708 | |
| 5637418 | HELEN BUFORD | 1020 SCOTLAND DR | | | | DESOTO | TX | 75115 | |
| 5637419 | HELEN CANCEL | PO BOX 5381 | | | | CSTED | VI | 00823 | |
| 5637420 | HELEN CARROLL | 6735 175TH STREET | | | | TINLEY PARK | IL | 60477 | |
| 5637421 | HELEN CLAUSEN | 3845 W MONTE VISTA AVE | | | | VISALIA | CA | | |
| 5637422 | HELEN COLE | 99 E DICKSON AVE | | | | MANSFIELD | OH | 44902 | |
| 5637423 | HELEN COOPER | 18904 MILLS CHOICE RD APT | | | | MONTGOMERY VL | MD | 20886 | |
| 5637424 | HELEN DAWKINS | 176 BRUNSWICK BLVD | | | | BUFFALO | NY | 14208 | |
| 5637425 | HELEN DOMINGUEZ | 337 CTY RD 84 | | | | SANTA FE | NM | 87506 | |

Exhibit S
Class 4 GUC Ballot Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5637426 | HELEN DURANT | Z ST | | | | PENSACOLA | FL | 32505 | |
| 5637427 | HELEN DURHAM | 91 EAGLE LANE | | | | FRANKLINVILLE | NJ | 08322 | |
| 5637428 | HELEN E TOOLEY | 619 GROVE ST | | | | JERSEY CITY | NJ | 07306 | |
| 5637430 | HELEN ESTATE O | 9 DORIS RD | | | | WESTFORD | MA | 01886 | |
| 5637431 | HELEN EVERSLEY | 608 SHANNON CHASE DR | | | | UNION CITY | GA | 30291 | |
| 5637433 | HELEN FLOOD | 1835 12 TH ST | | | | GERING | NE | 69341 | |
| 5637434 | HELEN G LEWIS | 41 HARRINGTON CIR | | | | WILLINGBORO | NJ | 08046 | |
| 5637435 | HELEN G MCPHAUL | 2606 W CHELTENHAM AVE | | | | PHILADELPHIA | PA | 19150 | |
| 5637436 | HELEN G ROSEMOND | 9489 TRIANGLE DR | | | | HAMILTON | OH | 45011 | |
| 5637437 | HELEN GARCIA | 40-30 75TH STREET | | | | ELMHURTS | NY | 11373 | |
| 5637438 | HELEN GATSON | NQ | | | | DALLAS | TX | 75216 | |
| 5637439 | HELEN GOFORTH | 1400 WHISPERING PINES DRIVE | | | | CONCORD | NC | 28027 | |
| 5637441 | HELEN GORDON | PO BOX 53082 | | | | BATON ROUGE | LA | 70892 | |
| 5637442 | HELEN GOYA | 1046 LAULIMA WAY NONE | | | | HILO | HI | | |
| 5637443 | HELEN H LEE | 3113 GAGE AVE | | | | EL MONTE | CA | 91731 | |
| 5637444 | HELEN HARGRAVE | 4137 BAYLISS AVE | | | | CORDOVA | TN | 38018 | |
| 5637445 | HELEN HARRIS | 3101 HEWITT AVE | | | | SILVER SPRING | MD | 20906 | |
| 5637446 | HELEN HECKMAN | 8583 STATE RTE 29 LOT 129 | | | | CELINA | OH | 45822 | |
| 5637447 | HELEN HELCOLO | 11444 BELLA DR | | | | SAN DIEGO | CA | 92126 | |
| 5637449 | HELEN HERNANDEZ | 2 OVERLOOK RD APT: 2D6 | | | | WHITE PLAINS | NY | 10605 | |
| 5637450 | HELEN HOLDEN | 16 FOWLER CIRCLE | | | | GREENVILLE | SC | 29607 | |
| 5637451 | HELEN HOLMES | 169 JAMIE DRIVE | | | | LEXINGTON | NC | 27295 | |
| 5637452 | HELEN HOWARD | 3097 BRADY LADY ROAD | | | | RAVENNA | OH | 44266 | |
| 5637453 | HELEN IRBY | 6118 SURREY SQ LN | | | | FORESTVILLE | MD | 20747 | |
| 5637455 | HELEN J JOHNSON | 7317 OLD RIVER RD | | | | BAKER | FL | 32531 | |
| 5637456 | HELEN JANE HILL WELLS | 19400 HOMEDALE RD | | | | CALDWELL | ID | 83607 | |
| 5637457 | HELEN JENKINS | 175 COREYHILL BLVD APT 4 | | | | SUMMERVILLE | SC | 29484 | |
| 5637458 | HELEN JOHNSON | 2218 KAUSEN DR 100 | | | | ELK GROVE | CA | 95758 | |
| 5637459 | HELEN JOHONNETT | 615 ROBNETT | | | | CENTRALIA | IL | 62801 | |
| 5637460 | HELEN JONES | 1738 BOCA CHICA DR | | | | DALLAS | TX | 75232 | |
| 5637461 | HELEN K HEEKIN | 115 CAMINO ESCONDIDO | | | | SANTA FE | NM | 87501 | |
| 5637462 | HELEN KINCAID | 323 WALNUTS ST | | | | FORT WILLIAM | OH | 45164 | |
| 5637463 | HELEN KWONG | 19623 PERTH LN | | | | RIVERSIDE | CA | 92508 | |
| 5637464 | HELEN L ALANIZ | 4833 SARATOGA BLVD 275 | | | | CORPUS CHRISTI | TX | 78413 | |
| 5637465 | HELEN L ALLEN | 1300 HEARST AVE | | | | BERKELEY | CA | | |
| 5637466 | HELEN LEIBOWITZ | 3520 FILLMORE AVE | | | | BROOKLYN | NY | 11234 | |
| 5637467 | HELEN LLOYD | 428 DEAN ST | | | | WAVERLY | OH | | |
| 5637468 | HELEN LOVELADY | 2003 HOLMON | | | | SAINT JOSEPH | MO | 64505 | |
| 5637469 | HELEN LOVETT | 5486 E STUMP RD | | | | PLUMSTEADVILLE | PA | 18949 | |
| 5637471 | HELEN MARKHAM | 15211 US HIGHWAY 20 | | | | MIDDLEBURY | IN | 46540 | |
| 5637472 | HELEN MCCALL | 63419 PINEBROOK PL | | | | MONTGOMERY | AL | 36117 | |
| 5637473 | HELEN MCDANIELS | 27809 16TH AVE E | | | | SPANAWAY | WA | 98387 | |
| 5637474 | HELEN MCINTYRE | 3225 N HIATUS | | | | FT LAUDERDALE | FL | 33345 | |
| 5637475 | HELEN MEANS | 384 SOUTH ST | | | | POTTSTOWN | PA | 19464 | |
| 5637476 | HELEN MEDIATI | 2262 BEL-AIRE LANE | | | | POLAND | OH | 44514 | |
| 5637477 | HELEN MESINA | 2910 NENTON ST | | | | SS | MD | 20902 | |
| 5637478 | HELEN MILLER | 151 EL RIO DR | | | | LAKE HAVASU | AZ | 86403 | |
| 5637479 | HELEN MIRANADA | 17179 W CULVER ST | | | | GOODYEAR | AZ | 85338 | |
| 5637480 | HELEN MONASTIRIOTIS | 8251 HORNBUCKLE DR | | | | SPRINGFIELD | VA | 22153 | |
| 5637481 | HELEN MURDOCK | 3360 CHURCHHILL LANE UNIT | | | | SAGINAW | MI | 48603 | |
| 5637482 | HELEN NAVARRO | 3354 DARBY ST | | | | SIMI VALLEY | CA | 93063 | |
| 5637483 | HELEN NOVAS | 149 S 7TH AVENUE | | | | HIGHLAND PARK | NJ | 08904 | |
| 5637484 | HELEN P PATINO | 221 EISENHOWER DR APT 153 | | | | BILOXI | MS | | |

Exhibit S

Class 4 GUC Ballot Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5637487 | HELEN PAPPAS | 620 S Main St # 93 | | | | Labelle | FL | 33935-4606 | |
| 5637488 | HELEN PENDARVIS | 105 JODY BROOK CT | | | | MAULDIN | SC | 29662 | |
| 5637489 | HELEN PEREZ | 24314 SYLVAN GLEN RD | | | | DIAMOND BAR | CA | 91765 | |
| 5637491 | HELEN PHELPS | 5027 CASSANDRA LN APT P | | | | INDPLS | IN | 46241 | |
| 5637492 | HELEN PIERCE | 1574 ALA MAHAMOE ST | | | | HONOLULU | HI | | |
| 5637493 | HELEN PIERSON | 3418 MCKINNLEY RD | | | | JOHNSON CITY | TN | 37604 | |
| 5637494 | HELEN PISTON | 3855 BLAIR MILL ROAD | | | | HORSHAM | PA | 19044 | |
| 5637495 | HELEN PRYOR | 3720 WAYNE AVE | | | | KANSAS CITY | MO | 64109 | |
| 5637496 | HELEN R GLEASON | 167 D ZUNI ROAD | | | | GALLUP | NM | 87305 | |
| 5637497 | HELEN R RICHARD | 15525 MAPLE AVE | | | | SOUTH HOLLAND | IL | 60473 | |
| 5637498 | HELEN RAMIREZ | 172 SHERMAN AVE | | | | TRENTON | NJ | 08638 | |
| 5637499 | HELEN RANDOL | 3135 LORAIN AVE | | | | CLEVELAND | OH | 44109 | |
| 5637500 | HELEN REED | 30 ASHELLY CORT | | | | DOWNINGTOWN | PA | 19320 | |
| 5637501 | HELEN RICKENBRODE | 13029-A DRUMMOND ST | | | | CEDAR LAKE | IN | 46303 | |
| 5637502 | HELEN ROMERO | 1924 W 21ST ST | | | | PUEBLO | CO | 81003 | |
| 5637503 | HELEN ROYAL | 2704 SUNRISE AVE | | | | PORTSMOUTH | OH | 45662 | |
| 5637504 | HELEN SALINAS | 2111 S AKERS | | | | VISALIA | CA | 93277 | |
| 5637505 | HELEN SANDOVAL | 11266 GANNON STREET | | | | RANCHO CUCAMO | CA | 91701 | |
| 5637506 | HELEN SAWYER | 12110 SE 174TH LANE | | | | RENTON | WA | 98058 | |
| 5637507 | HELEN SHERMAN | 50 CRANDLE ST | | | | CORTLAND | NY | 13045 | |
| 5637508 | HELEN SIRMONS | 3828 ALABAHA DR | | | | BLACKSHEAR | GA | 31526 | |
| 5637509 | HELEN SMITH | 11826 DIONISYS | | | | RNCH CORDOVA | CA | 95742 | |
| 5637510 | HELEN SOLANO | 6003 W HANNA AVE | | | | TAMPA | FL | 33634 | |
| 5637511 | HELEN SUE BESS | 28744 TELEGRAPH APT 205 | | | | FLAT ROCK | MI | 48134 | |
| 5637512 | HELEN SWAN | JODDI SWAN | | | | AUBURN | ME | 04210 | |
| 5637513 | HELEN T FINN | 39 TAFT ST | | | | MEDFORD | MA | 02155 | |
| 5637514 | HELEN T SCAVELLA | 6421 SW 58 TH PL | | | | MIAMI | FL | 33143 | |
| 5637515 | HELEN TONIC | 8908 CANBERRA DR | | | | CLINTON | MD | 20735 | |
| 5637517 | HELEN TRAVIS | 113 HIGHLAND DR | | | | WALNUT RIDGE | AR | 72476 | |
| 5637518 | HELEN TUCKER | ENTER ADDRESS | | | | ENTER CITY | WV | 32583 | |
| 5637519 | HELEN VAHLE | BOX 118 | | | | URSA | IL | 62376 | |
| 5637520 | HELEN VERAS | 3818 J ST | | | | PHILADELPHIA | PA | 19124 | |
| 5637521 | HELEN VERDON | NONE | | | | KOHLER | WI | 54703 | |
| 5637522 | HELEN WASHINGTON | 14090 BALBOA BLVD | | | | SYLMAR | CA | 91342 | |
| 5637524 | HELEN WHETSELL | 787 SMITH POND ROAD | | | | LEXINGTON | SC | 29072 | |
| 5637525 | HELEN WILKERSON | 1403 RIVERS ARCH | | | | CARROLLTON | VA | 23314 | |
| 5637526 | HELEN WONPUE | 2247 S 71TH STREET | | | | PHILADELPHIA | PA | 19142 | |
| 5637527 | HELEN WOODWARD | RR 1 | | | | WARD | AL | 36922 | |
| 5637528 | HELEN Y BENALLY | PO BOX 2343 | | | | SHIPROCK | NM | 87420 | |
| 5637529 | HELENA ANDREYKO | 572 GRAND ST | | | | NEW YORK | NY | 10002 | |
| 5637530 | HELENA BRAUN | 124 SURREY LN | | | | RISING SUN | MD | 21911 | |
| 5637531 | HELENA BROWN | 7900 BAYMEADOWS CIR E APT | | | | JAX | FL | 32256 | |
| 5637532 | HELENA CARR | 3610 EAST 6TH STREET APT 306 | | | | SIOUX FALLS | SD | 57103 | |
| 5637533 | HELENA CHESSON | 1714 VINCENT AVE N | | | | MINNEAPOLIS | MN | 55411 | |
| 5637534 | HELENA CODY | 1318 TEMPLE PL 2F | | | | SAINT LOUIS | MO | 63112 | |
| 4867184 | HELENA DAILY WORLD | 417 YORK PO BOX 340 | | | | HELENA | AR | 72342 | |
| 5637535 | HELENA DULFORD | 1 BELLS PLACE | | | | DANBURY | CT | 06810 | |
| 5637536 | HELENA FERGUS | 157 EAST COW PEN LAKE RD | | | | HAWTHORNE | FL | 32640 | |
| 5637537 | HELENA GILMORE | 15401 71ST AVE APT 4B | | | | FLUSHING | NY | 11367 | |
| 5637538 | HELENA HAWKINS | 704 WOODBOURNE AVE | | | | BALTIMORE | MD | 21212 | |
| 5637539 | HELENA HENDLEY | 1241 BEBE ESTATE CIR | | | | FAYETTEVILLE | NC | 28314 | |
| 5637540 | HELENA HUTCHINSON | 381 BUCK RIDGE RD APT 31 | | | | BIDWELL | OH | 45631 | |
| 5637541 | HELENA INDEPENDENT RECORD | P O BOX 31238 | | | | BILLINGS | MT | 59107 | |

In re: Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 2603 of 6863

Exhibit S
Class 4 GUC Ballot Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5637542 | HELENA JORDAN | 545 W 148TH ST | | | | NEW YORK | NY | 10031 | |
| 5637543 | HELENA JUSZCZAK | PO BOX 989 | | | | SANDWICH | MA | 02563 | |
| 5637544 | HELENA N GOODMAN | 4104 WAKE AVE | | | | CHESAPEAKE | VA | | |
| 5637546 | HELENA PATTERSON | 2613 FRANKLIN DR APT905 | | | | DALLAS | TX | 75228 | |
| 5637547 | HELENA REDD | 5611 OLYMPIC CT | | | | WASCO | CA | 93280 | |
| 5637548 | HELENA SANTANA | 80 CHADW EAST STREET | | | | PATERSON | NJ | 07424 | |
| 5637549 | HELENA SHAFER | 3500 CLAIR VON DR | | | | BEAVERCREEK | OH | 45430 | |
| 5637550 | HELENA WONG | 2108 PASO VERDE DRIVE | | | | HACIENDA HEIGHTS | CA | 91745 | |
| 5637552 | HELENE BAUR | 436 BELONDA ST | | | | PITTSBURGH | PA | 15211 | |
| 5637554 | HELENE LEE | 42000 | | | | RALEIGH | NC | 27615 | |
| 5637555 | HELENE M CARDONA | 2926 SW 40TH ST | | | | CAPE CORAL | FL | 33914 | |
| 5637556 | HELENE M ROJAHN | 5916 AQUA BAY DR | | | | COLUMBUS | OH | 43235 | |
| 5637557 | HELENE MOORE | 2283 OLDRIDGE DR | | | | HACIENDA HTS | CA | 91745 | |
| 5637558 | HELENE RAFFERTY | 6023 COLLEGE VIEW DR | | | | MARYS VILLE | CA | 95901 | |
| 5637559 | HELENE S JENKINS | ADLINGTON RD | | | | ELIOT | ME | 03903 | |
| 5637560 | HELENE WEND OLIVO | 9701 MITCHELL RD | | | | PAPILLION | NE | 68046 | |
| 5637561 | HELEPOLELEI RENEE | 54-295 HAUULA HMSTD RD | | | | HAUULA | HI | 96717 | |
| 5445775 | HELEWA HALA | 479 GRANDVIEW AVE | | | | WYCKOFF | NJ | | |
| 5637562 | HELFER LINDA | PLEASE ENTER YOUR STREET ADDRE | | | | ENTER CITY | IL | 62040 | |
| 5445776 | HELFMAN TARA | 24219 HIGHWAY 44 | | | | MILLVILLE | CA | | |
| 5637563 | HELFRICK JEAN | 3030 BLACK EAGLE DR | | | | ANTELOPE | CA | 95843 | |
| 5637564 | HELGA CARRERO | CALLE SALAMANCA | | | | SAN JUAN | PR | 00927 | |
| 5637565 | HELGA COLSCHH | BDA CLAUSELLSW | | | | PONCE | PR | 00730 | |
| 5637566 | HELGA VARGO | 6185 STANBURY | | | | PARMA | OH | 44129 | |
| 5637567 | HELGANS BRIAN | 2717 WESTERN BLVD | | | | RALEIGH | NC | 27606 | |
| 5637568 | HELGE AMANDA | 418 BONITA AVE | | | | PORT CHARLOTTE | FL | 33952 | |
| 5637569 | HELGET AHLESHA | 11195 COZY GROVE RD | | | | WESTMORELAND | KS | 66549 | |
| 5445778 | HELGREN JESICA | 103 Petes Ln | | | | Norwalk | WI | 54648-8241 | |
| 5637570 | HELIFAX GREGORY | 403 WEST BLOOMFIELD | | | | BLOMMFIELD | MO | 63825 | |
| 5637571 | HELIKA I REYES | 25713 WESTVIEW WAY | | | | HAYWARD | CA | 94542 | |
| 5445779 | HELIN VERONICA | 105 PARK ST GRANT043 | | | | BOSCOBEL | WI | | |
| 5637573 | HELIOS17 SILVA | 17WEST 4TH STREET | | | | HUNTINGTON STATI | NY | 11746 | |
| 5637574 | HELIRA RHONDA | 4956 N 24TH PL | | | | MILWAUKEE | WI | 53209 | |
| 5637575 | HELIS DE LOS SANTOS | 601 N 5TH ACE APT D | | | | ACENAL | CA | 93204 | |
| 5637576 | HELIS MICHAEL | 7075 FLINT DR | | | | TAMPA | FL | 33619 | |
| 4866306 | HELIUM PLUS INC | 3575 DAVISVILLE ROAD STE 204 | | | | HATBORO | PA | 19040 | |
| 4783819 | Helix Water District | PO BOX 513597 | | | | LOS ANGELES | CA | 90051-3597 | |
| 5637577 | HELIZIA HAFFNER | 277 NORTH COLLEGE ST | | | | SABINA | OH | 45169 | |
| 5637578 | HELLAN HICKS | 8204 HARPER ST | | | | OMAHA | NE | 68117 | |
| 5637579 | HELLARD CHRISTENE | 107 SOUTH 2ND | | | | FROMBERG | MT | 98032 | |
| 5637580 | HELLARYCE WALKER | 1133 JUNE AVE | | | | ST LOUIS | MO | 63138 | |
| 5637581 | HELLEM BILLY | 3725 24TH AVE | | | | TUSCALOOSA | AL | 35401 | |
| 5637582 | HELLEMS WHITNEY | 1111 WOODEN DR | | | | ST LOUIS | MO | 63033 | |
| 5637583 | HELLEN A COLEMAN | 11822 S PEORIA ST | | | | CHICAGO | IL | 60643 | |
| 5637584 | HELLEN BARANOWSKI | 1 BRETT CT APT 219 | | | | BALTIMORE | MD | 21221 | |
| 5637585 | HELLEN ERNST | 2708 GRANBROOK DR | | | | JOHNSON CITY | TN | 37601 | |
| 5637586 | HELLEN POLITE | ADRESS | | | | BOSTON | MA | 02118 | |
| 5637587 | HELLER DEANNA | 569 E STREET | | | | CHULA VISTA | CA | 91910 | |
| 5637588 | HELLER HAROLD | 535 SINSINAWA ROAD | | | | HAZEL GREEN | WI | 53811 | |
| 5419195 | HELLER HENRY | 205 WEST RANDOLPH STREET SUITE 610 | | | | CHICAGO | IL | | |
| 5445781 | HELLER JOHN | 1818 CEDAR CANYON DR NE | | | | ATLANTA | GA | | |
| 5445782 | HELLER KAREN | 2900 S RIVER RD | | | | CEDARVILLE | OH | | |
| 5445783 | HELLER KRIS | P O BOX 3194 | | | | GLENDALE | CA | | |

Exhibit S
Class 4 GUC Ballot Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5445784 | HELLER LINDSEY | 2200 TOWER DRIVE | | | | GEORGETOWN | TX | | |
| 5637589 | HELLER REBECCA | 17214 NE GLISAN ST APT 4 | | | | PORTLAND | OR | 97230 | |
| 5637590 | HELLER TRUDY | 2000 SEQUOIA CT APT 101 | | | | WOODBRIDGE | VA | 22191 | |
| 5637591 | HELLEREN ARILD S | 433 PALOMA DR | | | | DAVENPORT | FL | 33837 | |
| 4868194 | HELLERS GAS | 500 NORTH POPLAR STREET | | | | BERWICK | PA | 18603 | |
| 5637592 | HELLESTO CARLIE | 1601 HWY 40 EAST | | | | KINGSLAND | GA | 31543 | |
| 5637593 | HELLIAN FUIENTEZ | 1107 W 2ND PENCON | | | | PECOS | TX | 79772 | |
| 5637594 | HELLING LISA L | P O BOX 1983 | | | | PONCHATOULA | LA | 70454 | |
| 5637595 | HELLIS SIEDAH | 602 W HAMPTON SPRINGS AVE | | | | PERRY | FL | 32347 | |
| 5637596 | HELLMANN DEREK | 1507 10TH AVE | | | | GREEN BAY | WI | 54304 | |
| 5637597 | HELLMANN KAREN | 7948 TIGER PALM WAY | | | | FORT MYERS | FL | 33966 | |
| 5637599 | HELLMANN ZACHDESEREE | 6008 MOELLER RD | | | | FT WAYNE | IN | 46806 | |
| 5845893 | Hellmers, Darryl G | Redacted | | | | | | | |
| 5445786 | HELLMS KEVIN | 406 LUTZ SCHOOL RD TRLR 31 | | | | INDIANA | PA | | |
| 4885088 | HELLO DIRECT | PO BOX 6342 | | | | CAROL STREAM | IL | 60197 | |
| 5637600 | HELLSTROM ANGIE | 25 WARN AVE | | | | PINE BUSH | NY | 12566 | |
| 5445787 | HELLSTROM HELEN | 116 SAINT IVES DR | | | | SEVERNA PARK | MD | | |
| 5637601 | HELLUMS JENNIFER | 3314 13TH AVE | | | | COLUMBUS | GA | 31904 | |
| 5445788 | HELLWIG ED | 610 W HARRISON N | | | | BUTLER | MO | | |
| 5445789 | HELLWIG ROBERT | 10288 SW 87TH TER | | | | OCALA | FL | | |
| 5637602 | HELM CHRIS | 232 OAK STREET | | | | RUSSELL SPRINGS | KY | 42629 | |
| 5637603 | HELM CRYSTAL | 1315 KINGSTON AVE | | | | SALINA | KS | 67401 | |
| 5637604 | HELM DARLENE | 355 WAKEMAN CT | | | | CHRISTIANSBURG | VA | 24073 | |
| 5637605 | HELM DAVID | 1026 E 3RD ST | | | | GREENFIELD | IN | 46140 | |
| 5445790 | HELM DENNIS | 33 BRIERBROOK ST | | | | MILTON | MA | | |
| 5445791 | HELM DONNA | 31 FLORAL PARK ST | | | | ISLIP TERRACE | NY | | |
| 5637606 | HELM ELIJAH | 3901 N 24TH ST | | | | MILWAUKEE | WI | 53206 | |
| 5445792 | HELM JUSTIN | 4922 ELON CRES | | | | LAKELAND | FL | | |
| 5637607 | HELM MICHELLE | 218 LITTLE DR UNIT 104 | | | | WAHIAWA | HI | 96786 | |
| 5637608 | HELM PATRICK | 3412 OSAGE | | | | ST LOUIS | MO | 63118 | |
| 5445793 | HELM PAUL | 11123 PALOMINO BEND | | | | SAN ANTONIO | TX | | |
| 5637609 | HELM ROBERT | 2846 WEST ANLINGTON | | | | LINCOLN | NE | 68522 | |
| 5637610 | HELM SHANDA | 111 SOUTH MAIN ST | | | | HARTFORD | WI | 53027 | |
| 5637611 | HELM TINA | 51 HAMILTON RD | | | | CHAMBERSBURG | PA | 17201 | |
| 5445794 | HELM TRAVIS | 12856 W COLTER ST | | | | LITCHFIELD PARK | AZ | | |
| 5637612 | HELMAN ANGELA | 6486 SLABTOWN RD | | | | THURMONT | MD | 21788 | |
| 5637613 | HELMAN BRENDA | 300 WATER ST | | | | CARDINGTON | OH | 43315 | |
| 5445795 | HELMAN TOM | P O BOX 0732 | | | | BORREGO SPRINGS | CA | | |
| 5637614 | HELMBRIGHT BONNIE | 417B NORTH 7 ST | | | | MARTINS FERRY | OH | 43935 | |
| 5637615 | HELMBRIGHT IVORIE | 145 VIRGINIA ST | | | | YO | OH | 44502 | |
| 5637616 | HELMER ASIA | 1750 E KAREN AVE APT 348 | | | | LAS VEGAS | NV | 89169 | |
| 5445797 | HELMER ERIC | 51254-1 MESCALERO CT | | | | FORT HOOD | TX | | |
| 5445798 | HELMER JOSH | 615 E MONTEREY ST 615 E MONTEREY | | | | CHANDLER | AZ | | |
| 5637617 | HELMES MARLELE | 13 ARROWHEAD LN A5 | | | | RINGGOLD | GA | 30736 | |
| 5445799 | HELMHOLD KAYLA | 2316 CLARK ST APT 13 | | | | SIOUX CITY | IA | | |
| 5445800 | HELMI MOHSEN | 507 KENTUCKY DR | | | | ROCHESTER HILLS | MI | | |
| 5637618 | HELMICK CHRIS | BOX 146 | | | | SIMON | WV | 24882 | |
| 5637619 | HELMICK TONYA | 1701 SPRING HILL ROAD | | | | STANTON | VA | 24401 | |
| 5637620 | HELMIG ANTHONY | 12300 ROCK RIDGE RD | | | | LAKELAND | FL | 33809 | |
| 5637621 | HELMINTOLLOR DANNY | 108 COTTA LANE | | | | MARTINSBURG | WV | 25404 | |
| 5419197 | HELMLE JOANN | 1110 JONATHAN CT | | | | RED BLUFF | CA | | |
| 5445801 | HELMOLD JEAN M | 12351 FALCON DRIVE | | | | PLAINFIELD | IL | | |
| 5637622 | HELMS ALISON | P O BOX 373 | | | | KOOSKIA | ID | 83539 | |

Exhibit S

Class 4 GUC Ballot Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5445802 | HELMS ANDREA | 1750 OLD MILL RD | | | | CUMMING | GA | | |
| 5637623 | HELMS BILLIE | 1253 1ST AVE NW | | | | HICKORY | NC | 28601 | |
| 5445803 | HELMS CHRISTOPHER | 8427 FENTON RD | | | | FELICITY | OH | | |
| 5637624 | HELMS CRYSTAL | 4331 VERGEN ST | | | | NORTON | OH | 44203 | |
| 5445805 | HELMS CYNTHIA | 2332 LAKE ST | | | | DOTHAN | AL | | |
| 5637625 | HELMS GINA | 3478 COTTON DODD RD | | | | CUBA | MO | 65453 | |
| 5637626 | HELMS JAMES | 2502 JAMAICA ST | | | | SARASOTA | FL | 34231 | |
| 5637627 | HELMS JEANNIE F | 6026 S RRRROCKY RD | | | | MONROE | NC | 28112 | |
| 5637628 | HELMS JOHN | 1109 E MELTON RD | | | | OZARK | MO | 65721 | |
| 5637629 | HELMS MARK | 2608 SUNSHINE PATH RD | | | | MONROE | NC | 28110 | |
| 5637630 | HELMS MELANIE | LINDA AVE | | | | NEWFANE | NY | 14108 | |
| 5637631 | HELMS MICHELLE | PO BOX 40 | | | | COOK SPRINGS | AL | 35052 | |
| 5637632 | HELMS NEVA | 103 N WESTOVER DR | | | | MONROE | NC | 28112 | |
| 5637633 | HELMS PAMELA | 4635 Mount Gallant RD | | | | Rock Hill | SC | 29732-9637 | |
| 5637634 | HELMS RANDY | 229 OAKWOOD AVE | | | | ROANOKE RAPIDS | NC | 27870 | |
| 5445807 | HELMS RICHARD | 1722 LILABERRY LANE | | | | NICEVILLE | FL | | |
| 5637635 | HELMS ROBIN K | 11085 PAYNE RD | | | | SEBRING | FL | 33875 | |
| 5637636 | HELMS SHEILA | 1400 E KAY AVE | | | | HAYSVILLE | KS | 67037 | |
| 5637637 | HELMS TONYA | 2101 WHITESTORE RD | | | | MONROE | NC | 28112 | |
| 4510591 | HELMS, RODNEY E | Redacted | | | | | | | |
| 5845010 | Helmsman Management Services LLC | Redacted | | | | | | | |
| 5637638 | HELMSTETTER KYLE | 555 MASSACHUSETTS AVE NW 40 | | | | WASHINGTON | DC | 20001 | |
| 5637639 | HELMUTH KALI | 14706 FARGO AVE | | | | HANFORD | CA | 93230 | |
| 5637640 | HELMUTH LORI | 200 LOFTIN DRIVE | | | | HARRISON | AR | 72601 | |
| 5637641 | HELO SHYANNE | 2036 VAN VRANKEN AVE | | | | SCHENECTADY | NY | 12308 | |
| 5445808 | HELP FUNDING INC | 5 HANOVER SQUARE | | | | NEW YORK | NY | | |
| 5856567 | Helper, Constance L | Redacted | | | | | | | |
| 5637642 | HELPHREY KAREN | PO BOX 1966 | | | | SEDALIA | MO | 65301 | |
| 5445809 | HELRIGEL JOHN | 3559 N TIMOTHY TER CITRUS017 | | | | BEVERLY HILLS | FL | | |
| 5637643 | HELSDON ANGELA | 6195 HIGHLAND LANE | | | | GREENDALE | WI | 53129 | |
| 5445810 | HELSEL BRIAN | 2145 HOOPS DR | | | | TOLEDO | OH | | |
| 5637644 | HELSEL CIMILLE | RT 3 BOX 238 | | | | DELBARTON | WV | 25670 | |
| 5637645 | HELSEL RITA | 1366 YORKLAND RD APT A | | | | COLUMBUS | OH | 43232 | |
| 5637646 | HELSEL TARA | 1839 HASKETT AVE | | | | SALINA | KS | 67401 | |
| 5637647 | HELSER KRYSTLE | 3436 HARRISON AVE | | | | ROCKFORD | IL | 61108 | |
| 5445812 | HELSING BRENDA | 6004 MIDDLEWATER CT | | | | COLUMBIA | MD | | |
| 5637648 | HELSINKI ROSENBERG | 13924 YELLOW BLUFF ROAD | | | | JACKSONVILLE | FL | 32226 | |
| 5637649 | HELSLEY DAWN | 504 N 5TH AVE | | | | ALTOONA | PA | 16601 | |
| 5637650 | HELSTEIN JENNIFER | 1 MECH ST APT 1 | | | | CAMILLUS | NY | 13031 | |
| 5445814 | HELSTOWSKI BARBARA | 11 WEYBURN CT | | | | ROSEDALE | MD | | |
| 5637651 | HELT BENJAMIN | 26 MCBRIDE LANE | | | | CAMPBELL HALL | NY | 10916 | |
| 5445815 | HELT JEAN | 951 S MARKET ST APARTMENT 14 | | | | SOUTH WILLIAMSPORT | PA | | |
| 5637652 | HELTMAN JULIE | MICHAEL CURRAN | | | | ST PETERSBURG | FL | 33710 | |
| 5637653 | HELTON ALENA | 398 EAST FOREST ROAD APT F64 | | | | KENTON | OH | 43326 | |
| 5637654 | HELTON AYESHA | | 84 | | | SPRINGFIELD | MA | 01119 | |
| 5637655 | HELTON BETH | 805 BAYCREEK FALLS | | | | LOGANVILLE | GA | 30052 | |
| 5445816 | HELTON CHARLES | 2769 COUNTY ROAD 20 | | | | BELLEVIEW | MO | | |
| 5637656 | HELTON GERALD | 8700 KY 6 | | | | CORBIN | KY | 40701 | |
| 5637657 | HELTON JACQUELYN | 2401 TENA AVENUE | | | | NORTH LEHIGH | FL | 33971 | |
| 5637658 | HELTON JESSICA | 9393 RIVER MILL RD | | | | RANDELMAN | NC | 27317 | |
| 4871394 | HELTON LAWN SERVICE INC | 8825 QUAIL ROOST COURT | | | | JACKSONVILLE | FL | 32220 | |
| 4132516 | Helton Lawn Service, Inc. | 8825 Quail Roost Court | | | | Jacksonville | FL | 32220 | |

In re: Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 2606 of 6863

Exhibit S
Class 4 GUC Ballot Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5637659 | HELTON LINDA | 3000 SS WWAALLNNUUTT SSTT | | | | BLOOMINGTON | IN | 47401 | |
| 5637660 | HELTON MICHAEL | 2201 E SOMMERHAUSER CIR | | | | DERBY | KS | 67037 | |
| 5637661 | HELTON MISTY | 1521 LAUREL BRANCH RD | | | | VANSANT | VA | 24656 | |
| 5637662 | HELTON RICHARD | 3595 RINER ROAD | | | | RINER | VA | 24149 | |
| 5637663 | HELTON SHERRY | 7211 VEGA WAY | | | | INDI | IN | 46241 | |
| 5637664 | HELTZ SANDRA R | 4047 BURKE PKWY | | | | BUFFALO | NY | 14219 | |
| 5445817 | HELTZEL GERALD | 3326 DENISE CT | | | | LANCASTER | CA | | |
| 5637665 | HELVICK PETER | 1235 MATTIOLI RD | | | | BARTONSVILLE | PA | 18321 | |
| 5445818 | HELWIG SAMUEL | 40740 CHEVINGTON LANE | | | | LEESBURG | VA | | |
| 5637666 | HEMA MUDALIAR | XXXXXXXXXX | | | | UNION CITY | CA | 94587 | |
| 5637667 | HEMALATHA RAMASUBBU | 259 N CAPITOL AVE UNIT 18 | | | | SAN JOSE | CA | 95127 | |
| 5445819 | HEMAN DAVID | 1621 MARILYN CT | | | | LOVELAND | CO | | |
| 5637668 | HEMAN ROGER | 835 NORTH W 17 COURT | | | | MIAMI | FL | 33125 | |
| 5637669 | HEMANDEZ CONCEPCION | 706 N 35 | | | | FT PIERCE | FL | 34947 | |
| 5637670 | HEMANT PATEL | 51 JORALEMON ST FL B2 | | | | BELLEVILLE | NJ | 07109 | |
| 5637671 | HEMANT PERSAUD | 1178 EAST 178ST | | | | BRONX | NY | 10460 | |
| 5637672 | HEMBRADOR FELY | 10472 STANFIELD CIRCLE | | | | SAN DIEGO | CA | 92126 | |
| 5637673 | HEMBREE ALICE J | 35 CAMELLIA DR | | | | O FALLON | MO | 63366 | |
| 5445820 | HEMBREE DANNY | 3700 HUECO VALLEY DR 4804 | | | | EL PASO | TX | | |
| 5637674 | HEMBREE JOHNNY C | 120 PROVIDENCE OAKS CIR | | | | ALPHARETTA | GA | 30004 | |
| 5637675 | HEMBREE LOIS I | 806 N TUCKER | | | | SHAWNEE | OK | 74801 | |
| 5637676 | HEMBRY LARONVON | 1551 N MELROSE LANE | | | | WICHITA | KS | 67212 | |
| 5637677 | HEMBY DORIS | 126 NARROW LANE | | | | BRIDGEHAMPTON | NY | 11932 | |
| 5445822 | HEMED SARA | 2441 S KIHEI RD D208 | | | | KIHEI | HI | | |
| 5637678 | HEMENWAY ALEX | 1225 S AMERICAN ST | | | | STOCKTON | CA | 95205 | |
| 5445823 | HEMENWAY SHANE | 92 DRUMMER LN | | | | REDDING | CT | | |
| 5637679 | HEMENWAY STEPHANIE | 8527 SHERIDAN RD | | | | MELBOURNE | FL | 32904 | |
| 5445824 | HEMESATH MATT | 2781 290TH ST | | | | RIDGEWAY | IA | | |
| 5637681 | HEMINGWAY ALTHEA | 4395 SUGGS ST | | | | LORIS | SC | 29569 | |
| 5637682 | HEMINGWAY BARBARA | 1312 DARTMOUTH AVE | | | | HIGH POINT | NC | 27260 | |
| 4846507 | HEMINGWAY COMFORT SOLUTIONS LLC | 3531 BALSAM TREE DR | | | | CHARLOTTE | NC | 28269 | |
| 5445825 | HEMINGWAY DONNA | 95 DURFEE RD | | | | TIVERTON | RI | | |
| 5637683 | HEMINGWAY DOROTHY W | 333 DESSIE DR | | | | LONGS | SC | 29568 | |
| 5637684 | HEMINGWAY MERLYN | 3746 HEMINGWAY LNDG | | | | LONGS | SC | 29568 | |
| 5637685 | HEMINGWAY NORRIS | 1500 NW 53 ST | | | | MIAMI | FL | 33147 | |
| 4858338 | HEMINGWAY POWER EQUIPMENT | 102 NORTH MAIN STREET | | | | HEMINGWAY | SC | 29554 | |
| 5637686 | HEMINGWAY ROBIN | 543 HUDSON AVE | | | | CAYCE | SC | 29033 | |
| 5637687 | HEMINGWAY RON | 112 S 3 AP 12 | | | | RICHMOND | IN | 47374 | |
| 5637688 | HEMINGWAY SCHANSKI | 5037 WATERGATE DR | | | | MB | SC | 29577 | |
| 5637689 | HEMINGWAY SHAMETRIASE V | 1012 MARLOWE ROAD | | | | TABOR CITY | NC | 28463 | |
| 5637690 | HEMINGWAY STEPHANIE | 4386 PEE DEE RD | | | | HEMINGWAY | SC | 29554 | |
| 5637691 | HEMINGWAY SUSIE | 4712 O ST | | | | OMAHA | NE | 68117 | |
| 5637692 | HEMINGWAY VICTORIA | 188 VERMONT AVE | | | | NEWARK | NJ | 07106 | |
| 5445826 | HEMION ROGER | 1952 STORY DRIVE APT C | | | | FORT GORDON | GA | | |
| 5637693 | HEMLALL SUMINTRA | 500 CHICAGO AVE | | | | LAKE HAMILTON | FL | 33851 | |
| 5445827 | HEMMATKHANI MEHRAN | 1432 S HIGHLAND AVE APT K201 | | | | FULLERTON | CA | | |
| 5637694 | HEMMER LYNETTE R | 306 N 6TH ST | | | | LOWELL | OH | 45744 | |
| 5637695 | HEMMERLING BRITTNEY | 586 OLIVER ST | | | | NORTH TONAWANDA | NY | 14120 | |
| 5445828 | HEMMERLING JUDY | 6375 SEUFERT RD N | | | | ORCHARD PARK | NY | | |
| 5637696 | HEMMERLING SARA | 580 OLIVER ST | | | | N TONAWANDA | NY | 14120 | |
| 5445829 | HEMMERT ZACHARY | 10995 N PATTEREON RD | | | | PIQUA | OH | | |
| 5637697 | HEMMING ALINE | 2216 JULIUS FELDER ST | | | | CAYCE | SC | 29033 | |
| 5445830 | HEMMINGER BROCK | 648 POWER CIRCLE | | | | BILOXI | MS | | |

Exhibit S
Class 4 GUC Ballot Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5637698 | HEMMINGER JAMES | 4510 VIOLET CV | | | | MEMPHIS | TN | 38122 | |
| 5445831 | HEMMINGS BRADLEY | 505 BASCOM AVE ALLEGHENY003 | | | | PITTSBURGH | PA | | |
| 5637699 | HEMMINGS KIMBERLY | 37 BRIGHTLING LANE | | | | NEWNAN | GA | 30265 | |
| 5637700 | HEMMINGSON BRANDON R | 2326 DORRWT RD | | | | EAU CLAIRE | WI | 54703 | |
| 5637701 | HEMMY HEATHER | PO BOX 443 | | | | SOLOMON | KS | 67480 | |
| 5637702 | HEMON JONES | 222 TERRACE DRIVE | | | | PRINCE FREDERICK | MD | 20678 | |
| 5637703 | HEMP PAUL J | 1355 CTY SS | | | | ONALASKA | WI | 54650 | |
| 5445832 | HEMPEL ROBERT | 3843 FAWN LANE | | | | WHITE PLAINS | MD | | |
| 5637704 | HEMPHILL BRENDA L | 3512 13TH ST SE 202 | | | | WASHINGTON | DC | 20032 | |
| 5637705 | HEMPHILL CHARLSYE M | 3009 MALLVIEW RD | | | | BLATIMORE | MD | 21230 | |
| 5637706 | HEMPHILL CHERYL A | 291 WALTER RD | | | | RIVER RIDGE | LA | 70123 | |
| 5445833 | HEMPHILL CHINYERE | 106 CENTER ST | | | | SOUTHINGTON | CT | | |
| 5637707 | HEMPHILL DAQUESHA | 137 GRASSY CT | | | | GASTONIA | NC | 28052 | |
| 5445835 | HEMPHILL DEANDRE | 11046 N GARDEN DR APT H | | | | SAINT LOUIS | MO | | |
| 5637708 | HEMPHILL DORIS | 335 HARRISON ST | | | | ARBUTUS | MD | 21227 | |
| 5445836 | HEMPHILL KAY | 105 KENILWORTH PARK DRIVE APT 1B | | | | BALTIMORE | MD | | |
| 5637709 | HEMPHILL KECIA | PLEASE ENTER YOUR STREET ADDRE | | | | ENTER CITY | NJ | 08401 | |
| 5637710 | HEMPHILL MARLON | 8 F | | | | FLORISSANT | MO | 63033 | |
| 5637711 | HEMPHILL SAMANTHA | PLEASE ENTER YOUR STREET ADDRE | | | | ENTER CITY | GA | 30815 | |
| 5637712 | HEMPHILL SAQUOYA N | 8661 KATHLYN DR | | | | BERKELEY | MO | 63134 | |
| 5637713 | HEMPHILL SYLVIA M | 54268TH ST APT B | | | | ZEPHYRHILLS | FL | 33542 | |
| 5637714 | HEMPHILL VERONICA | 6 BROOKEBURY DR APT A1 | | | | BALTIMORE | MD | 21215 | |
| 5637715 | HEMPSTEAD ANNETTE | 156 DUARD REAVIS RD | | | | MOCKSVILLE | NC | 27028 | |
| 5637716 | HEMPSTEAD PEGGIE | 1538 180TH AVE | | | | MANCHESTER | IA | 52057 | |
| 5637717 | HEMPSTEAD RENEE | 10821 GOODING AVE | | | | CLEVELAND | OH | 44108-3039 | |
| 5445837 | HEMSATH KATHY | 213 GRANDE AVE PO BOX 83 | | | | ROWLEY | IA | | |
| 5637718 | HEMSLEY MARY | PO 2500 | | | | WALDORF | MD | 20604 | |
| 5637719 | HEMSLEY TIFFANIE Y | 6875 GLEN ALBIN RD | | | | LA PLATA | MD | 20646 | |
| 5637720 | HEN DALIA | 507 ELIZABETH ST | | | | OAKHURST | NJ | 07755 | |
| 5637721 | HENAGAN MELISSA | 741 S GROVE DR | | | | WICHITA | KS | 67211 | |
| 5637722 | HENAGAN SUSIE | 1637 LEMON ST | | | | VALLEJO | CA | 94590 | |
| 5419207 | HENAHAN ENTERPRISES LLC | 1917 MARGARET AVE | | | | ALTOONA | PA | | |
| 5637723 | HENAO GLORIA | 15 49TH ST | | | | WEEHAWKEN | NJ | 07086 | |
| 5637724 | HENAO GLORIA E | 15 49TH ST | | | | WEEHAWKEN | NJ | 07086 | |
| 5637725 | HENAO STEPHANIE | 8650 SW 149 AVE 301 | | | | MIAMI | FL | 33193 | |
| 5445839 | HENAOPATINO CARLOS | 22 STERLING CREEK DR | | | | RICHMOND HILL | GA | | |
| 5637726 | HENCE CAROLYN | 8124 CONRIDGE | | | | MPHS | TN | 38125 | |
| 5637727 | HENCE CHARLES JR | 2861 EMERALD DR | | | | HOBART | IN | 46342 | |
| 4140850 | Henckels, Zwilling J.A. | Redacted | | | | | | | |
| 5637728 | HENCY BILL | 410 WASHINGTON ST | | | | ORAN | MO | 63771 | |
| 5637729 | HENCYE CURTIS | 3864 PRADO DRIVE | | | | SARASOTA | FL | 34235 | |
| 5637730 | HENDERSCHEID DALE | 1215 ANCHORS WAY DR 69 | | | | VENTURA | CA | 93001 | |
| 5419209 | HENDERSEN WEBB INC | PADONIA CENTRE SUITES 400-40130 E PADONIA ROAD | | | | TIMONIUM | MD | | |
| 5637731 | HENDERSHOIT RITA | 231 HENDERSHOT LANE | | | | WALKER | WV | 26180 | |
| 5445840 | HENDERSHOT KATHY | 15822 BROADFORDING RD | | | | CLEAR SPRING | MD | | |
| 5637732 | HENDERSHOT MAGAN R | 6616 WINCHESTER GRD RD | | | | BERKELEY SPGS | WV | 25411 | |
| 5637733 | HENDERSHOT TRACY | 115 B HELLMERS RD | | | | EQUINUNK | PA | 18417 | |
| 5637734 | HENDERSOM DEBBIE | 351 FOSTERHILL RD | | | | MILFORD | PA | 07405 | |
| 5637735 | HENDERSOM SANDREKA | PO BOX 5074 | | | | SANDERSVILLE | GA | 31082-5074 | |
| 5445841 | HENDERSON AIDAN | PO BOX 111 | | | | CENTER SANDWICH | NH | | |
| 5637736 | HENDERSON AISHA | 7926 31 ST | | | | ROSEDALE | MD | 21237 | |
| 5637737 | HENDERSON ALEXIS B | 3516 CONNECTICUT AVENUE | | | | KENNER | LA | 70065 | |

In re: Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 2608 of 6863

Exhibit S
Class 4 GUC Ballot Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|-------|------|-----------|-----------|-----------|-----------|------|-------|-------------|---------|
| 5637738 | HENDERSON ALISHA R | 512 N BLY ROAD | | | | INDEPENDENCE | MO | 64056 | |
| 5637739 | HENDERSON ALLISON | 631BRONSON STREET | | | | WATERTOWN | NY | 13601 | |
| 5637740 | HENDERSON ALPHY | 403 CARRIAGE RD APT 1 | | | | WMSBG | VA | 23188 | |
| 5637741 | HENDERSON ALYSSA | 2259 N BOLIVAR RD | | | | SPRINGFIELD | MO | 65803 | |
| 5637742 | HENDERSON AMANDA | 436 ALMOND RD | | | | COVINGTON | GA | 30014 | |
| 5637743 | HENDERSON AMBER | 41022 N 1ST ST | | | | PONCHATOULA | LA | 70454 | |
| 5637744 | HENDERSON ANGELIC | 2345 N WATERFORD DR | | | | FLORISSANT | MO | 63033 | |
| 5637745 | HENDERSON ANGIE | SALEM | | | | SALEM | OH | 44460 | |
| 5445842 | HENDERSON ANNA | 312 SPACKMAN ST | | | | SEWARD | PA | | |
| 5637746 | HENDERSON ANNA | 312 SPACKMAN ST | | | | SEWARD | PA | 15954 | |
| 5637747 | HENDERSON ANNE | 105 GOWER ST | | | | PHILADELPHIA | PA | 19136 | |
| 5637748 | HENDERSON ANTHONY | 209 WILKINS LN | | | | HENDERSON | NC | 27536 | |
| 5637749 | HENDERSON ARLENE | 295 COUNTY ROAD 794 | | | | GAYLESVILLE | AL | 35973 | |
| 5637750 | HENDERSON ASHLEY | 2687 COBBLE CIRCLE APT 1 | | | | MORAINE | OH | 45449 | |
| 5637751 | HENDERSON ASHLEY L | 1521 19TH ST N APT 5 | | | | BIRMINGHAM | AL | 35234 | |
| 5637752 | HENDERSON BARBARA | 145 HARRISBRD RD | | | | MILLEDGEVILLE | GA | 31034 | |
| 5637753 | HENDERSON BEVEERLY | 8409 NE BOONE ST APT 302 | | | | KANSAS CITY | MO | 64155 | |
| 5637754 | HENDERSON BEVERLY | 8825 N AOK TRFWY | | | | KANSAS CITY | MO | 64155 | |
| 5445844 | HENDERSON BOB | 403 E 5300 S | | | | MURRAY | UT | | |
| 5637755 | HENDERSON BOBBI | 110 STOCKTON ST | | | | CHARLESTON | WV | 25312 | |
| 5445845 | HENDERSON BRAD | 17311 LYRIC WAY DR | | | | TOMBALL | TX | | |
| 5637756 | HENDERSON BRENDA | 7903 BADENLOCH WAY | | | | GAITHERSBURG | MD | 20879 | |
| 5445847 | HENDERSON BRIAN | 334 A PORT ST A | | | | FORT BENNING | GA | | |
| 5637757 | HENDERSON BRISHA | 4060 PREFERRED PL | | | | DALLAS | TX | 75237 | |
| 5637758 | HENDERSON BRITTANY | 50 MANLY HOLLOW | | | | VANCEBURG | KY | 41189 | |
| 5445849 | HENDERSON CAROL | 2123 W VINA DEL MAR BLVD | | | | SAINT PETERSBURG | FL | | |
| 5637759 | HENDERSON CAROL D | 4400 BROOKTREE DR | | | | CHARLOTTE | NC | 28208 | |
| 5637760 | HENDERSON CAROL G | 6000 E RENO AVE APT 1514 | | | | MIDWEST CITY | OK | 73110 | |
| 5637761 | HENDERSON CASSANDRA | PO BOX 2210 | | | | MAGNOLIA | AR | 71754 | |
| 5637762 | HENDERSON CASSANDRA R | 17931 NW 52 AVE | | | | CAROL CITY | FL | 33055 | |
| 5637763 | HENDERSON CATHERINE | 2017 9TH AVE | | | | EAST MOLINE | IL | 61244 | |
| 5637764 | HENDERSON CEDRICKA | 304 E EM STREET | | | | TAMPA | FL | 33610 | |
| 5637765 | HENDERSON CHANEKKA | 5007 BEACON | | | | ST LOUIS | MO | 63120 | |
| 5637766 | HENDERSON CHARLENE | 5405 IDAHO | | | | ST LOUIS | MO | 63111 | |
| 5637767 | HENDERSON CHASITY | 2431 HARRIS HENRIETTA RD | | | | MOORESBORO | NC | 28114 | |
| 5637768 | HENDERSON CHRIS | 2529 DENNING LN | | | | CHESAPEAKE | VA | 23321 | |
| 5637769 | HENDERSON CHRISTINA | 5360 AEOLUS | | | | ORLANDO | FL | 32808 | |
| 5637770 | HENDERSON CHRYSTAL | 3203 N 56TH ST | | | | KANSAS CITY | KS | 66109 | |
| 5637771 | HENDERSON CIERA | 1513 MILTON STREET | | | | RICHMOND | VA | 23222 | |
| 5637772 | HENDERSON CINNAMON | 5208 N LOVERS LANE APT 4 | | | | MILWAUKEE | WI | 53225 | |
| 5419213 | HENDERSON CONSTABLE | 243 S WATER STREET | | | | HENDERSON | NV | | |
| 5637773 | HENDERSON CONTINA | 510 AUGUSTA CIR | | | | NORTH LIBERTY | IA | 52317-9421 | |
| 5419216 | HENDERSON COYLE JOINT VENTURE | 112 CHESLEY DRIVE STE 200 | | | | MEDIA | PA | | |
| 5637774 | HENDERSON CURTIS | PO BOX 764 | | | | BATESVILLE | MS | 38606 | |
| 5637775 | HENDERSON CYNTHIA | ASK | | | | BRYAN | TX | 77802 | |
| 5637776 | HENDERSON DAILY DISPATCH | P O BOX 1200 | | | | PADUCAH | KY | 42002 | |
| 5637777 | HENDERSON DAMINGA | 1201 TOPSAIL CT | | | | PASADENA | MD | 21122 | |
| 5637778 | HENDERSON DANIEL | 414 S WEBB ST | | | | GAST | NC | 28052 | |
| 5637779 | HENDERSON DANIELLE | 1637 COOPER RD APTD | | | | GRETNA | LA | 70056 | |
| 5637780 | HENDERSON DARAN | 502 W 27TH ST | | | | WILMINGTON | DE | 19802 | |
| 5637781 | HENDERSON DARRELL | 116 NO NAME POND RD | | | | LEWISTON | ME | 04240 | |
| 5637782 | HENDERSON DAWN | 1607 WAYNE ST NE 7 | | | | ROANOKE | VA | 24012 | |
| 5637783 | HENDERSON DEANNA | 3055 KINGSTON CT NW | | | | CONYERS | GA | 30046 | |

In re: Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 2609 of 6863

Exhibit S
Class 4 GUC Ballot Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5637784 | HENDERSON DEBRA | 7563 COUNTY RD 904 | | | | CARL JUNCTION | MO | 64834 | |
| 5637785 | HENDERSON DEE | 58 PIN OAK LOOP | | | | MAUMELLE | AR | 72113 | |
| 5637786 | HENDERSON DENISE | 2512 E MADISON ST | | | | BALTIMORE | MD | 21205 | |
| 5637787 | HENDERSON DENISE M | 42235 CLAYTON | | | | BATON ROUGE | LA | 70805 | |
| 5637788 | HENDERSON DONALD | 457 SPEEDY HORSE DR | | | | RAEFORD | NC | 28376 | |
| 5445850 | HENDERSON DORIS | 1647 RAYBURN ST | | | | MEMPHIS | TN | | |
| 5637789 | HENDERSON DORISE | 4130 SW TWIGHTLIGHT DR APT 122 | | | | TOPEKSA | KS | 66614 | |
| 5637790 | HENDERSON DOROTHY | 3206 SIDNEY STREET | | | | SHREVEPORT | LA | 71107 | |
| 5637791 | HENDERSON EBONY | 5300 MAPLE AVE APT A | | | | ST LOUIS | MO | 63112 | |
| 5637792 | HENDERSON EBONY F | 14343 WESTMINISTER LN | | | | WOODBRIDGE | VA | 22193 | |
| 5637793 | HENDERSON EDITH M | 1442 ARLEN LN TRAILER 37 | | | | SHELBY | NC | 28150 | |
| 5637794 | HENDERSON ELISE | 522 RIVER OAK DR | | | | NEW ORLEANS | LA | 70131 | |
| 5445851 | HENDERSON ELIZABETH | 2315 MYRTLE AVE | | | | NORFOLK | VA | | |
| 5637795 | HENDERSON ENGINEERS INC | 8345 LENEXA DRIVE SUITE 300 | | | | LENEXA | KS | | |
| 4135021 | Henderson Engineers, Inc. | Attn: Tiffany Arnold | 8345 Lenexa Drive | Suite 300 | | Lenexa | KS | 66214 | |
| 5637796 | HENDERSON ERICA | 1739 TEDDINGTON DR | | | | CHARLOTTE | NC | 28214 | |
| 5445852 | HENDERSON ERNEST | 368 WILSON AVE | | | | SATELLITE BEACH | FL | | |
| 5637798 | HENDERSON FABIAN D | 140 E 31ST ST SO301 | | | | WICHITA | KS | 67216 | |
| 5637799 | HENDERSON FAITH | 1516 DECEMBER DR APT 403 | | | | SILVER SPRING | MD | 20904 | |
| 5637800 | HENDERSON FALON | 6392 SHARON WOODS BLVD | | | | COLUMBUS | OH | 43229 | |
| 5637801 | HENDERSON FANNIE | 1953 HILTON RD | | | | CLEVELAND | OH | 44112 | |
| 5445853 | HENDERSON FRANCES | 1438 W BRANCH ST | | | | LANTANA | FL | | |
| 5637803 | HENDERSON FRANK | PO BOX 1291 | | | | WATERFLOW | NM | 87421 | |
| 5637804 | HENDERSON GARRISON | 725 2ND AVE S | | | | GREAT FALLS | MT | 59405 | |
| 5637805 | HENDERSON GERALD | 2111 SUMMER LANE | | | | POTTSTOWN | PA | 19465 | |
| 5637806 | HENDERSON GILBERT | 4001 TRENT AVE | | | | CLEVELAND | OH | 44109 | |
| 5637807 | HENDERSON GLORIA | PO BOX 223 | | | | BOX SPRING | GA | 31801 | |
| 5637808 | HENDERSON GUS | 9006 BRACHVIEW DRIVE | | | | FORT WASHINGTON | MD | 20744 | |
| 5637809 | HENDERSON HANNAH L | 2758 HUGGINS RD | | | | LUMBERTON | NC | 28360 | |
| 5637810 | HENDERSON HOLLY | 908 HILL ROOST RD | | | | TALLAHASSEE | FL | 32312 | |
| 5445855 | HENDERSON HOWARD | 781 WOODLAND RD | | | | MANSFIELD | OH | | |
| 5637811 | HENDERSON IRENE R | 3701 VALLEYVIEW DR APT12D | | | | SHREVEPORT | LA | 71109 | |
| 5637812 | HENDERSON JACQUELINE H | 767 NORTHERN AVE APT3 | | | | CLARKSTON | GA | 30021 | |
| 5637813 | HENDERSON JAMES | 210 WALNUT DR | | | | FREDERICKSBURG | VA | 22405 | |
| 5637814 | HENDERSON JAMIE | 46 VILLAGE DR W | | | | NEW ALBANY | IN | 47150 | |
| 5637815 | HENDERSON JANET | 25400 ROCKSIDE RD APT 122A | | | | CLEVELAND | OH | 44146 | |
| 5637816 | HENDERSON JANIS | 8201 ST RT 305 | | | | GARRETTSVILLE | OH | 44231 | |
| 5637817 | HENDERSON JASMINE | 7212 SUNTAN ST | | | | SHREVEPORT | LA | 71108 | |
| 5445857 | HENDERSON JEANNETTE | 1863 PLEASANT ST APT 807 | | | | FALL RIVER | MA | | |
| 5637818 | HENDERSON JEFF | 866 N ROGERS AVE | | | | CLOVIS | CA | 93611 | |
| 5637819 | HENDERSON JEFFREY | 2014 SUMMIT STREET | | | | PORTSMOUTH | OH | 45662 | |
| 5445858 | HENDERSON JENNIFER | 13 FOWLER STREET | | | | PORT JERVIS | NY | | |
| 5637820 | HENDERSON JENNIFER | 13 FOWLER STREET | | | | PORT JERVIS | NY | 12771 | |
| 5637821 | HENDERSON JENNIFER L | 1779 TREMAINSVILLE RD | | | | TOLEDO | OH | 43613 | |
| 5637822 | HENDERSON JESSICA | 12400 JEFFERSON HWY | | | | BATON ROUGE | LA | 70816 | |
| 5637823 | HENDERSON JILL | 601 DOWNEY DR | | | | ORDWAY | CO | 81063 | |
| 5637824 | HENDERSON JIMMIE | 5163 4TH AVE S | | | | ST PETERSBURG | FL | 33705 | |
| 5637825 | HENDERSON JIMMY | 4282 BROAD CREEK LN | | | | JACKSONVILLE | FL | 32218 | |
| 5445859 | HENDERSON JODI | 154 WINDSOR COURT | | | | WILLIAMSON | GA | | |
| 5445860 | HENDERSON JOHANNA | 726 13TH AVE S | | | | SAINT PETERSBURG | FL | | |
| 5637826 | HENDERSON JOHN | 4403 FOREST HILL RD | | | | COLORADO SPGS | CO | 80907 | |
| 5637827 | HENDERSON JONATHON | 17281 SE 130TH AVE | | | | WEIRSDALE | FL | 32195 | |
| 5445861 | HENDERSON JOSHUA | 6154-1 BACLE SPUR | | | | FORT HOOD | TX | | |

Exhibit S
Class 4 GUC Ballot Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5637829 | HENDERSON JUDY | 2850 25TH ST NE | | | | CANTON | OH | 44705 | |
| 5637830 | HENDERSON JULIAN | PO BOX 705 | | | | CHATHAM | VA | 24531 | |
| 5637831 | HENDERSON KAILA | 13170 DUTCHTOWN POINT AV | | | | GONZALES | LA | 70737 | |
| 5637832 | HENDERSON KARLENE | P O BOX 1013 | | | | PINON | AZ | 86510 | |
| 5637833 | HENDERSON KELSEA | 5110 SE 31 ST APT A | | | | OCALA | FL | 34480 | |
| 5637834 | HENDERSON KENDRA | 2600 RIDGELAND RD | | | | EASTANOLLEE | GA | 30538 | |
| 5637835 | HENDERSON KENYATA | 990 N WATKINS | | | | MEMPHIS | TN | 38107 | |
| 5637836 | HENDERSON KEOSHA S | 5571 SAXON DR | | | | GARFIELD HTS | OH | 44125 | |
| 5637837 | HENDERSON KIM | 2210 SULLIVAN RD 21-5 | | | | COLLEGE PARK | GA | 30337 | |
| 5637838 | HENDERSON KIMBERLY | 302 PRINCE ST | | | | PINEVILLE | LA | 71360 | |
| 5637839 | HENDERSON KIVA | 1850 BOWMAN CT | | | | ANNAPOLIS | MD | 21401 | |
| 5637840 | HENDERSON LAKEISHA | 119 FAIRLANE DR | | | | EUFAULA | AL | 36027 | |
| 5637841 | HENDERSON LAKISHA | 116 LAMONY CT | | | | VALLEJO | CA | 94591 | |
| 5637842 | HENDERSON LAKYRA | 1720 CREEKSIDE CT | | | | PENSACOLA | FL | 32514 | |
| 5637843 | HENDERSON LANIKA | 551 STOCKBRIDGE AVE | | | | BUFFALO | NY | 14215 | |
| 5637844 | HENDERSON LAWANDA K | 37 SETH ST | | | | GREENVILLE | SC | 29605 | |
| 5637845 | HENDERSON LETOYA L | 1917 WINDCLIFF DR SE | | | | MARIETTA | GA | 30067 | |
| 5637846 | HENDERSON LINDA | 4 CHEEKS TRAIL PK | | | | BREVARD | NC | 28712 | |
| 5445864 | HENDERSON LINDSEY | 4827 W EDDY ST | | | | CHICAGO | IL | | |
| 5637847 | HENDERSON LISA | 1037 CROSSWINDS DRS | | | | MIDLAND | GA | 31820 | |
| 5637848 | HENDERSON LORRAINE | 41155 N HOOVER RD | | | | PONCHATOULA | LA | 70454 | |
| 5637850 | HENDERSON MANUEL | 53A BRUCE ST RED LAKE7 | | | | NAVAJO | NM | 87328 | |
| 5445865 | HENDERSON MARCIA | 12437 SE 149TH ST | | | | OKLAHOMA CITY | OK | | |
| 5445866 | HENDERSON MARGARET | 1801 MCCORD APT518 | | | | FRISCO | TX | | |
| 5445867 | HENDERSON MARGARET A | 1801 MCCORD WAY APT 518 | | | | FRISCO | TX | | |
| 5637851 | HENDERSON MARIA | 3967 BRIGHTGOLD LANE | | | | CANAL WINCHESTER | OH | 43110 | |
| 5637852 | HENDERSON MARIE | 101 SULLIVANS DR | | | | CHERRYVILLE | NC | 28021 | |
| 5637853 | HENDERSON MARILYN | 12296 HENDERSON COURT | | | | BUHL | AL | 35446 | |
| 5445868 | HENDERSON MARISSA | 4108 JEAN SHACKELFORD DR | | | | CHESAPEAKE | VA | | |
| 5637854 | HENDERSON MARK | 211 VERMONT AVE | | | | WILLIAMSTOWN | NJ | 08094 | |
| 5637855 | HENDERSON MARY | 490 CONCORDIA PARK | | | | VIDALIA | LA | 71373 | |
| 5637856 | HENDERSON MATNETT | 1560 BROOK PARK APT 6 | | | | TOLEDO | OH | 43612 | |
| 5445869 | HENDERSON MEGAN | 8936 JACKSON STREET | | | | WEEDSPORT | NY | | |
| 5637857 | HENDERSON MELISSA | 9606 ST RT 41 N | | | | MT PLEASANT | SC | 29464 | |
| 5637858 | HENDERSON MENDORA T | 2126 N W 68 TH TERRACE | | | | MIAMI | FL | 33147 | |
| 5637859 | HENDERSON NATASHA | 700 12TH ST SE APT 601 | | | | WASHINGTON | DC | 20020 | |
| 5637860 | HENDERSON NICOLE | 907 NALLE ST | | | | CHARLOTTESVILLE | VA | 22903 | |
| 5637861 | HENDERSON NYREE | 4218 DONGAO RD | | | | HOPE MILLS | NC | 28348 | |
| 5445870 | HENDERSON OLLIS | 21600 SUSSEX ST | | | | OAK PARK | MI | | |
| 5445871 | HENDERSON PATRICIA | 30 PURITAN ST | | | | DETROIT | MI | | |
| 5637862 | HENDERSON PATRICIA | 30 PURITAN ST | | | | DETROIT | MI | 48203 | |
| 5637863 | HENDERSON PATRICIA L | 901 POINT REYES CT 1 | | | | VALLEJO | CA | 94591 | |
| 5445872 | HENDERSON PAULA J | 5014 CORONADO DRIVE | | | | RALEIGH | NC | | |
| 5445874 | HENDERSON PECOLIA | 4223 W ARCH ST | | | | TAMPA | FL | | |
| 5637864 | HENDERSON PEGGY | 3107 GOKART RD | | | | MARBURY | AL | 36051 | |
| 5637865 | HENDERSON QUITA | 15517 JOST MAIN ST | | | | FLORISSANT | MO | 63034 | |
| 5637866 | HENDERSON RACHEL | 309 E ELM STREET | | | | GOLDSBORO | NC | 27530 | |
| 5637867 | HENDERSON RAMONA | 837 COUNTY ROAD 308 | | | | HOULKA | MS | 38850 | |
| 5637868 | HENDERSON RAVEN | 8612 E UTOPIA 78C | | | | RAYTOWN | MO | 64138 | |
| 5637870 | HENDERSON RENE | 1673 RUDELLE DR | | | | ST LOUIS | MO | 63130 | |
| 5637871 | HENDERSON RENEE | BRITNEY HENDERSON | | | | STONE MTN | GA | 30088 | |
| 5637872 | HENDERSON RENTALS LLC | 423 RAGLAND ROAD | | | | BECKLEY | WV | 25801 | |
| 5637873 | HENDERSON ROBERT | 1012 EAST 10TH | | | | HUTCHINSON | KS | 67501 | |

Exhibit S
Class 4 GUC Ballot Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5445876 | HENDERSON ROBERTA | 288 OLD MILL RD APT 3 | | | | MAULDIN | SC | | |
| 5445877 | HENDERSON RONALD | 13810 SE 87TH AVE | | | | SUMMERFIELD | FL | | |
| 5445879 | HENDERSON RUSSEL | 317 12 WILSON AVE | | | | SIDNEY | OH | | |
| 5445880 | HENDERSON SANDIE | 1238 DARR DR | | | | SAINT LOUIS | MO | | |
| 5637874 | HENDERSON SANDRA | 251 HENDERSON ST | | | | RAEFORD | NC | 28376 | |
| 5637875 | HENDERSON SANDRA J | 2625 CRESTWAY ROAD | | | | MARRERO | LA | 70072 | |
| 5637876 | HENDERSON SANDY | 26 ESSEX | | | | ORMOND | FL | 32176 | |
| 5637877 | HENDERSON SAUNDRA | 765 LUCK AVE | | | | ZANESVILLE | OH | 43701 | |
| 5637879 | HENDERSON SEQUOIA | 11541 DURANGO DRIVE | | | | LUSBY | MD | 20657 | |
| 5637880 | HENDERSON SHAKIRIA | 900 WILLOWWOOD DR APT B | | | | ALBANY | GA | 31701 | |
| 5637881 | HENDERSON SHAKITA | 16311 COOKSMILL RD | | | | LANEXA | VA | 23089 | |
| 5637882 | HENDERSON SHAMEKA M | 3666 FERNCLIFF AVE NW | | | | BALT | MD | 21225 | |
| 5419218 | HENDERSON SHANE | 22 PERSPECTIVE DRIVE | | | | HAVERHILL | MA | | |
| 5637883 | HENDERSON SHANIECE | 4583 UNION ROAD | | | | BUFFALO | NY | 14227 | |
| 5637884 | HENDERSON SHARON | 2423 CATALINA CIRCLE | | | | OCEANSIDE | CA | 92056 | |
| 5637885 | HENDERSON SHAWANA | 1230 GLENSTONE TRL | | | | HIGH POINT | NC | 27265 | |
| 5445882 | HENDERSON SHAWNEEN | 4959 KINGSHILL DR APT 107 | | | | COLUMBUS | OH | | |
| 5637886 | HENDERSON SHELIA | 4410 CROWNE LAKE CIRCLE | | | | JAMESTOWN | NC | 27282 | |
| 5637887 | HENDERSON SHELLEY | 5463 MOBILAIRE DR | | | | WEST PALM BCH | FL | 33417 | |
| 5637888 | HENDERSON SHERRY | 5014 28TH ST APT 1323 | | | | GULFPORT | MS | 39501 | |
| 5637889 | HENDERSON SHIMONE | 229 SIENA DRIVE | | | | SAN DIEGO | CA | 92114 | |
| 5445883 | HENDERSON SHIRLEY | 1111 HOMEWOOD DRIVE | | | | LAKEWOOD | OH | | |
| 5637890 | HENDERSON SHONDA | 7211 POMELO DRIVE | | | | ORLANDO | FL | 32819 | |
| 5637891 | HENDERSON SHYLESE | 17 NAYLOR AVE | | | | PENNSGROVE | NJ | 08069 | |
| 5637892 | HENDERSON SONIA | GET | | | | IOWA CITY | IA | 52240 | |
| 5637893 | HENDERSON STACIE | 600 SW 5TH CT APT K305 | | | | RENTON | WA | 98057 | |
| 5637894 | HENDERSON STACY | 182 LEE CEMETARY RD | | | | WHITMIRE | SC | 29178 | |
| 5637895 | HENDERSON STANLEY | 417 ELM ST | | | | WATERLOO | IA | 50703 | |
| 5637896 | HENDERSON STEPHANIE | 15517 JOST MAIN | | | | FLORISSANT | MO | 63034 | |
| 5445885 | HENDERSON SUSAN | 7201 TANNEHILL DRIVE | | | | PENSACOLA | FL | | |
| 5637897 | HENDERSON TAMICA | 2356 MCCAUSLAND AVE 5 | | | | ST LOUIS | MO | 63143 | |
| 5637898 | HENDERSON TAMIRA | 4608 SEATTLE ST | | | | SAINT LOUIS | MO | 63123 | |
| 5637899 | HENDERSON TANSEY | 105 EAST HILLCOCK DR | | | | GASTONIA | NC | 28054 | |
| 5637900 | HENDERSON TARA | 16 W JONRSVILLE RD | | | | BOWDEN | GA | 30108 | |
| 5637901 | HENDERSON TERESA | 1533 DUMESNIL ST | | | | LOUISVILLE | KY | 40210 | |
| 5637902 | HENDERSON TERRIENEKA | 3600 DELANBERT ST | | | | CHALMETTE | LA | 70043 | |
| 5637903 | HENDERSON THERESA S | 66122 RIVER ROAD | | | | ROSELAND | LA | 70456 | |
| 5637904 | HENDERSON TIA | 3701 WEST GARRISON AVENUE | | | | BALIMORE | MD | 21215 | |
| 5637905 | HENDERSON TIFFANY | 2601 SOLDIERS HOME ROAD | | | | WEST LAFAYETTE | IN | 47905 | |
| 5637906 | HENDERSON TINA | 2603 HUNTINGTON | | | | SHREVEPORT | LA | 71103 | |
| 5637907 | HENDERSON TONY | 63 SOUTHWICK DR | | | | CLEVELAND | OH | 44146 | |
| 5637908 | HENDERSON TRACY | 4328 ORD STREET NE | | | | WASHINGTON | DC | 20019 | |
| 5637909 | HENDERSON TRACY M | 418 ARCH RIDGE LOOP | | | | SEFNFNER | FL | 33584 | |
| 5419220 | HENDERSON TRAMAINE | 6112 ZIEGLER BLVD | | | | MOBILE | AL | | |
| 5445886 | HENDERSON TRAVIS | 8660 CENTRAL DR UNIT 2 | | | | FORT HOOD | TX | | |
| 5419222 | HENDERSON VALERIE M | 3465 MAGNUMS WAY APT 1 | | | | REDDING | CA | | |
| 5445887 | HENDERSON VICKIE | 340 N MADISON AVE PERSONAL CARE | | | | LOS ANGELES | CA | | |
| 5445888 | HENDERSON VIRGINIA | 5714 ARAPAHOE DRIVE | | | | FOREST HEIGHTS | MD | | |
| 5637912 | HENDERSON VIRGINIA | 5714 ARAPAHOE DRIVE | | | | FOREST HEIGHTS | MD | 20707 | |
| 5637913 | HENDERSON WARDELL | 1000 TELFORD CT | | | | ABINGDON | MD | 21009 | |
| 5637914 | HENDERSON WILLIAM | 6609 SW CRESTWOOD DR | | | | TOPEKA | KS | 66619 | |
| 5637915 | HENDERSON WILLIEETTE | 944 CORN | | | | ALBANY | GA | 31701 | |
| 5637916 | HENDERSON WILLIETTE | 944CORN AVE | | | | ALBANY | GA | 31701 | |

Exhibit S
Class 4 GUC Ballot Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4790552 | Henderson, Betty | Redacted | | | | | | | |
| 4603792 | HENDERSON, CAROL ANN | Redacted | | | | | | | |
| 5825750 | Henderson, Eliza | Redacted | | | | | | | |
| 5825755 | Henderson, Ingrid & Eliza | Redacted | | | | | | | |
| 5848431 | Henderson, John & Shirley | Redacted | | | | | | | |
| 5844508 | Henderson, Joyce D. | Redacted | | | | | | | |
| 5422777 | HENDERSON, KATHLEEN | Redacted | | | | | | | |
| 4252997 | HENDERSON, KENNEICE | Redacted | | | | | | | |
| 4788895 | Henderson, Lenda | Redacted | | | | | | | |
| 5419224 | HENDERSONANGELA M | 2646 REESE JONES RD | | | | THOMSON | GA | | |
| 5419226 | HENDEXCO LLC | 2077 MIDWAY DR | | | | TWINSBURG | OH | | |
| 5637918 | HENDGES STACEY | 536 COYOTE CIR | | | | MIDWAY PARK | NC | 28544 | |
| 4132440 | Hendley Communications Inc. (DBA Walts TV) | 860 W. Carver Rd. Suite 101 | | | | Tempe | AZ | 85284 | |
| 5637919 | HENDLEY INEZ | 3970 CORNING CT | | | | TICE | FL | 33905 | |
| 5445890 | HENDLEY MARY | 15801 CROOM AIRPORT ROAD | | | | UPPER MARLBORO | MD | | |
| 5637920 | HENDLEY TAMARA | 4824 BASSWOOD DRIVE | | | | CHATTANOOGA | TN | 37416 | |
| 5637921 | HENDLEY WANDA | 636 CHURCH ST | | | | MACON | GA | 31217 | |
| 5445891 | HENDON ELIZABETH | 6611 LYBROOK CT | | | | BETHESDA | MD | | |
| 5419228 | HENDREN MARTHA | 1639 MCCULLOUGH CHAPEL RD | | | | DYERSBURG | TN | | |
| 5637922 | HENDRICK ANITA | 6800 PORTFIELD RD | | | | CHARLOTTE | NC | 28226 | |
| 5637923 | HENDRICK DANIELLE | 2512 NW 24TH ST | | | | CAPE CORAL | FL | 33993 | |
| 5637924 | HENDRICK KANDI | 6332 DAWSON GRAHAM RD | | | | CONWAY | SC | 29527 | |
| 5637925 | HENDRICK STEPHANIE | 440 N 20TH ST | | | | WEIRTON | WV | 26062 | |
| 5637926 | HENDRICK TIMOTHY L | 427 CAPTAINS SHANDS ROA | | | | WEYERS CAVE | VA | 22486 | |
| 5637927 | HENDRICKS ANNA | 25 GLEELAND ST | | | | DEER PARK | NY | 11729 | |
| 5445892 | HENDRICKS CHARLES | 437 S MAPLE ST | | | | WINCHESTER | KY | | |
| 5637929 | HENDRICKS CHRISTINE | 6 HERREID DRIVE | | | | PR DU CHIEN | WI | 53821 | |
| 5637930 | HENDRICKS CYNTRIA | 6800 PARKWAY DR | | | | LITHONIA | GA | 30058 | |
| 5445893 | HENDRICKS DAVID | 5411 NICHOLAS CT | | | | PIPERSVILLE | PA | | |
| 5445894 | HENDRICKS DENNIS | 5354 PHILIPPE RD UNIT B | | | | FORT SILL | OK | | |
| 5637931 | HENDRICKS DOREATHA | 330 MERRIMAC | | | | BLACKSBURG | VA | 24060 | |
| 5637932 | HENDRICKS JACOB D | 4 MADISON CHASE | | | | HAMPTON | VA | 23666 | |
| 5445895 | HENDRICKS JILL | 832 COLLIER AVE | | | | CARNEGIE | PA | | |
| 5419230 | HENDRICKS JOSHUA | 4135 CIUDAD DR | | | | PENSACOLA | FL | | |
| 5637934 | HENDRICKS KAYSTEN S | HARBOR VIEW B20 A244 | | | | CHRISTIANSTED | VI | 00820 | |
| 5637935 | HENDRICKS KELLY | 8380 GLASS RD | | | | HAYES | VA | 23072 | |
| 5637936 | HENDRICKS KENNETH B | 3211 WEST 41ST ST | | | | CLEVELAND | OH | 44109 | |
| 5637937 | HENDRICKS LAURA | 95 CHAPEL HILLS DRIVE | | | | VICKSBURG | MS | 39180 | |
| 5637938 | HENDRICKS LISA | 121 JOSEPH LN | | | | MADERA | CA | 93638 | |
| 5445896 | HENDRICKS MARILEE | 112 E 200 S | | | | HYDE PARK | UT | | |
| 5637939 | HENDRICKS NANCY | ADDRESS | | | | VIRGINIA BEACH | VA | 23502 | |
| 5637940 | HENDRICKS PHYLLISS | 312 EAST 4TH AVE | | | | PETAL | MS | 39465 | |
| 5637941 | HENDRICKS RICHARD | 94 2ND AVE | | | | FRANKLIN | PA | 16323-2643 | |
| 5637942 | HENDRICKS RONNIE | 4200 RIVER RD | | | | VANCEBORO | NC | 28586 | |
| 5637943 | HENDRICKS SHANICE | 1110 N 17TH ST APT 310 | | | | MILWAUKEE | WI | 53223 | |
| 5637944 | HENDRICKS SHANON | 4891 44TH | | | | SAC | CA | 95821 | |
| 5637945 | HENDRICKS SHASTRI | 2721 EARLLY STREET | | | | NORFOLK | VA | 23513 | |
| 5637946 | HENDRICKS SHENEEK A | 206 RICHMOND | | | | CHRISTENSTED | VI | 00820 | |
| 5637947 | HENDRICKS TIA | 1260 STONE RIDGE DRIVE A | | | | COLUMBUS | OH | 43213 | |
| 5637948 | HENDRICKS TIRA C | 1018 N 17 ST | | | | ST LOUIS | MO | 63106 | |
| 5637949 | HENDRICKS VALERIE | 123 MAYPORT CT | | | | PITTSBURG | CA | 94565 | |
| 5637950 | HENDRICKS VIRGIE | 3100 PULLMAN AVE | | | | RICHMOND | CA | 94804 | |
| 5637951 | HENDRICKS WILLIE | 1708 SW MAIN ST | | | | RM | NC | 27803 | |

Exhibit S
Class 4 GUC Ballot Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5445897 | HENDRICKSON ANGELA | 1501 GEORGE WILLIAMS WAY APT C11 | | | | LAWRENCE | KS | | |
| 5637952 | HENDRICKSON DEB | 1627 5 7TH | | | | QUINCY | IL | 52632 | |
| 5445898 | HENDRICKSON DEBRA | 646 NORTH PARK STREET APARTMENT H 213 | | | | CARROLLTON | GA | | |
| 5445899 | HENDRICKSON GALE | 3828 SADDLE RIDGE TRL | | | | CHEYENNE | WY | | |
| 5637953 | HENDRICKSON GERALD | 170 CREEK DR | | | | HOLLISTER | MO | 65672 | |
| 5637954 | HENDRICKSON JEFF R | 11441 VAN DOREN RD | | | | NISSWA | MN | 56468 | |
| 5637955 | HENDRICKSON JOSHUA | 146-105 ESTATE TUTU | | | | ST THOMAS | VI | 00802 | |
| 5445900 | HENDRICKSON KAREN | 207 GORHAM AVE | | | | MAYFIELD | PA | | |
| 5637956 | HENDRICKSON KENISHA C | P O BOX 1025 KINHGSHILL | | | | C STED | VI | 00851 | |
| 5637957 | HENDRICKSON MISTY | 7641 PIKE ST LOT 7 | | | | MINERAL WELLS | WV | 26150 | |
| 5445901 | HENDRICKSON RICHARD | 5004 WOODS LINE DR | | | | ABERDEEN | MD | | |
| 5637958 | HENDRICKSON ROBIIN | 236 LONELY VIEW DRIVE | | | | HEADGESVILLE | WV | 25427 | |
| 5637959 | HENDRICKSON ROSMOND | PLEASE ENTER YOUR STREET ADDRE | | | | ENTER CITY | VA | 23504 | |
| 5637960 | HENDRICKSON WANDA | P O BOX 183 | | | | ALTOONA | FL | 32702 | |
| 4367370 | HENDRICKSON, STEVEN G | Redacted | | | | | | | |
| 5637961 | HENDRIEX CRYSTAL | 507 57TH AVE E | | | | BRADENTON | FL | 34203 | |
| 5637962 | HENDRIEX SONJA | 7501 W SILVER SPRING DR | | | | MILWAUKEE | WI | 53218 | |
| 5637963 | HENDRIKS DEANNA | 2260 BITTERN DR | | | | AMMON | ID | 83406 | |
| 5637964 | HENDRINGTON ESPIFANIA | NEW STREET B4 APT B12 | | | | CSTED | VI | 00820 | |
| 5637965 | HENDRIS EARLINE | 6541 WEST KEEFE PRK WAY AVE | | | | MILWAUKEE | WI | 53216 | |
| 5637966 | HENDRIX AMBER | 816 N BUCKOAK ST | | | | STANLEY | NC | 28164 | |
| 5637967 | HENDRIX ASHLEY | 37 DURY DRIVE | | | | ARTESIA | NM | 88210 | |
| 5637968 | HENDRIX ASHLEY R | 1904 W RICHARDSON | | | | ARTESIA | NM | 88210 | |
| 5637969 | HENDRIX CAPRISHA | 8 SOUTHERN CROSS CIR | | | | BOYNTON BEACH | FL | 33436 | |
| 5637970 | HENDRIX CAROLYN | 25855 FRIENDSHIP SCHOOL RD | | | | MECHANICSVILLE | MD | 20659 | |
| 5637971 | HENDRIX CHARLES | 12210 LOXAHATCHEE RD NONE | | | | PARKLAND | FL | 33076 | |
| 5445902 | HENDRIX CHRISTOPHER | 13729 PASEO DEL MAR | | | | EL PASO | TX | | |
| 5637972 | HENDRIX CRYSTRL | 160 CALLOE DEL NORTE | | | | BERNILILLO | NM | 87004 | |
| 5445903 | HENDRIX DOROTHY | 333 E CENTER ST APT 306 | | | | DECATUR | IL | | |
| 5637973 | HENDRIX HOLLY | 106 BEN LN | | | | CREOLE | LA | 70632 | |
| 5637974 | HENDRIX JAMIE | 1002 250TH RD | | | | TROY | KS | 66087 | |
| 5637975 | HENDRIX JEAN | 128 JUDSON RD | | | | GREENVILLE | SC | 29611 | |
| 5445904 | HENDRIX JOHN | 310 N BECKWITH ST | | | | MALDEN | MO | | |
| 5637976 | HENDRIX JUDE | 7006 SUNRISE DR | | | | PICAYUNE | MS | 39466 | |
| 5637977 | HENDRIX KASEY | 3977 ADABELLE RD | | | | REGISTER | GA | 30452 | |
| 5637978 | HENDRIX KENYAE | 9005 WALKER | | | | SHREVEPORT | LA | 71118 | |
| 5637980 | HENDRIX LATRICIA | 696 | | | | MINERAL SPG | AR | 71851 | |
| 5637981 | HENDRIX LISA | 242SUN COLONY BLVD UNIT 304 | | | | LONG | SC | 29568 | |
| 5637982 | HENDRIX LOUISE | PO BOX 683 | | | | TATUM | TX | 75691 | |
| 5637983 | HENDRIX NATASHA | 4302 CENTER ST APT Q301 | | | | TACOMA | WA | 98409 | |
| 5637984 | HENDRIX RHONDA | 1016 LYLEHAVEN DR NW LOT C1 | | | | CONOVER | NC | 28613 | |
| 5637985 | HENDRIX SANGSIRI | 111 MAIN STREET | | | | HENDERSON | NV | 89014 | |
| 5637986 | HENDRIX SERVICE CORP | 5900 HWY 29 N | | | | MOLINO | WA | 98277 | |
| 5445905 | HENDRIX SHERYL | 11102 WOODSIDE DR GRIMES185 | | | | TODD MISSION | TX | | |
| 5637987 | HENDRIX SOCOYA | 65 VILLA RD APT 915 | | | | GREENVILLE | SC | 29615 | |
| 5637988 | HENDRIX SONYA | 470 BAYGALL RD | | | | GARFIELD | GA | 30425 | |
| 5637989 | HENDRIX TAMEKA | 9238 N 52ND ST | | | | TAMPA | FL | 33617 | |
| 5637990 | HENDRIX TRACIE | 570A HWY 4 W | | | | BOONVILLE | MS | 38829 | |
| 5445906 | HENDRIX TROY | 400 PALOMINO | | | | RAYMORE | MO | | |
| 5637991 | HENDRIX VIRGINIA | 4095 FURMAN FIELD RD | | | | REMBERT | SC | 29128 | |
| 5637993 | HENDRIX WESLEY | 125 JACKSON ST | | | | TRENON | NJ | 08611 | |
| 5637994 | HENDRIX WYMENA | 184 FAWN CIRCLE | | | | CARROLLTON | GA | 30117 | |
| 58S1395 | Hendrix, Rebecca | Redacted | | | | | | | |

In re: Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 2614 of 6863

Exhibit S
Class 4 GUC Ballot Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5404409 | HENDRY COUNTY FL | 88 SOUTH MAIN STREET | | | | LABELLE | FL | 33975 | |
| 5637995 | HENDRY DIANE | 2645 ASWERTH LAKE RD | | | | SNELLVILLE | GA | 30078 | |
| 5637996 | HENDRY INGRID | 129 SCOTT RD | | | | HINESVILLE | GA | 31313 | |
| 5445907 | HENDRY J T | 757 BUCK SWAMP RD | | | | BRUNSWICK | GA | | |
| 5637997 | HENDRY LILLIAN | 31 ARDMOUR DRIVE | | | | MASTIC | NY | 11950 | |
| 5637998 | HENDRY REBECCA | 407 A LAKEVIEW STREET | | | | PINEVILLE | LA | 71360 | |
| 5637999 | HENDRYX MARIA | 5706 WILLEKE DR | | | | SAN ANGELO | TX | 76904 | |
| 5638000 | HENDU CARLA | 45 RODGERS AVE REAR | | | | COLUMBUS | OH | 43222 | |
| 5638001 | HENDYIX JYAYCES | 524101 POND ROAD | | | | GIBERT | SC | 29054 | |
| 5445908 | HENECKER BRIAN | 53 SPRING ST | | | | BLOOMFIELD | NJ | | |
| 5638002 | HENEDERSON CASSIE | 2271 LAKE SHORE BLVD | | | | SPRINGDALE | AR | 72764 | |
| 5419234 | HENERSON SQUARE LTD PARTNERSHIP | PO BOX 74252 | | | | CLEVELAND | OH | | |
| 5638003 | HENERY CANTY | 61 6 LINDBERGH BLD | | | | PHILA | PA | 19142 | |
| 5638004 | HENERY ERICA | 15912 COTTAGE GROVE AVE | | | | SOUTH HOLLAND | IL | 60473 | |
| 5638005 | HENERY ESANDE | 227MARTINS LN | | | | PORT SULPHUR | LA | 70083 | |
| 5638006 | HENERY JEROME | 39 ACE DRIVE | | | | VAN NUYS | CA | 91403 | |
| 5638007 | HENERY RHONDA F | 62 CLOVER HILL RD | | | | CYLDE | NC | 28721 | |
| 5445909 | HENES CHERYL | 562 STONE CREST LOOP OFF MILLE | | | | CROSSVILLE | TN | | |
| 5638008 | HENEY DIONDRAY | 211 TROY KING RD | | | | FARMINGTON | NM | 87401 | |
| 5638009 | HENEY MARJORIE | 210 24 STREET NE | | | | BRADENTON | FL | 34208 | |
| 5419236 | HENG AMANDA | 1754 CHERRY AVE | | | | LONG BEACH | CA | | |
| 5419238 | HENG ANTHONY | 568 TRI-NET CT | | | | WALNUT | CA | | |
| 5638010 | HENG CHENG | 1635 NEIL ARMSTRONG 125 | | | | MTB | CA | 90640 | |
| 5445910 | HENG DANNY | 35 W PLEASANT ST | | | | LONG BEACH | CA | | |
| 5445911 | HENG RATANAK | 7324 MUNCASTER MILL RD | | | | DERWOOD | MD | | |
| 5638011 | HENG SHEENA | 336 N SOLDANO | | | | AZUSA | CA | 91702 | |
| 5638012 | HENGRY LAURIE A | 17381 NW 7TH AVE | | | | MIAMI | FL | 33169 | |
| 5445912 | HENINGTON BLAKE | 1 GORDON PLACE | | | | FORT STEWART | GA | | |
| 5638014 | HENISHKA A ROLLE | 1240 HAMPTON BLVD 432 | | | | NORTH LAUDERDALE | FL | 33068 | |
| 5445913 | HENKE ELIZABETH | PO BOX 981 | | | | WAILUKU | HI | | |
| 5638015 | HENKE JAZMINE | 202 S RAILROAD AVE | | | | TOWNSEND | MT | 59644 | |
| 5445914 | HENKE KRISTIN | 5428 PROMENADE BLVD | | | | FAIR LAWN | NJ | | |
| 5445915 | HENKEL CAROLINE | 15598 BENFORD CIR W PINELLAS103 | | | | CLEARWATER | FL | | |
| 5419240 | HENKEL CONSUMER | P O BOX 752112 | | | | CHARLOTTE | NC | | |
| 4883016 | HENKEL CONSUMER ADHESIVES | P O BOX 752112 | | | | CHARLOTTE | NC | 28275 | |
| 4868664 | HENKEL CORPORATION | 5320 COLLECTIONS CENTER DR | | | | CHICAGO | IL | 60693 | |
| 5638016 | HENKEL JUDY | 735 MAIN ST | | | | MADAWASKA | ME | 04756 | |
| 5638017 | HENKEL NOLA | 2801 S STONE RD LOT 55 | | | | MARION | IN | 46953 | |
| 5445916 | HENKIN HEATHER | 15 GOTTSHALL DR | | | | LOCK HAVEN | PA | | |
| 5638018 | HENLE ELIZABETH | 2231 HARDING AVE | | | | NEWTON FALLS | OH | 44444 | |
| 5638019 | HENLEY AMEKA | 3613 MARSHALL AVE | | | | NEWPORT NEWS | VA | 23607 | |
| 5445919 | HENLEY CHARLES | 2727 WOODCREST DR B | | | | AUGUSTA | GA | | |
| 5445920 | HENLEY DAVID | 5256 SHIELDS STREET | | | | HONOLULU | HI | | |
| 5638020 | HENLEY DONNA | 665 ROSS AVENUE | | | | HAMILTON | OH | 45013 | |
| 5638021 | HENLEY JAMES | 111 TALON CT | | | | WARNER ROBINS | GA | 31093 | |
| 5638022 | HENLEY JOHN | 4442 ANGUS RD | | | | RICHMOND | VA | 23234 | |
| 5445921 | HENLEY LEROY | 109 ROUND TABLE LN | | | | GOOSE CREEK | SC | | |
| 5638023 | HENLEY LILLIE | 738 PINEY WOOD RD | | | | MACON | MS | 39341 | |
| 5638024 | HENLEY MAKAYLA | 109 LAYTON STREET | | | | SAYRE | PA | 18840 | |
| 5638025 | HENLEY MARY | 3496 BRIAZ BLVD APT 204 | | | | W P B | FL | 33411 | |
| 5638026 | HENLEY MICHAEL | 6837 PULASKI AVE | | | | RADFORD | VA | 24141 | |
| 5638027 | HENLEY MONIQUE | OR CAROL HENLEY | | | | ORLANDO | FL | 32821 | |
| 5638028 | HENLEY OKEISHA M | 907 PORTER ST APT 1 | | | | RICHMOND | VA | 23224 | |

Exhibit S

Class 4 GUC Ballot Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5638029 | HENLEY OLEATHER | 9720 CALUMENT | | | | ST LOUIS | MO | 63137 | |
| 5638030 | HENLEY ROBERT | 5957 GOODFELLOW | | | | ST LOUIS | MO | 63147 | |
| 5638031 | HENLEY ROBIN | 4632 GREEN LANE DR | | | | VIRGINIA BEACH | VA | 23464 | |
| 5638032 | HENLEY SHANDALL | 72 STALLION CIRCLE | | | | HAVELOCK | NC | 28532 | |
| 5638033 | HENLEY SHEILA | 8800 S DREXEL AVE APT503 | | | | OKLAHOMA CITY | OK | 73159 | |
| 5638034 | HENLEY SHERIN | 1921 FOREST AVE | | | | TOLEDO | OH | 43606 | |
| 5638035 | HENLEY SHERRY | 458 LEWIS AVE | | | | HENDERSON | TN | 38340 | |
| 5638036 | HENLEY TRACHIA | 2716 WALKER ST | | | | COLUMBUS | GA | 31903 | |
| 5638037 | HENLINE BRIDGTTE | 61 NORTH POINT DRIVE | | | | AVON LAKE | OH | 44012 | |
| 5638038 | HENLON APRIL | 2640 RIDGE CREEK DR | | | | MORGANTON | NC | 28655 | |
| 5419242 | HENLY LOTTERHOS & HENLY PLLC | PO BOX 389 | | | | JACKSON | MS | | |
| 5445922 | HENNE KATRINA | 8567 STATE HIGHWAY 12 | | | | SHERBURNE | NY | | |
| 5445923 | HENNEMAN SAMATHA | 3044 408TH AVE NW ISANTI059 | | | | BRAHAM | MN | | |
| 4455238 | HENNEMAN, RODNEY | Redacted | | | | | | | |
| 5445924 | HENNES KIT | 1016 ANN ST | | | | FESTUS | MO | 63028-1111 | |
| 5638039 | HENNESSEY MIKE | 1748 TRAPPER PL NONE | | | | ALPINE MDWS | CA | 96146 | |
| 5638040 | HENNESSSY PEDRAZA | 12818 CEDAR FOREST DR308 | | | | TAMPA | FL | 33625 | |
| 5445925 | HENNESSY BRIDGETTE | 7838 AKRON AVE | | | | HUDSON | FL | | |
| 5638041 | HENNESSY DIAN | 1607 HANDLEY PL NONE | | | | COLUMBIA | MO | 65203 | |
| 4885449 | HENNESSY INDUSTRIES INC | PO BOX 91492 | | | | CHICAGO | IL | 60693 | |
| 5445926 | HENNESSY PAULA | 7 VALLEY HEIGHTS DRIVE MIDDLESEX007 | | | | MIDDLEFIELD | CT | | |
| 5638042 | HENNEY JESSICK | 186 MORPHEW RD | | | | H SPG NAT PK | AR | 71913 | |
| 5638043 | HENNING BURMEISTER | 8779 MONTEREY OAKS DR | | | | ELK GROVE | CA | 95758 | |
| 5638044 | HENNING JANE | 208 CRESCENT STREET | | | | POPLAR BLUFF | MO | 63901 | |
| 5638045 | HENNING JOHN | SPRING LAKE BLVD | | | | PRT CHARLOTTE | FL | 33952 | |
| 5638046 | HENNING LATARA | 21 WALKER STREET | | | | CROSSVILLE | TN | 38555 | |
| 5638047 | HENNING MICHELLE | 25 AMITY ST | | | | PROV | RI | 02908 | |
| 5638048 | HENNING THERESA | 260 WOOD ROAD | | | | ST MARYS | OH | 45885 | |
| 5638049 | HENNING TINA | 4673 N 79TH ST | | | | MILWAUKEE | WI | 53218 | |
| 5638050 | HENNING VANESSA R | 4205 N 105TH ST | | | | MILWAUKEE | WI | 53222 | |
| 5638051 | HENNING WILLIAM | NONE | | | | LAS VEGAS | NV | 89131 | |
| 5638052 | HENNINGER AUDREY | 1407 PENNSYLVANIA AVE | | | | TYRONE | PA | 16686 | |
| 5638053 | HENNINGER BARBARA | 1701 NEWMILL CT | | | | VA BEACH | VA | 23456 | |
| 5638055 | HENNINGHAM SHERON | 837 STATE ST | | | | SPRINGFIELD | MA | 01109 | |
| 5638056 | HENNINGHAMMALCOM SHERONVIRGI | 837 STATE ST | | | | SPRINGFIELD | MA | 01109 | |
| 5638057 | HENNINGS HERMINIA | 1513 SANGAREE CIR | | | | VA BEACH | VA | 23464 | |
| 5445927 | HENNINGS JANELLE | 7927 HOLIDAY VALLEY DR NW | | | | OLYMPIA | WA | | |
| 5638058 | HENNINGS MARLO | 1207 PARKRIDGE DR | | | | JACKSON | TN | 38301 | |
| 5638059 | HENNINGS MISTY | 114 MOCKING BIRD | | | | BATESVILLE | AR | 72501 | |
| 5638060 | HENNINGS SHAUNTE | 1004 SEDAILA PL | | | | LAWTON | OK | 73501 | |
| 5638061 | HENNINGS SHELIA | 24419 ROBINA DR | | | | BEDFORD HTS | OH | 44146 | |
| 5638062 | HENNINGS TERAELLEN | 57 -WEST-WARREN-STREET | | | | YOUNGSTOWN | OH | 44502 | |
| 5445928 | HENNINGSEN JENNIFER | 4320 FERN VALLEY RD JACKSON029 | | | | MEDFORD | OR | | |
| 5638063 | HENNIX NATASHA | 2211 W HUNTINGDON STREET | | | | PHILADELPHIA | PA | 19132 | |
| 5638064 | HENNRY CAROLYN | 1400 28TH ST | | | | GULFPORT | MS | 39501 | |
| 5638065 | HENNY HENRIETTA | 1406 14TH ST | | | | LAKE CHARLES | LA | 70601 | |
| 5638066 | HENOK MELLES | 7170 ASMARA PLACE | | | | WASHINGTON | DC | 20521 | |
| 5638067 | HENRETTY KURT L | 11460 ROUND LAKE RD | | | | SUNFIELD | MI | 48890 | |
| 5638068 | HENRI HARPER | GET | | | | IOWA CITY | IA | 52240 | |
| 5638069 | HENRI LINE V | 16851 NE 18 AVE | | | | NORTH MIAMI | FL | 33162 | |
| 5638070 | HENRI NGUYEN | 14111 SHIRLEY ST | | | | WESTMINSTER | CA | 92683 | |
| 5445929 | HENRICKS SHAWNA | 14834 CR 16-3 | | | | FAYETTE | OH | | |
| 4858612 | HENRICKSEN & CO INC | 1070 W ARDMORE AVE | | | | ITASCA | IL | 60143 | |

Exhibit S
Class 4 GUC Ballot Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5445930 | HENRICKSON KRISTY | 200 NE 28TH RD | | | | BOCA RATON | FL | | |
| 5445931 | HENRICKSON LINDA | 6516 S 37TH DR MARICOPA013 | | | | PHOENIX | AZ | | |
| 5638071 | HENRIETTA BAILEY | 2141 219 TH PL | | | | SAUK VILLAGE | IL | 60411 | |
| 5638072 | HENRIETTA BILLUPS | 1148 COUNTYLINE RD | | | | KANSAS CITY | KS | 66103 | |
| 5638073 | HENRIETTA BROWN | 2974 DREXEL | | | | DETROIT | MI | 48215 | |
| 5638074 | HENRIETTA BRYANT | PO BOX 662 | | | | MAYSVILLE | NC | 28555 | |
| 5638075 | HENRIETTA CODY | 1516 SOUTH BARKSDALE | | | | MEMPHIS | TN | 38114 | |
| 5638076 | HENRIETTA CRUZ | 122 N N ST | | | | TULARE | CA | 93274 | |
| 5638077 | HENRIETTA HARRIS | 350 HEALY DRIVE | | | | WINSTON SALEM | NC | 27105 | |
| 5638078 | HENRIETTA JACOBS | 27167 WASHINGTON STREET | | | | LACOMBE | LA | 70445 | |
| 5638079 | HENRIETTA JETT | 27 MAWNEY ST | | | | PROVIDENCE | RI | 02907 | |
| 5638080 | HENRIETTA JONES | 1634 OLD TOWN RD | | | | EDGEWATER | MD | 21037 | |
| 5638081 | HENRIETTA JUSTICE | 1309 12 BUTNER AVENUE | | | | DUNBAR | WV | 25064 | |
| 5638082 | HENRIETTA LOUIS | 909 MCKELVY AVE NONE | | | | CLOVIS | CA | 93611 | |
| 5638083 | HENRIETTA MATADI | 3001 ROUTE 130 SOUTH | | | | RIVERSIDE | NJ | 08075 | |
| 5638084 | HENRIETTA MCKEE | 41 GANSEVOORT BLVD | | | | STATEN ISLAND | NY | 10314 | |
| 5638085 | HENRIETTA RUBIO | PO BOX 10786 | | | | BAPCHULE | AZ | 85121 | |
| 5638086 | HENRIETTA SCHOOLEY | 28 S MAIN ST | | | | SHAVERTOWN | PA | 18708 | |
| 5638087 | HENRIETTA TILLERY | 7913 BUNDY RD | | | | NEW ORLEANS | LA | 70127 | |
| 5638088 | HENRIETTA TOMILLOSO | 835 PADEN ST | | | | SANTA MARIA | CA | 93454 | |
| 5638089 | HENRIETTA TOWNSEND SMITH | 820 NW 2ND AVE 4 | | | | FT LAUDERDALE | FL | 33312 | |
| 5638090 | HENRIETTA TRAVIS | 128 CONNLLY DR | | | | ST LOUIS | MO | 63135 | |
| 5638091 | HENRIETTA WHITTY | 926 COUNTRY BRIDGE RD | | | | STONY POINT | NC | 28678 | |
| 5638092 | HENRIETTE SHURNALIE | PO BOX | | | | CAGUAS | PR | 00725 | |
| 5638093 | HENRIETTE TSOGNI | 306 PENNELS DR | | | | ROCHESTER | NY | 14626 | |
| 5638094 | HENRIGUEZ ZULEIDY | PO BOX 9622 | | | | CIDRA | PR | 00739 | |
| 5445932 | HENRIKSEN DEE | 102 LAKE HAZEL DR | | | | WINTER HAVEN | FL | | |
| 5638095 | HENRIKSEN JOE | 9 HILLSIDE STREET | | | | HILLSBOROUGH | NH | 03244 | |
| 5445933 | HENRIKSEN MARILYN | 70 PACIFIC ST APT 484A | | | | CAMBRIDGE | MA | | |
| 5638096 | HENRIKSON SONIA | 7030 GLENVIEW DR | | | | TAMPA | FL | 33619 | |
| 5638097 | HENRIQUE TARPEN | 5625 N 10TH 103 | | | | FRESNO | CA | 93710 | |
| 5445935 | HENRIQUES ALICE | 171 SKY TRAIL ROAD | | | | BOULDER | CO | | |
| 5638098 | HENRIQUES CONSTANCE | 2880 NW 155 TER | | | | OPA LOCKA | FL | 33054 | |
| 5638099 | HENRIQUES JOANN | 4903 W GALENA ST | | | | MILWAUKEE | WI | 53208 | |
| 5445936 | HENRIQUES SYLVIA | 54 ROCHELLE TER | | | | MOUNT VERNON | NY | | |
| 5638100 | HENRIQUES YOLANDA | 635 DUNBARTON AVE | | | | BALTIMORE | MD | 21218 | |
| 5638101 | HENRIQUEZ ALICIA | 2005 SUNNYLAND LN APT 6 | | | | NAPLES | FL | 34116 | |
| 5445937 | HENRIQUEZ CRISTOBAL | 6007 3RD ST E APT B | | | | BRADENTON | FL | | |
| 5638102 | HENRIQUEZ DANISE D | PO BOX 1129 | | | | KEY WEST | FL | 33041 | |
| 5445938 | HENRIQUEZ EDIONET | 335 CALLE D PARC SABANA HENEAS | | | | SAN GERMAN | PR | | |
| 5638103 | HENRIQUEZ JESSICA | 3040 SW BRIGGS ST | | | | PORT ST LUCIE | FL | 34953 | |
| 5445939 | HENRIQUEZ LOUIS | 2522 KEITH AVE D | | | | YUMA | AZ | | |
| 5638104 | HENRIQUEZ LUCY | 1114 ROMANO AVE | | | | ORLANDO | FL | 32807 | |
| 5445941 | HENRIQUEZ MILAGROS | 652 ELLSWORTH AVENUE BRONX005 | | | | BRONX | NY | | |
| 5638105 | HENRIQUEZ NEISHA | URB EL REGIONAL B21 | | | | ARECIBO | PR | 00612 | |
| 5638106 | HENRRIQUEZ JOSE | URB HIPODROMO CALLE FERIA | | | | SAN JUAN | PR | 00909 | |
| 5638107 | HENRRIQUEZ WAGNER | 11150 SW 4TH ST | | | | MIAMI | FL | 33174 | |
| 5638108 | HENRRY KAGAMBAH | 1 BARON PARK LANE APT 20 | | | | BURLINGTON | MA | 01803 | |
| 5445943 | HENRY AARON | 6503 SNOW ROAD | | | | FORT SILL | OK | | |
| 5638109 | HENRY ADONIA | 225 AIRPORT | | | | SAN CARLOS | AZ | 85550 | |
| 5638110 | HENRY AIDA | 87 DOLORES ST 204 | | | | SAN FRANCISCO | CA | 94103 | |
| 5638111 | HENRY ALDACO | 1463 E TAM O SHANTER ST | | | | ONTARIO | CA | 91761 | |
| 5638112 | HENRY AMADOR | 110 WILLIAM ST | | | | EAST ORANGE | NJ | 07017 | |

Exhibit S

Class 4 GUC Ballot Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5638113 | HENRY ANDERSON | 2963 S QUINN DR | | | | TUCSON | AZ | 85730 | |
| 5638114 | HENRY ANDREA | 335 E 25TH ST | | | | BROOKLYN | NY | 11226 | |
| 5638115 | HENRY ANGELIQUE | 209 AMERICANA BLVD | | | | PALM BAY | FL | 32907 | |
| 5638116 | HENRY ANN | 290 CHAPEL RD | | | | SAINT AUGUSTINE | FL | 32084 | |
| 5638117 | HENRY ANNAGAIL M | ST MARTINVILLE | | | | ST MARTINVL | LA | 70582 | |
| 5638118 | HENRY APRIL | 502 EASTVIEW TERR | | | | ABINGDON | MD | 21009 | |
| 5638119 | HENRY APRYL | 211 PARKSIDE RD | | | | LEXINGTON | SC | 29072 | |
| 5638120 | HENRY ARLECIA | 4040 DURALEE | | | | DOUGLASVILLE | GA | 30134 | |
| 5638121 | HENRY ARLENE | 1112 S PERSON ST | | | | RALEIGH | NC | 27601 | |
| 5638122 | HENRY ASHBY | 4505 KENDALL DR | | | | WOODBRIDGE | VA | 22193 | |
| 5638123 | HENRY BACK | 1041 WINDING WAY | | | | BLOOMINGTON | IN | 47404 | |
| 5638124 | HENRY BARBARA | 2323 WEST OXFORD ST | | | | VINELAND | NJ | 08360 | |
| 5638125 | HENRY BAUTISTA | 852 HEWITT PLACE | | | | BRONX | NY | 10459 | |
| 5638127 | HENRY BECKER | 20 SHARON DRIVE | | | | DOUGLASSVILLE | PA | 19518 | |
| 5638128 | HENRY BETTY | 12609 MELGROVE AVE | | | | HAYWARD | CA | 94544 | |
| 5638129 | HENRY BLAKE | 475 WALTON RD | | | | MAPLEWOOD | NJ | 07040 | |
| 5638130 | HENRY BOHANNON | 2303 DAVIS RD | | | | EASTANOLLEE | GA | 30538 | |
| 5445945 | HENRY BRETT | 580 SOUTH FRANKLIN STREET YORK133 | | | | RED LION | PA | | |
| 5638132 | HENRY BROWN | 3807 E HOLMES AVE LOWER | | | | CUDAHY | WI | 53110 | |
| 5638133 | HENRY BRUCE | 301 NORTH FEDERAL HIGHWAY | | | | FORT LAUDERDALE | FL | 33304 | |
| 5638134 | HENRY BUNKALL | 160 E SEA VISTA LN | | | | GRAPEVIEW | WA | 98546 | |
| 5638135 | HENRY BURT | 3008 MONA ST | | | | MUSKEGON | MI | 49444 | |
| 5638136 | HENRY C WOOD | P O BOX 31203 | | | | RALIEGH | NC | 27622 | |
| 5638138 | HENRY CAMPBELL | 530 JUNIPER ST NONE | | | | MCKEESPORT | PA | | |
| 5638139 | HENRY CANTU | 3874 JUSTICE CIR | | | | IMMOKALEE | FL | 34142 | |
| 5445946 | HENRY CARLTON | 801 W PARK AVE APT 17D | | | | LINDENWOLD | NJ | | |
| 5638140 | HENRY CARMEN | 1323 HULL AVE SW | | | | ROME | GA | 95351 | |
| 5638141 | HENRY CAROLE | 5407 W YUCCA DR | | | | KINGMAN | AZ | 86402 | |
| 5638142 | HENRY CARRINE | 5 ACKLEY ST | | | | GLENS FALLS | NY | 12801 | |
| 5638143 | HENRY CASSANDRA | 63 MARION AVE SE | | | | MASSILLON | OH | 44646 | |
| 5638144 | HENRY CATERNOR | 809 8TH ST | | | | LAUREL | MD | 20707 | |
| 5638145 | HENRY CHANTAL C | P O BOX 8308SUNNY ILES | | | | C STED | VI | 00823 | |
| 5638147 | HENRY CHEEVER | 3321 NW 208TH ST | | | | MIAMI GARDENS | FL | 33056 | |
| 5638148 | HENRY CHENG | 48 UNIVERSITY RD | | | | E BRUNSWICK | NJ | 08816 | |
| 5638149 | HENRY CHENICKA | 200-7-18 ALTONA | | | | STTHOMAS | VI | 00802 | |
| 5638150 | HENRY CHRISTA | 9827 OAK PLACE CT | | | | HOLLAND | OH | 43528 | |
| 5445948 | HENRY CHRISTI | 3175 TURNBERRY CIR ALBEMARLE003 | | | | CHARLOTTESVILLE | VA | | |
| 5638151 | HENRY CHRISTINE | 3935 MURDOCK AVE NONE | | | | BRONX | NY | 10466 | |
| 5638152 | HENRY CLAUDIA | 1171 4TH AVE | | | | CHIPLEY | FL | 32428 | |
| 5445949 | HENRY CYNTHIA | 7032 S CARPENTER ST COOK031 | | | | CHICAGO | IL | | |
| 5638153 | HENRY CYNTHIA | 7032 S CARPENTER ST COOK031 | | | | CHICAGO | IL | 60621 | |
| 5638154 | HENRY D COOPER | P O BOX 51 | | | | NORTON | VA | 24273 | |
| 5419253 | HENRY DALEY CITY MARSHAL | 1 CROSS ISLAND PLAZA | | | | ROSEDALE | NY | | |
| 5419263 | HENRY DALEY CITY MARSHALL | 1 CROSS ISLAND PLAZA | | | | ROSEDALE | NY | | |
| 5419266 | HENRY DALEY MARSHALL | HENRY DALEY MARSHALL 1 CROSS ISLAND PLAZA | | | | ROSEDALE | NY | | |
| 5419268 | HENRY DALEYMARSHAL | 1 CROSS ISLAND PLAZA | | | | ROSEDALE | NY | | |
| 5638155 | HENRY DANELLE | 6226 W BOBLINK AVE | | | | MILWAUKEE | WI | 53216 | |
| 5445950 | HENRY DANIEL | 104 LONDON LANE | | | | MOUNT LAUREL | NJ | | |
| 5638156 | HENRY DARREN | 2555 N 51ST | | | | MILWAUKEE | WI | 53210 | |
| 5445951 | HENRY DAVE | 6323 HARLEY AVE | | | | MAYS LANDING | NJ | | |
| 5638157 | HENRY DAVID | 251 FAWN RD NONE | | | | FAYETTEVILLE | NC | 28303 | |
| 5638158 | HENRY DAVIS | 461 OLD DIXIE WAY APT 630 | | | | FOREST PARK | GA | 30297 | |

Exhibit S

Class 4 GUC Ballot Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5638160 | HENRY DEBRA C | 453PICTURE MTN DRIVE | | | | MARTINSBURG | WV | 25404 | |
| 5638161 | HENRY DELAROSA | 645 W MABEL | | | | TUCSON | AZ | 85705 | |
| 5445952 | HENRY DELISLE | 365 DERRAH ST | | | | BERLIN | NH | | |
| 5638162 | HENRY DENECIA M | 297 LAVAN LANE | | | | ELTON | LA | 70532 | |
| 5638163 | HENRY DEVON | 10302 NW SOUTH RIVER DR 11 | | | | MEDLEY | FL | 33166 | |
| 5445953 | HENRY DIANE | 656 BEACH 68TH STREET | | | | ARVERNE | NY | | |
| 5638164 | HENRY DICKERSON | 8824 OLD MCGREGOR RD | | | | WACO | TX | 76712 | |
| 5638165 | HENRY DOCHERTY | 16400HAPPY HILL RD | | | | SOUTH CESTERF | VA | 23834 | |
| 5638166 | HENRY DONALD | 221 LOYALHANNA AVENUE | | | | LATROBE | PA | 15650 | |
| 5638167 | HENRY DONNA | 11267 BASSEMEIR LN | | | | HAMMOND | LA | 70403 | |
| 5638168 | HENRY DONNISHA | 3803 MERSIMNGTON | | | | KANSAS CITY | MO | 64128 | |
| 5445954 | HENRY DORA | 7426 KALTON CT BALTIMORE INDEP CITY510 | | | | BALTIMORE | MD | | |
| 5638169 | HENRY DORIS | 3 MOUNTVIEW CT | | | | BALLWIN | MO | 63011 | |
| 5638170 | HENRY DORRI | 638 W COLUMBIA ST | | | | MONROE | WA | 98272 | |
| 5638171 | HENRY DULANEY | 2920 W MILLCREEK RD | | | | SIDNEY | OH | 45365 | |
| 5638172 | HENRY EMMA | 3967 WASHINGTON TRCE | | | | VERO BEACH | FL | 32967 | |
| 5638173 | HENRY ERIN | 119 OLD FARM RD | | | | HAMPSTEAD | NC | 28443 | |
| 5638174 | HENRY EVERETT | 2-26 MT PLEASANT PROJECT | | | | FREDRIKSTED | VI | 00840 | |
| 5638175 | HENRY EVON | 6405 E RIVERBAND CIR | | | | TAMPA | FL | 33610 | |
| 5638177 | HENRY FELANDAYE | 3964 VERSAILLES DR | | | | ORLANDO | FL | 32808 | |
| 5638178 | HENRY FLOWERS | 3637 STANDARD DR | | | | FAYETTEVILLE | NC | 28306 | |
| 5638179 | HENRY FONSECA | PRIMERA SECC PASEO AMAPOLA 2250 | | | | TOA BAJA | PR | 00949 | |
| 5638180 | HENRY GENIA | 213 WEST EIGHTH STREET | | | | LAUREL | DE | 19956 | |
| 5445955 | HENRY GERARD | 2543 MOORE ST | | | | LAKEWOOD | CO | | |
| 5638181 | HENRY GIBSON | 1574 N ATWOOD DRIVE | | | | MACON | GA | | |
| 5638182 | HENRY GLENDA | 4225 NORTH ALASKA STREET | | | | PORTLAND | OR | 97203 | |
| 5638183 | HENRY GWENDOLYN | 3230 W 66TH STREET | | | | CHICAGO | IL | 60629 | |
| 5638184 | HENRY HARWELL | 1959 WALNUT ST | | | | HASTINGS | MN | 55033 | |
| 5638185 | HENRY HELEN | P O BOX 51113 | | | | ELEELE | HI | 96705 | |
| 5638186 | HENRY HERZ | 10140 WATERIDGE CIRCLE | | | | SAN DIEGO | CA | 92121 | |
| 5638187 | HENRY HEWARD-MILLS | 1 MODERN RENTAL 13725 | | | | HAGERSTOWN | MD | 21742 | |
| 5638188 | HENRY HOUSER | 238 SOUTH 10TH AVE | | | | SCRANTON | PA | 18504 | |
| 5638189 | HENRY HURT | 1303 SAUNDERS DR | | | | FREDERICKSBRG | VA | 22401 | |
| 5638190 | HENRY III | 3477 OLYMPIC DR | | | | GREEN CV SPGS | FL | 32043 | |
| 5638191 | HENRY IMOGENE | 45 CORLIES AVE | | | | POUGHKEEPSIE | NY | 12601 | |
| 5638192 | HENRY INGRID | 6489 AMBER SKY WAY | | | | CORONA | CA | 92880 | |
| 5638193 | HENRY J RANKOW | 504 LAWRENCE DR NONE | | | | HARRISBURG | PA | 17109 | |
| 5638194 | HENRY JACKSON | 1109 MEHARRY BLND | | | | NASHVILLE | TN | 37208 | |
| 5638195 | HENRY JACQUETEE | 733 S BEAUCHAMP AVE | | | | GREENVILLE | MS | 38703 | |
| 5445956 | HENRY JAMES | 2341 EARLE ST | | | | PORT NECHES | TX | | |
| 5638196 | HENRY JAMIE M | PO BOX124 | | | | TONOPAH | NV | 89049 | |
| 5445957 | HENRY JARED | 13244 GREENSBORO RD | | | | GREENSBORO | MD | | |
| 5638197 | HENRY JASLIN | 466 SUGAR PLUM ST | | | | HOUMA | LA | 70364 | |
| 5445958 | HENRY JENNIFER | 2519 FAIRBANKS CT | | | | NAPERVILLE | IL | | |
| 5638199 | HENRY JIMARSHA | 163 W 158 PLACE | | | | HARVEY | IL | 60426 | |
| 5445959 | HENRY JONATHAN | 943 E HWY 50 CHAFFEE015 | | | | SALIDA | CO | | |
| 5638200 | HENRY JONES | 619 W RIDGEWOOD DR | | | | GARLAND | TX | 75041 | |
| 5638201 | HENRY JOSEPH | N 1990 CONGRESS AVE | | | | WEST PALM BEACH | FL | 33401 | |
| 5638202 | HENRY JULIE | 17947 COUNTY ROAD 3545 | | | | ADA | OK | 74820 | |
| 5638203 | HENRY JUNG | 2326 31ST AVE | | | | SAN FRANCISCO | CA | 94116 | |
| 5638204 | HENRY JUSTIN | 91-899 PUAMAOLE ST 7C | | | | EWA BEACH | HI | 96706 | |
| 5638205 | HENRY KAREN | 39 CLAREMONT AVE | | | | MONTCLAIR | NJ | 07042 | |
| 5638206 | HENRY KAY | 843 BRYANT STREET | | | | MOBILE | AL | 36608 | |

Exhibit S

Class 4 GUC Ballot Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5638207 | HENRY KENNEDY | PO BOX 555 | | | | PRINCESS ANNE | MD | 21853 | |
| 5638208 | HENRY KEVIN | 1213 W DALLAS | | | | WICHITA | KS | 67217 | |
| 5445960 | HENRY KIM | 354 SOUTH 9TH STREET N | | | | LEHIGHTON | PA | | |
| 5638210 | HENRY KING | 45 NOAH PL | | | | PRINCETON | WV | 24740 | |
| 5638211 | HENRY KOWALSKI | 808 WINTER HILL RD | | | | STRASBURG | PA | 17579 | |
| 5638212 | HENRY LARRY | 1303 W ELM TER | | | | OLATHE | KS | 66061 | |
| 5638213 | HENRY LAURA | 5821NW 7AVE | | | | MIAMI | FL | 33127 | |
| 5638214 | HENRY LAUREANO | URB LA INMACULADA 3 | | | | VEGA ALTA | PR | 00692 | |
| 5638215 | HENRY LEINANI | 45-516 PAHIA RD | | | | KANEOHE | HI | 96744 | |
| 5638216 | HENRY LEROY | 1912 CARMEL DR | | | | LAFAYETTE | LA | 70501 | |
| 5445961 | HENRY LISA | 130 GAZELLE COURT | | | | SAN ANTONIO | TX | | |
| 5638217 | HENRY LISA | 130 GAZELLE COURT | | | | SAN ANTONIO | TX | 78259 | |
| 5638218 | HENRY LOPEZ | 10634 STREAMSIDE AVE | | | | LAS VEGAS | NV | 89129 | |
| 5638219 | HENRY LUCINDA | 1609 SUGAR RUN RD | | | | PIKETON | OH | 45661 | |
| 5638220 | HENRY LUTER | 6328 W KAUL AVE 3A | | | | MILWAUKEE | WI | 53218 | |
| 5638221 | HENRY LYLE | 517 E 7TH ST | | | | SOUTH SIOUX CITY | NE | 68776 | |
| 5638222 | HENRY LYNETTE M | 1501 N HAYDEN ISLAND DRIVE | | | | PORTLAND | OR | 97217 | |
| 5638223 | HENRY LYNNAIRE | P O BOX 636 UNIT 15 | | | | MOAPA | NV | 89025 | |
| 5638224 | HENRY M ALLEN | 135STJAMESCOURT | | | | ATLANTIC | NJ | 08401 | |
| 5638225 | HENRY MAE | 3214 WOOD AVENUE | | | | KANSAS CITY | KS | 66104 | |
| 5638226 | HENRY MAGALIS | 1400MALL OF GA BLVD | | | | BUFORD | GA | 30519 | |
| 5638227 | HENRY MAIA N | 111 SPRINGVIEW | | | | SUMMERVILLE | SC | 29485 | |
| 5638228 | HENRY MALINDY | 347 PROSPECT ST REAR | | | | LOCKPORT | NY | 14094 | |
| 5638229 | HENRY MARCHELLA | 2010 W LEXINGTON ST | | | | BALTIMORE | MD | 21223 | |
| 5638230 | HENRY MARGARITE | 1007 HORACE STREET | | | | NEW ORLEANS | LA | 70114 | |
| 5638231 | HENRY MARLISSA | 1755 S APPALOOSA AVE 63 | | | | WHITERIVER | AZ | 85941 | |
| 5638232 | HENRY MARTINEZ | ADDRESS STILL PENDING | | | | MIAMI | FL | 33132 | |
| 5638233 | HENRY MARY | 127 VALVERO DR | | | | ST CHARLES | MO | 63304 | |
| 5638234 | HENRY MATA | 5 BURKELOOP | | | | SILVER CITY | NM | 88061 | |
| 5638235 | HENRY MELISSA | 1522 BARTHOLMEW ST | | | | KINGSPORT | TN | 37660 | |
| 5445963 | HENRY MELYNDA | 3131 6TH ST SW 5 | | | | CEDAR RAPIDS | IA | | |
| 5638236 | HENRY MENDOZA | 623 J ST SE | | | | WASHINGTON | DC | 20003 | |
| 5445964 | HENRY MERCEDES | 10023 LITTLEFIELD ST | | | | DETROIT | MI | | |
| 5638237 | HENRY MICHAELA | 11213 JERE LAYNE | | | | ELGIN | OK | 73538 | |
| 5445965 | HENRY MICHELLE | 1511 CLAUDE ST | | | | DALLAS | TX | | |
| 5445966 | HENRY MORGAN | 6804 PERRY PENNEY DR | | | | ANNANDALE | VA | | |
| 5638238 | HENRY MORGAN | 6804 PERRY PENNEY DR | | | | ANNANDALE | VA | 22003 | |
| 5638239 | HENRY MORRISON | 1234 NOWHERE | | | | POMPANO BEACH | FL | 33064 | |
| 5638240 | HENRY MUTYABA | 158 CONCORD RD | | | | BILLERICA | MA | 01821 | |
| 5638241 | HENRY NATALYA | 4220 47TH PLACE | | | | VERO BEACH | FL | 32967 | |
| 5638242 | HENRY NGUYEN | 4166 SW BINFORD AVE | | | | GRESHAM | OR | 97080 | |
| 5419281 | HENRY NIGEL P | 36 NORTH LANE | | | | HUNTINGTON | NY | | |
| 5638244 | HENRY NORINE | 2245 VALLEY BLVD | | | | POMONA | CA | 91768 | |
| 5638245 | HENRY OLSZEWSKI | 30 KIMBALL DR FL3 | | | | NEW BRITAIN | CT | 06051 | |
| 5638246 | HENRY OMAYI | TO BE | | | | RICHMOND | TX | 77469 | |
| 5419283 | HENRY ORALEE S | 313 OSWEGO | | | | HASTINGS | NE | | |
| 5638248 | HENRY ORTEGA | 1597 QUAIL LAKE DRIVE | | | | WPB | FL | 33311 | |
| 5638249 | HENRY PAUL | 128 WEST HANDOVER AVE | | | | COLUMBIA | SC | 29203 | |
| 5638250 | HENRY PHILLIP | 3201 WOODHILL CRT | | | | WINTER HAVEN | FL | 33881 | |
| 5638251 | HENRY PRIEN | 835 JACKSON ST | | | | PUEBLO | CO | 81004 | |
| 5638252 | HENRY QIANA | ADDRESS | | | | CITY | AL | 36869 | |
| 5638253 | HENRY RAPOSALA | | | | | | | | |
| 5638254 | HENRY RASHEMA | 14 MARIAN DR | | | | NEWBURGH | NY | 12550 | |

Exhibit S

Class 4 GUC Ballot Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5445967 | HENRY RAYMOND | 448 BAYLOR RD | | | | WENONAH | NJ | | |
| 5638255 | HENRY REBECCA | 931 JOHN DENNING RD | | | | FALMOUTH | KY | 41018 | |
| 5445968 | HENRY REBEKAH | PO BOX 82 | | | | LEESVILLE | OH | | |
| 5638256 | HENRY RICHARDSON | 16 PEARL ST | | | | MT PLEASANT | SC | 29464-4028 | |
| 5445969 | HENRY ROBERT | 5318 TAMARIND LANE | | | | HONOLULU | HI | | |
| 5638257 | HENRY ROCK | 50 NORTH | | | | TARRYTOWN | NY | 10591 | |
| 5445970 | HENRY ROGER | 109 WATER ST | | | | CLINTON | MA | | |
| 5638258 | HENRY ROSAS | 25 AUDREY ST | | | | PROVIDENCE | RI | 02909 | |
| 5638259 | HENRY ROSHONDA M | 7409 HIGHWAY 211 E | | | | BLADENBORO | NC | 28320 | |
| 5638260 | HENRY RUSHER | 5441 LEMAY | | | | CATAUMET | MA | 02534 | |
| 5638261 | HENRY RUSSELL | 535 WEST MERCER STREET E | | | | HARRISVILLE | PA | 16038 | |
| 5445971 | HENRY SAMMY | 3269 BEAUTY HILL RD | | | | BETHEL SPGS | TN | | |
| 5638262 | HENRY SANDRA | 6081 S SHILOH RD | | | | WEST MILTON | OH | 45383 | |
| 5638263 | HENRY SANDY | RR 2 BOX 5166 | | | | NIOBRARA | NE | 68760 | |
| 5638264 | HENRY SARAH A | 521 KENTABOO AVE | | | | FLORENCE | KY | 41042 | |
| 5638265 | HENRY SASHA | 104 EAGLECREEK DR | | | | ERLANGER | KY | 41018 | |
| 5638266 | HENRY SCOTT | 1620 S 95TH ST | | | | MILWAUKEE | WI | 53214 | |
| 5638267 | HENRY SETTLE | 2066 N CABANA CIRCLE | | | | MEMPHIS | TN | 38107 | |
| 5638268 | HENRY SHANEKQUA M | 1417 MYRTLEWOOD DRIVE | | | | DARLINGTON | SC | 29540 | |
| 5638269 | HENRY SHANKS | PLEASE ENTER | | | | PLEASE ENTER | GA | 30126 | |
| 5638270 | HENRY SHARNELLE | 5288 LONG RD APT A | | | | ORLANDO | FL | 32808 | |
| 5638271 | HENRY SHARON | 1550 BLUEBERRY CT | | | | FRANKLINTON | LA | 70438 | |
| 5445972 | HENRY SHAY | 1083 WEST WOODBURY | | | | MERIDIAN | ID | | |
| 5638272 | HENRY SHERRESA | 107 PLOT 55Q EST WHIM | | | | FREDERIKSTED | VI | 00841 | |
| 5638273 | HENRY SIMMONS | 7501 MARBRETT DR | | | | RICHMOND | VA | 23225 | |
| 5638274 | HENRY SINGLETARY | 935 RICHARDSON RD | | | | BLADENBORO | NC | 28320 | |
| 5638275 | HENRY SONYA | 1012 CEDAR ST | | | | BEAUFORT | NC | 28516 | |
| 5638276 | HENRY STACEY | 3 REVIS AVE | | | | NEW CASTLE | DE | 19720 | |
| 5638277 | HENRY TAHESHYA | 171 CONTANT KNOLLS APT 9-I | | | | ST THOMAS | VI | 00802 | |
| 5638278 | HENRY TAMIA | 4932 NIVEN RD | | | | CHARLOTTE | NC | 28269 | |
| 5638279 | HENRY TAMIKA | 401 WINSON AVE | | | | LAKE WALES | FL | 33853 | |
| 5638280 | HENRY TAMMY T | 243 HUMMINGBIRD DR | | | | HOUMA | LA | 70364 | |
| 5638281 | HENRY TATE | 1931 BRIGGS STREEG | | | | HARRISBURG | PA | 17103 | |
| 5638282 | HENRY THEODOSIA | 1946 KNIGHT ST | | | | FT MYERS | FL | 33916 | |
| 5638283 | HENRY TIFFANY | 205 TROPICAIRE STREET | | | | TALLAHASSEE | FL | 32305 | |
| 5638284 | HENRY TIFFANY G | 1816 LANTERN RIDGE DR | | | | MARIETTA | GA | 30068 | |
| 5638285 | HENRY TINA | 2021 CANNONSBURG RD | | | | NATCHEZ | MS | 39120 | |
| 5638286 | HENRY TINA R | 3229 JOLIET STREET | | | | NEW ORLEANS | LA | 70118 | |
| 5638287 | HENRY TOMISHA | 3530 WILLYS PKWY | | | | TOLEDO | OH | 43612 | |
| 5638288 | HENRY TONYA | 2203 SE 170TH AVE | | | | PORTLAND | OR | 97233 | |
| 5638289 | HENRY TORRES | RR 4 BOX 510 | | | | BAYAMON | PR | 00956 | |
| 5638290 | HENRY TRACY | 207 A EAST COLLEGE STREET | | | | BISHOPVILLE | SC | 29010 | |
| 5638291 | HENRY TUSIA | 207 SHAMROCK AVE | | | | TABB | VA | 23693 | |
| 5638292 | HENRY TYNISHA | 1266 14TH ST | | | | IMPIREAL BEACH | CA | 91932 | |
| 5638293 | HENRY TYRA | 1717 WILMINGTON BLVD | | | | WILMINGTON | CA | 90744 | |
| 5638295 | HENRY TYSHA | 1504 E AYRE ST | | | | WILMINGTON | DE | 19804 | |
| 5638296 | HENRY VALERIE | 920 N LUZERNE AVE | | | | BALTIMORE | MD | 21205 | |
| 5638297 | HENRY VARGAS | 36191 PROVENCE DRIVE | | | | MURIETTA | CA | 92562 | |
| 5638298 | HENRY VELA | 3 BRIDAL PATH | | | | FARMINGVILLE | NY | 11738 | |
| 5638299 | HENRY VERONICA | 1575 FOSTER AVE | | | | SCHENECTADY | NY | 12308 | |
| 5638300 | HENRY VERONICAERI | 1459 ESPEY PARK RD | | | | HALLS | TN | 38040 | |
| 5638301 | HENRY VICTORIA | 1600 W 204TH ST | | | | TORRANCE | CA | 90501 | |
| 5638302 | HENRY VINA | 131 E BRITTANY MANOR DR | | | | AMHERST | MA | 01002 | |

Exhibit S

Class 4 GUC Ballot Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5638303 | HENRY VIVIAN | HIDDEN VALLEY 394-298 | | | | ST THOMAS | VI | 00802 | |
| 5638304 | HENRY WADDELL | 4842 E 62ND ST APT D | | | | INDY | IN | 46220 | |
| 5638305 | HENRY WARE | 2160 CASMERE | | | | PORT ARTHUR | TX | 77640 | |
| 5638306 | HENRY WATSON | 679 BENT RIDGE | | | | ELGIN | IL | 60120 | |
| 5638307 | HENRY WENDELL | PO BOX 304 | | | | ROCK POINT | AZ | 86545 | |
| 5638308 | HENRY WESLEY | PAMELA HENRY | | | | JAX | FL | 32208 | |
| 5445975 | HENRY WILBERT | 18140 STATE ROAD | | | | NORTH ROYALTON | OH | | |
| 5445976 | HENRY WILLENE | 201 WILBANKS RD | | | | CROSSVILLE | TN | | |
| 5638309 | HENRY WILLIAM | 9906 WILTSHIRE MANOR DR 203 | | | | RIVERVIEW | FL | 33578 | |
| 5638310 | HENRY WILLIAMS | 198 S STATE ST | | | | LYONS | GA | 30436 | |
| 5638311 | HENRY WOJNAR | 6 HARPERS HOLW | | | | EAST SANDWICH | MA | 02537 | |
| 5638312 | HENRY YASHAUNDA | 466 POST AVE | | | | ROCHESTER | NY | 14619 | |
| 5638313 | HENRY YOLANDA | 1237 HORACE ST | | | | ALGIERS | LA | 70114 | |
| 5638314 | HENRY ZAMBRANO SR | 550 HOLLAR LANE | | | | ENNIS | TX | 75119 | |
| 4487766 | HENRY, BETTIJANE | Redacted | | | | | | | |
| 5638316 | HENRYETTA MOORE | 1700 E DATE ST TEASIA BENNETT | | | | SAN BERNARDINO | CA | 92404 | |
| 5638317 | HENRYKA REJCH | 3406 45TH ST | | | | REGO PARK | NY | 11374 | |
| 5445977 | HENRYLARGE PATRICIA | 1912 MARKET AVE | | | | SAN PABLO | CA | | |
| 5638318 | HENRY'S FLOOR COVERING, INC | 11825 MOLLY PITCHER HWY | | | | GREENCASTLE | PA | 17225 | |
| 4870477 | HENRYS JANITORIAL SERVICES INC | 7439 OLD SEWARD HIGHWAY | | | | ANCHORAGE | AK | 99518 | |
| 4140372 | Henry's Janitorial Services, Inc. | 7439 Old Seward Hwy | | | | Anchorage | AK | 99518 | |
| 5419293 | HENSAS HOLDINGS LLC | 4360 COMMERCE CIRCLE SW STE G | | | | ATLANTA | GA | | |
| 5445978 | HENSCHEID CARRIE | 3425 MARCUS POINTE BLVD | | | | PENSACOLA | FL | | |
| 5445979 | HENSCHEL MARY | 6174 77TH ST | | | | MIDDLE VILLAGE | NY | | |
| 5638319 | HENSE WILLIAM | 2012 HIGHLAND DR NONE | | | | WYLIE | TX | 75098 | |
| 5445981 | HENSEL BRUCE | 34523 S CORRAL DR | | | | RED ROCK | AZ | | |
| 5445982 | HENSEL CAMILLE | 4554 E CARMEN ST | | | | PHOENIX | AZ | | |
| 5445983 | HENSEL KARLA | 34523 S CORRAL DR | | | | RED ROCK | AZ | | |
| 5638320 | HENSHAW GEORGE | 4208 HIDDEN VALLEY RD | | | | CHESTER | VA | 23831 | |
| 5638321 | HENSLE KRISTINE | 8013 GOSPORT LN | | | | SPRINGFIELD | VA | 22151 | |
| 5445985 | HENSLER JORDAN | 300 N COLLEGE ST 3H | | | | PEMBROKE | GA | | |
| 4867246 | HENSLEY & CO | 4201 N 45TH AVE | | | | PHOENIX | AZ | 85031 | |
| 5638322 | HENSLEY AMBER | 113 BASSETT AVE | | | | VA BEACH | VA | 23452 | |
| 5638323 | HENSLEY ASHLEY | 6835 S 137 PLZ 607 | | | | OMAHA | NE | 68137 | |
| 5638324 | HENSLEY BRANDY | 42 WESTMORE DR APT 203 | | | | ASHEVILLE | NC | 28806 | |
| 5638325 | HENSLEY CALVIN A | 194 SARDIS RD | | | | ASHEVILLE | NC | 28806 | |
| 5638326 | HENSLEY CAROLYN | 1507 E 9TH STREET | | | | SEDALIA | MO | 65301 | |
| 5638328 | HENSLEY CRYSTAL | 6282 HACKBERRY DR APT C | | | | HOPE MILLS | NC | 28348 | |
| 5638329 | HENSLEY DAVINA | 107CASSIDY RD | | | | GASTON | SC | 29053 | |
| 5445986 | HENSLEY GENEVA | 11950 HIGHWAY 987 | | | | SMITH | KY | | |
| 5638330 | HENSLEY GINA | 7514 COLD HARBOR RD | | | | MECHANICSVILLE | VA | 23111 | |
| 5638331 | HENSLEY JACQUELINE | 201 | | | | LONDON | KY | 40744 | |
| 5638332 | HENSLEY JAMES | 803 LYNN LN | | | | ROSSVILLE | GA | 30741 | |
| 5638333 | HENSLEY JEFF | 237 HIDDEN ACRES | | | | KINGSPORT | TN | 37664 | |
| 5638334 | HENSLEY JERRY S | PO BOX 324 | | | | SETH | WV | 25181 | |
| 5638335 | HENSLEY JOSHUA G | 550 19TH STREET NORTH WEST | | | | RUSKIN | FL | 33570 | |
| 5638336 | HENSLEY KATIE | ADD | | | | SEDALIA | MO | 65301 | |
| 5638337 | HENSLEY LAURA | 4731 N 14 TH AVE | | | | OMAHA | NE | 68110 | |
| 5445988 | HENSLEY LORENZO | 14239 STONE COTTAGE LN | | | | HOUSTON | TX | | |
| 5638338 | HENSLEY MARGARETTE | 150 LANE ROAD | | | | DALLAS | GA | 30157 | |
| 5445990 | HENSLEY MARY | 113 N JEFFERSON STREET | | | | MASCOUTAH | IL | | |
| 5638339 | HENSLEY MISTIE | 820 SHERMAN ST | | | | DENVER | CO | 80209 | |
| 5638341 | HENSLEY PRISCILLA | 1033 CARMADELLA ST | | | | MARREROL | LA | 70072 | |

In re: Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 2622 of 6863

Exhibit S
Class 4 GUC Ballot Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5638342 | HENSLEY REBECCA | 119 SUSAN DR | | | | MORGANTON | NC | 28655 | |
| 5638343 | HENSLEY ROBIN | 5251 SO RIVERSIDE TERR | | | | SAINT JOSEPH | MO | 64507 | |
| 5638344 | HENSLEY ROSEMARIE | 828 FOURTH AVE | | | | ASHTABULA | OH | 44004 | |
| 5638345 | HENSLEY SANDRA S | 79 ORBIT PL | | | | CLYDE | NC | 28721 | |
| 5638346 | HENSLEY SARA | 2608 LAWSON RD | | | | MCGAHEYSVILLE | VA | 22840 | |
| 5638347 | HENSLEY SEAN | 14 LAUREL | | | | GRANT PARK | IL | 60940 | |
| 5445992 | HENSLEY SHEILA | 12414 SE 273RD PL N | | | | KENT | WA | | |
| 5638348 | HENSLEY STEPHANIE | 116 E SEMINARY ST | | | | LIBERTY | IN | 47353 | |
| 5638349 | HENSLEY SUSAN | 146 GRAY FOX RUN | | | | CHESNEE | SC | 29323 | |
| 5638350 | HENSLEY TANNER | 6915 NW 67TH PLACE | | | | KANSAS CITY | MO | 64152 | |
| 5638351 | HENSLEY THERESA | 335 DYSRERT RD | | | | MOORESBORO | NC | 28114 | |
| 5638352 | HENSLEY TIFFTON | 2869 UCON RD | | | | ELLIJAY | GA | 30540 | |
| 5445993 | HENSLEY TRUDI | 5684 BRAVE CHIEF LN | | | | RAVENNA | OH | | |
| 5638353 | HENSLEY WILMA | 796 STONEY RD | | | | PEEBLES | OH | 45660 | |
| 5638354 | HENSLICK ANGELA | 37 NW LACKWOOD DR | | | | LAWTON | OK | 73505 | |
| 5638355 | HENSLY ANN | 305 DOGWOOD CT | | | | VERSAILLES | KY | 40383 | |
| 5847323 | Henson & Talley, LLP | Post Office Box 3525 | | | | Greensboro | NC | 27402 | |
| 5638356 | HENSON ALISHA | 1243 BLUE RIDGE AVE | | | | CROZET | VA | 22932 | |
| 5445994 | HENSON ANGELA | 2182 SCOTLAND DR N | | | | CLEARWATER | FL | | |
| 5638357 | HENSON ANGIE L | 6350 E 82ND ST N | | | | FORT GIBSON | OK | 74434 | |
| 5638358 | HENSON ASHLEY | 1003 SULLIVANT AVE | | | | COLUMBUS | OH | 43223 | |
| 5445995 | HENSON BRIAN D | 307 RIO GRANDE AVENUE | | | | HUTTO | TX | | |
| 5638359 | HENSON BRIANNA | 5370 SW 180TH AVE APT 57 | | | | ALOHA | OR | 97076 | |
| 5638360 | HENSON CATHLYN | 502 BENTLEY ROAD | | | | EAST BERNSTADT | KY | 40729 | |
| 5638361 | HENSON CHAD | 7576 MONA LISA DR APT2201 | | | | TUCSON | AZ | 85741 | |
| 5445996 | HENSON CHARLES | 2641 E LIBRA ST | | | | GILBERT | AZ | | |
| 5638362 | HENSON CHRISTINE | 1610 MASON CT | | | | PRINCE FREDERICK | MD | 20678 | |
| 5638363 | HENSON COREY | 29 W EMORY ROAD | | | | MEMPHIS | TN | 38109 | |
| 5638364 | HENSON CYNTHIA | 379 JEFFERSON DR | | | | PALMYRA | VA | 22963 | |
| 5638365 | HENSON DEBORAH | 4525 EVERS PL | | | | ORLANDO | FL | 32811 | |
| 5445997 | HENSON DEE | 8002 TOMAHAWK TRL | | | | HOUSTON | TX | | |
| 5638366 | HENSON DIANNA | 340 PIRINEN LANE | | | | MODESTO | CA | 95366 | |
| 5445998 | HENSON EDWARD | 204 VIRGINIA AVE | | | | HANCOCK | MD | | |
| 5638367 | HENSON GREGORY S | 4634 WOODLAND HILLS BLVD | | | | DAYTON | OH | 45414 | |
| 5638368 | HENSON JASON | 5419 HAMLINS FORT RD | | | | WOLLUM | KY | 40906 | |
| 5445999 | HENSON JEREMY | 2831 N HOWARD AVE GREENE077 | | | | SPRINGFIELD | MO | | |
| 5638369 | HENSON JESSICA | MELANIE MCARTY LUCILE HANSON | | | | MUSKOGEE | OK | 74441 | |
| 5638370 | HENSON JOHN J | 5603 W ALYSSA LN | | | | PHOENIX | AZ | 85083 | |
| 5638371 | HENSON KELLIE | 2483 ELIZBETH | | | | TWIN FALLS | ID | 83301 | |
| 5638372 | HENSON KERI | 2987 GREENE ROAD 520 | | | | MARMADUKE | AR | 72443 | |
| 5419297 | HENSON KYRA J | 2620 N WASHINGTON ST | TRLR 101 | | | KOKOMO | IN | 46901-5766 | |
| 5638373 | HENSON LASHEA | 1512 ASHLEMAN | | | | FAY | NC | 28314 | |
| 5638374 | HENSON LOUISE | 13228 GRUBER RD | | | | CLEAR SPRING | MD | 21722 | |
| 5638375 | HENSON MALINDA | 2364 DABNEY TER | | | | EAST POINT | GA | 30344 | |
| 5446000 | HENSON MARK | 89 CIRCLE DR | | | | FAIRBORN | OH | | |
| 5638376 | HENSON MARKELIA | 300 REGENCY RD | | | | SPARTANBURG | SC | 29307 | |
| 5638377 | HENSON MATTHEW | 4000 8TH STREET | | | | PAWNEE | IL | 62558 | |
| 5638378 | HENSON MICHELLE | 390 BOULDINCREST | | | | COLLIERVILLE | TN | 38017 | |
| 5446001 | HENSON NILSA | P O BOX 643 LIBERTY291 | | | | RYE | TX | | |
| 5638379 | HENSON PENNEY | 394TH STREET EAST | | | | SOUTH POINT | WV | 45680 | |
| 5638380 | HENSON PHYLLIS | 12308 E ARCHER ST APT B | | | | TULSA | OK | 74116 | |
| 5638381 | HENSON RESINALD JR | 46058 LUCCA WAY | | | | LEXINGTON PARK | MD | 20653 | |
| 4880466 | HENSON ROBINSON CO | P O BOX 13137 | | | | SPRINGFIELD | IL | 62791 | |

In re: Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 2623 of 6863

Exhibit S
Class 4 GUC Ballot Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5638382 | HENSON RONDA G | 9011 CENTREVILLE RD TRLR | | | | MANASSAS | VA | 20110 | |
| 5638383 | HENSON ROSE | 134 MARK ANN LN | | | | SEVIERVILLE | TN | 37864 | |
| 5638384 | HENSON SHARON | 4728 W 8TH STREET | | | | TULSA | OK | 74127 | |
| 5638385 | HENSON TEQUILLA | 48 STRAUSS ST | | | | PITTSBURGH | PA | 15214 | |
| 5638386 | HENTAI ANGELA | 1810 E 564TH RD | | | | PLEASANTHOPE | MO | 65725 | |
| 5638387 | HENTCHEY SHANELLE | 3413 PRINCESC CT | | | | AUGUSTA | GA | 30906 | |
| 5638388 | HENTHORN DONALD | 3308 HWY 35 N | | | | ROCKPORT | TX | 78382 | |
| 5446002 | HENTHORN LAURA | 180 PEBBLE LN | | | | COLLIERS | WV | | |
| 5638389 | HENTHORN SHARON | 30882 BUNKER DRIVE | | | | TEMECULA | CA | 92591 | |
| 5638390 | HENTLEY CASSANDRA | 3337 MOOREWOOD DR | | | | NASHVILLE | TN | 37207 | |
| 5638391 | HENTON ALBERT | 5710 18TH WAY SOUTH APT B | | | | ST PETERSBURG | FL | 33712 | |
| 5638392 | HENTON BETTY | 203 CRANFORD ST | | | | WARNER ROBINS | GA | 31093 | |
| 4661167 | HENTREL, RUBY | Redacted | | | | | | | |
| 5638393 | HENTSCHEL ART | 617 ROSARITA DR | | | | FULLERTON | CA | 92835 | |
| 5638394 | HENTZ BARBARA | 701 S 23RD | | | | MUSKOGEE | OK | 74401 | |
| 5638395 | HENVENE WILCOX | 24019 W PATTON RD | | | | WITTMAMM | AZ | 85361 | |
| 5638397 | HENWAY ANGELA | PO BOX 9071 | | | | ARAPAHOE | WY | 82510 | |
| 5638398 | HENWAY ANGIE | PO BOX 9071 | | | | ARAPAHOE | WY | 82510 | |
| 5638399 | HENZE TANIA | 1136 SYCAMORE ST | | | | OCEAN SPRINGS | MS | 39564 | |
| 5638400 | HENZIE LISA | 1742 SE 14TH AVE | | | | GAINSVILLE | FL | 32641 | |
| 5446003 | HEO CHAN | 6S110 PARK MEADOW DR 10-B N | | | | NAPERVILLE | IL | | |
| 5638401 | HEPA TYREN | 4227 HANAMAULU | | | | LIHUE | HI | 96766 | |
| 5446004 | HEPAK AMY | 174 WATTS MILL ROAD | | | | DARLINGTON | PA | | |
| 5638402 | HEPBURN CHARLOTTE | 19499 NE 10TH AVE APT314 | | | | MIAMI | FL | 33179 | |
| 5638403 | HEPBURN CHRISTOPHER O | 263 GALA CIRCLE | | | | DAYTONA BEACH FL | FL | 32124 | |
| 5638404 | HEPBURN COLLONNA | 3232 SW 2ND AVE 114 | | | | FT LAUDERDALE | FL | 33315 | |
| 5638405 | HEPBURN QUANITA | 46897 FELIX HARDISON RD | | | | GRIFTON | NC | 28530 | |
| 5638406 | HEPBURN SHARON | 3656 HIGHWAY 28 S | | | | BLENHEIM | SC | 29516 | |
| 5638407 | HEPBURN SHAUNA | 3600 NW 2 1 THST | | | | FT LAUDERDALE | FL | 33311 | |
| 5638408 | HEPBURN STANLEY | 3701 NW SOUTH RIVER | | | | MIAMI | FL | 33142 | |
| 5638409 | HEPBURN SYDONEY S | 500 NW 36TH STREET | | | | MIAMI | FL | 33127 | |
| 5638410 | HEPLER JO | 206 E PICKWICK DR | | | | SYRACUSE | IN | 46567 | |
| 5446005 | HEPNER AMY | 24025 BOTHELL EVERETT HWY 11 | | | | BOTHELL | WA | | |
| 5638411 | HEPPENSTALL ASTRID | 1370 SAN LUIS REY DR | | | | GLENDALE | CA | 91208 | |
| 5638413 | HER JAY | 6612 E LOWE AVE | | | | CARRIER | OK | 73727 | |
| 5419303 | HER PANGKOULA | 2335 CHEIM BLVD 3 | | | | MARYSVILLE | CA | | |
| 5638414 | HERACLIO LOPEZ | 4332 DAISY MEADOW DR | | | | KATY | TX | | |
| 4789816 | Heradia, Angela | Redacted | | | | | | | |
| 5638415 | HERALD | P O BOX 2242 | | | | RALEIGH | NC | 27602 | |
| 5638416 | HERALD & NEWS | KLAMATH PUBLISHING LLC | PO BOX 788 | | | KLAMATH FALLS | OR | 97601 | |
| 5638416 | HERALD & NEWS | KLAMATH PUBLISHING LLC | PO BOX 788 | | | KLAMATH FALLS | OR | 97601 | |
| 5638417 | HERALD & REVIEW | P O BOX 742548 | | | | CINCINNATI | OH | 45274 | |
| 5638418 | HERALD DISPATCH | 946 FIFTH AVENUE | | | | HUNTINGTON | WV | 25720 | |
| 5638419 | HERALD IMOGENE | 6409 S MANHATTAN AVE | | | | TAMPA | FL | 33616 | |
| 5638420 | HERALD JOURNAL | P O BOX 102930 | | | | ATLANTA | GA | 30368 | |
| 5638421 | HERALD LEADER | P O BOX 40 | | | | FITZGERALD | GA | 31750 | |
| 4882394 | HERALD PUBLISHING CO | P O BOX 577 | | | | AVA | MO | 65608 | |
| 5638422 | HERALD PUBLISHING COMPANY | DEPT 77571 P O BOX 77000 | | | | DETROIT | MI | 48277 | |
| 5638423 | HERALD TIMES INC | P O BOX 909 1900 S WALNUT ST | | | | BLOOMINGTON | IN | 47402 | |
| 5846641 | Herald, Bradenton | Redacted | | | | | | | |
| 5638424 | HERALDO SHURLONDA | 147 | | | | BROCKTON | MA | 02301 | |
| 5638425 | HERALL VIVIAN | PO BOX 366 | | | | HANCOCK | MD | 21750 | |
| 5638426 | HERANDEZ DANI | 1312 13TH AVE | | | | CARTHAGE | MO | 64836 | |

Exhibit S

Class 4 GUC Ballot Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5638427 | HERANDEZ ENRIQUE | 181 BLAIRS CT LOT 1A | | | | BLAIRS | VA | 24527 | |
| 5638428 | HERANDEZ JAIME | CALLE MARCELLA | | | | BAYAMON | PR | 00956 | |
| 5638429 | HERANDEZ NORMA | 7108 FAIRFAX DR | | | | SN BERNARDINO | CA | 92404 | |
| 5638430 | HERANDEZ RUBEN | 9 CALLE 5 BLQ 4 | | | | BAYAMON | PR | 00956 | |
| 5638431 | HERANDEZA TERESA | 10630 N 13TH AVE APT 1 | | | | PHOENIX | AZ | 85029 | |
| 5638432 | HERARD LOUBENS | 2331 N 62ND AVE | | | | HOLLYWOOD | FL | 33021 | |
| 5446007 | HERASBALLESTEROS BRENDA | 7330 S 55TH LN | | | | LAVEEN | AZ | | |
| 5446008 | HERATH KATHLEEN | 12612 BEDFORD RD NE | | | | CUMBERLAND | MD | | |
| 5638433 | HERB GOLDBERGER | 35 STANLEY CIR NONE | | | | STATEN ISLAND | NY | 10308 | |
| 5638434 | HERB GUTIERREZ | 1913 CARVER AVE | | | | N LAS VEGAS | NV | 89032 | |
| 5638435 | HERB KOHLER | 860 IREDELL ST | | | | AKRON | OH | 44310 | |
| 5638436 | HERB MILLS | 374 LANCEN DRIVE | | | | MANTUA | NJ | 08051 | |
| 5638438 | HERB SMITH | 261 ROCKVILLE RD | | | | FAIRTON | NJ | 08320 | |
| 5446009 | HERBERICH DAVID | 120 SAINT ALBANS RD | | | | KENSINGTON | CA | | |
| 5638439 | HERBERT AGNES | PO BOX 77 | | | | CALLAWAY | MD | 20620 | |
| 5638440 | HERBERT ALICIA | 66 OCIE LN | | | | BROHARD | WV | 26138 | |
| 5638441 | HERBERT CAROLYN | 1476 RIDGE RD | | | | BREWTON | AL | 36426 | |
| 5638442 | HERBERT CHARLENE J | 472 DAVIDS HOME CHURCH RD | | | | COMER | GA | 30629 | |
| 5638443 | HERBERT CLAUDETTE C | 1504 CHESTNUT ST | | | | WILMINGTON | DE | 19805 | |
| 5638444 | HERBERT CRUZHOSTETTER | 2167 W 85TH ST | | | | CLEVELAND | OH | 44102 | |
| 5638445 | HERBERT CRYSTAL | 966 TOP VIEW DRIVE | | | | EDGEWOOD | MD | 21040 | |
| 5638446 | HERBERT DEBBIE | 420 NORTH LESTER AVE | | | | METAIRIE | LA | 70003 | |
| 5638447 | HERBERT DICK | 18A JAMES STREET | | | | CONNELLY | NY | 12417 | |
| 5638448 | HERBERT EAGETON | 12345 I-10 SERVICE ROAD | | | | NEW ORLEANS | LA | 70128 | |
| 5638449 | HERBERT FAULHABER | 13558 PINELAKE DRIVE | | | | STUART | FL | 32994 | |
| 5446010 | HERBERT GARRETT | 16171 HERSHEY RD | | | | SAINT ROBERT | MO | | |
| 5638450 | HERBERT GINGER | 527 JEFFERSON ST | | | | JEFFERSAON | LA | 70121 | |
| 5638451 | HERBERT HOSTETTER | 2167 WEST 85TH ST | | | | CLEVELAND | OH | 44102 | |
| 5638452 | HERBERT JANICE | 2818 MIAMI ST | | | | OMAHA | NE | 68111 | |
| 5446011 | HERBERT JOSEPH | 1529 S CENTERS ST SEVIER041 | | | | ELSINORE | UT | | |
| 5638453 | HERBERT K FLOWERS | 2920 CATAWBA VALLEY DR | | | | SALEM | VA | 24153 | |
| 5446012 | HERBERT KAYLEE | 203 E MAIN ST N | | | | LEBANON | IL | | |
| 5638454 | HERBERT KENSEY | 1113 E JOHNSON ST | | | | PHILADELPHIA | PA | 19138 | |
| 5419309 | HERBERT L BROWN CONSTABLE | 2428 N MARTIN LUTHER KING BLVD | | | | NORTH LAS VEGAS | NV | | |
| 5638455 | HERBERT LATONIA U | 1209 TURTLE CREEK DR | | | | CONWAY | SC | 29526 | |
| 5638456 | HERBERT LORI | 1788 SCHOOLHOUSE RSD | | | | KILLONA | LA | 70068 | |
| 5638457 | HERBERT MARK | 1078 HAWK DR | | | | SAN JACINTO | CA | 92583 | |
| 5638458 | HERBERT MONIQUE | 226 SAINT MATTHEWS ST | | | | BALTIMORE | MD | 21202 | |
| 5446013 | HERBERT MS | 7777 MAPLE AVE APT 702 | | | | TAKOMA PARK | MD | | |
| 5638459 | HERBERT MYRA | 2305 NW 14TH STREET | | | | FT LAUDERDALE | FL | 33311 | |
| 5638460 | HERBERT OLETHIA | 138 LATO RD | | | | SEALE | AL | 36875 | |
| 5638461 | HERBERT PAMELA | 46610 TIMBER VALLEY CTPO | | | | LEXINGTON PARK | MD | 20653 | |
| 5446014 | HERBERT PATRICIA | 701 BEACON HILL DR | | | | IRVING | TX | | |
| 5638462 | HERBERT PATRICK | 23995 MERVELL DEAN ROAD | | | | HOLLYWOOD | MD | 20636 | |
| 5638463 | HERBERT PLUMMER | 8505 SPRING HOLLOW DR | | | | RICHMOND | VA | 23112 | |
| 5638464 | HERBERT R BADE | 4440 PRINCE ST | | | | DOWNERS GROVE | IL | 60515 | |
| 5638465 | HERBERT RAYMOND J | 515 E NEW RIVER | | | | GONZALES | LA | 70737 | |
| 5638466 | HERBERT ROBERT | 16979 BEACH RD | | | | PERRY | FL | 32348 | |
| 5638467 | HERBERT ROSE | 1635 E MAYLAND ST | | | | PHILADELPHIA | PA | 19138 | |
| 5638468 | HERBERT RYAN | 2230 17TH ST | | | | LAKE CHARLES | LA | 70601 | |
| 5638469 | HERBERT SHANENE | 22760 DUCK WAY | | | | LEONARDTOWN | MD | 20650 | |
| 5638470 | HERBERT SHANENENN | 40815 KING DR | | | | MECHANICSVILLE | MD | 20659 | |
| 5638471 | HERBERT SHARENE | 22760 DUCK WAY | | | | LEONARDTOWN | MD | 20650 | |

In re: Sears Holdings Corporation, et al.

Case No. 18-23538 (RDD)

Exhibit S

Class 4 GUC Ballot Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5638472 | HERBERT TRAVIS | P O BOX 3108 KINGSHILL | | | | CSTED | VI | 00851 | |
| 5638473 | HERBERT VAUGHN | 3052 MADISON HILL | | | | WELLSVILLE | NY | 14895 | |
| 5638474 | HERBERT WILLIAM | 3501 KIMBERLY DR | | | | ERLANGER | KY | 41018 | |
| 5446016 | HERBERTSON DEANGELA | 1908 4TH ST | | | | SANTA ROSA | CA | | |
| 5638475 | HERBEY GARZA | 22200 | | | | SAN ANTONIO | TX | 78222 | |
| 5638476 | HERBIN FRANCES | 4203 WRANGLER CT | | | | GIBSONVILLE | NC | 27249 | |
| 5638477 | HERBIN RONALD | 2708 DARDEN RD | | | | GREENSBORO | NC | 27407 | |
| 5638478 | HERBIN STEPHEN | 2402 APACHE ST | | | | GREENSBORO | NC | 27401 | |
| 5638480 | HERBIN TRACY | 610 SPRINKLE ST | | | | REIDSVILLE | NC | 27320 | |
| 5638481 | HERBISON ZACH | 3038 S GLENN | | | | WICHITA | KS | 67217 | |
| 5446017 | HERBRUCK DEBBI | 10326 NEWBURY AVE NW | | | | UNIONTOWN | OH | | |
| 5638482 | HERBST AMANDA | 19 STEUBEN ST 1ST FL | | | | STATEN ISLAND | NY | 10304 | |
| 5638483 | HERBST BRENDA | PO BOX 806 | | | | SPIRIT LAKE | ID | 83869 | |
| 5446018 | HERBST DEAN | 10028 BARNES TRAIL | | | | INVER GROVE HEIGHTS | MN | | |
| 5446019 | HERBST KAI | 10 EXCHANGE PLACE | | | | JERSEY CITY | NJ | | |
| 5446020 | HERBSTREIT AMI | 1008 E WATER ST | | | | URBANA | IL | | |
| 5638484 | HERBSTRITT NICK | 280 WILLARD ST | | | | JAMESTOWN | NY | 14701 | |
| 5638485 | HERBY MEGIE | 2400 N FEDERAL HWY | | | | BOCA RATON | FL | 33431 | |
| 4882643 | HERC RENTALS INC | P O BOX 650280 | | | | DALLAS | TX | 75265 | |
| 5446021 | HERCEG RACHEAL | 2064 MARSHLAND RD | | | | APALACHIN | NY | | |
| 5638486 | HERCHEL BLANTON | 4081 NORTHLAKE DRIVE | | | | VALDOSTA | GA | 31602 | |
| 5446022 | HERCHIG JOHN JR | 166 SEATON AVE | | | | GROVETOWN | GA | | |
| 5638487 | HERCULE NN | 7600 NW 5TH AVE | | | | MIAMI GARDENS | FL | 33169 | |
| 5638488 | HERD CHARLES | 2219 S 101ST E AVE | | | | TULSA | OK | 74129 | |
| 5638489 | HERD DAWN | 2665 MORNING RIDGE | | | | CINCINNATI | OH | 45211 | |
| 5638490 | HERD DENNIS | 1309 BLUEBILL BLVD | | | | BUFFALO | MN | 55313 | |
| 5446023 | HERD HEATHER | 2600 RUSH VALLEY CT | | | | ARLINGTON | TX | | |
| 5638491 | HERD REBECCA | 9483 WILLOW POND LANE | | | | LINCOLN | DE | 19960 | |
| 5638492 | HERD STEPHANIE | 5450 SE 104TH PL | | | | BELLEVIEW | FL | 34420 | |
| 5638493 | HERDA CAROLYN | 986 NC HIGHWAY 150 W | | | | GREENSBORO | NC | 27455 | |
| 5638494 | HERDANDEZ ROSA | 38831 CORY DR | | | | DADE CITY | FL | 33523 | |
| 5638495 | HERDENDORF LORI B | 151 ATLANTIS | | | | CHILLICOTHE | OH | 45601 | |
| 5638496 | HERDER RENEE | 625 OAK ST APT A | | | | BOYNTON BEACH | FL | 33435 | |
| 5638497 | HERDER STANLEY | 2433 W CAMPBELL AVE APT 68 | | | | PHOENIX | AZ | 85015 | |
| 5638498 | HERDER TRINA | HWY 491 | | | | SHIPROCK | NM | 87420 | |
| 5638499 | HERDERSON TANYA | PO BOX 2537 | | | | WILMINGTON | DE | 19805 | |
| 5446024 | HERDOCIA LUCIA | 10721 SW 61ST ST | | | | MIAMI | FL | | |
| 5446025 | HERDRICH DIANE | 1204 BROOKS ST | | | | ANN ARBOR | MI | | |
| 4906513 | Herds, Valerie | Redacted | | | | | | | |
| 5638500 | HEREDEN TERRY | 77760 MICIGAN DR APTG9 | | | | PALM DESERT | CA | 92211 | |
| 5638501 | HEREDIA ANGEL L | SDGS | | | | CAROLINA | PR | 00985 | |
| 5446026 | HEREDIA FATIMA | 426 E SOUTH ST | | | | RIALTO | CA | | |
| 5638503 | HEREDIA FELIPE | 1556 ALDRICH WAY | | | | SAN JOSE | CA | 95121 | |
| 5446027 | HEREDIA IRIS H | 536 E 139TH STREET PH | | | | BRONX | NY | | |
| 5638504 | HEREDIA JENIFER | HC 73 BOX 4514 | | | | NARANJITO | PR | 00719 | |
| 5638505 | HEREDIA JESSICA | 1106 E 4TH STREET | | | | PUEBLO | CO | 81001 | |
| 5638506 | HEREDIA JESUS | 1412 N GULF ST | | | | HOBBS | NM | 88240 | |
| 5446028 | HEREDIA JOHN L | 39580 KENSINGTON DR | | | | RANCHO MIRAGE | CA | | |
| 5638508 | HEREDIA LUIS | PARCELAS MARQUEZCALLE CAIMITO | | | | MANATI | PR | 00674 | |
| 5638509 | HEREDIA MARIA | 2819 KIM LN UNIT E | | | | NORTH LAS VEGAS | NV | 89030 | |
| 5638510 | HEREDIA RICKY | 2433 W LAPHAM ST | | | | MILWAUKEE | WI | 53204 | |
| 5638511 | HEREDIA TERESA | 3713 ADIDAS AVE | | | | BAKERSFIELD | CA | 93313 | |

In re: Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 2626 of 6863

Exhibit S
Class 4 GUC Ballot Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5638512 | HEREDIADEGARCIA ALMA | 11100 GIBSON BLVD SE UNIT 182 | | | | ALBUQUERQUE | NM | 87123 | |
| 5638513 | HEREFORD LADON | 2178 E 37TH ST | | | | MAPLE HTS | OH | 44137 | |
| 5446030 | HEREFORD LAMAR | 14467 QUEBEC AVE | | | | SAVAGE | MN | | |
| 5446031 | HEREN CHRISTOPHER | 1590 N 16TH ST | | | | SHOW LOW | AZ | | |
| 5638514 | HEREN YVONNE | | | | | | | | |
| 5446033 | HERERRA UVALDO | 334 E 4TH ST | | | | BAKERSFIELD | CA | | |
| 5446034 | HERESCO FRANK DR | 4386 NW HONEYSUCKLE DRIVE | | | | CORVALLIS | OR | | |
| 5638515 | HERESTONDONN DONNA LESA | 2711 6TH ST NE | | | | WASHINGTON | DC | 20017 | |
| 5638516 | HEREWERTH DEBBIE | 406 QUACKER HOLLOW LN | | | | ROUND LAKE BE | IL | 60073 | |
| 5419311 | HERFF JONES INC | 4719 W 62ND ST | | | | INDIANAPOLIS | IN | | |
| 5446035 | HERFF JONES LLC | 150 HERFF JONES WAY HERFF JONES LLC | | | | WARWICK | RI | | |
| 5446036 | HERGATT ANGELA | 1815 GATTON ROCK ROAD | | | | BELLVILLE | OH | | |
| 5638517 | HERGENRAEDER LINA | 1955 CALIMYRNA AVE | | | | MERCED | CA | 95340 | |
| 5638518 | HERGER GRACE | COND EL ESCORIAL AVE F D ROOSE | | | | SAN JUAN | PR | 00926 | |
| 5638519 | HERGERT KELLEY | 7720DALE AVE | | | | ST LOUIS | MO | 63117 | |
| 5446037 | HERGERT THOMAS | 10526 CRAIG DRIVE DUVAL031 | | | | JACKSONVILLE | FL | | |
| 5638520 | HERGET MELISSA | 321 MAGNOLIA TER | | | | ESSEX | MD | 21221 | |
| 5638521 | HERGET MICHELLE | 521 TANNY AVE | | | | BALTIMORE | MD | 21225 | |
| 5446038 | HERGOTT BROOKE | THREE PARKWAY NORTH SUITE 300TAX DEPARTMENT | | | | DEERFIELD | IL | | |
| 5638522 | HERHINDEC ENRIQ | XXX | | | | DENVER | CO | 80228 | |
| 5446039 | HERI DAVID | 2608 CROOKED STICK LN CHARLESTON019 | | | | MOUNT PLEASANT | SC | | |
| 5638523 | HERIBERTO ACEVEDO | EXT VILLA DEL OESTE | | | | MAYAGUEZ | PR | 00682 | |
| 5638524 | HERIBERTO DELGADO | PO BOX 509 | | | | MERCEDITA | PR | 00715 | |
| 5638526 | HERIBERTO MARTINEZ | 9008 43RD AVE | | | | ELMHURST | NY | 11373 | |
| 5638527 | HERIBERTO PERALTA | 9131 OLIVET ST | | | | DETROIT | MI | 48209 | |
| 5638528 | HERIBERTO RAMOS | 15285 TRISKETT | | | | CLEVELAND | OH | 44111 | |
| 5638529 | HERIBERTO RIVERA | RES VILLA EVANGELINA | | | | MANATI | PR | 00674 | |
| 5638530 | HERIBERTO RODRIGUEZ | 711 S EMORY AVE | | | | KISSIMMEE | FL | 34741 | |
| 5638531 | HERIBERTO ROMAN | 1945 W CHOLLA STREET | | | | PHOENIX | AZ | 85029 | |
| 5638532 | HERIKA RIVERA APONTE | HC2 BOX 5458 | | | | COMERIO | PR | 00782 | |
| 5446040 | HERIN SANDRA | 11096 WINDSONG CIR APT 103 | | | | NAPLES | FL | | |
| 5638533 | HERING WILLIAM | PO BOX 517 | | | | SAYLORSBURG | PA | 18353 | |
| 5638534 | HERISSE JONATHAN | 123 PIERCE ST | | | | NEW BEDFORD | MA | 02740 | |
| 5805494 | HERITAGE FS, INC | PO BOX 339 | | | | GILMAN | IL | 60938 | |
| 5638535 | HERITAGE LANDSCAPE SERVICES LL | | | | | | | | |
| 4132152 | Heritage Landscape Services, LLC | 8001 Industrial Park Court | | | | Bristow | VA | 20136 | |
| 5638536 | HERITAGE PLUMBING & DRAIN | P O BOX 2106 | | | | BROKEN ARROW | OK | 74913 | |
| 5638537 | HERITAGE PROPANE | 10111 STATE RD 52 | | | | HUDSON | FL | 34669 | |
| 5446041 | HERKES ROBERT | 64-5275 PUANUANU PL | | | | KAMUELA | HI | | |
| 5446042 | HERKLOTZ CRAIG | 128 SPRING OAK WAY | | | | MERLIN | OR | | |
| 5638539 | HERLEIN ASHLEY | 117 SOUTH COLUMBUS ST | | | | WEST LIBERTY | IA | 52776 | |
| 5638540 | HERLEN GILLIARD | 7655 ROSIN DR | | | | NCHARLESTON | SC | 29418 | |
| 5638541 | HERLINDA DAVILA | 3730 E LEEE3 | | | | TUCSON | AZ | 85716 | |
| 5638542 | HERLINDA GUERRA | 1120 12 PINE STREET | | | | BOULDE | CO | 80501 | |
| 5638543 | HERLINDA HERRERA | 2514 BATES | | | | LUBBOCK | TX | 79415 | |
| 5638544 | HERLINDA HUIZAR | 7518 HAPPY VALLEY DR | | | | SAN ANTONIO | TX | 78242 | |
| 5638545 | HERLINDA LOPEZ | 413 E EMERSON AVE | | | | MONTEREY PARK | CA | 91755 | |
| 5638546 | HERLINDA OLAGUE | 375 NORTH 5TH ST | | | | PORT HUENEME | CA | 93003 | |
| 5638547 | HERLINDA RODRIGUEZ | 12205 E HWY 107 LA BLANCA | | | | LA BLANCA | TX | 78558 | |
| 5638548 | HERLOCKER MANDY | 1125 CANNON ARM RD | | | | CHINA GROVE | NC | 28023 | |
| 5446043 | HERLYN FREDA | 1028 PINE ST APT H | | | | CONWAY | SC | | |
| 5638549 | HERMA WALKER | W OAKLAND PARK BLVD APT 204 | | | | FT LAUDERDALE | FL | 33313 | |

Exhibit S
Class 4 GUC Ballot Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5638550 | HERMALEDA JAMES | 7159 CROWDER BLVD | | | | NEW ORLEANS | LA | 70119 | |
| 5638551 | HERMALINDA RESENDEZ | 1091 W MAGNOLIA AVD | | | | SAN BERNANRDINO | CA | 92441 | |
| 5638552 | HERMALINDA RIVIERA | 125 N BELINDA CIR | | | | ANAHEIM | CA | 92801 | |
| 5419321 | HERMAN ALISON | 3723 E NORTHERN PARKWAY | | | | BALTIMORE | MD | | |
| 5446044 | HERMAN CATHY | 140 MONTROSE AVE | | | | SOUTH PLAINFIELD | NJ | | |
| 5446045 | HERMAN DOUG | 4908 W 91ST PL | | | | OAK LAWN | IL | | |
| 5638553 | HERMAN GITTENS | 82 BRIGHTON AVE | | | | EAST ORANGE | NJ | 07017 | |
| 5638554 | HERMAN HARRIS | 67 SOUTH 26 ST | | | | WYANDANCH | NY | 11798 | |
| 5638555 | HERMAN HERNANDEZ | 5250 S CAMPBELL UNIT 110 | | | | TUCSON | AZ | 85706 | |
| 5638556 | HERMAN ISMAEL | PO BOX 7393 | | | | CHRISTIANSTED | VI | 00823 | |
| 5638557 | HERMAN JOHNSON | 299 17TH STREET | | | | SAN DIEGO | CA | 92101 | |
| 5446046 | HERMAN JOSIE | 12080 W BROOKE LUCAS PL | | | | TUCSON | AZ | | |
| 5638558 | HERMAN KATELYN | 450 SALEM SRAPT B | | | | VERMILION | OH | 44089 | |
| 5638559 | HERMAN L WOODS | 1006 W NELDA RD | | | | HOUSTON | TX | 77088 | |
| 5638560 | HERMAN LEWIS | 824 N WASHIGTON ST | | | | FORREST CITY | AR | 72335 | |
| 5446047 | HERMAN LORNA | 2739 FM 951 | | | | YOAKUM | TX | | |
| 5638561 | HERMAN MICHAEL | 7047 HIGHWAY 11 | | | | CARRIERE | LA | 39426 | |
| 5638562 | HERMAN MILANOS PIZZA | 4700 WILLIAM FLYNN HWY | | | | ALLISON PARK | PA | 15101 | |
| 5638563 | HERMAN NAGORA JR | 17 CROFT PL | | | | STATEN ISLAND | NY | 10314 | |
| 5638564 | HERMAN NANCE | 315 DEERFIELD ROAD | | | | PROCTOR | AR | | |
| 5638566 | HERMAN PATTERSON | 3950 LINDEN AVE | | | | LONG BEACH | CA | | |
| 4871574 | Herman Plumbing Co Inc | 904 N Broadwell Ave | | | | Grand Island | NE | 68803 | |
| 5638567 | HERMAN SANCHEZ | 475 NE 446TH ST NONE | | | | OLD TOWN | FL | 32680 | |
| 5638568 | HERMAN SCHLICHTING | 2323 MANOR GROVE DR 1 | | | | CHESTERFIELD | MO | 63017 | |
| 5638569 | HERMAN SIDEL | 4 3RD AVE | | | | PATERSON | NJ | 07524 | |
| 5638570 | HERMAN SILENTMAN | 19 CR 6348 | | | | KIRTLAND | NM | 87417 | |
| 5446048 | HERMAN THOMAS | 48637 TURNER CT 1 | | | | KILLEEN | TX | | |
| 5638571 | HERMAN TRAUAX JR | EAST FORK QUINTERO SPRING 20 | | | | WHITE RIVER | AZ | 85941 | |
| 5638572 | HERMAN TRUAX | EAST FORKS QUINTERO SPRING20 | | | | WHITE RIVER | AZ | 85941 | |
| 5638573 | HERMAN WALKER | 2300 Clemson Rd Apt 223 | | | | Columbia | SC | 29229-6886 | |
| 4788268 | Herman, Annette | Redacted | | | | | | | |
| 5802650 | Herman, Marilyn | Redacted | | | | | | | |
| 4908255 | Herman, Sharon L. | Redacted | | | | | | | |
| 5638574 | HERMANN GAUTHIER | 800 NE 207 TERR | | | | MIAMI | FL | 33129 | |
| 5446049 | HERMANN JAMES | 1440 OHIO ST | | | | LEAVENWORTH | KS | | |
| 5638575 | HERMANN WILBERT | 1103 GIBNEY LANE | | | | WOODRUFF | WI | 54568 | |
| 5446050 | HERMANNS EDWARD | 617 BEACON AVE | | | | PAULSBORO | NJ | | |
| 4845993 | HERMANO SERVICES LLC | 7342 WOODLAND WAY | | | | SAINT LOUIS | MO | 63121 | |
| 5638576 | HERMANSEN UTE | 1536 OSAGE | | | | SIDNEY | NE | 69162 | |
| 5638579 | HERMARIE PEREZ | 10 CALLE 1SAN CRISTOBAL APAT | | | | BARRANQUITAS | PR | 00794 | |
| 5638580 | HERMEANA MAXWELL | 220 12TH AVE W | | | | BRADENTON | FL | 34205 | |
| 5638581 | HERMELIA AUSTIN | 1715 LONGFELLOW | | | | BRONX | NY | 10460 | |
| 5638582 | HERMELINDA N MANCILLAS | 3160 VINELAND AVE APT 11 | | | | BALDWIN PARK | CA | 91706 | |
| 5638584 | HERMESCH MIKE | 3675 ATLANTIC RD | | | | WEST PALM BCH | FL | 33418 | |
| 5638585 | HERMILA IDLEFONSO | 481 ELIZA ST | | | | SACRAMENTO | CA | 95811 | |
| 5638586 | HERMILA NUNEZ | 1834 BUENA VISTA ST | | | | POMONA | CA | 91766 | |
| 5446051 | HERMILLER DEBRA | 819 E 5TH ST | | | | OTTAWA | OH | | |
| 5638588 | HERMILO GARCIA | 18 BADEAU PL | | | | NEW ROCHELLE | NY | 10801 | |
| 5638589 | HERMILO TALAMANTE | MISSIONN | | | | FALUNTEN HIGHTS | TX | 78545 | |
| 5638590 | HERMIN PIEDRA | 6919 Dunsbach Way Apt C | | | | Las Vegas | NV | 89156-6131 | |
| 5638591 | HERMIN ROBERTS | 7912 EMBASSY BLVD | | | | MIRAMAR PKWY | FL | 33023 | |
| 5638592 | HERMINA ALEXANDER | P O BOX 107336 | | | | ST THOMAS | VI | 00803 | |
| 5638593 | HERMINA ANGELLIERE | PO BOX 303776 | | | | ST THOMAS | VI | 00803 | |

Exhibit S

Class 4 GUC Ballot Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5638594 | HERMINA APONTE | 2325 N KILBOURN | | | | CHICAGO | IL | 60639 | |
| 5638595 | HERMINA JUAREZ | 1417 N GREENBERRY DR | | | | LA PUENTE | CA | 91744 | |
| 5638596 | HERMINA LARA | 270 EVANSTON RD | | | | HOUSTON | TX | 77015 | |
| 5638597 | HERMINA M SANCHEZ | 600 E COTTON WOOD LANE | | | | CASA GRANDE | AZ | 85122 | |
| 5446052 | HERMINA MALAKA | 1746 SUNFLOWER AVE APT 7 | | | | GLENDORA | CA | | |
| 5638598 | HERMINIA APONTE | 10000 | | | | CHICAGO | IL | 46324 | |
| 5638599 | HERMINIA P RIOS | 18242 PRIMERA RD | | | | HARLINGEN | TX | 78552 | |
| 5446053 | HERMINIA PEREZ | 6209 S 4TH AVE | | | | PHOENIX | AZ | | |
| 5638600 | HERMINIA REYES | PO BOX 370757 | | | | CAYEY | PR | 00737 | |
| 5638601 | HERMINIO ORTIZ | CALLE PRINCIPAL PARCELA 350 BUENA | | | | CAROLINA | PR | 00986 | |
| 5638602 | HERMISON LAURENE | 9247 SUNVIEW DR | | | | WARREN | OH | 44484 | |
| 5638603 | HERMIYON KING | 1305 BOLAN DR | | | | FLINT | MI | 48505 | |
| 5638604 | HERMON JEAN | 710 APT A MIRABAEU ST | | | | GREENFIELD | OH | 45123 | |
| 5638605 | HERMON PHILL | 13707 SW 66 ST | | | | MIAMI | FL | 33283 | |
| 5638606 | HERMOSILLO ANA | 4217 BIG BEAR BLVD | | | | BIG BEAR LAKE | CA | 92315 | |
| 5638607 | HERMOSILLO ANDREA M | 12503 PACIFIC PL APT 7 | | | | WHITTIER | CA | 90602 | |
| 5638608 | HERMOSILLO BLANCA | 4049 JOSEPHINE ST NONE | | | | LYNWOOD | CA | 90262 | |
| 5638609 | HERMOSILLO CHRISTIAN G | 1144 WEST 212TH STREET | | | | TORRANCE | CA | 90502 | |
| 5638610 | HERMOSILLO ERIKA Y | 1324 S 63RD ST | | | | WEST ALLIS | WI | 53214 | |
| 5638611 | HERMOSILLO GABBY | 25 N MALLORY | | | | CASPER | WY | 82601 | |
| 5638612 | HERMOSILLO GABEE | 1125 N MELROSE | | | | CASPER | WY | 82601 | |
| 5638613 | HERMOSILLO GABRIELLA | 1125 N MELROSE | | | | CASPER | WY | 82601 | |
| 5638614 | HERMOSILLO JAZIMN | 3000 STONYBROOK DR LOT 47 | | | | RALEIGH | NC | 27604 | |
| 5638615 | HERMOSILLO JOEL | 216 N SHEFFIELD AVE | | | | INDIANAPOLIS | IN | 46222 | |
| 5638616 | HERMOSILLO MICHAEL | 306 CYPRESS | | | | ROSCOE | TX | 79545 | |
| 5638617 | HERMOSILLO WYATT A | 96 BEL AIRE PL | | | | SIERRA VISTA | AZ | 85635 | |
| 5446054 | HERMOSITA CLARITA L | 243 MATTIE KELLY BLVD OKALOOSA091 | | | | DESTIN | FL | | |
| 5638618 | HERMY BERRY | 197 RHODE ISLAND | | | | DETROIT | MI | 48206 | |
| 5446055 | HERN ARNOLDO M | 1206 INGLESIDE AVE | | | | GWYNN OAK | MD | | |
| 5446056 | HERN EVAN | 2685 DUNLAP AVE MARSHALL096 | | | | GUNTERSVILLE | AL | | |
| 5638619 | HERN JAMES | 1307 BIG TREE AVE | | | | NLV | NV | 89031 | |
| 5446057 | HERN MICHAEL | 1612 2ND AVE SW BOX 160 CULLMAN043 | | | | CULLMAN | AL | | |
| 5446059 | HERNADEZ ANGELO | PO BOX 1139 | | | | SAN GERMAN | PR | | |
| 5638621 | HERNANDEZ ARACELI | 106 | | | | MATAMOROS | ME | 87300 | |
| 5638622 | HERNANDEZ CARLOS | 11100 GIBSON BLVD SE | | | | ALBUQUERQUE | NM | 87123 | |
| 5638623 | HERNANDEZ DARLENE | 16261 32ND AVE | | | | CLEARLAKE | CA | 95422 | |
| 5638624 | HERNANDEZ ERIKA | 9883 EL MIRADOR BLVD | | | | DESERT HOT SP | CA | 92240 | |
| 5638625 | HERNANDEZ ISABELLA | 700 S TELSHOR BLVD | | | | LAS CRUCES | NM | 88011 | |
| 5638626 | HERNANDEZ JESSICA | EDF G-9 APT97 MANUEL A PEREZ | | | | SAN JUAN | PR | 00923 | |
| 5638627 | HERNANDEZ JOANNA | 123 ABC | | | | OXNARD | CA | 93033 | |
| 5638628 | HERNANDEZ JOSE | 515 NE WAUNA AVE | | | | WHITE SALMON | WA | 98672 | |
| 5638629 | HERNANDEZ MARIA | 1842 TRUCKEE WAY | | | | SALINAS | CA | 93906 | |
| 5638630 | HERNANDEZ MARIAN | 2156 JAMES BOSWELL RD | | | | BURLINGTON | NC | 27217 | |
| 5638632 | HERNANDEZ MARTHA | 2564 FRUITVALE AVE B | | | | OAKLAND | CA | 94601 | |
| 5638633 | HERNANDEZ MARY P | 67 ASHBROOK N APT 804 | | | | ALBERTVILLE | AL | 35951 | |
| 5638634 | HERNANDEZ MIGUEL A | 1217 SUPERIOR ST | | | | RACINE | WI | 53404 | |
| 5638635 | HERNANDEZ MILAGROS | PO BOX 2625 | | | | SAN JUAN | PR | 00902 | |
| 5638637 | HERNANDEZ SENAYDA | 12534 ROSCOE BLVD APT 24 | | | | SUN VALLEY | CA | 91352 | |
| 5638638 | HERNANDEZ SOFIA | 554 BELLS FERRY RD | | | | UVALDA | GA | 30473 | |
| 5638639 | HERNANDEZ SUSANA | 5174 MCCALLUM AVE | | | | SOUTH GATE | CA | 90280 | |
| 5638640 | HERNANDEZ TERESA | 3816 PALMIRA LN | | | | SILVER SPRING | MD | 20906 | |
| 5638641 | HERNANDEZ VIVIANA | 1800 TEHAMA ST | | | | OXNARD | CA | 93035 | |
| 5638642 | HERNANDEZ YADIRA | 31101 116TH AVE SE 84 | | | | AUBURN | WA | 98092 | |

In re: Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 2629 of 6863

Exhibit S
Class 4 GUC Ballot Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5638643 | HERNADEZ YADIRA I | NOT NEEDED | | | | NA | IN | 46514 | |
| 5446061 | HERNAIZ LEONARDO | 445 CALLE SICILIA APT E25 | | | | SAN JUAN | PR | | |
| 5638646 | HERNAN ASOREY | 301 MAIN ST UNIT 20B | | | | SAN FRANCISCO | CA | 94105 | |
| 5638647 | HERNAN CALDERON | 6535 MILES AVE APT A | | | | HUNTINGTON PARK | CA | 90255 | |
| 5638648 | HERNAN HERNANDEZ | 3720 4TH ST SW | | | | LEHIGH ACRES | FL | 33976 | |
| 5638649 | HERNAN HURTADO | 5758 S FAIRFIELD | | | | CHICAGO | IL | 60629 | |
| 5638650 | HERNAN LOPEZ | 5300 SAN DARIO SEARS | | | | LAREDO | TX | 78041 | |
| 5638651 | HERNAN MONTANEZ | 712 WEST AVE APT 5 | | | | GIBBON | NE | 68840 | |
| 5446062 | HERNANADEZ CARLOS | 92 12 JABEZ ST | | | | NEWARK | NJ | | |
| 5419327 | HERNAND JESUS R | CALLE 5 PARCELA 77 RIO LAJAS | | | | DORADO BEACH | PR | | |
| 5638652 | HERNAND ROLDAN | APARTADO 606 | | | | SAN LORENZO | PR | 00754 | |
| 5638653 | HERNAND4Z CARLOS | PO BOX 1092 | | | | VEGA ALTA | PR | 00692 | |
| 5638654 | HERNANDAZ ADOLFO | 1932 E 47TH S LOT 6 | | | | WICHITA | KS | 67216 | |
| 5446063 | HERNANDE MAGALY | 352 N CAROLINA TRL 212 | | | | EL PASO | TX | | |
| 5638655 | HERNANDES ARELIS | CALLE CANOVANA | | | | CANOVANAS | PR | 00729 | |
| 5638656 | HERNANDES CARLOS | P O BOX 298 SAINT JUST | | | | TRUJILLO ALTO | PR | 00978 | |
| 5638657 | HERNANDES MAIRA | URB ESTANCIAS DEL RIO | | | | SABANA GRANDE | PR | 00637 | |
| 5638658 | HERNANDES MARIVIAN | VILLA DE FLORIDA 2 APT 22 | | | | FLORIDA | PR | 00650 | |
| 5638659 | HERNANDES MARTHA | 19421 ANNALEE AVE | | | | CARSON | CA | 90746 | |
| 5638660 | HERNANDES NOEMI | VILLA DELICIAS | | | | PONCE | PR | 00731 | |
| 5638661 | HERNANDES ODALYS | 61 CLL SAN BLAS | | | | LAJAS | PR | 00667 | |
| 5638662 | HERNANDES OTILIA | 423 N OAKLEY AVE | | | | SANTA MARIA | CA | 93458 | |
| 5850976 | Hernandez , Blanca | Redacted | | | | | | | |
| 5638663 | HERNANDEZ ABEL | 6340 S SANTA CLARA AVE | | | | TUCSON | AZ | 85706 | |
| 5638664 | HERNANDEZ ABRAHAM | 1101 E RIO GRANDE APT 7 | | | | EL PASO | TX | 79902 | |
| 5638665 | HERNANDEZ ADA | 11 TRENTON ST | | | | JERSEY CITY | NJ | 07306 | |
| 5638666 | HERNANDEZ ADAN | 200 RICH STREET | | | | MORGANTON | NC | 28655 | |
| 5638667 | HERNANDEZ ADONAY | 194 KLONDIKE STREET | | | | STRATFORD | CT | 06614 | |
| 5638668 | HERNANDEZ ADRIAH K | 667 NAVY ST D | | | | FT WALTON BCH | FL | 32547 | |
| 5446064 | HERNANDEZ ADRIAN | 4233 S HWY 191 | | | | SAFFORD | AZ | | |
| 5638669 | HERNANDEZ ADRIANA | 1209 GULF WAY | | | | ROUND ROCK | TX | 78665 | |
| 5446065 | HERNANDEZ AFEAL | 517 CALLE GABRIEL CARDONA | | | | MOCA | PR | | |
| 5638670 | HERNANDEZ AGAPITO C | HC 01 BOX 15833 | | | | AGUADILLA | PR | 00603 | |
| 5638671 | HERNANDEZ AIDA C | CALL ALTURAS BUZ 5556 BRISAS | | | | VEGA BAJA | PR | 00693 | |
| 5638672 | HERNANDEZ ALBA | PO BOX 1648 | | | | SANTA ISABEL | PR | 00757 | |
| 5658290 | HERNANDEZ ALBELO, JOEL E | Redacted | | | | | | | |
| 5446066 | HERNANDEZ ALBERTO | 18 CAPITAN PL | | | | ROSWELL | NM | | |
| 5638673 | HERNANDEZ ALECIA | 1059 W VERNON AVE | | | | FRESNO | CA | 93726 | |
| 5638674 | HERNANDEZ ALEJANDRO | 4227 INDIANAPOLIS BLVD | | | | EAST CHICAGO | IN | 46312 | |
| 5446067 | HERNANDEZ ALEX | 4875 KERSTIN WAY NE | | | | KEIZER | OR | | |
| 5638675 | HERNANDEZ ALEX | 4875 KERSTIN WAY NE | | | | KEIZER | OR | 63137 | |
| 5638676 | HERNANDEZ ALEXANDER | 32 WILLIAMS ST | | | | HAMMOND | IL | 46320 | |
| 5638677 | HERNANDEZ ALEXANDRA | 824 BUNBURY DR | | | | WHITTIER | CA | 90601 | |
| 5638678 | HERNANDEZ ALEXI | HC 01 BZN 25839 | | | | VEGA BAJA | PR | 00693 | |
| 5638679 | HERNANDEZ ALEXIS | 1334 FINLDAY AVE | | | | BRONX | NY | 10456 | |
| 5638680 | HERNANDEZ ALEXUS | 740 PARK PLACE | | | | BROOKLYN | NY | 11216 | |
| 5638681 | HERNANDEZ ALFA | 305 BARTLE ST | | | | CONROE | TX | 77301 | |
| 5446068 | HERNANDEZ ALFONSO | 6942 W MONTE VISTA RD | | | | PHOENIX | AZ | | |
| 5638682 | HERNANDEZ ALFONSO | 6942 W MONTE VISTA RD | | | | PHOENIX | AZ | 85035 | |
| 5419329 | HERNANDEZ ALFREDO | 1300 S HOUSTON | | | | HOBBS | NM | | |
| 5446069 | HERNANDEZ ALFREDO | 1300 S HOUSTON | | | | HOBBS | NM | | |
| 5638683 | HERNANDEZ ALFREDO | 1300 S HOUSTON | | | | HOBBS | NM | 88240 | |
| 5638684 | HERNANDEZ ALICE J | 9782 ROSE DR | | | | OAK HILLS | CA | 92344 | |

Exhibit S
Class 4 GUC Ballot Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5446070 | HERNANDEZ ALICIA | 8803 NW 35TH PL | | | | GAINESVILLE | FL | | |
| 5419331 | HERNANDEZ ALISHA N | 205 SEMINOLE TRAIL | | | | PENSACOLA | FL | | |
| 5638685 | HERNANDEZ ALLISON | 1529 FLETT AVE | | | | RACINE | WI | 53405 | |
| 5446071 | HERNANDEZ ALMA | 2027 HOLE | | | | ATHENS | AL | | |
| 5638686 | HERNANDEZ ALMA | 2027 HOLE | | | | ATHENS | AL | 35613 | |
| 5638687 | HERNANDEZ AMELIA | CALLE MARINA 54 BO VISTA ALE | | | | SAN JUAN | PR | 00926 | |
| 5446072 | HERNANDEZ ANA | 319 CALLE PADRE NUNO BESAL | | | | MOROVIS | PR | | |
| 5638688 | HERNANDEZ ANA | 319 CALLE PADRE NUNO BESAL | | | | MOROVIS | PR | 29640 | |
| 5638689 | HERNANDEZ ANA C | 6279 NW 74 TERR | | | | PARKLAND | FL | 33067 | |
| 5638690 | HERNANDEZ ANALUZ | 1109 JUNIPER DRIVE | | | | SANFORD | NC | 27330 | |
| 5638691 | HERNANDEZ ANDREA | 1120 N WABASH | | | | WICHITA | KS | 67214 | |
| 5446073 | HERNANDEZ ANDRES | 3042 S KARLOV AVE APT 2 | | | | CHICAGO | IL | | |
| 5446074 | HERNANDEZ ANDREW | 20630 VIA AUGUSTO | | | | YORBA LINDA | CA | | |
| 5638692 | HERNANDEZ ANDREW L | 3063 W GREEN AVE | | | | MILWAUKEE | WI | 53221 | |
| 5638693 | HERNANDEZ ANDY | 3816 STOCKTON DR | | | | JOLIET | IL | 60436 | |
| 5638694 | HERNANDEZ ANEUDYS | 3031 CINNAMON GLEN DR | | | | HOUSTON | TX | 77073 | |
| 5638695 | HERNANDEZ ANGEL | CALLE JAZMIN PAR 212A | | | | TOA BAJA | PR | 00951 | |
| 5638696 | HERNANDEZ ANGEL M | BO CANTA GALLO | | | | GFUAYNABO | PR | 00971 | |
| 5446075 | HERNANDEZ ANGELA | 110 E CEDAR AVE | | | | CASA GRANDE | AZ | | |
| 5638697 | HERNANDEZ ANGELA | 110 E CEDAR AVE | | | | CASA GRANDE | AZ | 85122 | |
| 5638698 | HERNANDEZ ANGELA H | 2802 N QUAKER AVE | | | | LUBBOCK | TX | 79415 | |
| 5638699 | HERNANDEZ ANGELES J | CALLE SANTA INES 1649 ALTAMESA | | | | SAN JUAN | PR | 00928 | |
| 5446076 | HERNANDEZ ANGELICA | 400 HYDE PARK AVE | | | | WAUKESHA | WI | | |
| 5638700 | HERNANDEZ ANGELICA | 400 HYDE PARK AVE | | | | WAUKESHA | WI | 53188 | |
| 5638701 | HERNANDEZ ANGELINE | EXT DEL ATLANTICO 148CAL | | | | LUQUILLO | PR | 00773 | |
| 5638702 | HERNANDEZ ANIXA M | 5467B ROBBINS RD | | | | FORT SILL | OK | 73503 | |
| 5446077 | HERNANDEZ ANNA | 44 CRIKKI LN | | | | NANUET | NY | | |
| 5638703 | HERNANDEZ ANNA | 44 CRIKKI LN | | | | NANUET | NY | 10954 | |
| 5638704 | HERNANDEZ ANNETTE | 3113 HONDO AVE | | | | MCALLEN | TX | 78504 | |
| 5638705 | HERNANDEZ ANNIAPHELI | 3314 NOTHSIDE DRIVE 92 | | | | KEY WEST | FL | 33040 | |
| 5638706 | HERNANDEZ ANTHONETTE K | 3315 W 21ST AVE | | | | DENVER | CO | 80211 | |
| 5446078 | HERNANDEZ ANTHONY | 8033 LECLAIRE AVE | | | | BURBANK | IL | | |
| 5638707 | HERNANDEZ ANTHONY | 8033 LECLAIRE AVE | | | | BURBANK | IL | 60459 | |
| 5446079 | HERNANDEZ ANTONIA | 1957 CLARK ST | | | | AURORA | CO | | |
| 5638708 | HERNANDEZ ANTONIA | 1957 CLARK ST | | | | AURORA | CO | 80011 | |
| 5638709 | HERNANDEZ ANTONIO | 469 CEDAR CT | | | | RIVERDALE | GA | 30274 | |
| 5638710 | HERNANDEZ ANTONIO T | PO BOX 779 | | | | KYLE | SD | 57752 | |
| 5638711 | HERNANDEZ APRYL | 1912 ELMWOOD DR | | | | SANTA MARIA | CA | 93458 | |
| 5638712 | HERNANDEZ ARACELI | 634 NORTH CHURCH ST | | | | BURLINGTON | NC | 27217 | |
| 5638713 | HERNANDEZ ARCENCIA | 18 N BELLUVE AVE B | | | | ATLANTIC CITY | NJ | 08401 | |
| 5638714 | HERNANDEZ ARGENIS R | BARIADA OBRERA | | | | FAJARDO | PR | 00738 | |
| 5638715 | HERNANDEZ ARGENY | 8 BALDWIN CT | | | | PROVIDENCE | RI | 02907 | |
| 5638716 | HERNANDEZ ARIEL | 6701 GUTHRIE AVE | | | | CLEVELAND | OH | 44102 | |
| 5638717 | HERNANDEZ ARLEENE | 107N BASE RAMEY AGUADIILL | | | | AGUADILLA | PR | 00603 | |
| 5638718 | HERNANDEZ ARLENE | HC 03 BOX 11061 | | | | GURABO | PR | 00778 | |
| 5638719 | HERNANDEZ ARMANDO R | 8830 SW 59THLANE | | | | MIAMI | FL | 33173 | |
| 5638720 | HERNANDEZ ARNULFO | 1560 N MAIN ST APT A9 | | | | LAYTON | UT | 84041 | |
| 5638721 | HERNANDEZ ARTURO | 41020 ROAD 124 APT 141 | | | | OROSI | CA | 93647 | |
| 5638722 | HERNANDEZ ASHLEY | PO BOX 4247 | | | | PUERTO REAL | PR | 00740 | |
| 5638723 | HERNANDEZ ASLIN | URB SANS SOUCI CALLE 14 3 C-1 | | | | BAYAMON | PR | 00956 | |
| 5638724 | HERNANDEZ AUBREY | 8196 NORTH COLE RD | | | | COLUMBUS GROVE | OH | 45832 | |
| 5638725 | HERNANDEZ AUGSTO | 680 WEST THIRD ST APT A | | | | CALHOOUN | KY | 42327 | |
| 5638726 | HERNANDEZ BARBARA I | 1134 GRADY RD | | | | CLINTON | NC | 28328 | |

Exhibit S
Class 4 GUC Ballot Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5638727 | HERNANDEZ BARTHOLOMEW | 905 W PINE AVE | | | | LOMPOC | CA | 93436 | |
| 5638728 | HERNANDEZ BCTOL | 521 WAMBLEDON DR APT 2 | | | | PROSPECT HTS | IL | 60070 | |
| 5638729 | HERNANDEZ BECKY | 1722 W 17TH STREET APT F202 | | | | PANAMA CITY | FL | 32405 | |
| 5638730 | HERNANDEZ BENITA | 1720 CAROLINE AVE | | | | FORT LUPTON | CO | 80621 | |
| 5638732 | HERNANDEZ BENJAMIN | 1877 TOBERYMORY RD | | | | SAINT PAULS | NC | 28384 | |
| 5638733 | HERNANDEZ BERNARDINO | 2253 GILBERT GONSALEZ DR APT | | | | LOS BANOS | CA | 93635 | |
| 5638734 | HERNANDEZ BERTA | 8710 OLEANDER AVE APT D3 | | | | FONTANA | CA | 92335 | |
| 5446082 | HERNANDEZ BERTHA | 511 WINDSOR ST | | | | SANTA MARIA | CA | | |
| 5638735 | HERNANDEZ BIANCA | 14236 MAX HOOKS RD | | | | CLERMONT | FL | 34711 | |
| 5446083 | HERNANDEZ BLANCA | 7 SHORT RD | | | | EAGLE LAKE | FL | | |
| 5638736 | HERNANDEZ BLANCA | 7 SHORT RD | | | | EAGLE LAKE | FL | 33839 | |
| 5638738 | HERNANDEZ BONIFACIO | 1943 PLEMAN PLACE | | | | SANTA MARIA | CA | 93458 | |
| 5638739 | HERNANDEZ BRENDA | 4510 5TH AVE | | | | ROCK ISLAND | IL | 61201 | |
| 5638740 | HERNANDEZ BRIANDA | 503 ROCK CIRCLE APT 4 | | | | HARLINGEN | TX | 78550 | |
| 5638741 | HERNANDEZ BRISEIDA | 3060 E BRIDGE ST LOT 14A | | | | BRIGHTON | CO | 80601 | |
| 5638742 | HERNANDEZ BRITANEY | 119 POOLAW PARKWAY | | | | ANADARKO | OK | 73005 | |
| 5638744 | HERNANDEZ CANDIDA | P BOX 1133 | | | | GUAYNABO | PR | 00970 | |
| 5638745 | HERNANDEZ CANDY | 1217 N HYDRAULIC | | | | WICHITA | KS | 67214 | |
| 5638746 | HERNANDEZ CARIDAD | URB ALTA MESA 1387 C SAN BE | | | | SAN JUAN | PR | 00921 | |
| 5638747 | HERNANDEZ CARINA | 121 WALNUT ST | | | | BRIDGETON | NJ | 08302 | |
| 5446084 | HERNANDEZ CARLOS | 4700 N KOLB RD APT 9101 | | | | TUCSON | AZ | | |
| 5638749 | HERNANDEZ CARLOS | 4700 N KOLB RD APT 9101 | | | | TUCSON | AZ | 85750 | |
| 5638750 | HERNANDEZ CARMEN | HC 2 BOX 14579 | | | | CAROLINA | PR | 00985 | |
| 5638751 | HERNANDEZ CAROL | COOP VILLAS DE NAVARRA | | | | BAYAMON | PR | 00956 | |
| 5446085 | HERNANDEZ CAROLINA | 2246 S 50TH AVE | | | | CICERO | IL | | |
| 5638752 | HERNANDEZ CAROLINA | 2246 S 50TH AVE | | | | CICERO | IL | 20166 | |
| 5446086 | HERNANDEZ CAROLINE | HC 50 BOX 20904 | | | | SAN LORENZO | PR | | |
| 5638753 | HERNANDEZ CARRIE | 127 COWBOY LANE | | | | CONWAY | SC | 29526 | |
| 4865201 | HERNANDEZ CART SERVICE INC | 3001 STONER AVE | | | | LOS ANGELES | CA | 90066 | |
| 5638754 | HERNANDEZ CASILDA | 636 EAST MAPLE ST | | | | JOHNSON CITY | TN | 37601 | |
| 5638755 | HERNANDEZ CATALINA | 1015 KING ST APT A | | | | BAKERSFIELD | CA | 93307 | |
| 5638756 | HERNANDEZ CECILIA S | 4527 W 140TH ST NONE | | | | HAWTHORNE | CA | 90250 | |
| 5638757 | HERNANDEZ CELIA | 2650 E OLMPIC BLVD | | | | LOS ANGELES | CA | 90023 | |
| 5638758 | HERNANDEZ CELIA D | 8601 IGLESIA LN | | | | TEMPLE | TX | 76504 | |
| 5638759 | HERNANDEZ CELINA | 1445 E VAN BUREN ST | | | | BROWNSVILLE | TX | 78521 | |
| 5638760 | HERNANDEZ CERINA | 200 STARCREST DR | | | | TAMPA | FL | 33674 | |
| 5638761 | HERNANDEZ CHEREE | 11245 CLAUDE ST COURT | | | | NORTHGLENN | CO | 80229 | |
| 5638762 | HERNANDEZ CHRIS | 1909 5TH AVE | | | | SCOTTSBLUFFNE | NE | 69361 | |
| 5638763 | HERNANDEZ CHRISTIAN J | 1512 I ST | | | | EUREKA | CA | 95501 | |
| 5446087 | HERNANDEZ CHRISTINA | 1120 HERBERT ST | | | | PHILADELPHIA | PA | | |
| 5638764 | HERNANDEZ CHRISTINA | 1120 HERBERT ST | | | | PHILADELPHIA | PA | 19124 | |
| 5419335 | HERNANDEZ CHRISTOPHER | 1140 BOXWOOD DR | | | | CROWLEY | TX | | |
| 5446088 | HERNANDEZ CHRISTOPHER | 1140 BOXWOOD DR | | | | CROWLEY | TX | | |
| 5638765 | HERNANDEZ CINDY | 1036FALLER AVE | | | | SANGER | CA | 93657 | |
| 5638766 | HERNANDEZ CITLALI | 8204 AVENIDA CASTRO | | | | RANCHO CUCAMONGA | CA | 91730 | |
| 5638767 | HERNANDEZ CLARA | CARSON | | | | CARSON | CA | 90745 | |
| 5638768 | HERNANDEZ CLARIBEL | 544 S SOLOMON | | | | MESA | AZ | 85204 | |
| 5638769 | HERNANDEZ CLAUDIA | 49815 AVENIDA DE PLATA | | | | COACHELLA | CA | 92236 | |
| 5638770 | HERNANDEZ CONCEPCION | 213 BARRA CT | | | | RIO RICO | AZ | 85648 | |
| 5638771 | HERNANDEZ CONNIE | 106 WASHINGTON | | | | ARTESIA | NM | 88210 | |
| 5638772 | HERNANDEZ CONRAD | 36491 YAMAS DR 1301 | | | | WILDOMAR | CA | 92595 | |
| 5638773 | HERNANDEZ CONSOLASION M | 119 CARTER RD | | | | HOBBS | NM | 88240 | |

Exhibit S

Class 4 GUC Ballot Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5446089 | HERNANDEZ CONSUELO | 1915 WALTON ST | | | | HOUSTON | TX | | |
| 5638774 | HERNANDEZ CORRINE | 13915 RATH ST | | | | LA PUENTE | CA | 91746 | |
| 5638775 | HERNANDEZ CORY | 2550 TIENDA PL | | | | ARROYO GRANDE | CA | 93420 | |
| 5638776 | HERNANDEZ CRISTAL | VILLAS DE OESTE | | | | MAYAGUEZ | PR | 00680 | |
| 5638777 | HERNANDEZ CRISTELLA | 5917 FLOWER ST | | | | ARVADA | CO | 80004 | |
| 5638778 | HERNANDEZ CRISTIAN | 431 N PARK ST | | | | VISALIA | CA | 93291 | |
| 5638779 | HERNANDEZ CRISTINA | 1701 UPLAND DR 60 | | | | HOUSTON | TX | 77043 | |
| 5446090 | HERNANDEZ CRISTOBAL | 200 MAGNOLIA BLVD APT 212 | | | | PORT WENTWORTH | GA | | |
| 5638780 | HERNANDEZ CRUZ | 111 IRMA RD | | | | CHAPARRAL | NM | 88081 | |
| 5638781 | HERNANDEZ CRYSTAL | 3915 EUCALLYPTUS AVE | | | | RIVERSIDE | CA | 92507 | |
| 5446092 | HERNANDEZ CYNTHIA | EST DEL ATLANTICO145 AGUA | | | | LUQUILLO | PR | | |
| 5638782 | HERNANDEZ CYNTHIA | EST DEL ATLANTICO145 AGUA | | | | LUQUILLO | PR | 00773 | |
| 5638783 | HERNANDEZ CYNTHIA M | 5300 MACDONALD AVE | | | | KEY WEST | FL | 33040 | |
| 5638784 | HERNANDEZ DAGMARIE | URB VENUS GARDENS CALLE B54 | | | | SAN JUAN | PR | 00926 | |
| 5638785 | HERNANDEZ DAISY | H C 01 BOX 5937 | | | | CAMUY | PR | 00627 | |
| 5638786 | HERNANDEZ DALILA | 342 N 11TH STREET | | | | READING | PA | 19604 | |
| 5419337 | HERNANDEZ DAMARIS | CPROGRESO 85 SABANA SECA | | | | TOA BAJA | PR | | |
| 5638787 | HERNANDEZ DANAE | 4616 N HYDRAULIC | | | | WICHITA | KS | 67219 | |
| 5446093 | HERNANDEZ DANIEL | 602 LITTLE WEKIVA ROAD | | | | ALTAMONTE SPRINGS | FL | | |
| 5638788 | HERNANDEZ DANIEL | 602 LITTLE WEKIVA ROAD | | | | ALTAMONTE SPRINGS | FL | 32714 | |
| 5446094 | HERNANDEZ DANIEL P | RR 2 BOX 109 | | | | SAN JUAN | PR | | |
| 5638789 | HERNANDEZ DANIELLE | 1308 MONROE AVE UPPER | | | | SOUTH MILWAUKEE | WI | 53172 | |
| 5446096 | HERNANDEZ DAVID | 266 WASHINGTON AVE APT B4 KINGS047 | | | | BROOKLYN | NY | | |
| 5638790 | HERNANDEZ DAVID | 266 WASHINGTON AVE APT B4 KINGS047 | | | | BROOKLYN | NY | 11205 | |
| 5638791 | HERNANDEZ DEBBIE | 5054 N FAIRHILL ST | | | | PHILA | PA | 19120 | |
| 5638792 | HERNANDEZ DEBORAH L | PO BOX 613 | | | | ARROYO | PR | 00714 | |
| 5419339 | HERNANDEZ DELIA | 4521 E BYRD | | | | FRESNO | CA | | |
| 5638793 | HERNANDEZ DELIA | 4521 E BYRD | | | | FRESNO | CA | 93725 | |
| 5638794 | HERNANDEZ DELIO | 12012 GALENA RD | | | | ROCKVILLE | MD | 20852 | |
| 5638795 | HERNANDEZ DELMA | 801 RIDGECREST | | | | ALAMOGORDO | NM | 88310 | |
| 5638796 | HERNANDEZ DELMY | 751 S MARIPOSA APT 204 | | | | LOS ANGELES | CA | 90005 | |
| 5638797 | HERNANDEZ DELTA | 1939B ROBERTSON DR | | | | LICKING | MO | 65542 | |
| 5638798 | HERNANDEZ DENIS | SEARS | | | | HIALEAH | FL | 33016 | |
| 5638799 | HERNANDEZ DENISE | CALLE PALMA 81 | | | | ENSENADA | PR | 00647 | |
| 5419341 | HERNANDEZ DESTINY | 2040 MARSH HARBOR DR | | | | RIVIERA BEACH | FL | | |
| 5446097 | HERNANDEZ DEVONA | 2719 63RD ST | | | | LUBBOCK | TX | | |
| 5638801 | HERNANDEZ DEYANIRA | 374 BEAUFORD RD | | | | SAVANNAH | GA | 31419 | |
| 5638802 | HERNANDEZ DIANA | 931 S STATE ST LOT C8 | | | | LYONS | GA | 30436 | |
| 5638803 | HERNANDEZ DIANNA | 1218 TODD ST | | | | MANTECA | CA | 95337 | |
| 5638804 | HERNANDEZ DIANNE | HC 71 BO 7576 | | | | CAYEY | PR | 00736 | |
| 5638805 | HERNANDEZ DIELAYNNI | 331 SOUTH 4TH STREET | | | | READING | PA | 19602 | |
| 5446098 | HERNANDEZ DOLFES | 320 NW 13TH AVE | | | | MIAMI | FL | | |
| 5638807 | HERNANDEZ DOLORES | 1130 F ST 6 | | | | LOS BANOS | CA | 93635 | |
| 5638808 | HERNANDEZ DOMINGO | CALLE 1 D-8 | | | | BAYAMON | PR | 00959 | |
| 5446099 | HERNANDEZ DORA | 663 W GRAND AVE | | | | RAHWAY | NJ | | |
| 5638809 | HERNANDEZ DORALISSE | 183 WETERSFIELD AVENUE | | | | HARTFORD | CT | 06114 | |
| 5638810 | HERNANDEZ EARL R | 2 DEMEL CT APT 3B | | | | OWINGS MILLS | MD | 21117 | |
| 5638811 | HERNANDEZ EDDIE | 4219 GREEN GROVE DR | | | | CRP CHRISTI | TX | 78415 | |
| 5446100 | HERNANDEZ EDGAR | 4218 B CHENNAULT LN | | | | MCGUIRE AFB | NJ | | |
| 5638812 | HERNANDEZ EDITH | 3501 TYLER ST 112 | | | | HOLLYWOOD | FL | 33021 | |
| 5638814 | HERNANDEZ EDNITA | PO BOX 931 | | | | GUAYNABO | PR | 00971 | |
| 5638815 | HERNANDEZ EDUARDO | 3548 N VICTOR RD | | | | PRESCOTT VALLEY | AZ | 86314 | |
| 5419343 | HERNANDEZ EDUARDO R | 12140SW 200TH ST APT1103 | | | | MIAMI | FL | | |

In re: Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 2633 of 6863

Exhibit S
Class 4 GUC Ballot Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5446102 | HERNANDEZ EDWARD | 27406 CHARLES ST | | | | ELKHART | IN | | |
| 5638816 | HERNANDEZ EFRAIN | HC 0424526 | | | | LAS PIEDRAS | PR | 00701 | |
| 5638817 | HERNANDEZ ELBA | BARRIO SAN ANTONIO | | | | QUEBRADILLAS | PR | 00678 | |
| 5638818 | HERNANDEZ ELENA | 6604 N 59TH AVE | | | | GLENDALE | AZ | 85301 | |
| 5638819 | HERNANDEZ ELIA | 31954 AVENUE D | | | | YUCAIPA | CA | 92399 | |
| 5446103 | HERNANDEZ ELIECER | 211 SW 52 AVE | | | | MIAMI | FL | | |
| 5638820 | HERNANDEZ ELINETTE | RR4 BOX 866 | | | | BAYAMON | PR | 00956 | |
| 5638821 | HERNANDEZ ELISEO DR | LAKESIDE VILLAS L1 | | | | VEGA ALTA | PR | 00692 | |
| 5638822 | HERNANDEZ ELIZABETH | CALLE A B-19 REP MONTELLA | | | | CAYEY | PR | 00736 | |
| 5638823 | HERNANDEZ ELLIONEX | HC 1 BOX 6774 | | | | MOCA | PR | 00676 | |
| 5638824 | HERNANDEZ ELOISA | 1600 PACKARD AVE | | | | RACINE | WI | 53403 | |
| 5638825 | HERNANDEZ ELSA | 2212 PHELPS RD | | | | HYATTSVILLE | MD | 20783 | |
| 5638826 | HERNANDEZ ELVA | 414 OBERLIN AVE | | | | LORAIN | OH | 44052 | |
| 5638827 | HERNANDEZ EMA | 1181 E 41ST ST | | | | LOS ANGELES | CA | 90011 | |
| 5446104 | HERNANDEZ EMILA | 334 8TH ST | | | | MCFARLAND | CA | | |
| 5446105 | HERNANDEZ EMILIANA | 213 E 101ST ST | | | | LOS ANGELES | CA | | |
| 5638828 | HERNANDEZ EMILY | 1473 BRADELY AVE | | | | CAMDEN | NJ | 08103 | |
| 5638829 | HERNANDEZ EMMA | NAVALENCIA AVE | | | | REEDLEY | CA | 93654 | |
| 5638830 | HERNANDEZ ENRIQUE | 1617 MIRA VISTA | | | | ANTIOCH | CA | 94509 | |
| 5638831 | HERNANDEZ ERICA | COND LOS CLAVELES EDI 1 APT 57 | | | | TRUJILLO ALTO | PR | 00976 | |
| 5638832 | HERNANDEZ ERICK | 429 NW 8 ST A 105 | | | | MIAMI | FL | 33136 | |
| 5446106 | HERNANDEZ ERICKA | 315 W CALLE RAMONA | | | | TUCSON | AZ | | |
| 5638833 | HERNANDEZ ERIKA | 901 16TH ST | | | | ST CLOUD | FL | 34769 | |
| 5638834 | HERNANDEZ ERIKA M | 1825 CARLYLE DRIVE | | | | LC | NM | 88005 | |
| 5638835 | HERNANDEZ ERMEZ | 35 LEMON ST | | | | INDIAN HEAD | MD | 20640 | |
| 5638836 | HERNANDEZ ERNESTO | 203 73RD ST | | | | LOS ANGELES | CA | 90003 | |
| 5638837 | HERNANDEZ ERNIE | 1219 W MERCED AVE | | | | WEST COVINA | CA | 91790 | |
| 5638838 | HERNANDEZ ESLY | 1902S VICTORIA AVE 101 | | | | LOS ANGELES | CA | 90016 | |
| 5638839 | HERNANDEZ ESMERALDA | 1848 SPRING DR | | | | GARNER | NC | 27529 | |
| 5638840 | HERNANDEZ ESTEBAN | 229 HAVERHILL ST | | | | LAWRENCE | MA | 01840 | |
| 5638841 | HERNANDEZ ESTEFANIA | SENDEROS DEL RIO APT 105A | | | | SAN JAUN | PR | 00926 | |
| 5638842 | HERNANDEZ ESTEFANY A | 3001 44TH STREET | | | | MOLINE | IL | 61265 | |
| 5638843 | HERNANDEZ ESTEPHANIE | 87 PECOS | | | | ARTESIA | NM | 88210 | |
| 5638844 | HERNANDEZ EUNICE | RR-12 BOX 1021 | | | | BAYAMON | PR | 00956 | |
| 5638846 | HERNANDEZ EVA | L; | | | | SABANA SECA | PR | 00952 | |
| 5638847 | HERNANDEZ EVELYN | EX JARDINES DE ARROYOCALL | | | | ARROYO | PR | 00714 | |
| 5638848 | HERNANDEZ FABIAN | 100 W HUNTER | | | | HOBBS | NM | 88240 | |
| 5638849 | HERNANDEZ FANCHESKA | CALLE23 BLOQ9742 | | | | CAROLINA | PR | 00985 | |
| 5638850 | HERNANDEZ FATIMA | 427 MUDDY BRANCH RDAPT 20 | | | | GAITHERSBURG | MD | 20878 | |
| 5638851 | HERNANDEZ FELICIA A | 240 WEST LELAND ROAD | | | | PITTSBURG | CA | 94565 | |
| 5638852 | HERNANDEZ FELISHA | 2721 S HOMAN | | | | CHICAGO | IL | 60623 | |
| 5446110 | HERNANDEZ FERNANDO | 1287 N MAIN ST STE C | | | | SALINAS | CA | | |
| 5638853 | HERNANDEZ FERNANDO | 1287 N MAIN ST STE C | | | | SALINAS | CA | 93906 | |
| 5638854 | HERNANDEZ FERNANDO M | 20770 FRANCIS ST | | | | RICHGROVE | CA | 93261 | |
| 5638855 | HERNANDEZ FRANCES | | | | | | | | |
| 5638856 | HERNANDEZ FRANCHESKA | RR11 BOX 9829 PMB84 BO NUEVO | | | | BAYAMON | PR | 00956 | |
| 5638857 | HERNANDEZ FRANCISCO | CALLE TAF 172 APRT 2B | | | | SAN JUAN | PR | 00911 | |
| 5638858 | HERNANDEZ FRANCISCO P | 5461 FOREST KNOLL DR | | | | IDYLLWILD | CA | 92549 | |
| 5638859 | HERNANDEZ FRANK | OXOX | | | | CAMARILLO | CA | 39010 | |
| 5638860 | HERNANDEZ FRANSHESKA | HC02 BOX 21790 | | | | AGUADILLA | PR | 00603 | |
| 5638861 | HERNANDEZ FRIDA | 6616 WALKER AVE APT 32 | | | | BELL | CA | 90201 | |
| 5638862 | HERNANDEZ GABRIEL | 184 FORSYTH ST APT 5D | | | | NEW YORK | NY | 10002 | |
| 5638863 | HERNANDEZ GABRIELA | 615 S SHAVER ST | | | | SALISBURY | NC | 28144 | |

Exhibit S
Class 4 GUC Ballot Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5638864 | HERNANDEZ GABY | 8542 LUBEC ST | | | | DOWNEY | CA | 90240 | |
| 5638865 | HERNANDEZ GEMARO | 3489 3RD AVE | | | | LA | CA | 90057 | |
| 5638866 | HERNANDEZ GENEVE | 603 RUNYAN | | | | ARTESIA | NM | 88210 | |
| 5638867 | HERNANDEZ GEORGINA | 5416 E LEE STREET | | | | TUCSON | AZ | 85712 | |
| 5446114 | HERNANDEZ GERARDO | 320 E COMMERCIAL AVE | | | | LA FERIA | TX | | |
| 5638868 | HERNANDEZ GERARDO | 320 E COMMERCIAL AVE | | | | LA FERIA | TX | 78559 | |
| 5638869 | HERNANDEZ GERSON | 120 SW 65 AVE | | | | MIAMI | FL | 33184 | |
| 5446115 | HERNANDEZ GIANNCARLO | PO BOX 4584 | | | | AGUADILLA | PR | | |
| 5638870 | HERNANDEZ GIOVANNI | 11000 SKYLINE RD 49 | | | | ALB | NM | 87123 | |
| 5638871 | HERNANDEZ GISELA | PO BOX 9820 | | | | CIDRA | PR | 00739 | |
| 5638872 | HERNANDEZ GISELLE | BO CEIBA SUR SECTOR GANDUL | | | | JUNCOS | PR | 00777 | |
| 5419345 | HERNANDEZ GISSELL | 15 RICHMOND AVE | | | | WORCESTER | MA | | |
| 5446116 | HERNANDEZ GLADYS | 100 SPRING CREEK DR N | | | | SEVEN SPRINGS | NC | | |
| 5638873 | HERNANDEZ GLENDALEE | BA CAMBALACHE 32 | | | | COAMO | PR | 00076 | |
| 5446117 | HERNANDEZ GLORIA | 2632 S W 33 | | | | OKLAHOMA CITY | OK | | |
| 5638874 | HERNANDEZ GLORIA | 2632 S W 33 | | | | OKLAHOMA CITY | OK | 73119 | |
| 5638875 | HERNANDEZ GLORIA E | 311 COFFIN AVE | | | | NEW BEDFORD | MA | 02746 | |
| 5638876 | HERNANDEZ GLORIAI | 2418 W HIGHLAND AVE | | | | MILWAUKEE | WI | 53233 | |
| 5638877 | HERNANDEZ GLORIVEE | CARR 830 KM 2 2 SEC LAS CUABAS BO CERRO GORDO | | | | BAYAMON | PR | 00956 | |
| 5638878 | HERNANDEZ GRACIELA | PO BOX 10 | | | | MEDANALES | NM | 87548 | |
| 5446118 | HERNANDEZ GRICELDA | 1009 30TH ST | | | | SAN DIEGO | CA | | |
| 5638879 | HERNANDEZ GRISELDA | 2338 S AUSTIN BLVD | | | | CICERO | IL | 60804 | |
| 5638880 | HERNANDEZ GRISELLE | ALTURAS DE RIO GRANDE | | | | RIO GRANDE | PR | 00745 | |
| 5638881 | HERNANDEZ GUADALUPE | 1676 DEBSAN CIR | | | | GREENVILLE | NC | 27834 | |
| 5638882 | HERNANDEZ GUADALUPE C | 8560 OLEANDER AVE | | | | FONTANA | CA | 92335 | |
| 5638883 | HERNANDEZ GUERRERO | 1521 26TH | | | | LUBBOCL | TX | 79411 | |
| 5446120 | HERNANDEZ GUS | 827 ANGELA ST | | | | SAN ANTONIO | TX | | |
| 5419347 | HERNANDEZ GUSTAVO | 3 CALLE ALFONSO 13 | | | | TOA ALTA | PR | | |
| 5638884 | HERNANDEZ GWENDOLLYN | CALLE PASCUAL MELENDEZ | | | | MOROVIS | PR | 00687 | |
| 5638885 | HERNANDEZ HECTOR | 115 E ELM | | | | LOVINGTON | NM | 88260 | |
| 5638886 | HERNANDEZ HEIDY A | URB COLINAS | | | | TOA BAJA | PR | 00949 | |
| 5446122 | HERNANDEZ HELEN | 3842 COSBEY ST | | | | BALDWIN PARK | CA | | |
| 5638887 | HERNANDEZ HENRY | 330 WALNUT ST | | | | SANTA PAULA | CA | 93060 | |
| 5446123 | HERNANDEZ HIERTA | 4602 EUCLID AVE | | | | FORT WAYNE | IN | | |
| 5638888 | HERNANDEZ HILARIO | 322 S VOLUNTARIO ST | | | | SANTA BARBARA | CA | 93103 | |
| 5638889 | HERNANDEZ HILARY | 5794 ARUBA WAY | | | | WPB | FL | 33407 | |
| 5446124 | HERNANDEZ HILDA | 1717 LINCOLN AVE APT 17 | | | | TORRANCE | CA | | |
| 5638890 | HERNANDEZ HILDA | 1717 LINCOLN AVE APT 17 | | | | TORRANCE | CA | 90501 | |
| 5638891 | HERNANDEZ HILDAA | 2201 S JACKSON 52P | | | | PHARR | TX | 78577 | |
| 5638892 | HERNANDEZ HILSIA | 202 W CUMBERLAND CIR | | | | LONGWOOD | FL | 32779 | |
| 5638893 | HERNANDEZ HORACIO | 4054 FLORIDA ST APT9 | | | | SAN DIEGO | CA | 92104 | |
| 5638894 | HERNANDEZ HUMBERTO | 2170 NW 11 ST | | | | MIAMI | FL | 33125 | |
| 5446125 | HERNANDEZ IDALIA | 231 CRAM ROSE CT | | | | BROWNSVILLE | TX | | |
| 5638895 | HERNANDEZ IDALIA | 231 CRAM ROSE CT | | | | BROWNSVILLE | TX | 78520 | |
| 5638896 | HERNANDEZ ILEANA | URB LAS LOMAS | | | | SAN JUAN | PR | 00921 | |
| 5638897 | HERNANDEZ ILIANA | URB BOSQUE DE LA SIERRA | | | | CAGUAS | PR | 00725 | |
| 5638898 | HERNANDEZ INEZ | 10776 54TH ST | | | | MIRA LOMA | CA | 91752 | |
| 5638899 | HERNANDEZ IRENE | 2512 AVE A 2 | | | | KEARNEY | NE | 68847 | |
| 5638900 | HERNANDEZ IRINA | 10912 CYPRESS AVE | | | | RIVERSIDE | CA | 92505 | |
| 5638901 | HERNANDEZ IRIS | 2728 WHISPERING TRAIL DR | | | | WINTER HAVEN | FL | 33884 | |
| 5638902 | HERNANDEZ IRIS C | CON LAS AMERICAS TORRES 2 AP | | | | SAN JUAN | PR | 00921 | |
| 5638903 | HERNANDEZ IRMA | 933 WESTMORELAND | | | | ABILENE | TX | 79603 | |

Exhibit S
Class 4 GUC Ballot Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5638904 | HERNANDEZ ISRAEL | 500-598 FRANK ST | | | | ADRIAN | MI | 49221 | |
| 5638905 | HERNANDEZ ISREAL | 1095 VAN PATTEN AVE | | | | LAS CRUCES | NM | 88001 | |
| 5638906 | HERNANDEZ IVAN | COTTO STATION PO BOX 9414 | | | | ARECIBO | PR | 00613 | |
| 5638907 | HERNANDEZ IVELISSE | CONDOMINIO ESTANCIA | | | | SAN JUAN | PR | 00926 | |
| 5638908 | HERNANDEZ IVELISSE E | CALLE DEGETAU 39 | | | | BAYAMON | PR | 00961 | |
| 5638909 | HERNANDEZ IVELISSE L | URB PARQUE DEL MONTE CALLE JUMCHECK | | | | CAGUAS | PR | 00725 | |
| 5638910 | HERNANDEZ IVONNE | 1203 GLENWOOD AVE | | | | DALTON | GA | 30721 | |
| 5638911 | HERNANDEZ IVY | HC 03 BOX 20322 | | | | ARECIBO | PR | 00612 | |
| 5638912 | HERNANDEZ IVYA | COND JARDINES DE FRANCIA APT 8 | | | | SAN JUAN | PR | 00917 | |
| 5638913 | HERNANDEZ JACINTA | 624 PALM BEACH LAKES BLVD APT | | | | WPB | FL | 33401 | |
| 5638914 | HERNANDEZ JACKLYN | URB OPEN LAND CALLE DURCAL 57 | | | | SAN JUAN | PR | 00923 | |
| 5638915 | HERNANDEZ JACQUELINE | 5326 W 24TH AVE | | | | HIALEAH | FL | 33016 | |
| 5446126 | HERNANDEZ JAIME | 586 COUNTY ROAD 3311 | | | | CLEVELAND | TX | | |
| 5638916 | HERNANDEZ JAIME | 586 COUNTY ROAD 3311 | | | | CLEVELAND | TX | 27284 | |
| 5638917 | HERNANDEZ JALEN M | 285 MORGAN AVE | | | | OLD BRIDGE | NJ | 08857 | |
| 5638918 | HERNANDEZ JAMES | 33 MURRAY WAY | | | | BLACKWOOD | NJ | 08012 | |
| 5638919 | HERNANDEZ JANE Y | 5862 CECILIA ST | | | | BELL GARDENS | CA | 90201 | |
| 5638920 | HERNANDEZ JANETTE | 333N SHERIDAN | | | | DOUGLAS | GA | 31533 | |
| 5638921 | HERNANDEZ JANILLS | PO BOX 141164 | | | | ARECIBO | PR | 00614 | |
| 5638922 | HERNANDEZ JANIRA | HC 01 BOX 3430 | | | | VILLALBA | PR | 00766 | |
| 5638923 | HERNANDEZ JARELYS | URB LA CEIBA | | | | JUNCOS | PR | 00777 | |
| 5419349 | HERNANDEZ JASON | 3606 LAKE ST | | | | BAKERSFIELD | CA | | |
| 5446128 | HERNANDEZ JAVIER | 2045 N LAWLER AVE | | | | CHICAGO | IL | | |
| 5638924 | HERNANDEZ JAVIER | 2045 N LAWLER AVE | | | | CHICAGO | IL | 60639 | |
| 5638925 | HERNANDEZ JEFRY | URB VISTA VERDE | | | | VEGA BAJA | PR | 00693 | |
| 5638926 | HERNANDEZ JEILIANA | P MB 316 P O BOX 3000 | | | | CANOVANAS | PR | 00729 | |
| 5638927 | HERNANDEZ JENETTE | 1525 LOTUS LN APT 209 | | | | BAKERSFIELD | CA | 93307 | |
| 5638928 | HERNANDEZ JENNIFER | C9 K-8 LAS VEGAS | | | | CATANO | PR | 00962 | |
| 5638929 | HERNANDEZ JENNIFER R | 2458 S 9TH PL LWR | | | | MILWAUKEE | WI | 53215 | |
| 5446130 | HERNANDEZ JERRY | 5127 ROSA ALLEN ST | | | | HOUSTON | TX | | |
| 5446131 | HERNANDEZ JESSE | 3300 N MCDONALD ST APT 734 | | | | MCKINNEY | TX | | |
| 5638930 | HERNANDEZ JESSE | 3300 N MCDONALD ST APT 734 | | | | MCKINNEY | TX | 10031 | |
| 5446132 | HERNANDEZ JESSICA | 1017 FAIRWINDS CIR | | | | PLANTCITY | FL | | |
| 5638932 | HERNANDEZ JESSICA | 1017 FAIRWINDS CIR | | | | PLANTCITY | FL | 33563 | |
| 5638933 | HERNANDEZ JESSIE | 6641 S DRAPER | | | | TUCSON | AZ | 85757 | |
| 5446133 | HERNANDEZ JESUS | 403 PARK STREET APT 9 | | | | SPRINGDALE | AR | | |
| 5638934 | HERNANDEZ JESUS | 403 PARK STREET APT 9 | | | | SPRINGDALE | AR | 72762 | |
| 5446134 | HERNANDEZ JIMMY | 317 BROAD ST 2 | | | | MILLIKEN | CO | | |
| 5638935 | HERNANDEZ JIMMY | 317 BROAD ST 2 | | | | MILLIKEN | CO | 80543 | |
| 5446135 | HERNANDEZ JOANN | 2005 CAROLYN DR | | | | CORPUS CHRISTI | TX | | |
| 5638936 | HERNANDEZ JOE | 5631 WINDSOR RD | | | | WINDSOR | CA | 95492 | |
| 5638937 | HERNANDEZ JOEANNE | | | | | | | | |
| 5638938 | HERNANDEZ JOEVONIE | 1234 NO ADDRESS | | | | STOCKTON | CA | 95210 | |
| 5446136 | HERNANDEZ JOHAN | 623Z CALLE TRINIDAD URB EXT FOREST HILL | | | | BAYAMON | PR | | |
| 5446137 | HERNANDEZ JOHANNA | URB VILLA FONTANA VIA 65 | | | | CAROLINA | PR | | |
| 5638939 | HERNANDEZ JOHANNA | URB VILLA FONTANA VIA 65 | | | | CAROLINA | PR | 00983 | |
| 5446138 | HERNANDEZ JOHN | HC-05BOX 10835 | | | | MOCA | PR | | |
| 5638940 | HERNANDEZ JOHN | HC-05BOX 10835 | | | | MOCA | PR | 00676 | |
| 5638941 | HERNANDEZ JONATHAN | EL CONQUISTADOR HERNAN CORTES I17 | | | | TRUJILLO ALTO | PR | 00976 | |
| 5446140 | HERNANDEZ JORGE | 2852 RADER RIDGE CT | | | | ANTIOCH | TN | | |
| 5638942 | HERNANDEZ JORGE | 2852 RADER RIDGE CT | | | | ANTIOCH | TN | 00730 | |
| 5638943 | HERNANDEZ JORGE L | CAROLINA | | | | CAROLINA | PR | 00985 | |
| 5419351 | HERNANDEZ JOSE | 8226 CHICKASAW ST | | | | FORT BENNING | GA | | |

Exhibit S
Class 4 GUC Ballot Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5446141 | HERNANDEZ JOSE | 8226 CHICKASAW ST | | | | FORT BENNING | GA | | |
| 5638944 | HERNANDEZ JOSE | 8226 CHICKASAW ST | | | | FORT BENNING | GA | 31905 | |
| 5446143 | HERNANDEZ JOSE G | 12581 SAGEBRUSH DR | | | | LUSBY | MD | | |
| 5638946 | HERNANDEZ JOSEPH | BO CUCHILLAS SECTOR CORDERO | | | | MOCA | PR | 00676 | |
| 5446145 | HERNANDEZ JUAN | 3601 N DIANA AVE | | | | PHX | AZ | | |
| 5638948 | HERNANDEZ JUAN | 3601 N DIANA AVE | | | | PHX | AZ | 85051 | |
| 5446146 | HERNANDEZ JUANA | 628 CRAIGTOWN RD | | | | CALHOUN | GA | | |
| 5638949 | HERNANDEZ JUANA | 628 CRAIGTOWN RD | | | | CALHOUN | GA | 30701 | |
| 5638950 | HERNANDEZ JUANITA | 1067 CHALONE DR | | | | GREENFIELD | CA | 93927 | |
| 5638951 | HERNANDEZ JUDELLY | CACTUS 704 HIGHLAND PARK | | | | SAN JUAN | PR | 00924 | |
| 5638952 | HERNANDEZ JUDY | 1742 S ST FRANCIS | | | | WICHITA | KS | 67211 | |
| 5446147 | HERNANDEZ JULIAN | 2451 OLIVERA RD C12 | | | | CONCORD | CA | | |
| 5638954 | HERNANDEZ JULIANNE | 607 WELLINGTON CIR | | | | SALISBURY | MD | 21801 | |
| 5446148 | HERNANDEZ JULIO | 225 E LAGUNA ST | | | | TUCSON | AZ | | |
| 5638955 | HERNANDEZ JULIO | 225 E LAGUNA ST | | | | TUCSON | AZ | 85705 | |
| 5638956 | HERNANDEZ JUSTINE | 16121 LEFFINGWELL RD | | | | WHITTIER | CA | 90603 | |
| 5446149 | HERNANDEZ KAITLIN | 370 W 30TH 11D | | | | NEW YORK | NY | | |
| 5638957 | HERNANDEZ KANDY | 402 BURBON ST | | | | BLANCHESTER | OH | 45107 | |
| 5638958 | HERNANDEZ KANELIZ | 163 SAN JUAN CIR | | | | MELBOURNE | FL | 32935 | |
| 5638959 | HERNANDEZ KARILYN B | 6721 SHRIMP RD APT 221 | | | | KEY WEST | FL | 33040 | |
| 5638960 | HERNANDEZ KARINA | 510 WILLOW ST | | | | SHAFTER | CA | 93280 | |
| 5638961 | HERNANDEZ KARINA J | 4548 PINE SPRING DR | | | | PEN | FL | 32505 | |
| 5638962 | HERNANDEZ KARLA | 131 SOUTH AVE | | | | JONESBORO | GA | 30236 | |
| 5638963 | HERNANDEZ KARLA P | 5 CALLE ACUEDUCTO | | | | COMERIO | PR | 00782 | |
| 5638964 | HERNANDEZ KAROLINE | COND BAHIA A APTO 1303 | | | | SAN JUAN | PR | 00907 | |
| 5446150 | HERNANDEZ KATHERINE | 55 PASSAIC AVE | | | | KEARNY | NJ | | |
| 5638966 | HERNANDEZ KAYLA | 528 S MICHIGAN CT | | | | ADDISON | IL | 60101 | |
| 5446151 | HERNANDEZ KEBIN | 808 E OWENS AVE | | | | NORTH LAS VEGAS | NV | | |
| 5638967 | HERNANDEZ KEISHLA | PO BOX 8868 SABANA BRANCH | | | | VEGA BAJA | PR | 00693 | |
| 5638968 | HERNANDEZ KELSEY A | 7300 DUFFY ROAD | | | | LEXINGTON | OK | 73051 | |
| 5638969 | HERNANDEZ KELVIN A | URB BRISAS DEL RIO 160 C CIBU | | | | MOROVIS | PR | 00687 | |
| 5638970 | HERNANDEZ KERAN L | 3934 METROPOLITAN AVE | | | | DALLAS | TX | 75210 | |
| 5638971 | HERNANDEZ KEYSHA | CALLE CORTIJO625 BARRIO OBRERO | | | | SJ | PR | 00915 | |
| 5638972 | HERNANDEZ KIARA | HC 01 BOX 6024 | | | | GUAYNABO | PR | 00970 | |
| 5638973 | HERNANDEZ KIARALIZ | CALLE SANTA MARCA BARRIO | | | | CATANO | PR | 00962 | |
| 5638974 | HERNANDEZ KIMBERLEE | 3903 DUSTY HOLLOW RD | | | | MONROE | NC | 28110 | |
| 5638975 | HERNANDEZ KIRA | 37 OAK SHADOW LANE | | | | SANFORD | NC | 27330 | |
| 5638976 | HERNANDEZ KRISTINE | PO BOX901 | | | | ENSENADA | PR | 00647 | |
| 5638977 | HERNANDEZ KRISTOPHER | MARISELA MIRANDA | | | | TUCSON | AZ | 85756 | |
| 5419353 | HERNANDEZ KRISTY J | 716 YUCATAN WAY | | | | SALINAS | CA | | |
| 5638978 | HERNANDEZ LATASHA | 2137 HAMLIN DRIVE | | | | ANTIOCH | CA | 94509 | |
| 5638979 | HERNANDEZ LATISHA | PO BOX 1234 | | | | LAKE HAVASU CITY | AZ | 86403 | |
| 5638980 | HERNANDEZ LAURA | 2012 WEST VANBECK WAY APT2 | | | | MILWAUKEE | WI | 53221 | |
| 5638981 | HERNANDEZ LAUREANO | 5969 N RAVENSWOOD AVE | | | | CHICAGO | IL | 60660 | |
| 5638982 | HERNANDEZ LAURI | ABC | | | | WASHINGTON | DC | 20019 | |
| 5638983 | HERNANDEZ LAURIE | 8315 BIRCHCREST ROAD | | | | DOWNEY | CA | 90240 | |
| 5446152 | HERNANDEZ LAVON | 2932 MORSEMAN AVE | | | | CHICO | CA | | |
| 5638984 | HERNANDEZ LEA | 77 REDWOOD AVE | | | | VENTURA | CA | 93003 | |
| 5638985 | HERNANDEZ LEIRA | SAN FERNANDO EDF 17 | | | | SAN JUAN | PR | 00027 | |
| 5638986 | HERNANDEZ LEO | 1091 MI CASA COURT | | | | CONCORD | CA | 94518 | |
| 5446153 | HERNANDEZ LEONARDO | 7234 OVERLAND RD | | | | ORLANDO | FL | | |
| 5638987 | HERNANDEZ LEONEL | 6214 FLORIDA CIR E | | | | APOLLO BEACH | FL | 33572 | |
| 5419355 | HERNANDEZ LESLEY | 1449 CAROB WAY | | | | MONTEBELLO | CA | | |

Exhibit S
Class 4 GUC Ballot Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|-------|------|-----------|-----------|-----------|-----------|------|-------|-------------|---------|
| 5638988 | HERNANDEZ LESLIE | 237 E 189TH ST | | | | CARSON | CA | 90746 | |
| 5446154 | HERNANDEZ LETICIA | 22 CAPULIN HWY | | | | CAPULIN | NM | | |
| 5638989 | HERNANDEZ LETICIA | PO BOX 303 | | | | FOLSOM | NM | 88419-0303 | |
| 5638990 | HERNANDEZ LEVITE | 2001 E CLINTON APT C33 | | | | HOBBS | NM | 88240 | |
| 5638991 | HERNANDEZ LIDIA | GURABO | | | | GURABO | PR | 00778 | |
| 5638992 | HERNANDEZ LILIAN | 2248 CUNNINHAM DR | | | | FAIRFIELD | CA | 94533 | |
| 5638993 | HERNANDEZ LILIANA | 1309 BRIGHTON DR | | | | BRIGHTON | CO | 80601 | |
| 5446155 | HERNANDEZ LILLIAM | HC 1 BOX 6502 | | | | CIALES | PR | | |
| 5638994 | HERNANDEZ LILLIAN | 170 WEST AVE | | | | BUFFALO | NY | 14201 | |
| 5446156 | HERNANDEZ LINDA | 5011 RITTIMAN RD | | | | SAN ANTONIO | TX | | |
| 5638995 | HERNANDEZ LINDA | 5011 RITTIMAN RD | | | | SAN ANTONIO | TX | 78218 | |
| 5446157 | HERNANDEZ LINNETTE | PO BOX 472 | | | | LAS PIEDRAS | PR | | |
| 5638996 | HERNANDEZ LINNETTE L | URB VILLA REAL | | | | CABO ROJO | PR | 00623 | |
| 5638997 | HERNANDEZ LISA | 8501 AUBURN | | | | CH | CA | 95660 | |
| 5638998 | HERNANDEZ LISAIDA | J DE CAPARRA AVE RUIZ SOLER | | | | BAYAMON | PR | 00959 | |
| 5638999 | HERNANDEZ LISBETH G | 3594 FRIENDSWOOD APT 3 | | | | HOUMA | LA | 70363 | |
| 5639000 | HERNANDEZ LISBETTE | PO BOX 1524 | | | | CIDRA | PR | 00739 | |
| 5446158 | HERNANDEZ LITSANDRA | HC 2 BOX 2510 | | | | BOQUERON | PR | | |
| 5639001 | HERNANDEZ LIZ | 1414 GREEN RIDGE DR | | | | STOCKTON | CA | 95209 | |
| 5639002 | HERNANDEZ LIZ E | 2248 FLETCHER TRL | | | | PLANO | TX | 75025 | |
| 5639003 | HERNANDEZ LIZBETH | 1229 S MINNEAPOLIS AVE | | | | WICHITA | KS | 67211 | |
| 5639004 | HERNANDEZ LOHANIES | HC 01 BOX 3007 | | | | SABANA HOYOS | PR | 00688 | |
| 5639005 | HERNANDEZ LORENA | 1945 PEORIA ST 302 | | | | AURORA | CO | 80010 | |
| 5639006 | HERNANDEZ LORI | 21 CORWIN STREET | | | | KENVIL | NJ | 07847 | |
| 5639007 | HERNANDEZ LORRAINE | 1529 SAN SIMEON DR | | | | LEMOORE | CA | 93245 | |
| 5446159 | HERNANDEZ LOURDES | 918 W DANBURY RD | | | | PHOENIX | AZ | | |
| 5639008 | HERNANDEZ LOURDES | 918 W DANBURY RD | | | | PHOENIX | AZ | 85023 | |
| 5419357 | HERNANDEZ LOURDES I | CALLE 11 I-10 URB SANTA MONICA | | | | BAYAMON | PR | | |
| 5639009 | HERNANDEZ LUCIA | 2733 S WHIPPLE | | | | CHICAGO | IL | 60623 | |
| 5639010 | HERNANDEZ LUCIANO | 2707 PARK BLVD | | | | OAKLAND | CA | 94606 | |
| 5639011 | HERNANDEZ LUIS | P34 CALLE 12 URB VILLAS DE SAN AGUSTIN | | | | BAYAMON | PR | 00959 | |
| 5639012 | HERNANDEZ LUIS A | CALLE 7 197 LA PARGUERA | | | | LAJAS | PR | 00667 | |
| 5639013 | HERNANDEZ LUIS E | 1714 WATERING POND | | | | PINK HILL | NC | 28572 | |
| 5639014 | HERNANDEZ LUIS F | HC 2 BOX 7372 | | | | CAMUY | PR | 00627 | |
| 5639015 | HERNANDEZ LUPE | 7926 WILLIAMS RD | | | | FONTANA | CA | 92336 | |
| 5639016 | HERNANDEZ LUPITA | 3910 TILLADO ROAD APT D | | | | JACKSONVILLE | FL | 32217 | |
| 5446161 | HERNANDEZ LUSIANA | 17 SAN PEDRO WAY | | | | SANTA FE | NM | | |
| 5446162 | HERNANDEZ LUZ | PO BOX 1188 | | | | GUANICA | PR | | |
| 5639017 | HERNANDEZ LUZ | PO BOX 1188 | | | | GUANICA | PR | 00653 | |
| 5639018 | HERNANDEZ LUZ M | 800 NW 30TH AVE | | | | MIAMI | FL | 33125 | |
| 5639019 | HERNANDEZ LUZMARIE | URB NUEVO SAN ANTONIO 200 | | | | AGUADILLA | PR | 00603 | |
| 5639020 | HERNANDEZ LYLLYANN | RR 36 BOX 11567 | | | | SAN JUAN | PR | 00926 | |
| 5446163 | HERNANDEZ MADELYN | 2264 SW 16 TERRACE | | | | MIAMI | FL | | |
| 5639021 | HERNANDEZ MAGDA | 2608 FAIRMOUNT AVE | | | | SAN DIEGO | CA | 92105 | |
| 5639022 | HERNANDEZ MAGDALENA | 36842 BLANTON RD | | | | DADE CITY | FL | 33523 | |
| 5639023 | HERNANDEZ MAIRELYS | 2118 SW 3RD ST | | | | MIAMI | FL | 33135 | |
| 5639024 | HERNANDEZ MANUEL | 1812 57TH AVE | | | | OAKLAND | CA | 94621 | |
| 5639025 | HERNANDEZ MARANGELI | 14701 BOWIE RD 102 | | | | LAUREL | MD | 20708 | |
| 5639026 | HERNANDEZ MARCO A | 746 2 DAISY AVE | | | | LONG BEACH | CA | 90813 | |
| 5446164 | HERNANDEZ MARCOS | PO BOX 194654 | | | | SAN JUAN | PR | | |
| 5639027 | HERNANDEZ MARCOS | PO BOX 194654 | | | | SAN JUAN | PR | 00919 | |
| 5639028 | HERNANDEZ MARCOS G | 31372 NW WASCOE ST | | | | NORTH PLAINS | OR | 97133 | |
| 5639029 | HERNANDEZ MAREL | 12340 SW 207TH TER | | | | MIAMI | FL | 33177 | |

Exhibit S

Class 4 GUC Ballot Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5639030 | HERNANDEZ MARGARET | 9644 ORANGEWOOD DR | | | | THORNTON | CO | 80260 | |
| 5639031 | HERNANDEZ MARGARITA | 152 VAN EATON | | | | RAYMONDVILLE | TX | 78580 | |
| 5639032 | HERNANDEZ MARGARITA R | PARQUE LOS MONACILLOS 190 | | | | SAN JUAN | PR | 00921 | |
| 5446165 | HERNANDEZ MARIA | 5236 E MOUNT WHITNEY AVE | | | | LATON | CA | | |
| 5639033 | HERNANDEZ MARIA | 5236 E MOUNT WHITNEY AVE | | | | LATON | CA | 93242 | |
| 5639034 | HERNANDEZ MARIA A | 196 CAMP GROUND RD | | | | CALHOUN | GA | 30701 | |
| 5446166 | HERNANDEZ MARIA J | HC 1 BOX 4072 | | | | ADJUNTAS | PR | | |
| 5639035 | HERNANDEZ MARIA M | CAMUY | | | | CAROLINA | PR | 00628 | |
| 5639036 | HERNANDEZ MARIA T | URB EL TORITO CALLE 1 G31 | | | | CAYEY | PR | 00736 | |
| 5639037 | HERNANDEZ MARIBEL | 52300 TRIPOLI WAY | | | | COACHELLA | CA | 92236 | |
| 5639038 | HERNANDEZ MARIDEL | 116 VOSS RD | | | | GRAND ISLAND | NE | 68801 | |
| 5639039 | HERNANDEZ MARIE N | 211 CANTERBURY CT | | | | PONCIANA | FL | 34758 | |
| 5639040 | HERNANDEZ MARIELA | PO BOX 3664 | | | | ANTHONY | NM | 88021 | |
| 5639041 | HERNANDEZ MARIFLOR | 7490 MOONSTONE CIRCLE | | | | LAS CRUCES | NM | 88012 | |
| 5446167 | HERNANDEZ MARILYN | APARTADO 919 | | | | SAN GERMAN | PR | | |
| 5639042 | HERNANDEZ MARILYN | APARTADO 919 | | | | SAN GERMAN | PR | 00683 | |
| 5639043 | HERNANDEZ MARIO | 6450 BELLAIRE AVE | | | | N HOLLYWOOD | CA | 91606 | |
| 5446168 | HERNANDEZ MARISOL | 255 FM 439 LOOP | | | | KILLEEN | TX | | |
| 5639044 | HERNANDEZ MARISOL | 255 FM 439 LOOP | | | | KILLEEN | TX | 76543 | |
| 5639045 | HERNANDEZ MARK | 625 ACOSTA RD | | | | ANTHONY | NM | 88021 | |
| 5639046 | HERNANDEZ MARLA | 2418 ELVANS RD 203 | | | | WASHINGTON | DC | 20020 | |
| 5639047 | HERNANDEZ MARLENE | COND EL ATLANTICO APT 1205 | | | | TOA BAJA | PR | 00949 | |
| 5446169 | HERNANDEZ MARTA | HC 7 BOX 34048 | | | | CAGUAS | PR | | |
| 5639048 | HERNANDEZ MARTA | HC 7 BOX 34048 | | | | CAGUAS | PR | 00727 | |
| 5639049 | HERNANDEZ MARTHA | 10830 ELM AVE | | | | LYNWOOD | CA | 90262 | |
| 5446171 | HERNANDEZ MARTIN | 3852 W CHEERY LYNN RD | | | | PHOENIX | AZ | | |
| 5639050 | HERNANDEZ MARTIN | 3852 W CHEERY LYNN RD | | | | PHOENIX | AZ | 94010 | |
| 5639051 | HERNANDEZ MARTINA | CALLEQUIMERA URB MUNOZ RIVERA | | | | GUAYNABO | PR | 00926 | |
| 5639052 | HERNANDEZ MARY | 1714 W KINGS HWY | | | | SAN ANTONIO | TX | 78201 | |
| 5446173 | HERNANDEZ MARYELLEN | 16742 SONOMA DEL NORTE DRIVE | | | | HOUSTON | TX | | |
| 5639053 | HERNANDEZ MARYLIN | APTO 919 | | | | SAN GERMAN | PR | 00683 | |
| 5639054 | HERNANDEZ MARYLINETTE | PO BOX 1251 | | | | JUNCOS | PR | 00777 | |
| 5639055 | HERNANDEZ MARYORDAVVID | 5507 SINGLE TREE RD | | | | CARLSBAD | NM | 88220 | |
| 5639056 | HERNANDEZ MAURA | 3437 W 58TH PL | | | | LOS ANGELES | CA | 90047 | |
| 5639057 | HERNANDEZ MAURICE | 1910 GRAY TILGHMAN | | | | KINSTON | NC | 28501 | |
| 5639058 | HERNANDEZ MAYDA | COOPERATIVA JDNS TRUJILLO ALTO | | | | TRUJILLO ALTO | PR | 00976 | |
| 5639059 | HERNANDEZ MAYRA | 6330 ALASKA AVE | | | | NEW PORT RICHEY | FL | 34653 | |
| 5639060 | HERNANDEZ MELINDA | 13682 CABRILLO CT | | | | FONTANA | CA | 92336 | |
| 5639061 | HERNANDEZ MELISA | URB BACO D1 | | | | ENSENADA | PR | 00647 | |
| 5639062 | HERNANDEZ MELISSA | RR 02 BOX 5579 | | | | TOA ALTA | PR | 00953 | |
| 5639063 | HERNANDEZ MELODY | 86 PLANTE CR | | | | CHICOPEE | MA | 01013 | |
| 5639064 | HERNANDEZ MELVIN | 3150 S DECATUR BLVD | | | | LAS VEGAS | NV | 89102 | |
| 5639065 | HERNANDEZ MERARI | 6160 S 6TH ST LOT E 3 | | | | MILWAUKEE | WI | 53221 | |
| 5446174 | HERNANDEZ MICHAEL | 3316 DUBLIN RD | | | | EL PASO | TX | | |
| 5639066 | HERNANDEZ MICHAEL | 3316 DUBLIN RD | | | | EL PASO | TX | 79925 | |
| 5639067 | HERNANDEZ MICHELE | URB ALTURAS DE CERRO GORD | | | | VEGA ALTA | PR | 00692 | |
| 5639068 | HERNANDEZ MICHELLE | 508 LOCUST ST | | | | OMAK | WA | 98841 | |
| 5639069 | HERNANDEZ MIGUEL | 2075 CARDELL RD | | | | AUSTELL | GA | 30168 | |
| 5639070 | HERNANDEZ MIGUEL L | PRC SUAREZ C-3 | | | | LOIZA | PR | 00077 | |
| 5639071 | HERNANDEZ MILAGROS | PO BOX 262 | | | | GARY | IN | 46402 | |
| 5446175 | HERNANDEZ MILCA | HC 2 BOX 17926 | | | | RIO GRANDE | PR | | |
| 5639072 | HERNANDEZ MIRA | 1361 31ST ST NE | | | | ARVILLA | ND | 58214 | |
| 5639073 | HERNANDEZ MIREYA | 555 METAMEM | | | | RIPON | WI | 54971 | |

In re: Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 2639 of 6863

Exhibit S
Class 4 GUC Ballot Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5639074 | HERNANDEZ MIRIAM | CALLE GEORGETI 144 APARTADO 34 | | | | NARANJITO | PR | 00719 | |
| 5639075 | HERNANDEZ MIRNA | 6051 DENNISON ST | | | | LOS ANGELES | CA | 90022 | |
| 5639076 | HERNANDEZ MONICA | 1866 BEECHWOOD BLVD NW | | | | GAINESVILLE | GA | 30504 | |
| 5639077 | HERNANDEZ MSTISLAV | PASADENA WAY | | | | WESTON | FL | 33327 | |
| 5639078 | HERNANDEZ MYRIAM L | VILLAS DE CIUDAD JARDIN96 | | | | CANOVANAS | PR | 00729 | |
| 5639079 | HERNANDEZ MYRNA | BO QUEBRADA GRANDE CARR 852 | | | | TRUJILLO ALTO | PR | 00976 | |
| 5639080 | HERNANDEZ N | 6820 NW WILLOW | | | | LAWTON | OK | 73505 | |
| 5639081 | HERNANDEZ NADIA | 3633 W BELMONT AVE | | | | CHICAGO | IL | 60618 | |
| 5639082 | HERNANDEZ NALLELY | 1278 HOMER JAMES RD | | | | LENOX | GA | 31637 | |
| 5446176 | HERNANDEZ NANCY | 99 EMILY JEFFERS RD | | | | RANDOLPH | MA | | |
| 5639083 | HERNANDEZ NANCY | 99 EMILY JEFFERS RD | | | | RANDOLPH | MA | 02368 | |
| 5639084 | HERNANDEZ NAOMI | ADDRESS | | | | VISALIA | CA | 93277 | |
| 5639085 | HERNANDEZ NAOMY | 928 LIBERTY ST | | | | ALLENTOWN | PA | 18102 | |
| 5639086 | HERNANDEZ NASHALIE | BO JACANA BOX HC-1 5859 | | | | ARROYO | PR | 00714 | |
| 5639087 | HERNANDEZ NATALIE | 804 N LINAM | | | | HOBBS | NM | 88240 | |
| 5639088 | HERNANDEZ NATASHA | 3021 MESA VERDE | | | | ROSWELL | NM | 88203 | |
| 5419361 | HERNANDEZ NAYLEA | 2489 GREENWOOD CT | | | | SAN PABLO | CA | | |
| 5639089 | HERNANDEZ NAZARIO S | CALLE 1 H64 METROPOLIS | | | | CAROLINA | PR | 00987 | |
| 5639090 | HERNANDEZ NEILMARIE F | RIO CANAS ABAJO | | | | JUANA DIAZ | PR | 00795 | |
| 5639091 | HERNANDEZ NEISHA | HC3 7591 COMERIO | | | | COMERIO | PR | 00758 | |
| 5639092 | HERNANDEZ NELSON | URB VALLE HUCARES | | | | JUANA DIAZ | PR | 00795 | |
| 5446177 | HERNANDEZ NEONI | 6205 FIESTA DR | | | | EL PASO | TX | | |
| 5639093 | HERNANDEZ NESTOR | 1503 N 2100 W | | | | ST GEORGE | UT | 84770 | |
| 5639094 | HERNANDEZ NICOLE R | 135 SQUASH BLOSSOM CT | | | | OHKAY | NM | 87566 | |
| 5639095 | HERNANDEZ NICOLINA | 3216 PENN ESTATES | | | | EAST STROUDSBURG | PA | 18301 | |
| 5446179 | HERNANDEZ NILA | 93 E DATE AVE APT 50 | | | | PORTERVILLE | CA | | |
| 5639096 | HERNANDEZ NILSA | 32G MIRIAM ST | | | | KEY WEST | FL | 33040 | |
| 5639098 | HERNANDEZ NIOKA | 1001 N MLK JR AVE APT 2106 | | | | CLEARWATER | FL | 33755 | |
| 5639099 | HERNANDEZ NOE | 736 WILLIAMS RD 75 | | | | SALINAS | CA | 93905 | |
| 5639100 | HERNANDEZ NOEMI | 10 DRAKE ST | | | | PLANT CITY | FL | 33563 | |
| 5639101 | HERNANDEZ NORA | 1420 W MYERS | | | | FRESNO | CA | 93706 | |
| 5639102 | HERNANDEZ NORBERTO C | 2711 HOLLY HILL LN | | | | BURLINGTON | NC | 27215 | |
| 5639103 | HERNANDEZ NORMA | 5790 SUN RD SE | | | | DEMING | NM | 88030 | |
| 5446181 | HERNANDEZ NYDIA | HC 1 BOX 3231 | | | | ARROYO | PR | | |
| 5446182 | HERNANDEZ OLGA | 907 W CRESTON ST | | | | SANTA MARIA | CA | | |
| 5639104 | HERNANDEZ OLGA M | CALLE 3 283B QBD VUELTA | | | | FAJARDO | PR | 00738 | |
| 5639105 | HERNANDEZ OLGA R | EDIFICIO 7 APAR 22 RES VISTA H | | | | SAN JUAN | PR | 00921 | |
| 5639106 | HERNANDEZ OLGA V | 1406 ORANGE AVE | | | | SANTA ANA | CA | 92627 | |
| 5639107 | HERNANDEZ OMAR | 204 LAS LOMAS | | | | SUNLAND PARK | NM | 88063 | |
| 5639108 | HERNANDEZ OMAYRA | RR11 BOX 5885 | | | | BAYAMON | PR | 00956 | |
| 5446183 | HERNANDEZ ORFELIA | 451 BIRD ST APT 207 8 BLDG | | | | BRIDGEPORT | CT | | |
| 5446184 | HERNANDEZ ORLANDA | PO BOX 2033 | | | | GLENDALE | AZ | | |
| 5639109 | HERNANDEZ ORLANDO | ARECIBO P R | | | | ARECIBO | PR | 00612 | |
| 5639110 | HERNANDEZ OSCAR | 5328 PETE PAYAN | | | | EL PASO | TX | 79912 | |
| 5639111 | HERNANDEZ OSVALDO | C-ZAMORA 622 URB VALENCIA | | | | RIO PIEDRAS | PR | 00926 | |
| 5639112 | HERNANDEZ PABLO | 930 W DIES LANE | | | | NOGALES | AZ | 85621 | |
| 5639113 | HERNANDEZ PAOLAH | 364 S 2ND AVE | | | | BRIGHTON | CO | 80601 | |
| 5639114 | HERNANDEZ PATRIAA | 843 NOGALES | | | | CHAPARRAL | NM | 79924 | |
| 5419363 | HERNANDEZ PATRICIA | 3421 MULBERRY | | | | SELMA | CA | | |
| 5446187 | HERNANDEZ PATRICIA | 3421 MULBERRY | | | | SELMA | CA | | |
| 5639115 | HERNANDEZ PATRICIA | 3421 MULBERRY | | | | SELMA | CA | 93662 | |
| 5639116 | HERNANDEZ PATTIE | PO BOX 467 | | | | ROME | GA | 30162 | |
| 5446188 | HERNANDEZ PEDRO | 701 AVENUE K | | | | CARTER LAKE | IA | | |

Exhibit S
Class 4 GUC Ballot Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5639118 | HERNANDEZ PEDRO | 701 AVENUE K | | | | CARTER LAKE | IA | 07731 | |
| 5446189 | HERNANDEZ PERLA | 1707 BROAD AVE | | | | WILMINGTON | CA | | |
| 5639119 | HERNANDEZ PERLA S | 5731 LEVERETT COURT 172 | | | | ALEXANDRIA | VA | 22311 | |
| 5639120 | HERNANDEZ PETER V | 312 NORTH Y ST | | | | LOMPOC | CA | 93436 | |
| 5639121 | HERNANDEZ PORFIRIO | C-25 S15 METROPOLIS | | | | CAROLINAS | PR | 00987 | |
| 5639122 | HERNANDEZ PRISCILLA | 1806 UNDERWOOD STREET APT 3 | | | | DALTON | GA | 30721 | |
| 5639123 | HERNANDEZ RACHEL | JARDINES DE 111 APT I13 | | | | JUNCOS | PR | 00777 | |
| 5446191 | HERNANDEZ RADAMES A | PO BOX 1498 | | | | BOQUERON | PR | | |
| 5639124 | HERNANDEZ RAFAELA | 1517 EAST | | | | BEEVILLE | TX | 78102 | |
| 5639125 | HERNANDEZ RAMIRO | 1939 PROSPECT ROAD | | | | WILMINGTON | DE | 19805 | |
| 5639126 | HERNANDEZ RAMON | 5416 SW 191ST TER | | | | MIRAMAR | FL | 33029 | |
| 5639127 | HERNANDEZ RAMONA | 12212 IVERSON COURT | | | | EL PASO | TX | 79928 | |
| 5446194 | HERNANDEZ RANDY | 4240 W VOGEL AVE | | | | PHOENIX | AZ | | |
| 5446195 | HERNANDEZ RAUL | 2141 72ND ST | | | | BROOKLYN | NY | | |
| 5639128 | HERNANDEZ RAUL | 2141 72ND ST | | | | BROOKLYN | NY | 11204 | |
| 5639129 | HERNANDEZ RAY | 804 N LINAM | | | | HOBBS | NM | 88240 | |
| 5639130 | HERNANDEZ RAYZA A | 321 NE 23RD PL | | | | CAPE CORAL | FL | 33909 | |
| 5446196 | HERNANDEZ REBECA | 10451 LORETTA KEN ST | | | | EL PASO | TX | | |
| 5639131 | HERNANDEZ REBECA | 10451 LORETTA KEN ST | | | | EL PASO | TX | 04038 | |
| 5446197 | HERNANDEZ REBECCA | 5050 S KEDZIE | | | | CHICAGO | IL | | |
| 5639132 | HERNANDEZ REBECCA | 5050 S KEDZIE | | | | CHICAGO | IL | 60632 | |
| 5639134 | HERNANDEZ REJAS | PO BOX 3069 | | | | GUAYNABO | PR | 00970 | |
| 5446198 | HERNANDEZ RENE V | 6035 VERDUN LOOP APT A | | | | COLORADO SPRINGS | CO | | |
| 5446199 | HERNANDEZ RENEE | 1202 W MOUNTAIN VIEW RD | | | | PHOENIX | AZ | | |
| 5639135 | HERNANDEZ RENEE | 1202 W MOUNTAIN VIEW RD | | | | PHOENIX | AZ | 42217 | |
| 5639136 | HERNANDEZ REYNA L | 54 N VENEWAH CIRCLE | | | | NAMPA | ID | 83651 | |
| 5446200 | HERNANDEZ RICARDO | 6903 ASHLAND FOREST DRIVE | | | | HOUSTON | TX | | |
| 5639137 | HERNANDEZ RICARDO | 6903 ASHLAND FOREST DRIVE | | | | HOUSTON | TX | 77088 | |
| 5446201 | HERNANDEZ RICHARD | 183 EAST 100 NORTH | | | | BOUNTIFUL | UT | | |
| 5639138 | HERNANDEZ RICHARD | 183 EAST 100 NORTH | | | | BOUNTIFUL | UT | 84010 | |
| 5639139 | HERNANDEZ RICK | 2503 PALOMAR DR | | | | ROSWELL | NM | 88203 | |
| 5639140 | HERNANDEZ RICKY | 1712 ORCHARD ST | | | | COMPTON | CA | 90221 | |
| 5446202 | HERNANDEZ ROBERT | 134 W 67TH WAY | | | | LONG BEACH | CA | | |
| 5639141 | HERNANDEZ ROBERT | 134 W 67TH WAY | | | | LONG BEACH | CA | 90805 | |
| 5639142 | HERNANDEZ ROCIO | 10904 SW 2ND ST | | | | MIAMI | FL | 33174 | |
| 5446203 | HERNANDEZ RODOLFO | 1851 S CURSON AVE APT 1 | | | | LOS ANGELES | CA | | |
| 5639143 | HERNANDEZ ROMONA | 340 E LEVI LEE RD LOT 105 | | | | WARSAW | IN | 46582 | |
| 5639144 | HERNANDEZ ROSA | APT 1505 | | | | COLUMBUS | GA | 31909 | |
| 5639145 | HERNANDEZ ROSA E | 3810 W CLEVELAND ST D | | | | TAMPA | FL | 33609 | |
| 5639146 | HERNANDEZ ROSA N | URB MONTE OLVO CALLE HERA | | | | GUAYAMA | PR | 00784 | |
| 5639147 | HERNANDEZ ROSARIO | 355 MONACO DR | | | | HERMITAGE | TN | 37076 | |
| 5639148 | HERNANDEZ ROSE | 170 BROADWAY AVE | | | | BRENTWOOD | NY | 11717 | |
| 5639149 | HERNANDEZ ROSEMARY | 25 OCEAN ST | | | | PROVIDENCE | RI | 02905 | |
| 5446204 | HERNANDEZ RUBEN | 908 TENNESSEE ST | | | | WAUCHULA | FL | | |
| 5639150 | HERNANDEZ RUBEN | 908 TENNESSEE ST | | | | WAUCHULA | FL | 33873 | |
| 5639151 | HERNANDEZ RUBY | 3301 GRENACHE STREET | | | | GREELEY | CO | 80604 | |
| 5639152 | HERNANDEZ RUDY | 3108 20TH ST | | | | LUBBOCK | TX | 79410-1408 | |
| 5639153 | HERNANDEZ SABRINA | PO BOX 4006 | | | | ARIZONA CITY | AZ | 85123 | |
| 5639154 | HERNANDEZ SACHAYRA M | ESTANCIAS DEL RIO | | | | LOIZA | PR | 00772 | |
| 5639155 | HERNANDEZ SALVADDOR | 5370 IVANHOE AVE | | | | RIVERSIDE | CA | 92503 | |
| 5639156 | HERNANDEZ SALVADOR | 2709 E HARVARD AVE | | | | FRESNO | CA | 93703 | |
| 5639157 | HERNANDEZ SALVADORA | 213 GEORGIA AVE | | | | SILVER SPRING | MD | 20906 | |
| 5639158 | HERNANDEZ SAMANTHA | 1385 E WILSON AVE | | | | ARCADIA | WI | 54612 | |

In re: Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 2641 of 6863

Exhibit S
Class 4 GUC Ballot Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5419369 | HERNANDEZ SAMIRA K | 1530 E EL NORTE PKWY SPACE 40 | | | | ESCONDIDIO | CA | | |
| 5639159 | HERNANDEZ SAMMY | URBANIZACION LOIZA VALLEY | | | | CANOVANAS | PR | 00729 | |
| 5639160 | HERNANDEZ SAMUEL | 1016 MECHANIC ST | | | | BETHLEHEM | PA | 18015 | |
| 5446209 | HERNANDEZ SANDRA | 610 CEDAR LN | | | | LEMOORE | CA | | |
| 5639161 | HERNANDEZ SANDRA | 610 CEDAR LN | | | | LEMOORE | CA | 93245 | |
| 5639162 | HERNANDEZ SANTIAG | TREASURE EXCHANGE | | | | WESTMINISTER | CO | 80030 | |
| 5446210 | HERNANDEZ SANTIAGO | 6536 NIGHT HAWK CT | | | | OKLAHOMA CITY | OK | | |
| 5446211 | HERNANDEZ SANTOS | 5700 MOUNTAIN TRL | | | | SNOW CAMP | NC | | |
| 5639163 | HERNANDEZ SANTOS | 5700 MOUNTAIN TRL | | | | SNOW CAMP | NC | 27349 | |
| 5639164 | HERNANDEZ SARA | 250 ELWOOD BEACH DR | | | | GOLETA | CA | 93117 | |
| 5639165 | HERNANDEZ SARAH | 1308 PHILLIPS AVE | | | | LAS VEGAS | NV | 89104 | |
| 5639166 | HERNANDEZ SARAH M | 1634 N STEVEN DR | | | | HOBBS | NM | 88240 | |
| 5419371 | HERNANDEZ SARAHI | 1230 SANFORD AVE APT 3 | | | | SAN PABLO | CA | | |
| 5446212 | HERNANDEZ SAUL | 6632 S 11TH ST APT 4 | | | | PHOENIX | AZ | | |
| 5639167 | HERNANDEZ SEFERINO | 5815 MAGNES LANE | | | | SAN ANTONIO | TX | 78227 | |
| 5639168 | HERNANDEZ SERGIO | RAUL CASTELLON EDIF 25 APART 1 | | | | CAGUAS | PR | 00725 | |
| 5639169 | HERNANDEZ SERRANO ELBA M | COM SANTA ANA 113 CALLE C | | | | GUAYAMA | PR | 00784 | |
| 5419373 | HERNANDEZ SHABELI | CALLE BUENA VENTURA 265 VILLA | | | | SAN JUAN | PR | | |
| 5446213 | HERNANDEZ SHAILYN | HC 33 BOX 2151 | | | | DORADO | PR | | |
| 5639170 | HERNANDEZ SHANNON | 830 HOWLARD ST | | | | GREEN BAY | WI | 54303 | |
| 5639171 | HERNANDEZ SHEILA | URB MANCIONES DE JARDINES DE Q | | | | SAN JUAN | PR | 00917 | |
| 5639172 | HERNANDEZ SHEYLA | JARD QUINTANA BLOQUE C 0 14 | | | | HATO REY | PR | 00917 | |
| 5446214 | HERNANDEZ SIENA | 118 ADMIRAL COURT 14 BRONX005 | | | | BRONX | NY | | |
| 5639173 | HERNANDEZ SILVIA | 453 S BERNAL AVE | | | | LOS ANGELES | CA | 90063 | |
| 5639174 | HERNANDEZ SILVIA M | BO CIENAGA BAKA | | | | RIO GRANDE | PR | 00745 | |
| 5446215 | HERNANDEZ SIMONA | 1842 E HARRISON ST | | | | BROWNSVILLE | TX | | |
| 5446216 | HERNANDEZ SOFIA | 454 BRAIDWOOD WALK | | | | ACKWORTH | GA | | |
| 5639175 | HERNANDEZ SOFIA | 454 BRAIDWOOD WALK | | | | ACKWORTH | GA | 30101 | |
| 5639176 | HERNANDEZ SOL | 131 LEHIGH ST NA | | | | LACKAWANNA | NY | 14218 | |
| 5639177 | HERNANDEZ SOLIMAR | CALLE LAGO CERILLO DP 10 | | | | TOA BAJA | PR | 00949 | |
| 5639178 | HERNANDEZ SONIA | L 19 CLAEE 17 CIUDAD UNIVERSIT | | | | TRUJILLO ALTO | PR | 00976 | |
| 5639179 | HERNANDEZ STEPHANIE | PLEASE ENTER YOUR STREET ADDRE | | | | ENTER CITY | MI | 49548 | |
| 5446217 | HERNANDEZ STEVEN | 1975 S HALL ST | | | | ALLENTOWN | PA | | |
| 5419375 | HERNANDEZ STHEFANY | CAROLINA3 | | | | CAROLINA | PR | | |
| 5639180 | HERNANDEZ SUJEI | 305 PEACH TREE LN | | | | INDIANAPOLIS | IN | 46219 | |
| 5446218 | HERNANDEZ SUSAN | 308 HORNEYTOWN RD | | | | HIGH POINT | NC | | |
| 5639181 | HERNANDEZ SUSAN | 308 HORNEYTOWN RD | | | | HIGH POINT | NC | 27265 | |
| 5446219 | HERNANDEZ SUSANA | COMUNIDAD LAS 500 CALLE DIAMAN | | | | ARROLLO | PR | | |
| 5639182 | HERNANDEZ SUSANA | COMUNIDAD LAS 500 CALLE DIAMAN | | | | ARROLLO | PR | 26105 | |
| 5639183 | HERNANDEZ SUSIE R | 2528 MOON RIVER LP | | | | LAS CRUCES | NM | 88007 | |
| 5639184 | HERNANDEZ SUZANNA | 1711 2ND AVE E | | | | BRADENTON | FL | 34208 | |
| 5639185 | HERNANDEZ SYLVIA | MONTE BRISAS | | | | FAJARDO | PR | 00738 | |
| 5639186 | HERNANDEZ TAMARA | PARC AMADEO CALE B-2 | | | | VEGA BAJA | PR | 00693 | |
| 5639187 | HERNANDEZ TANIA | URB CAVADONGA CALLE MUNICIPAL | | | | TOA BAJA | PR | 00949 | |
| 5639188 | HERNANDEZ TANIA M | 22815 GRAND ST 17 | | | | HAYWARD | CA | 94541 | |
| 5446222 | HERNANDEZ TERESA | 1049 GUINEA DR | | | | WHITTIER | CA | | |
| 5639189 | HERNANDEZ TERESA | 1049 GUINEA DR | | | | WHITTIER | CA | 90601 | |
| 5639190 | HERNANDEZ TERPSICORE N | 14123 PUTNAM ST | | | | WHITTIER | CA | 90605 | |
| 5639191 | HERNANDEZ THERESA | 7460 KITTYHAWK LOT 42 | | | | CONVERSE | TX | 78109 | |
| 5446223 | HERNANDEZ TIFFANY | 2785 AMARILLO ST | | | | INGLESIDE | TX | | |
| 5639192 | HERNANDEZ TINA | 5611 CALAMUS CIRCLE | | | | BAYTOWN | TX | 77521 | |
| 5639193 | HERNANDEZ TONY | 104 LAREDO PL | | | | LOCHBUIE | CO | 80534 | |
| 5639194 | HERNANDEZ TRACEY | 9446 TARA DR SW | | | | COVINGTON | GA | 30056 | |

Exhibit S
Class 4 GUC Ballot Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5639195 | HERNANDEZ TRENDA R | 700 E PARK 8A | | | | HOBBS | NM | 88240 | |
| 5639196 | HERNANDEZ URSULA | RESIDENCIAL TURABO HEIGHT | | | | CAGUAS | PR | 00725 | |
| 5639197 | HERNANDEZ VALERIE | | | | | | | | |
| 5639198 | HERNANDEZ VALISHANDRA K | URB LAS LEANDRAS U-9 CALLE 3 | | | | HUMACAO | PR | 00791 | |
| 5639199 | HERNANDEZ VANESSA | CHALETTS DE ROYAL PALM APT 305 | | | | BAYAMON | PR | 00956 | |
| 5639200 | HERNANDEZ VANESSA L | 500 W EVA | | | | HOBBS | NM | 88240 | |
| 5419377 | HERNANDEZ VARGAS VALERIA J | SAN ENRIQUE CII APTO 252 | | | | CAMUY | PR | | |
| 5639201 | HERNANDEZ VELMA | 710 S 2ND AVE W | | | | NEWTON | IA | 50208 | |
| 5639202 | HERNANDEZ VERONICA | 4601 COLUMBUS ST APT C | | | | BAKERSFIELD | CA | 93306 | |
| 5639203 | HERNANDEZ VERONICA C | CANON EMILANO ZAPATA | | | | NORTH OLMSTED | OH | 44070 | |
| 5639204 | HERNANDEZ VIANCA | EDIF SAN CRISTOBAL APT A41 CAL | | | | SAN JUAN | PR | 00901 | |
| 5639205 | HERNANDEZ VICENTA | 1257 ROSE AVE | | | | ROCKFORD | IL | 61102 | |
| 5639206 | HERNANDEZ VICMARY | RR 1 BOX 13403 | | | | TOA ALTA | PR | 00953 | |
| 5639207 | HERNANDEZ VICTOR | 50 GORDON AVE | | | | NEWMARKET | NH | 03857 | |
| 5639209 | HERNANDEZ VILLAFANA | 2423 HOLLY DR | | | | GLENNVILLE | GA | 30427 | |
| 5639210 | HERNANDEZ VINCENT | | 2621 | | | SELMA | CA | 93662 | |
| 5446225 | HERNANDEZ VIOLA | 10206 BUENA PARK DR | | | | HOUSTON | TX | | |
| 5639211 | HERNANDEZ VIOLETA | 21827 BAY AVE | | | | MORENO VALLEY | CA | 92553 | |
| 5639212 | HERNANDEZ VIRGINIA | 5511 W JACKSON ST | | | | PENSACOLA | FL | 32506 | |
| 5639213 | HERNANDEZ VIVIANA | URB JARDINES DE QUINTANA | | | | SAN JUAN | PR | 00917 | |
| 5639214 | HERNANDEZ WALDA | 2525 CHARTEROAK ST | | | | LAS VEGAS | NV | 89108 | |
| 5639215 | HERNANDEZ WALLACE | 1350 S 58TH ST | | | | WEST ALLIS | WI | 53214 | |
| 5446226 | HERNANDEZ WANDA | 9 RODMAN ST APT 2 | | | | FAIRHAVEN | MA | | |
| 5639216 | HERNANDEZ WANDA | 9 RODMAN ST APT 2 | | | | FAIRHAVEN | MA | 02719 | |
| 5639217 | HERNANDEZ WANDA L | APART 149 BOLADORA | | | | MOCA | PR | 00676 | |
| 5639218 | HERNANDEZ WILFREDO J | LAS PARRA23 | | | | CAYEY | PR | 00736 | |
| 5639219 | HERNANDEZ WILLIAM | 7830 CAMINO REAL K308 | | | | MIAMI | FL | 33143 | |
| 5639220 | HERNANDEZ Y | 19398 ROBERTSON DR | | | | LICKING | MO | 65542 | |
| 5639221 | HERNANDEZ YADIRA | 4500 W 16 AVE 215 | | | | HIALEAH | FL | 33012 | |
| 5639222 | HERNANDEZ YAHISMAR | 1410 TOWNHOUSE BLVD | | | | SCRANTON | PA | 18508 | |
| 5639223 | HERNANDEZ YAMILET | HC 04 BOX 21033 | | | | LAJAS | PR | 00667 | |
| 5639224 | HERNANDEZ YANAIRIE | BARR QUEBRADA CEIBA SEC | | | | PENUELAS | PR | 00624 | |
| 5639225 | HERNANDEZ YANET | 6571 NORTH TRACK RD | | | | WAPATO | WA | 98951 | |
| 5639226 | HERNANDEZ YANIRA | 2425 MOON RIVER LOOP | | | | LAS CRUCES | NM | 88012 | |
| 5639227 | HERNANDEZ YARELIS I | URB MENDEZ A-22 | | | | YABUCOA | PR | 00767 | |
| 5639228 | HERNANDEZ YARIMAR N | PBOX 3000 PMB079 | | | | CANOVANAS | PR | 00729 | |
| 5639229 | HERNANDEZ YASHIRA | EDF 5 APT 40 ALTURAS COUNTRYCL | | | | CAROLINA | PR | 00982 | |
| 5639230 | HERNANDEZ YAZIRIA | LAURES APARTMENTS EDF 20 APT 2 | | | | BAYAMON | PR | 00956 | |
| 5639231 | HERNANDEZ YAZMIN R | HC 02 BOX31840 CHECK | | | | CAGUAS | PR | 00727 | |
| 5639232 | HERNANDEZ YEILIANA | CALLE1 F5 ESTANCIA | | | | CANOVANA | PR | 00729 | |
| 5639233 | HERNANDEZ YELITZA | RR6 BOX 9916 | | | | SAN JUAN | PR | 00926 | |
| 5639234 | HERNANDEZ YENI | 8148 15TH AVE | | | | HYATTSVILLE | MD | 20783 | |
| 5639235 | HERNANDEZ YESENIA | 409 N LINCOLN WAY 36 | | | | GALT | CA | 95632 | |
| 5446227 | HERNANDEZ YESICA | 1355 VANGUARD CT RIVERSIDE 065 | | | | SAN JACINTO | CA | | |
| 5639236 | HERNANDEZ YESSENIA | 308 CALLE PINO | | | | GURABO | PR | 00778 | |
| 5639237 | HERNANDEZ YESSICA | 336 RIVERSIDE DR | | | | SUNLAND PARK | NM | 88063 | |
| 5639238 | HERNANDEZ YLISHA | 8530 W CORDES RD | | | | TOLLESON | AZ | 85353 | |
| 5639239 | HERNANDEZ YOANA | 678 STONEWOOD DR | | | | LOS BANOS | CA | 93635 | |
| 5446228 | HERNANDEZ YOLANDA | XXXX | | | | SAN JUAN | PR | | |
| 5639240 | HERNANDEZ YOLANDA | XXXX | | | | SAN JUAN | PR | 00921 | |
| 5639241 | HERNANDEZ YOMARIS | EDIF B APT 101 EL TREBOL | | | | SAN JUAN | PR | 00924 | |
| 5639242 | HERNANDEZ YUDITH | 1750 BONNEYVILLE | | | | SPRING VALLEY | CA | 91977 | |
| 5446229 | HERNANDEZ YUNIESKY | 555 NW 72ND AVE APT 108 | | | | MIAMI | FL | | |

In re: Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 2643 of 6863

Exhibit S

Class 4 GUC Ballot Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5639243 | HERNANDEZ YUSMILA | 17821 SW 112TH PL | | | | MIAMI | FL | 33166 | |
| 5639244 | HERNANDEZ YVETTE | 9310 ARROWHEAD SPACE 1 | | | | LAS CRUCES | NM | 88012 | |
| 5639246 | HERNANDEZ ZAIDA R | URB VILLA CAPRI | | | | SAN JUAN | PR | 00924 | |
| 5639247 | HERNANDEZ ZENEIDA | 3322 BOUTWELL RD | | | | LAKE WORTH | FL | 33461 | |
| 5639249 | HERNANDEZ ZORAYA | 6205 SW KENDALE LAKES CIRCLE | | | | MIAMI | FL | 33183 | |
| 5446230 | HERNANDEZ ZORETTA | 4836 MARCO POLO ST N | | | | NORTH LAS VEGAS | NV | | |
| 5639250 | HERNANDEZ ZULANY | RR3 BUZON 6756 | | | | CIDRA | PR | 00739 | |
| 5639251 | HERNANDEZ ZULYTA | 33 WEST CHESTNUT AVE APT | | | | VINELAND | NJ | 08360 | |
| 5839968 | Hernandez, Blanca | Redacted | | | | | | | |
| 5838296 | Hernandez, Blanca | Redacted | | | | | | | |
| 5839337 | Hernandez, Cerci | Redacted | | | | | | | |
| 4901173 | Hernandez, Edivigis | Redacted | | | | | | | |
| 5837060 | Hernandez, Francisco | Redacted | | | | | | | |
| 4908556 | Hernandez, Julia | Redacted | | | | | | | |
| 5812967 | Hernandez, Maria | Redacted | | | | | | | |
| 4765266 | HERNANDEZ, MARIA | Redacted | | | | | | | |
| 5810518 | Hernandez, Nabor | Redacted | | | | | | | |
| 4143030 | Hernandez, Rafael | Redacted | | | | | | | |
| 4786976 | Hernandez, Rebecca | Redacted | | | | | | | |
| 5820091 | Hernandez, Ricardo | Redacted | | | | | | | |
| 5639252 | HERNANDEZCARRERAS NILSA | CALLE 2 NN3 | | | | BAYAMON | PR | 00959 | |
| 5639253 | HERNANDEZFLORES YONY A | 11814 INDIGO RD | | | | SILVER SPRING | MD | 20906 | |
| 5639254 | HERNANDEZGARCIA SILVINA | 4651 NEEDHAM CT | | | | RICHMOND | VA | 23231 | |
| 5639255 | HERNANDEZHERNANDEZ FRANK R | BO CENTRO CARR110 K9 H2 | | | | MOCA | PR | 00676 | |
| 5639256 | HERNANDEZLOPEZ MARICELIX | URB VALLE VERDE | | | | HATILLO | PR | 00659 | |
| 5639258 | HERNANDEZMORALES MARIA L | 1813 MOUNT LAUREL RD | | | | TEMPLE | PA | 19560 | |
| 5419379 | HERNANDEZOSCAR | 6060 DUNCAN DR | | | | LAS VEGAS | NV | | |
| 5446231 | HERNANDEZRAMIREZ ROSALIO | 1411 8TH AVE E | | | | PALMETTO | FL | | |
| 4747806 | HERNANDEZ-RANGEL, ALEXIS | Redacted | | | | | | | |
| 5446232 | HERNANDEZRIVERA LUZ | L2 CALLE 42 URB TURABO GDNS | | | | CAGUAS | PR | | |
| 5446233 | HERNANDEZSANTOS JORGE | 15411 SW 77TH CIRCLE LN APT 20 | | | | MIAMI | FL | | |
| 5639259 | HERNANDO GIRALDO | 9925 W WILLOW CREEK | | | | SUN CITY | AZ | 85373 | |
| 5639260 | HERNANDO SUE | 63293 ROCKPORT RD | | | | GRISWOLD | IA | 51535 | |
| 5639261 | HERNANDRS ERICA | COND LOS CLAVELES EDF1 APT508 | | | | SJ | PR | 00926 | |
| 5639262 | HERNANDZ JOICEN | 725 N 2ND AVE | | | | BLACKLICK | OH | 43004 | |
| 5639263 | HERNANED ELIZABETH | 1904 KINSEY ST | | | | PHILA | PA | 19124 | |
| 5446234 | HERNANI JUSTO | 12244 WALDEN WOOD DR | | | | FORT WORTH | TX | | |
| 5639264 | HERNDEZ SUSANA | 7360 OLD US 421 | | | | LIILLINGTON | NC | 27546 | |
| 5639266 | HERNDON ANGELA | 258 MCELWAIN RD | | | | SWANSEA | SC | 29160-9578 | |
| 5639267 | HERNDON ASHLEY | 69 NURY TRCE | | | | NEWNAN | GA | 30263 | |
| 5639268 | HERNDON DEBBIE | RR 2 BOX | | | | CHEYENNE | OK | 73628 | |
| 5639269 | HERNDON DEBRA | 974 W BATES DR | | | | NIXA | MO | 65714 | |
| 5446235 | HERNDON DENNIS | 710 JUSTIN WAY | | | | SILVER SPRING | MD | | |
| 5446236 | HERNDON DIANNE | 1082 N HALIFAX AVE | | | | CLOVIS | CA | | |
| 5639270 | HERNDON HEATHER | 1674 N JEFFERSON | | | | MONTEZUMA | IN | 47162 | |
| 5639271 | HERNDON JASMINE | 2206 N BERKSHIRE RD | | | | CHARLOTTESVL | VA | 22901 | |
| 5639272 | HERNDON LINDA | 1962 WEST 16 TH CT APT-C | | | | RB | FL | 33404 | |
| 5639273 | HERNDON LINDA L | PO BOX 571 | | | | CRIMORA | VA | 24431 | |
| 5639274 | HERNDON NIA | 5906 L STREEET | | | | CAPITAL HEIGH | MD | 20743 | |
| 5639275 | HERNDON SABRINA L | 2791 FLORIDA MANGO RD APT 313 | | | | LAKE WORTH | FL | 33461 | |
| 5639276 | HERNDON SANDY | 5 ALBERT LANE | | | | BRISTOL | VA | 24201 | |
| 5446237 | HERNDON SHARON | 1228 E PARKTON TOBEMORY RD | | | | PARKTON | NC | | |
| 5446238 | HERNE KELDON | 620 FORD CIRCLE W N | | | | MELBOURNE | FL | | |

Exhibit S
Class 4 GUC Ballot Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5639277 | HERNENDEZ NOEL | 2449 LAWRENCEVILLE HY | | | | LAWRENCEVILLE | GA | 30044 | |
| 5639278 | HERNENDEZ YESENEIA | 1938 | | | | CRESCENT CITY | FL | 32112 | |
| 5639279 | HERNESTO J JIMENEZ | 7667 KELLEY DR APT18 | | | | STOCKTON | CA | 95207 | |
| 5639280 | HERNEY RINGLEN | 1715 N PLEASANTBURG DR | | | | GREENVILLE | SC | 29609 | |
| 5446239 | HERNKE CHRISTOPHE | 9313 NORTHLAKE PARKWAY | | | | ORLANDO | FL | | |
| 5639281 | HERNNANDEZ MONICA | 2626SE16TH ST | | | | SELBYVILLE | DE | 19975 | |
| 5639282 | HERNSANDEZ ALBERTA | 701 HUMMINGBIRD LAN | | | | BENSALEM | PA | 19020 | |
| 6020868 | Hero USA Inc. as Transferee of Signature Brands, LLC | Attn: General Counsel | One Nutritious Place | | | Amsterdam | NY | 12010 | |
| 6020868 | Hero USA Inc. as Transferee of Signature Brands, LLC | Attn: General Counsel | One Nutritious Place | | | Amsterdam | NY | 12010 | |
| 5446242 | HEROD ELIZABETH | 7902 TALLADEGA SPRINGS LANE | | | | RICHMOND | TX | | |
| 5639283 | HEROILDA COTTO | 112 RENEE CIR | | | | SPRINGFIELD | MA | 01105 | |
| 5639284 | HEROMY MERA | 18119 36TH AVE W K103 | | | | LYNNWOOD | WA | 98037 | |
| 5639285 | HERON JACKIE | 1309 SPRINGHILL DR | | | | JUNCTION CITY | KS | 66441 | |
| 5639286 | HERON KERRON E | 85 ARDELLA DR | | | | COVINGTON | GA | 30016 | |
| 5639287 | HERON R GARCIA | 485 CHOCTAW RD | | | | HAGERMAN | NM | 88232 | |
| 5639288 | HERON RITA | PO BOX 842 | | | | JACKSON | WY | 83001 | |
| 5639289 | HERPIN GIDGET | 38 SHAREN PL | | | | WESTWEGO | LA | 70094 | |
| 5639290 | HERR BLENDIA | 4357 WOODBRIDGE AVE | | | | ROANOKE | VA | 24017 | |
| 5446243 | HERR CARRIE | 1746 BARLOW TWO TAVERNS RD | | | | GETTYSBURG | PA | | |
| 5639291 | HERR DONNA | 1648 VLEY RD | | | | SCHENECTADY | NY | 12302 | |
| 4881437 | HERR FOODS INC | P O BOX 300 | | | | NOTTINGHAM | PA | 19632 | |
| 5855501 | Herr Foods, Inc | 20 Herr Drive | | | | Nottingham | PA | 19362 | |
| 5847010 | Herr Foods, Inc. | 20 Herr Drive | | | | Nottingham | PA | 19362 | |
| 5639292 | HERRALD KRISTA | PO BOX 253 | | | | ISABEL | SD | 57633 | |
| 5446244 | HERRAN ERIC | PO BOX 953 | | | | UTUADO | PR | | |
| 5639293 | HERREDIA NELSON | 434 CLL LA ROSA | | | | COTO LAUREL | PR | 00780 | |
| 5639294 | HERREJON ELIZABETH | 259 FRANK ST | | | | RACINE | WI | 53404 | |
| 5639295 | HERREL NICOLE | 140 WHITEHEAD AVE | | | | SOUTH RIVER | NJ | 08882 | |
| 5639296 | HERRELL JERRY | 17 GRAND BLVD | | | | BEDFORD | OH | 44146 | |
| 5446245 | HERREMA JOY | 215 JENIFER CT | | | | MERRITT ISLAND | FL | | |
| 5639297 | HERREN HEATHER | 1 WILLOW CREEK LANE | | | | JONESBORO | AR | 72404 | |
| 5639298 | HERREN JUDY | 179 BRADSHAW CIRCLE | | | | CANDLER | NC | 28715 | |
| 5639299 | HERRENBRUCK DUSTY | RT 1 BOX 380-5 | | | | SOUTH COFFEYVILL | KS | 74072 | |
| 5639300 | HERRERA ALBERTA | 528A W ORCHARD | | | | MILWAUKEE | WI | 53204 | |
| 5639301 | HERRERA ALEXIS | 3004 BIRCHWOOD CT | | | | NO BRUNSWICK | NJ | 08902 | |
| 5639303 | HERRERA ALMA A | 117 JOHNSONMESA | | | | SANTA FE | NM | 87507 | |
| 5639304 | HERRERA AMANDA | 764 E TYSON ST | | | | CHANDLER | AZ | 85225 | |
| 5639305 | HERRERA AMARANTE | 7300 BRYANT ST | | | | WESTMINSTER | CO | 80030 | |
| 5639306 | HERRERA ANA | 5000 SAN DARIO | | | | LAREDO | TX | 78041 | |
| 5639308 | HERRERA ANNA M | 3200 DEL REY BLVD SP 136 | | | | LAS CRUCES | NM | 88012 | |
| 5446247 | HERRERA ARIEL | 3015 35TH ST APT G | | | | FORT CAMPBELL | KY | | |
| 5639309 | HERRERA BERLIN | 8341 TERRADELL ST | | | | PICO RIVERA | CA | 90660 | |
| 5639310 | HERRERA BETTY A | 2505 DE VITA RD SW | | | | ALBUQUERQUE | NM | 87105 | |
| 5446248 | HERRERA BRENDA | 847 GEORGENE NE | | | | ALBUQUERQUE | NM | | |
| 5639311 | HERRERA CALIE L | 3747 MARION ST | | | | FT MYERS | FL | 33916 | |
| 5446249 | HERRERA CARMEN | 3550 STREET RD APT C4 | | | | BENSALEM | PA | | |
| 5639312 | HERRERA CATHERINE | 2319 COOL SPRINGS CT | | | | LOS BANOS | CA | 93635 | |
| 5639313 | HERRERA CHANTEL | 708 W 18TH | | | | PLAINVIEW | TX | 79072 | |
| 5446250 | HERRERA CHRISTOPHER | 1950 MONIQUE ST | | | | TRACY | CA | | |
| 5639314 | HERRERA CHRISTOPHER | 1950 MONIQUE ST | | | | TRACY | CA | 95304 | |
| 5639315 | HERRERA CLARA | 1060 W GLENMERE DR | | | | CHANDLER | AZ | 85244 | |

Exhibit S

Class 4 GUC Ballot Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|-------|------|-----------|-----------|-----------|-----------|------|-------|-------------|---------|
| 5419381 | HERRERA CLARIBEL N | CALLE MADRID EDF 993 HYDE PARK 2C SANTA RITA | | | | SAN JUAN | PR | | |
| 5639316 | HERRERA CLAUDIA | GFBJT | | | | CAGUAS | PR | 00725 | |
| 5639317 | HERRERA CORALIS Y | 240 CONCORDIA WEST | | | | FREDERICKSTED | VI | 00840 | |
| 5639318 | HERRERA DANIAL | 1601 S GAREY | | | | POMONA | CA | 91766 | |
| 5639319 | HERRERA DIANA | 451 GRAND AVE | | | | COLTON | CA | 92324 | |
| 5639320 | HERRERA DOLORES S | 408 13TH AVE SO | | | | NAMPA | ID | 83651 | |
| 5639321 | HERRERA EDUARDO | 1920 S PATTON CT | | | | DENVER | CO | 80219 | |
| 5639322 | HERRERA ELIZABETH | 53551 HARRISON ST APT 147 | | | | COACHELLA | CA | 92236 | |
| 5639323 | HERRERA ELVIA | 3566 MEADOWGLENN VLG LN APTB | | | | DORAVILLE | GA | 30340 | |
| 5446251 | HERRERA EMMANUEL | 231 JOSE MARIA | | | | EL PASO | TX | | |
| 5639324 | HERRERA ESTELA | 2831 BRIDGE ST | | | | LOS ANGELES | CA | 90033 | |
| 5639325 | HERRERA ESTHER V | 17 LA PAZ LANE | | | | LA JARA | NM | 87027 | |
| 5639326 | HERRERA FARRAH | 5282 ERIC LN | | | | RIVERSIDE | CA | 92504 | |
| 5639327 | HERRERA FELICIA | 8508 SAPPHIRE ST SW | | | | ALBUQUERQUE | NM | 87121 | |
| 5639328 | HERRERA FIDEL | 20423 BUDLONG AVE | | | | TORRANCE | CA | 90502 | |
| 5639329 | HERRERA FRANCIISCO Z | 231 WILSON ST | | | | MAGNOLIA | NC | 28453 | |
| 5639330 | HERRERA FRANCISCA | 3624 W MORELOS ST | | | | CHANDLER | AZ | 85226 | |
| 5446252 | HERRERA FRANCISCO J | 18615 BURBANK BLVD APT 119 | | | | TARZANA | CA | | |
| 5639331 | HERRERA FRANK | 112 N 9TH AVE UNIT B | | | | UPLAND | CA | 91786 | |
| 5446254 | HERRERA GABRIELA | 7222 AVERY RD | | | | LIVE OAK | TX | | |
| 5639332 | HERRERA GIDDEL | VILLA DE BUENA VISTA CALL | | | | BAYAMON | PR | 00956 | |
| 5639333 | HERRERA GRACIE | 5311 RIDGEVIEW CIRCLE | | | | EL SOBRANTE | CA | 94803 | |
| 5639334 | HERRERA HEATHER | PO BOX 1275 | | | | SAN JUAN | NM | 87566 | |
| 5446255 | HERRERA HERIBERTO | HC 67 BOX 214545 | | | | FAJARDO | PR | | |
| 5639335 | HERRERA HERMELINDA | PO BOX 426 | | | | PEARSON | GA | 31642 | |
| 5419385 | HERRERA HOPE T | 229 LESLIE AVENUE | | | | NEW WINDSOR | NY | | |
| 5639336 | HERRERA IGNACIO C | 9781 ACACIA AV APT 6 | | | | GARDEN GROVE | CA | 92841 | |
| 5639337 | HERRERA JEFFERY M | 904 W MAIN ST | | | | MUNCIE | IN | 47305 | |
| 5639338 | HERRERA JERRY | 3600 S PEARL ST APT 202 | | | | ENGLEWOOD | CO | 80113 | |
| 5639339 | HERRERA JHOBANY | 1386 STEMP EVERHART RD | | | | HOFFMAN ESTATES | IL | 60169 | |
| 5639340 | HERRERA JOLANDA | 203 4ST S | | | | LEONARD | ND | 58052 | |
| 5446257 | HERRERA JORGE | 1720 W 58TH ST | | | | HIALEAH | FL | | |
| 5639341 | HERRERA JOSE L | 34 S DECKER AVE | | | | BALTIMORE | MD | 21224 | |
| 5446258 | HERRERA JUAN | 27904 PACIFIC HWY S APT 312 | | | | FEDERAL WAY | WA | | |
| 5639342 | HERRERA JUAN J | 5617 BUCKBOARD AVE | | | | CALDWELL | ID | 83607 | |
| 5639343 | HERRERA KAREN | HCR 79 BOX 1507 | | | | CUBA | NM | 87013 | |
| 5639344 | HERRERA KATHLEEN E | 11 WATER JUG RD MESITA | | | | OLD LAGUNA | NM | 87026 | |
| 5639345 | HERRERA KATHRYN | 1058 LUTHER AVE | | | | MOON TWP | PA | 15108 | |
| 5639346 | HERRERA KEISHLA | 2277 E ELM ST | | | | LIMA | OH | 45804 | |
| 5639347 | HERRERA KRISTEN | 1913 BAYLOR STREET APT 4 | | | | LUBBOCK | TX | 79415 | |
| 5639348 | HERRERA LAURA | 10909 N CHARLOTTE ST | | | | KANSAS CITY | MO | 64155 | |
| 5639349 | HERRERA LEONEL | 8214 TAHONA DR | | | | SILVER SPRING | MD | 20903 | |
| 5639350 | HERRERA LESLEY | 267 | | | | PASADENA | CA | 91103 | |
| 5639351 | HERRERA LESLIE | 502 E RANDOLF | | | | ENID | OK | 73701 | |
| 5639352 | HERRERA LISA | 4319 VFW DRIVE | | | | DEL CITY | OK | 73115 | |
| 5639353 | HERRERA LORENZO | 181 WILLIAM RD | | | | SAN DIEGO | CA | 92173 | |
| 5639354 | HERRERA LOUIS | POB151 | | | | IGNACIO | CO | 81137 | |
| 5639355 | HERRERA LOURDES | 1328 NW 27 ST | | | | MIAMI | FL | 33142 | |
| 5639356 | HERRERA LUCIA Q | 1253 S GREENWOOD | | | | MTB | CA | 90640 | |
| 5639357 | HERRERA LUCRECIA | RESIDENCIAL LOS LIRIOS EDIF 1 | | | | SAN JUIAN | PR | 00907 | |
| 5639358 | HERRERA LUCRESIA | RESIDENCIAL LOS LIRIOS EDF 1 | | | | SAN JUAN | PR | 00907 | |
| 5639359 | HERRERA MAGUEL D | 1560 E 17TH ST N APT 104 | | | | WICHITA | KS | 67214 | |

Exhibit S

Class 4 GUC Ballot Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5639360 | HERRERA MANUEL | 9807ALPINE ST | | | | RANCHO CUCAMONGA | CA | 91730 | |
| 5639362 | HERRERA MARCELINO | 5001 APPLEBLOSSOM DR 22 | | | | BAKERSFIELD | CA | 93309 | |
| 5446259 | HERRERA MARIA | 1500 12 MENLO AVE | | | | LOS ANGELES | CA | | |
| 5639363 | HERRERA MARIA | 1500 12 MENLO AVE | | | | LOS ANGELES | CA | 90006 | |
| 5639364 | HERRERA MARIA D | 5570 DEL REY DR | | | | COLORADO SPGS | CO | 80918 | |
| 5446260 | HERRERA MARIANA | 1430 RIALTO AVE | | | | COLTON | CA | | |
| 5639365 | HERRERA MARIBEL | CALLE DEL LAGO A-31 | | | | LUQUILLO | PR | 00773 | |
| 5639366 | HERRERA MARIELA | 1416 CALLE DOVERCAPARRA T | | | | SAN JUAN | PR | 00920 | |
| 5639367 | HERRERA MARINA | 1106 S KENTUCKY | | | | ROSWELL | NM | 88201 | |
| 5639368 | HERRERA MARIO | 2200 BLOOMFIELD | | | | CAPE GIRARDEAU | MO | 63703 | |
| 5446262 | HERRERA MARLENE | 317 BAILEY CT | | | | GARNER | NC | | |
| 5639369 | HERRERA MARTHA | 1251 N FEDERAL HWY | | | | POMPANO BEACH | FL | 33062 | |
| 5639370 | HERRERA MARY | 1401 N MONTEBELLO BLVD | | | | LOS ANGELES | CA | 90022 | |
| 5639371 | HERRERA MARYCRUZ | 168 SOUTH ST | | | | NEWBURGH | NY | 12550 | |
| 5639372 | HERRERA MATTHEW | 10400 SW 26TH ST | | | | MIAMI | FL | 33165 | |
| 5639373 | HERRERA MAYRA | 66126 1ST | | | | DESERT HOT SPRIN | CA | 92240 | |
| 5639374 | HERRERA MELISSA | CALLE SOL 1 PATAGONIA | | | | HUMACAO | PR | 00791 | |
| 5639375 | HERRERA MIGUEL | 1901 SHADETREE | | | | ABQ | NM | 87105 | |
| 5639376 | HERRERA MILDRED | CALLE 3 Y 8 VILLA NUEVA | | | | CAGUAS | PR | 00725 | |
| 5639378 | HERRERA NADIA | 232 WILLOW ST | | | | HURST | TX | 76053 | |
| 5639379 | HERRERA NANCY | 5024 ROSEMARY LN | | | | HOUSTON | TX | 77093 | |
| 5639380 | HERRERA NANCY R | 12031 SW 191 ST | | | | MIAMI | FL | 33177 | |
| 5639381 | HERRERA NATALY | 6871 MAGNOLIA ST | | | | HANOVER PARK | IL | 60133 | |
| 5639382 | HERRERA NELSON M | COND PUERTA DE LA BAHIA | | | | SAN JUAN | PR | 00911 | |
| 5639383 | HERRERA NORMA | 3731 S GLENSTONE | | | | SPRINGFIELD | MO | 65804 | |
| 5639384 | HERRERA OLIVIA | 1942 N FIRST AVE | | | | FRSNO | CA | 93703 | |
| 5639385 | HERRERA OMAR | 1309 WILLIAMS DR | | | | OKLAHOMA CITY | OK | 73119 | |
| 5639386 | HERRERA PABLO | 401 ALTEZ ST NE | | | | ALBUQUERQUE | NM | 87123 | |
| 5639387 | HERRERA PATRICIA R | 6772 W 51ST AVE APT 3 | | | | ARVADA | CO | 80002 | |
| 5639388 | HERRERA PEDRO | 6195 W 18TH AVE | | | | HIALEAH | FL | 33012 | |
| 5639389 | HERRERA PENNY | 103 ADAMS ST | | | | CLOVER | SC | 29710 | |
| 5639390 | HERRERA PETRA | PO BOX242123 | | | | SAN ANTONIO | TX | 78224 | |
| 5639391 | HERRERA PRANEE | 146 CLEVLAND DR | | | | MOUNT OLIVE | NC | 28365 | |
| 5639392 | HERRERA RAFAEL | 131 MEADOW VISTA | | | | SUNLAND PARK | NM | 88063 | |
| 5639393 | HERRERA RAFAELA | 1244 MAGNOLIA AVE E | | | | SAINT PAUL | MN | 55106 | |
| 5639394 | HERRERA RENE | 1146 BRYANT AVE | | | | BRONX | NY | 10459 | |
| 5639395 | HERRERA ROBERT J | 2903 POSTWOOD DR | | | | SAN JOSE | CA | 95132-1133 | |
| 5446266 | HERRERA ROCIO | 1720 MCKOOL AVE | | | | STREAMWOOD | IL | | |
| 5639396 | HERRERA ROCIO | 1720 MCKOOL AVE | | | | STREAMWOOD | IL | 60107 | |
| 5446267 | HERRERA RODRIGO | 15214 BARRYDALE ST | | | | LA PUENTE | CA | | |
| 5639397 | HERRERA ROLANDO | 63 THORNWOOD CT | | | | SANFORD | NC | 27330 | |
| 5446268 | HERRERA ROSA | 3359 SEMINOLE AVE | | | | LYNWOOD | CA | | |
| 5639398 | HERRERA RYAN | 3508 TULANE DR | | | | ABQ | NM | 87107 | |
| 5639399 | HERRERA SAN J | 274 MINERALS ANNEX | | | | LAREDO | TX | 78045 | |
| 5639400 | HERRERA SANDRA | 10330 SW 4TH ST | | | | MIAMI | FL | 33174 | |
| 5639401 | HERRERA SANDRA A | 4E OF OJO ENCINO DAY SCHOOL | | | | CUBA | NM | 87013 | |
| 5639402 | HERRERA SILVIA | 16933 HELEN K DRIVE | | | | SPRING HILL | FL | 34610 | |
| 5639403 | HERRERA SOPHIA | 1113 N BURK ST | | | | KOKOMO | IN | 46901 | |
| 5639404 | HERRERA STARR | 1512W LA VIDA AVE | | | | VISALIA | CA | 93277 | |
| 5639405 | HERRERA SYLVIA | 720 AVON ST | | | | MODESTO | CA | 95351 | |
| 5639406 | HERRERA TERRI | 811 VETA AVE | | | | PUEBLO | CO | 81004 | |
| 5639407 | HERRERA THELMA | 308 RUTH | | | | ANTHONY | NM | 88021 | |

Exhibit S

Class 4 GUC Ballot Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5446272 | HERRERA VALERIE | 1332 LONNIE WAY | | | | FRUITA | CO | | |
| 5446273 | HERRERA VANESSA | 6239 ZALTANA RD NW | | | | ALBUQUERQUE | NM | | |
| 5639408 | HERRERA VERONICA | 8309 N 56TH AVE | | | | GLENDALE | AZ | 85302 | |
| 5639409 | HERRERA VILMA | 3558 E MINTON | | | | MESA | AZ | 85213 | |
| 5639410 | HERRERA YADIRA M | 1509FRISCO | | | | CLINTON | OK | 73601 | |
| 5639411 | HERRERA YOLANDA | 595 CHAPPARAL RD | | | | PORTALES | NM | 88130 | |
| 4787077 | Herrera, Estella | Redacted | | | | | | | |
| 4898016 | Herrera, Fernando | Redacted | | | | | | | |
| 5639412 | HERRERACOLON CARMEN M | 26 STRANGE ST | | | | SPRINGFIELD | MA | 01104 | |
| 5639413 | HERRERADEFLORES FRANCISCA M | 1000 S ZINC ST D17 | | | | DEMING | NM | 88030 | |
| 5639414 | HERRERAS JERCY | NA | | | | BELLEVUE | WA | 98007 | |
| 5639415 | HERRERE JONTHAN | PO BOX 2601 | | | | WEST WENDOVER | NV | 89883 | |
| 5446275 | HERRERO CARLOS | 65 JEFFERSON ST APT 16A | | | | NEW YORK | NY | | |
| 5639416 | HERRERO LOURDES | 170 SAN JORGE | | | | SAN JUAN | PR | 00911 | |
| 5639417 | HERRERO SONIA | 2850 SW 62ND AVE | | | | MIAMI | FL | 33155 | |
| 5446277 | HERRICK CHRISTOPHER | 17410 MEDITERRANEAN CIRCLE | | | | WEEKI WACHEE | FL | | |
| 5639418 | HERRICK MORINE | 1821 3RD ST SE | | | | PUYALLUP | WA | 98372 | |
| 5639419 | HERRICK ROBIN | 430 E FRANKLIN ST | | | | PORTAGE | WI | 53901 | |
| 5639420 | HERRICK TANYA | 126 N HUBBARD AVE 34 | | | | SAN FERNANDO | CA | 91340 | |
| 5639421 | HERRIEN DIANE V | 3234DUQUEIESNEDR | | | | CHESAPEAKE | VA | 23321 | |
| 5639422 | HERRIEN TERRI | 4707 SE 77TH ST | | | | OKLAHOMA CITY | OK | 73135 | |
| 5639423 | HERRIFORD ASHLEY | 7509 FEYHURST DRIVE | | | | LOUISVILLE | KY | 40258 | |
| 5639424 | HERRIMAN BRYCE | 9910 W ALABAMA AVE | | | | SUN CITY | AZ | 85351 | |
| 5639425 | HERRIN ANDRAEA | 304 CASTLE RIDGE DR | | | | COLUMBIA | SC | 29229 | |
| 5639426 | HERRIN ASHLEY | 990 E CHERRY ST | | | | JESUP | GA | 31545 | |
| 5639427 | HERRIN DEBORAH | 2208 LIONEL LN APT C | | | | ALBANY | GA | 31707 | |
| 5639428 | HERRIN FELICIA | 1100 QUAKER HILL DR APT206 | | | | ALEXANDRIA | VA | 22314 | |
| 5639429 | HERRIN PATRICE | 4728 TROUDIE RD | | | | JESUP | GA | 31750 | |
| 5639430 | HERRING AAPPRI | 5250 S RAINBOW BLVD APT 2114 | | | | LAS VEGAS | NV | 89118 | |
| 5639431 | HERRING AMBER | 6312 WALTMAN RD | | | | VANCLEAVE | MS | 39565 | |
| 5446278 | HERRING AMY | 4014 SE LEE BLVD | | | | LAWTON | OK | | |
| 5639432 | HERRING ANN | 1109 WEST LAUREL AVE | | | | FOLEY | AL | 36535 | |
| 5639433 | HERRING ANNIE | P O BOX 1734 | | | | JASPER | FL | 32052 | |
| 5639434 | HERRING BRENDA | 1906B ROSE ST | | | | GOLDSBORO | NC | 27530 | |
| 5639435 | HERRING BRITTANY | 3502 OLD MONROE MARSHVILLE RD | | | | WINGATE | NC | 28174 | |
| 5639436 | HERRING CARNISE | 280 SEAMAN AVE | | | | OPA LOCKA | FL | 33054 | |
| 5639437 | HERRING CIEARA | 205 HIDEWAY CXIRCLE | | | | DUDLEY | NC | 28333 | |
| 5639438 | HERRING CORNNELL | 1018 11TH ST | | | | RACINE | WI | 53403 | |
| 5639439 | HERRING CRYSTAL | 6 WARRAN ST | | | | NB | MA | 02744 | |
| 5446279 | HERRING DAVID | 12067A PUTNAM BLVD | | | | ALBANY | GA | | |
| 5639440 | HERRING JACKEE | 1608 VALLEY DR | | | | TIFTON | GA | 31794 | |
| 5446280 | HERRING JEREMY | 984 DIAMOND RIM DRIVE | | | | COLORADO SPRINGS | CO | | |
| 5446282 | HERRING KERRY | 5256 YEAKEL ST 1 | | | | FORT HOOD | TX | | |
| 5639441 | HERRING KORISMA | 1514 MOSLEY AVE | | | | TIFTON | GA | 31794 | |
| 5639442 | HERRING LORETTA | 807 BOULEVARD ST | | | | AKRON | OH | 44311 | |
| 5639443 | HERRING MARGARET | 741 OAK STUMP RD | | | | ELIZABETH CITY | NC | 27909 | |
| 5446283 | HERRING PATRICK | 25416 LANE AVE B CO | | | | FORT GORDON | GA | | |
| 5639444 | HERRING QUINCEY L | 115 COFFE BLUFF VILLA RD | | | | SAVANNAH | GA | 31419 | |
| 5639445 | HERRING RACHEL | 21148 BUCODA HIGHWAY | | | | CENTRALIA | WA | 98531 | |
| 5639446 | HERRING RACQUEL | 5701 N 72ND STT | | | | MILWAUKEE | WI | 53218 | |
| 5639447 | HERRING RACQUEL M | 5701 N 72ND ST | | | | MILWAUKEEE | WI | 53218 | |
| 5639448 | HERRING SESRINA | 2964 STEDMAN CEDAR CREEK | | | | FAYETTEVILLE | NC | 28312 | |
| 5639449 | HERRING STEPHANIE | 185 FOREVER LN | | | | COATS | NC | 27521 | |

Exhibit S
Class 4 GUC Ballot Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5446285 | HERRING TAYLA | 658 KIMBALL AVE REAR | | | | NEW KENSINGTON | PA | | |
| 5446286 | HERRING VICTORIA | 160 SOUTH OAK STREET 117 | | | | SISTERS | OR | | |
| 5639450 | HERRING YOVONKIA R | 133 JOANN ST | | | | PERRY | FL | 32348 | |
| 5639451 | HERRINGTON ANITA | 50 JOES LN LOT 8 | | | | TALLADEGA | AL | 35160 | |
| 5639452 | HERRINGTON ANNE | 22424 DE GRASSE DR | | | | CALABASAS | CA | 91302 | |
| 5446287 | HERRINGTON ASHTON | 9832 GRISSOM LN LAUDERDALE075 | | | | BAILEY | MS | | |
| 5446288 | HERRINGTON BEVERLY | 312 HWY 84 W LINCOLN085 | | | | BROOKHAVEN | MS | | |
| 5639453 | HERRINGTON BRIANA D | 1908 S SANTA FE AVE | | | | BARTLESVILLE | OK | 74003 | |
| 5639454 | HERRINGTON DANELLE | 3 BUSH RD | | | | HAZELHURST | GA | 31539 | |
| 5639455 | HERRINGTON JOSEPH S | 728 JENNINGS RD | | | | INDEPENDENCE | MO | 64056 | |
| 5639456 | HERRINGTON JUDY | 2360 PROVIDENCE RD | | | | LAKELAND | FL | 33805 | |
| 5446289 | HERRINGTON KATHERINE | 4419 SAFE HARBOR | | | | SAN ANTONIO | TX | | |
| 5639457 | HERRINGTON KEVIN | 514 15TH AVE SW | | | | MINOT | ND | 58701 | |
| 5639458 | HERRINGTON MARY | POBOX 746 | | | | FAYETTE | MS | 39060 | |
| 5639459 | HERRINGTON MATTHEW C | 344 E PRINCESS ST | | | | YORK | PA | 17403 | |
| 5639460 | HERRINGTON NICOLE | 3330 NW 9TH ST | | | | FT LAUDERDALE | FL | 33311 | |
| 5446291 | HERRINGTON SCOTTIE | 76 WOODVILLE TRACE | | | | HATTIESBURG | MS | | |
| 5639461 | HERRINGTON TARIS | 3911 STEAMMILLRD APTE-9 | | | | COLUMBUS | GA | 31907 | |
| 5639462 | HERRIOTT LANASHA | 642 S MOLLISON AVE4 | | | | EL CAJON | CA | 90202 | |
| 5639463 | HERRIOTT PATRICK D JR | 237 RUTLEDGE DR | | | | WS | NC | 27103 | |
| 5639464 | HERRIQUEZ CARMEN | CARR 971 K17 5 | | | | NAGUABO | PR | 00718 | |
| 5446292 | HERRLING SARA | 4061 BARLOW ROAD | | | | CROSS PLAINS | WI | | |
| 5639465 | HERRMAN ASHLEY | 3106 FURBER AVENUE | | | | SAVANNAH | GA | 31404 | |
| 5639466 | HERRMAN B JACKSON | 27 LIVE OAK CIRCLE | | | | PANSEY | AL | 36370 | |
| 5446293 | HERRMAN EUGENE | PO BOX 483 | | | | BRIDGMAN | MI | | |
| 5639467 | HERRMAN LETITIA | 114 CEDAR | | | | MULVANE | KS | 67110 | |
| 5639468 | HERRMAN PATTY | 6793 W 19TH PL 205 | | | | LAKEWOOD | CO | 80214 | |
| 5639469 | HERRMANN DONNA | PO BX 494 | | | | LONE PINE | CA | 93545 | |
| 5639470 | HERRMANN HEATHER | 146 HONEYBROOK CT | | | | GIRARD | PA | 16417 | |
| 5639471 | HERRMANN JENNIFER | 2621 CASTLETOWN DR | | | | HEPHZIBAH | GA | 30815 | |
| 5446294 | HERRMANN JOHN | 7163 STATE ROAD 726 | | | | ELDORADO | OH | | |
| 5446295 | HERRMANN RICK | 20104 143RD PL SE | | | | KENT | WA | | |
| 5639472 | HERRMANN SARAH | 7313 RAINES ROAD | | | | GROTTOES | VA | 24441 | |
| 5446296 | HERRMANN SUNNY | 344174 E 810 RD | | | | AGRA | OK | | |
| 5639473 | HERRMG MAGALIG | 13800 MARIELAND AVE | | | | WOODBRIDGE | VA | 22193 | |
| 5639474 | HERRNANDEZ GUILLIAN | 7085 DELAWARE ST | | | | MERRILLVILLE | IN | 46410 | |
| 5639475 | HERRON ATLANTA | 1616 OAKLAND ST | | | | PINEVILLE | LA | 71360-5172 | |
| 5639476 | HERRON CHRIS | 5709 E 30TH PL | | | | TULSA | OK | 74114 | |
| 5639477 | HERRON JENESSA | 3272 CUMBERLAND DR | | | | LAWRENCEBURG | IN | 47025 | |
| 5639478 | HERRON JESSICA | 1621 SOUTHLAND PKWY APT A | | | | MARION | OH | 43302 | |
| 5446299 | HERRON JOHN | 551 MACLEOD DRIVE ALLEGHENY003 | | | | GIBSONIA | PA | | |
| 5639479 | HERRON JUNE | 5572 MAGNOLIIA RUN CIRCLE AP | | | | VA BEACH | VA | 23464 | |
| 5639480 | HERRON KAYLA | 2921 WOODSDALE RD | | | | PARKERSBURG | WV | 26101 | |
| 5639481 | HERRON KRISTI | 2934 OLD ANSON RD APT 723 | | | | ABILENE | TX | 79603 | |
| 5639482 | HERRON MELLISA | 8541 WEST HAMPTON AVE | | | | MILWAUKEE | WI | 53225 | |
| 5639483 | HERRON MICHELE | 7107 CROWN JEWELS COURT | | | | FREDERICKSBURG | VA | 22407 | |
| 5446300 | HERRON MONICA | 332 KAUILA STREET APT 5 | | | | HILO | HI | | |
| 5639484 | HERRON PEGGY J | 165 MARTIN BRANCH RD | | | | LEICESTER | NC | 28748 | |
| 5639485 | HERRON PRISCILLA | 3067 CATES ST | | | | MILAN | TN | 38358 | |
| 5639486 | HERRON RACHUNON L | 557 E 148TH PL | | | | HARVEY | IL | 60426 | |
| 5446302 | HERRON RANDY | 111 WILLINGHAM RD | | | | TALLADEGA | AL | | |
| 5639487 | HERRON ROSA | 5 REED CT | | | | DURHAM | NC | 27703-7153 | |
| 5639488 | HERRON SHAQUANDRA A | 6641 LARRY LANE | | | | ST LOUIS | MO | 63134 | |

Exhibit S
Class 4 GUC Ballot Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5639490 | HERRON TRISHA | 137 NORTH STREET | | | | WEST PITTSTON | PA | 18643 | |
| 5639491 | HERRON VANESSA L | 7113 W BRENTWOOD AVE | | | | MILWAUKEE | WI | 53223 | |
| 5639492 | HERRON YOLANDA | 1597 DOBBS PEAK LN | | | | FONTANA | CA | 92336 | |
| 5639493 | HERRRERA EDGARDO | PARC 17 SECTOR EL MANGO | | | | TOA ALTA | PR | 00953 | |
| 5639494 | HERRSCHAFT KATIE | 232 N GOVERNORS AVE | | | | DOVER | DE | 19904 | |
| 5419387 | HERRSCHNERS INC | 2800 HOOVER ROAD | | | | STEVENS POINT | WI | | |
| 5446303 | HERRUD DAVID | 12530 RD C SE N | | | | OTHELLO | WA | | |
| 5639495 | HERRY JOAB | 3190 SINGLETREE AVEB | | | | SPRINGDALE | AR | 72764 | |
| 5639496 | HERRY NATASHA | 717 RUTH APT304 | | | | BLOOMFIELD | NM | 87413 | |
| 4862830 | HERSAM ACORN NEWSPAPERS | 205 SPRING HILL ROAD | | | | TRUMBULL | CT | 06611 | |
| 5446304 | HERSEY FREDERICK | 1152 Edgewater Dr | | | | GREENWOOD | IN | 46143 | |
| 5639498 | HERSH DOUG | 240 NORTH MILBOURNE RD | | | | ORRVILLE | OH | 44667 | |
| 5639499 | HERSH JULIA | 8965 SUENO | | | | GOELTA | CA | 93117 | |
| 5446305 | HERSH STANLEY | 50 EAST 89TH ST APT19G NEW YORK061 | | | | NEW YORK | NY | | |
| 5446306 | HERSHBERGER AMY | J841 COUNTY ROAD 18 | | | | NAPOLEON | OH | | |
| 5639500 | HERSHBERGER BOBBI | 9868 S COUNTY ROAD 300 E | | | | WALTON | IN | 46994 | |
| 5639501 | HERSHBERGER DANIEL R | 8283 FOUNTAIN NOOK RD | | | | APPLE CREEK | OH | 44606 | |
| 5639502 | HERSHBERGER LEOLA | 1805 STONEHURST ST | | | | CHESAPEAKE | VA | 23324 | |
| 5639503 | HERSHBERGER MARRY | 14945 LINCOLNWAY EAST | | | | DALTON | OH | 44618 | |
| 5446307 | HERSHBERGER RON | 9359 STATE ROUTE 353 | | | | RUSSELLVILLE | OH | | |
| 5446308 | HERSHBERGER SIMON | 4885 S 500 E | | | | WOLCOTTVILLE | IN | | |
| 4778066 | HERSHEY CARIBE INC | PO BOX 10752 | | | | SAN JUAN | PR | 00922-0752 | |
| 4889889 | Hershey Caribe, Inc. | PO Box 10752 | | | | San Juan | PR | 00922-0752 | |
| 5639504 | HERSHEY CHOCOLATE COMPANY | PO BOX 70347 | | | | SAN JUAN | PR | 00936 | |
| 5446309 | HERSHEY GLORIA | 12097 LISA ST NW | | | | HARTVILLE | OH | | |
| 5446310 | HERSHEY LYNNETTE | 25816 ROYALTON RD | | | | COLUMBIA STATION | OH | | |
| 5639505 | HERSHEY MARIA | 4490 W MEGGAN PL | | | | TUCSON | AZ | 85741 | |
| 5639506 | HERSHEY SQUARE 2014 LP | CO HEIDENBERG PROPERTIES GROUP | CO HEIDENBERG PROPERTIES GROUP | 234 CLOSTER DOCK ROAD | | CLOSTER | NJ | 07624 | |
| 5851703 | Hershey Square 2014, L.P | Ballard Spahr LLP | Dustin P. Branch, Esq. | 2029 Century Park East, Suite 800 | | Los Angeles | CA | 90067-2909 | |
| 5639507 | HERSHKENNY ANGTEDDY | 1043 B WOODWARD DRIVE | | | | CHAR | WV | 25387 | |
| 5639508 | HERSOM MICHELLE | 2725 LOS AMIGO | | | | R C | CA | 95670 | |
| 5446312 | HERSOM RONALD | 905 HENRY DR | | | | MARSHALLTOWN | IA | | |
| 5639509 | HERSON BRIANNA N | 5370 SW 180TH AVE APT 57 | | | | ALOHA | OR | 97007 | |
| 5639510 | HERSON SOLARES | 1478 E 99TH ST | | | | LOS ANGELES | CA | 90002 | |
| 5639511 | HERT MONIQUE | 200 LAKEVIEW | | | | COL HTS | VA | 23834 | |
| 5639512 | HERTEL STACY | 9914 W MONTANA | | | | WEST ALLIS | WI | 53227 | |
| 5446313 | HERTER JOSEPH | 10908 ARENZ LN | | | | BEARDSTOWN | IL | | |
| 5404412 | HERTFORD COUNTY BLDG INSPECTION | PO BOX 424 | | | | WINTON | NC | 27986 | |
| 5639513 | HERTFORD WILLIAMS | 109NROBINSON STREET | | | | PHILADELPHIA | PA | 19139 | |
| 5639514 | HERTH CRAIG | W2550 SPRINGFIELD RD | | | | LAKE GENEVA | WI | 53147 | |
| 5446314 | HERTLER GENE R JR | 132 HALL AVE | | | | BELLMAWR | NJ | | |
| 5446315 | HERTZ JEAN | 223 SHORE CIRCLE | | | | OCONOMOWOC | WI | | |
| 5639515 | HERTZ RANDY | 1450 CORONADO AVE APT 7 | | | | LONG BEACH | CA | 90804 | |
| 5446316 | HERTZBERG GARY | 28 AVENUE C SUFFOLK103 | | | | HOLBROOK | NY | | |
| 5446317 | HERTZI LISA | 1585 STAYMAN SW | | | | NORTH CANTON | OH | | |
| 5639516 | HERUBIN APRIL | 1611 HUGHITT | | | | SUPERIOR | WI | 54880 | |
| 5639517 | HERVEY AUDRA J | 7414 MADDOX LN | | | | HARRISBURG | AR | 72432 | |
| 5639518 | HERVEY CIERICA L | 3620 CYPRESS AVE | | | | KANSASCITY | MO | 64128 | |
| 5639519 | HERVEY KAREN | 556 RATLIFF LANE | | | | MEMPHIS | TN | 38126 | |
| 5639520 | HERVEY TIERICA L | 3620 CYPRESS AVE | | | | KC | MO | 64128 | |
| 5639521 | HERVEZEPHYR HERVE | 45 WEST MORLAND STREET | | | | DORCHESTR CTR | MA | 02124 | |

Exhibit S

Class 4 GUC Ballot Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5639522 | HERVIE WILLIFORD | 28836 STATE LINE RD E | | | | ARDMORE | AL | 35739 | |
| 5639523 | HERVIN DURAN | 33 ABERDEEN ROAD | | | | ABERDEEN | NJ | 07747 | |
| 5556006 | HERWANDER, BRIAN | Redacted | | | | | | | |
| 5639524 | HERWICK JULIE | 1106 8TH ST | | | | GREELEY | CO | 80631 | |
| 5639525 | HERZBERG DAVID | 1800 SUNSET HARBOUR DR | | | | MIAMI BEACH | FL | 33139 | |
| 5446318 | HERZER JESSICA | 4245 GALAPAGOS AVE CLARK003 | | | | NORTH LAS VEGAS | NV | | |
| 5639526 | HERZG MAUREEN | 3332 N 79TH ST | | | | MILWAUKEE | WI | 53222 | |
| 5446319 | HERZIGER LUD AMRS | 850 MOUNTAIN DR | | | | SANTA BARBARA | CA | | |
| 5639527 | HERZOG AMBER | 211 S CORTEZ ST | | | | NEW ORLEANS | LA | 70119 | |
| 5639528 | HERZOG FRED | 704 SANDELWOOD PL | | | | ST AUGUSTINE | FL | 32086 | |
| 5446320 | HERZOG JIM | 1601 3RD AVENUE OTOE131 | | | | NEBRASKA CITY | NE | | |
| 5446321 | HERZOG TERESA | 468 THREE HAVENS DR NE | | | | ALEXANDRIA | MN | | |
| 5639529 | HESBROOK DOROTHY | 2106 RIDGE2106 RIDGE | | | | SANTA TERESA | NM | 88008 | |
| 5639530 | HESBROOK DORTHY | 2105 RIDGE | | | | SANTA TERESA | NM | 88008 | |
| 5639531 | HESHAM NASSAR | 1401 LONGWOOD DR | | | | NORFOLK | VA | 23508 | |
| 5639532 | HESKETT KAYLA | 1008 OAKLAND BLVD | | | | CAMBRIDGE | OH | 43725 | |
| 5639533 | HESLER DOLLIE S | 120 SHADE TREE DR | | | | CLANTON | AL | 35046 | |
| 5639534 | HESLER MELISSA M | 13212 HICKORY COURT | | | | GULFPORT | MS | 39503 | |
| 5446323 | HESS AMANDA | 18248 SABINE DR | | | | MACOMB | MI | | |
| 5639536 | HESS AMANDA | 18248 SABINE DR | | | | MACOMB | MI | 48042 | |
| 5446324 | HESS BRENDA | 914 S ROLLINS | | | | CENTRALIA | MO | | |
| 5639537 | HESS CHRIS | 3832 CANTERBURY DR | | | | ERIE | PA | 16506 | |
| 5639538 | HESS DAVID | 1001 CLEVELAND AVENUE | | | | ST MARYS | OH | 45885 | |
| 5639539 | HESS DIANNA | 171 JOHNSONVILLE RD | | | | BANGOR | PA | 18013 | |
| 5446325 | HESS DONNA | 122 POND HILL RD | | | | MOCANAQUA | PA | | |
| 5419391 | HESS ELIZABETH | 15101 DENDINGER DR | | | | COVINGTON | LA | | |
| 5446326 | HESS FREDERICK | PO BOX 4254 | | | | CHERRY HILL | NJ | | |
| 5639540 | HESS HAZEL | 3167 WEST 13TH LN | | | | WIS DELLS | WI | 53965 | |
| 5419395 | HESS HUNTER | 1890 RT 87 | | | | MONTOURSVILLE | PA | | |
| 5446327 | HESS JEANNE | PO BOX 160 | | | | SUTTER CREEK | CA | | |
| 5639541 | HESS JEFFREY | 106 W MAIN ST | | | | JEROMESVILLE | OH | 44840 | |
| 5639542 | HESS JENNIFER | 1503 JOE MCINTOSH RD | | | | PLANT CITY | FL | 33565 | |
| 5446328 | HESS JUNE | 283 WALDEN CT | | | | EAST MORICHES | NY | | |
| 5446329 | HESS KAREN | 23400 THOMES AVE | | | | GERBER | CA | | |
| 5639543 | HESS KAYLA | 488 LINDEN AVENUE | | | | YORK | PA | 17404 | |
| 5639544 | HESS LISA | | | | | | | | |
| 5639545 | HESS MANDY | 012 BENNETT ST | | | | MILLSBORO | DE | 19968 | |
| 5639546 | HESS MARIA | 1236 W MARIPOSA AVE | | | | RIDGECREST | CA | 93555 | |
| 5446330 | HESS MARK | 150 S 300 E APT 403 | | | | SALT LAKE CITY | UT | | |
| 5639547 | HESS MARVIN | PLEASE ENTER YOUR STREET ADDRE | | | | ENTER CITY | WV | 25428 | |
| 5639548 | HESS MARY | 2304DARLING DR | | | | TAMPA | FL | 33619 | |
| 5639549 | HESS PATRICK | 3953 WILLIAMSPORT PIKE | | | | MARTINSBURG | WV | 25404 | |
| 5639550 | HESS PATTSY | 1816 LOUDEN HIGHTS RD | | | | CHARLESTON | WV | 25314 | |
| 5639551 | HESS PRINT SOLUTIONS | 3765 SUNNYBROOK ROAD | | | | BRIMFIELD | OH | 44240 | |
| 5639552 | HESS RACHEL | 502 MAPLE ST APT 17 | | | | WIND GAP | PA | 18091 | |
| 5639553 | HESS RAY | 5980 RIVER RD | | | | WAVERLY | OH | 45690 | |
| 5446332 | HESS ROXANN | RR 1 BOX 4 | | | | HILLVIEW | IL | | |
| 5639554 | HESS SANDY | 11 W KEELY CT | | | | SPOKANE | WA | 99224 | |
| 5639555 | HESS STEPHANIE A | PO BOX 122 | | | | ROBERTSDALE | PA | 16674 | |
| 5446333 | HESS TOM | 1353 EDANOLA AVE | | | | LAKEWOOD | OH | | |
| 5446334 | HESS TYGE | 8850 N POMONA AVE APT 204 | | | | KANSAS CITY | MO | | |
| 5446335 | HESS VICTORIA | 32 OVERLOOK AVENUE | | | | DOVER | NJ | | |
| 5446336 | HESS WALTER | 2218 SE 5TH TER | | | | CAPE CORAL | FL | | |

Exhibit S
Class 4 GUC Ballot Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5446337 | HESS WENDY | 4512 NILE DR | | | | WHITEHALL | PA | | |
| 5639556 | HESS WHITNEY | 158 ARBUTUS LN | | | | MARTINSBURG | WV | 25405 | |
| 5639557 | HESSE ANGELA M | 1628 N 11ST | | | | SPRINGFIELD | IL | 62702 | |
| 5446338 | HESSE JEFF | 3143B ZAYICEK STREET | | | | LEMOORE | CA | | |
| 5639558 | HESSEFORT JEANETTE | 5919 33DR AVE | | | | KENOSHA | WI | 53144 | |
| 5446339 | HESSEL HEIDI | 5475 PATRIOT DR | | | | MADISON | WI | | |
| 5446340 | HESSEL MICHELE | 1215 LAKE TAYLOR DRIVE N | | | | NORFOLK | VA | | |
| 5639559 | HESSELL STEPHANIE | 138 WELDWOOD CT | | | | COLUMBIA | SC | 29223 | |
| 5639560 | HESSER PAT | 5141 DARKMOOR LN | | | | IMPERIAL | MO | 63052 | |
| 5639562 | HESSING CARLITA J | 1121 VIRGINA LN | | | | SOUTH BAY | FL | 33493 | |
| 5446341 | HESSINGER LUKE | 1023 S 20TH STREET PHILADELPHIA101 | | | | PHILADELPHIA | PA | | |
| 5446342 | HESSLER DONALD | 726 WESTHAVEN RD | | | | CHIPPEWA FALLS | WI | | |
| 5639563 | HESSLING SAMANTHA | 2855 N WALNUT RD 134 | | | | LAS VEGAS | NV | 89115 | |
| 5846336 | Hesson, Laurie | Redacted | | | | | | | |
| 5446343 | HESTEKIN HEATHER | 35562 CAMINO CAPISTRANO APT B | | | | SAN CLEMENTE | CA | | |
| 5639564 | HESTER ALLISON | 4239 CRITTENDEN | | | | INDIANAPOLIS | IN | 46205 | |
| 5639565 | HESTER ANITTA | 111 GARWOOD DR | | | | NASHVILLE | TN | 37210 | |
| 5639566 | HESTER ARCOLA | XXXXXXXX | | | | SILVER SPRING | MD | 20904 | |
| 5639567 | HESTER AUDREY R | 8620 W BURLEIGH ST | | | | MILWAUKEE | WI | 53222 | |
| 5639568 | HESTER AVA | 1224 MARTIN DR | | | | GAINESVILLE | GA | 30501 | |
| 5639569 | HESTER BENNIE | PLEASE ENTER YOUR STREET ADDRE | | | | ENTER CITY | KY | 42240 | |
| 5639570 | HESTER CARLENA | 2102 LYINBRIDGE DRIVE | | | | REYNOLDSBURG | OH | 43068 | |
| 5639571 | HESTER CHRISSIE J | 1909 SAVANNAH TER SE APT 108 | | | | WASHINGTON | DC | 20020 | |
| 5639572 | HESTER CRYSTAL | 6798 IVY LOG | | | | AUSTELL | GA | 30168 | |
| 5639573 | HESTER CURTI | 332 JUNCTION RD | | | | DURHAM | NC | 27703 | |
| 5639574 | HESTER DAVID | 5704 W THOMAS RD APT 261 | | | | PHOENIX | AZ | 85031 | |
| 5639575 | HESTER DEBRA | 148 BRANCH RD | | | | GASTONIA | NC | 28052 | |
| 5639576 | HESTER DONALD | 2826 DAVIS ST | | | | HOUSTON | TX | 77026 | |
| 5446344 | HESTER DONNA F | 5015 GRAVELBROOK DRIVE | | | | NORTH CHESTERFIELD | VA | | |
| 5446345 | HESTER FRANCES | 713 N MILLER ST | | | | BLOOMFIELD | MO | | |
| 5639577 | HESTER FULLARD | 33732 MODELL WAY | | | | SACRAMENTO | CA | 95838 | |
| 5639578 | HESTER GABBY | ENTER ADDRESS | | | | ENTER CITY | NC | 28577 | |
| 5639579 | HESTER GRACE | PO BOX 296 | | | | BOWMANSTOWN | PA | 18030 | |
| 5639580 | HESTER IYONNA | 22 TEANECK CT | | | | NORTH POTOMAC | MD | 20878 | |
| 5639581 | HESTER JENNIFER | 4031 LORE RD | | | | ANCHORAGE | AK | 99507 | |
| 5639582 | HESTER JOHNELLA L | 2110 W 12 TH ST | | | | ANDERSON | IN | 46016 | |
| 5446346 | HESTER JOSHUA | 212 COLLOPY CT | | | | DAYTON | OH | | |
| 5446347 | HESTER KAREN | 6715 NW 34TH TERRACE | | | | GAINESVILLE | FL | | |
| 5639583 | HESTER KARON | 7314 SOUTH SHERRILL ST | | | | TAMPA | FL | 33616 | |
| 5639584 | HESTER KEISHA | 531 RANDOLPH RD | | | | SILVER SPRING | MD | 20904 | |
| 5639585 | HESTER LEANDRIA | XXXXX | | | | WPB | FL | 33410 | |
| 5639586 | HESTER LEON | 104 HENRY ST | | | | OXFORD | NC | 27565 | |
| 5639588 | HESTER MIKE | 13394 HALEY RD | | | | SAUCIER | MS | 39574 | |
| 5639589 | HESTER MYRTRE | 9 JACKSON ST | | | | LIBERTY | SC | 29657 | |
| 5639590 | HESTER NICOLE | NA | | | | LEESBURG | AL | 35983 | |
| 5639591 | HESTER ORA | 531 RANDOLPH RD | | | | SILVER SPRING | MD | 20904 | |
| 5639592 | HESTER PALM | 5841 SUITLAND RD | | | | SUTLAND | MD | 20746 | |
| 5639593 | HESTER PORTIA | 005 N CHAPEL ST | | | | LANDIS | NC | 28088 | |
| 5639594 | HESTER QUENTILLE | 17 HARRISBURG AVE | | | | NEW CASTLE | DE | 19720 | |
| 5446349 | HESTER RICARDO | 7600 NANKIN CT APT 1001 | | | | WESTLAND | MI | | |
| 5639595 | HESTER RONNEY R | 27451 SILVER LAKES PKWY | | | | HELENDALE | CA | 92342 | |
| 5639596 | HESTER SHAKITA | 6145 EARP CT | | | | HOPE MILLS | NC | 28348 | |

Exhibit S

Class 4 GUC Ballot Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5446350 | HESTER SHAUNDA | 9602 GLENWOOD ROAD | | | | BROOKLYN | NY | | |
| 5639597 | HESTER SHEILA | 22 TEANECK CT | | | | NORTH POTOMAC | MD | 20878 | |
| 5639598 | HESTER SHICARA | 4522 DALBETH ST | | | | CHARLOTTE | NC | 28213 | |
| 5639599 | HESTER TARA | 8612 WINDINGRUN LN | | | | RICHMOND | VA | 23237 | |
| 5639600 | HESTER TASHA | 3006 S RIO GRANDE AVE | | | | ORLANDO | FL | 32805 | |
| 5639601 | HESTER TERESA L | 9427 CLOVER HILL RD | | | | MANASSAS | VA | 20110 | |
| 5446351 | HESTER WILLIAM | 1402 N WASHINGTON ST | | | | PERRY | FL | | |
| 5639602 | HESTON MEAGAN | 823 N TERRAN COURT B | | | | SPOKANE | WA | 99223 | |
| 5446352 | HESTOR BONNIE | PO BOX 146 | | | | NEW BERLIN | PA | | |
| 5639603 | HESTRUP HAROLD | 4N575 BABSON LN | | | | SAINT CHARLES | IL | 60175 | |
| 5639604 | HETAHER OHLSEN | 1004 APPLEWOOD ACRES | | | | S ABINGTN TWP | PA | 18411 | |
| 5639605 | HETAL PATEL | 80 FOREST LANE | | | | ELK GROVE VIL | IL | 60007 | |
| 5446353 | HETCEL KYLE | 40 NEUCHATEL LN | | | | FAIRPORT | NY | | |
| 5639606 | HETKE TYLER | 11211 MOSS LANE | | | | NAMPA | ID | 83651 | |
| 5446354 | HETRICK AMBER | 1060 FUHRMAN MILL RD | | | | HANOVER | PA | | |
| 5639607 | HETRICK NICOLE | 118 S SPRUCE ST | | | | MOUNT UNION | PA | 17066 | |
| 5639608 | HETRICK STEPHANIE | POBOX 361 | | | | LOUISVILLE | OH | 44641 | |
| 5639609 | HETT KEVIN | 505 N ROCK RD APT 1034 | | | | WICHITA | KS | 67206 | |
| 5639610 | HETTEL CONNIE | 6 MOSSOAK DR | | | | FORT MITCHELLE | GA | 31905 | |
| 5446356 | HETTENSEHULLER LARRY | 35 GARDEN LN | | | | UNIONTOWN | PA | | |
| 5639611 | HETTERSCHEID CATHY J | 2110 SOUTH SAINT | | | | WICATAL | KS | 67211 | |
| 5639612 | HETTIE AELING | 917 9TH AVE | | | | TOMS RIVER | NJ | 08757 | |
| 5639613 | HETTIE GIBBS | - 3855 BROWNLEE DR | | | | MEMPHIS | TN | 38116 | |
| 5639614 | HETTIE WILDER | 235 NE 121ST ST | | | | CROSS CITY | FL | 32628 | |
| 5446357 | HETTINGER AUDREY | 134 RACE ST | | | | CHILLICOTHE | OH | | |
| 5446358 | HETTINGER GLENDA | 1102 EVERGREEN PL SW | | | | WINTER HAVEN | FL | | |
| 5446359 | HETTINGER LAWRENCE | 7172 LADYSMITH ROAD | | | | RUTHER GLEN | VA | | |
| 5639615 | HETTINGER TONYA | 708 EVERGREEN PLACE | | | | WINTER HAVEN | FL | 33880 | |
| 5639616 | HETTINGERS BACKYARD & POWER ST | | | | | | | | |
| 5639617 | HETU AMY | 47 KINDERGARTEN ST | | | | WOONSOCKIT | RI | 02895 | |
| 5446361 | HETZ TODD | 3531 JIMMAR CT | | | | CINCINNATI | OH | | |
| 5446362 | HETZEL KELLY | 969 MILTON DR | | | | KEOKUK | IA | | |
| 5639618 | HETZEL MICHELLE E | 39 FLOWING ACRES RD | | | | CHARLES TOWN | WV | 25414 | |
| 5639620 | HETZEL TAMARA | PO BOX 98 | | | | DOVER | AR | 72837 | |
| 5446363 | HEUBECK STEVE | 320 CLINTON HEIGHTS AVE | | | | COLUMBUS | OH | | |
| 5446364 | HEUBECK STEVEN | 320 CLINTON HEIGHTS AVE | | | | COLUMBUS | OH | | |
| 5446365 | HEUBLEIN HEATHER | 3378 POE AVE | | | | CLOVIS | CA | | |
| 5419401 | HEUER LAW OFFICES | 9312 W NATIONAL AVE | | | | WEST ALLIS | WA | | |
| 4906977 | Heuer, Ronald J | Redacted | | | | | | | |
| 5446367 | HEUERTZ STEVEN | 714 N EVERGREEN ST 714 N EVERGREEN ST | | | | GILBERT | AZ | | |
| 5639621 | HEURTA SANDY | 807 S BROAD ST TRLR 125 | | | | FREMONT | NE | 68025 | |
| 5446369 | HEUSEN ROB V | 2887 N HORIZON PL | | | | OVIEDO | FL | | |
| 5446370 | HEUSER DEBORAH | 4204 PENELOPE PL NE | | | | ALBUQUERQUE | NM | | |
| 5639622 | HEUSER LYDIA | 6721 183RD ST | | | | SUMTER | SC | 29150 | |
| 5639623 | HEUSER NARCI | 8171 SW 4TH ST | | | | N LAUDERDALE | FL | 33068 | |
| 5639624 | HEUSER RIKKI | 1026 MIKE PARRA RD LOT 20 | | | | COLUMBUS | MS | 39705 | |
| 5419403 | HEUSINKVELD ANNA M | 80758 DARTMOUTH AVE | | | | INDIO | CA | | |
| 5639625 | HEUSLER DAWN | 12263 OLD STATE RD | | | | CATO | NY | 13033 | |
| 5446371 | HEUSTIS KRISTIN | 43028 30TH ST W APT 98 | | | | LANCASTER | CA | | |
| 5639626 | HEVENER DARRELL | 13 VINEGAR HILL RD | | | | CHURCHVILLE | VA | 24421 | |
| 5639627 | HEVENOR ABIGAIL | 2014 BAIRD AVE | | | | PORTSMOUTH | OH | 45662 | |
| 5639628 | HEVERLIE LEIGH | 105 EAST SCHOOL | | | | BONNE TERRE | MO | 63628 | |
| 5446372 | HEVERLY WILLIAM | 44075 GRAPE IVY LANE | | | | CALIFORNIA | MD | | |

Exhibit S
Class 4 GUC Ballot Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|-------|------|-----------|-----------|-----------|-----------|------|-------|-------------|---------|
| 5639629 | HEVERN JOE | 120 LOCUST ST | | | | SAUSALITO | CA | 94965 | |
| 5639630 | HEVEWAH HEATHER | 617 N JOHNSON | | | | FORT HALL | ID | 83203 | |
| 5639631 | HEVIA YORLEMIS | URB LOS ALMENDROS | | | | PONCE | PR | 00716 | |
| 5639632 | HEWBERRY MATT | 1410 ALMA N | | | | ALMA | AR | 72291 | |
| 5639634 | HEWES PHILIPPE | 23 HIGH MEADOW RD NONE | | | | L COMPTON | RI | 02837 | |
| 5446373 | HEWETT CORY | 701 EAST 91ST STREET | | | | BROOKLYN | NY | | |
| 5446374 | HEWETT GERALD | 1330 WRANGLER TRL | | | | BILLINGS | MT | | |
| 5639635 | HEWETT LADONNA | 47 BROOKS CT | | | | SHALLOTTE | NC | 28470 | |
| 5446375 | HEWETT MICHAEL | 942 W MESQUITE ST | | | | GILBERT | AZ | | |
| 5639636 | HEWING DOROTHY | 1018 ADWORTH | | | | ST LOUIS | MO | 63125 | |
| 5639637 | HEWINGS KATRINA | 5721 N 90 ST | | | | MILWAUKEE | WI | 53225 | |
| 5639638 | HEWINGS TINA | 2671 N 41ST ST | | | | MILWAUKEE | WI | 53210 | |
| 5639639 | HEWINS ABIGAIL | 91 BERRY ROAD | | | | PITTSFIELD | ME | 04967 | |
| 5639640 | HEWITT AISHA | 1404 W DAVIDSON AVE | | | | GATSONIA | NC | 28052 | |
| 5639641 | HEWITT ARSHA | 924 IREYS ST | | | | GREENVILLE | MS | 38701 | |
| 5446376 | HEWITT BETH | 16515 WEST GRANT LINE ROAD N | | | | TRACY | CA | | |
| 5446377 | HEWITT CALVIN | 10288 WAYOVER WAY | | | | COLUMBIA | MD | | |
| 5639642 | HEWITT CARMEN | 584 LINCOLN PL | | | | BROOKLYN | NY | 11216 | |
| 5639643 | HEWITT CASEY | 2 KANES LANE | | | | MIDDLETOWN | NJ | 07748 | |
| 5639644 | HEWITT ERROL | 201 DRIFT AVE | | | | LAWRENCEVILLE | NJ | 08648 | |
| 5639645 | HEWITT HUNTER | 104 MORRISTOWN ROAD | | | | RACELAND | LA | 70394 | |
| 5639646 | HEWITT JERRICA | 1044 GOODRICH | | | | GREENVILLE | MS | 38701 | |
| 5639647 | HEWITT JUSTIN | 2075 SOUTHGATE RD 149 | | | | COLORADO SPG | CO | 80906 | |
| 5639648 | HEWITT KATINA | 924 IREY ST | | | | GREENVILLE | MS | 38701 | |
| 5639649 | HEWITT KAWANI D | 7404 E 117TH PLACE | | | | KANSAS CITY | MO | 64134 | |
| 5639650 | HEWITT LISA | 6097 BLUE STONE CIR | | | | FREDERICK | MD | 21702 | |
| 5639651 | HEWITT NICOLE | 1021 35TH STREET | | | | ORLANDO | FL | 32805 | |
| 5639652 | HEWITT PAUL A | 1503 CHOTEAU | | | | HELENA | MT | 59601 | |
| 5639653 | HEWITT PHYLLIS | P O BOX 193 | | | | TURNER | ME | 04282 | |
| 5639654 | HEWITT REBECCA | 3631 ATOKA | | | | HANNIBAL | MO | 63401 | |
| 5446378 | HEWITT ROBERT | 646 OLD SAVANNAH RD 646 OLD SAVANNAH RD PENDER141 | | | | BURGAW | NC | | |
| 5639655 | HEWITT SAMANTHA | 103 BEVER TRAL | | | | HUBERT | NC | 28539 | |
| 5446379 | HEWITT SANDRA | 10101 TALLEYRAN DRIVE N | | | | AUSTIN | TX | | |
| 5446380 | HEWITT SUSAN | 244 UPPER RIDGE DR | | | | EFFORT | PA | | |
| 5446381 | HEWITT TERRY | 2410 E SIDNEY AVE | | | | BROKEN ARROW | OK | | |
| 5639656 | HEWITT WILLIAM | 6309 E 9TH ST | | | | TULSA | OK | 74112 | |
| 5639658 | HEWLETT ARETHA | 115 FIELDSTONE DR | | | | FAIRBURN | GA | 30213 | |
| 5639659 | HEWLETT BRITTANY L | 2101 NATHANIEL DRIVE | | | | GREENVILLE | NC | 27834 | |
| 5639660 | HEWLETT N | 44 E AKALINE SPRINGS RD | | | | VANDALIA | OH | 45377 | |
| 4885331 | HEWLETT PACKARD COMPANY | PO BOX 8374 | | | | PASADENA | CA | 91109 | |
| 5639661 | HEWLETT PACKARD FINANCIAL SERV | | | | | | | | |
| 4125306 | Hewlett Packard Financial Services | 200 Connell Drive, Suite 5000 | | | | Berkeley Heights | NJ | 07922 | |
| 5639662 | HEWLETT WALKER | 8075 MULVEHILL RD | | | | MORRIS | AL | 35116 | |
| 5446382 | HEWSON WILL | 527 W THAMES ST UNIT 22 | | | | NORWICH | CT | | |
| 5639663 | HEXTRUN HERMAN C | 240 MARCELLA WAY | | | | MILLBRAE | CA | 94030 | |
| 5446383 | HEY DARRYO | 82 BARTLETT ST | | | | NORTHBOROUGH | MA | | |
| 5446384 | HEYBOER HARRY | 1004 NW WOODLYNNE DR | | | | BLUE SPRINGS | MO | | |
| 5639664 | HEYDA UFRET | CALLE STGO IGLESIAS 65 | | | | SAN JUAN | PR | 00907 | |
| 5639665 | HEYDE FELICIANO | RESCOLOMBUS LANDING EDIF 39 APT | | | | MAYAGUEZ | PR | 00680 | |
| 5446385 | HEYDE TOM | 1626 BEN FRANKLIN RD | | | | LEESVILLE | SC | | |
| 5639666 | HEYDEN CHANTRIE | 214 LONE STAR WAY | | | | CARY | NC | 27519 | |
| 5639667 | HEYDEN VICTORIA | 1625 WILSON RD | | | | SMITHFIELD | VA | 23426 | |

Exhibit S
Class 4 GUC Ballot Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5639668 | HEYDI CERDA | 18343 LOST KNIFE CIRCLE | | | | MONTGOMERY VI | MD | 20886 | |
| 5639669 | HEYDI LOPEZ | 85 ASMOND ST APT 20 | | | | DORCHESTER | MA | 02120 | |
| 5639670 | HEYDI PASTORINO | CALLE 35 ALTO BAYAMON GARDENS | | | | BAYAMON | PR | 00957 | |
| 5639671 | HEYDINGER WILLIAM | 6286 STATE ROUTE 103 | | | | NEW WASHINGTN | OH | 44854 | |
| 5446386 | HEYDRICK KENNETH | 2601 SLOW TURTLE CV | | | | AUSTIN | TX | | |
| 5639672 | HEYDT SARAH | 466 BROOKSIDE DR | | | | WALNUTPORT | PA | 18088 | |
| 5639673 | HEYEN THOMAS | 21675 DONESWOOD DR | | | | WAUKESHA | WI | 53186 | |
| 5639674 | HEYER DONNA | 126 4TH ST | | | | SLATINGTON | PA | 18080 | |
| 5639675 | HEYER RHODA A | 8540 SW 20TH ST | | | | DAVIE | FL | 33324 | |
| 5446387 | HEYES PAM | 101 COLORADO ST APT 3503 | | | | AUSTIN | TX | | |
| 5446388 | HEYKAMP SARAH | PO BOX 896 LANE039 | | | | COTTAGE GROVE | OR | | |
| 5446389 | HEYLIGER MARK | 11721 MSG THOMAS J SANCHEZ ST | | | | EL PASO | TX | | |
| 5639676 | HEYLMAN BRUCE | 5638 WELLS CT | | | | SAN JOSE | CA | 95123 | |
| 5446390 | HEYMAN DOUG | 961 F ST | | | | LOS BANOS | CA | | |
| 5446391 | HEYMAN NORMAN | 80 S GIBSON RD APT 2021 | | | | HENDERSON | NV | | |
| 5446392 | HEYMAN STEVEN | 1369 SCHULTE HILL DR | | | | MARYLAND HEIGHTS | MO | | |
| 5639677 | HEYNORICK MONIQIE | PO BOX 2404 | | | | WAILUKU | HI | 96793 | |
| 5639678 | HEYREND KORY | 1604 W 8TH ST | | | | MERIDIAN | ID | 83642 | |
| 5639679 | HEYS WHITNEY | 4620 PENSACOLA BLVD | | | | MORANE | OH | 45439 | |
| 5639680 | HEYWARD ADRIANN | 802 28TH ST NW | | | | WINTER HAVEN | FL | 33881 | |
| 5639681 | HEYWARD DALE | 2007 COTTINGHAM CT | | | | MARION | SC | 29571 | |
| 5639682 | HEYWARD DENISE | 4242 HICKORY RD | | | | SUMTER | SC | 29150 | |
| 5639683 | HEYWARD FRANK | 5820 MURRY DR | | | | HANAHAN | SC | 29410 | |
| 5639684 | HEYWARD IZETTA L | 5738 SCOTT WHITE ROAD | | | | HOLLYWOOD | SC | 29449 | |
| 5639685 | HEYWARD KAENELIAS | 43138 PICO RD | | | | FRANKLINTON | LA | 70470 | |
| 5639686 | HEYWARD KATHY | 6 GORDON ST | | | | CHARLESTON | SC | 29403 | |
| 5639687 | HEYWARD KEANELIAS | 4021 BELIE ST | | | | NEW ORLEANS | LA | 70126 | |
| 5639688 | HEYWARD MARLESHA | PLEASE ENTER | | | | N CHAS | SC | 29418 | |
| 5639689 | HEYWARD QUINTINA | 4242 HICKORY RD | | | | SUMTER | SC | 29150 | |
| 5639690 | HEYWARD SHANNON A | 1419 E CLIFTONST | | | | TAMPA | FL | 33610 | |
| 5639691 | HEYWARD WILLAMAE | PO BOX 3856 | | | | MOUNT PLEASANT | SC | 29465 | |
| 5639692 | HEYWARD YVETTE | 70 SEABROOK RD | | | | SEABROOK | SC | 29940 | |
| 5639694 | HEYWOOD JOY L | 196 IVORY ST | | | | COPE | SC | 29038 | |
| 5639695 | HEYWOOD KAREN J | P O BOX 7034 ROUTE 1 | | | | KINGSHILL | VI | 00851 | |
| 5639696 | HEZEKIAH OLEWUNNE | 5304 GORNIAK DR | | | | PARLIN | NJ | | |
| 5639697 | HFC PRESTIGE INTERNATIONAL U S | | | | | | | | |
| 4882822 | HFC PRESTIGE INTL PR LLC | P O BOX 70363 | | | | SAN JUAN | PR | 00936 | |
| 5419405 | HG TRADING INC | 5348 VEGAS DR | SUITE 1151 | | | LAS VEGAS | NV | | |
| 5639698 | HHOMPSON DOMINIQUE N | 8712 ALDEBURGH DR | | | | RICHMOND | VA | 23294 | |
| 5639699 | HHSDGFDUJH HAHSAGH | 2121 HDYEVDR | | | | ORLANDO | FL | 32812 | |
| 4880654 | HI COUNTRY SNACK FOODS INC | P O BOX 159 | | | | LINCOLN | MT | 59639 | |
| 4900810 | HI TECH AIR CONDITIONING SERVICE INC | 60 OTIS STREET | | | | WEST BABYLON | NY | 11704 | |
| 4900828 | HI TECH AIR CONDITIONING SERVICE INC | 60 OTIS STREET | | | | WEST BABYLON | NY | 11704 | |
| 4900933 | Hi Tech Air Conditioning Service Inc | 60 Otis Street | | | | West Babylon | NY | 11704 | |
| 4900814 | HI TECH AIR CONDITIONING SERVICE INC | 60 OTIS STREET | | | | WEST BABYLON | NY | 11704 | |
| 4900824 | HI TECH AIR CONDITIONING SERVICE INC | 60 OTIS ST | | | | WEST BABYLON | NY | 11704 | |
| 4900976 | HI TECH AIR CONDITIONING SERVICE INC | 60 OTIS ST | | | | WEST BABYLON | NY | 11704 | |
| 4900883 | Hi Tech Air Conditioning Service Inc | 60 Otis St. | | | | West Babylon | NY | 11704 | |
| 4900808 | HI TECH AIR CONDITIONING SERVICE INC | 60 OTIS STREET | | | | WEST BABYLON | NY | 11704 | |
| 4900929 | HI TECH AIR CONDITIONING SERVICE INC | 60 OTIS ST | | | | WEST BABYLON | NY | 11704 | |
| 4900888 | Hi Tech Air Conditioning Service Inc | 60 Otis St. | | | | West Babylon | NY | 11704 | |
| 4900812 | HI TECH AIR CONDITIONING SERVICE INC | 60 OTIS STREET | | | | WEST BABYLON | NY | 11704 | |
| 4900879 | HI TECH AIR CONDITIONING SERVICE INC. | 60 OTIS ST | | | | WEST BABYLON | NY | 11704 | |

Exhibit S
Class 4 GUC Ballot Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4900830 | Hi Tech Air Conditioning Service Inc. | 60 Otis Street | | | | West Babylon | NY | 11704 | |
| 4869261 | HI TECH AIR CONDITIONING SRVC | 60 OTIS STREET | | | | WEST BABYLON | NY | 11704 | |
| 4866433 | HI TECH PHARMACAL CO INC | C/O COMMERCIAL COLLECTION CONSULTANTS | 16830 VENTURA BLVD., SUITE 620 | | | ENCINO | CA | 91436 | |
| 5639700 | HIATT COURTNEY | 792 S CURTIS RD | | | | BOISE | ID | 83705 | |
| 5446394 | HIATT ELIZABETH | 606 NE CHERRY LN | | | | TOLEDO | OR | | |
| 5639701 | HIATT KELLI | 638 COLE RD | | | | AROMAS | CA | 95004 | |
| 5639702 | HIATT KENNITH | PO BOX 485 | | | | SN JUN BATSTA | CA | 95045 | |
| 5639703 | HIATT LISA | 2708 GREENHILL DR NONE | | | | MESQUITE | TX | 75150 | |
| 5446395 | HIATT STEVEN | 189 W 580 S - | | | | SANTAQUIN | UT | | |
| 5446396 | HIATT SUSAN | 2116 CLEARWATER TRL | | | | CARROLLTON | TX | | |
| 5639705 | HIATT YOLANDA | 803 HICKORY STREET | | | | ROCK SPRINGS | WY | 82901 | |
| 5669239 | HIATT, KAYLENE | Redacted | | | | | | | |
| 4131699 | Hiatt, Kaylene | Redacted | | | | | | | |
| 4131065 | Hiatt, Kaylene | Redacted | | | | | | | |
| 5785928 | HIATT, STEVEN | Redacted | | | | | | | |
| 5639706 | HIATUS SPA | 5560 W LOVERS LNAPT-250 | | | | DALLAS | TX | 75209 | |
| 5639707 | HIBBARD JESSICA | 5175 HWY 472 | | | | CONWAY | SC | 29526 | |
| 5639708 | HIBBARD KATHLEE | 4754 LYSA AVE | | | | CHARLESTON | SC | 29405 | |
| 5639709 | HIBBARD LE R | 1150 SERVICE RD | | | | MANITOWOC | WI | 54220 | |
| 5639710 | HIBBARD LOUISE | 133 BETH LANE | | | | HYANNIS | MA | 02601 | |
| 5446397 | HIBBERT OTILIA | 5865 CARIBBEAN BLVD APT 503 | | | | WEST PALM BEACH | FL | | |
| 5639711 | HIBBERTS TRACY | 322 N 3RD ST | | | | BELMONT | NC | 28120 | |
| 5639712 | HIBBITT ERIC | 18 SANTIN CIR | | | | BEDFORD | OH | 44146 | |
| 5639713 | HIBBITT KISHA | 1442 VALENCIA DR | | | | FAYETTEVILLE | NC | 28303 | |
| 5446398 | HIBBLER AISHIA | 1217 LEMASA DRIVE | | | | CORDOVA | TN | | |
| 5639714 | HIBBLER CAPRICE | 216 SENECA ST | | | | SYRACUSE | NY | 13204 | |
| 5639716 | HIBBLER SHONTRA | 10149 PARKER SPRINGS | | | | WACO | TX | 76708 | |
| 5639717 | HIBBLER TAMMY | 1406 SHADY LANE APT 202 | | | | BURKBURNETT | TX | 76354 | |
| 5446400 | HIBBS AARON | 5848 TRAFALGAR LANE | | | | DUBLIN | OH | | |
| 5639718 | HIBBS MARY R | 2123 S PRESTON ST | | | | LOUISVILLE | KY | 40217 | |
| 5639719 | HIBBS SHERRI | 999 MCCAMY RD | | | | CHATSWORTH | GA | 30705 | |
| 5639720 | HIBBS SHIRLEY | PO BOX 227 | | | | CLEARLAKE OAKS | CA | 95423 | |
| 5446401 | HIBBS THERESA | 6953 SW 19TH ST | | | | POMPANO BEACH | FL | | |
| 5639721 | HIBBS ZACHARY C | 2900B BUNN DR | | | | ROCKY FACE | GA | 30740 | |
| 5639722 | HIBLER ENNISSICA | 2686 SHARON LN APT 17 | | | | GREENVILLE | MS | 38701 | |
| 5639723 | HIBLER MERCEDES | 4151 QUAIL WAY | | | | HAVRE DE GRACE | MD | 21078 | |
| 5446402 | HIBNER JASON | 1912 11TH ST NW | | | | WASHINGTON | DC | | |
| 5639724 | HICK MARY A | 1305 SOUTHVIEW DR | | | | OXON HILLS | MD | 20745 | |
| 5639726 | HICKAM MELINDA | 15 SNOWBIRD LN | | | | GRANITE CITY | IL | 62040 | |
| 5639727 | HICKAM STEVE | 80 EAST DAWES STREET | | | | PERRIS | CA | 92571 | |
| 5639728 | HICKCOX SUZANNE | 4128 SHORLINE DR | | | | NEW PORT RICHE | FL | 34652 | |
| 5639729 | HICKEN WILLIAM M | 4940 RIDGE AVE | | | | TREVOSE | PA | 19053 | |
| 5639730 | HICKENBOTTOM LACREASHA | 434 E WEBER | | | | GLOUCESTER | VA | 23061 | |
| 5639731 | HICKENBOTTOM MARY | 1224 SAINT JOHN AVE | | | | TOLEDO | OH | 43608 | |
| 5639732 | HICKENBOTTON MELODY | 308 CLARK ST | | | | FLUSHING | OH | 43977 | |
| 5639733 | HICKERSON ANDREW R | 1329 CAMINO CARLOS RAEL | | | | SANTA FE | NM | 87507 | |
| 5639734 | HICKERSON CARLA | 2800 NW 26TH STREET | | | | FT LAUDERDALE | FL | 33311 | |
| 5446404 | HICKERSON LINDA | 30689 RIVER GLEN | | | | FARMINGTON HILLS | MI | | |
| 5639735 | HICKERSON MARIA | NA | | | | DENHAM SPRING | LA | 70706 | |
| 5446405 | HICKERSON SHEILA | 14641 POCOHONTAS TRL | | | | LEANDER | TX | | |
| 5639736 | HICKERSON TAMMY | 158 BARRONE ST | | | | PONCHATOULA | LA | 70454 | |
| 5639737 | HICKERSON TIFFANY | 3000 ENERGY ROAD | | | | EWING | KY | 41039 | |

Exhibit S

Class 4 GUC Ballot Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|-------|------|-----------|-----------|-----------|-----------|------|-------|-------------|---------|
| 5446406 | HICKEY ALEX | 902 7TH ST | | | | MAUMEE | OH | | |
| 5639738 | HICKEY ANN E | 30 MANNING ST | | | | WARWICK | RI | 02893 | |
| 5639739 | HICKEY CAROL | 1217 WELLER AVE | | | | WILLIAMSPORT | PA | 17701 | |
| 5639740 | HICKEY CHRISTINA | 100 E GLENOLDEN AVE | | | | GLENOLDEN | PA | 19036 | |
| 5639741 | HICKEY CHRISTOPHER L | 8168 HWY 564 | | | | HAYNESVILLE | LA | 71047 | |
| 5446407 | HICKEY CINDY | 421 FRANKLIN STREET N | | | | CUMBERLAND | MD | | |
| 5639742 | HICKEY EDWARD | 1570 PALMINA LOOP UNITC | | | | MYRTLE BEACH | SC | 29588 | |
| 5639743 | HICKEY ERIKA | 7809 SAINT BRIDGET LN | | | | BALTIMORE | MD | 21222 | |
| 5639744 | HICKEY KRISTEN | 15 VANE CT | | | | NEW CASTLE | DE | 19720 | |
| 5446409 | HICKEY LUCY | 8182 FALMOUTH DR | | | | HUNTINGTON BEACH | CA | | |
| 5446410 | HICKEY MICHAEL | 19 HIAWATHA TRL | | | | MEDFORD LAKES | NJ | | |
| 5639746 | HICKEY MICHELLE | 11066 GONSALVES PL | | | | CERRITOS | CA | 90703 | |
| 5639747 | HICKEY N | 6694 TAYLOR RD | | | | CLINTON | OH | 44216 | |
| 5446411 | HICKEY NATALIE | 3866 NOWLIN RD NW | | | | KENNESAW | GA | | |
| 5446412 | HICKEY PATRICK | 16607 S 36TH PL | | | | PHOENIX | AZ | | |
| 5639748 | HICKEY TABITHA | 416 BENT TWIG DR | | | | VANDAILA | OH | 45377 | |
| 5639749 | HICKEY TIFFANY A | 32 CHESTNUT STREET | | | | WINCHENDON | MA | 01475 | |
| 5639750 | HICKEY TINA | 209 GRANADA DR | | | | MANNFORD | OK | 74044 | |
| 5446413 | HICKINS MICHAEL | 1175 MCKEEL STREET WESTCHESTER119 | | | | YORKTOWN HEIGHTS | NY | | |
| 5639751 | HICKLEN ANGECA | 9412 LODGEPOLE PLACE | | | | CHARLOTTE | NC | 28210 | |
| 5639752 | HICKLIN GARAGE DOORS | 5201 NE 14TH ST SUITE C | | | | DES MOINES | IA | 50313 | |
| 5639753 | HICKLIN JUANEE | 440 HILL MEADOW DRIVE | | | | VIRGINIA BEACH | VA | 23454 | |
| 5446414 | HICKMAN ALEX | 14 CAMPBELL RD | | | | BINGHAMTON | NY | | |
| 5639754 | HICKMAN AMANDA | PO BOX 1215 | | | | BUSHNELL | FL | 33513 | |
| 5639755 | HICKMAN ANTIONETTE P | 1501 N 21ST ST APT 301 | | | | RICHMOND | VA | 23223 | |
| 5639756 | HICKMAN BRITNEY | 2506 39TH STREET | | | | PARKERSBURG | WV | 26104 | |
| 5639757 | HICKMAN BRITTNEY M | 7725 MILLHOPPER AVE | | | | LAS VEGAS | NV | 89128 | |
| 5639758 | HICKMAN CARL | PO BOX 163 | | | | ELIZABETH | WV | 26143 | |
| 5639759 | HICKMAN CARLOS | 2023 29TH AVE | | | | GULFPORT | MS | 39501 | |
| 5639760 | HICKMAN CARLTON | 128 STRICKLAND CT | | | | RAEFORD | NC | 28376 | |
| 5639761 | HICKMAN CATHRYN | PO BOX 1678 | | | | PERRIS | CA | 92572 | |
| 5639762 | HICKMAN CHALINE | 322 PEACHTREE STATION | | | | PEACHTREE CITY | GA | 30269 | |
| 5639763 | HICKMAN CODY | RR 5 BOX 1008 | | | | SALEM | WV | 26426 | |
| 5639764 | HICKMAN DANERA | 611 PROSPECT PL | | | | CINCINNATI | OH | 45229 | |
| 5639765 | HICKMAN DENISE | PO BOX 42 | | | | MANY FARMAS | AZ | 86538 | |
| 5639766 | HICKMAN FRANCES | 805 CATHERINE ST | | | | RICHMOND | VA | 23223 | |
| 5639767 | HICKMAN JASMINE | 1535 JOHNSTONS ROAD APT 103 | | | | NORFOLK | VA | 23518 | |
| 5639768 | HICKMAN JUDY | 203 EAST SUMMIT | | | | GALION | OH | 44833 | |
| 5639769 | HICKMAN KATHERINE | 90 COUNTY ROAD 617 | | | | CORINTH | MS | 38834 | |
| 5639770 | HICKMAN KAWANA L | 3423 N 57TH ST | | | | MILWAUKEE | WI | 53216 | |
| 5639771 | HICKMAN KIA | 5966 ROBINHOOD RD | | | | PFAFFTOWN | NC | 27040 | |
| 5639772 | HICKMAN LELA | 20 WOODLAWN CT | | | | BLUE RIDGE | VA | 24064 | |
| 5639773 | HICKMAN LENA | 6181 E ST RD 36 | | | | MOORELAND | IN | 47360 | |
| 5639774 | HICKMAN LISA | 704 MAIN ST | | | | BELFORD | NJ | 07718 | |
| 5639775 | HICKMAN MARK | 119 W CYPRESS ST APT 10 | | | | COMPTON | CA | 90220 | |
| 5639776 | HICKMAN MIRAH | 613 FLAT ROCK RD SW | | | | ROME | GA | 30161 | |
| 5639777 | HICKMAN SHAWNEEQUE | 3205 BRYSON ST | | | | GREENSBORO | NC | 27405 | |
| 5639778 | HICKMAN SHELLY | 609 SW 7TH ST | | | | LEES SUMMITT | MO | 64063 | |
| 5446416 | HICKMAN TATYANA | 600 STARFISH WAY | | | | SAINT MARYS | GA | | |
| 5639779 | HICKMAN TIFFANI | 3908 W MAIN ST APT 12C | | | | BELLEVILLE | IL | 62226 | |
| 5639780 | HICKMAN TINA | 1640 JOHNSON RD | | | | PETERSBURG | VA | 23805 | |
| 5639781 | HICKMAN TONYA | 848 E 155TH ST | | | | CLEVELAND | OH | 44110 | |
| 5639782 | HICKMON ASALEE | 1076 GRANDVIEW | | | | FLORISSANT | MO | 63033 | |

In re: Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 2657 of 6863

Exhibit S

Class 4 GUC Ballot Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5639783 | HICKMON KELLY | 3131 ZION HILL RD | | | | WEATHERFORD | TX | 76088 | |
| 5639784 | HICKMOTT TABITHA | 101 THEIS AVE LOT 8 | | | | MARIETTA | OH | 45750 | |
| 5446417 | HICKOK DARLENE | 1937 JEFFERSON AVE N | | | | REDWOOD CITY | CA | | |
| 5839266 | Hickory Farms, LLC | Attn: Andrew Decker | 311 South Wacker Drive Suite 2030 | | | Chicago | IL | 60606 | |
| 4779342 | Hickory Plaza Shopping Center, Inc. | c/o JJ Gumberg Co., Agent | Brinton Executive Center | 1051 Brinton Road | | Pittsburgh | PA | 15221 | |
| 5639785 | HICKS & SONS LAWN MAINTENANCE | | | | | | | | |
| 5812781 | Hicks & Sons Lawn Maintenance Inc | PO Box 1059 | | | | Winterville | NC | 28590 | |
| 5639786 | HICKS ADRIENNE | 21909 LOVERS LN | | | | ROCK HALL | MD | 21661 | |
| 5639787 | HICKS ALICIA | 2015 JAMES COURT | | | | DALTON | GA | 30721 | |
| 5639788 | HICKS ALMESHA | 2210 EAST TREMONT COURT | | | | RICHMOND | VA | 23225 | |
| 5639789 | HICKS AMBER | 4150 LIONS PL E6 | | | | MACON | GA | 31206 | |
| 5639790 | HICKS ANISA S | 1329 SAVANNAH ST SE APT 9 | | | | WASHINGTON | DC | 20032 | |
| 5639791 | HICKS ANNIE | 1233 WILLOW LAKE RD | | | | FORT VALLEY | GA | 31030 | |
| 5639792 | HICKS ANTHONY | 340 ORCHARD ST | | | | GRAND BLANC | MI | 48439 | |
| 5639793 | HICKS ANTOINETTE | 144 ROCKINGHAM ST | | | | RICHMOND | VA | 23231 | |
| 5639794 | HICKS APRIL | 36553 FARMBROOK | | | | CLINTON TWP | MI | 48035 | |
| 5639795 | HICKS BARABRA | P O BOX 764 | | | | QUAPAW | CA | 92220 | |
| 5639796 | HICKS BARBARA | 2204 CLEVELAND AVE | | | | METAIRIE | LA | 70003 | |
| 5446418 | HICKS BEN | 5016 COUNTY RD 7708 | | | | TROY | AL | | |
| 5639797 | HICKS BONNIE M | 12491 KENTON STATION RD | | | | MORNING VIEW | KY | 41063 | |
| 5446419 | HICKS BRENT | 15125 W ADAMS ST | | | | GOODYEAR | AZ | | |
| 5639799 | HICKS CAMIELLE | 504 NANCY ST | | | | CHAR | WV | 25301 | |
| 5639800 | HICKS CARLA | 208G ROBERST ST | | | | DUBLIN | GA | 31021 | |
| 5639802 | HICKS CATHERINE | 808 NORTH PARKER STREET | | | | ELM CITY | NC | 27822 | |
| 5639803 | HICKS CHARITY | 3290 OLD COLONY RD | | | | WARSAW | IN | 46580 | |
| 5446420 | HICKS CHARLENE | 70 EDMONDS LANE | | | | LEAKESVILLE | MS | | |
| 5639804 | HICKS CHARLES T | 1106 W CO RD 131 | | | | NEW BRIGHTON | MN | 55112 | |
| 5639805 | HICKS CHARLOTTE | 14 VIRSAY CT | | | | BALTIMORE | MD | 21236 | |
| 5639806 | HICKS CINDY | 818 PATRIOT PARKWAY APT 1 | | | | ROCK HILL | SC | 29730 | |
| 5639807 | HICKS CLEO N | 1508 STACE CT | | | | VIRGINIA BEACH | VA | 23453 | |
| 5446421 | HICKS CODY | 1506 HAMILTON DR DALLAS113 | | | | CEDAR HILL | TX | | |
| 5639808 | HICKS CONNIE | PO BOX 160 | | | | FLINSTONE | GA | 30725 | |
| 5639809 | HICKS COURTNEY | 954 N 37 ST | | | | MILWAUKEE | WI | 53206 | |
| 5639810 | HICKS DAMONICA | 3639 BECKMAN DRIVE | | | | SHREVEPORT | LA | 71104 | |
| 5639811 | HICKS DANIELLE | 10434CASTLE DRIVE | | | | ST LOUIS | MO | 63136 | |
| 5446422 | HICKS DARLENE | 9 CLINTON SPRINGS LN | | | | CINCINNATI | OH | | |
| 5639812 | HICKS DAVIAD | 1326 DEKLAB ST | | | | NORRISTOWN | PA | 19401 | |
| 5639813 | HICKS DEBORAH | 5025 N VANCOUVER AVE | | | | PORTLAND | OR | 97217 | |
| 5639814 | HICKS DEEDARA | 3062 WILD PEPPER CT | | | | DELTONA | FL | 32725 | |
| 5639815 | HICKS DEKIEMAH | 902 OAKHURST PL APT 193 | | | | TAMPA | FL | 33606 | |
| 5446423 | HICKS DEMETRA | 180 SOUTH ST APT 16C | | | | NEW YORK | NY | | |
| 5639816 | HICKS DENISE | 24 CHICKENHOUSE DR | | | | LOUISBURG | NC | 27549 | |
| 5639817 | HICKS DENNIA | 1317 WEST 85TH ST | | | | CLEVELAND | OH | 44102 | |
| 5639818 | HICKS DOROTHY | 473 BELL ST | | | | BARBERTON | OH | 44203 | |
| 5639819 | HICKS DUSTYN | 123 SESAME ST | | | | AKRON | OH | 44203 | |
| 5446426 | HICKS DWANA | 5997 HITT LAKE TRL | | | | STONE MOUNTAIN | GA | | |
| 5639820 | HICKS DWAYNE | 5726 DEER MEADOWS RD | | | | GREENWOOD | DE | 19950 | |
| 5639821 | HICKS EBONY | 5030 SILVER HILL COURT | | | | FORESTVILLE | MD | 20747 | |
| 5639822 | HICKS ELDONIA | PO BOX 1447 | | | | CLINTON | OK | 73601 | |
| 5639823 | HICKS ELIZABETH | 8120 CROCKETT BLVD | | | | LA | CA | 90001 | |
| 5639824 | HICKS ERICA | 4627 BAKERS FERRY RD SW | | | | ATLANTA | GA | 30331 | |
| 5639825 | HICKS EULAS | RT 635 | | | | JOLO | WV | 24850 | |

Exhibit S
Class 4 GUC Ballot Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5639826 | HICKS FRANCINE | 3270 WARRENSVILLE CENTER RD | | | | SHAKER HEIGHTS | OH | 44122 | |
| 5639827 | HICKS GABRIELE | 6421 COXLEY LN | | | | SUFFOLK | VA | 23435 | |
| 5639828 | HICKS GAIL | PO BOX 494 | | | | SASSER | GA | 39885 | |
| 5639829 | HICKS GLORIA | 628 ST ANDREW LANE APT 103 | | | | NEWPORT NEWS | VA | 23608 | |
| 5639830 | HICKS GRETAHICKS | 7566 GREENBACK LN APT 213 | | | | CITRUS HTS | CA | 95610 | |
| 5639831 | HICKS HALLEY | 433 W PEACHTREE AVE | | | | FOLEY | AL | 36535 | |
| 5639832 | HICKS IDESHA | | | | | | | | |
| 5639833 | HICKS INIS | 1679 S STATE STREET | | | | DOVER | DE | 19901 | |
| 5639834 | HICKS IVAN | 8282 E COLFAX | | | | DENVER | CO | 80226 | |
| 5639835 | HICKS JACQUELINE | 131 JACKSON LANE | | | | WADLEY | GA | 30477 | |
| 5639836 | HICKS JALISA | 916 CO RD 21 | | | | GREENSBORO | AL | 36744 | |
| 5639837 | HICKS JAMIE M | 284 STRUTT RD | | | | PIKETON | OH | 45661 | |
| 5639838 | HICKS JANICE | 7809 ELTON AVENUE | | | | CLEVELAND | OH | 44102 | |
| 5446427 | HICKS JEAN | 1815 4700 E MAIN ST | | | | MESA | AZ | | |
| 5639839 | HICKS JENNIFER | 528 THORN STREET | | | | NEWPORT | KY | 41071 | |
| 5639840 | HICKS JENNIFER M | 212 CALVIN DR | | | | BRANSON MO | MO | 65616 | |
| 5639841 | HICKS JEROME | 18944 WINSLOW RD UP | | | | SHAKER HTS | OH | 44122 | |
| 5639842 | HICKS JIM | 153 KNOB STREET | | | | SOPHIA | WV | 25921 | |
| 5446428 | HICKS JOHN | 689 FT WASHINGTON AVE 1AA | | | | NEW YORK | NY | | |
| 5639844 | HICKS JOLISA | 2364 AUTOMOBILE DRIVE | | | | JACKSONVILLE | FL | 32209 | |
| 5639845 | HICKS JOSEPHINE | 4361 S WELLS | | | | CHICAGO | IL | 60609 | |
| 5639847 | HICKS JUREKA | 4704 RODEO LN APT 2 | | | | LOS ANGELES | CA | 90016 | |
| 5419410 | HICKS KAYLA | 13202 E 35TH PL | | | | TULSA | OK | | |
| 5639848 | HICKS KAYLA | 13202 E 35TH PL | | | | TULSA | OK | 74134 | |
| 5639849 | HICKS KEELA | 3990 RIVERSIDE PARK BLVD | | | | MACON | GA | 31210 | |
| 5639850 | HICKS KELLY | 3943 FORESEST RISE LANE | | | | INDIANAPOLIS | IN | 46203 | |
| 5639851 | HICKS KENESHA N | 4640 N 76TH ST | | | | MILWAUKEE | WI | 53218 | |
| 5639852 | HICKS KENYA S | 600 ROBINSON AVE APT B | | | | ATLANTIC CITY | NJ | 08401 | |
| 5639853 | HICKS KEONYA | 5201 CONMMDOR ST | | | | VIRGINIA BEACH | VA | 23462 | |
| 5446429 | HICKS KIESHA | 21 MONTCLAIR AVE | | | | PATERSON | NJ | | |
| 5639854 | HICKS KIM | 592 HARMONY RD | | | | BOONES MILL | VA | 24065 | |
| 5639855 | HICKS KIMBERLY | 4323 NEVADA AVE | | | | DAYTON | OH | 45416 | |
| 5639856 | HICKS KRYSTAL | 301 BROAD STREET APT 1 | | | | PORTSMOUTH | VA | 23707 | |
| 5639857 | HICKS LAFONIDA | 2215 KESWICK AVE | | | | RICHMOND | VA | 23224 | |
| 5639858 | HICKS LARRY X | 3015 APACHE DR NONE | | | | COLUMBUS | GA | 31909 | |
| 5639859 | HICKS LASHANETTE | 1903 E 120TH ST | | | | LOS ANGELES | CA | 90059 | |
| 5639860 | HICKS LATRINA | 516 W 93RD ST | | | | LOS ANGELES | CA | 90044 | |
| 5639861 | HICKS LAURA | PO BOX 1107 | | | | LAURINBURG | NC | 28352 | |
| 5639862 | HICKS LESLIE | 2744 LARRING DR | | | | FORESTVILLE | MD | 20747 | |
| 5639863 | HICKS LIBBY | 1011 LINVILLE CREEK RD | | | | VILAS | NC | 28692 | |
| 5446430 | HICKS LINDA | 7710 EASY ST | | | | FLAGSTAFF | AZ | | |
| 5639865 | HICKS LOMMIE M | 4849 W FERDINAND ST | | | | CHICAGO | IL | 60644 | |
| 5639866 | HICKS LUCRETIA | 1338 NW 46 ST | | | | MIAMI | FL | 33142 | |
| 5446431 | HICKS LYN | 53 KENNEDY ST | | | | MANCHESTER | NH | | |
| 5446432 | HICKS MAGAN | 347 E 18TH ST | | | | JACKSONVILLE | FL | | |
| 5639867 | HICKS MANDI | 1285 EAST MERCHANT | | | | KANKAKEE | IL | 60901 | |
| 5639869 | HICKS MARCIE | 4465 CR 200 | | | | CORINTH | MS | 38834 | |
| 5639870 | HICKS MARCUS | 1500 S MADISON | | | | ROSWELL | NM | 88203 | |
| 5639871 | HICKS MARGARET | 16320 OLD MILL RD | | | | LEWES | DE | 19958 | |
| 5639873 | HICKS MARILYN | 13960 ROCKLAND VILLAGE DR APT | | | | CHANTILLY | VA | 20151 | |
| 5639874 | HICKS MARISSA | 811 N CEDARBROOK AVE T3 | | | | SPRINGFIELD | MO | 65802 | |
| 5639875 | HICKS MARKITA D | 1625 E LITTLE CREEK RD 102 | | | | NORFOLK | VA | 23518 | |
| 5639876 | HICKS MARY | 344 HWY 90 | | | | WAVELAND | MS | 39576 | |

Exhibit S
Class 4 GUC Ballot Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5639877 | HICKS MEGAN | 2141 NW 3RD AVENUE | | | | OCALA | FL | 34475 | |
| 5639878 | HICKS MELINA | 1329 W 21ST ST | | | | LORAIN | OH | 44052 | |
| 5639879 | HICKS MELISSA | 900 WESTGATE DR 15 | | | | BOSSIER | LA | 71112 | |
| 5639880 | HICKS MELISSA J | 9239 STATE ROUTE 48 | | | | CENTERVILLE | OH | 45458 | |
| 5639881 | HICKS MERCEDES | 321 CR 510 | | | | CORINTH | MS | 38834 | |
| 5639882 | HICKS MICHELE | 32 LANCANISTER TERRACE | | | | HAMPTON | VA | 23666 | |
| 5639883 | HICKS NAGETA | 2874 HWY 107 | | | | SALTVILLE | VA | 24370 | |
| 5446434 | HICKS NANCY | 806 INTERSTATE BUSINESS PARK | | | | FREDERICKSBURG | VA | | |
| 5639884 | HICKS NATALYNNE | PO BOX 25344 | | | | RICHMOND | VA | 23260 | |
| 5639885 | HICKS NATASHA | 344 LEAH PLACE | | | | MACON | GA | 31201 | |
| 5639886 | HICKS ODEAN C | 5402 RIBA CT | | | | CAPITOL HEIGHTS | MD | 20743 | |
| 5639887 | HICKS PATRICIA | 1354 N HOLLIS AVE | | | | AZUSA | CA | 91702 | |
| 5639888 | HICKS PATRINA | 9370 54TH AVE S | | | | SEATTLE | WA | 98118 | |
| 5639889 | HICKS QUAMEKA | 2218 HERMON AVE | | | | ZION | IL | 60099 | |
| 5639890 | HICKS R | 430 MOUNT CARMEL RD | | | | CLEVER | MO | 65631 | |
| 5639891 | HICKS RAMATOULAYE | 6325 CANOPY TREE DR | | | | TAMPA | FL | 33610 | |
| 5639892 | HICKS RANDY | 280 MONROE ST | | | | TALLAPOOSA | GA | 30176 | |
| 5639893 | HICKS RASHEEMTANI | 148 LINWOOD RD | | | | FAYETTEVILLE | NC | 28306 | |
| 5639894 | HICKS REBECCA | 455 FAIRFIELD RD | | | | DRY PRONG | LA | 71423 | |
| 5639895 | HICKS RHONDA | 8162 HWY 110 | | | | HORTENSE | GA | 31543 | |
| 5639896 | HICKS RITA | 2511 LAMBORNE BLVD | | | | LOUISVILLE | KY | 40272 | |
| 5639897 | HICKS ROBERT | 137 CHOCHRAN RD APT 3 | | | | CLEMSON | SC | 29631 | |
| 5446435 | HICKS ROBIN | 81 WORCESTER RD | | | | WEBSTER | MA | | |
| 5639898 | HICKS ROGER G | 1460 COUNTY ROAD 180 | | | | MOULTON | AL | 35650 | |
| 5639899 | HICKS RUSTY | 3601 NE 60TH CT | | | | OCALA | FL | 34488 | |
| 5639900 | HICKS SABRINA | 208 W A AVE | | | | MORRISON | OK | 73061 | |
| 5639902 | HICKS SETH | 1410 WILLOW TRACE DR | | | | FLORENCE | SC | 29501 | |
| 5639903 | HICKS SHANA | 31 FOREST LANE | | | | ELK GROVE VIL | IL | 60007 | |
| 5639904 | HICKS SHARON | 775 ALBERCORN DRIVE | | | | ATLANTA | GA | 30331 | |
| 5639905 | HICKS SHEILA | 140 JASMINE CV | | | | DAHLONEGA | GA | 30533 | |
| 5639906 | HICKS SHEKEITHA | 3745 CAMOLET 50 | | | | LEXINGTON | KY | 40517 | |
| 5639907 | HICKS SHIRLEY | 3312 N 11TH ST | | | | MILW | WI | 53206 | |
| 5639909 | HICKS SISSY | J BIENVENUTY 1893 | | | | SAN JUAN | PR | 00921 | |
| 5639910 | HICKS SYLVIA | 5823 SHADY SIDE RD | | | | CHURCHTON | MD | 20733 | |
| 5639911 | HICKS TERESA | 1680 N DELAWARE AVE | | | | AVON PARK | FL | 33825 | |
| 5639912 | HICKS TERI | 3196 MOUNT ZIION RD | | | | STOCKBRIDGE | GA | 30281 | |
| 5639913 | HICKS THERESA | 2429 EXETER AVE | | | | BESSEMER | AL | 35020 | |
| 5446437 | HICKS TIMOTHY | PO BOX 2997 VENTURA111 | | | | VENTURA | CA | | |
| 5639914 | HICKS TINA | 3503 DELOR | | | | ST LOUIS | MO | 63111 | |
| 5446438 | HICKS TONY | 1055 WINFIELD AVE HAMILTON061 | | | | PRICE HILL | OH | | |
| 5639915 | HICKS TORIE | 957 MAIN ST | | | | GALESVILLE | MD | 20765 | |
| 5639916 | HICKS VANESSA | 1150 W WINTON 228 | | | | SAN LEANDRO | CA | 94577 | |
| 5639917 | HICKS VELMA | 77 TRACEY CT | | | | EMPORIA | VA | 23847 | |
| 5639918 | HICKS VERLENE | 3621 STALLWORTH DR | | | | MACON | GA | 31217 | |
| 5639919 | HICKS VICKIE | 3426 WATERFORD CT | | | | NORTH CHARLESTON | SC | 29420 | |
| 5639920 | HICKS VIRGINIA | P O BOX213 | | | | ASHBURN | GA | 31714 | |
| 5639921 | HICKS WANDA | 2415 WILLISTON RD | | | | AIKEN | SC | 29803 | |
| 5639922 | HICKS WENDY | 3 MAIN ST | | | | DETROIT | ME | 04929 | |
| 5639923 | HICKS WILLIAM | 1 MAIN ST | | | | BUFFALO | NY | 14207 | |
| 5446440 | HICKS YOLANDA | 111 1ST ST APT 4 | | | | FITZGERALD | GA | | |
| 5639924 | HICKS YOLANDA | 111 1ST ST APT 4 | | | | FITZGERALD | GA | 31750 | |
| 5639925 | HICKS ZENORA | 13331 RUTHELEN ST | | | | GARDENA | CA | 90249 | |
| 5812690 | Hicks, Echo | Redacted | | | | | | | |

Exhibit S
Class 4 GUC Ballot Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5848134 | Hicks, Mary | Redacted | | | | | | | |
| 5851402 | Hicks, Mary | Redacted | | | | | | | |
| 5446441 | HICKSON ADDIE | 2901 WELSH ROAD APT 131 C | | | | PHILADELPHIA | PA | | |
| 5639926 | HICKSON DEBORAH | 2640 WESTOVER AVE APT 7 | | | | ROANOKE | VA | 24017 | |
| 5446442 | HICKSON DENYSE | 7 WINDHAM RD | | | | ENFIELD | CT | | |
| 5639927 | HICKSON IDRIA | 809 CORNSTALK DR | | | | NEW CASTLE | DE | 19720 | |
| 5639928 | HICKSON JULIA E | 204 W MARKET ST | | | | TIMMONSVILLE | SC | 29161 | |
| 5639929 | HICKSON LLIKINA | 12501 NW 27 AVE | | | | MIAMI | FL | 33167 | |
| 5639930 | HICKSON LYNN | 4520 SHEARWATER ROAD | | | | PLEASANTON | CA | 94566 | |
| 5446444 | HICKSON RICH | 12001 BELCHER RD S APT D57 | | | | LARGO | FL | | |
| 5639931 | HICKSON RONALD G | 8500 JACKSON SQUARE BLVD | | | | SHREVEPORT | LA | 71115 | |
| 4871827 | HICO | 946 RAYNER STREET | | | | MEMPHIS | TN | 38114 | |
| 5639932 | HIDALGO ALBA | 126 PONINGO ST | | | | PORT CHESTER | NY | 10573 | |
| 5639933 | HIDALGO ALEXANDER | 25 BRAGG SLIP | | | | MILFORD | MA | 01757 | |
| 5639934 | HIDALGO ELSIE | APT 1619 | | | | MOCA | PR | 00676 | |
| 5639935 | HIDALGO HECTOR P | 224 E WOLFE STREET | | | | HARRISONBURG | VA | 22802 | |
| 5639936 | HIDALGO IGNACIO | 2773 ASPIN LOOP | | | | SANTA FE | NM | 87507 | |
| 5639937 | HIDALGO JORGE | 26 ELIZABETH STREET | | | | TARRYTOWN | NY | 10591 | |
| 5639938 | HIDALGO JUANA G | 414 W AVE I | | | | LOVINGTON | NM | 88260 | |
| 5639939 | HIDALGO JUANA L | 7448 LIONEL ST | | | | PARAMOUNT | CA | 90723 | |
| 5639940 | HIDALGO JUDY | 3549 FOREST HILL BLVD | | | | WEST PALM BCH | FL | 33406 | |
| 5639941 | HIDALGO MARIA | 13229 DALWOOD AVE | | | | NORWALK | CA | 90650 | |
| 5639943 | HIDALGO MERCEDES A | CAROLINA | | | | CAROLINA | PR | 00982 | |
| 5446446 | HIDALGO MONICA | 2801 COLLEGE AVE APT 14 N | | | | BERKELEY | CA | | |
| 4786858 | Hidalgo, Miriam | Redacted | | | | | | | |
| 5850239 | Hidalgo, Raynelda | Redacted | | | | | | | |
| 5639944 | HIDARO RYKART | 66-1520 PUU HULUHULU RD 3 | | | | KAMUELA | HI | 96743 | |
| 5419414 | HIDAY & RICKE PA | PO BOX 550858 | | | | JACKSONVILLE | FL | | |
| 5419416 | HIDAY&RICKEPA | HIDAY&RICKE P A PO BOX 550858 | | | | JACKSONVILLE | FL | | |
| 5639946 | HIDDEN HOLLOW LAWN & GARDEN LL | | | | | | | | |
| 5419418 | HIDEF LIFESTYLE | 6195 ALLENTOWN BLVD | | | | HARRISBURG | PA | | |
| 4135118 | HiDEF Lifestyle Inc | 6195 Allentown Blvd | | | | Harrisburg | PA | 17112 | |
| 5446447 | HIDEY BARRY | 1407 VERMONT RD | | | | BEL AIR | MD | | |
| 5639947 | HIDEZ MARIA V | 2118 GRACE AVE | | | | FT MYERS | FL | 33901 | |
| 5639948 | HIDI HINES | 408 E 16AVE | | | | MILAN | IL | 61264 | |
| 5639949 | HIDON ANNIE | 2610 N MADELIA | | | | SPOKANE | WA | 99207 | |
| 5639950 | HIEBER MICHAEL | 438 NAVARRE AVE | | | | TOLEDO | OH | 43605 | |
| 5639951 | HIEDI BOESE | 306 DACUS DR NONE | | | | SIKESTON | MO | | |
| 5639952 | HIEMER BECKIE | W158S7830 ELLIOTT CT | | | | MUSKEGO | WI | 53150 | |
| 5639953 | HIEN NGUYEN | 158 HIGHGATE DRIVE | | | | SAN JOSE | CA | 95122 | |
| 5639954 | HIEN PHAM | 14504 GOLDEN EAGLE CT | | | | BURTONSVILLE | MD | 20866 | |
| 5639955 | HIENZ GEORGE | 4723 CLOVER LN | | | | MICHIGAN CITY | IN | 46360 | |
| 5639956 | HIER NATHAN | 4279 N MELVIN LN | | | | ELLETTSVILLE | IN | 47429 | |
| 5446448 | HIERS AMY | 2650 EASTCLEFT DRIVE | | | | COLUMBUS | OH | | |
| 5639958 | HIERS BONITA | 3213 FOXBRO DR | | | | SALINA | KS | 67401 | |
| 5446449 | HIERS CATHLEEN | 1724 SIDNEYS ROAD | | | | WALTERBORO | SC | | |
| 5639960 | HIERS TAMMY | 6808 BROWNIE GATE RD | | | | ESTILL | SC | 29918 | |
| 5639961 | HIETALA PAUL | NA | | | | BOISE | ID | 83702 | |
| 5446450 | HIETT JAMES | 1912 DEVIN DRIVE | | | | MODESTO | CA | | |
| 5639962 | HIETZENRATER JENNIFER | 1104 COLLEGE AVE | | | | ALAMOGORDO | NM | 88310 | |
| 5639963 | HIEU TRAN | 3291 W RADCLIFF AVE | | | | ENGLEWOOD | CO | 80110 | |
| 5639964 | HIGA RACHEL | 89-145 MANO AVENUE | | | | WAIANAE | HI | 96792 | |
| 5639965 | HIGA SANDRA M | P O BOX 662315 | | | | LIHUE | HI | 96766 | |

Exhibit S

Class 4 GUC Ballot Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5012697 | Higa, Barry | Redacted | | | | | | | |
| 5446451 | HIGADERA ITZEL | 1300 W RAY CIR | | | | MISSION | TX | | |
| 5639966 | HIGAQUE MARTHA | 81587 SIROCCO AVE | | | | INDIO | CA | 92201 | |
| 5639967 | HIGAREDA BRIZZIA | 4946 W 111TH PL | | | | INGLEWOOD | CA | 90304 | |
| 5639968 | HIGAREDA KARLA | 10767 JAMACHA BLVD | | | | SPRING VALLEY | CA | 91978 | |
| 5639969 | HIGAREDA PAOLA | 941 AGUA PRIETA | | | | EL PASO | TX | 79907 | |
| 5446452 | HIGBEE JULIE | 1413 SAN JUAN N | | | | LA JUNTA | CO | | |
| 5639970 | HIGBEE NICHOLAS | 221 S MARQUETTE ST APT 1 | | | | MADISON | WI | 53704 | |
| 5446453 | HIGBIE ASHLI | 404 5TH ST | | | | BALDWIN CITY | KS | | |
| 5639972 | HIGDON ANDY | 134 OUTER LOOP | | | | LOUISVILLE | KY | 40214 | |
| 5639973 | HIGDON APRIL | 406 ECCHAPPE LN | | | | FAIRDALE | KY | 40118 | |
| 5639974 | HIGDON CHASIDY | 2795 N W 5 ST | | | | MIAMI | FL | 33142 | |
| 5639975 | HIGDON JAMES R | 447 NW CEASAR CT | | | | WHITE SPRINGS | FL | 32096 | |
| 5639976 | HIGDON KEVIN S | 1075 25TH ST NE | | | | HICKORY | NC | 28601 | |
| 5446454 | HIGDON KIMBERLY | 10553 REMINGTON AVE | | | | CLEVELAND | OH | | |
| 5446455 | HIGDON LINDA | 3290 CEDAR STREET N | | | | RIVERSIDE | CA | | |
| 5639978 | HIGGASON DELORES W | 6710 QUEENS RD | | | | ALEXANDRIA | VA | 22306 | |
| 5639979 | HIGGENBOTHAM CONSTRUCTION | PO BOX 1905 | | | | TEXAS CITY | TX | 77592 | |
| 5639980 | HIGGENS JANET | 187 LOIS LANE | | | | MARTINSBURG | WV | 25403 | |
| 5446456 | HIGGENS LAURA | 32 CHUBBUCK ST | | | | QUINCY | MA | | |
| 5639981 | HIGGIANS NICKORA | 1544 MULBERRY DRIVE | | | | RIALTO | CA | 92376 | |
| 5639982 | HIGGINBOTHAM AMANDA | 37454 CARNEY KING ROAD | | | | RUSSELVILLE | MO | 65074 | |
| 5639983 | HIGGINBOTHAM BOBBIE | 15 TESSA LN | | | | OAK HILL | WV | 25901-5897 | |
| 5446457 | HIGGINBOTHAM BOYD | 5030 BEECHVALE DR | | | | COLORADO SPRINGS | CO | | |
| 5446458 | HIGGINBOTHAM BYRON | 83 QUAIL ST | | | | RICHMOND HILL | GA | | |
| 5639984 | HIGGINBOTHAM COURTNEY | RT1 BX1010 | | | | POCA | WV | 25159 | |
| 5639985 | HIGGINBOTHAM DEE A | 246 PALMS LANE | | | | MABLETON | GA | 30126 | |
| 5639986 | HIGGINBOTHAM ELOISE | 43 FLOYD MT CIRCLE | | | | ROCKMART | GA | 30153 | |
| 5446459 | HIGGINBOTHAM IVAN | 865 B DIXON WAY | | | | FORT DIX | NJ | | |
| 5446460 | HIGGINBOTHAM JAMIE | 1000 CRYSTAL BROOK WAY | | | | MONROE | GA | | |
| 5639987 | HIGGINBOTHAM JAREN | 1402 E HAVEN LN | | | | OLATHE | KS | 66062 | |
| 5639988 | HIGGINBOTHAM JOHN W | 8100 FALLOW DR | | | | GAITHERSBURG | MD | 20877 | |
| 5639989 | HIGGINBOTHAM MEGAN | 203 PALMWAY DR | | | | SATSUMA | FL | 32189 | |
| 5446461 | HIGGINBOTHAM NATHAN | 5770 LOST BROOK CT | | | | ST LOUIS | MO | | |
| 5446462 | HIGGINBOTHAM NEAL | 44290 SANDY FORD RD | | | | CALLAHAN | FL | | |
| 5639990 | HIGGINBOTHAM OPAL | ISLAND CREEK ROAD | | | | SAINT MARY | WV | 26101 | |
| 5639991 | HIGGINBOTHAM PAULA | RT 2 BOX 199 | | | | RED HOUSE | WV | 25011 | |
| 5639992 | HIGGINBOTHAM TREANA | 47450 JACKSON COVE RD | | | | HILLIARD | FL | 32046 | |
| 5446463 | HIGGINBOTHAN CYNTHIA | 4705 W FIELDER ST | | | | TAMPA | FL | | |
| 5639993 | HIGGINBOTHEM DAVID S | 3418 ACY LOWERY RD | | | | PACE | FL | 32571 | |
| 5639994 | HIGGINBOTTOM MASHELLA | 8034 LAKESHORE DR | | | | CEDAR HILL | MO | 63016 | |
| 5446464 | HIGGINBOTTOM PEACHIE | 344 YESTERYEAR CT | | | | ROCK HILL | SC | | |
| 5639995 | HIGGINS ALICIA | 2530 AVE R | | | | RIVIERA BEACH | FL | 33404 | |
| 5639996 | HIGGINS ALLISON | 3434 Weatherwood Ln | | | | Green Bay | WI | 54311-9010 | |
| 5639997 | HIGGINS AMANDA | 624 E WALNUT ST | | | | PERKASIE | PA | 18944 | |
| 5639998 | HIGGINS AMBER | 1146 MATTOX TOWN ROAD | | | | LAWRENCEBURG | TN | 38464 | |
| 5446465 | HIGGINS ANDREW | 4816 NW FIELDING PL | | | | TOPEKA | KS | | |
| 5639999 | HIGGINS ANDREW | 4816 NW FIELDING PL | | | | TOPEKA | KS | 66618 | |
| 5640000 | HIGGINS ANGELINA | 1404 E WASHINGTON ST | | | | GREENVILLE | SC | 29607 | |
| 5640001 | HIGGINS ANN | 212 APEX POINT UNIT 106 | | | | CASSELBERRY | FL | 32707 | |
| 5640002 | HIGGINS ARDELIA | 6600 FIR AVE | | | | CLEVELAND | OH | 44102 | |
| 5446466 | HIGGINS ASHLEY | 38 WAVERLY DR APT T | | | | STROUDSBURG | PA | | |
| 5640003 | HIGGINS BRENDA | 1129 CAMBRIDGE ST | | | | DELTONA | FL | 32726 | |

Exhibit S
Class 4 GUC Ballot Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5640004 | HIGGINS BRITTANY | 243 S WASHINGTON ST APT 2 | | | | GREENCASTLE | PA | 17225 | |
| 5640005 | HIGGINS BRUCE | PO BOX 56 | | | | EAST DENNIS | MA | 02641 | |
| 5640006 | HIGGINS CHERYL | 420 E 26TH STREET | | | | PATERSON | NJ | 07514 | |
| 5640007 | HIGGINS CHRIS | 710 W MALLORI CIRCLE | | | | KENNETT | MO | 63857 | |
| 5446467 | HIGGINS CHRISTOPHER | 51442-1 TIGUAS ST | | | | FORT HOOD | TX | | |
| 5640008 | HIGGINS CINDI | 2907 CHELTON WAY | | | | SMYRNA | GA | 30080 | |
| 5640009 | HIGGINS CORY | 615 S PEARL ST | | | | CENTRALIA | WA | 98531 | |
| 5640010 | HIGGINS CURTIS | 343 S ELM ST | | | | CLAREMONT | MN | 55924 | |
| 5446468 | HIGGINS CYNTHIA | 4750 TIBBS BRIDGE RD SE | | | | DALTON | GA | | |
| 5640011 | HIGGINS DANIELLE | 265 GROVE STREET | | | | NEW BRITAIN | CT | 06053 | |
| 5640012 | HIGGINS DONNA | 49 STELLMAN ROAD APT2 | | | | WARNER ROBINS | GA | 31088 | |
| 5446469 | HIGGINS GLORIA | 219 FAIR OAKS ST MOUNTAIN VIEW | | | | | | | |
| 5446470 | HIGGINS HERMAN | 229 SPRING GAP S | | | | LAUREL | MD | | |
| 5640013 | HIGGINS IKINA | 7340 EAST BANK DR | | | | LOS ANGELES | CA | 90059 | |
| 5446471 | HIGGINS JAMES | 14501 S5 RD | | | | NESS CITY | KS | | |
| 5446472 | HIGGINS JODI | 825 S 19TH ST | | | | DECATUR | IL | | |
| 5446473 | HIGGINS JOEL | 3327 E SHAWNEE AVE | | | | DES MOINES | IA | | |
| 5446474 | HIGGINS JOHN | 16 CEDAR HOLLOW RD | | | | PAOLI | PA | | |
| 5640014 | HIGGINS JOHN | 16 CEDAR HOLLOW RD | | | | PAOLI | PA | 19301 | |
| 5640015 | HIGGINS JONHATHAN | 1370 KARAHILL DR | | | | CINCINNATI | OH | 45240 | |
| 5640016 | HIGGINS JUDITH | 2417 WILKSHIRE DR | | | | AUGUSTA | GA | 30904 | |
| 5640017 | HIGGINS JULIA | 814 LONGFIELD AVE | | | | LOUISVILLE | KY | 40215 | |
| 5640018 | HIGGINS KAREN A | 105 OCEAN HOLLOW LN | | | | ST AUGUSTINE | FL | 32084 | |
| 5640019 | HIGGINS KEALA | 2407 ANITA DR | | | | LAKE CHARLES | LA | 70601 | |
| 5446475 | HIGGINS KIMBERLY | 3903 PEPPER TREE CT | | | | DAYTON | OH | | |
| 5446476 | HIGGINS KW MR | 4514 44TH ST NW | | | | WASHINGTON | DC | | |
| 5640020 | HIGGINS LISA | 1910 BUTTONWOOD ST | | | | CHESAPEAKE | VA | 23324 | |
| 5446477 | HIGGINS MARDY | 1312 CREEKSIDE CT | | | | WATERLOO | IA | | |
| 5640021 | HIGGINS MARY | 6103 ASTOR AVE | | | | FREDRCKBURG | VA | 22401 | |
| 5640022 | HIGGINS MEGANN | 457 BRIARWOOD DR | | | | COLUMBUS | OH | 43213 | |
| 5640023 | HIGGINS MICHAEL | 661 N MISSION RD | | | | WICHITA | KS | 67206 | |
| 5640024 | HIGGINS MINDIY | 175 HOMESTEAD PL | | | | JACKSON | MO | 63755 | |
| 5640025 | HIGGINS NASTASHJA | 3730 N PORT WASHINGTON RD | | | | MILWAUKEE | WI | 53212 | |
| 5446478 | HIGGINS PAM | 8075 KENTUCKY CIR | | | | MINNEAPOLIS | MN | | |
| 5446479 | HIGGINS PAT | 1039 N CHARLOTTE ST | | | | POTTSTOWN | PA | | |
| 5640026 | HIGGINS PATRICK | 200 TOWN CENTER EAST | | | | SANTA MARIA | CA | 93458 | |
| 5446480 | HIGGINS PATSY | 716 WOODHILL AVE N | | | | FULTON | MO | | |
| 5640028 | HIGGINS RODNEY | 14717 PARKDALE RD KPN | | | | GIG HARBOR | WA | 98329 | |
| 5640029 | HIGGINS RODRIKA | 125 OUTER BELLE RD | | | | DAYTON | OH | 45426 | |
| 5640030 | HIGGINS ROSETTA | 131 BILLWALKER DRIVE | | | | COLUMBUS | MS | 39702 | |
| 5640031 | HIGGINS SARAH | 3207 PRATT RD LOT 53 | | | | BATAVIA | NY | 14020 | |
| 5446482 | HIGGINS SHARON | 505 TAN TARA DR | | | | STILLWATER | OK | | |
| 5446483 | HIGGINS SHEIKS | 875 REV JAMES A POLITE AVE APT | | | | BRONX | NY | | |
| 5640033 | HIGGINS SHELLY | 305 S VAL VISTA DR | | | | MESA | AZ | 85204 | |
| 5446484 | HIGGINS SHERYL | 1320 E BETHANY HOME RD UNIT 16 | | | | PHOENIX | AZ | | |
| 5640034 | HIGGINS TAMMY | 1022 ROSEBUD RUN | | | | AYLETTE | VA | 23009 | |
| 5446485 | HIGGINS TERRY | 63 PHILLIPS DR | | | | OAKVILLE | CT | | |
| 5640035 | HIGGINS TIA | 418 BEECHWOOD DR | | | | AKRON | OH | 44320 | |
| 5640036 | HIGGINS VICTORIA | 103 FOX LOOP | | | | DAVENPORT | FL | 33837 | |
| 5640037 | HIGGINS VITA | 100 LORRICK CIR | | | | COLUMBIA | SC | 29203 | |
| 5446486 | HIGGINS WILLIAM | 600 CASCADE MALL DR | | | | MARYSVILLE | WA | | |
| 5640038 | HIGGINS XIOMARA | 330 SUYDAM ST | | | | NEW BRUNSWICK | NJ | 08901 | |
| 4911105 | Higgins, Cavanagh & Cooney, LLP | 10 Dorrance Street | Suite 400 | | | Providence | RI | 02903 | |

In re: Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 2663 of 6863

Exhibit S
Class 4 GUC Ballot Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5640039 | HIGGS CLARINE | PO CB11744 | | | | OPA LOCKA | FL | 33055 | |
| 5446487 | HIGGS KHALIL | 34 MONTICELLO DR | | | | SICKLERVILLE | NJ | | |
| 5640040 | HIGGS LINDA | 621 SUSAN ST | | | | CLIFTON | CO | 81520 | |
| 5640041 | HIGGS NICHA | 3241 PITSFIELD AVE | | | | ROANOKE | VA | 24012 | |
| 5640042 | HIGGS NICKI | 177 WALKER CIRCLE | | | | WISNER | LA | 71378 | |
| 5640043 | HIGGS TEMPIE | 31455 HWY 15 | | | | CLAYTON | LA | 71326 | |
| 5640044 | HIGGS TINA | 929 BURR STE | | | | ST PAUL | MN | 55130 | |
| 5640045 | HIGGS TOSHA | 152 LEE JACKSON CRT 8 | | | | BROADWAY | VA | 22815 | |
| 5640046 | HIGGS TOSHA L | 152 LEE JACKSON COURT 8 | | | | BROADWAY | VA | 22815 | |
| 5640047 | HIGGS VALERIE | 2721 KINAMORE DRIVE | | | | ST LOUIS | MO | 63136 | |
| 5446489 | HIGH DONALD | 49161 OLD RIVER BLUFF RD N | | | | SAINT PETER | MN | | |
| 5640048 | HIGH EDWARD | 18 WEBB LANE | | | | WENDELL | NC | 27591 | |
| 4871433 | HIGH GRADE BEVERAGE | 891 GEORGES ROAD | | | | MONMOUTH JUNCTION | NJ | 08852 | |
| 5640049 | HIGH HOPE ZHONGDING CORPORATION | NO 100 | JIANYE ROAD | | | NANJING | Jiangsu Province | 210004 | CHINA |
| 4128340 | HIGH HOPE ZHONGDING CORPORATION | NO.100 JIANYE ROAD | JIANGSU PROVINCE | | | NANJING CITY | | 6107 | CHINA |
| 4133270 | High Hope Zhongding Corporation | No. 100 Jianye Road | | | | Nanjing City, Jiangsu Province | | 6107 | China |
| 4133270 | High Hope Zhongding Corporation | No. 100 Jianye Road | | | | Nanjing City, Jiangsu Province | | 6107 | China |
| 5640051 | HIGH LINDA | 1222 PHILE CT | | | | ZEBULON | NC | 27597 | |
| 5640052 | HIGH PAMELA | 1206 W 4TH ST | | | | TYLER | TX | 75701 | |
| 5823182 | High Point Preferred Ins. Co. aso Vincent and Anita Vaughn | Law Office of Debra Hart | Jennifer Parsons | High Point Preferred Insurance Co | 303 Fellowship Road Suite 300 | Mount Laurel | NJ | 08054-1212 | |
| 4893284 | HIGH POINT REFRIGERATION & AC | 1519 BAKER RD | | | | HIGH POINT | NC | 27263 | |
| 5640053 | HIGH QUALITY AUTOMOTIVE | | | | | | | | |
| 5446490 | HIGH RENE | 626 BURT ST | | | | ULYSSES | PA | | |
| 4865949 | HIGH RIDGE BRANDS | 333 LUDLOW ST S TOWER 2ND FLOO | | | | STAMFORD | CT | 06902 | |
| 5796472 | HIGH RIDGE BRANDS | 333 LUDLOW STREET | SOUTH TOWER, 2ND FLOOR | | | STAMFORD | CT | 06902 | |
| 4905303 | HIGH SIERRA | 575 WEST ST., SUITE 110 | | | | MANSFIELD | MA | 02048 | |
| 4869036 | HIGH SIERRA | 575 WEST ST., SUITE 110 | | | | MANSFIELD | MA | 02048 | |
| 5419422 | HIGH SIERRA SPORT COMPANY | 880 CORPORATE WOODS PKWY | | | | VERNON HILLS | IL | | |
| 5796473 | High Street Retail USA, Inc. | 3339 Virginia St #137 | | | | Miami | FL | 33133 | |
| 5640054 | HIGH TAURA | 8417 N ARMENIA AVE 619 | | | | TAMPA | FL | 33604 | |
| 5640055 | HIGH TITIANA | 1015 E 9TH STREET | | | | ROANOKE RAPIDS N | NC | 27870 | |
| 5640056 | HIGHBAUGH CASSANDRA | 9313 STONES FERRY WAY | | | | INDIANAPOLIS | IN | 46278 | |
| 5640057 | HIGHBAUGH SABRINA | 1032 BLUEGRASS AVE | | | | LOUISVILLE | KY | 40215 | |
| 5419424 | HIGHER EDUCATION STUDENT | PO BOX 529 | | | | NEWARK | NJ | | |
| 5640058 | HIGHER VISION INC | 3141 FERNBROOK LANE N | | | | PLYMOUTH | MN | 55447 | |
| 5640059 | HIGHFIELD TEVA | 7006 GEORGE FALL RD | | | | SARDINA | OH | 45171 | |
| 5640060 | HIGHFILED CRYSTAL | 1207 CAVE SPRING RD | | | | ROME | GA | 30161 | |
| 5640061 | HIGHFILL CRYSTAL | 20590 BUFFALO LICK RD | | | | HARRISBURG | AR | 72432 | |
| 5446492 | HIGHFILL MARIA | 22871 ALAIRE LANE | | | | PIONEER | CA | | |
| 4879830 | HIGHJUMP SOFTWARE INC | NW 5230 PO BOX 1450 | | | | MINNEAPOLIS | MN | 55485 | |
| 5419427 | HIGHLAND GRP INDUSTRIES LP | | | | | | | | |
| 5640062 | HIGHLAND LAKES PUBLISHING LP | 304 HIGHLANDER CIRCLE STE A | | | | MARBLE FALLS | TX | 78654 | |
| 5640063 | HIGHLAND LAWN & LANDSCAPE | 7391 ROADS LANE | | | | HILLSBORO | OH | 45133 | |
| 5446493 | HIGHLAND LESLIE | 314 E 45TH ST | | | | BROOKLYN | NY | | |
| 5640064 | HIGHLAND MICHELLE | RUSTIC DR APT3 | | | | OCEAN TWSP | NJ | 07712 | |
| 5640065 | HIGHLEY BRITTANY N | 2529 HILTON COURT | | | | AUGUSTA | GA | 30909 | |
| 5640066 | HIGHLIGHTS ELECTRICAL | PO BOX 840375 | | | | HOUSTON | TX | 77284 | |
| 5640067 | HIGHLINE ON CHERRY CREEK | 8375 EAST YALE AVE | | | | DENVER | CO | 80231 | |
| 5640068 | HIGHSMITH ANTONIA | 902 E ANNIE ST APT 29 | | | | TAMPA | FL | 33612 | |

Exhibit S
Class 4 GUC Ballot Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5640069 | HIGHSMITH CINDY S | 703 W MAIN ST | | | | WILLIAMSTON | NC | 27892 | |
| 5640070 | HIGHT ASHLEY | 25708 S 197TH ST | | | | QUEEN REEK | AZ | 85142 | |
| 5640071 | HIGHT DEMETRICE | 207 E HOFFMAN AVE | | | | SPOKANE | WA | 99207 | |
| 5446494 | HIGHT JOSHUA | 3542 PICADILLY LN | | | | CORPUS CHRISTI | TX | | |
| 5640072 | HIGHT KARRI | 16901 MONREAL RD | | | | MADERA | CA | 93636 | |
| 5419429 | HIGHT LYNN E | 602 BARNSDALE DRIVE | | | | SALISBURY | MD | | |
| 5446495 | HIGHTER ANTIONE | 1012 MARCY AVE APT 204 | | | | OXON HILL | MD | | |
| 5640073 | HIGHTOWEN TINA | 200 GRANT ST APT 44 | | | | SALISBURY | NC | | |
| 5640074 | HIGHTOWER AMBRE | 953 FOX BRIDGE RD SE | | | | DALTON | GA | 30721 | |
| 5446496 | HIGHTOWER CELINA | 160 INDUSTRIAL BLVD | | | | VILLA RICA | GA | | |
| 5640075 | HIGHTOWER DEANNA | 2471 N 40TH ST | | | | MILWAUKEE | WI | 53210 | |
| 5640076 | HIGHTOWER DEMETRIA | 9390 OXFORD DR | | | | WINTER HAVEN | FL | 33884 | |
| 5640077 | HIGHTOWER GLORIA | 832 WEST GREENS | | | | HOUSTON | TX | 77067 | |
| 5640078 | HIGHTOWER KENDRA | PO 40028 | | | | AUGUSTA | GA | 30909 | |
| 5640079 | HIGHTOWER LASHONDRA | 228 SHIRLEY DR | | | | WARNER ROBINS | GA | 31088 | |
| 5640080 | HIGHTOWER LASHUNDA | 206 NORTH BLAKE DR | | | | WARNER ROBINS | GA | 31093 | |
| 5640081 | HIGHTOWER LATONIA | 716 MADISON ST | | | | PALATKA | FL | 32177 | |
| 5640082 | HIGHTOWER LECONY T | 3261 SHAMROCK DR | | | | CHARLOTTE | NC | 28215 | |
| 5640083 | HIGHTOWER MARCIA | 945 W 350 N | | | | ROOSEVELT | UT | 84066 | |
| 5640084 | HIGHTOWER MARTHA | 3355 CLAIRE LANE APT 503 | | | | JACKSONVILLE | FL | 32223 | |
| 5640085 | HIGHTOWER MICHELLE | 2841 35TH AVE | | | | SACRAMENTO | CA | 95824 | |
| 5640086 | HIGHTOWER NATASHA | 1917 AVALON AVE | | | | ALBANY | GA | 31707 | |
| 5446498 | HIGHTOWER ROGER | 105 BERNARD STREET | | | | FORT HUACHUCA | AZ | | |
| 5640088 | HIGHTOWER RUDENE | 82 LETT LANE | | | | PINE MNT | GA | 31822 | |
| 5640089 | HIGHTOWER SARINA | 5717 S MORGAN ST | | | | CHICAGO | IL | 60621 | |
| 5640090 | HIGHTOWER SHEILA | 407 BROADLEAF DR | | | | TALLADEGA | AL | 35160 | |
| 5640091 | HIGHTOWER TANISHA N | 4143 GLENWOOD AVE APT 6 | | | | YOUNGSTOWN | OH | 44512 | |
| 5640092 | HIGHTOWER TONECIA | 2635 IRWINTON ROADLOT D | | | | MILLEDGEVILLE | GA | 31061 | |
| 5640093 | HIGHTOWER TRANESHA | 1232 10TH ST | | | | WEST PALM BEACH | FL | 33401 | |
| 5640094 | HIGHTOWER TRENA | 14804 PINE VIEW DR | | | | GRANDVIEW | MO | 64030 | |
| 4792576 | Hightower, Virginia | Redacted | | | | | | | |
| 4792576 | Hightower, Virginia | Redacted | | | | | | | |
| 5419431 | HIGHWAY TRAFFIC SUPPLY | 40 WEST WASHINGTON AVE SUITE D | | | | PEARL RIVER | NY | | |
| 5852116 | Highwoods Realty LP | 3100 Smoketree Ct. | Suite 300 | | | Raleigh | NC | 27604 | |
| 5640095 | HIGINIO ROY | 132 PENNSYLVANIA AVE | | | | NEWARK | NJ | 07114 | |
| 5446500 | HIGLEY CYNTHIA | 63 EUCLID AVENUE | | | | BRADFORD | PA | | |
| 5446501 | HIGLEY DEBBIE | 414 10TH STREET N | | | | ALAMOGORDO | NM | | |
| 5640097 | HIGNITE DECEMBER | 511 BAILEYS SCARE RD | | | | BEDFROD | IN | 47421 | |
| 5640098 | HIGUERA BLANCA | 24 | | | | CHAPEL HILL | NC | 27514 | |
| 5446504 | HIGUERA LORENZO | 5370 LOUIS PL | | | | LOS ANGELES | CA | | |
| 5640099 | HIGUERA NEREIDA | 6010 RUGER DR | | | | LAREDO | TX | 78043 | |
| 5446505 | HIGUERA NUBIA | 18031 44TH PL W | | | | LYNNWOOD | WA | | |
| 5640100 | HIIL RANDALL S | 6824 WHITE CHAPEL CT | | | | COLUMBUS | OH | 43229 | |
| 5640101 | HIKALEA SUSAN | PO BOX 88581 | | | | HONOLULU | HI | 96830 | |
| 5640102 | HIKALEN SUSAN | PO BOX 88581 | | | | HONOLULU | HI | 96830 | |
| 5446506 | HIKICHI HIROYUKI | 3616 N 104TH DR | | | | AVONDALE | AZ | | |
| 5640103 | HIKICHI OLGA | 45055 HWY 74 120 | | | | HEMET | CA | 92544 | |
| 5640104 | HIKO N SWANSON | 12345 LAKE CITY WAY NE 125 | | | | SEATTLE | WA | 98125 | |
| 5640105 | HIKS STACEY | 8334 W 825 N NONE | | | | THORNTOWN | IN | 46071 | |
| 5640107 | HILAIRE ANGEL | 6612 6TH ST | | | | MARRERO | LA | 70072 | |
| 5640108 | HILAIRO MADRID | 3133 UVALDA ST | | | | AURORA | CO | 80011 | |
| 5446507 | HILALE KHALID | 3903 HALSEY PL | | | | COLUMBUS | OH | | |
| 5640109 | HILAMAN KATHY | 238 W MAIN ST | | | | ELKTON | MD | 21921 | |

Exhibit S
Class 4 GUC Ballot Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5640110 | HILAND ADAM | 1550 2ND STREET | | | | TWIN LAKES | WI | 53181 | |
| 5640111 | HILARIA GALINDO | 51 AIRPORT RD | | | | MARATHON | TX | 79842 | |
| 5640112 | HILARIO GARCIA | 2414 WEST LAKE DR | | | | WIMAUMA | FL | 33598 | |
| 5640113 | HILARIO GARZA | 208 CIMARRON DR | | | | FLORESVILLE | TX | 78114 | |
| 5640114 | HILARIO GONZALES | 868 OPENSHAW ROAD | | | | MODESTO | CA | 95351 | |
| 5446508 | HILARIO JOEBEN | 851 SAN LUPPE DRIVE SANTA CLARA085 | | | | MOUNTAIN VIEW | CA | | |
| 5640115 | HILARIO MAIRIN | 600A GUMA MARTIN | | | | DEDEDO | GU | 96929 | |
| 5640116 | HILARIO MARTINEZ | 4160 SPRUCE ST | | | | FIREBAUGH | CA | 93622 | |
| 5640117 | HILARIO MIRIAM | CALLE RUIS BELVIS | | | | GUAYNABO | PR | 00965 | |
| 5640118 | HILARIO NATHALIE | CALLE LIRIO PARCELA 222 | | | | TOA BAJA | PR | 00949 | |
| 5640119 | HILARIO PADILLA | COMUNIDAD PUNTA DIAMANTE 1246 | | | | PONCE | PR | 00728 | |
| 5640120 | HILARIO RODRIGUEZ | BVGGJGJHGJ | | | | LARES | PR | 00669 | |
| 5640121 | HILARY BELFON | 5010 4TH ST NW | | | | WASHINGTON | DC | 20011 | |
| 5640122 | HILARY E JONES | 334 ROXBOROUGH ROAD | | | | ROCHESTER | NY | 14619 | |
| 5640123 | HILARY GREGORY | 102 DARLING ROAD | | | | MORRISVILLE | VT | 05661 | |
| 5640124 | HILARY JIMMAR | 3536 MARSEILLES LW | | | | HAZEL CREST | IL | 60429 | |
| 5640126 | HILARY S FRIEDMAN | 4 STEPHEN DR | | | | PRINCETON | NJ | 08540 | |
| 5640127 | HILARY TACKETT | 11945 CINN ZANE RD SW LOT 7 | | | | STOUTSVILLE | OH | 43154-9717 | |
| 5640128 | HILARY WANDALL | 6525 FOX GLOVE LANE | | | | CENTER VALLEY | PA | 18034 | |
| 5640129 | HILARY WHITE | 2200 HARBOR BLVD | | | | COSTAMESA | CA | 92627 | |
| 5446509 | HILBERT ALEX | 2431 NW 180TH TER | | | | MIAMI GARDENS | FL | | |
| 5640130 | HILBERT CLAUDINE | 140 OCEANS EDGE DRIVE | | | | PONTE VEDRA B | FL | 32082 | |
| 5640131 | HILBERT COURTNEY | 3638 CANFIELD RD | | | | CANFIELD | OH | 44406 | |
| 5640132 | HILBERT HENRY | 810 STATE ST | | | | MILLERSBURG | PA | 17061 | |
| 5640133 | HILBERT MURRAY | 2870 ALDIS DR | | | | AKRON | OH | 44312 | |
| 5640134 | HILBERT ROBERTA | 6926 NW 4TH AVE | | | | MIAMI | FL | 33150 | |
| 5446510 | HILBERT RUSCHEIL | PO BOX 3327 | | | | BELLEVIEW | FL | | |
| 5446511 | HILBERT TIM | 8718 CHARLESTON MEADOWS | | | | MASON | OH | | |
| 5640135 | HILBERTO MAESTRO | 2632 BROADWAY ST | | | | HUNTINGTN PK | CA | 90255 | |
| 5640136 | HILBISH MICHELLE | 7514 PAXTON DRIVE | | | | FAYETTEVILLE | NC | 28303 | |
| 5640137 | HILBORN TIM | 12471 NORTHWOODS BLVD | | | | TRUCKEE | CA | 96161 | |
| 5640138 | HILBURN CHARLOTTE | 402N9THST | | | | CARLSBAD | NM | 88220 | |
| 5640139 | HILBURN LOIS E | 753 MCKINZIE RD | | | | CANTONMENT | FL | 32533 | |
| 5640140 | HILBY KIM | 2535 LACLEDE ST | | | | PADUCAH | KY | 42001 | |
| 5419437 | HILCREST CREDIT AGENCY | CO HODGES & HAYNES & ADAMS 319 E 10TH AVE PO BOX 1865 | | | | BOWLING GREEN | KY | | |
| 5640141 | HILDA ACEVEDO | BO ZARZAL | | | | RIO GRANDE | PR | 00745 | |
| 5640143 | HILDA ALEXANDER | 1152 WALNUT ST | | | | JACKSONVILLE | FL | 32206 | |
| 5640144 | HILDA AMAYA | 15102 BADILLO ST | | | | BALDWIN PARK | CA | 91706 | |
| 5640145 | HILDA ANDRADE | 2600 SAN LEANDRO BLVD 1504 | | | | SAN LEANDRO | CA | 94578 | |
| 5640146 | HILDA ARROYO | CALLE MARTINETTI 48 | | | | VEGA ALTA | PR | 00692 | |
| 5640147 | HILDA ARROYO RIVERA | URB MACHINE CALLE PEPE RIOS D5 | | | | CAGUAS | PR | 00725 | |
| 5640148 | HILDA BALDOMINO | JKDKSKLSL | | | | LOS ANGELES | CA | 90044 | |
| 5640149 | HILDA BIRDSONG | 621 EAST OASIS STREET | | | | BLYTHE | CA | 92225 | |
| 5640150 | HILDA CARABALLO | BO CANDELARIA ARENAS | | | | TOA BAJA | PR | 00951 | |
| 5640151 | HILDA CASTRO | 19 5TH ST | | | | GREER | SC | 29651 | |
| 5640152 | HILDA CERVANTES | 19914 FAIRMONT CT | | | | HAGERSTOWN | MD | 21742 | |
| 5640154 | HILDA COLLAZO | HC 01 BOX 3680 CAONILLA | | | | AIBONITO | PR | 00705 | |
| 5640155 | HILDA COLON | CAMINO ESTEBAN CRUZ | | | | BAYAMON | PR | 00956 | |
| 5640156 | HILDA CORNEJO | 1245 WORCESTER RD | | | | NATICK | MA | 01760 | |
| 5640157 | HILDA COTTO | CAIMITO KM 0HM5 AVE LAS CUMBRES | | | | SAN JUAN | PR | 00926 | |
| 5640158 | HILDA DELAROSA | VEREDA DE VALENCIA | | | | SANTA FE | NM | 87507 | |
| 5640159 | HILDA DELATORR | 1056 SULLIVAN LN APY 3 | | | | SPARKS | NV | 89431 | |

Exhibit S

Class 4 GUC Ballot Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5640160 | HILDA DOUG MOLINA AYALA | 6454 MITCHELL AVENUE | | | | RIVERSIDE | CA | 92505 | |
| 5640161 | HILDA ERIKA RAMOS | 9658 MALLARD LP | | | | LAREDO | TX | 78045 | |
| 5640162 | HILDA FAJARGO | 12323LAKESIDE DRIVE | | | | CONNEAUTLAKE | PA | 16316 | |
| 5640163 | HILDA FLORES | 4610 CENTRALIA DR | | | | SAN ANTONIO | TX | 78237 | |
| 5640164 | HILDA FOSTER | 604 MAPLE AVE N NONE | | | | LEHIGH ACRES | FL | 33972 | |
| 5640165 | HILDA GARCIA | 3 DARTMOUT ST | | | | ASHEVILLE | NC | 28806 | |
| 5640166 | HILDA GOMEZ | 1317 WEST ELOWIN | | | | VISALIA | CA | 93297 | |
| 5640167 | HILDA HERNANDEZ | 3704 SHERATON AVE APT 4 | | | | PHARR | TX | 78577 | |
| 5640168 | HILDA HERRERA | 3123 TAYLOR AVE | | | | EL PASO | TX | 79930 | |
| 5640169 | HILDA I GALVAN | PO BOX 2922 | | | | GREENFIELD | CA | 93927 | |
| 5640170 | HILDA JIMENEZ | CALLE LUIS PALES MATOE SR | | | | TOA BAJA | PR | 00949 | |
| 5640171 | HILDA L ROVALCABA | 557 OHIO ST | | | | JOLIET | IL | 60432 | |
| 5640172 | HILDA LAZO | 50 N 21ST ST | | | | LAS VEGAS | NV | 89101 | |
| 5640173 | HILDA LOPEZ | 129 WEST ST | | | | HOLYOKE | MA | 01040 | |
| 5640174 | HILDA M BLUNT | 415 1T STREET N E | | | | LAFAYETTE | AL | 36862 | |
| 5640175 | HILDA MARTINEZ | 4845 FRONT ST 1 | | | | CENTRAL VLY | CA | 96019 | |
| 5640176 | HILDA MATIAS-MARRERO | 4406 LAS MARIAS | | | | SABANA SECA | PR | 00952 | |
| 5640177 | HILDA MERCEDES | BO LAS CUEVAS 1 BUZON 9 | | | | TRUJILLO ALTO | PR | 00976 | |
| 5640178 | HILDA MIRANDA | BARRIO NARANJO | | | | AGUADA | PR | 00602 | |
| 5640179 | HILDA MONTERO | 305 S PRINCE STREET | | | | LANCASTER | PA | 17603 | |
| 5640181 | HILDA NEAL | 4510FORT WILDERNESS TRL APT404 | | | | LK BUENA VIS | FL | 32830 | |
| 5640182 | HILDA NIEVES | RIVIERAS DE CUPY H-9 C-CO | | | | SAN JUAN | PR | 00926 | |
| 5640184 | HILDA OSEGUERA CHAVEZ | 1737 HELLINGS AVE | | | | RICHMOND | CA | 94801 | |
| 5640185 | HILDA PALACIOS | X XX | | | | WPB | FL | 33461 | |
| 5640186 | HILDA PEREZ | C MAGNOLIA 65 B | | | | TIJUAN | | 22440 | MEXICO |
| 5640187 | HILDA ROCHASTRO | 4120 W 102ND ST | | | | INGLEWOOD | CA | 90304 | |
| 5640188 | HILDA RODRIGUEZ | 2316 E OAKEY BLVD | | | | LAS VEGAS | NV | 89104 | |
| 5640189 | HILDA ROSARIO LOPEZ | BO BAJOS SEC LAMBOGLIA | | | | PATILLAS | PR | 00723 | |
| 5640190 | HILDA VITELA | 2417 PINE ST | | | | LAREDO | TX | 78046 | |
| 5640191 | HILDA WHIDBEE | 6323 GENEVA WAY APT B | | | | NORFOLK | VA | 23513 | |
| 5640192 | HILDA WHITE | PO BOX 80183 | | | | CIBECUE | AZ | 85911 | |
| 5640193 | HILDACK HEATHER | 3872 NILES CARVER RD | | | | MINERAL RIDGE | OH | 44440 | |
| 5640194 | HILDAURA RENTERIA | 3737 SEVEN GABLES | | | | FORT WORTH | TX | 76133 | |
| 5640195 | HILDBRANT LYNN | 1515 S CONCORD | | | | DAVENPORT | IA | 52802 | |
| 5419449 | HILDEBRAND BENGT G | 1010 BROUGHTON DRIVE | | | | BEVERLY | MA | | |
| 5640196 | HILDEBRAND BRET | 1212 NORTH COURT | | | | CARROLL | IA | 51401 | |
| 5640197 | HILDEBRAND DIANA | 9679 SALIMINA RD | | | | KELSEYVILLE | CA | 95451 | |
| 5640198 | HILDEBRAND HEATHER | 204 STEWARTS FARM ROAD | | | | LABRANGE | NC | 28551 | |
| 5640199 | HILDEBRAND JAMES | 2617 SHERER AVE | | | | DAYTON | OH | 45414 | |
| 5640200 | HILDEBRAND JEFF | 9793 MARYDALE RD | | | | ST FRANCISVLE | LA | 70775 | |
| 5640201 | HILDEBRAND KELSEY | 701 E FIRST STREET APT 8 | | | | CARROLL | IA | 51401 | |
| 5640202 | HILDEBRAND SARAH J | 1200 SOUTH 6TH | | | | HOT SPRINGS | SD | 57747 | |
| 5446512 | HILDEBRANDT JOHN | 9960 MCCOMBS ST APT 7 L | | | | EL PASO | TX | | |
| 5640203 | HILDEN MARGIE | 1520 W COLLEGE TERR | | | | INDEPENDENCE | MO | 64050 | |
| 5640204 | HILDEN MARGIE M | 1907 S HOWTHORN | | | | INDEP | MO | 64052 | |
| 5446513 | HILDER REBECCA | 2044 S DON CARLOS NO 13 | | | | MESA | AZ | | |
| 5640205 | HILDERBRAND LAURA | 211 ELIZABETH AVE | | | | EAST CARONDELET | IL | 62240 | |
| 5640206 | HILDERTH DAWSON | 9015 S PAULINA | | | | CHICAGO | IL | 60620 | |
| 5640207 | HILDITCH SHANNA | 1217 PENNSYLVANIA AVE | | | | EAST LIVERPOOL | OH | 43920 | |
| 5640208 | HILDMEN MARTY | 5000 NE 39TH STREET | | | | KANSAS CITY | MO | 64117 | |
| 5640209 | HILDRETH ANGELA | 1345 COVINGTON AVE | | | | PIQUA | OH | 45356 | |
| 5640210 | HILDRETH CANDY J | 5403 MOBILE DR | | | | SEFFNER | FL | 33584 | |
| 5640211 | HILDRETH CINDY | 2561 HIGHWAY 160 W | | | | FORT MILL | SC | 29708 | |

Exhibit S

Class 4 GUC Ballot Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5640212 | HILDRETH LATOYA | 7812 SLEEPING PINE ST | | | | LAS VEGAS | NV | 89143 | |
| 5640213 | HILDRETH RONALD | PLEASE ENTER YOUR STREET ADDRE | | | | ENTER CITY | OH | 43326 | |
| 5640214 | HILDRETHMACK PHYLLIS | 4237 N EVANSTON PL | | | | TULSA | OK | 74110 | |
| 5640215 | HILDT BRANDON | 1031 GENNIE DR | | | | GLEN BURNIE | MD | 21060 | |
| 5640217 | HILE JAMIE | 10201 W BEAVER ST LOT 209 | | | | JACKSONVILLE | FL | 32220 | |
| 5446514 | HILE JENNIFER | 3015 SW AVALON WAY 207 | | | | SEATTLE | WA | | |
| 5446515 | HILE ROBERT | 45 STRAWSER HILL RD | | | | MILLERSTOWN | PA | | |
| 5640218 | HILEMAN BECKY | 771 CENTENNIAL | | | | WABASH | IN | 46992 | |
| 5446517 | HILEMAN JERRY | 629 PENNSYLVANIA AVE | | | | WINCHESTER | VA | | |
| 5640219 | HILEMAN KIM | 310 1 S BLOOM STREET | | | | SCIOTOVILLE | OH | 45662 | |
| 5446518 | HILEMAN MIRANDA | 5358 PLAINFIELD RD | | | | DAYTON | OH | | |
| 5446519 | HILEMAN RICHARD L | 614 PETERSEN LANE N | | | | PINEDALE | AZ | | |
| 5446520 | HILENSKI KAREN | 23 MARION AVE LUZERNE079 | | | | HANOVER TOWNSHIP | PA | | |
| 5446521 | HILER NORMAN | 22490 MILLS ST DEFIANCE039 | | | | DEFIANCE | OH | | |
| 5446522 | HILER SHERRY | 1306 H25 ROAD N | | | | DELTA | CO | | |
| 5640220 | HILES CHRYSTAL | 121 FRANCIS CT SE | | | | CALHOUN | GA | 30701 | |
| 5640221 | HILES KYNDRA M | 109 NOB HILL DR CONDO 20 | | | | RUIDOSO | NM | 88345 | |
| 5446524 | HILES MIKILYN | 1108 DOCK ST | | | | MILLVILLE | NJ | | |
| 5446525 | HILFIGER TERRY | 2252 MT RIDGE ROAD TIOGA117 | | | | MAINESBURG | PA | | |
| 5446526 | HILFIKER MARY | 1007 DUFFY ST N | | | | EMMETSBURG | IA | | |
| 5640222 | HILGER WALT | 16 AUTUMN LANE | | | | NEWPORT NEWS | VA | 23608 | |
| 5640223 | HILIGH KENYA | 1129 KENNEBEC ST 2E | | | | OXON HILL | MD | 20745 | |
| 5640224 | HILKE BRIDGET | 8848 EVANSTON WAY 2 | | | | KANSAS CITY | MO | 64138 | |
| 5847665 | Hilken, Vivan | Redacted | | | | | | | |
| 5446527 | HILKER CALLEEN | 1311 GRAND AVE | | | | MARION | IA | | |
| 5446529 | HILKEY PAUL | 213 S CLEVELAND ST | | | | AUBURN | IN | | |
| 5446530 | HILL ADAM | 36 ANDRADE ST | | | | PITTSBURGH | PA | | |
| 5640225 | HILL AISHA | 3654 W 112TH ST | | | | INGWOOD | CA | 90303 | |
| 5446531 | HILL ALEXANDRA | 2602 EDGEFIELD ST APT B | | | | KILLEEN | TX | | |
| 5640226 | HILL ALICE | 1405 NW 63RD ST | | | | KANSAS CITY | MO | 64118 | |
| 5640227 | HILL ALMARIE | 3737 ASHBY RD 407 | | | | ST LOUIS | MO | 63074 | |
| 5640228 | HILL ALVIN | 137 ISOLA | | | | CLEVELAND | MS | 38732 | |
| 5640229 | HILL AMBER | 11711 IMPERIAL PINES WAY | | | | BONITA SPRING | FL | 34135 | |
| 5640230 | HILL AMY | 226 BOAR STREET | | | | PORTSMOUTH | VA | 23707 | |
| 5640231 | HILL ANDREA | 45 KENNEDY DR | | | | CARROLLOTN | GA | 30116 | |
| 5640232 | HILL ANDREAEA | 2222 BIRCH DR APT A | | | | KANSAS CITY | KS | 66106 | |
| 5446532 | HILL ANDREW | 4331 NW 10TH CT | | | | PLANTATION | FL | | |
| 5640233 | HILL ANDREW | 4331 NW 10TH CT | | | | PLANTATION | FL | 33313 | |
| 5640234 | HILL ANGEL | 193 MATHEWSON PLACE | | | | ATLANTA | GA | 30314 | |
| 5446533 | HILL ANGELA | 250 N NEW HOPE RD | | | | GASTONIA | NC | | |
| 5640235 | HILL ANGELA | 250 N NEW HOPE RD | | | | GASTONIA | NC | 28054 | |
| 5640237 | HILL ANRESA D | 1304 E 11TH | | | | SHAWNEE | OK | 74801 | |
| 5640238 | HILL ANTONIO | 53 WABASH DR | | | | ELLENWOOD | GA | 30294 | |
| 5640239 | HILL APRIL | 345 RUSSELL YOUNG RD | | | | BRISTOL | VT | 05443 | |
| 5640240 | HILL ASHLEY | 4515 NORTH LAKESHORE DR | | | | SHREVEPORT | LA | 71107 | |
| 5640241 | HILL ASHLEY M | 229 DRUMMERKELLUM RD | | | | JACKSONVILLE | NC | 28546 | |
| 5640242 | HILL ASZREE | 5677 N 94TH ST | | | | MILWAUKEE | WI | 53225 | |
| 5640243 | HILL BARBARA | 11802 SILVER LOOP | | | | MIRA LOMA | CA | 91752 | |
| 5640244 | HILL BARBARA J | 9423 PACE AVE | | | | LOS ANGELES | CA | 90002 | |
| 5640245 | HILL BARBRA | 679 RIVERSIDE DR | | | | JESUP | GA | 31545 | |
| 5640246 | HILL BERNICE | 4200 NW 3 AVE | | | | MIAMI | FL | 33127 | |
| 5640249 | HILL BILLIE | 6214 E 24TH ST NONE | | | | TULSA | OK | 74114 | |
| 5640250 | HILL BRADY | 113 ARGYLL AVE | | | | ABERDEEN | NC | 38215 | |

Exhibit S
Class 4 GUC Ballot Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5640251 | HILL BRANDI | 205 CEDAR POINT FORT | | | | ROSEHILL | KS | 67133 | |
| 5640252 | HILL BRANDY | 5118 JORDAN VALLEY RD | | | | TRINITY | NC | 27370 | |
| 5446535 | HILL BRENDA | 2511 W WARDCLIFFE DR | | | | PEORIA | IL | | |
| 5640253 | HILL BRENDA | 2511 W WARDCLIFFE DR | | | | PEORIA | IL | 78252 | |
| 5640254 | HILL BRIANA | 1647 STRUBLE | | | | CANTON | OH | 44705 | |
| 5640255 | HILL BRIELLE | 444 CTY RD 20 | | | | DILLONVALE | OH | 43917 | |
| 5640256 | HILL BRITTANI | 144 COMMUNITY STREET | | | | TEXARKANA | AR | 71854 | |
| 5640257 | HILL BRITTANY | 771 NW 55TH ST | | | | MIAMI | FL | 33127 | |
| 5640258 | HILL BRITTNAY | 3156 BOND AVE | | | | CANON | GA | 30520 | |
| 5446536 | HILL BRUCE | 7 FOXCROFT RD | | | | VERNON ROCKVILLE | CT | | |
| 5640260 | HILL BYRON | 6219 S US HIGHWAY 51 | | | | JANESVILLE | WI | 53546 | |
| 5640261 | HILL CALVIN L | 1648 ROGERS CIRCLE | | | | GAINSVILLE | GA | 30507 | |
| 5640262 | HILL CARL | 1429 SUTTLE DR | | | | CAHOKIA | IL | 62207 | |
| 5640263 | HILL CARLOS | 1311 7TH STREET | | | | ALAMOGORDO | NM | 88310 | |
| 5446537 | HILL CARMELITA | 3543 18TH ST SE | | | | WASHINGTON | DC | | |
| 5446538 | HILL CAROLYN | 329 MEADOW LARK RD LOWNDES185 | | | | VALDOSTA | GA | | |
| 5640264 | HILL CAROLYN | 329 MEADOW LARK RD LOWNDES185 | | | | VALDOSTA | GA | 31602 | |
| 5640265 | HILL CARSANDRA | 304 PALM ST APT 7 | | | | LERAYSVILLE | PA | 18829 | |
| 5640266 | HILL CARSANDRA D | 42 AMBROSE ST | | | | SPRINGFIELD | MA | 01109 | |
| 5640267 | HILL CASSANDRA | 106-3 COLEMAN ST APTS | | | | ABBEVILLE | SC | 29620 | |
| 5640269 | HILL CATINA | 601 E WOODCREST ST | | | | DURHAM | NC | 27703 | |
| 5640270 | HILL CEILIA | 2318 EMERALD LAKE CT | | | | DECATUR | GA | 30035 | |
| 5640271 | HILL CHAMAL | 4505 OUTWOOD ST | | | | LADSON | SC | 29456 | |
| 5640272 | HILL CHARITY | 3365 MONT FOUR ACRE DR | | | | LEXINGTON | KY | 40515 | |
| 5640273 | HILL CHARLES | 13 MARCS CT | | | | ANNAPOLIS | MD | 21403 | |
| 5640274 | HILL CHAROLOTTE | 919 25TH ST E | | | | BRADENTON | FL | 34208 | |
| 5640275 | HILL CHASITY | P O BOX 71 HALE CHASITY | | | | GRAYSVILLE | TN | 37338 | |
| 5640277 | HILL CHRIS | 3687 MALLARD CT | | | | ANTIOCH | CA | 94509 | |
| 5640278 | HILL CHRISTINA | 2755 BRINGLE FERRY RD | | | | SALISBURY | NC | 28146 | |
| 5446540 | HILL CHRISTOPHER | 5404 HONEYLEAF WAY | | | | DAYTON | OH | | |
| 5446541 | HILL CHRISTY | 1600 KIMBERLY RD | | | | PIEDMONT | AL | | |
| 5640279 | HILL CHUCK | 702 N MAPLE ST | | | | BUTLER | MO | 64730 | |
| 5640280 | HILL CLARISSA | 2833 CHELSEA | | | | KANSAS CITY | MO | 64128 | |
| 5640281 | HILL CLAYTON | 15 SAMMY CT | | | | COVINGTON | GA | 30016 | |
| 5446542 | HILL COLLEEN | 6530 SAFFORD RD | | | | ROCKFORD | IL | | |
| 5640282 | HILL CONNIE H | 1055 SWAINS | | | | WALNUT COVE | NC | 27052 | |
| 5446544 | HILL CONTINA | 567 W LAKE ST FL 2 | | | | CHICAGO | IL | | |
| 5446545 | HILL CRAIG | 347 NILE ST 15 | | | | NEVADA CITY | CA | | |
| 5640283 | HILL CRAIG S | 59 JENNESS RD | | | | EPPING | NH | 03042 | |
| 5446546 | HILL CRYSTAL | 13319 BLUEBERRY LN | | | | OTTER LAKE | MI | | |
| 5640284 | HILL CRYSTAL | 13319 BLUEBERRY LN | | | | OTTER LAKE | MI | 48464 | |
| 5446547 | HILL CYNTHIA | 860 WALNUT ST | | | | FOSTORIA | OH | | |
| 5640285 | HILL CYNTHIA C | 2023 BARNSBURY WAY | | | | CORDOVA | TN | 38016 | |
| 5640286 | HILL DAFFENEY | 4526 GARDINER DRIVE | | | | COLUMBUS | GA | 31907 | |
| 5640287 | HILL DAMARIS L | 11 AVE B | | | | LOWELL | MA | 01851 | |
| 5446548 | HILL DAN | 7858 GILSTON CT | | | | COLUMBUS | OH | | |
| 5446549 | HILL DANIEL | 6105 S PARKER ROAD APT 9-108 | | | | CENTENNIAL | CO | | |
| 5640288 | HILL DANIELLE | 17 CEDARBALE COURT | | | | COCKEYSVILLE | MD | 21030 | |
| 5640289 | HILL DANYAWN | 6129 WATT AVE APT19 | | | | MEMPHIS | TN | 38114 | |
| 5640290 | HILL DARLENE | 609 NORTHSIDE AVE | | | | RICHMOND | VA | 23223 | |
| 5640291 | HILL DARNELL | 18109 PARKMOUNT AVE | | | | CLEVELAND | OH | 44135 | |
| 5640292 | HILL DAVE | 1400 SHERIDAN ST | | | | GREAT BEND | KS | 67530 | |
| 5446550 | HILL DAVID | 641 EMILE AVE | | | | WESTWEGO | LA | | |

Exhibit S
Class 4 GUC Ballot Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5640293 | HILL DAVID | 641 EMILE AVE | | | | WESTWEGO | LA | 70094 | |
| 5640294 | HILL DAWN | 11600 MARK TWAIN DR | | | | PETERSBURG | VA | 23805 | |
| 5446551 | HILL DEAN | 23261 VIA GUADIX | | | | MISSION VIEJO | CA | | |
| 5640295 | HILL DEBBIE | 2140 FERN ST | | | | PERRY | FL | 32347 | |
| 5640297 | HILL DEBORAH | 5475 CABANNE AVE APT 109 | | | | SAINT LOUIS | MO | 63112-3335 | |
| 5640298 | HILL DEBRA | PO BOX 393 | | | | MILFORD | IN | 46542 | |
| 5446552 | HILL DELAINAIE | 1029 S 60TH ST | | | | TACOMA | WA | | |
| 5640299 | HILL DELDRA | 412 E 35TH ST | | | | WILM | DE | 19720 | |
| 5640300 | HILL DELORES E | 2408 IVERSON ST | | | | TEMPLE HILLS | MD | 20748 | |
| 5640302 | HILL DEMETRIUS | PO BOX 100566 | | | | MILWAUKEE | WI | 53210-0566 | |
| 5640303 | HILL DEMETRUS | 4824 COSSUTH AVE 1ST F | | | | ST LOUIS | MO | 63115 | |
| 5640304 | HILL DENISE | 211 TIMBER RIDGE DRIVE | | | | LEXINGTON | NC | 27292 | |
| 5446553 | HILL DENNIS | 3005 KANTOR AVE | | | | STANHOPE | IA | | |
| 5640305 | HILL DESHAWN | 2820 AUDUBON VILLAGE DR | | | | AUDUBON | PA | 19403 | |
| 5640306 | HILL DESIREE | 36 SHADOW LANE | | | | BEAR | DE | 19702 | |
| 5640307 | HILL DESIREE R | 367 TUSSEY RD | | | | LEXINGTON | NC | 27292 | |
| 5640308 | HILL DIAN | 1530 SW 13TH AVE APT 212 | | | | PORTLAND | OR | 97201 | |
| 5640309 | HILL DIANA | 320 BIRDWOOD AVE | | | | MIDFILED | AL | 35127 | |
| 5446554 | HILL DIANE | 2435 QUINCY ST | | | | KANSAS CITY | MO | | |
| 5640311 | HILL DINAH K | 5636 N 105TH PLZ APT 7 | | | | OMAHA | NE | 68134 | |
| 5419451 | HILL DMARIO M | 3601 E MCDOWELL RD APT 1123 | | | | PHOENIX | AZ | | |
| 5640312 | HILL DOCKERY | 756 CHICKENFOOT RD | | | | TARHILL | NC | 28392 | |
| 5640313 | HILL DOMINIQUE | 2120 DANA | | | | TOLEDO | OH | 43609 | |
| 5640315 | HILL DONNA M | 380 AVON DR | | | | CIRCLEVILLE | OH | 43113 | |
| 5640316 | HILL DORIS | 5139 LONG DR | | | | SHAWNEE | KS | 66216 | |
| 5446556 | HILL DWANE | 2122 SPRING ST | | | | WEST LAWN | PA | | |
| 5446557 | HILL DWIGHT | PO BOX 605 | | | | MOUNT OLIVE | NC | | |
| 5640317 | HILL EARNEST | 10101 NW 4TH PLACE | | | | GAINESVILLE | FL | 32606 | |
| 5640318 | HILL EDNA | 6505 S 144TH ST | | | | OMAHA | NE | 68137 | |
| 5640319 | HILL ELAINA | 267 W FULTON STREET | | | | ALCOA | TN | 37701 | |
| 5640320 | HILL ELEAZAR | 380 WEST MARKET STREET APT C2 | | | | XENIA | OH | 45385 | |
| 5640321 | HILL ELIZABETH | 471 S 5TH ST | | | | ORLEANS | IN | 47452 | |
| 5640322 | HILL ELLA | 1006 THIRD ST SOUTH | | | | COLUMBUS | MS | 39701 | |
| 5446558 | HILL EMILY | 502 PINE BROOKE DR CERRO GORDO 033 | | | | CLEAR LAKE | IA | | |
| 5640323 | HILL ERIC | 917 DREILING | | | | JUNCTION CITY | KS | 66441 | |
| 5640324 | HILL ERICA | 554 E 58ST N | | | | TULSA | OK | 74126 | |
| 5640325 | HILL ERIKA | 297 LAKESHORE DR | | | | THOMASVILLE | NC | 27360 | |
| 5640326 | HILL ERNEST | 202 SLEEPY LN | | | | WARNER ROBINS | GA | 31088 | |
| 5640327 | HILL ERVIN | 1917 N 70TH ST | | | | KANSAS CITY | KS | 66102 | |
| 5640328 | HILL ETHEL | 1731 WESTWOOD AVENUE | | | | ATLANTA | GA | 30310 | |
| 5640329 | HILL ETTA | 218 LONGHILL STREET | | | | SPRINGFIELD | MA | 01108 | |
| 5640330 | HILL EUGENE | 3860 ACCACIA LN | | | | HARVEY | LA | 70058 | |
| 5446560 | HILL EVA | 4924 MIZE LN | | | | SUFFOLK | VA | | |
| 5640331 | HILL EVANGELINE | 424 CENTRAL AVE | | | | LAFAYETTE | IN | 47905 | |
| 5640332 | HILL FATINA | 1313 MOTTER AVE | | | | FREDERICK | MD | 21701 | |
| 5640333 | HILL FRANK | 6420 HIGWAY 73 EAST | | | | CHARLOTTE | NC | 28214 | |
| 5640334 | HILL FRED | 10 NORTHRIDGE HILLS COURT | | | | ST LOUIS | MO | 63033 | |
| 5446562 | HILL FREDERICK S | 1730 DERBY DOWNS DR | | | | FRIENDSVILLE | TN | | |
| 5640335 | HILL GAIL | 34 WALDEN HOLLY CT | | | | BALTIMORE | MD | 21207 | |
| 5446563 | HILL GEOFFRY | 1082 E CAVE CANYON PL | | | | GREEN VALLEY | AZ | | |
| 5446564 | HILL GERALDINE | 43 COOLIDGE PL | | | | HAWTHORNE | NJ | | |
| 5640336 | HILL GIDGET | 300101B BUNCOMBE ROAD | | | | GREENVILLE | SC | 29609 | |
| 5640337 | HILL GINA | 158 LEBLEW DR | | | | VANCEBORO | NC | 28586 | |

Exhibit S

Class 4 GUC Ballot Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5640338 | HILL GLENN | 6450 HADDEN BAY DR | | | | HOUSTON | TX | 77036 | |
| 5640339 | HILL GOVAN | 3649 MONTEROSA DR NONE | | | | ALTADENA | CA | 91001 | |
| 5640340 | HILL GREG | 1411 20TH ST | | | | VIENNA | WV | 26105 | |
| 5446565 | HILL GREGORY | 300 S 12TH ST CERRO GORDO033 | | | | CLEAR LAKE | IA | | |
| 5640341 | HILL GREGORY | 300 S 12TH ST CERRO GORDO033 | | | | CLEAR LAKE | IA | 50428 | |
| 5640342 | HILL HBT ENTERPRISES INC NEW Y | | | | | | | | |
| 5446566 | HILL HEATH | 625 TYUS CARROLLTON RD | | | | CARROLLTON | GA | | |
| 5640343 | HILL HEATHER | 372 RIVERCHASE BLVD | | | | CRESTVIEW | FL | 32536 | |
| 5446567 | HILL HENRY | 7706 E JEFFERSON AVE APT 304 | | | | DETROIT | MI | | |
| 5640344 | HILL HOLLY T | 333 MAIN ST | | | | LATROBE | PA | 15650 | |
| 5446568 | HILL HOPE | 440 PRESTWICK RIDGE WAY APT 13 | | | | KNOXVILLE | TN | | |
| 5446569 | HILL HOWARD | 1819 CAMPTON RD HUMBOLDT023 | | | | EUREKA | CA | | |
| 5640345 | HILL IBN | 560 FORNTNER STREET | | | | DOTHAN | AL | 36303 | |
| 5640346 | HILL INGRID Y | 4355 JAILETTE RD | | | | ATLANTA | GA | 30349 | |
| 5446570 | HILL IRMA | 239 GLENN AVE | | | | CAREY | OH | | |
| 5640347 | HILL IRVIN D | 13 TENNIS LANE | | | | HAMPTON | VA | 23663 | |
| 5640348 | HILL IVORY | 2737 CONE RD | | | | MACON | GA | 31217 | |
| 5640349 | HILL JACK | 1219 MASSEY RD | | | | PENDLETON | SC | 29670 | |
| 5446571 | HILL JACKIE | 710 SIXTH ST N | | | | LAWRENCEBURG | TN | | |
| 5640350 | HILL JACQUELINE | 4116 EAST 135TH | | | | CLEVELAND | OH | 44105 | |
| 5640351 | HILL JAI | 1085 DUNBAR RD | | | | WARNER ROBINS | GA | 31093 | |
| 5446572 | HILL JAMES | 1316 BEAVER TRAIL DR | | | | CORDOVA | TN | | |
| 5640352 | HILL JAMES | 1316 BEAVER TRAIL DR | | | | CORDOVA | TN | 38016 | |
| 5446573 | HILL JANIE | 16307 CHAPIN ST | | | | MADERA | CA | | |
| 5640353 | HILL JAQUETTA | 6606 PLAYFIELD DR | | | | COLUMBUS | GA | 31907 | |
| 5640354 | HILL JASMINE | 1507 DOORCHESTER RD | | | | CHARLESTON | WV | 25303 | |
| 5640355 | HILL JAY | 7126 S ELM CT | | | | LITTLETON | CO | 80122 | |
| 5640356 | HILL JEAN | 121 FLEECE LN | | | | MOORESBORO | NC | 28114 | |
| 5640357 | HILL JEFFREY | 60 QUAIL FOREST DR | | | | SAVANNAH | GA | 31419 | |
| 5446574 | HILL JENNIFER | 945 PARKVIEW DRIVE E203 | | | | KING OF PRUSSIA | PA | | |
| 5640358 | HILL JENNIFER A | 861 STACEY PL | | | | VIRGINIA BCH | VA | 23464 | |
| 5446575 | HILL JERE | 5080 N STONEHOUSE PL | | | | TUCSON | AZ | | |
| 5446576 | HILL JERMAINE | 3707 CLEMENTINE DRIVE | | | | KILEEN | TX | | |
| 5446577 | HILL JERRI | 3518 CIMARRON ST | | | | LOS ANGELES | CA | | |
| 5640359 | HILL JERRY | 150 THIRD AVE | | | | LEXINGTON | SC | 29072 | |
| 5640360 | HILL JESSICA | 320 N BROADWAY ST | | | | GREENEN SPRINGS | OH | 44836 | |
| 5640361 | HILL JESSICA M | 202 LAYTON DR | | | | TIMMONSVILLE | SC | 29161 | |
| 5640362 | HILL JESSIE | 2320 TOCUMCARI DR APT 43 | | | | LAS VEGAS | NV | 89101 | |
| 5640363 | HILL JIMMY R | 127 PENNSYLVANIA AVE | | | | CHESTER | WV | 26034 | |
| 5640364 | HILL JOANNE | 2795WEST STREET APT 25 | | | | REDDING | CA | 96001 | |
| 5446578 | HILL JOHN | 624 EXTON ROAD N | | | | HATBORO | PA | | |
| 5640365 | HILL JOHN | 624 EXTON ROAD N | | | | HATBORO | PA | 19040 | |
| 5640366 | HILL JOHN S | 2926 WILSON RD | | | | LAND O LAKES | FL | 34638 | |
| 5640367 | HILL JOHNATHON | 3200 PROPER ST | | | | CORINTH | MS | 38834 | |
| 5640368 | HILL JONYETTA | 3005 RIDGECREST DRIVE | | | | AUGUSTA | GA | 30907 | |
| 5640369 | HILL JORDAN | 1211 LINCOLN | | | | ST JOSEPH | MO | 64506 | |
| 5446579 | HILL JOSEPH | 12136 N JARREN CANYON WAY | | | | ORO VALLEY | AZ | | |
| 5640370 | HILL JOSHUA | XXX | | | | CREEDMOOR | NC | 27522 | |
| 5640371 | HILL JUANITA | 11686 GRNWD SPRING RIDGE RD | | | | SHREVEPORT | LA | 71129 | |
| 5640372 | HILL JUNIECIA | 2743 KELLER AVE | | | | NORFOLK | VA | 23509 | |
| 5640373 | HILL JUSTIN | 1406 E 4705 S | | | | SLC | UT | 84117 | |
| 5640374 | HILL KADIESHA | 20311 MAJOR DR | | | | EUCLID | OH | 44117 | |
| 5640375 | HILL KADRIA N | 304 SLOAN AVE E | | | | TALLADEGA | AL | 35160 | |

Exhibit S
Class 4 GUC Ballot Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5640376 | HILL KAMARA | 200 RIDDICK DRIVE | | | | PORTSMOUTH | VA | 23701 | |
| 5640377 | HILL KAREN | 220 SOUTH HOYT B | | | | WHEAT RIDGE | CO | 80033 | |
| 5640378 | HILL KARIMA | 328 DEMILLE PL | | | | RALEIGH | NC | 27610 | |
| 5640379 | HILL KASHASTA S | 203 SILVER BLUFF | | | | AKEN | SC | 29803 | |
| 5640380 | HILL KASHIKI S | 101 BARKSDALE RD | | | | HAMPTON | VA | 23669 | |
| 5640382 | HILL KATHY J | 1290 ARMSTRONG ST | | | | LARIMER | PR | 15647 | |
| 5640383 | HILL KATRENA L | 1609 DILLWOOD CT | | | | LITHONIA | GA | 30058 | |
| 5640384 | HILL KATRIS | OR MARTEZ FERGUSON | | | | COLUMBUS | MS | 39702 | |
| 5640385 | HILL KAYLA | 444 LEIPER ST | | | | MEDIA | PA | 19063 | |
| 5640386 | HILL KEISHA | P O BOX5658 | | | | HILLSIDE | NJ | 07205 | |
| 5640387 | HILL KELLI | 7421 51ST AVE SOUTH | | | | TAMPA | FL | 33619 | |
| 5640388 | HILL KELLY | 652 N MONTICELLO | | | | CHICAGO | IL | 60624 | |
| 5640389 | HILL KELSEY | 205 PINE ST APPT C | | | | COALINGA | CA | 93210 | |
| 5640390 | HILL KENISHA | 556 LEE LANE RD | | | | ROANOKE RAPIDS | NC | 27870 | |
| 5640391 | HILL KENNETH | 118 MOSES LANE | | | | MAYSVILLE | NC | 28555 | |
| 5446580 | HILL KEVIN | 18507 96TH AVE NW | | | | STANWOOD | WA | | |
| 5640392 | HILL KEVIN | 18507 96TH AVE NW | | | | STANWOOD | WA | 98292 | |
| 5640393 | HILL KIARA | PLEASE ENTER ADDRESS | | | | PHILA | PA | 19018 | |
| 5640394 | HILL KIM | 719 S WASHINGTON ST | | | | LODI | CA | 95240 | |
| 5640395 | HILL KIMBERLY | 3619 FILLMORE ST | | | | GARY | IN | 46408 | |
| 5640396 | HILL KIMBERLY L | 1106 JEFFERSON ST APT 2C | | | | JEFFERSON CITY | MO | 65101 | |
| 5640397 | HILL KIMETHA | PLEASE ENTER YOUR STREET ADDRE | | | | ENTER CITY | MS | 39120 | |
| 5640398 | HILL KITTRIANA | 2705 ROANOKE CT APT 3 | | | | VALPARAISO | IN | 46383 | |
| 4811595 | Hill Knotts & Goldman, LLC | 300 N. Meridian Street | Suite 1290 | | | Indianapolis | IN | 46204 | |
| 4811595 | Hill Knotts & Goldman, LLC | 300 N. Meridian Street | Suite 1290 | | | Indianapolis | IN | 46204 | |
| 4811595 | Hill Knotts & Goldman, LLC | 300 N. Meridian Street | Suite 1290 | | | Indianapolis | IN | 46204 | |
| 4811595 | Hill Knotts & Goldman, LLC | 300 N. Meridian Street | Suite 1290 | | | Indianapolis | IN | 46204 | |
| 4811595 | Hill Knotts & Goldman, LLC | 300 N. Meridian Street | Suite 1290 | | | Indianapolis | IN | 46204 | |
| 4811595 | Hill Knotts & Goldman, LLC | 300 N. Meridian Street | Suite 1290 | | | Indianapolis | IN | 46204 | |
| 4811595 | Hill Knotts & Goldman, LLC | 300 N. Meridian Street | Suite 1290 | | | Indianapolis | IN | 46204 | |
| 4811595 | Hill Knotts & Goldman, LLC | 300 N. Meridian Street | Suite 1290 | | | Indianapolis | IN | 46204 | |
| 4811595 | Hill Knotts & Goldman, LLC | 300 N. Meridian Street | Suite 1290 | | | Indianapolis | IN | 46204 | |
| 4811595 | Hill Knotts & Goldman, LLC | 300 N. Meridian Street | Suite 1290 | | | Indianapolis | IN | 46204 | |
| 4811595 | Hill Knotts & Goldman, LLC | 300 N. Meridian Street | Suite 1290 | | | Indianapolis | IN | 46204 | |
| 5446581 | HILL KRISTINA | 8381 LONGRIDGE ROAD | | | | NORTH CHARLESTON | SC | | |
| 5640399 | HILL KRISTY | PLEASE ENTER YOUR STREET ADDRE | | | | ENTER CITY | FL | 32608 | |
| 5640400 | HILL LA | PO BOX 431 | | | | NEW CONCORD | OH | 43602 | |
| 5640401 | HILL LAMONT | 29174 TRAILER LN 25 | | | | WAVERLY | VA | 23890 | |
| 5640403 | HILL LAPRAYDIA | 3741 E 118 UP | | | | LEMOORE | CA | 93245 | |
| 5640404 | HILL LASHATA | 125 DAPHNEY SE | | | | MILLEDGEVILLE | GA | 31061 | |
| 5640405 | HILL LATARSH J | 65 ALFRED BUTLER LN | | | | BAXLEY | GA | 31513 | |
| 5640406 | HILL LATOKA | 5834 N 72ND ST | | | | MILWAUKEE | WI | 53218 | |
| 5640407 | HILL LATOYA | 8041 BUSIEK AVE | | | | STL | MO | 63134 | |
| 5640408 | HILL LATRELL | 711 PENFIELD AVE | | | | ELYRIA | OH | 44035 | |
| 5446582 | HILL LAURA | 684 AMMONS ST SCOTT127 | | | | WALDRON | AR | | |
| 5640409 | HILL LAURA | 684 AMMONS ST SCOTT127 | | | | WALDRON | AR | 72958 | |
| 5640410 | HILL LAURA B | 3813 OLD POST RD | | | | RICHMOND | VA | 23235 | |
| 5640411 | HILL LAVERNA | 5232 LONG VALLY PARK | | | | CROSSLANES | WV | 25313 | |
| 5640412 | HILL LAVETTE | 834 NOTTAWAY DRIVE | | | | CHESAPEAKE | VA | 23320 | |
| 5640413 | HILL LAVINE | 1814 E BELL ROAD 1069 | | | | PHOENIX | AZ | 85022 | |
| 5640414 | HILL LAWANDA | 2116 EDMUND AVE | | | | ST LOUIS | MO | 63121 | |
| 5640415 | HILL LEO E | 3010 MESSANIE ST | | | | SAINT JOSEPH | MO | 64501 | |

Exhibit S
Class 4 GUC Ballot Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5446583 | HILL LEON | 4511 WALNUT ST APT 128 | | | | PHILADELPHIA | PA | | |
| 5640416 | HILL LETHA | 475 WESTMINISTER HALL AVE | | | | N LAS VEGAS | NV | 89032 | |
| 5640417 | HILL LETTYE | 234 E ZION ST | | | | TULSA | OK | 74106 | |
| 5446584 | HILL LEWIS | 11170 MALL CIRCLE PRINCE GEORGES 033 | | | | AQUASCO | MD | | |
| 5640419 | HILL LINDA | 12 MALLARD ST | | | | FOLKSTON | GA | 31537 | |
| 5446585 | HILL LISA | PO BOX 146 37518 HWY 20E | | | | BURNS | OR | | |
| 5640420 | HILL LISA | PO BOX 146 37518 HWY 20E | | | | BURNS | OR | 97720 | |
| 5640421 | HILL LISAJALEESA | PL22EASE ENTER YOUR STREET ADD | | | | WARREN | OH | 44484 | |
| 5640422 | HILL LNDRIA | 1201 VALLEY AVE SE | | | | WASHINGTON | DC | 20032 | |
| 5640423 | HILL LORENZO | 6634 IDWALE CIR | | | | WEST MELBOURNE | FL | 32904 | |
| 5640424 | HILL LORETTA | 2007 E 61ST PL N | | | | TULSA | OK | 74130 | |
| 5640425 | HILL LORI | 29009 PONDEROSA | | | | LAUREL | DE | 19956 | |
| 5640426 | HILL LORRAINE | 1825 COLLINGWOOD BLVD APT 4 | | | | TOLEDO | OH | 43604-6523 | |
| 5640427 | HILL LOUISS | 544 CYPRESS LN | | | | GREENVILLE | MS | 38701 | |
| 5640428 | HILL LOVELL | 7905 SHIRLEY CT | | | | CLINTON | MD | 20735 | |
| 5640429 | HILL LOWRINE | 1878 LITTLE CEDAR CREEK ROAD | | | | WINNSBORO | SC | 29180 | |
| 5640430 | HILL LUCELLA | 17285 NW 55TH AVE | | | | STARKE | FL | 32091 | |
| 5640431 | HILL LYNN | 260 ARENDALE APT316 | | | | ADAMSVILLE | TN | 38310 | |
| 5640432 | HILL MAKEBA | 3201 CLEARVIEW DR | | | | N CHESTERFIELD | VA | 23234 | |
| 5640434 | HILL MANEASHIA | 4848 NW 24TH CT | | | | FT LAUDERDALE | FL | 33313 | |
| 5640435 | HILL MARCHEL | 2658 LOOKOUT CIR NONE | | | | CHINO HILLS | CA | 91709 | |
| 5446586 | HILL MARDY | 529 W 16TH ST | | | | ADA | OK | | |
| 5640436 | HILL MARGARET | 1160 TWELVE TREE RD | | | | ASHEBORO | NC | 27205 | |
| 5640437 | HILL MARGARITTA | 127 BURNING TREE DR | | | | HERMITAGE | TN | 37076 | |
| 5640438 | HILL MARGO | 83 GORDON STREET | | | | STATEN ISLAND | NY | 10304 | |
| 5640439 | HILL MARIE | 927 CHAPPELL MILL RD | | | | MONTROSE | GA | 31065 | |
| 5640440 | HILL MARILYN | 500 BIRDSONG RD | | | | PETERSBURG | VA | 23805 | |
| 5446588 | HILL MARK | 2422 JOHNS CREEK RD | | | | NEW CASTLE | VA | | |
| 5640441 | HILL MARLIN | 233 FLOWER CITY PARK | | | | ROCHESTER | NY | 14615 | |
| 5640443 | HILL MARQUITA | 118 EVERGREEN LN APT 46 | | | | CEDARTOWN | GA | 30125 | |
| 5640444 | HILL MARQUITA C | 118 EVERGREEN LN APT 46 | | | | CEDARTOWN | GA | 30125 | |
| 5640445 | HILL MARSHA | 1736 CROWLEY DR | | | | SAINT LOUIS | MO | 63136 | |
| 5640446 | HILL MARVONNA | 8461 GREENWOODVIEW DR | | | | PARMA | OH | 44129 | |
| 5640447 | HILL MEENA | 534 TRRRACE ST | | | | ALIQUIPPA | PA | 15001 | |
| 5640448 | HILL MEGANSHANNON | 7615 BRIGGS ST | | | | OMAHA | NE | 68124 | |
| 5640449 | HILL MELINDA | 333 DARTMOUTH AVE | | | | BUFFALO | NY | 14215 | |
| 5446590 | HILL MELISSA | 5052 SILVER HILL CT 204 | | | | DISTRICT HEIGHTS | MD | | |
| 5640450 | HILL MELISSA | 5052 SILVER HILL CT 204 | | | | DISTRICT HEIGHTS | MD | 20747 | |
| 5640451 | HILL MELISSA H | 3101 EMERSON BYNE AVE | | | | TIFTON | GA | 31794 | |
| 5640452 | HILL MELISSA K | 900 FOURTH ST | | | | RICHMOND DALE | OH | 45673 | |
| 5640453 | HILL MEOSHIA | 665 N JEFFERSON AVE APT 262 | | | | TUCSON | AZ | 85711 | |
| 5640454 | HILL MERRI | 934 MOMSBY DR | | | | FREDERICK | MD | 21701 | |
| 5446591 | HILL MICHAEL | 6117 SEBRING DR | | | | COLUMBIA | MD | | |
| 5640455 | HILL MICHAEL | 6117 SEBRING DR | | | | COLUMBIA | MD | 21044 | |
| 5640456 | HILL MICHELE | 1316 LEAD ST | | | | NORFOLK | VA | 23504 | |
| 5640457 | HILL MICHELLE | 2739 WOODLA HILLS CV | | | | MEMPHIS | TN | 38127 | |
| 5640458 | HILL MINNIE | 3038 MELROSE AVE NW | | | | ROANOKE | VA | 24017 | |
| 5640459 | HILL MISTY | 2517 LANDSCAPE AVE NW | | | | CANTON | OH | 44709 | |
| 5640460 | HILL MMORRIS | 3333 CONCORD COR SE | | | | CONYERS | GA | 30013 | |
| 5640461 | HILL N | 2801 MISTY WATER DR | | | | DECATUR | GA | 30032 | |
| 5640462 | HILL NANCY | 12425 DETOUR RD | | | | KEYMAR | MD | 21757 | |
| 5419455 | HILL NANKITA | 1505 W MAPLE AVE | | | | INDEPENDENCE | MO | | |
| 5640463 | HILL NATALIE | 12 FORREST CREEK RD | | | | ELDON | MO | 65026 | |

Exhibit S
Class 4 GUC Ballot Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|-------|------|-----------|-----------|-----------|-----------|------|-------|-------------|---------|
| 5640464 | HILL NATASHA | H254422 | | | | SHREVEPORT | LA | 71111 | |
| 5640465 | HILL NATHAN | 35614 LOTTE LN | | | | ZEPHYRHILLS | FL | 33541 | |
| 5640466 | HILL NATOYA | 1706 ANN AVE | | | | ALBANY | GA | 31705 | |
| 5640467 | HILL NEKENDRA | 3125 33RD ST NE | | | | CANTON | OH | 44705 | |
| 5640468 | HILL NENA | 37 S MCGEE ST | | | | DAYTON | OH | 45403 | |
| 5640469 | HILL NICHELLE | 26 MILL RIDGE CT | | | | STANARDSVILLE | VA | 22973 | |
| 5640470 | HILL NICHOLE | 15215 LIVINGSTON AVE APT 1 | | | | LUTZ | FL | 33559 | |
| 5640471 | HILL NICK M | 5500 SO DANBERRY DR | | | | SIOUX FALLS | SD | 57106 | |
| 5640472 | HILL NINA | 3230 JAMAICA RD NW | | | | ATLANTA | GA | 30318 | |
| 5640473 | HILL NORMAN | 1421 W GLENMERE ST | | | | WEST COVINA | CA | 91790 | |
| 5640474 | HILL OCTAVIA K | 2514 STOKES AVE | | | | WINSTON SALEM | NC | 27105 | |
| 5640475 | HILL OLESHA | 3233 E 28 TH | | | | KANSAS CITY | MO | 64128 | |
| 5640476 | HILL OUILA | 1678 PARKINSON DR | | | | REYNOLDSBURG | OH | 43068 | |
| 5640477 | HILL PAM | 124 HENLEY RD | | | | OAK RIDGE | TN | 37830 | |
| 5446592 | HILL PAMELA | 417 NEWPORT AVE | | | | ST LOUIS | MO | | |
| 5640478 | HILL PAMELA | 417 NEWPORT AVE | | | | ST LOUIS | MO | 63119 | |
| 5640479 | HILL PATRICA | 629 PARADISE LANE 114 | | | | LOU | KY | 40258 | |
| 5446593 | HILL PATRICIA | 3623 TAFT AVE | | | | ST LOUIS | MO | | |
| 5640480 | HILL PATRICIA | 3623 TAFT AVE | | | | ST LOUIS | MO | 63116 | |
| 5640481 | HILL PAULA | 16401 ROLLING TREE RD | | | | ACCOKEEK | MD | 20607 | |
| 5640482 | HILL PAULA R | 16401 ROLLING TREE RD | | | | ACCOKEEK | MD | 20607 | |
| 5640484 | HILL PEGGY | KMART LANE | | | | SAVANNAH | GA | 31419 | |
| 5640485 | HILL PENNY | 700 BETTY STREET | | | | DALTON | GA | 30721 | |
| 5640486 | HILL PHILLIP | 274 LOFAS | | | | VALLEJO | CA | 94590 | |
| 5640487 | HILL PHYLLIS | PO BOX 12163 | | | | ROANOKE | VA | 24023 | |
| 5640488 | HILL PHYLLIS G | 391 COREOPSIS DR | | | | LANCASTER | PA | 17601 | |
| 5640489 | HILL QUANTANNA R | 339 HARTMAN STREET | | | | GASTONIA | NC | 28052 | |
| 5640490 | HILL RACHEL | 1324 SPRUANCE ST | | | | SAN JOSE | CA | 95128 | |
| 5640491 | HILL RAMONA C | 719 S 29 ST | | | | MUSKOGEE | OK | 74401 | |
| 5446594 | HILL RANDY | 152 K ROSS RD | | | | PINEKNOT | KY | | |
| 5640492 | HILL RAVEN S | 1511 N W 53 ST | | | | MIAMI | FL | 33142 | |
| 5640493 | HILL RAYMEISHA | 2029 LAWRY AVE | | | | NORTH LAS VEGAS | NV | 89032 | |
| 5446595 | HILL REGINA | 9 SOMERSET LN 302 | | | | EDGEWATER | NJ | | |
| 5640494 | HILL RENADA | 5007 ALAN DR | | | | RICHMOND | VA | 23234 | |
| 5640495 | HILL RENEA N | 2495 BLUEBIRD DR | | | | HOLTS SUMMIT | MO | 65043 | |
| 5640496 | HILL RHONDA | 3110 WANDERING OAKS | | | | ORANGE PARK | FL | 32065 | |
| 5640497 | HILL RICHARD | PO BOX 370 | | | | BIRDSNEST | VA | 23307 | |
| 5640498 | HILL RITA | 167 PRESTON LN | | | | SOUTHERN PINES | NC | 28387 | |
| 5446596 | HILL ROBERT | 2001 WILLOW WAY | | | | SAN BRUNO | CA | | |
| 5640499 | HILL ROBERT | 2001 WILLOW WAY | | | | SAN BRUNO | CA | 94066 | |
| 5640500 | HILL ROBERTHA | 5316 COURT HOUSE ROAD | | | | CHURCH ROAD | VA | 23833 | |
| 5640501 | HILL RODNEY | | | | | | | | |
| 5640502 | HILL RON | 1451 MIAMI CT NE | | | | CANTON | OH | 44714 | |
| 5446597 | HILL RONALD | 4507 W JUNIPER DRIVE A | | | | USAFA | CO | | |
| 5640503 | HILL RONIKKA | 3500 GARDEN OAKS | | | | NEW ORLEANS | LA | 70127 | |
| 5640504 | HILL RONTARIO | 1207 MEADOW STREET | | | | WILSON | NC | 27893 | |
| 5640505 | HILL ROSLYN | PO BOX 13806 | | | | DUBLIN | GA | 31021 | |
| 5640506 | HILL RUSSELL L | 3505 NW LINCOLN AVE | | | | LAWTON | OK | 73505 | |
| 5640507 | HILL SALLY | 2901 YORKTOWN PL SW | | | | ROANOKE | VA | 24015 | |
| 5640510 | HILL SANDY | 73 AKERS | | | | AKRON | OH | 44312 | |
| 5640511 | HILL SCOTT | 12314 STONEGATE DR APT101 | | | | OMAHA | NE | 68164 | |
| 5640512 | HILL SEAN E | 119 AUBURN AVE | | | | LAGRANGE | GA | 30240 | |
| 5640513 | HILL SELINA | 408 FLORENCE | | | | SELMER | TN | 38375 | |

Exhibit S
Class 4 GUC Ballot Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5640514 | HILL SHANAE | 955 G ST | | | | LORAIN | OH | 44052 | |
| 5640515 | HILL SHANAE L | 955 G ST | | | | LORAIN | OH | 44052 | |
| 5640516 | HILL SHANDRENA | 209 GARDENIA AVE | | | | FORT PIERCE | FL | 34982 | |
| 5640517 | HILL SHANEE | 1404 NE 20TH AVENUE | | | | GAINESVILLE | FL | 32609 | |
| 5640519 | HILL SHANIKA | 66935 VISTA PL B | | | | D HOT SPRINGS | CA | 92240 | |
| 5446598 | HILL SHANNON | 16220 N 7TH ST APT 1121 | | | | PHOENIX | AZ | | |
| 5640521 | HILL SHANTAY | 5171 PHILIPS | | | | MAPLE | OH | 44137 | |
| 5446599 | HILL SHAR | 282 MINGES RD S | | | | BATTLE CREEK | MI | | |
| 5446600 | HILL SHARON | 63005 HWY 350 | | | | MODEL | CO | | |
| 5640522 | HILL SHAVON M | 132211 AQUEDUCT DR APT 4 | | | | NEWPORT NEWS | VA | 23602 | |
| 5446601 | HILL SHAWANNA | 2046 FRANK LN SE | | | | MARIETTA | GA | | |
| 5640523 | HILL SHAWN | 2300 AVE S APT 8 | | | | RIVIER BEACH | FL | 33404 | |
| 5640524 | HILL SHEENA | 165 CLAYWOOD LN | | | | BOONES MILL | VA | 24065 | |
| 5640527 | HILL SHELLY | 1635 STATE ROUTE 442 HIGHWAY | | | | MUNCY | PA | 17756 | |
| 5640528 | HILL SHERRY | 1325 SKIPPERS RD | | | | EMPORIA | VA | 23847 | |
| 5640529 | HILL SHINEVA | 500 WENWOOD DR APT 1714 | | | | GREENVILLE | SC | 29605 | |
| 5640530 | HILL SHONDRIAH | 501 BILTMORE RD | | | | NORFOLK | VA | 23505 | |
| 5640531 | HILL SHONTELL | 8707 DETROIT AVE | | | | CLEVELAND | OH | 44102 | |
| 5640532 | HILL SHUNTA R | 212 BIRCH ST | | | | HAPEVILLE | GA | 30354 | |
| 5640533 | HILL SHURELLA | 5 PEPER TREE APATRMENT | | | | BESSEMER | AL | 35020 | |
| 5640534 | HILL SIERRA | 1098 WEVERTOWN RD | | | | LYNCHBURG | OH | 45142 | |
| 5640535 | HILL SOPHIA | 234 CLINIC CIRCLE DR | | | | ROSE HILL | NC | 28458 | |
| 5640536 | HILL STACY | 6020 EDITH AVE | | | | KANSAS CITY | KS | 66104 | |
| 5640537 | HILL STAR | 796 MAGENTA DR | | | | NORTH | SC | 29112 | |
| 5640538 | HILL SUSAN | 46229 S HWY 936 | | | | ST AMANT | LA | 70774 | |
| 5640539 | HILL SYLVIA | 4088 BLACK STONE DR | | | | PLAINFIELD | IL | 60544 | |
| 5640540 | HILL SYTINA | 307 AINSLEY ST SE | | | | PALM BAY | FL | 32909 | |
| 5640541 | HILL T | 1624 W CLEVELAND AVE | | | | SPOKANE | WA | 99205 | |
| 5640542 | HILL TAMIKA | 543 5TH ST | | | | PITCAIRN | PA | 15140 | |
| 5640543 | HILL TAMMY | 1217 NALLEY RD | | | | HYATTSVILLE | MD | 20785 | |
| 5640545 | HILL TANISHA | 5933 S SANTA FE AVE | | | | TULSA | OK | 74107 | |
| 5640546 | HILL TARCY | 6717 HIGHLAND HOUSE CT APT D | | | | ST LOUIS | MO | 63123 | |
| 5640547 | HILL TEDRA | 513 OWENS SYT | | | | NAPOLEONVILLE | LA | 70390 | |
| 5640548 | HILL TENDAI | 706 SUIMMT CREEK DRIVE | | | | STONE MOUNTAI | GA | 30083 | |
| 5640549 | HILL TERRY | 6301 DENVER CT | | | | FAYETTEVILL | NC | 28304 | |
| 5640550 | HILL THERESA | 1901 S YALE AVE | | | | TULSA | OK | 74112 | |
| 5640551 | HILL TIARRA | 968 MOUNT OLIVE RD | | | | WASHINGTON | DC | 20002 | |
| 5640552 | HILL TIFFANY | 150 HUTCHINGSON ST NE | | | | ATLANTA | GA | 30307 | |
| 5640553 | HILL TIMM | 376 WEST 2400 SOUTH | | | | CLEARFIELD | UT | 84015 | |
| 5640555 | HILL TINA | 1525 HIDDEN OAKS DR | | | | WEDGEFIELD | SC | 29168 | |
| 5640556 | HILL TIONNA | 1706 WINWARD CT | | | | SAINT LOUIS | MO | 63136 | |
| 5640557 | HILL TOMMY L | 916 NEW HOLLAND AVE | | | | LANCASTER | PA | 17603 | |
| 5640558 | HILL TONJULA | 431 13TH PL | | | | PLEASANT GROVE | AL | 35127 | |
| 5640559 | HILL TONYA | 2075 E WHIPP RD APT D | | | | KETTERING | OH | 45440 | |
| 5640560 | HILL TOYA | 1812 E YORK ST | | | | TULSA | OK | 74110 | |
| 5640561 | HILL TRACEY | 7594 COMMERCE BLVD | | | | COTATI | CA | 94931 | |
| 5446603 | HILL TRACII | 20003 N 23RD AVE APT 166 | | | | PHOENIX | AZ | | |
| 5446604 | HILL TRACY | 1821 18TH AVE | | | | COLUMBUS | GA | | |
| 5640562 | HILL TRACY | 1821 18TH AVE | | | | COLUMBUS | GA | 31901 | |
| 5640563 | HILL TRESTA | 83 KLONDIKE HOMES AVE | | | | ASHEVILLE | NC | 28801 | |
| 5640564 | HILL TRINA | 340 E RAVENWOOD | | | | YO | OH | 44507 | |
| 5640566 | HILL TROY | 730 SW 7TH PLACE | | | | ANDREWS | TX | 79714 | |
| 5640567 | HILL TWANNA | 361 JOSEPHINE | | | | MEMPHIS | TN | 38111 | |

In re: Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 2675 of 6863

Exhibit S
Class 4 GUC Ballot Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5640568 | HILL TYERRION | 300129THAVELOT46 | | | | TUSCALOOSA | AL | 35401 | |
| 5640569 | HILL TYMBERLEE | 6827 WHITSETT AVE 103 | | | | NORTH HOLLYWOOD | CA | 91605 | |
| 5640570 | HILL TYRAM | 6934 S YALE | | | | CHICAGO | IL | 60621 | |
| 5640571 | HILL UEVETTE | 1108 UNION GROVE RD | | | | SOUTH BOSTON | VA | 24592 | |
| 5640572 | HILL VANDERLYN | 3860 ACCACIA | | | | HARVEY | LA | 70058 | |
| 5640573 | HILL VECINT | 797 LINCOLN BLVD | | | | BEDFORD | OH | 44146 | |
| 5640574 | HILL VEDA | 200 RODNEY AVE | | | | BUFFALO | NY | 14214 | |
| 5640575 | HILL VICKIE | 152 POMONA AVE | | | | NEWARK | NJ | 07112 | |
| 5640576 | HILL VICTORIA | 1850 QUAIL VALLEY CV | | | | MEMPHIS | TN | 38134 | |
| 5640577 | HILL VINCENT | 10019 MUROC ST APT C5 | | | | BELLFLOWER | CA | 90706 | |
| 5640578 | HILL VIRGINIA | 1929 SAINT CHARLES | | | | BIRMINGHAM | AL | 35211 | |
| 5640579 | HILL WANDA | 72 BLOUNT ST | | | | FORSYTH | GA | 31029 | |
| 5640580 | HILL WAYNE | 204 N BLAIR | | | | MARSHFIELD | MO | 65706 | |
| 5446606 | HILL WILLIAM | 1609 N 9TH AVE | | | | DURANT | OK | | |
| 5446607 | HILL WOLANDA | 226 MOSSY TREE LN | | | | AIKEN | SC | | |
| 5640581 | HILL Y | 466 SCHAUM AVE | | | | ZANESVILLE | OH | 43701 | |
| 5419457 | HILL YASMINE K | 709 MILTON STREET 2L | | | | GREENSBORO | NC | | |
| 5640582 | HILL YOLANDA | 1738 HARRISON AVE | | | | CINCINNATI | OH | 45214 | |
| 5640583 | HILL YULONDA | P O BOX 45082 | | | | LITTLE ROCK | AR | 72214 | |
| 5640584 | HILL YVETTE | P O BOX 850 | | | | BUFFALO | NY | 14215 | |
| 5640585 | HILL ZOLA P | 214 SOMERS CV | | | | CRISFIELD | MD | 21817 | |
| 4785918 | Hill, Betty | Redacted | | | | | | | |
| 5640247 | HILL, BEVERLY | Redacted | | | | | | | |
| 4702076 | HILL, ROBERT | Redacted | | | | | | | |
| 5640526 | HILL, SHELIA | 14 MT. VERNON DRIVE | | | | ALIQUIPPA | PA | 15001 | |
| 5640586 | HILL5521889 SANDRA D | 5724 LAWNMEADOE DR | | | | CHARLOTTE | NC | 28216 | |
| 5446608 | HILLA MATTHEW | 71011 AUSTIN AVE | | | | FORT HOOD | TX | | |
| 5640587 | HILLAN BARBARA | 11124 SOUTH 7TH | | | | PHILADELPHIA | PA | 19143 | |
| 5446609 | HILLARD ANDRE | 216 DRY CREEK RD | | | | EVANS | GA | | |
| 5640588 | HILLARD ARTHUR G | 2004 BARNES ROAD | | | | AUGUSTA | GA | 30906 | |
| 5446610 | HILLARD JIMMY | 7620 OLD CLINTON PIKE APT 37 | | | | POWELL | TN | | |
| 5640589 | HILLARD LYHONG | 1096 N MOLLISON AVE UNIT 4 | | | | EL CAJON | CA | 92021 | |
| 5640590 | HILLARD TAMMY | 411 BENEDICT ST | | | | SAINT MARYS | PA | 15857 | |
| 5640591 | HILLARY BAIN | 7439 FORREST AVE | | | | PARKVILLE | MD | 21234 | |
| 5446611 | HILLARY BZEAD | 301 NW THIRD AVE MULTNOMAH051 | | | | PORTLAND | OR | | |
| 5640593 | HILLARY DOSS | 2755 COUNTY LINE DR | | | | TRAFFORD | AL | 35172 | |
| 5640594 | HILLARY HERNANDEZ | 6615 W 500 S | | | | PLEASANT LAKE | IN | 46779 | |
| 5640596 | HILLARY KENDALL | 1205WATERVIEW CIRCLE | | | | HENDERSONVILLE | TN | 37075 | |
| 4905757 | Hillary Kenney o/b/o her minor child Kylie Chandler | Redacted | | | | | | | |
| 4905757 | Hillary Kenney o/b/o her minor child Kylie Chandler | Redacted | | | | | | | |
| 5640597 | HILLARY KERN | 5819 RIVERGROVE BEND DR | | | | HUMBLE | TX | 77346-4153 | |
| 5640598 | HILLARY L O'NEAL | 2712 OLIVER AVE NOTH | | | | MINNEAPOLIS | MN | 55411 | |
| 5640599 | HILLARY SMITH | 11660 MUNZEL RD | | | | MEDINA | NY | 14103 | |
| 5640600 | HILLARY WISE | 613 N TEMPLE | | | | CORDELL | OK | 73632 | |
| 5640601 | HILLARYN JOHNSON | 901 ANGELWWODWAY STREET | | | | OAKLAND | CA | 94603 | |
| 5640602 | HILLBATES TERESAVICTO | 7285 WOOLMARKET RD | | | | BILOXI | MS | 39532 | |
| 5640603 | HILLBOND TERRI | 6021 WILLIAMS RD APT A | | | | CHARLOTTE | NC | 28215 | |
| 5640604 | HILLBURG DAWN | 35439 TV LANE | | | | PR DU CHIEN | WI | 53821 | |
| 5640605 | HILLDEDGE MARY | 713 DEWEY AVE | | | | E LIVERPOOL | OH | 43920 | |
| 5640606 | HILLDENA MARIE | 620 FOREST HILLS RD | | | | WALTERBORO | SC | 29486 | |
| 5446612 | HILLEGASS ALICE | 528 TIRE HILL RD | | | | JOHNSTOWN | PA | | |

Exhibit S
Class 4 GUC Ballot Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5640607 | HILLEGASS ANGELA | 954 LINCOLN ST | | | | HOBART | IN | 46342 | |
| 5640608 | HILLEGUS KAREN | 119 LEGION DR | | | | NORTH SYRACUSE | NY | 13212 | |
| 5446614 | HILLENBURG VALERIE | 13003 W MONTANA DR | | | | LAKEWOOD | CO | | |
| 5640609 | HILLER ADELE G | 3951 WEBB CT | | | | COLUMBIA | SC | 29204 | |
| 5640610 | HILLER ANN E | 2465 S 78TH ST | | | | MILWAUKEE | WI | 53219 | |
| 5640611 | HILLER BRIANNA | 227 HERON DR | | | | COLUMBIA | SC | 29203 | |
| 5640612 | HILLER CHRISTOPHER | 6617 NORTH KENT ROAD | | | | BUHLEER | KS | 67522 | |
| 5640613 | HILLER DOUG | 64-740 PUNAKEA PLACE | | | | KAMUELA | HI | 96743 | |
| 5640614 | HILLER JOANNE | 1124 FAWN DR | | | | GRAND MARSH | WI | 53936 | |
| 5640615 | HILLER LUKE | 280 E 4TH ST | | | | LONG BEACH | CA | 90814 | |
| 5640616 | HILLERT JAMES | 407 N ELECTRIC AVE | | | | ROGERSVILLE | TN | 37857 | |
| 5640617 | HILLERY LAKITA | 3384 MT ZION RDAPT2207 | | | | STOCKBRIDGE | GA | 30281 | |
| 5640618 | HILLERY PRECIOUS | 58745 BELLEVIEW DR | | | | PLAQUIEMINE | LA | 70764 | |
| 5640619 | HILLERY PRECIOUS V | 32341 SONNY BARBIER STREE | | | | WHITE CASTLE | LA | 70788 | |
| 5640620 | HILLEY ELINDA | 711 WOODY RD | | | | ADAIRSVILLE | GA | 30103 | |
| 5640621 | HILLFAVORS SEBRINA | 312 YELLOWSTONE DR | | | | POWDERSRINGS | GA | 30127 | |
| 5640622 | HILLHOUSE ANN | 15194 MCGUIRE DR | | | | SAUCIER | MS | 39574 | |
| 5640623 | HILLHOUSE BENJAMIN | 1348 VERNON HARNAGE SR RD | | | | NASHVILLE | GA | 31639 | |
| 5640624 | HILLHOUSE DOLOROUS | 11650 E 28TH ST | | | | TULSA | OK | 74129 | |
| 5446616 | HILLIARD APRIL | 2329 ARLINGTON AVENUE | | | | RACINE | WI | | |
| 5640625 | HILLIARD DARLA | 125 WALTER ST | | | | YORKVILLE | OH | 43971 | |
| 5640626 | HILLIARD DEBORAH | 3430 SUNSET AVE APT C | | | | ROCKY MOUNT | NC | 27804 | |
| 5446617 | HILLIARD DUSTIN | 2608 POINT PLEASANT RD HENRY079 | | | | BUCHANAN | TN | | |
| 5446619 | HILLIARD JD | 2222 RANCH RD | | | | TEMPLE | TX | | |
| 5640627 | HILLIARD LORETTA | 521 JACOBS STREET | | | | CHARLESTON | WV | 25304 | |
| 5446621 | HILLIARD NICHOLAS | 10814 FIRE FOX DEN | | | | SAN ANTONIO | TX | | |
| 5446622 | HILLIARD RETHA | 461 STARLINGTON RD | | | | GEORGIANA | AL | | |
| 5640628 | HILLIARD ROVONIA | 2553 RUSSELL STREET | | | | ORANGEBURG | SC | 29115 | |
| 5640629 | HILLIARD TEMEKA | 3206 SUNSET AVE APT F4 | | | | ROCKY MOUNT | NC | 27804 | |
| 5640630 | HILLIARD WENDY | 943 LANDINGS CT | | | | MANSFIELD | OH | 44906 | |
| 5446623 | HILLIER LISA | 319 SCOTT AVE | | | | NILES | OH | | |
| 5446624 | HILLING DAVID | 3148 HEATH LOOP APT C | | | | WEST POINT | NY | | |
| 5640632 | HILLING MARCIA | 143 S HERON AVE | | | | COL | OH | 43204 | |
| 5640633 | HILLIPS ERICCA | 2309 SOCIETY DR | | | | CLAYMONT | DE | 19703 | |
| 5640634 | HILLIS DANIEL | 1305 STUART AVE NONE | | | | BATON ROUGE | LA | 70808 | |
| 5640635 | HILLIS JEREMY | 114 RICE MILL DR | | | | SAVANNAH | GA | 31419 | |
| 5640636 | HILLIS JEROD | 7505 TUNNEL HILL RD | | | | NEW LEXINGTON | OH | 43764 | |
| 5640637 | HILLIS KATHY | PO BOX 532 | | | | OKAHUMPKA | FL | 34762 | |
| 5640638 | HILLJUSTICE SHAWNTA | 1024 COVENTRY | | | | TOLEDO | OH | 43607 | |
| 5640639 | HILLLBURGETT LINDA | 2120 ANNABELL CT | | | | CHESTERTON | IN | 46304 | |
| 5640640 | HILLMAN BESS | 5807 N BRANCH AVE | | | | TAMPA | FL | 33604 | |
| 5640641 | HILLMAN FREDDIE | 1549 NOME ST 212 | | | | AURORA | CO | 80010 | |
| 5446625 | HILLMAN GABRIEL | 819B MOUNTAIN LAUREL CIRCLE SE | | | | ALBUQUERQUE | NM | | |
| 5640642 | HILLMAN GROUP | P O BOX 532595 | | | | ATLANTA | GA | | |
| 5640643 | HILLMAN NAKITA | 2303 PALMETTO AVE | | | | ATLANTA | GA | 30353 | |
| 5640644 | HILLMAN PRISCILLA | 103 GRIER STREET | | | | GROVER | NC | 28073 | |
| 5640645 | HILLMAN STACY | 3745 UPLAND ST | | | | IDAHO FALLS | ID | 83401-3520 | |
| 5446626 | HILLMAN VANESSA | 5701 MISSOURI AVE APT 20C | | | | LAS VEGAS | NV | | |
| 5640646 | HILLMANN MARTY | 605 QUAKER FORK RD | | | | WALLACE | WV | 26448 | |
| 5446627 | HILLMEN CECILE | 639 S NEWKIRK ROAD APT 15B | | | | GREENWICH | NJ | | |
| 5446628 | HILLMER JON | 103 ASH ST | | | | BARABOO | WI | | |
| 5640647 | HILLMOORE ROBIN | 9000 NAPA VALLEY CT APT 204 | | | | PORT ORANGE | FL | 32127 | |
| 5419467 | HILLOCKS SANDI | 948 EAST 32ND ST | | | | BROOKLYN | NY | | |

Exhibit S
Class 4 GUC Ballot Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5446629 | HILLS AARON | 915 CLAY LOOP | | | | SAN ANTONIO | TX | | |
| 5640648 | HILLS AERRIAL | 3392 AGATE STREET | | | | PHILADELPHIA | PA | 19134 | |
| 5640649 | HILLS ANIQUA L | 1111 RODIN DR | | | | BATON ROUGE | LA | 70806 | |
| 5640650 | HILLS ANTONIO H | 19 ANGEL LANE | | | | BEAUFORT | SC | 29903 | |
| 5640651 | HILLS CHRISTOPHER | 108 GLENSHIRE DR | | | | COLA | SC | 29203 | |
| 5446630 | HILLS DAVID | 2666 S STEELE ST DENVER CO | | | | DENVER | CO | | |
| 5640652 | HILLS EVELYNE | P O BOX 2043 | | | | PALATKA | FL | 32177 | |
| 5640653 | HILLS ILENA | 2601 WALKER DR | | | | FORT PIERCE | FL | 34946 | |
| 5640654 | HILLS JOHN | 11000 BURKHALTER RD | | | | STATESBORO | GA | 30461 | |
| 5446631 | HILLS JORDAN | 2226 RODNEY AVE POTTAWATTAMIE155 | | | | COUNCIL BLUFFS | IA | | |
| 5640655 | HILLS LATONYA A | 2501 BRIAR LN | | | | TOLEDO | OH | 43614 | |
| 5640656 | HILLS LESLIE | 425 KELDRON DRIVE | | | | LAWRENCEVILLE | GA | 30045 | |
| 5446632 | HILLS LISA | 2509 SLEEPY HOLLOW DR GARFIELD047 | | | | ENID | OK | | |
| 5446633 | HILLS MARY | 210 WEST ELM | | | | SEDAN | KS | | |
| 5640657 | HILLS MARY | 210 WEST ELM | | | | SEDAN | KS | 67361 | |
| 5640658 | HILLS PHYLLISIA | 6881 PARC BRITTANY | | | | NEW ORLEANS | LA | 70126 | |
| 5640659 | HILLS PRECIOUS | 116 SHARPSTONE BND | | | | STOCKBRIDGE | GA | 30281 | |
| 5640660 | HILLS RENESHA | 511 E MAGNOLIA | | | | BUNKIE | LA | 71322 | |
| 5640661 | HILLS SEQUOYA N | 4944 S SHERWOOD FOREST BLVD | | | | BATON ROUGE | LA | 70816 | |
| 5640662 | HILLS TAMISHA | 51 STANTON ST | | | | DORCHESTR CTR | MA | 02124 | |
| 5640663 | HILLS TIFFANY | 2322 CONTI ST | | | | NEW ORLEANS | LA | 70119 | |
| 5848771 | Hillsborough Associates | Blank Rome LLP | Jeffrey Rhodes, Esq. | 1825 Eye Street NW | | Washington | DC | 20006 | |
| 5640664 | HILLSBOROUGH CLERK OF THE COURT | PO BOX 3360 | | | | TAMPA | FL | 33601 | |
| 5640665 | HILLSBOROUGH CNTY CODE ENFORCE | | | | | | | | |
| 5640666 | HILLSBOROUGH CNTY CODE ENFORCEMENT | 10119 WINDHORST RD | | | | TAMPA | FL | 33619 | |
| 4903298 | Hillsborough County Office of the Fire Marshal | PO BOX 310398 | | | | Tampa | FL | 33680 | |
| 5419470 | HILLSBOROUGH COUNTY WATER RESOURCE -BOCC | PO BOX 342456 | PAYMENTS DEPARTMENT | | | TAMPA | FL | | |
| 5640667 | HILLSBOROUGH CTY CLERK OF COURTS | PO BOX 70270 | | | | SAN ANTONIO | TX | | |
| 5640668 | HILLSGROVE LINDSAY | 124 WHITEHALL RD | | | | ELKTON | MD | 21921 | |
| 5640669 | HILLVANEVERY RUBY | 2523 WALSH AVE | | | | NIAGARA FALLS | NY | 14303 | |
| 5446634 | HILLWRIGHT ALISSE | 1839 BINBROOK RD | | | | COLUMBUS | OH | | |
| 5446635 | HILLY KEVIN | 455 W 23RD ST APT 6D | | | | NEW YORK | NY | | |
| 5640670 | HILLY WILLIAM | 3677 CARROLLTON VILLA RICA HWY | | | | CARROLLTON | GA | 30116 | |
| 5640671 | HILLYARD B | 19 ULLIAN TRL | | | | HOLLY HILL | FL | 32117 | |
| 5640672 | HILLYARD DEB | 521 G ST | | | | WILLIAMSPORT | PA | 17701 | |
| 5640673 | HILLYER RICKY JR | 14740OAK GROVE DR LOT 151 | | | | DOYLESTOWN | OH | 44230 | |
| 5640674 | HILLYERD JONH H | 931 HARDDEN RD | | | | PAMPLICO | SC | 29583 | |
| 5640675 | HILMAN CHRISTOPHER | 516 APPLETREE LN | | | | DEERFIELD | IL | 60015 | |
| 5640676 | HILMAN NICHOLAS | 69 LANTANA LANE | | | | PARKERSBURG | WV | 26101 | |
| 5640677 | HILMAR CHRISTIAN | 359 KING ST | | | | NAUGATUCK | CT | 06770 | |
| 5640678 | HILMARYT CABALLER | 2 AVE PARIFERAL COOP CIUDAD | | | | TRUJILLO ALTO | PR | 00976 | |
| 5640679 | HILMI IBAAHIM | 2560 DARWIN STREET | | | | CITRUS HTS | CA | 95621 | |
| 5640680 | HILMS SHEILA | 3407 N WELLINGTON | | | | WICHITA | KS | 67204 | |
| 4778085 | Hilo Hearing Aid | 276 Waianuenue Ave | | | | Hilo | HI | 96720 | |
| 5640681 | HILO HEARING AID CENTER INC | 276 WAIANUNENUE AVE | | | | HILO | HI | 96720 | |
| 4868128 | HILO MECHANICAL INC | 50 HOLOMUA STREET | | | | HILO | HI | 96720 | |
| 5640682 | HILSHARDY IRANESHIA | 3510 GLEN EAGLE CT | | | | SNELLVILLE | GA | 30039 | |
| 5640683 | HILSINGER KEALA F | 6700 E 129TH ST | | | | GRANDVIEW | MO | 64030 | |
| 5640684 | HILSOM LATINA | 148 MOHR | | | | BUFFALO | NY | 14212 | |
| 5640685 | HILSON AJ O | 2600 KINGMAN BLVD | | | | DES MOINES | IA | 50311 | |
| 5640686 | HILSON ANGLIA | 818 NOB HILL DR APT D | | | | BIRMIGHAM | AL | 35209 | |
| 5640687 | HILSON ASHLEY | 9113 RENNER RD | | | | LENEXA | KS | 66219 | |

Exhibit S
Class 4 GUC Ballot Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5640688 | HILSON SONJI | 1229 W LINCOLN AVE | | | | ALBANY | GA | 31707 | |
| 5640689 | HILT DENISE DANSEREAU | 143 174TH ST E | | | | SPANAWAY | WA | 98387 | |
| 5640690 | HILT DYMICA | 8835 S SAGINAW AVE | | | | CHICAGO | IL | 60617 | |
| 5640692 | HILT TIFFANY Q | 4612 GREEN MEADOW ST | | | | KILLEEN | TX | 76549 | |
| 5809638 | Hilt, Sherlyn | Redacted | | | | | | | |
| 5640693 | HILTABIDEL RON D | 28 18TH ST SW | | | | BARBERTON | OH | 44203 | |
| 5640694 | HILTBRUNNER BRIDGETTE | 1001 W PACIFIC ST | | | | BRANSON | MO | 65616 | |
| 5446637 | HILTERBRAN FREEMAN | 1341 SW 13TH | | | | OKLAHOMA CITY | OK | | |
| 5446638 | HILTON AMY | 1457 THE LN | | | | LAWRENCEVILLE | GA | | |
| 5640639 | HILTON CINDY | 8560 E SHILOH ST | | | | TUCSON | AZ | | |
| 5640695 | HILTON EUGENE | RR 01 BOX 194 | | | | MACOMB | OK | 74852 | |
| 5640697 | HILTON JAMES | 11972 SUNSHINE TER | | | | STUDIO CITY | CA | 91604 | |
| 5446641 | HILTON KAREEMAH | 8 HAYWARD STREET | | | | EAST ORANGE | NJ | | |
| 5640698 | HILTON KAREN A | 4320 SUNBEAM RD APT1219 | | | | JACKSONVILLE | FL | 32257 | |
| 5640699 | HILTON KARLISSA | 1138 FESS AVE | | | | AKRON | OH | 44307 | |
| 5446642 | HILTON KEVIN | 12N495 JACKSON DRIVE | | | | ELGIN | IL | | |
| 5640700 | HILTON LUCINDA | PO BOX 496 | | | | MCNARY | AZ | 85930 | |
| 5640701 | HILTON MARTHA | PO BOX 3077 | | | | LUMBERTON | NC | 28359 | |
| 5446643 | HILTON MICHAEL | 1887 NEWELL AVE | | | | WALNUT CREEK | CA | | |
| 5640703 | HILTON MUASAU | KAILUA | | | | KAILUA KONA | HI | 96740 | |
| 5446645 | HILTON MYRA | PO BOX 81 | | | | DOVER | GA | | |
| 5640704 | HILTON PATRICIA | 2105 REGENCY CT | | | | CHATTANOOGA | TN | 37421 | |
| 5446646 | HILTON R | 4641 W EDGEWOOD DR | | | | APPLETON | WI | | |
| 5640705 | HILTON R CRADDOCK JR | 4572 S BUCKLEY WAY | | | | AURORA | CO | 80015 | |
| 5640706 | HILTON ROCHELLE | 28 DIXIE TRAIL | | | | JACKSONVILLE | NC | 28546 | |
| 5640707 | HILTON SAMANTHA | 406 PARKDALE ST | | | | BLUEFIELD | WV | 24605 | |
| 5640708 | HILTON SAMUEL | 1426 E 59TH ST | | | | BROOKLYN | NY | 11234 | |
| 5640709 | HILTON TESS | 2271 SOUTH 7500 WEST | | | | WEST WARREN | UT | 84404 | |
| 5640710 | HILTON TINA | 389 TOMAHAWK LN | | | | ALTUS | OK | 73521 | |
| 5640711 | HILTON TUNYA | ST NAME | | | | DENVER | CO | 80204 | |
| 5446647 | HILTON WANDA | 884 GORDON SMITH BLVD 11 | | | | HAMILTON | OH | | |
| 5640713 | HILTS DEBORAH | 290 SO PINCH RD | | | | ELKVIEW | WV | 25071 | |
| 5446650 | HILTS MICHELE | 712 SOUTH WINDSOR ST | | | | SOUTH ROYALTON | VT | | |
| 5640714 | HILTZ BRYNNE | 13 OXFORD ST | | | | TAUNTON | MA | 02780 | |
| 5419474 | HILTZIK JODY R | 248 CAMP STREET UNIT T-2 | | | | W YARMOUTH | MA | | |
| 5446651 | HILZENDAGER BEVERLY | 215 RUFFIN RD | | | | SUMMERVILLE | SC | | |
| 5640715 | HILZENDAGER BEVERLY | 215 RUFFIN RD | | | | SUMMERVILLE | SC | 29483 | |
| 5640716 | HIMA ENMA | 6320 SW 149 CT | | | | MIAMI | FL | 33193 | |
| 5640717 | HIMALAYA CALMENTINA | 87 110 C HELELUA ST | | | | WAIANAE | HI | 96792 | |
| 5640718 | HIMALAYA DAISY M | 87-133 PELANAKI ST | | | | WAIANAE | HI | 96792 | |
| 5640719 | HIMANSHU TAILOR | 8 NUTTING ROAD | | | | MORRIS PLAINS | NJ | 07950 | |
| 5640720 | HIMANSHU TRIVEDI | 7700 WILLOW CHASE BLVD | | | | HOUSTON | TX | 77070 | |
| 5640721 | HIME KATHERINE | 744 HWY 142 26 | | | | POPLAR BLUFF | MO | 63901 | |
| 5640722 | HIMEL VONDA | 17660 UNION LANDING | | | | LIVINGSTON | LA | 70754 | |
| 5640723 | HIMELRICK KELLY | 57 LOGAN ST | | | | CHILLICOTHE | OH | 45601 | |
| 5640724 | HIMELRIGHT ERIKA | 1112 CUMBERLAND ST | | | | LEBANON | PA | 17042 | |
| 5640725 | HIMELY ROSA | 421 BAY ST | | | | SPRINGFIELD | MA | 01109 | |
| 5446653 | HIMES DUSTIN | 2006 MONTE CARLO LN APT A | | | | KILLEEN | TX | | |
| 5640726 | HIMES KENDRA | 2740 FLEUR DRIVE APT 202 | | | | DES MOINES | IA | 50321 | |
| 4138964 | Himes, Donald | Redacted | | | | | | | |
| 5640727 | HIMI CHRISTINE | 11771 HARRISBURG RD | | | | INDIAN LAND | SC | 29707 | |
| 5640728 | HIMMAT GREWAL | 4377 HARDWOOD ST | | | | FREMONT | CA | 94538 | |
| 5640729 | HIMMEL JUDITH | 344 N VAN NESS AVE | | | | LOS ANGELES | CA | 90004 | |

Exhibit S

Class 4 GUC Ballot Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5640730 | HIMMELWRIGHT QUINTIN | 523 LIMIT | | | | LEAVENWORTH | KS | 66048 | |
| 5640731 | HINA PUROHIT | 8400 CALLIE AVE UNIT 212 | | | | MORTON GROVE | IL | 60053 | |
| 5446654 | HINA TROY | 2040 POTTS LANE | | | | ZANESVILLE | OH | | |
| 5640732 | HINAJOSA MERCE | 4205 W WILSON RD LT 166 | | | | HARLINGEN | TX | 78552 | |
| 5640733 | HINCH TAKISHA M | 757 BEACON CIRCLE | | | | SPRINGFIELD | MA | 01119 | |
| 5640734 | HINCHEE MARILYN | 3729TH STREET | | | | WEIRTON | WV | 26062 | |
| 5640736 | HINCKLE TIFFANY | 83 STRATTON LANE | | | | FALLING WATERS | WV | 25419 | |
| 5640738 | HINDE LEE | 9100 RIZES WAY | | | | ELK GROVE | CA | 95758 | |
| 5446655 | HINDEL MISTY | 9685 DOZER RIDGE RD | | | | BLUE ROCK | OH | | |
| 5446656 | HINDERBERGER AUTUMN | 2150 S ARIZONA AVE | | | | CHANDLER | AZ | | |
| 5446657 | HINDLEY GEORGE | 15 JONQUIL DRIVE | | | | NEWTOWN | PA | | |
| 5640739 | HINDMAN AUTUMN | 19815 SX AVE | | | | CALDWELL | ID | 83605 | |
| 5640740 | HINDMAN GREGG | 490 GEORGETOWN DRIVE | | | | LEBANON | OH | 45036 | |
| 5640741 | HINDMAN GREGGORY | 177 EAST MAIN STREET APT Z2 | | | | SAINT CLAIRSVILL | OH | 43950 | |
| 5446658 | HINDMAN MARY A | 2239 Tranquil CT NW | | | | Cedar Rapids | IA | 52405-1121 | |
| 5640742 | HINDS APRIL | 110 REGENT ST | | | | SUMMERVILLE | SC | 29483 | |
| 5640743 | HINDS APRIL D | 6515 EMARALD POINT CIR | | | | COLLEGE PARK | GA | 30349 | |
| 5446659 | HINDS BILL | 1126 APPLE BLOSSOM LN | | | | SIDNEY | OH | | |
| 5640744 | HINDS BLAYNE | PO BOX 247 | | | | LANGSTON | OK | 73050 | |
| 5446660 | HINDS CHRIS | 742 HIGHLAND DRIVE | | | | COLUMBUS | OH | | |
| 5640745 | HINDS DEANNA | 8755 BARTON ST | | | | RIVERSIDE | CA | 92508 | |
| 5640746 | HINDS EVETTA | 600 NTH 18TH | | | | CLINTON | OK | 73601 | |
| 5640747 | HINDS EVETTE | 180 HIGHLANDS BLVD | | | | BRANSON | MO | 65616 | |
| 5446661 | HINDS JENIFFER | 1013 DELNOVA LN | | | | ORLANDO | FL | | |
| 5446662 | HINDS MARY | PO BOX 1621 | | | | NEW ALBANY | IN | | |
| 5640749 | HINDS MARY | PO BOX 1621 | | | | NEW ALBANY | IN | 47151 | |
| 5446663 | HINDS MAURICE | 22005 135TH AVE | | | | LAURELTON | NY | | |
| 5446664 | HINDS SCOTT | 119 STATE ST | | | | PUNXSUTAWNEY | PA | | |
| 5640750 | HINDSMAN MARSHA | 341 HOLEWAR TRAIL | | | | ELWOOD | GA | 30294 | |
| 5640751 | HINE STACY | 8513 S HILLCREST DR | | | | OKLAHOMA CITY | OK | 73159 | |
| 5446665 | HINEGARDNER KEVIN | 4750 N BAYER ROAD | | | | LIMA | OH | | |
| 5446666 | HINER JACQUELINE | PO BOX 571 | | | | MOVILLE | IA | | |
| 5640752 | HINER PHYLLIS | 109 SELLS RD APT S1 | | | | LANCASTER | OH | 43130-3446 | |
| 5640753 | HINES ADRIA | 5414 SCHOOL ST | | | | HIXSON | TN | 37343 | |
| 5640754 | HINES AISHA | 2401 MARYLAND AVENUE | | | | WASHINGTON | DC | 20001 | |
| 5446667 | HINES AMELIA | 14311 BOWSPRIT LANE APT 12 PRINCE GEORGE S033 | | | | LAUREL | MD | | |
| 5640755 | HINES ANDREA | 945 N BROADWAY | | | | GREENVILLE | MS | 38703 | |
| 5640756 | HINES ANGELIA | 5851 OLD SPANISH TRAIL | | | | PASCAGOULA | MS | 39587 | |
| 5640757 | HINES ANGELIC | 1272 BIG FOUR CORNERS | | | | JEANERETTE | LA | 70544 | |
| 5640758 | HINES ANGELINA | 405 N 21ST STREET | | | | PADUCAH | KY | 42001 | |
| 5640759 | HINES ANTONIO | ADDRESS | | | | LUSBY | MD | 20657 | |
| 5640760 | HINES ASHLEY | 10946 NW 14TH AVE APT K309 | | | | MIAMI | FL | 33167 | |
| 5640761 | HINES AVERY | 108 PARKER STREET | | | | NEW IBERIA | LA | 70563 | |
| 5640762 | HINES BISHOP I | 217 STEPHEN AVENUE | | | | LAUREL | MS | 39440 | |
| 5446668 | HINES BRENDA | 1749 50TH STREET ENSLEY | | | | BIRMINGHAM | AL | | |
| 5640763 | HINES BRENDA | 1749 50TH STREET ENSLEY | | | | BIRMINGHAM | AL | 35208 | |
| 5640765 | HINES CAROLYN | 113 JULIETTE | | | | BLANCHARD | LA | 71009 | |
| 5640766 | HINES CAROYLN | 4529 HIGH ROCK TER | | | | MARIETTA | GA | 30066 | |
| 5446669 | HINES CHARLES | 2600 HOWARD AVE | | | | OVIEDO | FL | | |
| 5640767 | HINES CHERIE | 2885 MAYAN COURT | | | | WINSTON SALEM | NC | 27103 | |
| 5640768 | HINES CHERYL | 4631 BENTON | | | | KANSAS CITY | MO | 64130 | |
| 5640769 | HINES CHOCONDRA | 5325 MARCONI AVE APT 71 | | | | SACRAMENTO | CA | 95608 | |

Exhibit S

Class 4 GUC Ballot Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5640770 | HINES CHRISTINE | 400 N CATHERINE ST | | | | MIDDLETOWN | DE | 19709 | |
| 5446670 | HINES CHRISTOPHER | 1100 WILLOW SPRINGS RD APT 909 | | | | KILLEEN | TX | | |
| 5640771 | HINES CHRISTOPHER L | 7528 ARLINGTON EXPY | | | | JACKSONVILLE | FL | 32211 | |
| 5640773 | HINES CIERRA | 110 BARONNE STREET | | | | BALDWIN | LA | 70514 | |
| 5640774 | HINES CORTLYN | 9704 OXFORD STATION DR | | | | JACKSONVILLE | FL | 32221 | |
| 5640775 | HINES CRYSTAL | 6162 NORTH HWY1247 | | | | SCIENCE HILL | KY | 42553 | |
| 5446671 | HINES CYNTHIA | 1400 EL CAMINO VILLAGE DR APT | | | | HOUSTON | TX | | |
| 5640776 | HINES CYNTHIA | 1400 EL CAMINO VILLAGE DR APT | | | | HOUSTON | TX | 77058 | |
| 5640777 | HINES DANA | 3600 INVERNESS DR | | | | GREENSBORO | NC | 27406 | |
| 5640778 | HINES DANELLE | 8520 RICE RD | | | | CELINA | OH | 45822 | |
| 5640779 | HINES DARLENE | 1957 W PRINCETON AVE | | | | FRESNO | CA | 93705 | |
| 5640780 | HINES DARLENE M | 1404 S 124TH ST | | | | SEATTLE | WA | 98168 | |
| 5640781 | HINES DARNELL K | 9800 S BROADWAY | | | | LOS ANGELES | CA | 90003 | |
| 5419476 | HINES DEASIA E | 1701 CRYSTAL CT | | | | EVANSVILLE | IN | | |
| 5640782 | HINES DENESHIA | DAVIER GORDON | | | | TOLEDO | OH | 43608 | |
| 5640783 | HINES DICHELLE | 2024 LINSTER ST | | | | CHESAPEAKE | VA | 23324 | |
| 5640784 | HINES DORIS | 2009 WAYNE AVE | | | | SCRANTON | PA | 18508 | |
| 5640785 | HINES EMILY | 17 FOREST CIRCLE APT 50264 | | | | NEWNAN | GA | 30265 | |
| 5640786 | HINES EVA | 4507 S GRADY AVE | | | | TAMPA | FL | 33611 | |
| 5640787 | HINES FREDRICK | 605 COX ST | | | | INDIANOLA | MS | 38751 | |
| 5640788 | HINES GAIL | 3203 HARPER | | | | ST LOUIS | MO | 63107 | |
| 5640789 | HINES GENISE | 4400 W JACKSON BLVD | | | | CHICAGO | IL | 60624 | |
| 5640790 | HINES GEORGE U | 4508 GARDEN DR | | | | BALTIMORE | MD | 21215 | |
| 5640791 | HINES GERALDINE | 704 GREENWOOD AVE | | | | TRRNTON | NJ | 08609 | |
| 5640792 | HINES GRETA | 831 SCENIC DRIVE | | | | CHARLESTON | WV | 25311 | |
| 5446672 | HINES HEATHER | 411 ARBOR CIRCLE | | | | CHARLOTTESVILLE | VA | | |
| 5640793 | HINES HEATHER H | 2725 PENNSYLVANIA AVENUE | | | | CHARLESTON | WV | 25302 | |
| 5640794 | HINES JACUELINE | 1152 WILBURN DR SW | | | | MARIETTA | GA | 30064 | |
| 5640795 | HINES JAMICA | 11113 PINE OAK DR | | | | ANTIOCH | TN | 37019 | |
| 5640796 | HINES JAMMIE | 8646 MCGLOTHLIN ST APT 1 | | | | JACKSONVILLE | FL | 32210 | |
| 5640797 | HINES JANEE | PLEASE ENTER YOUR STREET ADDRE | | | | ENTER CITY | CA | 92553 | |
| 5640798 | HINES JASMINE | 1014 NORTH 9 ST APT B | | | | ST LOUIS | MO | 63101 | |
| 5640799 | HINES JEMEIKA | 3780 FOX HALL DR | | | | DOUGLASVILLE | GA | 30135 | |
| 5640800 | HINES JOANNE | 901 JAMESCROSS AVE | | | | ALBANY | GA | 31721 | |
| 5640801 | HINES JOLANDA | 166 STONEY CREEK WAY | | | | MONCKS CORNER | SC | 29461-7385 | |
| 5640802 | HINES JOSEPH | 400 E NORTHERN BLVD | | | | TARBORO | NC | 27886 | |
| 5446674 | HINES KAREN | 770 W MAIN ST APT 231 | | | | ROCHESTER | NY | | |
| 5640803 | HINES KATRINA R | 2704 ALDER STREET | | | | NORFOLK | VA | 23513 | |
| 5640804 | HINES KRYSTLE | 658 25TH ST | | | | NN | VA | 23607 | |
| 5640805 | HINES LAVONNE | 143 VILLAGE GREEN DR | | | | NASHVILLE | TN | 37217 | |
| 5446675 | HINES LESLIE | 2610 OMAR ST | | | | CHESAPEAKE | VA | | |
| 5640806 | HINES LESLIE D | 546 N ELM | | | | ST LOUIS | MO | 63109 | |
| 5640807 | HINES LIMMIE L | 2026 E OBEAR | | | | ST LOUIS | MO | 63107 | |
| 5640808 | HINES LISA | 1216 TURTLECREEK DR | | | | HARTSVILLE | SC | 29550 | |
| 5640809 | HINES MARQUAVIS | 2857 LEAFY HOLLOW GR 4 | | | | MEMPHIS | TN | 38127 | |
| 5446677 | HINES MARY | 101 WYKES ST | | | | ALIQUIPPA | PA | | |
| 5640810 | HINES MARY | 101 WYKES ST | | | | ALIQUIPPA | PA | 15001 | |
| 5446678 | HINES MELISSA | 1133 TED BECK RD | | | | MOORE HAVEN | FL | | |
| 5640811 | HINES MELLANY | 12023 24TH AVE | | | | COLUMBUS | OH | 43219 | |
| 5446679 | HINES MICHAEL | 60 WEST ST N | | | | ANDOVER | CT | | |
| 5640812 | HINES MICHELE | 180 NW 20TH STREET | | | | POMPANO BEACH | FL | 33060 | |
| 5640813 | HINES MINNIE | 2815 WEST 9TH ST | | | | JACKSONVILLE | FL | 32254 | |
| 5640814 | HINES MONIA | PLEASE ENTER YOUR STREET | | | | ENTER CITY | NC | 27801 | |

In re: Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 2681 of 6863

Exhibit S
Class 4 GUC Ballot Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|-------|------|-----------|-----------|-----------|-----------|------|-------|-------------|---------|
| 5640815 | HINES NANNETTE | 780 ALTO PLAC | | | | LAKE MARY | FL | 32746 | |
| 5640816 | HINES NICOLE | 3558 DEHART PL APT 3 | | | | SAINT ANN | MO | 63074 | |
| 5640817 | HINES OWEN | 1569 PROSPECT PLACE | | | | BROOKLYN | NY | 11233 | |
| 5640818 | HINES REGINALD | 307 A STATION CROSSING DR | | | | ALBANY | GA | 31721 | |
| 5640819 | HINES REVETTA | 312 B FIRST ST | | | | PRINCEVILLE | NC | 27886 | |
| 5640820 | HINES RHONDA | 2846 ELM | | | | TOLEDO | OH | 43608 | |
| 5446681 | HINES SALIMA | 291 SALEM GLEN WAY SE | | | | CONYERS | GA | | |
| 5640821 | HINES SHAMELLA | 3600 W DOUGLAS | | | | CHICAGO | IL | 60623 | |
| 5640822 | HINES SHANARIAN | 5340 NE 5TH TER | | | | POMPANO BEACH | FL | 33064 | |
| 5640823 | HINES SHARON | 4404 LEE HEIGHTS BOULEVARD | | | | WARRENSVILLE | OH | 44128 | |
| 5640824 | HINES SHEENIA | 2912 SYDNEY ST | | | | AUGUSTA | GA | 30906 | |
| 5640825 | HINES SHERRY | 6600 MANOR CREEK DR | | | | DOUGLASVILLE | GA | 30135 | |
| 5640826 | HINES SHIRL | 12 CYPRESSWOOD CT | | | | GREENSBORO | NC | 27455 | |
| 5446682 | HINES SHIRLEY | 6401 ACADEMY RD NE 221 | | | | ALBUQUERQUE | NM | | |
| 5640827 | HINES SHIRLEY | 6401 ACADEMY RD NE 221 | | | | ALBUQUERQUE | NM | 87109 | |
| 5640828 | HINES TAIRIKA | 552 PEREGRINE ST | | | | VA BEACH | VA | 23462 | |
| 5640829 | HINES TAMMY | 5251 ROCKPORT AVE | | | | DAYTON | OH | 45417 | |
| 5640830 | HINES TANGELA | 1203 WESTWOODDRB | | | | ALBANY | GA | 31721 | |
| 5640831 | HINES THURAYAH | 2125 BEAUREGARD PL | | | | BOSSIER CITY | LA | 71112 | |
| 5446683 | HINES TRAE | 88 BUMGARNER ROAD | | | | SUMMERVILLE | GA | | |
| 5640832 | HINES TYNIQUE | 2094 CREIGHTON RD | | | | RICHMPND | VA | 23223 | |
| 5640833 | HINES VALARIE | 7415 RUGBY STREET | | | | PHILADELPHIA | PA | 19138 | |
| 5446684 | HINES VANYA | 30 WILLCROFT CT | | | | SUMTER | SC | | |
| 5446685 | HINES VERA | 201 GIFFORD PKWY | | | | SYRACUSE | NY | | |
| 4790627 | Hines, Geraldine | Redacted | | | | | | | |
| 4638304 | HINES, THERESA | Redacted | | | | | | | |
| 5640834 | HINEY DAVID | 3301 BRANDYWINE DR | | | | YUBA CITY | CA | 95993 | |
| 5640835 | HING JOSE | 2640 W 76 ST APT 105 | | | | HIALEAH | FL | 33016 | |
| 5640836 | HINGLETON ADRAIN | 845 CONGAREE CHURCH RD | | | | GADSDEN | SC | 29052 | |
| 5640837 | HINGLETON GERRELL L | 600 W CAMPANELLA DR | | | | COLUMBIA | SC | 29203 | |
| 5640838 | HINGLETON RACHEL | 207 TARRAGON WAY | | | | COLUMBIA | SC | 29203 | |
| 5640839 | HINGRIS LEGUIZAMON | 40 OCEAN AVE | | | | LYNN | MA | 01902 | |
| 5446688 | HINIKER PAUL | 101 SHADY ACRES N | | | | MANDAN | ND | | |
| 5640840 | HININGER VIRGINIA | 260 SW 10TH LN | | | | LAMAR | MO | 64759 | |
| 5446689 | HINKAL RONALD | 910 HANCOCK ST | | | | WILLIAMSPORT | PA | | |
| 5640841 | HINKEL CATERIN | COND UNI APRT 806 A | | | | TRUJILLO ALTO | PR | 00976 | |
| 5446690 | HINKLE ARNIE | 2466 CLEVELAND RD | | | | CLEVELAND | WV | | |
| 5446691 | HINKLE CHERISH | 1221 MILTON ST | | | | TORRANCE | CA | | |
| 5640842 | HINKLE KAREN | 272 ELLISON FRIFTTH ROAD | | | | PERRY | FL | 32347 | |
| 5446692 | HINKLE KATHY | 29 HOLLY DR | | | | OLATHE | KS | | |
| 5640843 | HINKLE LACY J | 1190 EVERGREEN CT APT | | | | WENTZVILLE | MO | 63385 | |
| 5640844 | HINKLE MARANDA | 459 RIVERVIEW RD | | | | LEXINGTON | NC | 27292 | |
| 5640845 | HINKLE MEGAN A | 1183 ATIYA PLACE | | | | LEXINGTON | KY | 40505 | |
| 5640846 | HINKLE RACHAEL | 8015 GRAVOIS | | | | ST LOUIS | MO | 63123 | |
| 5640847 | HINKLE SHAWNA M | 2009 S KADE | | | | CALDWELL | ID | 83605 | |
| 5640848 | HINKLE SHERISE | 30 ROUND AVENUE | | | | GREENEVILLE | TN | 37743 | |
| 5640849 | HINKLE THOMAS E | 165 OPDYKE RD | | | | AUBURN HILLS | MI | 48326 | |
| 5640850 | HINKLE VALEN R | 814 11TH STREET CT | | | | SILVIS | IL | 61282 | |
| 5640851 | HINKLEDIRE PATRICIA | 13333 HWY 30 E | | | | NEW HAVEN | IN | 46774 | |
| 5446693 | HINKLES DANNY | 208 E SOUTH ST 319 | | | | SHREVE | OH | | |
| 5640852 | HINKSON JEWEL | PLOT 55B EST WHIM | | | | F STED | VI | 00840 | |
| 5640853 | HINKSON KIM | 628 BURREL AVE | | | | LEWISTON | ID | 83501 | |
| 5640854 | HINKSTON CRISHA | 2644 MONETTE CT | | | | SARASOTA | FL | 34238 | |

Exhibit S
Class 4 GUC Ballot Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5640855 | HINKSTON CRISHA N | 2644 MONKETTE CT | | | | CINCINNATI | OH | 45231 | |
| 4864393 | HINMAN & CARMICHAEL LLP | 260 CALIFORNIA STREET STE 700 | | | | SAN FRANCISCO | CA | 94111 | |
| 5640856 | HINMAN MARGARET | 1166 GOLD HILL RD | | | | ATKINS | AR | 72823 | |
| 5640857 | HINMAN REBECCA | 25520 ANDREW JACKSON HWY | | | | DELCO | NC | 28436 | |
| 5640858 | HINN MARILYN | 327 BEECH ST | | | | CHADRON | NE | 69337 | |
| 5446694 | HINNANT DENNIS | 4453 WHITE PLAINS RD APT 2K | | | | BRONX | NY | | |
| 5640860 | HINNANT TANGIE | ADDRESS HERE | | | | CITY HERE | NC | 27801 | |
| 5640861 | HINNENKAMP ALMA | 3101 N SHELTON ST | | | | WICHITA | KS | 67204 | |
| 5640862 | HINOJOS GERALDINE | 333 SOUTH 3RD ST | | | | RATON | NM | 87740 | |
| 5640863 | HINOJOS JOSE | 3504 ST JOHN AVE | | | | KANSAS CITY | KS | 64123 | |
| 5640864 | HINOJOS JOSE L | 3504 ST JOHN AVE | | | | KANSAS CITY | KS | 64123 | |
| 5446695 | HINOJOS MAYRA | 14605 HENDRIK DR | | | | EL PASO | TX | | |
| 5640865 | HINOJOS VICTOR | XXX | | | | SACRAMENTO | CA | 95825 | |
| 5640866 | HINOJOSA DIANE | 474 WEST 25TH | | | | SN BERNARDINO | CA | 92405 | |
| 5640867 | HINOJOSA GRACE | 129 ANGELINA | | | | CHAPARRAL | NM | 88081 | |
| 5640868 | HINOJOSA HERMENGELIDA | 820 LA ESTRELLA | | | | MISSION | TX | 78572 | |
| 5446697 | HINOJOSA JOSEPH | 3380 KIRKWOOD DR | | | | COLORADO SPRINGS | CO | | |
| 5640869 | HINOJOSA JUAN J | 7601 DAFFAN LANE | | | | AUSTIN | TX | 78724 | |
| 5640870 | HINOJOSA LEONOR | 106 CAMINO GRANDE | | | | MISSION | TX | 78572 | |
| 5640871 | HINOJOSA MARIA | 2935 S MANSFIELD AVE | | | | LOS ANGELES | CA | 90016 | |
| 5446698 | HINOJOSA MARISELA | 51 BLUE BELL CT | | | | LAKE JACKSON | TX | | |
| 5640872 | HINOJOSA SAUL | 322 7TH ST | | | | MCFARLAND | CA | 93250 | |
| 5640873 | HINOJOSESPINOZA LUIS | 4900 RAYTOWN RD | | | | KANSAS CIYY | MO | 64133 | |
| 5640874 | HINOTE GEORGE | 5715 WOLF LAKE RD | | | | SEBRING | FL | 33875 | |
| 5640875 | HINOTE SHREE | 15 OZ DR | | | | CRESTVIEW | FL | 32539 | |
| 5446700 | HINSBERGER EDWARD | 858 MARSHALL DR | | | | FOUNTAIN | CO | | |
| 4863407 | HINSHAW & CULBERTSON | 222 N LASALLE ST STE 300 FD-6 | | | | CHICAGO | IL | 60601 | |
| 4789173 | Hinshaw, Janet & Fred | Redacted | | | | | | | |
| 5640876 | HINSLEY JOHN | 5592 CAMP ST | | | | CYPRESS | CA | 90630 | |
| 5640877 | HINSLEY RAONA | 19924 TEALWOOD | | | | NEWALLA | OK | 74857 | |
| 5446701 | HINSON ALMA | 800 ANTIOCH RD | | | | GOLDSBORO | NC | | |
| 5640878 | HINSON AMY L | 6020 ROCHE CT | | | | PC | FL | 32404 | |
| 5446702 | HINSON ANCIL | 218 SE COACHMAN DR | | | | LAWTON | OK | | |
| 5446703 | HINSON BARBARA | 433 RIDGEDALE DRIVE N | | | | WORTHINGTON | OH | | |
| 5640879 | HINSON BARRY | 58 MARION DODD LOOP | | | | JACKSON | TN | 38302 | |
| 5640880 | HINSON BRITTANY | 924 DUTCH HOLLOW ROAD | | | | DUNBAR | WV | 25064 | |
| 5446704 | HINSON CALVIN | 67 E MORRIS ST | | | | BATH | NY | | |
| 5640881 | HINSON CAROLYN | 1427 BAYOU RD | | | | CAMDEN | SC | 29020 | |
| 5640882 | HINSON DALIDA | 1134 EAST MAIN ST | | | | ALBERMARLE | NC | 28001 | |
| 5446705 | HINSON DAVID | 2157 SILVERDALE RE | | | | AUGUSTA | GA | | |
| 5640883 | HINSON DEEDEE | 16822 NW 25TH AVE | | | | MIAMI GARDENS | FL | 33056 | |
| 5640884 | HINSON DIANA | 1609 AZALEAS ST | | | | VIDALIA | LA | 71373 | |
| 5446706 | HINSON DONALD | 58 POPLAR ST | | | | GREAT FALLS | SC | | |
| 5446707 | HINSON JENNIFER | 2159 SILVERDALE RD | | | | AUGUSTA | GA | | |
| 5640885 | HINSON JENNIFER | 2159 SILVERDALE RD | | | | AUGUSTA | GA | 30906 | |
| 5640886 | HINSON JIM | 4709 WHITE BAY CIR | | | | ZEPHYRHILLS | FL | 33545 | |
| 5640887 | HINSON KENISHA | PLEASE ENTER ADDRESS | | | | GREENSBORO | NC | 27406 | |
| 5446708 | HINSON KEVIN | 2322 S 100TH ST | | | | WEST ALLIS | WI | | |
| 5640888 | HINSON KIMBERLY | 220 SHADOWOOD LANE | | | | PEACHTREE CITY | GA | 30269 | |
| 5640889 | HINSON MICHELLE | DOUG HINSON | | | | CLINTON | NC | 28328 | |
| 5640890 | HINSON OKSOON S | 3058 SUNRISE CIR | | | | MARINA | CA | 93933 | |
| 5640891 | HINSON SOPHIA | PO BOX 896 | | | | PRINCETON | NC | 27569 | |
| 5640892 | HINSON TANYESHA | 2837 LAWN AVE SW | | | | BIRMINGHAM | AL | 35211 | |

Exhibit S
Class 4 GUC Ballot Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5446709 | HINSON WILLIAM | 1241 NORTH ST | | | | SUFFIELD | CT | | |
| 5640893 | HINSSEN BEV | 401 C 60 DORCHESTER PL | | | | SUN CITY | FL | 33573 | |
| 5446710 | HINSVARK MARGARET | 6528 TYEE RD | | | | EVERETT | WA | | |
| 5640894 | HINT ADA L | 2629 N 2ND ST | | | | MILWAUKEE | WI | 53212 | |
| 5640895 | HINTIN MARALA | 505 SHELL ST | | | | AVON PARK | FL | 33852 | |
| 5640896 | HINTON AISHA | PLEASE ENTER YOUR STREET ADDRE | | | | ENTER CITY | VA | 23803 | |
| 5640897 | HINTON AMANDA | 900 DOROTHY SANDERS WAY | | | | RALEIGH | NC | 27601 | |
| 5640898 | HINTON ANGELA | 5210 QUINCY AVE | | | | BIRMINGHAM | AL | 35208 | |
| 5640899 | HINTON ASHLEY | 8309 MINNESOTA AVE | | | | SAINT LOUIS | MO | 63111 | |
| 5640900 | HINTON BERNITA | PO BOX 282 | | | | WHITERIVER | AZ | 85941 | |
| 5640901 | HINTON BRENDA | P O BOX 542 | | | | BYLAS | AZ | 85530 | |
| 5640902 | HINTON BRITTNI | XXX | | | | SAVANNAH | GA | 31419 | |
| 5640903 | HINTON CASSANDRA | 123 MALLARD CREEK CT | | | | PIEDMONT | SC | 29673 | |
| 5640904 | HINTON CATALINA | 3073 DEANS BRIDGE RD | | | | AUGUSTA | GA | 30906 | |
| 5446711 | HINTON CHARLETTA | 2347 EDEN TER APT 204 | | | | ROCK HILL | SC | | |
| 5640905 | HINTON DANA M | 30 QUIETWOOD RD | | | | KEARNEYSVILLE | WV | 25430 | |
| 5640906 | HINTON DANIELE | 490 SOUTH STONE MTN LITHONIA R | | | | STONE MTN | GA | 30088 | |
| 5446712 | HINTON DENORRIS | 20309 SKYVIEW DR APT C | | | | WAYNESVILLE | MO | | |
| 5640907 | HINTON DESMOND | 2651 E BELLERIVE DR | | | | CHANDLER | AZ | 85249 | |
| 5640908 | HINTON EDDIE | 2600 JACOBS PLACE | | | | COLUMBIA | MO | 65203 | |
| 5640909 | HINTON GLENDA | 500 GREENTREE DR APT G31 | | | | COLUMBUS | MS | 39702 | |
| 5446713 | HINTON GREGORY | 108 WOODHULL RD | | | | HUNTINGTON | NY | | |
| 5640910 | HINTON GUY D | 1212 1-2 N PINE DR | | | | HOBB | NM | 88240 | |
| 5640911 | HINTON HOPE | PO BOX 1613 | | | | NEWPORT NEWS | VA | 23601-0613 | |
| 5446714 | HINTON IDREES | 298 CALIFORNIA AVE | | | | UNIONDALE | NY | | |
| 5640912 | HINTON JAMES | 198 BETHANY AVE | | | | CLAREMONT | VA | 23899 | |
| 5640913 | HINTON JASON | 142 E STREET | | | | PITTSFIELD | ME | 04967 | |
| 5640914 | HINTON JAYTOYA | 1118 NEWSOME ST | | | | TARBORO | NC | 27886 | |
| 5640915 | HINTON KIONA | 496 WILL RD | | | | MIDDLESEX | NC | 27557 | |
| 5640916 | HINTON LATOISHA | 8213 FRENCHHORN LANE | | | | FAYETTEVILLE | NC | 28314 | |
| 5640917 | HINTON LATORIA | 229 OAKDALE AV | | | | CLAYTON | NC | 27520 | |
| 5640918 | HINTON LATOYA | 2712 RYALS ST | | | | SAVANNAH | GA | 31405 | |
| 5640919 | HINTON LAWANDA | 3516 TENNISE AVE | | | | ST LOUIS | MO | 63118 | |
| 5640920 | HINTON LAWRITA | 2012 GRIER AVE | | | | CHARLOTTE | NC | 28216 | |
| 5640921 | HINTON LEILANI | 800 JOYNER DR APT B | | | | KINSTON | NC | 28501 | |
| 5640922 | HINTON LESLIE | 1202 OGLETHORPE RIDGE LN | | | | FORT OGLETHORPE | GA | 30742 | |
| 5640923 | HINTON LUCIOUS | 20458 N W 29 TH PL | | | | MIAMI | FL | 33056 | |
| 5640924 | HINTON MARIE | 7651 S COLES | | | | CHICAGO | IL | 60649 | |
| 5446716 | HINTON MEGAN | 2456 FIELDRUSH RD | | | | LEXINGTON | KY | | |
| 5640925 | HINTON NECO | 219 OUTLAW STREET | | | | CHESAPEAKE | VA | 23320 | |
| 5446717 | HINTON NELLIE | 51 JENNIFER LN | | | | CALUMET CITY | IL | | |
| 5640926 | HINTON NOELCANDIDA T | 2535 COLSON AVE | | | | SARASOTA | FL | 34234 | |
| 5640927 | HINTON PATRICA | 1708 POULTRY LANE | | | | GADSDEN | SC | 29052 | |
| 5640928 | HINTON REGINALD | 637 MAJESTIC LN | | | | MONTEZUMA | GA | 31063 | |
| 5640929 | HINTON RICHARD J | 5524 HARTLEY CT | | | | DAYTON | OH | 45424 | |
| 5640930 | HINTON ROBIN | 1225 TIDEWATER DR | | | | NORFOLK | VA | 23504 | |
| 5640931 | HINTON ROSLYN | 708 S SOUTH ST | | | | GASTONIA | NC | 28052 | |
| 5640932 | HINTON SAKINAH | 451 N DEARBORN ST | | | | PHILA | PA | 19139 | |
| 5640933 | HINTON SANDRA | 1806 ELROD ROAD | | | | PIEDMONT | SC | 29673 | |
| 5640934 | HINTON SARAH | 126 FREEMOONT DR | | | | SUMMERVILLE | SC | 29483 | |
| 5446718 | HINTON SEAN | 114 W MARTHA DR | | | | CHAFFEE | MO | | |
| 5640935 | HINTON SHALENTA | 525 SUNSHINE | | | | ROCKY MOUNT | NC | 27804 | |
| 5640936 | HINTON SHAWNTA | 211 OMEGA RD | | | | DURHAM | NC | 27712 | |

Exhibit S

Class 4 GUC Ballot Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5640937 | HINTON SHEILA | PO BOX 1079 | | | | SPRING HOPE | NC | 27882 | |
| 5640938 | HINTON SHELLY | 19701 SW 114 364 | | | | MIAMI | FL | 33157 | |
| 5640939 | HINTON STERLING | PO BOX 70581 | | | | TUSCALOOSA | AL | 35407 | |
| 5640940 | HINTON TERESA | 25 JONES CIR | | | | CATAULA | GA | 31804 | |
| 5640941 | HINTON THERESA | 120 MCALLEY | | | | SUMMERVILLE | SC | 29483 | |
| 5640942 | HINTON TOYA | 96 GUILFORD ST | | | | BUFFALO | NY | 14212 | |
| 5640943 | HINTON TYSHERA | 93 CRESTVIEW DR | | | | WILLINGBORO | NJ | 08046 | |
| 5640944 | HINTON VANESSA L | 1354 W 97TH ST | | | | LOS ANGELES | CA | 90044 | |
| 5640945 | HINTON VINNIE | 482 JORALEMON ST | | | | BELLEVILLE | NJ | 07109 | |
| 5640946 | HINTON WAYNE | 7539 GREENHILL RD | | | | PHILADELPHIA | PA | 19151 | |
| 5640947 | HINTON ZORITA | 2401 BERMONDSEY DRIVE | | | | BOWIE | MD | 20721 | |
| 5446720 | HINTONBROWN MARILYN | PO BOX 6963 | | | | LARGO | MD | | |
| 5640948 | HINTONN SHELLY | XXXX | | | | MIAMI | FL | 33033 | |
| 5446721 | HINTSALA JOSEPH | 939 PERRY DRIVE D | | | | PORT HUENEME | CA | | |
| 5446722 | HINTZ DOUG | 300 2ND ST N | | | | STEVENS POINT | WI | | |
| 5640949 | HINTZ ERIN | 5497 FOX RUN | | | | IMLAY CITY | MI | 48444 | |
| 5640950 | HINTZ JANET | 757 GLENCOE | | | | BROOKLYN | OH | 44144 | |
| 5640951 | HINTZ KENDRA | 849 RAVENCREST AVE | | | | EAU CLAIRE | WI | 54703 | |
| 5640952 | HINTZ MIKAELA | 14548 COLTER WAY | | | | MAGALIA | CA | 95954 | |
| 5446723 | HINTZE KAREN | 5765 PARKDALE ST MACOMB099 | | | | SHELBY TOWNSHIP | MI | | |
| 5446724 | HINZ CARLTON | 1715 ALABAMA AVE | | | | SHEBOYGAN | WI | | |
| 5640953 | HINZ LISA | 4021 62ND STREET | | | | SACRAMENTO | CA | 95820 | |
| 5640954 | HINZ TODD | 3265 S VISCARIA WAY | | | | HOMOSASSA | FL | 34448 | |
| 5640955 | HINZER ELIZABETH | P O BOX 143 | | | | ST STEPHENS | WY | 82524 | |
| 5640956 | HINZMAN BREANNA | 3448 FALCON DR | | | | CHARLESTON | WV | 25312 | |
| 5640957 | HIOA | 1 NORTH HARBOR DR | | | | HARBOR ISLAND | SC | 29910 | |
| 5640958 | HIONGSON ALAN | 6470 KAHUNA RD APTB | | | | KAPAA | HI | 96746 | |
| 5640959 | HIOTT CYNTHIA | 935 BRICKMILL RD | | | | HONEA PATH | SC | 29654 | |
| 5640960 | HIOWARD CARLA | 105 S E 8TH | | | | STIGLER | OK | 74462 | |
| 4857055 | HIP HAPPENINGS LLC | 1712 N 13TH STREET | | | | BOISE | ID | 83702 | |
| 5419482 | HIP HOP 5 S SHOP | | | | | | | | |
| 5640961 | HIPKINS JULIAN | 14400 TAOS CT | | | | SILVER SPRING | MD | 20906 | |
| 5640962 | HIPKINS KATIE | 8529 NECK ROAD | | | | WILLIAMSPORT | MD | 21795 | |
| 5640963 | HIPOLITA JIMENEZ | 425 E 41ST ST | | | | TUCSON | AZ | 85713 | |
| 5640964 | HIPOLITO BLANCO | 6185 ST ALBANS ST | | | | LOS ANGELES | CA | 90042 | |
| 5640965 | HIPOLITO HERNANDEZ | 201 E 19TH ST | | | | S SIOUX CITY | NE | 68776 | |
| 5640966 | HIPOLITO VANTERPOOL | C KRONOS A 24 VILLAS DE | | | | BAYAMON | PR | 00956 | |
| 5829600 | Hipolito, Howie | Redacted | | | | | | | |
| 5446725 | HIPP DONALD | 15741 CANBERRA ST | | | | ROSEVILLE | MI | | |
| 5419484 | HIPP HARDWARE PLUS | 800 HWY 110 | | | | HEBER SPRINGS | AR | | |
| 5446726 | HIPPENSTEEL JESSICA | 64 CENTER ST | | | | FT COVINGTON | NY | | |
| 5640968 | HIPPENSTEEL REGINA | 129 CHURCH ST | | | | PETTY | TX | 75470 | |
| 5446727 | HIPPLER GREG | 5096 E MOUSE TRL | | | | TUCSON | AZ | | |
| 5640969 | HIPPS KAREN | 800 S MAIN ST LOT 10D | | | | GREER | SC | 29650 | |
| 5640970 | HIPSHIE EMILY | PLEASE ENTER YOUR STREET ADDRE | | | | ENTER CITY | OH | 45801 | |
| 5640971 | HIPSLEY KRISTI | 3023 REUNION PLAZA RD | | | | APEX | NC | 27539 | |
| 5640972 | HIPTONS HELEN | 411 W K PL | | | | JENKS | OK | 74037 | |
| 5640973 | HIQQEKA BROWN | 1912 BEDFORD RD | | | | ROCKY MOUNT | NC | 27801 | |
| 5640974 | HIRA BIPIN | 3251 TWISTED BRANCHES LN | | | | MARIETTA | GA | 30068 | |
| 5446728 | HIRA JODI | 441 FONTANA DRIVE | | | | CHARLOTTESVILLE | VA | | |
| 5640975 | HIRABAYASHI OSAMU | 4283 EXPRESS LANE | | | | SARASOTA | FL | 34238 | |
| 5446729 | HIRAI GWENDOLYN | 92-1242 MAKAKILO DR APT 46 | | | | KAPOLEI | HI | | |
| 5640976 | HIRALDO CASTRO WILFREDO | BRISAS DE LOIZAE 47 CALLE | | | | CANOVANAS | PR | 00729 | |

In re: Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 2685 of 6863

Exhibit S

Class 4 GUC Ballot Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5640977 | HIRALDO ELBA | URB METROPOLIS J18 CALLE | | | | CAROLINA | PR | 00987 | |
| 5640978 | HIRALDO JESUS | VILLAS DE MININI 87 CALLE 5 | | | | LOIZA | PR | 00772 | |
| 5640979 | HIRALDO KEISHLA | QUEBRADA GRANDE CARR 852 KM 1 | | | | TRUJILLO ALTO | PR | 00976 | |
| 5640980 | HIRAM ACOSTA | CALLE ORQUIDEAS APT 234 | | | | LAJAS | PR | 00667 | |
| 5640981 | HIRAM CARTAGENA | 5128 VALLEY ST | | | | PHILADELPHIA | PA | 19124 | |
| 5640982 | HIRAM NOLAN | 2102 KIM AVE APT D | | | | SPRINGDALE | AR | 72764 | |
| 5640983 | HIRAM RIVERA | PTO ORO CALLE 11 | | | | PONCE | PR | 00731 | |
| 5640984 | HIRAM SANTIAGO | RR 18 PO BOX 580 A | | | | SAN JUAN | PR | 00926 | |
| 5640985 | HIRAM TANKE | 20350 ACRE ST | | | | WINNETKA | CA | 91306 | |
| 5640986 | HIRAM TORRES | PO BOX 43001 | | | | RIO GRANDE | PR | 00745 | |
| 5640987 | HIRAM VAZQUEZ-VALDES | 86 WEBESTER ST | | | | HARTFORD | CT | 06111 | |
| 5640988 | HIRANDO WANDA | LA CENTRAL CANOVANAS BUZON 465 | | | | CANOVANAS | PR | 00729 | |
| 5849933 | Hirao, Noreen | Redacted | | | | | | | |
| 5640989 | HIRATA CRAIG | 95-1044 PAEMOKU PLACE | | | | MILILANI | HI | 96789 | |
| 5446730 | HIRAZUMI GAVIN | 45-180 HALEMUKU PL | | | | KANEOHE | HI | | |
| 5803823 | Hire Image, LLC | 6 Alcazar Ave | | | | Johnston | RI | 02919 | |
| 5404413 | HIRELIVE INC | 27651 LA PAZ ROAD SUITE 100 | | | | LAGUNA NIGUEL | CA | 92677 | |
| 5640990 | HIREN PATEL | 7622 SE 82ND AVE | | | | PORTLAND | OR | 97266 | |
| 4883311 | HIRERIGHT LLC | P O BOX 847891 | | | | DALLAS | TX | 75284 | |
| 4883311 | HIRERIGHT LLC | P O BOX 847891 | | | | DALLAS | TX | 75284 | |
| 5640991 | HIRES TINA | 1063 MALLARD RD | | | | ODUM | GA | 31555 | |
| 5640992 | HIRIAMS BONNIE | PO BOX 481251 | | | | TULSA | OK | 74148-1251 | |
| 5446731 | HIRIYANNAIAH SAVITHA | 6390 CANTERBURY CT | | | | SAN JOSE | CA | | |
| 5640993 | HIRON MITCHELL | 2360 GREYTHURN COM | | | | DOUGLASVILLE | GA | 30135 | |
| 5640994 | HIRRIS EVELYN | 2419 OLD WHITES MILL RD | | | | MATYVILLE | TN | 37803 | |
| 5640995 | HIRSBRUNNER JAMIE J | 1335 MADISON AVE | | | | NAMPA | ID | 83687 | |
| 5640996 | HIRSCH ANGELA | 2006 S SHERWOOD FOREST | | | | BATON ROUGE | LA | 70816 | |
| 5446733 | HIRSCH LAWRENCE | POB 575 | | | | LAKEWOOD | NJ | | |
| 5446734 | HIRSCH PHILIP | 8 IROQUOIS AVENUE | | | | PALISADES | NY | | |
| 5446735 | HIRSCH RACHEL | TIGER GLOBAL 9 W 57TH ST 35TH FL | | | | NEW YORK | NY | | |
| 5446736 | HIRSCHEL NANCY | 10211 GARDINER AVE | | | | SILVER SPRING | MD | | |
| 5446737 | HIRSCHFELD ELLIOTT | 821 3RD ST APT 203 | | | | SANTA MONICA | CA | | |
| 5446738 | HIRSCHFELD JOSHUA | 149 MICHIGAN AVE | | | | GROTON | CT | | |
| 5640998 | HIRSCHFIELD SHEILA | 7260 KINGHURST DR | | | | DELRAY BEACH | FL | 33446 | |
| 5446739 | HIRSCHI RYAN | 13024 BERGSTROM STREET | | | | EL PASO | TX | | |
| 5446740 | HIRSCHKORN LIRAN | 98120 QUEENS BLVD 5A | | | | REGO PARK | NY | | |
| 5640999 | HIRSCHLER SHIMON | 1445 55 | | | | BROOKLYN | NY | 11209 | |
| 5641000 | HIRSCHMAN BILL | 22 OLD MILL LN | | | | ARDSLEY | NY | 10502 | |
| 5446741 | HIRSCHMANN ADELE | 140 HOWARD DR APT J | | | | BERGENFIELD | NJ | | |
| 5641001 | HIRSHBERG ROBERT | 3019 MARKER RD | | | | MIDDLETOWN | MD | 21769 | |
| 5446742 | HIRSHORN BOB | 6069 LIBERTY DR LAKE069 | | | | GROVELAND | FL | | |
| 5446743 | HIRST JEFF | 5215 SE 39TH LOOP | | | | OCALA | FL | | |
| 5446744 | HIRST JOHN | 33 RIVERSIDE DR APT 1A1 | | | | NEW YORK | NY | | |
| 5641002 | HIRST PATRICIA | 3415 BRIGHTON ST | | | | PHILA | PA | 19149 | |
| 5641003 | HIRST ROSE | 111 HARBOR DR | | | | CLAYMONT | DE | 19703 | |
| 5641004 | HIRT CHARLES | 2100 WOODLAND AVE | | | | NEW BERN | NC | 28560 | |
| 5446745 | HIRT JACQUELINE | 7246 S PIERCE CT | | | | LITTLETON | CO | | |
| 5641005 | HIRTZINGER STEPHANIE | 1887 WINDING TRL | | | | SPRINGFIELD | OH | 45503 | |
| 5641006 | HISE JACKIE | PO BOX 34 | | | | INDEPENDENCE | KS | 67301 | |
| 5641007 | HISE JANETCHRIS | 1901 OAKWOOD AVE | | | | YOUNGSTOWN | OH | 44509 | |
| 5641008 | HISE SHANNON | 4195 CASTILE RD | | | | COVINGTON | VA | 24426 | |
| 5446746 | HISER JONIE | 1821 S BERTHED PL | | | | TUCSON | AZ | | |
| 5446747 | HISER SHIRLEY | 228 HOY RUN RD | | | | SPRAGGS | PA | | |

Exhibit S
Class 4 GUC Ballot Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5641009 | HISHAW LATESHA | 307 E ZION ST | | | | TULSA | OK | 74106 | |
| 5446748 | HISKETT JANIS | 900 W LOUGHLIN DR | | | | CHANDLER | AZ | | |
| 5641011 | HISLE RICK | 1632 GEORGETOWN DR | | | | LAKELAND | FL | 33811 | |
| 5641012 | HISOHIDET LOPEZ | C AGUSTIN CUENCA 4340 | | | | TIJUANA | | 22114 | MEXICO |
| 5641013 | HISSAM TINA M | PLEASE ENTER | | | | MARTINSBURG | WV | 25404 | |
| 5641014 | HISSOM DEBRA | 202 CENTENNIAL DR | | | | GREENWOOD | LA | 71033 | |
| 5419486 | HISTORIC PRINTS LLC | 11954 NE GLISAN ST 129 | | | | PORTLAND | OR | | |
| 5419488 | HITACHI AMERICA LTD | | | | | | | | |
| 5641015 | HITACHI ID SYSTEMS INC | 500 1401 1ST STREET SE | | | | CALGARY | AB | | CANADA |
| 5446749 | HITCH CARRIE | 2612 AUBURN CT | | | | BAKERSFIELD | CA | | |
| 5641016 | HITCH LISA | 67 JOHNSONVILLE RD | | | | LOUISA | VA | 23093 | |
| 5446750 | HITCHCOCK ANGELINA | 25399 OLD ROAD APT 4-108 | | | | STEVENSON RANCH | CA | | |
| 5446751 | HITCHCOCK GLENN | 128 KNAPP ROAD | | | | MECHANICVILLE | NY | | |
| 5446752 | HITCHCOCK JENNIFER | 128 KNAPP ROAD | | | | MECHANICVILLE | NY | | |
| 5641018 | HITCHCOCK MARLENE | 715 MARYLAND AVE E | | | | SAINT PAUL | MN | 55106 | |
| 5641019 | HITCHCOCK NANETTE | 154 EAST AVE | | | | FLINTSTONE | GA | 30725 | |
| 5641020 | HITCHCOCK VANESSA | 2948 ST RT 335 | | | | BEAVER | OH | 45613 | |
| 5641021 | HITCHENS CARLETT | 3707 STINSON AVE | | | | BATON ROUGE | LA | 70814 | |
| 5641023 | HITCHENS GRADY L | 1320 PARKWAY DR | | | | CLEVELAND | OH | 44184 | |
| 5641024 | HITCHENS JENNIFER D | 2416 NORTH AND SOUTH RD | | | | ST LOUIS | MO | 63114 | |
| 5641025 | HITCHENS SHARON | 5707 ASHLAND AVE | | | | LORAIN | OH | 44055 | |
| 5641026 | HITCHINGS DAVID | 2523 ALDER LN | | | | MCKINLEYVILLE | CA | 95519 | |
| 5446754 | HITCHNER LORETTA | 139 ROGERS AVE | | | | MILLVILLE | NJ | | |
| 5641028 | HITE BRIAN D | PLEASE ENTER | | | | PLEASE ENTER | WV | 25401 | |
| 5641029 | HITE BROOK | 1127 S OHIO | | | | KOKOMO | IN | 46902 | |
| 5641030 | HITE COREY | 1804 N GRAND | | | | PITTSBURG | KS | 66762 | |
| 5641031 | HITE GWEN | 867 CERNICEK LN | | | | STL | MO | 63135 | |
| 5641033 | HITE JULIETTE | 3819 W ERIE AVE | | | | LORAIN | OH | 44053 | |
| 5641035 | HITE MARY | 22018 NEWCOMB ST | | | | PHILA | PA | 19140 | |
| 5641036 | HITE MYRON | 1244 AVANT DR | | | | ST LOUIS | MO | 63137 | |
| 5446755 | HITE SALLY | 6027 SW JAGUAR AVE DESCHUTES017 | | | | REDMOND | OR | | |
| 5446756 | HITEFIELD JACOB | 717 LEGACY | | | | ALTUS | OK | | |
| 5641037 | HI-TEK NAILS | | | | | | | | |
| 5641039 | HITET ANGELIA | 191 ACKLEN AVE | | | | HOUMA | LA | 70363 | |
| 5419492 | HI-TEX CO LTD | RM 2101 BLDG B ART-TECH CNTR | NO 63 HAIER ROAD | | | QINGDAO | SHANDONG | | CHINA |
| 5641040 | HI-TEX CO LTD | RM 2101 BLDG B ART-TECH CNTR | NO 63 HAIER ROAD | | | QINGDAO | SHANDONG | 266065 | CHINA |
| 4125412 | Hi-Tex Co, LTD | 138 Gerbera St | | | | Danville | CA | 94506 | |
| 4124420 | Hi-Tex Co., LTD. | 138 Gerbera St. | | | | Danville | CA | 94506 | |
| 4124420 | Hi-Tex Co., LTD. | 138 Gerbera St. | | | | Danville | CA | 94506 | |
| 5446757 | HITMAN ROGER | 7127 FOUNTAN ROCK WAY | | | | COLUMBIA | MD | | |
| 5419494 | HITOUCH BUSINESS SERVICES | 320 TECH PARK DRIVE SUITE 100 | | | | LA VERGNE | TN | | |
| 5446758 | HITRON ARI | 1203 FAULKNER CT N | | | | MAHWAH | NJ | | |
| 5446759 | HITRON AYLA | 1203 FAULKNER CT | | | | MAHWAH | NJ | | |
| 5446760 | HITRON LEOLEOLO | 216 LINCOLN ST | | | | JOLIET | IL | | |
| 5446761 | HITT AMANDA | 4116 ACAPULCO DR SANTA CLARA085 | | | | CAMPBELL | CA | | |
| 5419496 | HITT BOBBY | 1422 HITT LANE | | | | AMISSVILLE | VA | | |
| 5446762 | HITT CHERYL | PO BOX 567 | | | | CRANDALL | TX | | |
| 5641041 | HITT CHRISSY | 554 WOODDINE | | | | CAPE | MO | 63701 | |
| 4859677 | HITT ENTERPRISES INC | 124-B COMMERCIAL AVE | | | | LOWELL | AR | 72745 | |
| 5641042 | HITT SHERRY | 2116 WINDRUSH CT | | | | STATESVILLE | NC | 28625 | |
| 5825057 | Hitt, James | Redacted | | | | | | | |

Exhibit S
Class 4 GUC Ballot Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5641043 | HITTEL MARGARET | 305 TURNPIKE ST | | | | SOUTH EASTERN | MA | 02375 | |
| 5641044 | HITTIE JOSHUA | P O BOX 864 | | | | CARY | NC | 27512 | |
| 5446763 | HITTLE JOHN | 2326 N EVERGREEN ST | | | | CHANDLER | AZ | | |
| 5446764 | HITZ JOHN | 18250 N 25TH AVE APT 2009 | | | | PHOENIX | AZ | | |
| 5446765 | HITZKA JULIE | 6255 TELEGRAPH RD LOT 140 | | | | ERIE | MI | | |
| 5641045 | HIUCKS DANA | 1120 RAMBLEWOOD RD APT C | | | | BALTIMORE | MD | 21239 | |
| 5641046 | HIVELY BETTY | 7407 ROBINSON CREEK RD | | | | LETART | WV | 25253 | |
| 5641047 | HIVELY CHRIS | 1414 STRAWBERRY ROAD | | | | SAINT ALBANS | WV | 25177 | |
| 5419498 | HIVES & HONEY INC | 6609 RIDGEVIEW CIRCLE | | | | DALLAS | TX | | |
| 5641048 | HIVES & HONEY INC | 6609 RIDGEVIEW CIRCLE | | | | DALLAS | TX | 75240 | |
| 5641050 | HIX BILLY | 129 SWEETGUM | | | | ALBANY | GA | 31705 | |
| 5641051 | HIX CHRISTOPHER | PO BOX 665 | | | | KAHUKU | HI | 96731 | |
| 5641052 | HIX DEANNA | 6673 NEW HORIZON AVE | | | | ENON | OH | 45323 | |
| 5446768 | HIXENBAUGH JAMES | 6940B TALON DR | | | | TUCSON | AZ | | |
| 5446769 | HIXENBAUGH JAMES P | 750 POPLAR RD | | | | BEAVERTOWN | PA | | |
| 5446770 | HIXENBAUGH ROBERT | 846 MURRAY DR | | | | HONOLULU | HI | | |
| 4893285 | HIXON BROTHERS CONTRACTING | 709 S CHURCH ST | | | | OLATHE | KS | 66061 | |
| 5446771 | HIXON GLORIA | 973 NE COM CADDO LINE ROAD | | | | APACHE | OK | | |
| 5641053 | HIXON JORDAN | 31951 OUTER HWY APT 2 | | | | REDLANDS | CA | 92374 | |
| 5446772 | HIXSON ANGIE | 1609 HAMILL RD | | | | HIXSON | TN | | |
| 5844660 | Hixson Mall LLC, LLC, by CBL & Associates Management, Inc., it's managing Agent | Caleb Holzaepfel | 736 Georgia Street, Suite 300 | | | Chattanooga | TN | 37402 | |
| 5641054 | HIXSON NOLAN | 103 WOODIE DR | | | | RINGGOLD | GA | 30736 | |
| 4784468 | Hixson Utility District, TN | P.O. Box 1598 | | | | Hixson | TN | 37343-5598 | |
| 5641055 | HIZER JILL | PLEASE ENTER YOUR STREET ADDRE | | | | ENTER CITY | OH | 26175 | |
| 5446773 | HIZER PHYLLIS | 674 MILLER RD LARUE123 | | | | HODGENVILLE | KY | | |
| 5446774 | HJELMBERG MR | 44515 MIDWAY OAKLAND125 | | | | NOVI | MI | | |
| 5641056 | HJWRNC HJWRNC | 443 WEST NORTH ST | | | | GALESBURG | IL | 61401 | |
| 5419500 | HK BLUELANS COMMUNICATION CO L | 1700 SAN PABLO RD S SUITE 404 | | | | JACKSONVILLE | FL | | |
| 4126406 | HK SINO-THAI TRADING CO LTD | ROOM 704, MINGDE INTERNATIONAL PLAZA | NO.158 MINDE ROAD | | | SHANGHAI | | 200070 | CHINA |
| 4126410 | HK SINO-THAI TRADING CO LTD | ROOM 704, MINGDE INTERNATIONAL PLAZA | NO.158 MINDE ROAD | | | SHANGHAI | | 200070 | CHINA |
| 4126392 | HK SINO-THAI TRADING CO LTD | ROOM 704, MINGDE INTERNATIONAL PLAZA | NO.158 MINDE ROAD | | | SHANGHAI | | 200070 | CHINA |
| 4126404 | HK SINO-THAI TRADING CO LTD | ROOM704, MINGDE INTERNATIONAL PLAZA | NO.158 MINDE ROAD | | | SHANGHAI | | 200070 | CHINA |
| 5419502 | HK SINO-THAI TRADING CO LTD | ATTN: DR HESHAM ELGHANNAM | 915 AUBURN DRIVE | | | BROOKFIELD | WI | | |
| 5641057 | HK SINO-THAI TRADING CO LTD | ATTN: DR HESHAM ELGHANNAM | 915 AUBURN DRIVE | | | BROOKFIELD | WI | 53045 | |
| 4126402 | HK SINO-THAI TRADING CO LTD | ROOM 704, MINGDE INTERNATIONAL PLAZA | NO.158 MINDE ROAD | | | SHANGHAI | | 200070 | CHINA |
| 4125646 | HK Sino-Thai Trading Co. Ltd | Room 704 | Mingde International Plaza | No 158 Minde Road | | Shanghai | | | China |
| 5641058 | HKATHY HKATHY | 4813 GLENDALE AVE | | | | PETERSBURG | VA | 23803 | |
| 5419504 | HKD GLOBAL INC | 317 ELM ST | | | | WASHINGTON | MO | | |
| 4128198 | HKD Global Inc (AKA/ HKD Global Limited) | Anna Brautigam | 317 Elm Street | | | Washington | MO | 63090 | |
| 5641059 | HKD GLOBAL LIMITED | 800 E TWIGGS ST | | | | TAMPA | FL | 33602 | |
| 5641060 | HKHK HKGHK | GHKHK | | | | NEW LISBON | WI | 53950 | |
| 5641061 | HL YOUNG | 3801 S MENDENHALL | | | | MEMPHIS | TN | 38115 | |
| 5641062 | HLADON STACY | 4780 FRICH DR | | | | PITTSBURGH | PA | 15227 | |
| 5641063 | HLATHEIN PATRICK | 1009 ALDORA LANE | | | | WAUNAKEE | WI | 53597 | |
| 5641064 | HLAVAC JACQUELINE | 2073 CENTURY AVE | | | | RIVERSIDE | CA | 92506 | |
| 5641065 | HLDA ROCA | FLUSHING | | | | FLUSHING | NY | 11374 | |
| 5446776 | HLIVKO PAUL | 497 MORNINGSIDE DRIVE | | | | WINTERSVILLE | OH | | |
| 5641066 | HLL LEONARD | 13 HELEN CT | | | | CAHOKIA | IL | 62206 | |
| 5641067 | HLMES JENNIFER | 1319 S MAIN EXT LT 14 | | | | HINESVILLE | GA | 31313 | |
| 5419506 | HLSUPPLY LLC | 331 BILL FRANCE BLVD UNIT 6 | | | | DAYTONA BEACH | FL | | |
| 4127165 | HM Flooring LLC | HARRY MARTINEZ | 7411 CORNWALL BRIDGE LN | | | HOUSTON | TX | 77041 | |
| 5641068 | HM SALES | RONDA | | | | RHODHISS | NC | 28667 | |

In re: Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 2688 of 6863

Exhibit S

Class 4 GUC Ballot Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5419508 | HMC HOLDINGS LLC | 1605 OLD ROUTE 18 STE 4-36 | | | | WAMPUM | PA | | |
| 4861355 | HMC HOLDINGS LLC | 1605 OLD ROUTE 18 STE 4-36 | | | | WAMPUM | PA | 16157 | |
| 4909037 | HMS Commercial Service, Inc. | 4103 SE International Way, Suite 303 | | | | Milwaukie | OR | 97222 | |
| 5641069 | HN PHOTOGRAPHY | 2141 SW 16TH ST | | | | LINCOLN | NE | 68522 | |
| 5446777 | HNAT KATHRYN | 8 JEFFERSON AVE | | | | NORWICH | CT | | |
| 5446778 | HNATOWICZ KATHLEEN | 4 NEAL RD | | | | DANVERS | MA | | |
| 5641070 | HNERY M LOUSTELLA | 146 2ND ST SE | | | | NEW PHILA | OH | 44663 | |
| 5641071 | HNHON KSOR | 1221 PARK AVE | | | | GREENSBORO | NC | 27405 | |
| 5641072 | HNIN SOE | 1316 N NANCE ST | | | | AMARILLO | TX | 79107 | |
| 5641073 | HNSON KAMMY J | 1428 HEIGHS RD | | | | PRATTVILLE | AL | 36066 | |
| 5641074 | HNYJ HNYJ | 800 E 24TH ST | | | | CHESTER | PA | 19013 | |
| 5641075 | HO A | 1437 RUBY DR | | | | PERRIS | CA | 92571 | |
| 5641076 | HO AARON | 0650 SW LOWEL ST | | | | PORTLAND | OR | 97217 | |
| 5446779 | HO ANGELINE | 94-1100 AWALUA ST | | | | WAIPAHU | HI | | |
| 5641077 | HO CHAN | - 2853 GRANT AVE NONE | | | | WARMINSTER | PA | 18974 | |
| 5419469 | HO CHING CHUI | 690 HAMLET DR | | | | MONTEREY | CA | | |
| 5446780 | HO DIEU | 2212 RIDGE VIEW DR N | | | | SAN DIEGO | CA | | |
| 5446781 | HO FRANKLIN | 281 W EVELYN AVE | | | | MOUNTAIN VIEW | CA | | |
| 5641078 | HO JAMES | 1014 CURRAN ST NW | | | | ATLANTA | GA | 30318 | |
| 5446783 | HO JEN | 2503 AVENITA ALPERA | | | | TUSTIN | CA | | |
| 5641079 | HO MARGARET | 7629 S STEELE ST | | | | CENTENNIAL | CO | 80122 | |
| 5641080 | HO MYA | 4641 2ND STREET SW | | | | VERO BEACH | FL | 32968 | |
| 5641081 | HO NHUT | 5437 ZEPHYR CT | | | | ARVADA | CO | 80002 | |
| 5641082 | HO NHUT T | 1416 SE 22ND TER | | | | CAPE CORAL | FL | 33990 | |
| 5446785 | HO PHUONGMAI | 1355 HUNTOON AVE | | | | LOUISVILLE | KY | | |
| 5419511 | HO THANH NHUT | | | | | | | | |
| 5446786 | HO THOMAS | 1301 LONDON RD | | | | ROUND ROCK | TX | | |
| 5446787 | HO TRINH | 2430 COUNTRY PLACE | | | | RICHMOND | TX | | |
| 5446788 | HO VAN | 13818 41ST AVE W | | | | LYNNWOOD | WA | | |
| 5641085 | HO VU | 304 E ATLANTA TER | | | | MUSTANG | OK | 73064 | |
| 5446790 | HO WILLIAM | 14 MONROE ST APT C8 | | | | NEW YORK | NY | | |
| 5446791 | HO YANTAY | 2041 SW 106TH CT | | | | MIAMI | FL | | |
| 4624098 | HO, FANNY | Redacted | | | | | | | |
| 5641086 | HOA TANG | 20426 23RD AVE W | | | | LYNNWOOD | WA | 98036 | |
| 5641087 | HOA TON | 243 SALEM TPKE | | | | NORWICH | CT | 06360 | |
| 5641088 | HOABLEY CASSIE | 1140 KENTUCKY FLAT ROAD | | | | GEORGETOWN | CA | 95634 | |
| 5641089 | HOAD REBECCA C | 5506 KAREN ELAINE DR APT | | | | NEW CARROLLTON | MD | 20784 | |
| 5641090 | HOAG EMILY M | 4258 W 36TH ST | | | | CLEVELAND | OH | 44109 | |
| 5446793 | HOAG JUDITH | 6446 ROUTE 9W | | | | CATSKILL | NY | | |
| 5641091 | HOAGAN MIAUTA | 1224 N PURDUM | | | | KOKOMO | IN | 46901 | |
| 5641092 | HOAGE SUSAN | 1289 COUNTY ROAD H | | | | STAR PRAIRIE | WI | 54026 | |
| 5641093 | HOAGLAN MARIE A | 3001 W COLONGY DR | | | | MI | WI | 53221 | |
| 5641094 | HOAGLAND DONALD | 20 MIAMI ST | | | | LAKE PLACID | FL | 33852 | |
| 5446794 | HOAGLAND LAURIE | 48 LITTLE SPRING RUN | | | | FAIRPORT | NY | | |
| 5641095 | HOAGLEN VENUS | PO BOX 65 | | | | UKIAH | CA | 95482 | |
| 4273070 | HOAGLUND, GREGG | Redacted | | | | | | | |
| 5641097 | HOALE SHARON | PO BOX 101 | | | | BELCOURT | ND | 58316 | |
| 5446795 | HOAM GARY | 896 ALEXANDER RD N | | | | BELLVILLE | OH | | |
| 5641098 | HOANG HO | 3901 N 9TH ST | | | | LINCOLN | NE | 68521 | |
| 5446797 | HOANG MATTHEW | 251 LAVOIE AVE | | | | FORT BENNING | GA | | |
| 5641099 | HOANG NHON | 1841 CAPE HORN DR | | | | SAN JOSE | CA | 95133 | |
| 5446800 | HOANG SHEANO | 2858 UNVERISTY AVE SUITE 121 DANE025 | | | | MADISON | WI | | |
| 5446801 | HOANG THANH | 8498 TURWESTON CV | | | | MEMPHIS | TN | | |

In re: Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 2689 of 6863

Exhibit S
Class 4 GUC Ballot Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5641100 | HOANG THANH V | 12711 NELSON ST | | | | GARDEN GROVE | CA | 92840 | |
| 4415530 | HOANG, BRIAN B | Redacted | | | | | | | |
| 5641102 | HOAPILI JOHN | 41-859 WAIKUPANAHA ST | | | | WAIMANALO | HI | 96795 | |
| 5446803 | HOAR SETH | 4055 HOGAN DR UNIT 707 SMITH423 | | | | TYLER | TX | | |
| 5446804 | HOAR VICTORIA | 13 S PINE ST | | | | MARIETTA | PA | | |
| 5641103 | HOARD AMMBER N | 3673 WRIFHTSBORO RD | | | | AUGUSTA | GA | 30909 | |
| 5446805 | HOARD APRIL | 2431 HALLERINS CT | | | | MARYVILLE | TN | | |
| 5641104 | HOARD DAN | 1412 MANUEL AVE | | | | TORRANCE | CA | 90501 | |
| 5641105 | HOARD ELAINA | 1137 PHELPS DR | | | | MOUNTIAN HOME | ID | 83647 | |
| 5641106 | HOARE LAURYN E | 31 BIRCH AVENUE | | | | FARMINGVILLE | NY | 11738 | |
| 5641107 | HOBACK LORIE | 502 SCOTT ST | | | | PULASKI | VA | 24301 | |
| 5446806 | HOBACK RICHARD | 8217 SAGE MEADOW DR | | | | TEMPLE | TX | | |
| 5446807 | HOBAN JEANNINE | 2985 SNOWDEN HILL RD | | | | SAUQUOIT | NY | | |
| 5641108 | HOBAN PATRICK | 1746 42 RD | | | | HEARTWELL | NE | 68945 | |
| 4867402 | HOBART CORPORATION | 43442 N I-94 SERVICE DRIVE | | | | BELLEVILLE | MI | 48111 | |
| 5641109 | HOBART HARRISON | 1 THOMAS CT | | | | ROSS | CA | 94957 | |
| 5641110 | HOBART LAMAR | 8892 N CUNNINGHAM ROAD | | | | HAZLETON | IN | 47640 | |
| 4879440 | HOBART RETAIL SALES | N 855 MAYFLOWER DRIVE | | | | APPLETON | WI | 54913 | |
| 5641111 | HOBART WAGNER FOOD EQUIPMENT INC | 1739 KELLY RD | | | | RICHMOND | VA | 23230 | |
| 5446808 | HOBARTPARKS MARY J | 1497 LYLE ST | | | | FLINT | MI | | |
| 5419513 | HOBAYAN VALENTIN | 1442 RIPCHAK ROAD | | | | CORONA | CA | | |
| 5641112 | HOBB ASHLEY | 200 RIVERSIDE LN LOTA7 | | | | TALLAPOOSA | GA | 30176 | |
| 5419515 | HOBB E MART INC | 2875 NORTH DIRKSEN PKWY | | | | SPRINGFIELD | IL | | |
| 5641113 | HOBBBS PAMELA M | 22481 WESTCHESTER BLVD APT 33 | | | | PT CHARLOTTE | FL | 33980 | |
| 5446809 | HOBBIE KAREN | 619 6TH ST NE | | | | CLARION | IA | | |
| 5446811 | HOBBS ALBERT | 3218 KENORA DR SAN DIEGO073 | | | | SPRING VALLEY | CA | | |
| 5641115 | HOBBS AMANDA L | 7867 HIGHWAY | | | | DEARING | GA | 30808 | |
| 5641116 | HOBBS AMBER | 203 S ALABAMA AVE | | | | GOLDSBORO | NC | 27530 | |
| 5641117 | HOBBS BABARA | P O BOX 32 | | | | OCOEE | FL | 34761 | |
| 5641118 | HOBBS CAROLINE | 14330 CABARRUS RDF | | | | CHARLOTTE | NC | 28227 | |
| 5641119 | HOBBS CHARLES | 3011 ANSEL AVE S | | | | LEHIGH ACRES | FL | 33973 | |
| 5641120 | HOBBS CHERYL | PLEASE ENTER ADDRESS | | | | PHILADELPHIA | PA | 19142 | |
| 5641121 | HOBBS CRYSTAL | 5703 18TH WAY S APT C | | | | ST PETERSBURG | FL | 33712 | |
| 5446812 | HOBBS CYNTHIA | 410 S HOUSTON ST | | | | ATHENS | AL | | |
| 5641122 | HOBBS DAVID | 5447 ALTAMAHA DR | | | | NORTH CHARLESTON | SC | 29420 | |
| 5641123 | HOBBS DEBRA | 1679 S STATE ST 82 | | | | DOVER | DE | 19901 | |
| 5641124 | HOBBS DENITA | 9906 MARTINGALE RD | | | | SAINT LOUIS | MO | 63137-2805 | |
| 5446813 | HOBBS ELLEN | 735 TULIP GROVE RD 302 DAVIDSON037 | | | | HERMITAGE | TN | | |
| 5641125 | HOBBS GENEVA | 6654 S LOOMIS BLVD | | | | CHICAGO | IL | 60636 | |
| 5641126 | HOBBS GLADYS D | 84 SPARGER SPRINGS LN | | | | DURHAM | NC | 27705 | |
| 5641127 | HOBBS GLORIA | 12521 MARION RD SE | | | | TURNER | OR | 97392 | |
| 5641128 | HOBBS GLYNIS | 3037 E 116TH ST | | | | CLEVELAND | OH | 44120 | |
| 5446814 | HOBBS JAMIE | 2351 HENRY CIR | | | | AUGUSTA | GA | | |
| 5641129 | HOBBS JANEEN | 512 ASHLAWN DR APT 4 | | | | NORFOLK | VA | 23505 | |
| 5641130 | HOBBS JERUSHA | 180012 W REEKER AVE | | | | PINE BLUFF | AR | 71601 | |
| 5641131 | HOBBS KASSIDY | 529 FIRE TOWER RD NE | | | | ROME | GA | 30161 | |
| 5641132 | HOBBS LISA | 502 E PLAINVIEW AVE | | | | INDIANOLA | IA | 50125 | |
| 5446815 | HOBBS LUSTER | 5574 BLUE MOON DRIVE | | | | COLORADO SPRINGS | CO | | |
| 5641133 | HOBBS MARIE | 808 THREEBRIDGE ESTATE | | | | JACKSONVILLE | NC | 28540 | |
| 5641134 | HOBBS MARY | 104 WELCH TRAIL | | | | EATONTON | GA | 31024 | |
| 5641135 | HOBBS NEWS SUN | P O BOX 850 | | | | HOBBS | NM | 88241 | |
| 5833833 | Hobbs News Sun | Redacted | | | | | | | |
| 5446816 | HOBBS PATRICIA | 103 MAPLE ST | | | | METTER | GA | | |

Exhibit S
Class 4 GUC Ballot Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5641136 | HOBBS PATRICK | 30417 BARCELONA RD | | | | CASTAIC | CA | 91384 | |
| 5641137 | HOBBS PATRICK K | PO BOX 1074 | | | | GRETNA | FL | 32332 | |
| 5641138 | HOBBS REGINA | 7619 BRAME RD | | | | KENLY | NC | 27542 | |
| 5641139 | HOBBS RICKIE | 104 NEW WOODRUFF RD | | | | GREER | SC | 29650 | |
| 5641140 | HOBBS RITA | 33177 W 87 CIR | | | | DE SOTO | KS | 66018 | |
| 5641141 | HOBBS ROBERT | 1901 W MACARTHUR ST APT 601 | | | | SHAWNEE | OK | 74804 | |
| 5641142 | HOBBS SATEKA | 546 BIG BEAR LN | | | | LEXINGTON | KY | 40517 | |
| 5641143 | HOBBS SHAKEENA | 1505 44TH ST | | | | WEST PALM BEACH | FL | 33407 | |
| 5641145 | HOBBS STEPHANIE | KMART 3131 | | | | FREDERICK | MD | 21771 | |
| 5641146 | HOBBS STEPHANY M | 602 WINDY LN | | | | PC | FL | 32405 | |
| 5641147 | HOBBS TASHA | 1750 ACORN ST | | | | CHES | VA | 23324 | |
| 5641148 | HOBBS TERESA | HWY 84 | | | | ABIQUIU | NM | 87510 | |
| 5641149 | HOBBS TIFFANY | 514 ELLIS | | | | OTTUMWA | IA | 52501 | |
| 5641150 | HOBBS URIA | 6021 DALLAS AVE | | | | PENSACOLA | FL | 32236 | |
| 5446817 | HOBBS ZENAIDA | 770 OCEAN AVE APT F5 | | | | BROOKLYN | NY | | |
| 5641152 | HOBBY DUSTIN | 16224 W SUMMIT ST | | | | WINTERSET | IA | 50273 | |
| 5419517 | HOBBY HUNTERS INC | PO BOX 2756 | | | | SAN GABRIELL | CA | | |
| 5641153 | HOBDEN PAMELA | 29 QEAL MEDOWS | | | | GILLETTE | WY | 82716 | |
| 5641154 | HOBDY EZEKIEL | 348 RUCKEL RD APT B | | | | AKRON | OH | 44203 | |
| 5641155 | HOBDY TAKIERA | 301 PALM WAY | | | | PEMBROKE PINES | FL | 33025 | |
| 5641156 | HOBDY TAKIERA A | 301 PLAM WAY | | | | PEMBROKE PINES | FL | 33025 | |
| 5641157 | HOBDY YVETTE | 3883 GRANDPINES DR | | | | DECATUR | GA | 30034 | |
| 5641158 | HOBERT MIRACLE | 84 KINGS MIRACLE HILL | | | | WOODBINE | KY | 40771 | |
| 5641159 | HOBRIK JESSICA | 2700 FEATHER RUN TRAIL APT P | | | | WEST COLUMBIA | SC | 29169 | |
| 5641160 | HOBSON ANAY | 2605 POLK ST | | | | OMAHA | NE | 68107 | |
| 5446818 | HOBSON DAMON | 3496 SW HALE ST | | | | PORT SAINT LUCIE | FL | | |
| 5641161 | HOBSON DEBBIE | 2705 | | | | ALEXANDRIA | LA | 71303 | |
| 5641162 | HOBSON KAYLA | 2629 E VICTORY CT | | | | OWENSBORO | KY | 42303 | |
| 5641164 | HOBSON NICOLE | 2324 LANDS END RD APT A | | | | ROLLA | MO | 65401 | |
| 5641165 | HOBSON QUANTISHA | 34 PINECREST AVE | | | | GREAT FALLS | SC | 29055 | |
| 5641166 | HOBSON SHERRI | 4770 NEWTON DRIVE | | | | COLO SPGS | CO | 80916 | |
| 5446820 | HOBSON STEVEN | 13706 NUTMEG CR NW | | | | MOGADORE | OH | | |
| 5641167 | HOBSON TESHEENA L | PO BOX 1381 | | | | KIRTLAND | NM | 87417 | |
| 5446821 | HOBSON THOMAS | 6861 NW 47TH AVE MARION083 | | | | OCALA | FL | | |
| 5641168 | HOBSON TIFFANY | 9801 OLD GREENSBORO RD | | | | TUSCALOOSA | AL | 35405 | |
| 5812245 | Hobson, Thomas J. | Redacted | | | | | | | |
| 4745614 | HOBSON-WILLIAMS, TANYA | Redacted | | | | | | | |
| 5641170 | HOBURG THOMAS | 105 ISOLDA DRIVE | | | | PITTSBURGH | PA | 15209 | |
| 5641171 | HOC NGUYEN | 482 LARSON CT | | | | MARINA | CA | 93933 | |
| 5446822 | HOCH DONNA | 8412 W COUNTY LINE RD | | | | PEOTONE | IL | | |
| 5446823 | HOCH STACY | 11577 HAZEL DELL ROAD | | | | NEWARK | OH | | |
| 5446824 | HOCHDORFER TOM A | 15 N ELM STREET | | | | MANCHESTER | CT | | |
| 5446825 | HOCHHAUSEN RYAN | 7572 COUNTY ROAD VV | | | | CASSVILLE | WI | | |
| 5641172 | HOCHSCHILD FRANCES | 79 ROTUNDA CIRLCE | | | | ASHEVILLE | NC | 28806 | |
| 5641173 | HOCHSTEIN KATHY | 615 SHERMAN ST | | | | WAYNE | NE | 68723 | |
| 5641174 | HOCHSTEIN TABITHA | 7278 | | | | JAX | FL | 32092 | |
| 5446826 | HOCHSTETLER SUSAN | 5963 STATE ROUTE 93 NW | | | | DUNDEE | OH | | |
| 5641176 | HOCHUNK SUZANNE | 168 CHERRY HILL DR | | | | STAFFORD | VA | 22556 | |
| 5437030 | HOCHWORTER, THOMAS | Redacted | | | | | | | |
| 5641177 | HOCK ANGEL | 6365 STAG TRAIL | | | | WENDELL | NC | 27591 | |
| 5446827 | HOCK JAMES | 2217 LEDGEWOOD LANE MECKLENBURG119 | | | | CHARLOTTE | NC | | |
| 5641178 | HOCK KYLEY | 121 N 1ST | | | | CARTER | OK | 73627 | |
| 5446828 | HOCKABOUT KIM | 19230 LAKESHIRE ST | | | | HUMBLE | TX | | |

Exhibit S
Class 4 GUC Ballot Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5641180 | HOCKADAY ALETHA | 302 REE ST | | | | BLACKBURN | MO | 65321 | |
| 5641181 | HOCKADAY DAVONE | 2107 EARL AVE APT 4 | | | | LONG BEACH | CA | 90806 | |
| 5641182 | HOCKADAY TINEKA B | 1357 ROANOKE AVE | | | | NEWPORT NEWS | VA | 23607 | |
| 5641183 | HOCKENBERRY CAROLYN | 409 STOUFFER AVE | | | | CHAMBERSBURG | PA | 17201 | |
| 5641184 | HOCKENBERRY HEIKE | 25 FAIRWAY LOOP | | | | CITRUS SPRINGS | FL | 24434 | |
| 5641185 | HOCKENBERRY KAYLA B | 706 PARK MANOR RD | | | | MONESSEN | PA | 15062 | |
| 5641186 | HOCKENBERRY KYLE | 68 CENTRAL AVE | | | | LEWISTOWN | PA | 17044 | |
| 5641187 | HOCKENBURY KATHY | 1 FRONT ST AP 1 | | | | PHILLIPSBURG | NJ | 08865 | |
| 5641188 | HOCKENSMITH MARK | 3321 MCCRACKEN PIKE | | | | VERSAILLES | KY | 40383 | |
| 5837534 | Hocker Developments, Inc. | Attn: Scott Hornaday | 620 Park Plaza Dr | | | Owensboro | KY | 42301 | |
| 5641189 | HOCKETT CHERREASE | 2406 CAPRI | | | | WICHITA | KS | 67210 | |
| 5641190 | HOCKETT HELGA | NORTHHILLS | | | | SAN DIEGO | CA | 92154 | |
| 5446829 | HOCKGEIGER DEREK | 1362 SANTA MARIA WAY | | | | YUMA | AZ | | |
| 5446830 | HOCKING TIM | 24306 OLD OWEN RD | | | | MONROE | WA | | |
| 5641191 | HOCKMAN LESLIE | 220 N 9TH AVE | | | | INDIANAPOLIS | IN | 46107 | |
| 5446831 | HOCKMAN SANDY | 2244 CHANTICLEER LN N | | | | SANTA CRUZ | CA | | |
| 5641192 | HOCKMUTH KATHLEEN | 509 DARCY DRIVE APT 1 | | | | HILLSBORO | WI | 54634 | |
| 5641193 | HOCUTT SHIRLEYN | 285 EAST HOME ST | | | | RIALTO | CA | 92376 | |
| 5446832 | HOD RANI | 85 PRESCOTT ST APT 31 | | | | CAMBRIDGE | MA | | |
| 5446833 | HODACK JARRED | 118 OAKWOOD AVE | | | | ELMIRA | NY | | |
| 5641194 | HODAPP SARA S | 2100 TWIN MILL LN | | | | OAKTON | VA | 22124 | |
| 5641196 | HODDES NANCY | 111111 | | | | GAINESVILLE | FL | 32038 | |
| 5641197 | HODEL RUSS | PLEASE ENTER YOUR STREET ADDRE | | | | ENTER CITY | MN | 55748 | |
| 5641198 | HODGE ADAIR | 1282 GREEN HILLS DR | | | | MARTINSVILLE | VA | 24114 | |
| 5641199 | HODGE AKILAH | ROMAN HODGE | | | | SACRAMENTO | CA | 95828 | |
| 5641200 | HODGE ALICIA | 8133 S DAMEN AVE | | | | CHICAGO | IL | 60620 | |
| 5641201 | HODGE AMORELLE | 10008 E FRANKLIN AVE | | | | GLENN DALE | MD | 20769 | |
| 5641202 | HODGE BARBARA | YOUR ADRESS | | | | PORTSMOUTH | VA | 23321 | |
| 5446834 | HODGE BRENDA | 569 HASLETT RD | | | | WILLIAMSTON | MI | | |
| 5641204 | HODGE CASSANDRA Y | 274 CHATTAHOCHEE AVE | | | | BLAKELY | GA | 39823 | |
| 5641205 | HODGE CHARLENE M | 9848 SCOTT DALE DR | | | | STL | MO | 63136 | |
| 5641206 | HODGE CHARLES K | 2059 NCC HWY W | | | | LOUISBURG | NC | 27549 | |
| 5641207 | HODGE CHARMAINE | 6143 SW 40TH CT | | | | MIRAMAR | FL | 33023 | |
| 5641208 | HODGE CRIS A | 739 BROOKVIEW DR N | | | | JACKSONVILLE | FL | 32225 | |
| 5641209 | HODGE DANIELLE | 21317 ARROWHEAD CT | | | | ASHBURN | VA | 20147 | |
| 5641210 | HODGE DERRIEA | 1713 ELECTRIC AVE | | | | NASHVILLE | TN | 37206 | |
| 5641211 | HODGE DUSTY | 1495 SILVERTON RD | | | | RAVENSWOOD | WV | 26164 | |
| 5641212 | HODGE FELICIA | 1807 MONROE ST | | | | ENDICOTT | NY | 13760 | |
| 5641213 | HODGE GABRIELLE | LORRAINE VILLAGE | | | | ST CROIX | VI | 00841 | |
| 5641214 | HODGE GEORGIA R | 77 CARDINAL AVE | | | | ALBANY | NY | 12208 | |
| 5641215 | HODGE JASON | 2275 E HWY 1223 | | | | CORBIN | KY | 40759 | |
| 5446835 | HODGE JEFFERY | 4068 E 1050 W | | | | SYRACUSE | IN | | |
| 5641216 | HODGE JEFFERY | 4068 E 1050 W | | | | SYRACUSE | IN | 46567 | |
| 5641217 | HODGE JENICE | PO BOX 7684 | | | | MINNEAPOLIS | MN | 55407 | |
| 5641218 | HODGE JENNIFER | 1876 SIERRA RD | | | | WEST SACRAMENTO | CA | 95691 | |
| 5641219 | HODGE KASSIE D | 420 WISCONSIN | | | | GERONIMO | OK | 73543 | |
| 5446836 | HODGE KENNETH | 4724 BELCHER ST APT B | | | | COLORADO SPRINGS | CO | | |
| 5446837 | HODGE KRYSTLE | 11141 PEACEFUL ACRES SOUTH | | | | TYLER | TX | | |
| 5446838 | HODGE LATEESE | 908 ROYAL ST APT B | | | | ANNAPOLIS | MD | | |
| 5641220 | HODGE LEROY | 1126 PENNSYNVANIA AVE | | | | STUEBENVILLE | OH | 43952 | |
| 5641221 | HODGE MELANIE | 332 RAILROAD ST | | | | BROOKLET | GA | 30415 | |
| 5641222 | HODGE NATACIA | 832 W SIDE DR | | | | GAITHERSBURG | MD | 20878 | |
| 5641223 | HODGE NATASHA | 106 WHITE BAY | | | | FSTED | VI | 00840 | |

Exhibit S
Class 4 GUC Ballot Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5641224 | HODGE PAULETTE | 4P ESTATE ST JOHN | | | | CSTED | VI | 00820 | |
| 5641225 | HODGE RANDY | 1221 SW WESTERN NO 5 | | | | TOPEKA | KS | 66604 | |
| 5446840 | HODGE RICHARD | 5724 CALLE PAMARO | | | | CAMARILLO | CA | | |
| 5641226 | HODGE SAMANTHA | 26801 SW 128 AVE | | | | NARANJA | FL | 33032 | |
| 5641227 | HODGE SARA M | 333 HAMILTON SREET | | | | GONZALES | LA | 70737 | |
| 5641228 | HODGE SHAKIA | 601 SAUNDRES AVE | | | | HINESVILLE | GA | 31313 | |
| 5641229 | HODGE SHENIQUA | 172 CLEMENT AVE | | | | DANVILLE | VA | 24540 | |
| 5641230 | HODGE SHERRICO | 1136 RIVES RD APT4 | | | | MARTINSVILLE | VA | 24112 | |
| 5641231 | HODGE SILETA | 2314 PRESTON LAKE DR | | | | TUCKER | GA | 30084 | |
| 5446841 | HODGE SUSAN | 384 NE 167TH CT | | | | SILVER SPRINGS | FL | | |
| 5641232 | HODGE SYLINA | 119 EAGLES POINTE DRIVE | | | | BRUNSWICK | GA | 31525 | |
| 5446842 | HODGE THOMAS | 4876 A ELIMA | | | | EWA BEACH | HI | | |
| 5641233 | HODGE THOMAS | 4876 A ELIMA | | | | EWA BEACH | HI | 96706 | |
| 5446843 | HODGE TIANA | 9695 WINCHESTER GRADE ROAD | | | | BERKELEY SPRINGS | WV | | |
| 5641234 | HODGE TIQURIA | 236 BRIDGEPORT LN | | | | MONROE | GA | 30655 | |
| 5641235 | HODGE TRACY L | 155 WILEY PLACE | | | | VIRGINIA BEACH | VA | 23452 | |
| 5641236 | HODGE TRISTA | 1411 WASHINGTON ST | | | | BEAUFORT | SC | 29902 | |
| 5641237 | HODGE UNDREA | PO BOX 307 | | | | ST JOSEPH | LA | 71366 | |
| 5641238 | HODGE YVONNE | 306 BEECHER ST | | | | SYRACUSE | NY | 13203 | |
| 5641239 | HODGES ALICIA A | 135 WILLIE N ST | | | | CARROLLTON | GA | 30117 | |
| 5641240 | HODGES ALONZO | 5366 A KNOLLWOOD PKWY | | | | ST LOUIS | MO | 63042 | |
| 5641241 | HODGES ANDREA | 1429 LEFLORE PLACE | | | | BLACKLICK | OH | 43004 | |
| 5641242 | HODGES ANGELA | 89 HALIFAX DRIVE | | | | COLLINSVILLE | VA | 24078 | |
| 5641244 | HODGES ARTHUR | 555 N 7TH STREET APT503 | | | | SIERRA VISTA | AZ | 85635 | |
| 5641245 | HODGES BELINDA | 74 MARRERRO LN | | | | CARRERO | MS | 39426 | |
| 5641247 | HODGES BILL | 307 RYEPATCH RD | | | | HINESVILLE | GA | 31313 | |
| 5641248 | HODGES BRENDEL | 604 BAY ST | | | | VALDOSTA | GA | 31601 | |
| 5641249 | HODGES CAROLYN | 902 E 39TH STREET | | | | TEXARKANA | AR | 71854 | |
| 5641250 | HODGES CASANDRA | 7348 GRAND DR | | | | SAINT LOUIS | MO | 63133 | |
| 5641251 | HODGES CENDY | 6123 EDWARD STREET | | | | NORFOLK | VA | 23513 | |
| 5641252 | HODGES CHASITY | 4034 OREILY DR W | | | | JAX | FL | 32210 | |
| 5641253 | HODGES CHRYSTAL | 129 APPALOOSA RUN | | | | TUPELO | MS | 38801 | |
| 5641254 | HODGES COLLEEN | 324 NW 12TH DR | | | | BELLE GLADE | FL | 33430 | |
| 5641255 | HODGES DAMONIA K | 520 SW 4TH AVE | | | | DELRAY BEACH | FL | 33444 | |
| 5641256 | HODGES DANIEL | 1348 MORGAN RD | | | | RICE | VA | 23966 | |
| 5641257 | HODGES DANIELLE | 1374 BOULEVARD LORRAINE | | | | ATLANTA | GA | 30311 | |
| 5446847 | HODGES DEBBIE | 1127 HIGHWAY 570 WEST PIKE113 | | | | SUMMIT | MS | | |
| 5641258 | HODGES DENISE | 2108 CARDINAL LN | | | | CLARKSDALE | MS | 38614 | |
| 5641259 | HODGES GLADYS | PLEASE ENTER YOUR STREET ADDRE | | | | ENTER CITY | VA | 24153 | |
| 5641261 | HODGES ISISLA | 151 E 112 ST | | | | LOS ANGELES | CA | 90061 | |
| 5641262 | HODGES JAMES | 5411 GREER RD | | | | POINT PLEASANT | WV | 25550 | |
| 5641263 | HODGES JAMIE | 2313 NORMANDY DR APT 2D | | | | MICHIGAN CITY | IN | 46360 | |
| 5446848 | HODGES JASON | 8072 E SNAKEROOT DR | | | | TUCSON | AZ | | |
| 5641264 | HODGES JENNIFER | 134 N FULTON ST | | | | MATHISTON | MS | 39752 | |
| 5641265 | HODGES KADIESHA | 5316 JUSTIN CRT | | | | VIRGINIA BEACH | VA | 23462 | |
| 5641266 | HODGES KELLY | PO BOX 521 | | | | DILLWIN | VA | 23936 | |
| 5446849 | HODGES KELVIN | 232 TOUCHSTONE PL | | | | WEST SACRAMENTO | CA | | |
| 5641267 | HODGES KIA | 16535 SPRENGER AVE | | | | LAWRENCEVILLE | GA | 30044 | |
| 5641269 | HODGES LARRY | 175 WOODS RD | | | | MUNFORDVILLE | KY | 42765 | |
| 5641270 | HODGES LESLIE | 175 WOODS RD APT 59 | | | | MUMFORDVILLE | KY | 42765 | |
| 5641271 | HODGES LINNIEE | 7 VANE CT | | | | NEW CASTLE | DE | 19720 | |
| 5641272 | HODGES MARSHA | 705 BURGESSES LANE | | | | VIRGINIA BCH | VA | 23452 | |
| 5641273 | HODGES MICHELLE | 1202 AMHERST AVE | | | | FREDERICKSBURG | VA | 22405 | |

Exhibit S
Class 4 GUC Ballot Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5641274 | HODGES OLA | 3539 TURRET GREEN DR | | | | TOLEDO | OH | 45607-2639 | |
| 5641275 | HODGES OLIVIA | 301 CANNA LANE | | | | LIBERAL | KS | 67901 | |
| 5641276 | HODGES PATRICA R | 2535 ANTHONY DEJUAN PR | | | | HEPHZIBAH | GA | 30815 | |
| 5641277 | HODGES PATRICIA | 2535 ANTHONY DEJUAN PKWY | | | | HEPHZIBAH | GA | 30815 | |
| 5641278 | HODGES PATRICIA R | 4112 FOREMAN WAY | | | | HEPHZIBAH | GA | 30815 | |
| 5641279 | HODGES RASHEDA | 2629 DENISE DR | | | | BIRMINGHAM | AL | 35235 | |
| 5446851 | HODGES REVECCA | 336 SWAN POINT DR BEAUFORT013 | | | | WASHINGTON | NC | | |
| 5641280 | HODGES RICHARD S | 110 JACQUELYN DR | | | | SAVANNAH | GA | 31406 | |
| 5641281 | HODGES RICKESHA | 8407 RIO BRAVO CT APT7 | | | | TAMPA | FL | 33617 | |
| 5641282 | HODGES ROBERT | 912 8TH ST SW | | | | ALTOONA | IA | 50009 | |
| 5446852 | HODGES SHARON | 18005 LA HWY 1 | | | | VIVIAN | LA | | |
| 5641283 | HODGES SHARON | 18005 LA HWY 1 | | | | VIVIAN | LA | 71082 | |
| 5641284 | HODGES SONJA | 409 SCHOOL AVE LOT B8 | | | | PANAMA CITY | FL | 32401-5567 | |
| 5641285 | HODGES TAMMY | 3520 RIDGEPARK | | | | CADWELL | ID | 83605 | |
| 5641286 | HODGES TAMMY M | 3520 RIDGEPARK | | | | CADWELL | ID | 83605 | |
| 5641287 | HODGES TARA | 3285 BOBOLINK DR | | | | DECATUR | GA | 30032 | |
| 5641288 | HODGES TINA | 229 ACADEMY ST APT 301 | | | | TRENTON | NJ | 08618 | |
| 5641289 | HODGES TRACY | PO BOX 1690 | | | | WEST JORDAN | UT | 84084 | |
| 5641290 | HODGES TRISHA2 | 2535 ANTHONY DEJUAN PKWY | | | | HEPHZIBAH | GA | 30815 | |
| 5641291 | HODGES VERONICA | 2665 GRAND ISLAND SHORES | | | | EUSTIS | FL | 32726 | |
| 5641292 | HODGES VICTORIA | 205 CHESVER CHASE | | | | WASHINGTON | NC | 27889 | |
| 5641293 | HODGES WILLIAM | 606 FONTAINE ST | | | | REIDSVILLE | NC | 27320 | |
| 5641294 | HODGEST FATIMA | 9378 HATHAWAY DR | | | | SAINT LOUIS | MO | 63136 | |
| 5641295 | HODGINS PATRICIA | PO BOX 1151 | | | | HONAKER | VA | 24260 | |
| 5641296 | HODGINS THADDEUS L | 322 W WASHINGTON AVE | | | | ELKTON | VA | 22827 | |
| 5446853 | HODGINS THOMAS | 9797 32ND ST E SPACE 576 | | | | YUMA | AZ | | |
| 5641297 | HODGKINS DONNA | 2634 E VENANGO ST | | | | PHILADELPHIA | PA | 19134 | |
| 5641298 | HODGKINS GAIL | 15749 COUNTY ROAD 173 N | | | | KILGORE | TX | 75662 | |
| 5641299 | HODGKINSON ELAINE | 2610 DEODAR CIR NONE | | | | PASADENA | CA | 91107 | |
| 5641300 | HODGKISS GEORGE | 134 CR3183 | | | | JONESBORO | AR | 72401 | |
| 5641301 | HODGSON APRIL | 132 AND HALF E MAIN ST | | | | ELKTON | MD | 21921 | |
| 5641302 | HODGSON JAZMIN | CALLE 45 NUM780 INTERIOR | | | | RIO PIEDRAS | PR | 00921 | |
| 5641303 | HODGSON MARK | 88 GULCH RD | | | | WILLOW CREEK | CA | 95573 | |
| 5641304 | HODGSON OLGA | 10365W 3RD ST APT 1 | | | | MIAMI | FL | 33130 | |
| 5641305 | HODIL DEANNA | 652 COLLEGE BLVD | | | | WENONAH | NJ | 08090 | |
| 5641306 | HODLE DOROTHY | 37 ECHO VALLEY DR | | | | SHAVERTOWN | PA | 18708 | |
| 5641307 | HODNETT ERICA D | 232 HENRY ST | | | | DANVILLE | VA | 24540 | |
| 5641308 | HODNETT MELINDA | 1400 BOXWOOD BLVD APT 512 | | | | COLUMBUS | GA | 31906 | |
| 5641309 | HODNETT MELISSA | 848 N C HIGHWAY | | | | CAMDEN | NC | 27921 | |
| 5641310 | HODNETTE DANIELLE | 607 F LYNROCK ST | | | | EDEN | NC | 27288 | |
| 5641311 | HODO BRAD | 2581 PARK VIEW CT | | | | PORTAGE | IN | 46312 | |
| 5641312 | HODO RAMONA | 23509 SE 271ST PL | | | | MAPLE VALLEY | WA | 98038 | |
| 5641313 | HODO TAQUINTIN J | 3480 MELROSE DR | | | | COLUMBUS | GA | 31906 | |
| 5446857 | HODSDON JENNIFER | 802 E CANNON PERIDIDO ST | | | | SANTA BARBARA | CA | | |
| 5641314 | HODSON ELLENOR | 3530 DAMIEN AVE SPACE 28 | | | | LA VERNE | CA | 91750 | |
| 5641315 | HODZIC EDISA | 1504 HOPSON AVE | | | | BRODERICK | CA | 95605 | |
| 5641316 | HOE JASON | 2385 HALEKOA DR | | | | HONOLULU | HI | 96821 | |
| 5446858 | HOE PATRICIA | 20 OVERBROOK LN | | | | BALDWINSVILLE | NY | | |
| 5839010 | Hoebrechts, Fabrice | Redacted | | | | | | | |
| 5641317 | HOECHERL AMY | 3634 DOUGLAS AVE | | | | RACINE | WI | 53402 | |
| 5446860 | HOEDEMAKER OTILIA | 8-06 HENDERSON BLVD | | | | FAIR LAWN | NJ | | |
| 5641319 | HOEFFLINGER MICHELLE L | 7859 ELM ST | | | | SAN BERNARDINO | CA | 92410 | |
| 5446861 | HOEFLER JEFF | 3224 POWHATTAN PL | | | | KETTERING | OH | | |

Exhibit S
Class 4 GUC Ballot Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5446862 | HOEGE RUSTY | 430 GULCH AVE | | | | WISCONSIN DELLS | WI | | |
| 5446863 | HOEGG MARCIA | 47 FOX HOLLOW DR | | | | DALLAS | PA | | |
| 5641320 | HOEHN CATHERINE | 1902 MONTGOMERY DR | | | | SANTA ROSA | CA | 95405 | |
| 5446864 | HOEHN LINDSEY | 611 COLUMBUS DR | | | | SAVANNAH | GA | | |
| 5446865 | HOELLWARTH NEAL | 500 LAURA ANN CT | | | | BAY POINT | CA | | |
| 5641321 | HOELSCHER ASHLEY | 523 W CLARK ST | | | | SPRINGFIELD | OH | 45506 | |
| 5641322 | HOELSCHER ASHLEY N | 146 SOUTH MCGEE ST | | | | DAYTON | OH | 45403 | |
| 5641323 | HOELSCHER JOE | 3021 CLAREMONT PH | | | | INDEP | MO | 64052 | |
| 5446866 | HOELZER SHARI | 542 OAK ST | | | | WEBSTER GROVES | MO | | |
| 5641324 | HOENES PENNY | 9416 SUNSET DR LOT 120 | | | | TAMPA | FL | 33607 | |
| 5641325 | HOENKE ROGER | 1 SANDPINE CT W | | | | HOMOSASSA | FL | 34446 | |
| 5446867 | HOEPKEN CINDY L | 27880 TIMBERLINE DR | | | | SAN ANTONIO | TX | | |
| 5836009 | Hoeppner, Erin | Redacted | | | | | | | |
| 5446868 | HOEPRICH ANDREW | 103 LA VISTA DRIVE | | | | WAYNESVILLE | MO | | |
| 5641327 | HOERATH MATTHEW L | 3419SUNION | | | | ROSWELL | NM | 88203 | |
| 5641328 | HOERNER CORY | 280 JAYHAWK LANE | | | | COLUMBIA FALL | MT | 59912 | |
| 5641329 | HOERNER MARK | 10378 S UNION RD | | | | MIAMISBURG | OH | 45342 | |
| 5641330 | HOERNER SHIRLEY | 345 STANDARD AVENUE | | | | CORBIN | KY | 40701 | |
| 5641331 | HOERNING MICHELLE | 399 CALLE COLINA | | | | SANTA FE | NM | 87501 | |
| 5446869 | HOERNLE MICHAEL | 101 S TWIN CREEK DR APT 1102 | | | | KILLEEN | TX | | |
| 5641332 | HOERRMANN BECKY | 212 E PARK STREET | | | | BROWNING | MO | 64630 | |
| 5446870 | HOERTER CHRIS | 1512 COWLING AVE 2 | | | | LOUISVILLE | KY | | |
| 5446872 | HOESER DAVID | 90 MONTROSE ST | | | | FORT LEONARD WOOD | MO | | |
| 5446873 | HOEUN SOCHETTRA | 7498 DERBY LN | | | | SHAKOPEE | MN | | |
| 5641333 | HOEWAA JUNE | PO BOX 2581 | | | | WAILUKU | HI | 96793 | |
| 5641334 | HOEY MARY | ADDRESS | | | | SHELBY | NC | 28150 | |
| 5419531 | HOEY MIKE | 1470 N 40TH CIR | | | | SHOW LOW | AZ | | |
| 5446874 | HOF MARCIA V | 2290 S SHERMAN ST | | | | DENVER | CO | | |
| 5446875 | HOFE THELMA | 4424 MOUNT OLNEY LANE | | | | OLNEY | MD | | |
| 5446876 | HOFER JAMES | 103 FAIRFIELD DR | | | | ST MARYS | GA | | |
| 5446877 | HOFER PETER | 3046 LINCOLN RD ALLEGAN005 | | | | HAMILTON | MI | | |
| 5446878 | HOFF ANGIE | 593 10-10 12 ST BARRON005 | | | | DALLAS | WI | | |
| 5641335 | HOFF CADANDRA | 1323 CRANE RD | | | | WAXMAN | NC | 28173 | |
| 5641336 | HOFF CARNAHAN | 1124 KINSIE CT | | | | NAPERVILLE | IL | 60540 | |
| 5641337 | HOFF CHAUN | 2956 S MARION RD | | | | LA CROSSE | WI | 54601 | |
| 5641338 | HOFF DIANE | 5248 40 AV SW | | | | SEATTLE | WA | 98136 | |
| 5641339 | HOFF GLADYS | 3629 NE CYPRESS | | | | KC | MO | 64117 | |
| 5641340 | HOFF JUANITAAPRI | 124 WILLOW STREET | | | | WATERTOWN | NY | 13601 | |
| 5641341 | HOFF JULITTA | 404 GROWN | | | | JACKSON | NJ | 08527 | |
| 5641342 | HOFF KRISTY | 312 ELLA DR | | | | RUSSELLVILLE | AR | 72802 | |
| 5641343 | HOFF LISA | N 7135 430TH ST | | | | MENOMONIE | WI | 54751 | |
| 5446879 | HOFF LUCRESSIA | 1485 HATHAWAY DR | | | | COLORADO SPRINGS | CO | | |
| 5641344 | HOFF SOMOLU S | 4470 SNOWCREST LN | | | | RALEIGH | NC | 27616 | |
| 5641345 | HOFF TIMOTHY | 3909 WASHINGTON AVE | | | | CHARLESTON | WV | 25304 | |
| 4139691 | Hoff, Robin | Redacted | | | | | | | |
| 5446882 | HOFFER JAMES | 3 NORTHVIEW DR | | | | GUILFORD | CT | | |
| 5641347 | HOFFER MARY | 567 FAIROAKS BLVD | | | | MANSFIELD | OH | 44907 | |
| 5446883 | HOFFMAN ABBY | 570 CARPENTER ST | | | | COLUMBUS | OH | | |
| 5446884 | HOFFMAN ALAN H | 1425 MILDRED PL | | | | EDGEWATER | MD | | |
| 5446885 | HOFFMAN ALEX | 9355 SW DAVIES RD | | | | BEAVERTON | OR | | |
| 5446886 | HOFFMAN ALEXANDRA | 242 N PLEASANT AVE | | | | RIDGEWOOD | NJ | | |
| 5446887 | HOFFMAN ALICIA | 1356 RAMBLING RD | | | | YPSILANTI | MI | | |

Exhibit S
Class 4 GUC Ballot Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5641348 | HOFFMAN ANGELA | 6243 S LA BREA AVE 1 | | | | LOS ANGELES | CA | 90056 | |
| 5446888 | HOFFMAN ART | 8051 ELK RIVER VIEW | | | | FOUNTAIN | CO | | |
| 5641349 | HOFFMAN ARTHUR | 503 W 42ND ST | | | | SAVANNAH | GA | 31415 | |
| 5446889 | HOFFMAN ASHLEY | 4836 OAK CENTER DR | | | | OAK LAWN | IL | | |
| 5446890 | HOFFMAN BLAIR | 10 FIELDSTONE DR APT 323 | | | | HARTSDALE | NY | | |
| 5446891 | HOFFMAN BRIAN | 21056 E GREENWOOD DR | | | | AURORA | CO | | |
| 5641350 | HOFFMAN BROOKE | 14 CENTRAL AVE | | | | WARETOWN | NJ | 08758 | |
| 5641351 | HOFFMAN BRYAN | 487 SOUTH PINE AVE | | | | SOUTH AMBOY | NJ | 08879 | |
| 5641352 | HOFFMAN CARMEN A | 20760 SW 86 PL | | | | CUTLER BAY | FL | 33189 | |
| 5641353 | HOFFMAN CARRIE | 3445 BRENNEMAN RD | | | | GLEN ROCK | PA | 17327 | |
| 5641354 | HOFFMAN CATHERINE | 21 INDIGO ST | | | | MYSTIC | CT | 06355 | |
| 5446892 | HOFFMAN CHRISTOPHER | 1924 MERLIN DRIVE | | | | HARKER HEIGHTS | TX | | |
| 5641355 | HOFFMAN DAVID | 46 CHESTNUT ST | | | | WELLESLEY | MA | 02481 | |
| 5446893 | HOFFMAN ED | 2 CAMINO ALLEGRE | | | | EDGEWOOD | NM | | |
| 5641356 | HOFFMAN EDWARD | 5 CATTAIL LN | | | | SHERIDAN | WY | 82801 | |
| 5446894 | HOFFMAN GERRICK | 106 KENTUCKY ST | | | | DYESS AFB | TX | | |
| 5641357 | HOFFMAN GLENN | 915 1ST STREET NW | | | | ROCHESTER | MN | 55904 | |
| 5446895 | HOFFMAN HUNTER | 3500 CARLTON AVE UNIT C13 LARIMER 069 | | | | FORT COLLINS | CO | | |
| 5641358 | HOFFMAN JAMES | 791 COTATI RD APT 8 | | | | COTATI | CA | 94928 | |
| 5446896 | HOFFMAN JEFF | 9700 ELIZABETH ST | | | | GRAYLING | MI | | |
| 5641359 | HOFFMAN JEFF | 9700 ELIZABETH ST | | | | GRAYLING | MI | 49738 | |
| 5641360 | HOFFMAN JERRY | 24 WEER CIRCLE | | | | WILMINGTON | DE | 19808 | |
| 5446898 | HOFFMAN JOHN | 6925 REDBUD CT | | | | PLEASANT HILL | IA | | |
| 5446899 | HOFFMAN JOSEPH | 131 E ORCHARD SPRINGS DR | | | | DAYTON | OH | | |
| 5446900 | HOFFMAN JOSHUA | 4454 FOXMOOR CT N | | | | MIDDLEVILLE | MI | | |
| 5641362 | HOFFMAN JOSHUA | 4454 FOXMOOR CT N | | | | MIDDLEVILLE | MI | 49333 | |
| 5641363 | HOFFMAN KAREN | 153 SHOREHAVEN DR | | | | BOARDMAN | OH | 44512 | |
| 5641364 | HOFFMAN KARI | 6237 CAMBELL AVE | | | | OMAHA | NE | 68107 | |
| 5446901 | HOFFMAN KATHY | 405 MAIN STREET | | | | TROY | IN | | |
| 5446902 | HOFFMAN KELLIE | 5808 N MAR VISTA DR PEORIA 143 | | | | PEORIA | IL | | |
| 5641365 | HOFFMAN KELLY | 476 SHARROTT HILL LOOP | | | | STEVENSVILLE | MT | 59870 | |
| 5446903 | HOFFMAN KENNETH | 7273 STATE ROUTE 219 | | | | CELINA | OH | | |
| 5641366 | HOFFMAN LAURA | 6621 27TH AVE DRIVE WEST | | | | BRADENTON | FL | 34209 | |
| 5641367 | HOFFMAN LISA | 1508 GRAYWOOD CT | | | | RIVERVIEW | FL | 33569 | |
| 5446907 | HOFFMAN MARGARET | 1113 SOUTH MICHAEL ST ELK047 | | | | SAINT MARYS | PA | | |
| 5641368 | HOFFMAN MARILYN | 325 SILVER BEACH RD | | | | RIVIERA BEACH | FL | 33403 | |
| 5641369 | HOFFMAN MARJORIE | 315 CREEK RD | | | | SURGOINSVILLE | TN | 37873 | |
| 5446908 | HOFFMAN MARY | 7493 MELODY DR NE | | | | FRIDLEY | MN | | |
| 5641370 | HOFFMAN MARY | 7493 MELODY DR NE | | | | FRIDLEY | MN | 55432 | |
| 5446909 | HOFFMAN MELISSA | 27 HUDSON AVE | | | | MIDDLETOWN | NJ | | |
| 5641371 | HOFFMAN MICHELLE | W5375 JEFFERY CT | | | | SHAWANO | WI | 54166 | |
| 5641372 | HOFFMAN PAUL | 1 LARK DR | | | | BERWICK | PA | 18201 | |
| 5446911 | HOFFMAN RENEE | 7208 COUNTY ROAD M WINNEBAGO139 | | | | WINNECONNE | WI | | |
| 5641373 | HOFFMAN ROBERT | PLEASE ENTER YOUR STREET ADDRE | | | | ENTER CITY | MD | 20601 | |
| 5641374 | HOFFMAN ROBERT I | 6541 CHARTWELL DR | | | | ROCKFORD | IL | 61114 | |
| 5641375 | HOFFMAN ROBIN L | 8035 WILDFLOWER LN | | | | WESTERVILLE | OH | 43081 | |
| 5641376 | HOFFMAN SHANE | 1832 RAYMOND AVE | | | | SIGNAL HILL | CA | 90755 | |
| 5641377 | HOFFMAN SHERRY | 13304 E SKYVIEW APT 1 | | | | SPOKANE | WA | 99216 | |
| 5641378 | HOFFMAN STACY | 112 UKRAINE DR | | | | LAGRANGE | NC | 28551 | |
| 5446912 | HOFFMAN STEVEN | 9 BRINKMAN CT HUNTINGTON | | | | HUNTINGTON | NY | | |
| 5641379 | HOFFMAN SULINA | 4647 HENDRIX DR | | | | FOREST PARK | GA | 30297 | |
| 5641380 | HOFFMAN THOMAS | 2209114TH DRNE | | | | LAKE STVENS | WA | 98258 | |
| 5641381 | HOFFMAN TINA | 610 COMERICAL AVE | | | | WISCONSIN DELLS | WI | 53965 | |

Exhibit S
Class 4 GUC Ballot Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5641382 | HOFFMAN TRINA | 1894 A THOROUGH FARE BR R | | | | CASSATT | SC | 29032 | |
| 5641383 | HOFFMAN WENDY | 7408 PERRYSVILLE AVE | | | | BEN AVON | PA | 15202 | |
| 5446913 | HOFFMANN LEE | P O BOX 8313 | | | | BLOOMINGTON | IN | | |
| 4865537 | HOFFMANS POWER EQUIPMENT | 3139 ENTERPRISE DR | | | | SAGINAW | MI | 48603 | |
| 4864972 | HOFFMASTER GROUP INC | 2920 N MAIN ST | | | | OSHKOSH | WI | 54901 | |
| 4583398 | Hoffmaster Group, Inc. | 2920 N Main Street | | | | Oshkosh | WI | 54901 | |
| 4583400 | Hoffmaster Group, Inc. | 2920 N Main Street | | | | Oshkosh | WI | 54901 | |
| 5446915 | HOFFNER DANNI | 1355 320TH ST E | | | | NORTHDIELD | MN | 55057-5478 | |
| 5446916 | HOFFNER MOLLY | 922 SUMMERDALE AVE NW N | | | | MASSILLON | OH | | |
| 5805455 | Hoffschneider, Debra | Redacted | | | | | | | |
| 5641386 | HOFFSIS AUTUMN | 1350 BROOKE PARK DRIVE APT3 | | | | TOLEDO | OH | 43612 | |
| 5641387 | HOFFSTADT RUDOLF | 7450 GULF WAY | | | | HUDSON | FL | 34667 | |
| 5641388 | HOFHERR TRISA | W4526 SCHROEDER LN | | | | PESHTIGO | WI | 54157 | |
| 5641389 | HOFING KATELYN | 11 4TH AVE | | | | ROEBLING | NJ | 08554 | |
| 5446917 | HOFIUS LINDSEY | 1280 N MITCHELL AVE | | | | TURLOCK | CA | | |
| 5641390 | HOFLER ERICA | 820 MALTBY AVE | | | | NORFOLK | VA | 23504 | |
| 5446918 | HOFMAN DRIK | 1263 W 2050 S | | | | WOODS CROSS | UT | | |
| 5446919 | HOFMANN HEATHER | 185 NICHOLS RD | | | | NESCONSET | NY | | |
| 5446920 | HOFMANN JULIE | 3273 53RD AVE SE N | | | | MEDINA | ND | | |
| 5641391 | HOFMANN KEVIN | 3295 BLAKE ST | | | | DENVER | CO | 80205 | |
| 4133619 | Hofmann, Joseph A | Redacted | | | | | | | |
| 5446921 | HOFMEISTER BRENDA | 3903 WOODGLADE CV | | | | WINTER PARK | FL | | |
| 5641392 | HOFRICHTER ANTON | 2282 W 1165 N | | | | SUMAVA RESORTS | IN | 46379 | |
| 4907184 | Hofstatter, Lynn | Redacted | | | | | | | |
| 5446922 | HOFSTETTER MARY E | 200 HEARTHSTONE MANOR LANE | | | | BRENTWOOD | TN | | |
| 5446924 | HOFWEGEN GWEN V | 3730 FLEMING ST | | | | RIVERSIDE | CA | | |
| 5641393 | HOG WILD LLC | 12402 SE JENNIFER STREET 100 | | | | CLACKAMAS | OR | 97015 | |
| 5446925 | HOGAN ANDREA | 12619 S MASSASOIT AVE | | | | PALOS HEIGHTS | IL | | |
| 5641394 | HOGAN ANGEL A | 2092 S FEEDERE DR SE | | | | WARREN | OH | 44484 | |
| 5641395 | HOGAN BEVERLY | 2008 N 57TH TERR | | | | KANSAS CITY | KS | 66104 | |
| 5641396 | HOGAN BOBBIE | 945 N BROADWAY APT 1022 | | | | GREENVILLE | MS | 38701 | |
| 5446926 | HOGAN BRANDON | 116 ANDREWS DRIVE | | | | ST ROBERT | MO | | |
| 5641397 | HOGAN BRYNN | 529 W OLIN AVE | | | | MADISON | WI | 53715 | |
| 5641398 | HOGAN CHRISTINE | 12415 KILDEER RD | | | | WEEKI WACHEE | FL | 34614 | |
| 5641399 | HOGAN CLAIR | 2517 11TH ST APT2 | | | | CUYAHOGA FALLS | OH | 44221 | |
| 5641400 | HOGAN DAVID | 484 BOXERWOOD DR | | | | LAS VEGAS | NV | 89110 | |
| 5641401 | HOGAN DAYETTA | 6744 N 77TH ST APT4 | | | | MILW | WI | 53223 | |
| 5641402 | HOGAN DIANE | 704 DOGWOOD CT | | | | STERLING | VA | 20164 | |
| 5446927 | HOGAN ELIZABETH | 1103 HAWKSTONE LN | | | | SAINT LOUIS | MO | | |
| 5641403 | HOGAN ELIZABETH | 1103 HAWKSTONE LN | | | | SAINT LOUIS | MO | 63125 | |
| 5641404 | HOGAN ERICA | CUTTEN RD | | | | HOUSTON | TX | 77069 | |
| 5641405 | HOGAN ERICKA | 4203 MARINERS COVE CT | | | | TAMPA | FL | 33610 | |
| 5446928 | HOGAN JEAN | 23376 PH RD | | | | HOLY CROSS | IA | | |
| 5641406 | HOGAN JEREMY | 4960 HAVERHILL COMMONS CIR APT | | | | WEST PALM BEACH | FL | 33417 | |
| 5641407 | HOGAN JOANNA | 3346 NOE BIXBY RD | | | | COLUMBUS | OH | 43232 | |
| 5641408 | HOGAN JOHN | 909 CUNNINGHAM AVE | | | | ST CHARLES | MO | 63301 | |
| 5641409 | HOGAN JOHN L | 2405 NW 6 | | | | LAWTON | OK | 73505 | |
| 5446929 | HOGAN JULIANA | 3661 RIDGEVIEW RD | | | | IJAMSVILLE | MD | | |
| 5641410 | HOGAN KARRIE | 7411 KIRTLEY RD | | | | BALTIMORE | MD | 21224 | |
| 5446930 | HOGAN KATHLEEN | 8615 WEEDSPORT-SENNETT RD | | | | WEEDSPORT | NY | | |
| 5446931 | HOGAN KRISTEN | 52 FATHER PETERS LANE | | | | NEW CANAAN | CT | | |
| 4900282 | Hogan Lovells US LLP | Christopher R. Bryant | 875 Third Avenue | | | New York | NY | 10022 | |
| 4868886 | HOGAN LOVELLS US LLP | 555 THIRTEENTH ST NW | | | | WASHINGTON | DC | 20004 | |

Exhibit S
Class 4 GUC Ballot Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5446932 | HOGAN MATTHEW | 26 WEST 4TH AVE | | | | RUNNEMEDE | NJ | | |
| 5641411 | HOGAN METTIE | 480 ANTHONY DR | | | | TYRONE | GA | 30290 | |
| 5446933 | HOGAN MICHAEL | 1216 STEPHEN DR APT 3 | | | | PANAMA CITY | FL | | |
| 5641412 | HOGAN NATALIE D | 112 LONE STAR CT | | | | DIAMOND SPRINGS | CA | 95619 | |
| 5641413 | HOGAN PAT | 928 TIMEA ST | | | | KEOKUK | IA | 52632 | |
| 5446934 | HOGAN PAUL | 1230 ENCINITAS POINT APT 108 | | | | COLORADO SPRINGS | CO | | |
| 5641414 | HOGAN PEGGY | 1005 TARA AVENUE | | | | SAVANNAH | GA | 31410 | |
| 5641415 | HOGAN ROBIN | 101 LEE LN NE | | | | MILLEDGEVILLE | GA | 31061 | |
| 5641416 | HOGAN ROMGELYN | KMART | | | | MILLEDGEVILLE | GA | 31061 | |
| 5641418 | HOGAN SARAH | 333 24TH AVE E NONE | | | | SEATTLE | WA | 98112 | |
| 5446935 | HOGAN SHAWN | 3152 SCOTT DR | | | | BOLLING AFB | DC | | |
| 5641419 | HOGAN SHELECIA S | 506 GRAND PRIX BLVD APT G4 | | | | NEW IBERIA | LA | 70563 | |
| 5641420 | HOGAN SHELLY | 236 CHRISTAIN CIR | | | | COL | MS | 39702 | |
| 5641421 | HOGAN STEPH | 222 S N 9TH ST | | | | PAYETTE | ID | 83661 | |
| 5446936 | HOGAN TARA | 4145 BIG HORN ROAD UNIT 1 EAGLE037 | | | | VAIL | CO | | |
| 5641422 | HOGAN TERRY L | 212 DRUGSTORE ST | | | | BUFFALO | SC | 29379 | |
| 5641423 | HOGAN VICKIE | 343 SALEM CHURCH RD | | | | LEXINGTON | GA | 30648 | |
| 5657735 | Hogan, Joanna | Redacted | | | | | | | |
| 5641424 | HOGANS DANZELL | 660 LEXINGTON PARK | | | | ST LOUIS | MO | 63031 | |
| 5446937 | HOGANS DESIREA | 143 GRAND ST APT 2A | | | | GARFIELD | NJ | | |
| 5641425 | HOGANS DIANE | 4818 HAMMETT | | | | ST LOUIS | MO | 63113 | |
| 5641426 | HOGANS PAMELA L | 518 EVERITT AVE 57 | | | | PC | FL | 32401 | |
| 5446938 | HOGE JACK | 4949 N IDLEWILD AVE MILWAUKEE079 | | | | MILWAUKEE | WI | | |
| 5641427 | HOGELAND KEITH | 2055 OAKLAND ST | | | | AURORA | CO | 80010 | |
| 4909434 | Hogeland, Karen | Redacted | | | | | | | |
| 4909434 | Hogeland, Karen | Redacted | | | | | | | |
| 5641429 | HOGG ANDREW | 2322 B SMITH AVE | | | | PENSACOLA | FL | 32507 | |
| 5641430 | HOGG FRANKY | POBOX 445 | | | | HAGAN | GA | 30429 | |
| 5641431 | HOGGAN KENDRICK | 3977 N 71 ST | | | | MILWAUKEE | WI | 53216 | |
| 5641432 | HOGGARD LISA | 909 MCKINNON AVE | | | | E LIVERPOOL | OH | 43920-1818 | |
| 5446939 | HOGGARD MISTY | 148 CATO RD | | | | SHERWOOD | AR | | |
| 5641433 | HOGGATT EDNA | 2B SARA GUSTA RD | | | | NATCHEZ | MS | 39120 | |
| 5641434 | HOGGE KELLY | 8405 RIO SAN DIEGO DR | | | | SAN DIEGO | CA | 92108 | |
| 5641435 | HOGLIN SARAH | ENTER ADDRESS HERE | | | | LAKEPORT | CA | 95428 | |
| 5641436 | HOGLUND RACHEL | 4E SARGEMT COURT | | | | FORT BENNING | GA | 31905 | |
| 5641437 | HOGOLEY SETH | 177 EASTWOOD DR | | | | NEWPORT NEWS | VA | 23602 | |
| 5641438 | HOGSED AMBER | PO BOX 244 | | | | BRASSTOWN | NC | 28902 | |
| 5641439 | HOGSED JUDITH | PO BOX 72 | | | | LOST CREECK | WV | 26385 | |
| 5641440 | HOGUE AARON | 525 BONBROOK RD | | | | WIRTZ | VA | 24184 | |
| 5641441 | HOGUE AVA | 5394 HIGHWAY 337 | | | | LAFAYETTE | GA | 30728 | |
| 5641442 | HOGUE DONNA | 300 APPOMATTOX ST | | | | HOPEWELL | VA | 23860 | |
| 5446940 | HOGUE GREG | 198 MORTON STREET | | | | JACKSON | OH | | |
| 5641443 | HOGUE HENRY | PO BOX 1418 | | | | FRUITLAND | NM | 87416 | |
| 5641444 | HOGUE JEANNE | PLEASE ENTER YOUR STREET ADDRE | | | | ENTER CITY | IL | 60411 | |
| 5641445 | HOGUE KAYLA | RT1 BOX 36 | | | | OAKWOOD | OK | 73658 | |
| 5641446 | HOGUE KEONA | 13457 GLORYBOWER ST | | | | MORENO VALLEY | CA | 92553 | |
| 5446941 | HOGUE KIM | 1538 LITTLE MAIN ST | | | | STREATOR | IL | | |
| 5641447 | HOGUE KIMBERLY | 635 23RD ST | | | | GULFPORT | MS | 39501 | |
| 5641448 | HOGUE MARINA | -930 TERRACE ST | | | | AURORA | CO | 80010 | |
| 5446942 | HOGUE NATHANIEL | 94-1001 MAIAU STREET | | | | WAIPAHU | HI | | |
| 5641449 | HOGUE RICCO | 115 HIGHCOURT PL 2 | | | | DECATUR | GA | 30032 | |
| 5641450 | HOGUES JASON | 818 CHEATHEM PLACE | | | | NASHVILLE | TN | 37208 | |
| 5641451 | HOGWOOD EDWINA | 794 CHATSWORTH DR | | | | NEWPORT NEWS | VA | 23601 | |

Exhibit S

Class 4 GUC Ballot Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5641452 | HOH JULIA | 101 WEST HARRISON AVE6 | | | | CAMBREDG | MA | 02141 | |
| 4128480 | HOH Water Technology, Inc. | c/o Flo Zeitler | 500 S. Vermont Street | | | Palatine | IL | 60067 | |
| 5641453 | HOHBACH MELONY | NOADDRESS | | | | NORFOLK | VA | 23455 | |
| 5446944 | HOHENBRINK JEFF | 11230 ORCHARD RD | | | | GALENA | OH | | |
| 5641455 | HOHENSEE SUSAN | 3931 HWY 308 | | | | RACELAND | LA | 70360 | |
| 5641456 | HOHERZ LEANN | 2503 CHESTNUT | | | | KILLEEN | TX | 76543 | |
| 5446945 | HOHMAN AMBER | 1607 PEASE ST | | | | SWEETWATER | TX | | |
| 5446946 | HOHMAN BONNIE | 720 S IDAHO AVE | | | | GRANGEVILLE | ID | | |
| 5641457 | HOHMAN TIFFANY R | 640 MAPLE ST | | | | FOSTORIA | OH | 44830 | |
| 5641458 | HOHMANN MARK | 36 SUMMER ST 2 | | | | QUINCY | MA | 02169 | |
| 5641459 | HOHN EMILY | 2122 ORCHARD LAKES PL APT 21 | | | | TOLEDO | OH | 43615 | |
| 5446948 | HOHN LISA | 305 WEST M ST | | | | | | | |
| 5641460 | HOHN SYLVIA | XXX | | | | JACKSONVILLE | FL | 32257 | |
| 5446949 | HOHNBAUM BARBARA | 6046 MONTEREY AVE | | | | RICHMOND | CA | | |
| 5641461 | HOIDAHL JAMES H | 1804 SNOW DR | | | | ALAMOGORDO | NM | 88310 | |
| 5446950 | HOILLDAY ANNA | 3023 6TH AVE | | | | MERIDIAN | MS | | |
| 5641462 | HOISINGTON SARAH | 149 NORTH SIBERLING ST | | | | AKRON | OH | 44305 | |
| 4884258 | HOIST & CRANE REPAIR INC | PO BOX 11 | | | | EMIGSVILLE | PA | 17318 | |
| 5446951 | HOISVE PAULA | 15620G 24TH AVENUE N | | | | MINNEAPOLIS | MN | | |
| 5641463 | HOITT DENISE | 555 PO BOX | | | | OKLAHOMA CITY | OK | 73118 | |
| 5641464 | HOITT JUSTIN | 42 BROOK ST | | | | MANCHESTER | NH | 03104 | |
| 5446952 | HOJNACKI STEVE | 845 STARBOARD CT | | | | MURRELLS INLET | SC | | |
| 5446953 | HOKE AMBER | PO BOX 525 144 MADISON ST | | | | ORISKANY FALLS | NY | | |
| 5641465 | HOKE BRITTANY | 4855 WOODS EDGE RD | | | | VIRGINIA BEACH | VA | 23462 | |
| 5641466 | HOKE CINDY | 115 S HUMER | | | | ENOLA | PA | 17025 | |
| 5641467 | HOKE JAY | 6973 UPPER MUD RIVER | | | | BRANCHLAND | WV | 25506 | |
| 5641468 | HOKE KARL | BOX30746 | | | | HYATTSVILLE | MD | 20783 | |
| 5641469 | HOKE KATHY | 3877 STATE HWY 6 | | | | CHEHALIS | WA | 98532 | |
| 5641471 | HOKE VANESSA | PO BOX 413 | | | | WHITE SULPHUR SPRING | WV | 24986 | |
| 5641472 | HOKE VONNATTA | 649 S MARIETTA ST | | | | GASTONIA | NC | 28052 | |
| 5446954 | HOKENSON DAVID | 5398 CHESTNUT VIEW DR | | | | SAN ANTONIO | TX | | |
| 5641473 | HOKINS BARBARA T | 120 N CRAIGE ST APT B | | | | SALISBURY | NC | 28144 | |
| 5641474 | HOKUF KELSEY | 103 TWIN DRIVE | | | | GOLDSBORO | NC | 27534 | |
| 5641475 | HOL JANINE | 68-177 AU ST | | | | WAIALUA | HI | 96791 | |
| 5641476 | HOLADAY BESSIE | 3325 FT SANDERS RD LOT 18 | | | | LARAMIE | WY | 82070 | |
| 5641477 | HOLADAY BESSIE H | 3325 FORT SANDERS ROAD | | | | LARAMIE | WY | 82070 | |
| 5446955 | HOLAHAN MARY | 14023 W ANTELOPE CT | | | | SUN CITY WEST | AZ | | |
| 5641478 | HOLAHTA MELISSAD | 35737 EW 1180 | | | | SEMINOLE | OK | 74868 | |
| 5641479 | HOLANI NAOMI | 55-152 POOHAILI ST | | | | LAIE | HI | 96762 | |
| 5641480 | HOLATA REGINA | 13078 NS 3650 | | | | WEWOKA | OK | 74884 | |
| 5446956 | HOLAWAY JERRY D | 1407 N DUST DEVIL LANE | | | | BENSON | AZ | | |
| 5641482 | HOLBERT DEBORAH | PO BOX 277 | | | | KIRBYVILLE | MO | 65679 | |
| 5641484 | HOLBERT STACY | 4108 N FRANKFORT PL | | | | TULSA | OK | 74106 | |
| 5641485 | HOLBROK TERRY | 316 26ST | | | | BUTNER | NC | 27509 | |
| 5446958 | HOLBROOK CHRISTOPHER | 4203 ETHEL AVE | | | | KILLEEN | TX | | |
| 5641486 | HOLBROOK CONNIE E | 70 TRUCK BYPASS RD TRL 12 | | | | SILVER CITY | NM | 88061 | |
| 5641488 | HOLBROOK HANNAH M | P O BOX 671 | | | | FORT FAIRFIELD | ME | 04742 | |
| 5446959 | HOLBROOK ISAAC | 291 ELBERTA DR | | | | VERMILION | OH | | |
| 5641489 | HOLBROOK JENNIFER | PO BOX 327 | | | | JEFFERSONVILLE | NY | 12748 | |
| 5641490 | HOLBROOK JOHN R | 250 RIGRISH ROAD | | | | PORTSMOUTH | OH | 45662 | |
| 5641491 | HOLBROOK LATOYA | 2210 KENT VILLAGE DR | | | | HYATTSVILLE | MD | 20785 | |
| 5641492 | HOLBROOK LORI | 2 N LACKEY ST | | | | STATESVILLE | NC | 28677 | |

Exhibit S
Class 4 GUC Ballot Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5446960 | HOLBROOK MANDY | CMU 5000 FORBES AVE SDS PORTER HALL 208 | | | | PITTSBURGH | PA | | |
| 5641493 | HOLBROOK NICHOLE | 409 PLUM | | | | HAZARD | KY | 41701 | |
| 5641494 | HOLBROOK PRECIOUS J | 1356 S THIRD AVE | | | | KANKAKEE | IL | 60901 | |
| 5641495 | HOLBROOK SARA | 224 HEMLOCK | | | | ROY | UT | 84067 | |
| 5641496 | HOLBROOK TABATHA | 7333 S COLES AVE | | | | CHICAGO | IL | 60649 | |
| 5641497 | HOLBROOK TAMI | 420 MCDAVID BLV APT 6 | | | | GRAYSON | KY | 41143 | |
| 5446961 | HOLBROOKS LINDA | 29A RAINBOW RD | | | | EDGEWOOD | NM | | |
| 5641498 | HOLBROOKS MARY | | | | | | VA | 23663 | |
| 5641499 | HOLCEY SHERRON | PO BOX 2588 | | | | PALATKA | FL | 32178 | |
| 5446962 | HOLCOM SAMANTHA | 301 CATAWBA RD | | | | HAVELOCK | NC | | |
| 5641500 | HOLCOMB CHARLES | 4310 IVY LANE | | | | CORPUS CHRISTI | TX | 78415 | |
| 5641501 | HOLCOMB DAYNA | 3042 BECKET RD | | | | CLEVELAND | OH | 44120 | |
| 5446963 | HOLCOMB DOUG | 513 WANDERVIEW LANE | | | | HOLLY SPRINGS | NC | | |
| 5641502 | HOLCOMB EBONY | PLEASE ENTER YOUR STREET | | | | COLUMBUS | GA | 31907 | |
| 5446964 | HOLCOMB JACOB | 1122A 2ND AVE | | | | HONOLULU | HI | | |
| 5641503 | HOLCOMB JEFF | P O BOX 5842 | | | | PRINCETON | WV | 24740 | |
| 5446965 | HOLCOMB KIM | 134 WALNUT DR | | | | SPRING LAKE | NC | | |
| 5641504 | HOLCOMB LEATA | 4456 GREER ROAD | | | | POINT PLEASANT | WV | 25550 | |
| 5641505 | HOLCOMB MARTY | 1300 RENNISSANCE CIRCLE | | | | CHARLESTON | WV | 25311 | |
| 5446966 | HOLCOMB RACHEL | 820 N OHIO ST | | | | SPRINGFIELD | IL | | |
| 5641506 | HOLCOMB REBECCA | 3100 HWY 15 SOUTH | | | | GREENSBORO | GA | 30642 | |
| 5641507 | HOLCOMB STACY | 107 COLLEGE ST | | | | ANSTEAD | WV | 25812 | |
| 5641508 | HOLCOMB STORMY | 614 CORVETTE DR | | | | CHATSWORTH | GA | 30705 | |
| 5446967 | HOLCOMB TERENCE | 345 N ANGUILLA RD | | | | PAWCATUCK | CT | | |
| 5641509 | HOLCOMB TERESA | 4072 CO RD | | | | CEDAR BLUFF | AL | 35959 | |
| 5446968 | HOLCOMB TIMOTHY | 3170 ORCHARD LAKE RD LOT 4 | | | | KEEGO HARBOR | MI | | |
| 5641510 | HOLCOMB VONNE | 100 LESLEY OAKS DR | | | | LITHONIA | GA | 30058 | |
| 5641511 | HOLCOMBE AUDRE S | 1201 JONES AVE | | | | SENECA | SC | 29678 | |
| 5641512 | HOLCOMBE BRENDA | 405 TINKER DIAGONAL APT 19 | | | | OKLAHOMA CITY | OK | 73143 | |
| 5641513 | HOLCOMBE CAROLYN | 201 CHERRY DR NONE | | | | BRANDON | MS | 39042 | |
| 5641514 | HOLCOMBE REJEANA | 1647 SOUTH ORANGE BLOSSOM TRAI | | | | ORLANDO | FL | 32805 | |
| 5446969 | HOLCOMBE WILLIAM | 8414A NORTH LEWIS AVE | | | | FORT DRUM | NY | | |
| 5641515 | HOLCOMBHOLCOMB TELISAGLEN | 503 YORK RIVER LN | | | | NEWPORT NEWS | VA | 23602 | |
| 5446970 | HOLCOOMB KEVIN | 66 MOHAWK AVE | | | | DERBY | CT | | |
| 5641516 | HOLCY BERNARD | 210 HILL TOP TRL | | | | SATSUMA | FL | 32189 | |
| 5419543 | HOLD N STORAGE | 19 INDUSTRY DRIVE SUITE 103 | | | | MOUNTAINVILLE | NY | | |
| 5641517 | HOLDEN ANDREA | 141 BENTON BAY SE LT 18 | | | | LUDOWICI | GA | 31316 | |
| 5641518 | HOLDEN ANGELA | 517 VAN THOMAS DR APT B | | | | RALEIGH | NC | 27615 | |
| 5446971 | HOLDEN DAVID | 4342 INCHON CIR APT A | | | | COLORADO SPRINGS | CO | | |
| 5641519 | HOLDEN DON | PO BOX 396 | | | | SOMERS | CT | 06071 | |
| 5641520 | HOLDEN EBONY | 5223 N 58 ST | | | | MILWAUKEE | WI | 53218 | |
| 5446972 | HOLDEN EMILY | 3333 TIMBER BROOK DR | | | | PLANO | TX | | |
| 5641521 | HOLDEN HOPE | 1130 N 29TH ST | | | | MILWAUKEE | WI | 53208 | |
| 5446974 | HOLDEN KATHY | 155 CHURCH ST | | | | PLAIN CITY | OH | | |
| 5446975 | HOLDEN KIM | 11 HOLLYCREST BLVD APT 11 | | | | COVINGTON | LA | | |
| 5446976 | HOLDEN LES | 742 E APACHE DR | | | | WASHINGTON | UT | | |
| 5641522 | HOLDEN LINDA | 1033 GARNER ROAD | | | | DENTON | NC | 27239 | |
| 5641523 | HOLDEN MELISSA | 2770 ROOSEVELT BLVD APT 1703 | | | | CLEARWATER | FL | 49095 | |
| 5641524 | HOLDEN MICHELLE | PO BOX 12515 | | | | AUGUSTA | GA | 30914-2516 | |
| 5641525 | HOLDEN NATHAN L | 1004 MEBANE BST | | | | MOORESVILLE | NC | 28115 | |
| 5641526 | HOLDEN ROBIN F | 2897 OLD FERRY RD SW | | | | SUPPLY | NC | 28462 | |
| 5641527 | HOLDEN ROSLAND | PO BOX102 | | | | OCILA | GA | 31774 | |
| 5446980 | HOLDEN SONYA | 2449 W 63RD CT | | | | MERRILLVILLE | IN | | |

Exhibit S
Class 4 GUC Ballot Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5446981 | HOLDEN STEVE | 331 MARIE CT | | | | HARRISON | OH | | |
| 5641528 | HOLDEN SUSAN | 5930 SE 5TH PLACE | | | | MARICAMP | FL | 34472 | |
| 5641529 | HOLDEN SWANYA | 9424 NE 14TH ST | | | | MIDWEST CITY | OK | 73130 | |
| 5641530 | HOLDEN TOMA | 9930 SCUDDER RD | | | | PAINTED POST | NY | 14870 | |
| 4905083 | Holden, Betty | Redacted | | | | | | | |
| 5446982 | HOLDER ALAN | 195 SMITHSON LN | | | | BUNCOMBE | IL | | |
| 5641531 | HOLDER ASHLEY | 2528 CRYSTAL DR | | | | KOKOMO | IN | 46901 | |
| 5446983 | HOLDER BEN | 147 HICKS RD DAVIDSON057 | | | | LEXINGTON | NC | | |
| 5641532 | HOLDER CHERON A | LAUREL DR APT2D | | | | LAUREL | LA | 20708 | |
| 5641533 | HOLDER CHRISTOPHER | 24428 US RT 11 | | | | CALCIUM | NY | 13616 | |
| 5641534 | HOLDER EDISON | 205 S ROCK GLEN RD | | | | BALTIMORE | MD | 21229 | |
| 5641535 | HOLDER ERICA | 103 MASON LANE | | | | BUTLER | GA | 31006 | |
| 5641536 | HOLDER GEORGE | ADDRESS | | | | CITY | VA | 22191 | |
| 5641537 | HOLDER JILL | -13279 HULSEY RD | | | | FOSTERS | AL | 35463 | |
| 5446984 | HOLDER JOHN | 2226 HUNTER CREEK DR CHARLESTON019 | | | | CHARLESTON | SC | | |
| 5641538 | HOLDER KATHRYN | 904 N LEE ST | | | | ZEBULON | NC | 27587 | |
| 5641539 | HOLDER KIM | 9 PRESCOTT HALL RD | | | | NEWPORT | RI | 02842 | |
| 5641540 | HOLDER KIM N | 9 PRESCOTT AHLL ROAD | | | | NEWPORT | RI | 02840 | |
| 5641541 | HOLDER KRYSTAL Y | 4652 N 31ST ST | | | | MIL | WI | 53209 | |
| 5446985 | HOLDER LINDA | 186 ROLLING HILLS 4TH ST | | | | MCMINNVILLE | TN | | |
| 5641542 | HOLDER LISA | 305 HARMAR ST | | | | MARIETTA | OH | 45750 | |
| 5446987 | HOLDER MALIKA | 1664 WHITE OAK VISTA DRIVE | | | | SILVER SPRING | MD | | |
| 5641543 | HOLDER MELISSA | 6686 HWY 261 | | | | BAKERSVILLE | NC | 28705 | |
| 5641544 | HOLDER MICHELLE | 14501 LITTLE PATRICK RD | | | | AMELIA CT HSE | VA | 23002 | |
| 5641545 | HOLDER PAIGE | 898 EVERGREEN | | | | HOLLISTER | MO | 65672 | |
| 5446989 | HOLDER PAUL | 445 WILLOW LN | | | | TEMPLE | GA | | |
| 5641546 | HOLDER RENEE | EFSFWWSF | | | | FSFS | VA | 22193 | |
| 5446990 | HOLDER REYNOLD | 8588 SW 210TH TER | | | | CUTLER BAY | FL | | |
| 5641547 | HOLDER RUTH | 12 CROWN STREET | | | | BROOKLYN | NY | 11225 | |
| 5446991 | HOLDER SAMANTHA | 2538 BURTON DR | | | | SPRINGFIELD | IL | | |
| 5641548 | HOLDER SHAUNA | 473 CHURCH ST | | | | VICTORIA | TX | 77905 | |
| 5641549 | HOLDER STEVEN | 10091 MANCHESTER HWY | | | | SHILOH | GA | 31826 | |
| 5641550 | HOLDER TASHA | 19532 NW CT | | | | MIAMI GARDENS | FL | 33055 | |
| 5446993 | HOLDERMAN JOHN | 7011 WEST PARMER LANE 921 | | | | AUSTIN | TX | | |
| 5641551 | HOLDINGS SEARS | 9701 METCALF AVE | | | | OVERLAND PARK | KS | 66212 | |
| 5419545 | HOLDMAN KEVIN | 260 S QUADRUM DR | | | | OKLAHOMA CITY | OK | | |
| 5641552 | HOLDMAN LANI | 12761 STORMY MEADOW DR | | | | HERRIMAN | UT | 84096 | |
| 5446994 | HOLDMAN REGINA | 908 BOOKER AVE | | | | SEBRING | FL | | |
| 5641553 | HOLDORF KATHY | 855 STACIA DR | | | | COVINGTON | GA | 30016 | |
| 5446995 | HOLDRAKER SCOTT | 4049 E COOLBROOK AVE | | | | PHOENIX | AZ | | |
| 5446996 | HOLDREDGE CHRISTOPHER | 120 BRYANT ST | | | | FORT BENNING | GA | | |
| 5641554 | HOLDREN STEPHEN | 145 BEGONIA WAY | | | | PRINCETON | WV | 24740 | |
| 5641555 | HOLDRIDGE AMANDA | PO BOX 793 | | | | WARNER | OK | 74469 | |
| 5641556 | HOLDRIDGE JARRET | 3024 LANGS BAY | | | | COSTA MESA | CA | 92626 | |
| 5641557 | HOLDRIDGE SCOTLYN | 813 N BARTA | | | | PRAGUE | OK | 74864 | |
| 4123831 | HOLDSUN GROUP LIMITED | HAODESHENG, YUPU, BAOGAI | SHISHI | | | FUJIAN | | 362700 | CHINA |
| 4123764 | HOLDSUN GROUP LIMITED | HAODESHENG, YUPU, BAOGAI | SHISHI | | | FUJIAN | | 362700 | CHINA |
| 4123708 | HOLDSUN GROUP LIMITED | HAODESHENG, YUPU, BAOGAI, SHISHI | | | | FUJIAN | | 362700 | CHINA |
| 4123708 | HOLDSUN GROUP LIMITED | HAODESHENG, YUPU, BAOGAI, SHISHI | | | | FUJIAN | | 362700 | CHINA |
| 4123708 | HOLDSUN GROUP LIMITED | HAODESHENG, YUPU, BAOGAI, SHISHI | | | | FUJIAN | | 362700 | CHINA |
| 5419547 | HOLDSUN GROUP LIMITED | HAODESHENG YUPU BAOGAI | | | | SHISHI | | | CHINA |
| 5641558 | HOLDSUN GROUP LIMITED | HAODESHENG YUPU BAOGAI | | | | SHISHI | | 362700 | CHINA |
| 4128432 | Holdsun Group Limited | Haodesheng | Yupu | Baogai | | Shishi | Fujian | 362700 | China |

Exhibit S
Class 4 GUC Ballot Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5641559 | HOLERGER PAT | 402 E MIDWAY | | | | FT PIERCE | FL | 34982 | |
| 5446998 | HOLES BETHSAIDA | 2114 CATON AVE APT 1C | | | | BROOKLYN | NY | | |
| 5641560 | HOLEVA DARYL | 33 OLDE COUNTRY VILLAGE R | | | | LONDONDERRY | NH | 03053 | |
| 5641561 | HOLEYFIELD THEA L | 2503 KITTERY LANE | | | | BOWIE | MD | 20715 | |
| 5446999 | HOLFELDER NINA | 26071 ROCKDALE RD | | | | UNION CITY | PA | | |
| 5641562 | HOLGIN ROSA | 402 E DUNNAM | | | | HOBBS | NM | 88240 | |
| 5447000 | HOLGUIN ALICIA | 307 KITT RD | | | | EL PASO | TX | | |
| 5641563 | HOLGUIN ANALISA N | 1920 S TRIVIZ APT B | | | | LAS CRUCES | NM | 88001 | |
| 5641564 | HOLGUIN ANGELA | 263 CHESTNUT ST | | | | PASSAIC | NJ | 07055 | |
| 5641565 | HOLGUIN ANJELICA | 8326 OAKCLIFF LN | | | | ANGIER | NC | 27501 | |
| 5419549 | HOLGUIN CANDIE | 507 S FISK H22 | | | | GREEN BAY | WI | | |
| 5641566 | HOLGUIN CHRISTINA M | 6201 W HUBBELL ST | | | | PHOENIX | AZ | 85035 | |
| 5641567 | HOLGUIN HAROLD | 139-39 86AVE | | | | BRIARWOOD | NY | 11435 | |
| 5641568 | HOLGUIN HILDA | 764 NOGALES | | | | CHAPARRAL | NM | 88018 | |
| 5641569 | HOLGUIN MARISOL | | 910 | | | LAS CRUCES | NM | 88001 | |
| 5641570 | HOLGUIN PATRICIA | 9704 VALLARTA DR | | | | EL PASO | TX | 79927 | |
| 5641571 | HOLGUIN PHILLIP A | 1726 STANTON AVE | | | | LAS CRUCES | NM | 88001 | |
| 5641572 | HOLGUIN VALERIE | 10550 MCCOMBS APT 8 | | | | EL PASO | TX | 79924 | |
| 5814837 | Holguin, Carlos R. | Redacted | | | | | | | |
| 5815882 | Holguin, Carlos R. | Redacted | | | | | | | |
| 5447001 | HOLIAN FRAN | 39 S NEW STREET | | | | BRIDGETON | NJ | | |
| 5641574 | HOLIDAY ANGELA | 1400 MCADOO ST | | | | KINSTON | NC | 28501 | |
| 5641575 | HOLIDAY BUILDERS | 2417 REGENCY BLVD SUITE 6 | | | | AUGUSTA | GA | 30904 | |
| 5641577 | HOLIDAY DESIREE | 1509 GOLD RUN RD | | | | CHULA VISTA | CA | 91913 | |
| 5641578 | HOLIDAY ELLA M | 825 SPRICE ST APT 201 | | | | AUGUSTA | GA | 30901 | |
| 5641579 | HOLIDAY JULIAN | | | | | PHOENIX | AZ | 85053 | |
| 5641580 | HOLIDAY MELISSA | 109H BREEZY TREE COURT | | | | NEWPORT NEWS | VA | 23608 | |
| 5641581 | HOLIDAY MICHELL | 1104 GUY ST | | | | HAMPTON | VA | 23669 | |
| 5641582 | HOLIDAY QUINTA | 5162 RIDGE AVE | | | | MELROSE PARK | IL | 60162 | |
| 5641583 | HOLIDAY SHEILA | PO BOX 360602 | | | | MONUMENT VLY | UT | 84536 | |
| 5641584 | HOLIDAY TIFFANIE | 1803 MIDDLETON WAY | | | | WPB | FL | 33409 | |
| 5641585 | HOLIDAY TIFFANIE S | 14555 MLK BLVD APT K103 | | | | WPB | FL | 33404 | |
| 5641586 | HOLIDAY URSULA | PO BOX 923 | | | | FRUITLAND | NM | 87416 | |
| 4140874 | Holiday, Edwin D | Redacted | | | | | | | |
| 5641587 | HOLIDAYKNUT HOLIDAYKNUT | 1300 N MAIN ST | | | | MONMOUTH | IL | 61462 | |
| 5641588 | HOLIFIELD ANGIE | PO BOX 242 | | | | BRENT | AL | 35034 | |
| 5447002 | HOLIFIELD WESLEY | 137 BAILEY PLACE 101 | | | | WAHIAWA | HI | | |
| 5641590 | HOLIN RACHAEL | GENERAL DELIVERY | | | | MALIBU | CA | 90265 | |
| 5641591 | HOLINESS MINNIE | 2651 WILHURT AVE | | | | DALLAS | TX | 75216 | |
| 5641592 | HOLINESS RENESHA J | 2691 EAST 128TH ST | | | | CLEVELAND | OH | 44120 | |
| 5447003 | HOLL RON | 570 PIONEER RD | | | | PLATTEVILLE | WI | | |
| 5447004 | HOLLAMEN ANDREW | 4818B WALTERS CIRCLE | | | | FORT SILL | OK | | |
| 5447005 | HOLLAND AMANDA | 11 WEST STREET | | | | EDMESTON | NY | | |
| 5641594 | HOLLAND AMBER | 11633 W 130TH ST | | | | N ROYALTON | OH | 44147 | |
| 5641595 | HOLLAND AMY | 818 CARDINAL AVE | | | | KILLEEN | TX | 76513 | |
| 5641596 | HOLLAND ANGELA | 1047 HUNTER TRAIL RD | | | | PINNACLE | NC | 27043 | |
| 5641597 | HOLLAND ANITA | 7127 PORTLAND SQ | | | | INDIANAPOLIS | IN | 46260 | |
| 5641598 | HOLLAND ANNIE | 322 JUNCTION RD | | | | DURHAM | NC | 27703 | |
| 5641600 | HOLLAND AZALEA | 725 SE LAWRENCE ST | | | | TOPEKA | KS | 66607 | |
| 5641601 | HOLLAND BAILEY | 612 CORENTH WAY | | | | LOUISVILLE | KY | 40219 | |
| 5641602 | HOLLAND BEVERLY | 1721 CHILTON ST | | | | BALTIMORE | MD | 21218 | |
| 5641603 | HOLLAND CAROLYN | 5162 DOROTHY LN NE APT B | | | | COVINGTON | GA | 30014 | |
| 5641604 | HOLLAND CHARLETTE | 81 HOWARD STREET | | | | VINELAND | NJ | 08360 | |

Exhibit S
Class 4 GUC Ballot Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5641605 | HOLLAND CHARLOTTE | 3777 PEACHTREE RD NE 833 | | | | ATLANTA | GA | 30319 | |
| 5641607 | HOLLAND CHRISSY | 13217 PINE AVE | | | | OCEAN SPRINGS | MS | 39565 | |
| 5641608 | HOLLAND CHRISTIAN | 2016 MTN VIEW TERRACE | | | | ROANOKE | VA | 24015 | |
| 5447007 | HOLLAND CHRISTOPHER | 21422 OLYMPIC FOREST DR | | | | PORTER | TX | | |
| 5447008 | HOLLAND CINDY | 5075 DALEWOOD ST | | | | PUNTA GORDA | FL | | |
| 5641609 | HOLLAND CINDY | 5075 DALEWOOD ST | | | | PUNTA GORDA | FL | 33982 | |
| 5641610 | HOLLAND CURTIS | 4260 AMERICANA DR | | | | CUYAHOGA FLS | OH | 44224 | |
| 5641611 | HOLLAND DANA | PLEASE ENTER YOUR STREET ADDRE | | | | ENTER CITY | OK | 74019 | |
| 5641612 | HOLLAND DARLENE | 817 N 4TH ST | | | | MILLVILLE | NJ | 08332 | |
| 5419551 | HOLLAND DAVID J SR | 7748 LUCAS CT | | | | GAINESVILLE | VA | | |
| 5641614 | HOLLAND DAWN | 5500 KENTUCKY ST | | | | S CHARLESTON | WV | 25309 | |
| 5641615 | HOLLAND DENISE | 415 CRAPPLE DRIVE | | | | HOWARD | OH | 43028 | |
| 5447010 | HOLLAND DEVIN | 5980 CHERRYWOOD LN APT 103 | | | | GREENBELT | MD | | |
| 5641616 | HOLLAND DIANE | 3969 FIREOAK DR | | | | DECATUR | GA | 30032 | |
| 5641617 | HOLLAND DONNA | PO BOX 1936 | | | | MABLETON | GA | 30126 | |
| 5641618 | HOLLAND ELAINE | 60 COOK RD | | | | FRANKLIN | NC | 28734 | |
| 5641619 | HOLLAND GLADYS | 234 COLEMAN DR | | | | JACKSONVILLE | NC | 28546 | |
| 5641620 | HOLLAND GLORIA | 6020 HUNT CLUB RD | | | | HALETHORPE | MD | 21075 | |
| 5641621 | HOLLAND GRACE F | 8718 DEERRUN APT17B | | | | NORTHCHARLESTON | SC | 29485 | |
| 5447013 | HOLLAND GWENDOLYN | 2791 EAST MEADOW LAKE DRIVE APT 3B SHELBY157 | | | | MEMPHIS | TN | | |
| 5641622 | HOLLAND JACK | 890 KELLY LYNN DR NONE | | | | ANNISTON | AL | 36207 | |
| 5447014 | HOLLAND JAMES | 11208 ADYSSEY | | | | BRUNSWICK | GA | | |
| 5641623 | HOLLAND JAMES | 11208 ADYSSEY | | | | BRUNSWICK | GA | 31525 | |
| 5641624 | HOLLAND JAMESHA | 216 RECORD ST | | | | SALISBURY | MD | 21804 | |
| 5447015 | HOLLAND JANET | 428 SECOND STREET | | | | ALBANY | NY | | |
| 5641625 | HOLLAND JASMINE M | 7839 HARRINGTON WOODS RD | | | | CHARLOTTE | NC | 28269 | |
| 5641626 | HOLLAND JENNELLE | 1004 PALL DR | | | | RALEIGH | NC | 27606 | |
| 5641627 | HOLLAND JENNIFER | 519 RYAN AVE | | | | SANFORD | NC | 27330 | |
| 5447016 | HOLLAND JERON | 24272 OLD BRADLEY RD | | | | MARDELA SPRINGS | MD | | |
| 5641628 | HOLLAND JESSICA | 1212EDGEWATER DR | | | | LAKELAND | FL | 33805 | |
| 5641629 | HOLLAND JOHN | 35016 BAYARD RD | | | | FRANKFORD | DE | 19945 | |
| 5641630 | HOLLAND JOHNNIE | 522 ALCOTT ST | | | | PHILADELPHIA | PA | 19124 | |
| 5641631 | HOLLAND JOHNNY | 102 WHITNEY PLACE | | | | GOLDSBORO | NC | 27530 | |
| 5447017 | HOLLAND JON | 4727 MISTY RUN BEXAR029 | | | | SAN ANTONIO | TX | | |
| 5447018 | HOLLAND JOYCE | 15 RIVERVIEW PARK DRIVE | | | | BETTENDORF | IA | | |
| 5641632 | HOLLAND JOYCE | 15 RIVERVIEW PARK DRIVE | | | | BETTENDORF | IA | 52722 | |
| 5447019 | HOLLAND JULIA | 3155 ESTATE DRIVE | | | | OAKDALE | PA | | |
| 5641633 | HOLLAND KATIE | 1600 MEADOWLARK WAY | | | | ROSEVILLE | CA | 95661 | |
| 5641634 | HOLLAND KEENA | 502 SAN PEDRO RD | | | | PERRY | FL | 32347 | |
| 5641635 | HOLLAND KHRISTAL | 5013 CAVSEWAY CT | | | | KILLEEN | TX | 76549 | |
| 5447020 | HOLLAND KIM | 174 RENFROE ST | | | | CHAFFEE | MO | | |
| 5641636 | HOLLAND KIMBERLY | 1214 ASHTON AVE | | | | GASTONIA | NC | 28052 | |
| 5447022 | HOLLAND LAURA | PO BOX 1143 | | | | WESTMINSTER | SC | | |
| 5641637 | HOLLAND LAURA L | 823 E JOHNSON AVE | | | | PENSACOLA | FL | 32514 | |
| 5447023 | HOLLAND MARIAN | 836 N QUINCY AVE | | | | OGDEN | UT | | |
| 5641638 | HOLLAND MARVIN | 750 E 76TH ST | | | | LOS ANGELES | CA | 90001 | |
| 5641639 | HOLLAND MARY | 1118 SOUTH ST | | | | PRINCETON | WV | 24701 | |
| 5641640 | HOLLAND MICHEAL L | 2731 LORRING DR APT 101 | | | | FORESTVILLE | MD | 20747 | |
| 5641641 | HOLLAND NANCY | 4660 MARTIN LUTHER KING | | | | WASHINGTON | DC | 20032 | |
| 5447024 | HOLLAND NATHANIEL | 6441 WOODSTREAM TRL | | | | FORT WORTH | TX | | |
| 5641642 | HOLLAND NICOLE | 2938 GRENDON LANE | | | | BALTIMORE | MD | 21234 | |
| 5641643 | HOLLAND NIKAKIA | 3617 KIRBY TERRACE | | | | MEMPHIS | TN | 38115 | |

Exhibit S
Class 4 GUC Ballot Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5641645 | HOLLAND PATRICA | 309 DISMUKES ST | | | | GENEVA | AL | 36340 | |
| 5641646 | HOLLAND QUINCY | 4123 JACOB ST | | | | SHREVEPORT | LA | 71109 | |
| 5641647 | HOLLAND RANDY | 1711 21ST ST | | | | TWO RIVERS | WI | 54241 | |
| 5641648 | HOLLAND RHIANNON | 504 HAYES | | | | COALINGA | CA | 93210 | |
| 5641649 | HOLLAND ROGER D | PO BOX 893 | | | | CARROLLTON | GA | 30117 | |
| 5641650 | HOLLAND RON | 1101 S CARBON AVE 98 | | | | PRICE | UT | 84501 | |
| 5641651 | HOLLAND RUSSELL | 407 S JENKINS | | | | CENTRALIA | MO | 65240 | |
| 5641652 | HOLLAND SHANEKA L | 5958 CADDILAC ST | | | | BATON ROUGE | LA | 70811 | |
| 5641653 | HOLLAND SHANTA | 1021 ROGER ST | | | | BERLIN | MD | 21811 | |
| 5641654 | HOLLAND STACEY | XXXXXX | | | | BAKERSFIELD | CA | 93308 | |
| 5641655 | HOLLAND STARSHONDA | 3500 FERNANDINA RD | | | | COLUMBIA | SC | 29210 | |
| 5447026 | HOLLAND STUART | 2723 WELCOME RD HILLSBOROUGH057 | | | | LITHIA | FL | | |
| 5641657 | HOLLAND SUSAN | 2604 BENTON RD APT 510 | | | | BOSSIER CITY | LA | 71111 | |
| 5641659 | HOLLAND TANA H | 3641 GATEWAY DR | | | | PORTSMOUTH | VA | 23703 | |
| 5641661 | HOLLAND TERAGIN V | 913 W 37 TH ST | | | | SAVANNAH | GA | 31415 | |
| 5641662 | HOLLAND TERRELL | 1622 BUFFALO AVE | | | | YANCEYVILL | NC | 27379 | |
| 5641663 | HOLLAND TEVIN | 167 COUNTRY COTTAGE CIR | | | | CAROLLTON | GA | 30116 | |
| 5447027 | HOLLAND TIFFANY | 1414 BUCHANAN ST | | | | RACINE | WI | | |
| 5447028 | HOLLAND TIM | 8104 SMITH DR | | | | BALTIMORE | MD | | |
| 5641664 | HOLLAND TIM | 8104 SMITH DR | | | | BALTIMORE | MD | 21222 | |
| 5641665 | HOLLAND TIMMYTRINA | 284 FINCHER ROAD | | | | HALLS | TN | 38040 | |
| 5641666 | HOLLAND TINA | 709 DOGWOOD LN | | | | ARCADIA | MO | 63621 | |
| 5641667 | HOLLAND TINA M | 14610 N 42ND ST | | | | TAMPA | FL | 33613 | |
| 5641668 | HOLLAND VALERIE | 2902 34 HILLCREST DR | | | | LOS ANGELES | CA | 90016 | |
| 5447029 | HOLLAND VERNON | 1200 PLEASANT RIDGE ST SE | | | | MINERVA | OH | | |
| 5641669 | HOLLAND VINCENT C | 227 SCHUYLKILL STREET | | | | HARRISBURG | PA | 17110 | |
| 5641670 | HOLLAND WESLEY | 154 BAY CLIFF TRAIL | | | | KILL DEVIL HILLS | NC | 27948 | |
| 5641671 | HOLLAND WILLIE | 215 N HILL ST | | | | HOBART | OK | 73651 | |
| 4787136 | Holland, Carol & Michael | Redacted | | | | | | | |
| 5804147 | Holland, Lemark | Redacted | | | | | | | |
| 5447030 | HOLLANDER MARY A | 9323 VIAGGIO WAY | | | | HIGHLANDS RANCH | CO | | |
| 5641672 | HOLLANDER REBECCA | 5 RENAINESSANCE SQUAR | | | | WHITE PLAINS | NY | 10601 | |
| 5419555 | HOLLANDER SLEEP PRODUCTS LLC | 6501 CONGRESS AVE STE 300 | | | | BOCA RATON | FL | | |
| 5641673 | HOLLANDSWORTH BRETT K | 1905 CREIGHTON DR | | | | NORMAN | OK | 73071 | |
| 5447031 | HOLLANDSWORTH GARY | 915 PARK AVE | | | | FRANKLIN | OH | | |
| 5447032 | HOLLANDWOOD DOROTHEA | 4308 CHENIN LN | | | | OAKLEY | CA | | |
| 5641674 | HOLLAOWELL TAKINA | 24455 LAKESHORE BLVD | | | | EUCLID | OH | 44123 | |
| 5447033 | HOLLARDER ROBERT | 335 LEAVELL ST | | | | CHULA | MO | | |
| 5641675 | HOLLARS SHENNA | 10600 DOLPHIN PL | | | | RALEIGH | NC | 27603 | |
| 5641677 | HOLLAWAY JUDITH | 104 BRADFORD CT | | | | EASLEY | SC | 29640 | |
| 5641678 | HOLLBY JO A | 38 LEXINGTON PK DR | | | | VIENNA | WV | 26105 | |
| 5641679 | HOLLCOMB TOBY | 1137 PILOT ST NW APT2 | | | | ROANOKE | VA | 24017 | |
| 4901285 | Holle, Cheryl | Redacted | | | | | | | |
| 5641680 | HOLLEDNAK APRIL | 42 NORTH WARREN STREET | | | | WEST HAZLETON | PA | 18202 | |
| 5641681 | HOLLEMAN LISA | 1121 BECK RD | | | | DENTON | NC | 27239 | |
| 5641682 | HOLLEMAN SAMMY | 916 E WHITTAKER | | | | SHAWNEE | OK | 74801 | |
| 5447035 | HOLLEN DUSTYNN | 3601 OLD WESTON RD | | | | BUCKHANNON | WV | | |
| 5419559 | HOLLENBACK MORGAN | 405 CYPRESS CT | | | | BEL AIR | MD | | |
| 5641683 | HOLLENBECK CHRISTI | 100 MORRIS LN | | | | KEY LARGO | FL | 33037 | |
| 5641684 | HOLLENBECK JOSUA | 53 BILLY COVE RD | | | | CANDLER | NC | 28715 | |
| 5641685 | HOLLENBECK KAREN | 13 PULLARD RD 23 | | | | GRAFTON | MA | 01519 | |
| 5641686 | HOLLENBECK KATHLEEN V | 932 VISTA AVE | | | | LEWISTON | ID | 83501 | |
| 5641687 | HOLLENBECK LYNN | 1459 MATILDA ST | | | | ST PAUL | MN | 55117 | |

Exhibit S

Class 4 GUC Ballot Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5641688 | HOLLENBECK ROBIN L | 22105 E WELLESLEY 27 | | | | OTIS ORCHERD | WA | 64564 | |
| 5641689 | HOLLENGER ANTHONY M | PLEASE ENTER | | | | FWB | FL | 32578 | |
| 5447037 | HOLLER DOUGLASS | 15504 BRUNSWICK CT SW | | | | CUMBERLAND | MD | | |
| 5641690 | HOLLER PAULA | PO BOX 273 | | | | LAKE HEAD | CA | 96002 | |
| 5641691 | HOLLERS LINDA | 820 CHANDLER DR | | | | ELLETTSVILLE | IN | 47429 | |
| 5641692 | HOLLEY ALYSSA L | 3024 Y STREET | | | | OMAHA | NE | 68107 | |
| 5641694 | HOLLEY ARIE | 3952 WD JUDGE DR | | | | ORLANDO | FL | 32808 | |
| 5641697 | HOLLEY CHRIS K | 463 W MAIN ST | | | | CHILLICOTHE | OH | 45601 | |
| 5641698 | HOLLEY CHRISTINA | 145 OAKWOOD AVE | | | | TRENTON | GA | 30752 | |
| 5641699 | HOLLEY CYNTHIA | 5528 BRACKENRIDGE AVENUE | | | | COLUMBUS | OH | 43228 | |
| 5641700 | HOLLEY DEANDRA S | 259 BROAD ST APT 1 | | | | PORTSMOUTH | VA | 23707 | |
| 5641701 | HOLLEY DESMOND | 2409 N JEFFERSON ST | | | | WILMINGTON | DE | 19802 | |
| 5641702 | HOLLEY DOLERES M | 259 BROAD STREET 5 | | | | PORTSMOUTH | VA | 23707 | |
| 5641703 | HOLLEY DORTHY | 1940 DUBLIN D6 | | | | KINGSTON | OK | 73439 | |
| 5641704 | HOLLEY EDWARD | 7018 HUNTERS CT | | | | NORFOLK | VA | 23518 | |
| 5641707 | HOLLEY FELECIA | 4 S QUEEN ST | | | | YORK | PA | 17403 | |
| 5641708 | HOLLEY GLORIA | RR 3 | | | | WINNSBORO | SC | 29180 | |
| 5641709 | HOLLEY HEATHER | 320 DICKERSON RD | | | | WESTMINSTER | SC | 29693-2906 | |
| 5641710 | HOLLEY HUGHES | 350 CR 354 | | | | WYNNE | AR | 72396 | |
| 5641711 | HOLLEY IRVIN | P O BOX 5834 | | | | ELGIN | IL | 60121 | |
| 5447038 | HOLLEY KAY | 115 S REMINGTON ROAD | | | | COLUMBUS | OH | | |
| 5641712 | HOLLEY KIMBERLEE | 1621 EMERSON AVE | | | | AC | NJ | 07401 | |
| 5641713 | HOLLEY LORIA | 1707 DEER AVE | | | | PANAMA CITY | FL | 32401 | |
| 5641714 | HOLLEY LORIA N | 1707 DEER AVE | | | | PC | FL | 32401 | |
| 5641715 | HOLLEY MICHELLE | PO BOX13259 | | | | CHAS | WV | 25360 | |
| 5641716 | HOLLEY PATRICIA | 3251 6TH AVE S | | | | ST PETERSBURG | FL | 33713 | |
| 5641718 | HOLLEY RGINIA | 2935 O ST SE | | | | AUBURN | WA | 98002 | |
| 5641719 | HOLLEY ROSIE | 1661 GLENWOOD AVE | | | | EVANSVILLE | IN | 47713 | |
| 5641720 | HOLLEY SCOTT | 907 LAFRAMBOISE DR | | | | FORT PIERRE | SD | 57532 | |
| 5641721 | HOLLEY SHANETTE D | 5923 HIGHDALE CIR APT F | | | | ALEXANDRIA | VA | 22310 | |
| 5641722 | HOLLEY SHYDA | 988 FARR RD | | | | COL | GA | 31907 | |
| 5447039 | HOLLEY STEPHANIE | 9526 GUNHILL CIR | | | | NOTTINGHAM | MD | | |
| 5641723 | HOLLEY TAMIKA N | 1647 FORT DUPONT ST SE | | | | WASHINGTON | DC | 20020 | |
| 5641724 | HOLLEY WANDA | 81 LOUIESE STREET | | | | GATES COUNTY | NC | 27937 | |
| 5641725 | HOLLEY WILLIAM | 308 CLOVERLEAF LANE | | | | WASHINGTON COURT HOU | OH | 43160 | |
| 5641726 | HOLLEY ZAHKYIA | 5353 WEST DESERT INN RD | | | | LAS VEGAS | NV | 89146 | |
| 5641727 | HOLLI WIDRICK | PO BOX 49 | | | | LA FARGEVILLE | NY | 13656 | |
| 5641728 | HOLLIDAY ANGELA B | 800 S MAIN ST LOT 12A | | | | GREER | SC | 29650 | |
| 5641729 | HOLLIDAY CASSIDY | 303 W CHERRY ST | | | | GLASGOW | KY | 42141 | |
| 5641731 | HOLLIDAY CHERILEE M | 121 DALEWOOD AVE | | | | SALEM | VA | 24153 | |
| 5641732 | HOLLIDAY CIERA | 2162 EAST LINTON | | | | ST LOUIS | MO | 63107 | |
| 5641733 | HOLLIDAY CODY | 386 RACE TRACK ROAD | | | | SILVER CITY | NM | 88061 | |
| 5641734 | HOLLIDAY DANNY | 101 HILLSIDE DR | | | | GREER | SC | 29651 | |
| 5641735 | HOLLIDAY DAVID | RR 3 BOX 70B | | | | DE KALB | MS | 39328 | |
| 5641736 | HOLLIDAY DEXTER | 928 STERLING LN | | | | PINEVILLE | NC | 28134 | |
| 5419561 | HOLLIDAY DOOR & GATE LLC | P O BOX 14229 | | | | HOUSTON | TX | | |
| 5447041 | HOLLIDAY EDWARD | 6401 RUGOSA AVE | | | | REYNOLDSBURG | OH | | |
| 5641737 | HOLLIDAY GARRETT A | HC 37 BOX 90B | | | | FRANKFORD | WV | 24938 | |
| 5641738 | HOLLIDAY GAYLE | 10918 ANNAVILLE RD | | | | CC | TX | 78410 | |
| 5447042 | HOLLIDAY JENNIFER | 936 STATE ROAD M | | | | CONWAY | MO | | |
| 5641740 | HOLLIDAY JONISE | 2661 MANCHESTER DR APT 4 | | | | BAKER | LA | 70714 | |
| 5447043 | HOLLIDAY JOSEPHINE | 611 LEHIGH AVE PITTSBURG121 | | | | HARTSHORNE | OK | | |

In re: Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 2705 of 6863

Exhibit S
Class 4 GUC Ballot Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5641741 | HOLLIDAY KAWONA | 3103 WINTERWOOD AVE | | | | ALBANY | GA | 31721 | |
| 5641742 | HOLLIDAY LARSHELL | 3026 25TH ST APT D8 | | | | TUSCALOOSA | AL | 35401 | |
| 5641743 | HOLLIDAY MARGARET | 232 DEWARS DRIVE | | | | ROCK HILL | SC | 29730 | |
| 5447045 | HOLLIDAY MATTHEW | 14610 HOBBY ROAD | | | | SAINT ROBERT | MO | | |
| 5641744 | HOLLIDAY RAYMUNDC | 312 E LAUGHLIN | | | | TUCUMCARI | NM | 88401 | |
| 5641745 | HOLLIDAY RHONDA | 101 ERVIN DR APT B | | | | GOLDSBORO | NC | 27534 | |
| 5641747 | HOLLIDAY SHAREE | 517 COACHMAN DR APT H | | | | SUMTER | SC | 29154 | |
| 5641748 | HOLLIDAY SHIRLEY A | 728 BIDDLE ST APT 231 | | | | LOS ANGELES | CA | 90007 | |
| 5641749 | HOLLIDAY TRACHELLE | 205 LAKEVIEW DRIVE | | | | CRESTVIEW | FL | 32535 | |
| 5641750 | HOLLIDAY TRINA | 10132 BARRON DR | | | | BEDFORD | OH | 44146 | |
| 5641751 | HOLLIDAY TYONNA | 704NEWTOWNDR | | | | ANNAPOLIS | MD | 21401 | |
| 5641752 | HOLLIDAY VERONICA | 34 WARD ROAD | | | | LUGOFF | SC | 29078 | |
| 5641753 | HOLLIE ANGLE | 3661 ROY WEBB RD | | | | JACKSONVILLE | AL | 36265 | |
| 5641754 | HOLLIE BAKER | 154 E KEEGAN ST | | | | DEERFIELD | MI | 49238 | |
| 5641755 | HOLLIE BELSHE | PO BOX 61 | | | | NEWBURG | ND | 58748 | |
| 5641758 | HOLLIE CHRISTOPHER | 1118 W 110TH ST | | | | CHGICAGO | IL | 60643 | |
| 5641760 | HOLLIE JAMIKA S | 1595 HUXLEY DRIVE | | | | COLUMBUS | OH | 43227 | |
| 5641761 | HOLLIE JASZMIN | 313 S PARDEE ST APT C | | | | SAN DIEGO | CA | 92113 | |
| 5641762 | HOLLIE LATASHA | 1029 VILLA ST | | | | RACINE | WI | 53403 | |
| 5641763 | HOLLIE LATASHA M | 1029 VILLA ST | | | | RACINE | WI | 53403 | |
| 5641764 | HOLLIE SUMMERLIN | 1101 ELM RD NE | | | | WARREN | OH | 44483 | |
| 5641765 | HOLLIE WILLIAMS | 3924 S 34TH ST | | | | OMAHA | NE | 68107 | |
| 5641766 | HOLLIFIELD CLARENCE W | ATTN: NANCY ANN HOLLIFIELD TAYLOR | 2571 FALLS AVENUE EAST | | | TWIN FALLS | ID | 83301 | |
| 5641767 | HOLLIFIELD DANNY | 464 MCCAMY SUMACH ROAD | | | | CHATSWORTH | GA | 30705 | |
| 5641768 | HOLLIGAN ELNEISHA | 415 E ALVERDEZ | | | | CLEWISTON | FL | 33440 | |
| 5447047 | HOLLIMAN BENJAMIN | 8838 S RACINE AVE | | | | CHICAGO | IL | | |
| 5641770 | HOLLIMAN DENISE | 5532 NORMAN ST | | | | EASTMAN | GA | 31023 | |
| 5641771 | HOLLIMAN KARTINA | 180 SHELTON LN | | | | ROSEBURG | OR | 97470 | |
| 5641772 | HOLLIMAN KENYOTTA | P O BOX 16181 | | | | DUBLIN | GA | 31021 | |
| 5641773 | HOLLIMAN KRISTY | 400 KEMP AVE | | | | NICHOLLS | GA | 31554 | |
| 5641774 | HOLLIMAN LINDA | 15538 TOURIEL RD | | | | GULFPORT | MS | 39503 | |
| 5641775 | HOLLIMAN QUASHAUNDA | 4608 N 30TH ST | | | | MILWAUKEE | WI | 53209 | |
| 5447048 | HOLLIMAN SHELBY | 25 S 2ND AVE | | | | HIGHLAND PARK | NJ | | |
| 5641776 | HOLLIMAN SHERITA | 1155 OXFORD RD | | | | CLEVLELAND | OH | 44121 | |
| 5641777 | HOLLIMAN STEVE | 547 E 59TH STREET N PLACE | | | | TULSA | OK | 74126 | |
| 5641778 | HOLLIMAN TABITHA | 3357 SADDLEMBROOK DR | | | | HEPHZIABH | GA | 30815 | |
| 5447049 | HOLLIMAN TURNIA | 1902 BRUNER ST | | | | ROCKFORD | IL | | |
| 5641779 | HOLLIMON TIFFANIE | 4328 N 88TH ST | | | | MILW | WI | 53222 | |
| 5641780 | HOLLINGER CLEMENTINE | 1102 S WALDRON AVE | | | | AVON PARK | FL | 33825 | |
| 5447050 | HOLLINGER JASON | 327 BOARDWALK WAY | | | | MIDDLETON | ID | | |
| 5641781 | HOLLINGER JOYCE D | 318 SHELTON AVE | | | | WAUCHULA | FL | 33873 | |
| 5641782 | HOLLINGER LAUREN | 585 DETROIT AVE | | | | YOUNGSTOWN | OH | 44502 | |
| 5641783 | HOLLINGER LISA | 262 INDIAN MEADOWS RD | | | | SANDPOINT | ID | 83864 | |
| 5641784 | HOLLINGER MARIAN L | 6928 RIVER OAK DR 201E | | | | ORLANDO | FL | 32818 | |
| 5447051 | HOLLINGER SCOTT | 3001 HERON AVE | | | | MCALLEN | TX | | |
| 5447052 | HOLLINGER STEFANIE | 11 ROLLING GLEN LANE CHESTER029 | | | | DOWNINGTOWN | PA | | |
| 5641785 | HOLLINGSHEAD DICKIE A | POBOX 361 | | | | POINT PLEASNT | WV | 25550 | |
| 5641786 | HOLLINGSHED LATOYA | 2178 CRIGLER RD | | | | CRAWFORN | MS | 39743 | |
| 5419567 | HOLLINGSWAN ROY | 666 GILWOOD LN NONE | | | | AXTELL | TX | | |
| 5641787 | HOLLINGSWORT KADEJAH | ADDRESS | | | | BOSTON | MA | 02119 | |
| 5641788 | HOLLINGSWORTH ASHLEY | 1836 WINSTON WOODS DR | | | | DAYTON | OH | 45415 | |
| 5641789 | HOLLINGSWORTH ERICA | 153 CYPRESS DR | | | | NEWARK | DE | 19713 | |
| 5447053 | HOLLINGSWORTH GREG | PO BOX 801300 | | | | SANTA CLARITA | CA | | |

Exhibit S
Class 4 GUC Ballot Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5447054 | HOLLINGSWORTH JACOB | 52128 SANTEE CT UNIT 2 | | | | FORT HOOD | TX | | |
| 5641790 | HOLLINGSWORTH JACOB | 52128 SANTEE CT UNIT 2 | | | | FORT HOOD | TX | 76544 | |
| 5641791 | HOLLINGSWORTH JULIE | 364 CUDD RD | | | | RESACA | GA | 30735 | |
| 5641792 | HOLLINGSWORTH KATRINA | 3311 14TH ST SW APT A | | | | CANTON | OH | 44710 | |
| 5641793 | HOLLINGSWORTH KELLI | 1927 E NEWTON | | | | TULSA | OK | 74110 | |
| 5641794 | HOLLINGSWORTH KIM | 4600TWISTE OAK DR | | | | CHARLOTTE | NC | 28269 | |
| 5641795 | HOLLINGSWORTH LATOYA | 803 TOPEKA AVE | | | | LYNDON | KS | 66451 | |
| 5641796 | HOLLINGSWORTH MATTIE | 1356 COUNTY ROAD | | | | GAILSVILLE | AL | 35973 | |
| 5641798 | HOLLINGSWORTH REBECCA L | PO BOX 68 | | | | HARPER | WV | 25851 | |
| 5641799 | HOLLINGWORTH LUDY | 809 WALNUT ST | | | | COATESVILLE | PA | 19320 | |
| 5641800 | HOLLINGWORTH STEVE | 387 S 520 W 100 | | | | LINDON | UT | 84042 | |
| 5641801 | HOLLINS ALBERT L | 2912 GRAND PRAIRE DR | | | | JOLIET | IL | 60435 | |
| 5641802 | HOLLINS ASHLEY | 685 EAST MAIN ST | | | | WEST LAFAYETTE | OH | 43845 | |
| 5641803 | HOLLINS BRITNEY | 149 BILLY MITCHELL BLVD | | | | SAVANNAH | GA | 31409 | |
| 5447055 | HOLLINS CONSUELLA | 1341 BALMORAL AVE | | | | WESTCHESTER | IL | | |
| 5447056 | HOLLINS ERICA | 1011 WOODBRIDGE BLVD | | | | ANN ARBOR | MI | | |
| 5641804 | HOLLINS JOYE | 151 PARKWAY DR | | | | ST LOUIS | MO | 63130 | |
| 5641805 | HOLLINS KPEL | 232 KALIHI ST APT 213 | | | | HONOLULU | HI | 96819 | |
| 5447057 | HOLLINS LINDA | 5 MOUNTAIN VIEW TERRACE | | | | NEW MILFORD | CT | | |
| 5641806 | HOLLINS MARSEKIA | 31 SPRINGBROOK | | | | TUSCALOOSA | AL | 35405 | |
| 5641807 | HOLLINS MARY | 3012 OLIVIER RD | | | | JEANERETTE | LA | 70544 | |
| 5641808 | HOLLINS MICHELLE | 9 CR 207 | | | | CORINTH | MS | 38834 | |
| 5641809 | HOLLINS NIKITA | 4780 ASHFORD DUNWOODY RD | | | | ATLANTA | GA | 30338 | |
| 5641810 | HOLLINS RINATA F | 36268 CRESTWAY AVE | | | | PAIRIEVILLE | LA | 70769 | |
| 5447058 | HOLLINS SAMANTHA | 2621 TYRELL DR APT 3A | | | | SAINT LOUIS | MO | | |
| 5641811 | HOLLINS TABITHA K | 31455 HWY 15 | | | | CLAYTON | LA | 71326 | |
| 5641812 | HOLLINS TAMEKA | 6982 WALKER MILL ROAD | | | | CAPITOL HEIGHTS | MD | 20743 | |
| 5447059 | HOLLINS TRACY | 3615 W 134TH ST | | | | CLEVELAND | OH | | |
| 5641813 | HOLLINSJJ AREION J | 4110 APPLEBERRY LN | | | | ST LOUIS | MO | 63121 | |
| 5641814 | HOLLINSWORTH CHAD | 8848 HOWLAND PL | | | | BRISTOW | VA | 20136 | |
| 5641815 | HOLLIS BARNES | 33210 FERNRIDGE DR APT B | | | | ALBANY | GA | 31721 | |
| 5641816 | HOLLIS BRIAN | 917 LINCOLN ST | | | | SELMA | NC | 27576 | |
| 5447060 | HOLLIS BYRON | 244 BRUSH TRAIL BND | | | | CIBOLO | TX | | |
| 5641817 | HOLLIS CHRIS | 265 GAINS RD | | | | SHANNON | GA | 30161 | |
| 5447061 | HOLLIS COY | 2049 MILLARD RD | | | | SODDY DAISY | TN | | |
| 5641818 | HOLLIS DARRELL | 314 W AUTUMN RIDGE RD | | | | MOORE | SC | 29369 | |
| 5641819 | HOLLIS DAVE | 170 HOLBERT LN | | | | MAIDSVILLE | WV | 26541 | |
| 5641820 | HOLLIS DERRIE | 331 CHAZ PAREE | | | | ST LOUIS | MO | 63042 | |
| 5641821 | HOLLIS GOUGHENOUR | 29 FORREST LANE | | | | CARRIERE | MS | | |
| 5641822 | HOLLIS JESSICA | 170 WOODY ACRES | | | | ODENVILLE | AL | 35120 | |
| 5641823 | HOLLIS JOHNSON | 1702 KINGSTON RD | | | | SHELBY | NC | 28152 | |
| 5641824 | HOLLIS KATHERINE | PO BOX 2954 | | | | AKRON | OH | 44309 | |
| 5641825 | HOLLIS LATOYA | 7382 WALLINGTON WALK | | | | ST LOUIS | MO | 63121 | |
| 5641826 | HOLLIS MAINER | 58 TURKEY HILLS RD | | | | EAST GRANBY | CT | 06026 | |
| 5641827 | HOLLIS MARCIE | 106 MEADOWVIEW CIRCLE | | | | CLINTON | MS | 39056 | |
| 5641828 | HOLLIS NATALIE | 350 WEST KING | | | | JACKSON | TN | 38301 | |
| 5641829 | HOLLIS OLIVER | 2922 PENOAK AVE | | | | INGLESIDE | TX | 78362 | |
| 5641830 | HOLLIS PATRICA | 1386 WACCAMAW SHORES RD | | | | LAKE WACCAMAW | NC | 28450 | |
| 5447062 | HOLLIS PAUL | 907 UNIVERSITY AVE | | | | KNOXVILLE | TN | | |
| 5641831 | HOLLIS PAULA | 75115 TWISTED OAK DR | | | | YULEE | FL | 32097 | |
| 5641832 | HOLLIS SANKAR | 18511 LIBERTY AVE | | | | SAINT ALBANS | NY | 11412 | |
| 5641833 | HOLLIS SHINISE | 205 MORNINGSIDE DR | | | | ALBANY | GA | 31705 | |
| 5641834 | HOLLIS TANDRA S | 5437 28TH AVE SW | | | | NAPLES | FL | 34116 | |

In re: Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 2707 of 6863

Exhibit S
Class 4 GUC Ballot Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5641836 | HOLLIS TIFFANY | 259 AUCKLAND DR | | | | NEWARK | DE | 19702 | |
| 5641837 | HOLLIS VICKI | 10041 DEL RIO ROAD | | | | SPRING VALLEY | CA | 91977 | |
| 5641840 | HOLLISLOPEZ RANDELROSA | 4126 KAREN DRIVE | | | | ABILENE | TX | 79606 | |
| 5641841 | HOLLISNSHED REGINALD | 192 N TOMPSON | | | | KANSAS CITY | KS | 66101 | |
| 4885715 | HOLLISTER ELECTRICAL PLUMBING | PURDY ENTERPRISES INCORPORATED | 4007 W JACKSON | | | MACOMB | IL | 61455 | |
| 5641842 | HOLLISTER LATANYA | 9L FERNWOOD | | | | BOWILNGBROOK | IL | 60440 | |
| 5641843 | HOLLISTER LINDA | 5170 COLLINS RD | | | | JACKSONVILLE | FL | 32244 | |
| 5447064 | HOLLISTER PATRICIA | 115 E STEVENS AVENUE SUITE 203 | | | | VALHALLA | NY | | |
| 5641844 | HOLLISTER TERRY | 1978 LYONS RD | | | | HALLSTEAD | PA | 18822 | |
| 5641845 | HOLLISTOLLEY DANIELLESTEV | 11 HUNTERS COURT | | | | GOOSE CREEK | SC | 29445 | |
| 5641846 | HOLLOMAN ALICE | 5313 LANSING DR | | | | CAMP SPRINGS | MD | 20748 | |
| 5641847 | HOLLOMAN ANTOINE | 5709 BRITTANY CT APT 36 | | | | CHARLOTTE | NC | 28270 | |
| 5641848 | HOLLOMAN ANTOINE | 5709 BRITTANY CT | | | | CHARLOTTE | NC | 28270 | |
| 5641849 | HOLLOMAN BARRY | 7246 OAKMONT DRIVE APT B3 | | | | NORFOLK | VA | 23513 | |
| 5641850 | HOLLOMAN JAMEL | 1551 BOROS DR | | | | FAY | NC | 28303 | |
| 5641851 | HOLLOMAN JANET | 914 W NC 403 HWY | | | | MOUNT OLIVE | NC | 28365 | |
| 5641852 | HOLLOMAN KANDIS | 76 OAKLAND ST | | | | HOMERVILLE | GA | 31634 | |
| 5641853 | HOLLOMAN LENORA | 120 SOUTH BRICK CHURCH ROAD | | | | GABLE | SC | 29051 | |
| 5641854 | HOLLOMAN MARKIQUITA | 16198 AMITHFIELD HEIGHTS DR | | | | SMITHFIELD | VA | 23430 | |
| 5641855 | HOLLOMAN MICHAEL | 238 PORTVIEW AVE | | | | NORFOLK | VA | 23503 | |
| 5641856 | HOLLOMAN NAKERIA | 1103 26TH ST E | | | | BRADENTON | FL | 34208 | |
| 5641857 | HOLLOMAN NAKESHA M | 7615 WATERFORD RIDGE DR | | | | CHARLOTTE | NC | 28212 | |
| 5641858 | HOLLOMAN SARAH | 3526 DUBLIN CT | | | | VIRGINIA BEACH | VA | 23453 | |
| 5641859 | HOLLOMAN SHARON | 2901 MERLE AVE | | | | NORFOLK | VA | 23504 | |
| 5641860 | HOLLOMAN VICTORIA | 7615 WATERFORD RIDGE DR | | | | CHARLOTTE | NC | 28212 | |
| 5447066 | HOLLOMAN WM | 10314 RIDGEMOOR DR | | | | SILVER SPRING | MD | | |
| 5641861 | HOLLOMON ASHEA | 243 DOUGLAS AVE | | | | PORTSMOUTH | VA | 23707 | |
| 5447067 | HOLLOMON JAKQUETA | 397 E 4TH ST | | | | LIMA | OH | | |
| 5641862 | HOLLON ALEX | 214 ROYAL PARKWAY | | | | FRANKFORT | KY | 40601 | |
| 5641863 | HOLLON STACIE | 3617 13TH STREET NORTH | | | | ST PETERSBURG | FL | 33704 | |
| 5447068 | HOLLOWAY ALIS | 7239 FOX CUB LN | | | | HUMBLE | TX | | |
| 5641864 | HOLLOWAY AMANDA A | 11579 JOSLYN CT | | | | ST LOUIS | MO | 63138 | |
| 5641865 | HOLLOWAY AMY | PLEASE ENTER | | | | SEBRING | OH | 44672 | |
| 5641866 | HOLLOWAY ANAYA | 1517 W INDIAN SCHOOL RD APT9 | | | | PHOENIX | AZ | 85015 | |
| 5641867 | HOLLOWAY ANGEL | SW PO BOX 962547 | | | | RIVERDALE | GA | 30296 | |
| 5641868 | HOLLOWAY ANNIE | 2810 3RD AVE | | | | COLUMBUS | GA | 30060 | |
| 5641869 | HOLLOWAY AREL | 57 EASTVIEW AVENUE | | | | ASHEVILLE | NC | 28803 | |
| 5641870 | HOLLOWAY ASHLEIGH | 15800 E 121ST AVENUE M2 | | | | BRIGHTON | CO | 80603 | |
| 5447069 | HOLLOWAY ASHTON | 415 W PARRISH ST | | | | STATESBORO | GA | | |
| 5641871 | HOLLOWAY BRITTANY | 55 PATILLA RD | | | | LAGRANGE | GA | 30240 | |
| 5641872 | HOLLOWAY BRYAN | PLEASE ENTER ADDRESS | | | | CANTON | OH | 44701 | |
| 5641873 | HOLLOWAY CALVIN | 2140 N ROGER PEED DR | | | | HAMPTON | VA | 23663 | |
| 5641874 | HOLLOWAY CANDICE | 6727 LEMENT AVE UP | | | | CLEVELAND | OH | 44105 | |
| 5641875 | HOLLOWAY CARRIE | 336 SW 16TH ST | | | | DANIA | FL | 33004 | |
| 5447070 | HOLLOWAY CATHY | 2200 TAXCO RD 1403 | | | | FORT WORTH | TX | | |
| 5641876 | HOLLOWAY CHARLES | 7944 PINE CROSSING CIR | | | | ORLANDO | FL | 32807 | |
| 5641877 | HOLLOWAY CHARLOTTE | 4203 S COL AVE | | | | TULSA | OK | 74105 | |
| 5641878 | HOLLOWAY CHRISTIANA | 115 CREEBWIID AVE | | | | WINCHESTER | VA | 22602 | |
| 5641879 | HOLLOWAY CHRISTIE | 703 E 10TH ST | | | | INDEPENDENCE | MO | 64052 | |
| 5641880 | HOLLOWAY DANIELLE | 3903 STERLING POINTE | | | | GREENVILLE | NC | 28513 | |
| 5447071 | HOLLOWAY DARRELL | 211 CHESTNUT ST | | | | LYTTON | IA | | |
| 5641881 | HOLLOWAY DAUPHINE | 1221 RESERVOIR RD | | | | LITTLE ROCK | AR | 72227 | |
| 5447072 | HOLLOWAY DEANDRE | 5266 SGT LYTLE AVE A | | | | EL PASO | TX | | |

In re: Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 2708 of 6863

Exhibit S
Class 4 GUC Ballot Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5641882 | HOLLOWAY DESTINY | 340 OBERLIN AVENUE | | | | LORAIN | OH | 44052 | |
| 5641883 | HOLLOWAY DOLLIE A | 3818 GRANADA AVE | | | | GWYNN AOK | MD | 21207 | |
| 5641884 | HOLLOWAY DORETHA M | 304 CAMPBELL ST | | | | GREENWOOD | SC | 29646 | |
| 5641885 | HOLLOWAY DORTHY | 1066 PEAR ST | | | | SCRANTON | PA | 81505 | |
| 5641886 | HOLLOWAY EVA | 720 BROWNELL AVE | | | | LORAIN | OH | 44052 | |
| 5641888 | HOLLOWAY GARY | 26233 RAINBOW GLEN DR | | | | NEWHALL | CA | 91321 | |
| 5641889 | HOLLOWAY GLENITA | 616 HAMMETT RD | | | | LAGRANGE | AL | 30241 | |
| 5447073 | HOLLOWAY HAZEL | 102 AMBO CIRCLE | | | | ROSEDALE | MD | | |
| 5447074 | HOLLOWAY JAMES | 10050 E CELTIC DR | | | | SCOTTSDALE | AZ | | |
| 5641890 | HOLLOWAY JANICE | 4 FRIENDLY HOLW | | | | ASHEVILLE | NC | 28801 | |
| 5641891 | HOLLOWAY JANICE A | 4 FRIENDLY HOLLOW | | | | ASHEVILLE | NC | 28806 | |
| 5641892 | HOLLOWAY JANIE D | 726 GREEN LEAF AVE | | | | INVERNESS | FL | 34452 | |
| 5641893 | HOLLOWAY JASON | 4909 FISH FACTORY RD | | | | SOUTHPORT | NC | 28461 | |
| 5641894 | HOLLOWAY JAVONTE | 2311 NE VILLAGE DR | | | | LAWTON | OK | 73507 | |
| 5641895 | HOLLOWAY JAZMINE J | 3110 MARIE AVE APT B5 | | | | LORAIN | OH | 44052-5146 | |
| 5641896 | HOLLOWAY JEWEL P | 15 ALLISON RD | | | | NEWPORT NEWS | VA | 23602 | |
| 5641897 | HOLLOWAY JOANE | 318 TURNERS ESTATE | | | | ALICEVILLE | AL | 35442 | |
| 5641898 | HOLLOWAY JOHNNY | HC2 BOX 75 | | | | WILLIAMSVILLE | MO | 63967 | |
| 5641899 | HOLLOWAY JOYCE | 251 EISENHOWER | | | | BILOXI | MS | 39531 | |
| 5641900 | HOLLOWAY KAYLYN | 1619 W 21ST STREET | | | | LORAIN | OH | 44052 | |
| 5641901 | HOLLOWAY KELLY | 411 WYNTHORPE RD | | | | NEW CASTLE | DE | 19720 | |
| 5641902 | HOLLOWAY LARRY JR | 1820 WOODLAND CIRCLE | | | | VERO BEACH | FL | 32967 | |
| 5641903 | HOLLOWAY LATASHA | 1926 SAVANNAH ST SE APT 203 | | | | WASHINGTON | DC | 20020 | |
| 5419571 | HOLLOWAY M D | 373410 SAGEBRUSH LN | | | | SHOSHONI | WY | | |
| 5641904 | HOLLOWAY M T | 417 NO BROADWAY EXT | | | | GREENVILLE | MS | 38701 | |
| 5641905 | HOLLOWAY MALISSA L | 172 DEAN RD | | | | SALUDA | SC | 29138 | |
| 5641906 | HOLLOWAY MARK | 902 W KIMBERLY RD | | | | DAVENPORT | IA | 52806 | |
| 5447075 | HOLLOWAY MARSHA | P O BOX 545 GRANT053 | | | | SHERIDAN | AR | | |
| 5641907 | HOLLOWAY MARSHA | P O BOX 545 GRANT053 | | | | SHERIDAN | AR | 72150 | |
| 5641908 | HOLLOWAY MARY | 37 THORNTON ST | | | | LAGRANGE | GA | 30241 | |
| 5641909 | HOLLOWAY MAURICE | 151 WINDSOR PARK DR | | | | LEXINGTON | SC | 29072 | |
| 5641910 | HOLLOWAY MIRANDA | 46 EAST EVELYN AVE | | | | MONTICELLO | KY | 42633 | |
| 5641911 | HOLLOWAY MISTY M | 4959 SW SPIKES LN | | | | KINARD | FL | 32449 | |
| 5447076 | HOLLOWAY NANCY | 624 CALIFORNIA AVE | | | | NORTH BEACH | MD | | |
| 5641912 | HOLLOWAY OBRESHA | 84 GERANIUM LANE | | | | ANDREWS | SC | 29510 | |
| 5641913 | HOLLOWAY OLGA | 146 S LANSDOWNE AVE | | | | LANSDOWNE | PA | 19050 | |
| 5641914 | HOLLOWAY PHYLICIA | 831 ROCKBRIDGE AVE | | | | COVINGTON | VA | 24426 | |
| 5641915 | HOLLOWAY PRISCILLA | 1719 3RD AVE W | | | | PALMETTO | FL | 34221 | |
| 5641916 | HOLLOWAY RAYMOND | 0109 WEST OAK | | | | ROSSVILLE | GA | 30741 | |
| 5641917 | HOLLOWAY SANDRA | 14920 SW 169TH AVE | | | | INDIANTOWN | FL | 34956 | |
| 5641918 | HOLLOWAY SARINA | 3278 GA HIGHWAY 240 N | | | | MAUK | GA | 31058 | |
| 5641919 | HOLLOWAY SHAKENDRA | 5015 9TH ST EAST | | | | BRADENTON | FL | 34203 | |
| 5641920 | HOLLOWAY SHANTARIS | 2714 LADNIER RD APT 3 | | | | GAUTIER | MS | 39553 | |
| 5641921 | HOLLOWAY TAHID | 621 MAIN ST | | | | DURHAM | NC | 27701 | |
| 5641922 | HOLLOWAY TAMEKA | 10725 BAMBOO ROD CIRCLE | | | | RIVERVIEW | FL | 33569 | |
| 5641923 | HOLLOWAY TAMYKA | 4773 WYNDAM DR | | | | STONE MTN | GA | 30088 | |
| 5641924 | HOLLOWAY TANYA | 3159 SCOTTWOOD RD | | | | COLUMBUS | OH | 43227 | |
| 5641926 | HOLLOWAY TIYA | PO BOX 1163 | | | | TOPEKA | KS | 66601 | |
| 5447077 | HOLLOWAY TYLER | 1706 SHOEMAKER DR | | | | KILLEEN | TX | | |
| 5641927 | HOLLOWAY TYSON | 2034 NE 39TH | | | | TOPEKA | KS | 66617 | |
| 5641928 | HOLLOWAY VALERIA | 605 WILLBURN AVE APT J | | | | LAGRANGE | GA | 30240 | |
| 5447078 | HOLLOWAY VANESSA | 214 S SHELTON BEACH RD | | | | EIGHT MILE | AL | | |
| 5447079 | HOLLOWAY VERNA | 3570 LENOSO TERRACE | | | | COLORADO SPRINGS | CO | | |

In re: Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 2709 of 6863

Exhibit S
Class 4 GUC Ballot Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5641929 | HOLLOWAY VICKIE | 7616 SNAPPER LANE | | | | LAKE CHARLES | LA | 70605 | |
| 5641930 | HOLLOWAY VICTRENE | 3605 ERNST ST | | | | OMAHA | NE | 68112 | |
| 5641931 | HOLLOWAY ZACKEENA | 2054 N 23RD ST | | | | PHILADELPHIA | PA | 19121 | |
| 5641932 | HOLLWELL BETH | 322 1ST ST | | | | WEATHERLY | PA | 18255 | |
| 5641933 | HOLLOWELL BRENDA | PO BOX 433 | | | | HERTFORD | NC | 27944 | |
| 5419573 | HOLLOWELL INDUSTRIES INC | 6938 COBBLESTONE BLVD STE 200 | | | | SOUTHAVEN | MS | | |
| 5641934 | HOLLOWELL MIKALA | 149 W BAJA RD | | | | PAULDEN | AZ | 86334 | |
| 5641935 | HOLLOWELL PATRICIA | 4808 WALFORD RD APT E107 | | | | CLEVELAND | OH | 44128 | |
| 5641936 | HOLLOWELL SOPHIA | 2006 CHESTER AVE | | | | BAKERSFIELD | CA | 93311 | |
| 5641937 | HOLLOWELLL TRACEY | 222 HARRIS RD | | | | NASHUA | NH | 03062 | |
| 5641938 | HOLLWAY EBONY | 3467 W 122 | | | | CLEVELAND | OH | 44111 | |
| 5641939 | HOLLY A CABAY | 2208 W HURON RD | | | | STANDISH | MI | 48658 | |
| 5641940 | HOLLY ARCEMENT | 3317 DELAMBERT | | | | CHALMETTE | LA | 70043 | |
| 5641941 | HOLLY B FORD | 6615 SCOTT AVE C | | | | FORTBLISS | TX | 79906 | |
| 5641942 | HOLLY BELLAMY | 4133 JANSMA AVE | | | | BILLINGS | MT | 59101 | |
| 5641943 | HOLLY BENNER | 926 17TH AVE | | | | WALL TOWNSHIP | NJ | 07719 | |
| 5641944 | HOLLY BLAHA | 24231 ALBERTON ROAD | | | | EUCLID | OH | 44123 | |
| 5641945 | HOLLY BOWLEY | 20 MRI DR | | | | SKOWHEGAN | ME | 04976 | |
| 5641946 | HOLLY BOWLING | 302 HALFERD BOWLING LANE | | | | BIG CREEK | KY | 40914 | |
| 5641947 | HOLLY BURNETT | 1160 KEYES RD | | | | SNELLING | CA | 95369 | |
| 5641948 | HOLLY BYRD | 604 B STREET | | | | TAFT | CA | 93268 | |
| 5641949 | HOLLY CHARLES | 314C GRIDLEY ST | | | | GREENVILLE | SC | 29609 | |
| 5641950 | HOLLY CHERNEY | 3133 HASSLER ST | | | | DAYTON | OH | 45420 | |
| 5641951 | HOLLY CLARISIA | 3160 SHED | | | | BOSSIER | LA | 71111 | |
| 5641952 | HOLLY COOVER | 333 W 21ST ST N APT 205 | | | | WICHITA | KS | 67214 | |
| 5641953 | HOLLY CRAIG | 460 FLYING X ROAD | | | | SPICEWOOD | TX | 78669 | |
| 5641955 | HOLLY DEIGRIST | 5112 STONE RIDGE | | | | CABOT | AR | 72023 | |
| 5641956 | HOLLY DEMETRIA M | 5029 B ST SE APT 201 | | | | WASHINGTON | DC | 20019 | |
| 5641957 | HOLLY DOSSANTOS | 318 WATERMAN AVE | | | | SMITHFIELD | RI | 02917 | |
| 5641958 | HOLLY E PARKER | PO BOX472 | | | | CONNELLY SPRINGS | NC | 28612 | |
| 5641959 | HOLLY ECKSTEIN | 8141 E COUNTY ROAD 1250 N | | | | SUNMAN | IN | 47041 | |
| 5641961 | HOLLY ENGLEMAN | 7634 ELKHORN MOUNTAIN TRAIL | | | | AUSTIN | TX | 78729 | |
| 5641962 | HOLLY ENGLER | 3630 ROSSLARE HARBOUR DR | | | | PICKERINGTON | OH | 43147 | |
| 5641963 | HOLLY ETRICKLAND | 7473 JAMESVILLE RD | | | | PENSACOLA | FL | 32526 | |
| 5641964 | HOLLY GOSSETT | 404 EAST IDAHO STREET APT C | | | | BEEBE | AR | 72012 | |
| 5641965 | HOLLY GRANT | KMART4232 | | | | LEXINGTON | KY | 40508 | |
| 5641966 | HOLLY GRIFFITH | 7600 MARY LEE DRIVE | | | | LOUISVILLE | KY | 40291 | |
| 5641967 | HOLLY HART | 310 NORTH MULBERRY | | | | WEST FRANKFORT | IL | 62896 | |
| 5641968 | HOLLY HASERRES | 114 WOODLAND DRIVE | | | | MASTIC BEACH | NY | 11951 | |
| 5641969 | HOLLY HERRINGSHAW | 336 WILLIAM ST | | | | HERKIMER | NY | 13350-2348 | |
| 5641970 | HOLLY HILL | 3201 25TH STREET | | | | MERIDIAN | MS | 39301 | |
| 5419579 | HOLLY HILL MALL LLC | ATTN GENERAL MANAGER | | | | BURLINGTON | NC | | |
| 5641971 | HOLLY HONEYWELL | 10331 TELLURIDE LN | | | | MIAMISBURG | OH | 45342 | |
| 5641972 | HOLLY HPEEK | 321 MURPHY CIRCLE | | | | SEVIERVILLE | TN | 37862 | |
| 5641973 | HOLLY HUTCHESON | 440 HARTMAN ST | | | | BLUE LAKE | CA | 95525 | |
| 5641974 | HOLLY JOHNSON | 60 GLENDALE AVE | | | | AUBURN | ME | 04210 | |
| 5641975 | HOLLY JULIE | POBX93 | | | | CLARKSBURG | WV | 26301 | |
| 5641977 | HOLLY KLEIN OD LLC | 14 CEDAR PARK DRIVE | | | | FLORISANT | MO | 63031 | |
| 4906099 | Holly Klein OD LLC | 7 Contessa Court | | | | Florissant | MO | 63031 | |
| 5641978 | HOLLY KLEINSMITH | 4617 LESTER AVE | | | | CLEVELAND | OH | 44127 | |
| 5641979 | HOLLY LAWSON | 409 Kosmill DR | | | | Millersville | MD | 21108 | |
| 5641980 | HOLLY LEWIS | 5606 WARE LN | | | | QUINTON | VA | 23141 | |
| 5641981 | HOLLY LEWTON PC | 6905 E 96 TH STREET STE 1000 | | | | INDIANAPOLIS | IN | 46250 | |

Exhibit S
Class 4 GUC Ballot Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5641982 | HOLLY LOWTHIAN | 820 W SAND BEACH DR | | | | SANFORD | MI | 48657 | |
| 5641983 | HOLLY LYNOTT | 340 W 7TH ST | | | | MOUNT CARMEL | PA | 17851 | |
| 5641984 | HOLLY MARDEN | 1 MAIN ST | | | | WEARE | NH | 03281 | |
| 5641985 | HOLLY MAUNU | 3493 NE 214TH AVEMULTNOMAH051 | | | | FAIRVIEW | OR | 97024 | |
| 5641986 | HOLLY MAZZARELLI | 4 CORITH RD APT 2 | | | | GARLAND | ME | 04139 | |
| 5641988 | HOLLY MITCHELL | 68 LYONS AVENUE | | | | WOODBRIDGE | NJ | 07095 | |
| 5641989 | HOLLY MIZELL | 357 CALVIN RD | | | | CAMERON | NC | 28326 | |
| 5641990 | HOLLY MOSCHETTO | 2055 PARK CHESAPEAKE DR | | | | LUSBY | MD | 20657 | |
| 5641991 | HOLLY MUNIZ | 1206 WEST HUNT ST | | | | PAEAGOULD | AR | 72450 | |
| 5641992 | HOLLY MUTH | 540 EAST HIGHLAND STREE | | | | LAFARGE | WI | 54639 | |
| 5641993 | HOLLY NICOL | 2624 WEST BROADWAY | | | | MUSKOGEE | OK | 74401 | |
| 5641994 | HOLLY NOLAND | 758 GRIGGS AVE APT E | | | | COLUMBUS | OH | 43223 | |
| 5641996 | HOLLY OSTROUT | 52 SUNNYBROOK DR | | | | MANCHESTER | CT | 06040 | |
| 5641997 | HOLLY PATTISON | 1129 SW WALLULA DR | | | | GRESHAM | OR | 97080 | |
| 5641998 | HOLLY PATTTERSON | 108 18TH ST SE | | | | MASSILLON | OH | 44646 | |
| 5641999 | HOLLY PEARLETTE | 820 W MAIN ST | | | | NORRISTOWN | PA | 19401 | |
| 5642001 | HOLLY REICH | 25 S 9TH ST | | | | AKRON | PA | 17501 | |
| 5642002 | HOLLY ROBERTSON | 3319 W 95TH ST | | | | CLEVELAND | OH | 44102 | |
| 5642003 | HOLLY S PO BOX | POBOX 5 | | | | PATTERSON | GA | 31557 | |
| 5642004 | HOLLY SCHMIDT | 1387 CARDWELL SQ N | | | | COLUMBUS | OH | 43229 | |
| 5642005 | HOLLY SCIPIO | 27 SACVILLE ST | | | | TEANECK | NJ | 07666 | |
| 5642006 | HOLLY SIMPSON | 88 WINWOOD CT | | | | CHEEKTOWAGA | NY | 14225 | |
| 5642007 | HOLLY STEVENS | 7829 WINDGATE PARK CV | | | | MEMPHIS | TN | 38119 | |
| 5642008 | HOLLY STILLMAN | 4 ST MARKS | | | | SKOWHEGAN | ME | 04946 | |
| 5642009 | HOLLY STRICK | 10642 INDEPENDENCE DR | | | | CLEVELAND | OH | 44133 | |
| 5642010 | HOLLY SWARTZ | N177 AMHERST RD | | | | LYNDON STATION | WI | 53944 | |
| 5642011 | HOLLY TACKETT | 124 WARDS | | | | URBANA | OH | 43078 | |
| 5642012 | HOLLY TAYLOR | 178 RANDAL SALTER RD | | | | OMEGA | GA | 31775 | |
| 5642013 | HOLLY THERIOT | 1515 MCNEESE ST APT 3 | | | | LAKE CHARLES | LA | 70605 | |
| 5642014 | HOLLY VANDYKE | PLEASE ENTER YOUR STREET ADDRESS | | | | ENTER CITY | OH | 43968 | |
| 5642017 | HOLLY WARDEN | 184 YOUNG MILL LN | | | | COOKEVILLE | TN | 38501 | |
| 5642019 | HOLLY WHISMAN | 1719 MILTON GROVE RD | | | | MOUNT JOY | PA | 17522-8643 | |
| 5642020 | HOLLY WILHELM | 3435 FLEMMING AVE APT 4 | | | | PGH | PA | 15212 | |
| 5642021 | HOLLY-ALEXAN THOMPSON-ELLSWORTH | 2020 18TH AVE S | | | | ST PETE | FL | 33712 | |
| 5642022 | HOLLYE EDWARD | PO BOX 201 | | | | WESTBURY | NY | 11590-0025 | |
| 5642023 | HOLLY-RALPH PERSUHN | 18 EAST LIBERTY STREET | | | | NEWTON FALLS | OH | 44444 | |
| 4863245 | HOLLYWOOD FASHION TAPE INC | 219 NORTH 2ND STREET SUITE 310 | | | | MINNEAPOLIS | MN | 55401 | |
| 5642024 | HOLLYWOOD JACKSON | 6201 WINDHAVEN PARKWAY | | | | PLANO | TX | 75093 | |
| 5642025 | HOLMAN CAMILLA | 907 MEDINA ST | | | | DURHAM | NC | 27707 | |
| 5642027 | HOLMAN DEB | 1139 S 21ST ST | | | | QUINCY | IL | 62301 | |
| 5642028 | HOLMAN DESTINY | 6752 E HWY 76 | | | | KIRBYVILLE | MO | 65679 | |
| 5447081 | HOLMAN FELICIA | 834 PENLAN RD | | | | ARVONIA | VA | | |
| 5447082 | HOLMAN GREGORY | 4923 W VILLA RITA DR | | | | GLENDALE | AZ | | |
| 5642029 | HOLMAN JACKIE | 1329 HAZEL DR | | | | CHESAPEAKE | VA | 23325 | |
| 5447085 | HOLMAN JAMES | 218 OUTLAW ST | | | | CHESAPEAKE | VA | | |
| 5447086 | HOLMAN JEFFREY | 125 SW CAMPUS DR APT 16-204 | | | | FEDERAL WAY | WA | | |
| 5642030 | HOLMAN KATHERINE | 302 N 3RD | | | | PORUM | OK | 74455 | |
| 5642031 | HOLMAN KAY | 28143HARVESTRD | | | | TONEY | AL | 35773 | |
| 5642032 | HOLMAN KELLY | 4007 EISENHOWER | | | | INDPLS | IN | 46254 | |
| 5642033 | HOLMAN KIM | 1290 PERRYSBURG RD LOT 65 | | | | FOSTORIA | OH | 44830 | |
| 5642034 | HOLMAN KORYELL | 4522 KAROLE MANOR | | | | ST LOUIS | MO | 63134 | |
| 5642035 | HOLMAN LINDA | 605 HARRIS ST | | | | NACOGDOCHES | TX | 75964 | |
| 5642036 | HOLMAN MARY | 25312 E 25TH ST | | | | BROKEN ARROW | OK | 74014 | |

Exhibit S
Class 4 GUC Ballot Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5642037 | HOLMAN MICHAEL | 6306 N SHILOH RD 1110 | | | | GARLAND | TX | 75044 | |
| 5642038 | HOLMAN NANCY | PO BOX 682 | | | | LAMAR | AR | 72846 | |
| 5447088 | HOLMAN PAMELA | 934 GILL POINT ROAD | | | | GRANGEVILLE | ID | | |
| 5642039 | HOLMAN PATRICIA | 1545 LAKE CRYSTAL DR APTE | | | | WPB | FL | 33411 | |
| 5447089 | HOLMAN QUIOSHA | 13011 S SHAWNEE RD | | | | PALOS HEIGHTS | IL | | |
| 5642040 | HOLMAN SHANNON | 5287 FRAISER ST | | | | DENVER | CO | 80239 | |
| 5642041 | HOLMAN STARR | 3084 PARADE LN SW | | | | CONCORD | NC | 28025 | |
| 5447090 | HOLMAN TERRI | 9467 FENS HOLLOW | | | | LAUREL | MD | | |
| 5642042 | HOLMAN THERESA | 3810 GREENSPRING AVE | | | | BALTIMORE | MD | 21211 | |
| 5447091 | HOLMAN TIM | 102 B JAMES ST MACON121 | | | | MACON | MO | | |
| 5642043 | HOLMAN WALTER | 314 CARRIBELL | | | | EUTAWVILLE | SC | 29048 | |
| 5447092 | HOLMBERG ERIC | 403 WEST KING STREET N | | | | SMETHPORT | PA | | |
| 5796503 | HOLMBERG FARMS INC | 13430 HOBSON SIMMONS RD | | | | LITHIA | FL | 33547 | |
| 4860160 | Holmberg Farms Inc | 13430 Hobson Simmons Rd | | | | Lithia | FL | 33547 | |
| 5419585 | HOLMDEL FOOTWEAR | 4 TIMBER LANE UNIT C | | | | MARLBORO | NJ | | |
| 5642044 | HOLME CHERYL L | 16 MIDDLE ST | | | | CUMBERLAND | RI | 02864 | |
| 5447093 | HOLMEN JOHN | 104 N IDAHO ST | | | | POST FALLS | ID | | |
| 5642045 | HOLMES ACHEAL J | 1941 PARKTOWER DR | | | | KC | MO | 64126 | |
| 5642046 | HOLMES ADRIAN | 2013 LUGINE AVE | | | | BALTIMORE | MD | 21207 | |
| 5642047 | HOLMES ALANA | 420 PEABODY ST SE | | | | WASHINGTON | DC | 20011 | |
| 5642048 | HOLMES ALEXUS | 3313 EAST 10TH STREET | | | | GREENVILLE | NC | 27858 | |
| 5642049 | HOLMES AMBER | 5017 BRIARWOOD | | | | OKLAHOMA CITY | OK | 73135 | |
| 5642050 | HOLMES ANDREA | 3326 JOHNATHON CIR | | | | AUGUSTA | GA | 30906 | |
| 5447094 | HOLMES ANGEL | 5 LINNEA LANE | | | | NORTH CHILI | NY | | |
| 5642051 | HOLMES ANGEL R | 3345 SIMS AVE | | | | ST ANN | MO | 63074 | |
| 5642052 | HOLMES ANGELA M | 8282 CALVINE RD APT 1107 | | | | SACTO | CA | 95828 | |
| 5642053 | HOLMES ANNIE M | 2415 WATER OAK DR | | | | COLUMBUS | GA | 31907 | |
| 5642054 | HOLMES ANTHONY L | 1715 BRACKLAND STREET | | | | JACKSONVILLE | FL | 32206 | |
| 5642055 | HOLMES APRIL | 1772 W MARKET ST APT C | | | | AKRON | OH | 44313 | |
| 5642056 | HOLMES ARIEL | 12345 I-10 SERVICE RD | | | | NEW ORLEANS | LA | 70128 | |
| 5642057 | HOLMES ARTHUR | 1626 BOULDER DR | | | | FLORENCE | SC | 29501 | |
| 5642058 | HOLMES ASHLEY | 17 DEVILLE CIR | | | | WILMINGTON | DE | 19808 | |
| 5642060 | HOLMES ATEALA T | 188 CORTHELL STREET | | | | INDIAN ORCHARD | MA | 01151 | |
| 5642061 | HOLMES AUDREY | 3022 S 72ND ST | | | | PHILA | PA | 19153 | |
| 5642062 | HOLMES BEANKA L | 296 ROY HUIE RD APT 15E | | | | RIVERDALE | GA | 30274 | |
| 5642063 | HOLMES BENITA J | 2321 NEEDHAM DR | | | | VALRICO | FL | 33596 | |
| 5447095 | HOLMES BRAD | 1345 W FREMONT RD | | | | SHEPHERD | MI | | |
| 5642064 | HOLMES BRENDA | 2400 W LAYTON AVE APT 4 | | | | MILWAUKEE | WI | 53221 | |
| 5642065 | HOLMES BRIENNE | 4719 WASHINGTON BLVD | | | | SAINT LOUIS | MO | 63108 | |
| 5642066 | HOLMES BRITTANY | 759 GLENNIS CRUCE RD | | | | PERRY | FL | 32347 | |
| 5642067 | HOLMES CAMILLE | 5537 CHEW AVE | | | | PHILADELPHIA | PA | 19138 | |
| 5447096 | HOLMES CARLA | 5900 KNOLLBROOK DR | | | | HYATTSVILLE | MD | | |
| 5642068 | HOLMES CARLA | 5900 KNOLLBROOK DR | | | | HYATTSVILLE | MD | 20783 | |
| 5642069 | HOLMES CHARLENE | 3111 NAYLOR RD SE APTB | | | | WASHINGTON | DC | 20020 | |
| 5447097 | HOLMES CHERISSE | 159 JOCKEY LN | | | | COCHRAN | GA | | |
| 5642070 | HOLMES CHRISTIAN | 9501 W SAHARA AVE | | | | LAS VEGAS | NV | 89117 | |
| 5642071 | HOLMES CLARKE | 402 9TH ST | | | | VIRGINIA BCH | VA | 23451 | |
| 5642072 | HOLMES COURTNEY | 1833 SEA ISLAND PARKWAY | | | | ST HELENA | SC | 29920 | |
| 5642073 | HOLMES CRYSTAL | 2704 MONTEIGNE APT H | | | | SAINT JOSEPH | MO | 64506 | |
| 5642074 | HOLMES CUR | 4431 SUNSET DR | | | | LOS ANGELES | CA | 90027 | |
| 4868279 | HOLMES CUSTOM MOLDING | 5039 COUNTY ROAD 120 | | | | MILLERSBURG | OH | 44654 | |
| 5447099 | HOLMES DARLENE | 3476 BROOKFIELD LANE DEKALB089 | | | | DECATUR | GA | | |
| 5642075 | HOLMES DEANDRE | 2511 N 51ST ST | | | | MILWAUKEE | WI | 53210 | |

In re: Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 2712 of 6863

Exhibit S
Class 4 GUC Ballot Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5642076 | HOLMES DEBORAH | 5719 OWL CT | | | | ELK GROVE | CA | 95758 | |
| 5642077 | HOLMES DEBORAH S | 2977 ELK MEADOWS DR SE | | | | BROWNSBORO | AL | 35741 | |
| 5642078 | HOLMES DEBRA | 424 MOUNTLAURA CIRCLE | | | | GOOSE CREEK | SC | 29445 | |
| 5642079 | HOLMES DESTINEE | 10155 BAMMEL NORTH HOUSTON ROA | | | | HOUSTON | TX | 77086 | |
| 5642080 | HOLMES DIANA | 5044 VOORHEES RD | | | | DENMARK | SC | 29042 | |
| 5642081 | HOLMES DIANE | 6211 JACOBS HILL ROAD | | | | CORTLANDT MNR | NY | 10567 | |
| 5642082 | HOLMES DIDI | 116 RANDOLPH ST | | | | ST MARTINVILLE | LA | 70582 | |
| 5642083 | HOLMES DOMINIQUE | 415 BRAILSFORD BLVD | | | | SUMMERVILLE | SC | 29485 | |
| 5642084 | HOLMES DONYELL | 420 20TH AVENUE | | | | FRANKLINTON | LA | 70438 | |
| 5642085 | HOLMES DORA L | 9818 WOODYARD CIR | | | | CLINTON | MD | 20735 | |
| 5642086 | HOLMES ELSIE | 1580 AIRPORT RD | | | | MIAMI | FL | 33170 | |
| 5642087 | HOLMES ERIC | 4052 CAREFREE RD | | | | SNEADS | FL | 32460 | |
| 5642088 | HOLMES ERICA | 99 TIDE MILL LN 21A | | | | HAMPTON | VA | 23666 | |
| 5642089 | HOLMES ESTELLE | 208 PENNINGTON ST | | | | SOUTH HILL | VA | 23970 | |
| 5642090 | HOLMES FELICIA | 3078 ESSER PLACE | | | | WALDORF | MD | 20603 | |
| 5642091 | HOLMES GERSHAUN | 5 BRIDGEWOOD RD | | | | ST HELENA IS | SC | 29920 | |
| 5447100 | HOLMES GLENN | 16 FREDERICK AVENUE | | | | LAKE GROVE | NY | | |
| 5642092 | HOLMES GLORIA | PO BOX 5783 | | | | HILLSIDE | NJ | 07205 | |
| 5447101 | HOLMES GREGORY | 6300 MILGEN 1239 | | | | COLUMBUS | GA | | |
| 5642093 | HOLMES HAZEL J | 6351 FELICITAS AVE | | | | LAS VEGAS | NV | 89122 | |
| 5642094 | HOLMES HEIDI | E14755 | | | | AUGUSTA | WI | 54722 | |
| 5642095 | HOLMES HELEN | 1000 N TRUMBULL AVE | | | | CHICAGO | IL | 60651 | |
| 5642096 | HOLMES HERBERT | 1827 OAKRIDGE DR | | | | DAYTON | OH | 45417 | |
| 5642097 | HOLMES HOWARD | 7950 HARMONY RIDGE LN | | | | LITHONIA | GA | 30058 | |
| 5642098 | HOLMES JAMESHA | PO BOX 1427 | | | | MABLETON | GA | 30126-1007 | |
| 5642099 | HOLMES JASIME | 624 BIBBENS ST | | | | ST CLOUD | FL | 34769 | |
| 5642100 | HOLMES JASMIN W | 1900 HAZELWOOD DR APT12 | | | | CHARLESTON | SC | 29407 | |
| 5447103 | HOLMES JASON | 440 GREAT HILL DR | | | | BALLWIN | MO | | |
| 5447104 | HOLMES JEFFREY | 6622 MILLBRAE RD | | | | COLUMBUS | OH | | |
| 5642101 | HOLMES JENNIFER | 301 S SHAVER ST | | | | SALISBURY | NC | 28144 | |
| 5642102 | HOLMES JENNIFER H | 3620 MYSTIC VALLEY PKWY | | | | MEDFORD | MA | 02155 | |
| 5447105 | HOLMES JEREMY | 5262 B SGT LYTLE AVE | | | | EL PASO | TX | | |
| 5642103 | HOLMES JERMONE L | 31 RYANS ST APT A8 | | | | BELZONI | MS | 39038 | |
| 5642104 | HOLMES JERRY | 610 RIVERSIDE | | | | DEFIANCE | OH | 43512 | |
| 5447106 | HOLMES JESSICA | 2021 N OLD MANOR RD APT 1701 | | | | WICHITA | KS | | |
| 5447107 | HOLMES JIMMY | 1225 WHITNEY PL | | | | STONE MOUNTAIN | GA | | |
| 5642105 | HOLMES JOHN | 621 SHORT NORTH | | | | GREENVILLE | MS | 38701 | |
| 5642106 | HOLMES JOHNNY | XXX | | | | BALTIMORE | MD | 21216 | |
| 5642107 | HOLMES JOHNTHAN L | 2218 SOUTHWEST | | | | LOS ANGELES | CA | 90043 | |
| 5642108 | HOLMES JOLONDA | 5545 SAN JUAN | | | | TOLEDO | OH | 43612 | |
| 5642109 | HOLMES JOYCE | 850430 US HIGHWAY 17 | | | | YULEE | FL | 32097 | |
| 5642110 | HOLMES JUANITA | 623 KENTUCKY PL | | | | BARBERTON | OH | 44203 | |
| 5642111 | HOLMES KACY | 13156 C PLZ | | | | OMAHA | NE | 68144 | |
| 5642112 | HOLMES KAREN J | 3754 CHRIS DR | | | | ADDIS | LA | 70710 | |
| 5447109 | HOLMES KATHLEEN | 3167 NEW HAMPSHIRE DRIVE ALLEGHENY003 | | | | NEW KENSINGTON | PA | | |
| 5642113 | HOLMES KATRINA | 119 MCGRADY DR | | | | LADSON | SC | 29456 | |
| 5642114 | HOLMES KEISHA | 2036 BROOKCHASE BLVD | | | | FORT MILL | SC | 29707 | |
| 5642115 | HOLMES KHYREE | 6228 BECON ILES | | | | TAMPA | FL | 33615 | |
| 5642116 | HOLMES KIMBERLY | 3523 E GENESEE ST | | | | TAMPA | FL | 33610-7012 | |
| 5642117 | HOLMES KRISTI | 5941 HYWY 74W | | | | PEMBROKE | NC | 28372 | |
| 5642118 | HOLMES LAKEYSHA | 2624 GEORGIA AVE APT 43 | | | | KENNER | LA | 70062 | |
| 5642119 | HOLMES LANEKA | 171 BRIGADOON CIR | | | | ST LOUIS | MO | 63137 | |
| 5642120 | HOLMES LARRY | 407 N WARE DR | | | | WPB | FL | 33409 | |

Exhibit S
Class 4 GUC Ballot Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5642121 | HOLMES LARRY L | 631 FORT LEE RD | | | | PETERSBURG | VA | 23803 | |
| 5447111 | HOLMES LASHAWN | 808 PIPTON RD | | | | BALTIMORE | MD | | |
| 5642122 | HOLMES LASHONDA | 7146 SANANNAH | | | | RAVENEL | SC | 29479 | |
| 5642123 | HOLMES LATOSHIA | 1121 N GLENDALE | | | | WICHITA | KS | 67208 | |
| 5642124 | HOLMES LATOYA | 3808 BEACH CHANNEL DRIVE | | | | FAR ROCKAWAY | NY | 11691 | |
| 5642125 | HOLMES LATRYSE | 1710 UPLAND ST | | | | CHESTER | PA | 19013 | |
| 5447112 | HOLMES LAURA | 337 W PEARL ST | | | | GREENWOOD | IN | | |
| 5642126 | HOLMES LINDA | 5696 STATE HWY 66 | | | | STEVENS POINT | WI | 54482 | |
| 5642127 | HOLMES LINDSEY | 116 FRANK CLINTON | | | | LANDRUM | SC | 29356 | |
| 5642128 | HOLMES LORANE | 304 BLUE BIRD LANE | | | | SUMMERVILLE | SC | 29483 | |
| 5642129 | HOLMES LURLEAN L | 1842 DAVID RAINES RD | | | | SHREVEPORT | LA | 71107 | |
| 5642130 | HOLMES LUTRICIA | 19929 WILKING ROAD | | | | LOUIS | DE | 19958 | |
| 5447113 | HOLMES MARISA | 4795 CHESIRE RD | | | | DOYLESTOWN | PA | | |
| 5642131 | HOLMES MARKICA | 7400 ORCHARDHILL DRIVE | | | | RICHMOND | VA | 23234 | |
| 5642132 | HOLMES MARVINA | 129 RAY ST | | | | HAGERSTOWWN | MD | 21740 | |
| 5642133 | HOLMES MARY | PO BOX 40 | | | | BROOKSVILLE | MS | 39739 | |
| 5447114 | HOLMES MATTHEW | 1905 MCGINNIS COURT | | | | HARKER HEIGHTS | TX | | |
| 5642134 | HOLMES MICHAEL | 1425 KEMPSVILLE RD 22 | | | | VA BEACH | VA | 23464 | |
| 5642135 | HOLMES MICHELLE | 26 ONISKA ST | | | | WARWICK | RI | 02889 | |
| 5642136 | HOLMES MONICA | 88 NOTTINGHAM BLVD | | | | MARTINSBURG | WV | 25405-3658 | |
| 5642137 | HOLMES MORGAN | 489 WAGON FORD RD | | | | BEULAVILLE | NC | 28518 | |
| 5642138 | HOLMES NAEEM | 125 INFANTRY DRIVE | | | | COLUMBUS | GA | 31903 | |
| 5642139 | HOLMES NANCY | 7006 NW PINE ST | | | | ODESSA | TX | 79765 | |
| 5642140 | HOLMES NATASHA | 101 LAKE CREEK CT | | | | FEDERALSBURG | MD | 21632 | |
| 5447116 | HOLMES NATHAN | 27 GLENDALE ROAD | | | | OAKDALE | CT | | |
| 5642141 | HOLMES NIVEA N | 2817 S ROBERTSON ST | | | | N O | LA | 70115 | |
| 5447117 | HOLMES PAM | PO BOX 83 | | | | LOCUSTDALE | PA | | |
| 5642142 | HOLMES PAMELA | 2024 ROBIN CIR | | | | MILLEDGEVILLE | GA | 31061 | |
| 5447118 | HOLMES PANHEENE | 6294 BLANK DR | | | | JACKSONVILLE | FL | | |
| 5642143 | HOLMES PATREA | 1214 GREEN ST | | | | BFT | SC | 29902 | |
| 5642144 | HOLMES PATRICA | PLEASE ENTER YOUR STREET ADDRE | | | | ENTER CITY | LA | 70438 | |
| 5642145 | HOLMES PATRICIA | 5156 CHASTEAL TRAILS | | | | RALEIGH | NC | 27610 | |
| 5642146 | HOLMES PAULINE | 103 MOSS | | | | NOLANVILLE | TX | 76559 | |
| 5642147 | HOLMES PEARL | 3125 BIRDWELL | | | | HEPHZIBAH | GA | 30815 | |
| 5642148 | HOLMES PERNELL | 2008 LINSTER STREET | | | | CHESAPEAKE | VA | 23324 | |
| 5642149 | HOLMES PRISCILLA | 507 LESTER ST APT D | | | | CHRISTIANSBURG | VA | 24073 | |
| 5642150 | HOLMES QUIANA | 2251 SEDGWICK AVE | | | | BRONX | NY | 10468 | |
| 5642151 | HOLMES RACHEA | 800 SE 1ST ST | | | | WILLISTON | FL | 32696 | |
| 5642152 | HOLMES RACHEL | XCGHXF | | | | JFFJGVJGF | FL | 32696 | |
| 5642153 | HOLMES REBECCA F | 4537 TENNYSON ST | | | | DENVER | CO | 80212 | |
| 5447119 | HOLMES RENEE | 1619 NE 83RD STREET | | | | KANSAS CITY | MO | | |
| 5642155 | HOLMES RUTH | 202 WALL ST | | | | MONCKS CORNER | SC | 29461 | |
| 5642156 | HOLMES SABRINA | 645 S 19TH AVE | | | | MAYWOOD | IL | 60153 | |
| 5642157 | HOLMES SANDRA | 3436 LNCHBURG HWY | | | | LYNCHBURG | SC | 29080 | |
| 5447121 | HOLMES SCOTT | 17 NIMITZ CIR | | | | NATICK | MA | | |
| 5642159 | HOLMES SHANITA | PLEASE ENTER | | | | PLEASE ENTER | WV | 25428 | |
| 5642160 | HOLMES SHANTELL | 460 SEMINOLE TRAIL | | | | DANVILLE | VA | 24540 | |
| 5642162 | HOLMES SHAVAWN I | 2719 N DR MARTIN LUTHER KING | | | | MILWAUKEE | WI | 53212 | |
| 5642163 | HOLMES SHEDRICKA | 1024 NW 29TH ST | | | | MIAMI | FL | 33068 | |
| 5642164 | HOLMES SHENNA | P O BOX 1 | | | | EAST SPENCER | NC | 28039 | |
| 5642165 | HOLMES SHERYL | 1730 GREENLAWN DR APT 101 | | | | BEAUFORT | SC | 29902 | |
| 5642166 | HOLMES SHIRLEY | 2742 SENCA AVE APT A | | | | FT PIERCE | FL | 34946 | |
| 5642167 | HOLMES SHONNA | 518 BUCK HEAD TRAIL | | | | JONESBORRO | GA | 30278 | |

In re: Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 2714 of 6863

Exhibit S
Class 4 GUC Ballot Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5642168 | HOLMES STELLA J | 1910 ARTHUR ST | | | | CALDWELL | ID | 83605 | |
| 5642169 | HOLMES STEVE | 16 HIDDEN VALLEY CT | | | | SILVER SPRING | MD | 20904 | |
| 5447122 | HOLMES STEVEN | 16624 INDIAN HILLS ROAD | | | | CHOCTAW | OK | | |
| 5642170 | HOLMES TALLEY | 1323 LEEGATE RD NW NONE | | | | WASHINGTON | DC | 20012 | |
| 5642172 | HOLMES TAMMY | PO BOX 65 | | | | MIDDLEBOURNE | WV | 26149 | |
| 5642173 | HOLMES TANYA | 1325 RIVER ST | | | | NIAGARA | WI | 54151 | |
| 5642174 | HOLMES TAWANA | 4130 CONWAY AVE | | | | CHARLOTTE | NC | 28209 | |
| 5642175 | HOLMES TERESSA | 306 THOMAS DRIVE 6 | | | | LAUREL | MD | 20707 | |
| 5642176 | HOLMES TERRI | 13620 W SAN JUAN AVE | | | | LITCHFIELF PARK | AZ | 85340 | |
| 5642177 | HOLMES TEZRA | 1576 BEECHER ST SW | | | | ATLANTA | GA | 30310 | |
| 5642178 | HOLMES TIFFANI | PLEASE ENTER | | | | N CHAS | SC | 29406 | |
| 5447123 | HOLMES TIMOTHY | 550 HIGHLAND AVE | | | | AUGUSTA | GA | | |
| 5642179 | HOLMES TOINETTE H | 2121 SAULET PLACE | | | | HARVEY | LA | 70058 | |
| 5642180 | HOLMES TONJA | 68 CAUTION DR | | | | WINNSBORO | SC | 29180 | |
| 5642181 | HOLMES TRACEY | 1517 W HIGHLAND AVE APT 2 | | | | ALBANY | GA | 31707 | |
| 5642182 | HOLMES TRACY | 117 WOODLAND | | | | FERRIDAY | LA | 71334 | |
| 5642183 | HOLMES TRACY U | 6948 AQUAMARINE CT | | | | CAPITOL HEIGHTS | MD | 20743 | |
| 5642184 | HOLMES TRASHAUNE | 1419 32ND AVE | | | | SEATTLE | WA | 98122 | |
| 5642185 | HOLMES TYKEYA | 220 LENOLA | | | | MAPLESHADE | NJ | 08052 | |
| 5642186 | HOLMES UNIQUE | 24A ETWIAN AVE APT E2 | | | | CHARLESTON | SC | 29414 | |
| 5642187 | HOLMES VELDA | 21721 HIGHWAY 15 NORTH | | | | FAULKNER | MS | 38629 | |
| 5642188 | HOLMES VENESTA | 1800 22ND ST | | | | GULFPORT | MS | 39501 | |
| 5642189 | HOLMES VERONICA | 125 TRELL LANE | | | | ORANGEBURG | SC | 29118 | |
| 5642190 | HOLMES VIOLA D | 2175 FRANKFORD AVE | | | | PC | FL | 32405 | |
| 5642191 | HOLMES VIRGINIA C | 102 BOSTON ROAD | | | | BILLERICA | MA | 01821 | |
| 5642192 | HOLMES WARREN | 104 CANNA NONE | | | | HELENA | AR | 72342 | |
| 5447124 | HOLMES WILLIAM | 7945 QUEENS RD | | | | GLEN BURNIE | MD | | |
| 5642193 | HOLMES WILLIE | 9575 W FOND DU LAC AVE | | | | MILWAUKEE | WI | 53225 | |
| 5642194 | HOLMES WILLMIN | 7349 ULMERTON RD LOT 249 | | | | LARGO | FL | 33771 | |
| 5642195 | HOLMES YOLANDA | 1244 S PINTO DR | | | | APACHE JUNCTION | AZ | 85120 | |
| 4739082 | HOLMES, CAROL | Redacted | | | | | | | |
| 5410819 | HOLMES, CARROLL | Redacted | | | | | | | |
| 5642196 | HOLMESGRANT RACHEL | 126 WEST ST APT 2 | | | | LIBERTY | NY | 12754 | |
| 5642197 | HOLMESTHOMAS ALBERGEORGE | 6211 TIMBERLAND DR | | | | FAYETTEVILLE | NC | 28314 | |
| 5642198 | HOLMESTOLLIVER LISA | 5000 WEST ESPANADE | | | | METAIRIE | LA | 70006 | |
| 5642199 | HOLMON CORA | 416 WEST 37TH STREET | | | | NORFOLK | VA | 23508 | |
| 5642200 | HOLMON LATASHA | 2363 N 14TH ST | | | | MILWAUKEE | WI | 53205 | |
| 5642201 | HOLMON TIESHA | 1234 DICKINSON STREET AP | | | | BAMBERG | SC | 29003 | |
| 5642202 | HOLMQUIST CAROLINE | PO BOX 493 | | | | BAGGS | WY | 82321 | |
| 5447125 | HOLMRS LATASHIA | 7758 OAKVILLE RD CHARLESTON 019 | | | | HOLLYWOOD | SC | | |
| 5447126 | HOLMSTED ANDREW | 4973 STARBUCK RD | | | | WILMINGTON | OH | | |
| 5642205 | HOLMUN DARLA | 100 COLLIER RD | | | | AUBURN HILLS | MI | 48326 | |
| 5447128 | HOLNESS EARL | 2195 STOCKTON ST | | | | FORT BLISS | TX | | |
| 5642206 | HOLNESS JAMESINA | 1734 HARTZELL AVE | | | | YOUNGSTOWN | OH | 44509 | |
| 5642207 | HOLOGA GREGORY | 2496 N 45TH RD | | | | LELAND | IL | 60531 | |
| 5447129 | HOLOHAN DAVID | 3912 C FREEDOM CT | | | | ABERDEEN PROVING | MD | | |
| 5642208 | HOLOMAN GAIL | PO BOX 1000 | | | | FERRIDAY | LA | 71373 | |
| 5642209 | HOLOMAN JANET | 207 WOOTEN ST | | | | MOUNT OLIVE | NC | 28365 | |
| 5447130 | HOLOMEK JOSEPH | 15470 HOMELAND DR | | | | HUGHESVILLE | MD | | |
| 5447131 | HOLOMSTANE JOHN | 1522 W MORGAN LN | | | | PEKIN | IN | | |
| 5642210 | HOLOVICH ANGIE | 7331 WOOD SHER RD | | | | CHEASPEAK BEAHCJ | MD | 20732 | |
| 5642211 | HOLOWAY JOCELYN | 246 PAM LANE | | | | MARIETTA | GA | 30064 | |
| 5642212 | HOLQUIN DANIEL | 220 POPLAR ST | | | | BIG PINE | CA | 93515 | |

Exhibit S
Class 4 GUC Ballot Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5642213 | HOLQUIN LORENA | 2470 E TAYLOR ST | | | | STOCKTON | CA | 95205 | |
| 5642214 | HOLSAPFEL BARBARA K | 2152 GINHOUSE DR | | | | MIDDLEBURGE | FL | 32068 | |
| 5642215 | HOLSAPPLE JOAN | P O BOX 172 | | | | CHARLOTTESVILLE | VA | 22902 | |
| 5447132 | HOLSAPPLE PAUL | 10251 ALPENA DR | | | | SAINT LOUIS | MO | | |
| 5642216 | HOLSEBERG JANE | 122 THOMAS LANE | | | | CHARLSTON | SC | 29461 | |
| 5642217 | HOLSEY ANTONIO | GRANDVIEW DR APT B | | | | MILLEDGEVILLE | GA | 31061 | |
| 5642218 | HOLSEY KENDRA | 7 CROSSRIDGE DR | | | | SILVER CREEK | GA | 30173 | |
| 5642219 | HOLSEY LAMIA | 4104 E 141ST | | | | CLEVELAND | OH | 44128 | |
| 5447133 | HOLSHOUSER JENNIFER | 2495 DOGWALK RD UNION181 | | | | ANNA | IL | | |
| 5642220 | HOLSINGER JENNIFER | 3954 PLUM FORK | | | | SOUTH SHORE | KY | 41175 | |
| 5447135 | HOLSINGER REBECCA | 119 W CONWAY ST | | | | BALTIMORE | MD | | |
| 5447136 | HOLSMAN NATALIE | 1605 PRESIDENT ST | | | | BROOKLYN | NY | | |
| 5642221 | HOLSONBACK STEPHANIE | 402 RACE ST | | | | PALMYRIA | NJ | 08065 | |
| 5447137 | HOLSOPPLE DONNA | 1121 BAGGALEY AVE | | | | LATROBE | PA | | |
| 5447138 | HOLSOPPLE MARIANNE | 15700 HOLLY GROVE ROAD | | | | SILVER SPRING | MD | | |
| 5447139 | HOLST DIANNE | 2875 BUCKSKIN RD | | | | ORLANDO | FL | | |
| 5447140 | HOLSTEIN CHERYL | 623 TRIUMPHANT WAY | | | | FALLING WTRS | WV | | |
| 5447141 | HOLSTEIN DEAN | 12055 HWY PP | | | | DIXON | MO | | |
| 5642223 | HOLSTEIN KAY | PLEASE ENTER YOUR STREET ADDRE | | | | ENTER CITY | WV | 25169 | |
| 5447142 | HOLSTEIN LULA | 662 EBB TOMBLIN ROAD | | | | THURMAN | OH | | |
| 5642225 | HOLSTINE OPAL | 11906 SPRING DR | | | | NORTHGLENN | CO | 80233 | |
| 5642226 | HOLSTON CHREYL | | 498 | | | NEWPORTNEWS | VA | 23608 | |
| 5642227 | HOLSTON ELIZABETH | IDONTKNOW | | | | SILVER SPRING | MD | 20906 | |
| 5642228 | HOLSTON GASES INC | P O POX 1425 | | | | AURORA | CO | 80011 | |
| 5642229 | HOLSTON PATRICIA | 115 PINECREST DRIVE | | | | JACKSONVILLE | NC | 28546 | |
| 5642230 | HOLSTON PENNY | 503 BEAVER CREEK RD | | | | SALTVILLE | VA | 24370 | |
| 5642231 | HOLSTON ROSQWANNA | 305 CEDAR LANE APT 132 | | | | JEFFERSONVILLE | GA | 31044 | |
| 5642232 | HOLSTON TISHA | XXXX | | | | MCKEESPORT | PA | 15132 | |
| 4873676 | HOLSUM DE PUERTO RICO INC | CALL BOX 8282 | | | | TOA BAJA | PR | 00759 | |
| 5642233 | HOLT AMANDA | 2202SOUTHWEST 8 AVE | | | | BRYAN | TX | 77803 | |
| 5642234 | HOLT ANTOINETTE | 7220 KINZIE AVE APT 207 | | | | RACINE | WI | 53406 | |
| 5642235 | HOLT ARLENE | 4480 A ELPAULE CT | | | | ST LOUIS | MO | 63129 | |
| 5642236 | HOLT ASHAMTI M | 2045 E SAINT CHARLES AVE | | | | PHOENIX | AZ | 85042 | |
| 5642237 | HOLT ASHANTI | 2045 E SAINT CHARLES AVE | | | | PHOENIX | AZ | 85042 | |
| 5642238 | HOLT ASHLEY | 178 HAYES RD | | | | BEAN STATION | TN | 37708 | |
| 5447143 | HOLT BENJAMIN | 6122 PORTOBELO CT | | | | SAN DIEGO | CA | | |
| 5642240 | HOLT BRITTANY | 1827 NW 93RD ST | | | | MIAMI | FL | 33126 | |
| 5642241 | HOLT BRITTNEY | 969 JAMASENA MILLER | | | | PIGEON FORHE | TN | 37863 | |
| 5642242 | HOLT BRYAN | 2 WEST ST | | | | JACKSON | OH | 45640 | |
| 5642243 | HOLT CAROLYN P | 110 JEFFERYS DRIVE | | | | NEWPORT NEWS | VA | 23601 | |
| 5642244 | HOLT CASEY | 5030 PIN OAK DR | | | | ROANOKE | VA | 24019 | |
| 5642245 | HOLT CATHERINE | 2918 ANTIQUE CIR | | | | WINTER PARK | FL | 32792 | |
| 5447144 | HOLT CATHY | 1833 HIGHWAY 91 | | | | ELIZABETHTON | TN | | |
| 5642246 | HOLT CATHY | 1833 HIGHWAY 91 | | | | ELIZABETHTON | TN | 37643 | |
| 5447145 | HOLT CHARLIA | 423 PACIFIC AVE | | | | OAK GROVE | KY | | |
| 5642247 | HOLT CHARLMAYNE | 612 HASTINGS WAY | | | | JONESBORO | GA | 30238 | |
| 5642248 | HOLT CHERYL | 1260 HOYT ST NONE | | | | LAKEWOOD | CO | 80215 | |
| 5642249 | HOLT CHRISTINE | 1921HICTORY STREET | | | | POLLOCK | LA | 71467 | |
| 5642250 | HOLT CHRISTOPHER W | 1499SHELL ROAD | | | | GOODLETTSVILLE | TN | 37072 | |
| 5642251 | HOLT CYNTHIA L | 614 E 11TH | | | | SHAWNEE | OK | 74801 | |
| 5642252 | HOLT DAWN | 30 NORTH ST | | | | AUGUSTA | ME | 04330 | |
| 5447146 | HOLT DEBORAH | 806 N PARK AVE | | | | SHAWNEE | OK | | |
| 5642253 | HOLT DOLLY | 5211 WHEELING AVE | | | | WHEELING | WV | 26003 | |

Exhibit S

Class 4 GUC Ballot Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5642254 | HOLT DON | 101 E 6TH ST | | | | LOVELAND | CO | 80537 | |
| 5447147 | HOLT DONDELL | 751 FAIRBURN RD SW APT 3131 | | | | ATLANTA | GA | | |
| 5642255 | HOLT DORIS | 25541 VISTA RD | | | | HOLLYWOOD | MD | 20636 | |
| 5642256 | HOLT ELIZABETH | 12 FLETCHER RD | | | | CHICAGO | IL | 60640 | |
| 5642257 | HOLT ELVINE | 8238 WATSON APT4 | | | | ST LOUIS | MO | 63119 | |
| 5642258 | HOLT ENDIA | 612 EUGEMAR DR | | | | ALBANY | GA | 31707 | |
| 5419593 | HOLT ERIK | P O BOX 2557 | | | | EUGENE | OR | | |
| 5447148 | HOLT ERINN | 569 EAST BROADWAY 4 | | | | SALT LAKE CITY | UT | | |
| 5642259 | HOLT FANNIE | 7718 W CASPER ST | | | | MILWAUKEE | WI | 53223 | |
| 5642260 | HOLT FLORA | 312 HUNTERS CREEK | | | | LUFKIN | TX | 75901 | |
| 5447149 | HOLT FRED | 602 WESTGATE CIRCLE | | | | ST MARYS | GA | | |
| 5642261 | HOLT GEORGIA | 3836 W PALMER | | | | CHICAGO | IL | 60647 | |
| 5642262 | HOLT GLADYS | 4325 FREEPORT WAY | | | | DENVER | CO | 80239 | |
| 5447151 | HOLT GLENDIA | 6117 BELWOOD ST | | | | DISTRICT HEIGHTS | MD | | |
| 5447152 | HOLT HAILEY | 25657 NEWBY RD | | | | MADISON | AL | | |
| 5642263 | HOLT IVA | 5004 RURAL WAY | | | | RIVERDALE | MD | 20737 | |
| 5642264 | HOLT IVAN | 8929 W OSBORN | | | | PHOENIX | AZ | 85037 | |
| 5642265 | HOLT JACKIE J | RT 1 BOX 1116 | | | | WARNER | OK | 74469 | |
| 5642266 | HOLT JAMES T | 13530 JEFFERSON DAVIS HWY | | | | CHESTER | VA | 23831 | |
| 5642267 | HOLT JAMIE | 2744 WOOD STORK TRL | | | | ORANGE PARK | FL | 32073 | |
| 5642268 | HOLT JANICE | 1755 FOXHUNT LANE | | | | BARTLETT | TN | 38134 | |
| 5642269 | HOLT JARRETT | 3309 SALINA | | | | DEARBORN HTS | MI | 48127 | |
| 5642270 | HOLT JENNIFER A | 4920 LONGFIELD ST | | | | CLAREMONT | NC | 28610 | |
| 5642271 | HOLT JESSICA | 1058 HAMBRICK STREET | | | | TUNICA | MS | 38676 | |
| 5642272 | HOLT JIMMY D SR | PO Box 6415 | | | | Chesapeake | VA | 23323-0415 | |
| 5447153 | HOLT JON | 26 COLBY COURT | | | | BELVIDERE | NJ | | |
| 5447154 | HOLT JOYCE | 4224 CLEVELAND AVE | | | | MICHIGAN CITY | IN | | |
| 5642274 | HOLT KARA | PO BOX 2724 | | | | MCKINLEYVILLE | CA | 95519 | |
| 5642275 | HOLT KAYLA | 118 3RD ST | | | | CLAARKSBURG | WV | 26301 | |
| 5447155 | HOLT KELLY | 2713A HORSESHOE PIKE | | | | PALMYRA | PA | | |
| 5642156 | HOLT KEVIN | 800 WHITE PINE ST | | | | NEW CARLISLE | OH | | |
| 5642276 | HOLT KEVIN | 800 WHITE PINE ST | | | | NEW CARLISLE | OH | 45344 | |
| 5642277 | HOLT KRYSTIE | 33 BOYLE LANE | | | | ROSSSVILLE | GA | 30741 | |
| 5642279 | HOLT LATOYA | 6230 PEMBROKE WAY | | | | DOUGLASVILLE | GA | 30134 | |
| 5642280 | HOLT LAUREN | 1206 WASHINGTON BLVD | | | | BALTIMORE | MD | 21230 | |
| 5447157 | HOLT LEANNA | 506 ADAMS PO BOX 55 | | | | EXCELSIOR SPRINGS | MO | | |
| 5642281 | HOLT LLOYD | -802 PEEBLES POINT RD | | | | CAPE FAIR | MO | 65624 | |
| 5419595 | HOLT MARQUISE | 190 RENEE DR | | | | ELLETTSVILLE | IN | | |
| 5642282 | HOLT MARVIELEUA | 87-126 HELELUA ST APT D103 | | | | WAIANAE | HI | 96792 | |
| 5447158 | HOLT MARYANN | 32 KINGS DRIVE ORANGE071 | | | | WALLKILL | NY | | |
| 5642283 | HOLT MELISSA | ADRESS | | | | MILWAUKEE | WI | 53205 | |
| 5642284 | HOLT MILDRED | 17244 US 68 | | | | MT ORAB | OH | 45154 | |
| 5642285 | HOLT MYRTICE | 2195 JERICHO RD | | | | NEWTON | GA | 39870 | |
| 5642286 | HOLT NATRESSIA | 4545 HIGHWAY 76 | | | | MOSCOW | TN | 38057 | |
| 5642287 | HOLT NAYERE | 4152 IDLE HOUR CR | | | | DAYTON | OH | 45415 | |
| 5642288 | HOLT NEFHATIA | 1395 DATIAN AVE | | | | SAN LEANDRO | CA | 94579 | |
| 5447159 | HOLT PATRICIA | 8863 PLANET DR | | | | CINCINNATI | OH | | |
| 5642289 | HOLT PHILECIA | 1341 NW 118TH ST | | | | MIAMI | FL | 33161 | |
| 5642290 | HOLT PHILLIP | 5746 TROPIC BLUE ST | | | | N LAS VEGAS | NV | 89031 | |
| 5447160 | HOLT PRINTIS | 2389 DAWN DR | | | | DECATUR | GA | | |
| 5642291 | HOLT RACHAEL | PLEASE ENTER YOUR STREET ADDRE | | | | ENTER CITY | OH | 43777 | |
| 5447161 | HOLT RANDALL | 91 320 KAUKOLN WAY | | | | EWA BEACH | HI | | |
| 5642292 | HOLT REATHA | 8441 WATER OAK RD | | | | CHICOPEE | MA | 01013 | |

Exhibit S
Class 4 GUC Ballot Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5642293 | HOLT REGINA | 1615 12TH AVE NORTH | | | | NASHVILLE | TN | 37208 | |
| 5642294 | HOLT RHONDA | 3579 RIEDHAM RD | | | | SHAKER HEIGHTS | OH | 44120 | |
| 5642295 | HOLT RONNI | 1418 N 2ND ST | | | | GASTONIA | NC | 28054 | |
| 5642296 | HOLT SAMANTHA | 155 SE 22ND ST | | | | CAPE CORAL | FL | 33991 | |
| 5447162 | HOLT SANDRA | 112 E C AVE | | | | EASLEY | SC | | |
| 5642297 | HOLT SHAMEICA | 704 FLINT RIDGE DR | | | | WHITES CREEK | TN | 37189 | |
| 5642298 | HOLT SHARON | 1821 ALLEN AVE | | | | HENDERSON | NV | 89011 | |
| 5642299 | HOLT SONYA | 4511 TREERIDGE LN | | | | PALM BAY | FL | 32905 | |
| 5642300 | HOLT TAMARA | 6713 TOWNBROOK DR | | | | BALTIMORE | MD | 21207 | |
| 5642301 | HOLT TAMMY L | 1015 COLUMBIA AVE | | | | LEAVENWORTH | KS | 66048 | |
| 5642303 | HOLT TIEACSHA | 3781 N 60TH ST | | | | MILWAUKEE | WI | 53216 | |
| 5642304 | HOLT TINA | 112 JEFFERSON ST | | | | BURLINGTON | NC | 27217 | |
| 5642305 | HOLT TONIAN | PO BOX 135 | | | | LOVEVILLE | MD | 20656 | |
| 5642306 | HOLT VANESSA | 7824 ROLLING VISTA CT | | | | BALTIMORE | MD | 21236 | |
| 5642307 | HOLT VIOLAH | 114A HODGES CIR | | | | STATESBOR | GA | 30458 | |
| 5642308 | HOLT WILETRA | 1401 NORTH HARRISON RD | | | | STONE MTN | GA | 30083 | |
| 5642309 | HOLT Y SR | 2553 TWIN WOODS CIR | | | | MEMPHIS | TN | 38134 | |
| 5814100 | Holt, Loretta | Redacted | | | | | | | |
| 5642310 | HOLTBALSER ANGELABEV M | 4535 BAINBRIDGE BLVD TRLR 32 | | | | CHESAPEAKE | VA | 23320 | |
| 5447163 | HOLTEN TONYA | 78 S AMANDA DR LOT 21 | | | | WINCHESTER | IN | | |
| 5642311 | HOLTER ARDIE | N7109 COUNT ROAD XX | | | | HOLMEN | WI | 54636 | |
| 5419601 | HOLTER KC R | 238 ESTATE DR LOT 154 | | | | CAPE GIRARDEAU | MO | | |
| 5447164 | HOLTER VERONICA | P O BOX 745102 JEFFERSON 059 | | | | ARVADA | CO | | |
| 5447165 | HOLTHAUS DON | 1967 RAINBOW AVE N | | | | LAKE HAVASU CITY | AZ | | |
| 5447166 | HOLTHUS LUKE | 14216 SILVER POINT AVE | | | | EL PASO | TX | | |
| 5447167 | HOLTKAMP STEPHEN | 312 N ELM ST | | | | OXFORD | OH | | |
| 5642312 | HOLTON ANTIONA | 3941 CHARLESTON HWY LOT 45 | | | | WEST COLUMBIA | SC | 29172 | |
| 5642313 | HOLTON ANTONIA | 3941 CHARLESTON HWY | | | | WEST COLUMBIA | SC | 29172 | |
| 5642314 | HOLTON BARBARA | 14405 MANOR RD | | | | BALTIMORE | MD | 21217 | |
| 5447168 | HOLTON CAROLYN | 7804 MAROON PEAK DR | | | | RUSKIN | FL | | |
| 5642315 | HOLTON CINDY | 561 OHOOPEE BEND RD | | | | SOPERTON | GA | 30457 | |
| 5642316 | HOLTON GAIL V | 4500 EST TUTU BLDG 17 APT 3 | | | | ST THOMAS | VI | 00802 | |
| 5642317 | HOLTON GENA | 256 OLYMPIC WAY APT 7 | | | | MELBOURNE | FL | 32901 | |
| 5447169 | HOLTON HEATHER | 3010 N 5TH STREET KOOTENAI055 | | | | COEUR D ALENE | ID | | |
| 5447170 | HOLTON RODDRECK | 705 ALDEN NASH AVE SE | | | | LOWELL | MI | | |
| 5642318 | HOLTON STEPHANIE | 604 HART ST | | | | CLEARWATER | FL | 33755 | |
| 5642319 | HOLTON TIMOTHY | 29189 NECTARINE | | | | HEMET | CA | 92544 | |
| 5642320 | HOLTS GAYLE | 1310 HOGAN | | | | ST LOUIS | MO | 63106 | |
| 5447172 | HOLTS ROBIN | 229 WILSHIRE BLVD | | | | SWEDESBORO | NJ | | |
| 5642322 | HOLTSCLAW MATTHEW | 263 DROKE LANE | | | | JONESBOROUGH | TN | 37659 | |
| 5642323 | HOLTSIZER KERRI | 2020 PINE LOG ROAD | | | | BEECH ISLAND | SC | 29842 | |
| 5642324 | HOLTSLANDER DAVID | 2606 PALMER AVE | | | | PALM BAY | FL | 32909 | |
| 5447173 | HOLTZ CHAD | 2526 RAYMOND DR | | | | DES MOINES | IA | | |
| 5642325 | HOLTZ KRISTEN H | 64 EAST WEST RD | | | | SULLIVAN | MO | 63080 | |
| 5642326 | HOLTZ MARLA | PO BOX 350 | | | | VOORHEES | NJ | 08043 | |
| 5642327 | HOLTZ TASHA | 306 DRISCOLL LN | | | | OXFORD | WI | 53952 | |
| 5447175 | HOLTZ TRACY | 8710 RIDGE RD | | | | WOOSTER | OH | | |
| 5642328 | HOLTZCLAW APRIL | 432 GOOSEDOWN CT | | | | CHARLOTTE | NC | 28216 | |
| 5447176 | HOLTZCLAW WAYNE | 194 ABERDEEN ROAD | | | | WAVERLY | GA | | |
| 5642329 | HOLTZER BRADLY | 173 N POPLAR ST | | | | STAR | ID | 83669 | |
| 5447177 | HOLTZMAN ISABEL | 1490 LEGACY CIRCLE | | | | FENTON | MO | | |
| 5642330 | HOLUB TIA | 300 HWY 361 | | | | CRANE | IN | 47522 | |
| 5642331 | HOLWEG NATASHA | 175 W SECOND | | | | CHAFFEE | MO | 63740 | |

In re: Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 2718 of 6863

Exhibit S
Class 4 GUC Ballot Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5642332 | HOLY LAMB ORGANICS | 104 WEST PINE ST | | | | OAKVILLE | WA | 98568 | |
| 5642333 | HOLYBEAR JOANNIE | 805 2ND AVE NE | | | | ABERDEEN | SD | 57401 | |
| 5642334 | HOLYBEE KERI | 405 ROCKYPOINT DRIVE | | | | EDMOND | OK | 73003 | |
| 5642335 | HOLYFIELD KAYLEY | 1136 GRANITE RD | | | | MT AIRY | NC | 27030 | |
| 5642336 | HOLYFIELD KIMBERLY C | 14407 PIEDRAS RD NE | | | | ALB | NM | 87123 | |
| 5419605 | HOLYN ENTERPRISES INC | 123 AMBASSADOR DR SUITE 123 | | | | NAPERVILLE | IL | | |
| 5822373 | Holyn Enterprises, Inc. | Queena Zhao | 1208 Independence Blvd. | | | Romeoville | IL | 60446 | |
| 4783416 | Holyoke Gas & Electric Department | 99 Suffolk Street | | | | Holyoke | MA | 01040 | |
| 5419607 | HOLYOKE GAS & ELECTRIC DEPARTMENT | 99 SUFFOLK STREET | | | | HOLYOKE | MA | | |
| 4910785 | Holyoke Mall Company, L.P. | Barclay Damon LLP | Attn: Kevin M. Newman | Barclay Damon Tower | 125 East Jefferson Street | Syracuse | NY | 13202 | |
| 4910858 | Holyoke Mall Company, L.P. | Barclay Damon LLP | Attn: Kevin M. Newman | Barclay Damon Tower | 125 East Jefferson Street | Syracuse | NY | 13202 | |
| 5642338 | HOLYOKE WATER WORKS MA | PO BOX 4184 | | | | WOBURN | MA | 01888-4184 | |
| 5447179 | HOLZ LAURIE | W1118 SPRING GROVE RD | | | | RIPON | WI | | |
| 5447180 | HOLZ RICHARD | 6432 S LAWRENCE ST | | | | TACOMA | WA | | |
| 5642339 | HOLZENDORF PRALAUNDA | 119 DOUGLAS DR | | | | ST MARYS | GA | 31558 | |
| 5447181 | HOLZER GLENN | 201 W CLARENCE ST | | | | DODGEVILLE | WI | | |
| 5642340 | HOLZER MELANIE | 7 HORMAN COURT | | | | BALTIMORE | MD | 21221 | |
| 5447182 | HOLZER TIFFANY | 701 WRIGHT ST | | | | SWEETWATER | TN | | |
| 5642341 | HOLZHAUER MARY | 3401 N WALNUT RD | | | | LAS VEGAS | NV | 89115 | |
| 5447183 | HOLZHAUSER KENNETH | 911 S RALEIGH ST BERKELEY003 | | | | MARTINSBURG | WV | | |
| 5447184 | HOLZMAN PAM | 8400 PROGRESS CT | | | | FREDERICK | MD | | |
| 5447185 | HOM JANICE | 893 NORFOLK PINE AVE SANTA CLARA085 | | | | SUNNYVALE | CA | | |
| 5642342 | HOMAIRA ZEMARYALAI | 5450 DEMARCUS BLVD 311 | | | | DUBLIN | CA | 94568 | |
| 5642343 | HOMAN ANGIE | 00097 STATE ROUTE 274 | | | | NEW BREMEN | OH | 45869 | |
| 5642344 | HOMAN CARMEN | 59 WRIGHT RD | | | | ASHEVILLE | NC | 28804 | |
| 5642345 | HOMAN CORTNEE J | 3765 BLACK BAYOU RD | | | | LELAND | MS | 38756 | |
| 5642346 | HOMAN JOHN | 37098 SOUTHERN GLEN WAY | | | | HILLIARD | FL | 32046 | |
| 5447186 | HOMAN MIKE | 13051 S BURLEY AVE COOK031 | | | | CHICAGO | IL | | |
| 5642347 | HOMAN SHANNON | 464 WESTFIELD RD | | | | EAST LIVERPOOL | OH | 43920 | |
| 5447187 | HOMAN TREVOR | 1947 EAST DIVISION ROAD JAY075 | | | | PORTLAND | IN | | |
| 5447188 | HOMANN JENIFER | 175 CEDAR LN | | | | TUNNEL HILL | IL | | |
| 5419609 | HOMAX PRODUCTS INC | P O BOX 5643 | | | | BELLINGHAM | WA | | |
| 5642348 | HOMAX PRODUCTS INC | P O BOX 5643 | | | | BELLINGHAM | WA | 98227 | |
| 5447189 | HOMAYOUNFAR SHAHRAM | 9455 HORIZON RUN RD | | | | GAITHERSBURG | MD | | |
| 5447190 | HOMBURG CAMERON | 3019 DOROTHY LANE | | | | GLENN HEIGHTS | TX | | |
| 4125189 | Home & Travel Solutions, LLC | BedVoyage | 18915 142nd Ave NE, Suite 230 | | | Woodinville | WA | 98072 | |
| 5642349 | HOME AND TRAVEL SOLUTIONS LLC | 18915 142ND AVE NE STE 230 | | | | WOODINVILLE | WA | 98072 | |
| 5419611 | HOME CONCEPT INC | 1212 AMERICAN WAY | | | | WATERTOWN | WI | | |
| 5419613 | HOME CONTROLS INC | 8525 REDWOOD CREEK LN | | | | SAN DIEGO | CA | | |
| 4809630 | HOME DEPOT CREDIT SERVICES | DEPT 32-2500799725 | PO BOX 9001043 | | | LOUISVILLE | KY | 40290-1043 | |
| 5843319 | Home Depot U.S.A., Inc | Attn: Legal Department | Charles Lamar II | 2455 Paces Ferry Road, SE | | Atlanta | GA | 30339 | |
| 5792419 | HOME DEPOT U.S.A., INC. | Charles Lamar II | Attn:  Legal Department | 2455 Paces Ferry Road, SE | | Atlanta | GA | 30339 | |
| 4862598 | HOME ESSENTIALS AND BEYOND INC | 200 THEODORE CONRAD DR | | | | JERSEY CITY | NJ | 07305 | |
| 5642350 | HOME FRANCINE | 2719 LUMPKIN RD | | | | AUGUSTA | GA | 30906 | |
| 5419615 | HOME FURNISHINGS A-Z LLC | PO BOX 531821 | | | | HENDERSON | NV | | |
| 5642351 | HOME GARDEN TAYLOR | 2121 N MAIN ST | | | | TAYLOR | TX | 76574 | |
| 5642352 | HOME HOME | 3273 DRESDEN STREET | | | | COLUMBUS | OH | 43224 | |
| 4130875 | Home Improvements Enterprises LLC | Robert Abrego | 5217 Red Vine St | | | Las Vegas | NV | 89031 | |
| 4130373 | Home Improvements Enterprises LLC | Robert Abrego | 5217 Red Vine St | | | Las Vegas | NV | 89031 | |
| 5404414 | HOME IMPROVEMENTS ENTERPRISES LLC | 5217 RED VINE ST | | | | LAS VEGAS | NV | 89031 | |
| 5642353 | HOME OFFICE | 1417 NW EVERRET ST | | | | PORTLAND | OR | 97209 | |
| 5419617 | HOME PRODUCTS INTERNATIONAL IN | 111 W MONROE ST | | | | CHICAGO | IL | | |
| 4583893 | Home Products International, North America, Inc. | Att: Corporate Controller/CFO | 4501 West 47th St. | | | Chicago | IL | 60632 | |

Exhibit S
Class 4 GUC Ballot Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5642354 | HOME PRODUCTS INTL - NORTH AME | | | | | | | | |
| 5642355 | HOME RENNOVATION | 2417 REGENCY BLVD STE 6 | | | | AUGUSTA | GA | 30904 | |
| 5642356 | HOME ROBERTA M | 1319 E HILLSBORO 611 | | | | DEERFIELD BCH | FL | 33441 | |
| 5642357 | Home Service Beverage | 419 Fifth Avenue | | | | Williamsport | PA | 17701 | |
| 4871001 | HOME TEAM MARKETING LLC | 812 HURON RD STE 205 | | | | CLEVELAND | OH | 44115 | |
| 5642358 | HOME TOWN AUTO | 4505 MAHONING AVE NW | | | | WARREN | OH | 44483 | |
| 4132548 | HomeAdvisor Inc | 14023 Denver West Pkwy | Suite 200 | | | Godlen | CO | 80401 | |
| 4133930 | HomeAdvisor Inc | Redacted | | | | | | | |
| 4132518 | Homeadvisor Inc | 14023 Denver West Parkway | Suite 200 | | | Golden | CO | 80401 | |
| 4133881 | HomeAdvisor Inc | 14023 Denver West Pkwy | Suite 200 | | | Golden | CO | 80401 | |
| 4132518 | Homeadvisor Inc | 14023 Denver West Parkway | Suite 200 | | | Golden | CO | 80401 | |
| 4132518 | Homeadvisor Inc | 14023 Denver West Parkway | Suite 200 | | | Golden | CO | 80401 | |
| 4132071 | HomeAdvisor, Inc | 14023 Denver West Pkwy | Suite 200 | | | Golden | CO | 80401 | |
| 4133984 | HomeAdvisor, Inc. | 14023 Denver West Pkwy | Suite 200 | | | Golden | CO | 80401 | |
| 4133398 | HomeAdvisor, Inc. | 14023 Denver West Pkwy. | Suite 200 | | | Golden | CO | 80401 | |
| 4133785 | HomeAdvisor, Inc. | 14023 Denver West Pkwy. | Suite 200 | | | Golden | CO | 80401 | |
| 4133757 | HomeAdvisor, Inc. | 14023 Denver West Pkwy | Suite 200 | | | Golden | CO | 80401 | |
| 4134023 | HomeAdvisor, Inc. | 14023 Denver West Pkwy | Suite 200 | | | Golden | CO | 80401 | |
| 4134096 | HomeAdvisor, Inc. | 14023 Denver West Pkwy. | Suite 200 | | | Golden | CO | 80401 | |
| 4133398 | HomeAdvisor, Inc. | 14023 Denver West Pkwy. | Suite 200 | | | Golden | CO | 80401 | |
| 4131863 | HomeAdvisor, Inc. | 14023 Denver West Pkwy | Suite 200 | | | Golden | CO | 80401 | |
| 4133217 | HomeAdvisor, Inc. | 14023 Denver West Pkwy. Suite 200 | | | | Golden | CO | 80401 | |
| 4133877 | HomeAdvisor, Inc. | 14023 Denver West Pkwy. | Suite 200 | | | Golden | CO | 80401 | |
| 4133771 | HomeAdvisor, Inc. | 14023 Denver West Pkwy. | Suite 200 | | | Golden | CO | 80401 | |
| 4134106 | HomeAdvisor, Inc. | 14023 Denver West Pkwy. | Suite 200 | | | Golden | CO | 80401 | |
| 4133398 | HomeAdvisor, Inc. | 14023 Denver West Pkwy. | Suite 200 | | | Golden | CO | 80401 | |
| 4133398 | HomeAdvisor, Inc. | 14023 Denver West Pkwy. | Suite 200 | | | Golden | CO | 80401 | |
| 4133793 | HomeAdvisor, Inc. | 14023 Denver West Pkwy | Suite 200 | | | Golden | CO | 80401 | |
| 4132530 | HomeAdvisor, Inc. | 14023 Denver West Parkway | Suite 200 | | | Golden | CO | 80401 | |
| 4134027 | HomeAdvisor, Inc. | 14023 Denver West Pkwy | Suite 200 | | | Golden | CO | 80401 | |
| 4133941 | HomeAdvisor, Inc. | 14023 Denver West Pkwy | Suite 200 | | | Golden | CO | 80401 | |
| 4132585 | HomeAdvisor, Inc. | 14023 Denver West Parkway | Suite 200 | | | Golden | CO | 80401 | |
| 5843275 | HomeAdvisor, Inc. | Michael Best & Friedrich LLP | Jonathan L. Gold | 1000 Maine Avenue SW | Suite 400 | Washington | DC | 20024 | |
| 5642359 | HOMECARE LABS INC SBT | P O BOX 7247-7710 | | | | PHILADELPHIA | PA | 19170 | |
| 5847833 | HomeDeliveryLink, Inc. | c/o Scopelitis Garvin Light | Attn: G.A. Ostendorf | 10 W. Market Street | Suite 1400 | Indianapolis | IN | 46204 | |
| 5419619 | HOMEGOODS MANIA LLC | 5233 ALCOA AVE | | | | VERNON | CA | | |
| 5447191 | HOMEIER KARI | 658 E 1450 N | | | | SUMMITVILLE | IN | | |
| 5642360 | HOMEISTER LISA | 9471 ZUNI DR | | | | BOISE | ID | 83704 | |
| 5419621 | HOMEMART PRODUCTS INC | 5701 NW 35TH AVE SUITE B | | | | MIAMI | FL | | |
| 5835142 | Homeowners of America Insurance Company | J. Matthew Cross | 6320 Southwest Blvd., Ste. 101 | | | Fort Worth | TX | 76109 | |
| 5642361 | HOMER BARBARA | 2110 LEBANON RD | | | | CRAWFORDSVLLE | IN | 47933 | |
| 5642362 | HOMER F GREER | 5540 CAROL JEAN BLVD | | | | GARFIELD | OH | 44125 | |
| 5642363 | HOMER FULLOVE | 1752 WINDREAK DR | | | | LIBERTY | MO | 64068 | |
| 5642364 | HOMER GAIL | BOVONI BLDG E APT 230 | | | | ST THOMAS | VI | 00802 | |
| 5642365 | HOMER HIERS | 300 RAILROAD E AVE | | | | BRUNSON | SC | 29911 | |
| 5642366 | HOMER LISA | 1331 SW 44TH AVE | | | | FORT LAUDERDALE | FL | 33317 | |
| 5447192 | HOMER LOGAN | 25484 SW LADD HILL RD | | | | SHERWOOD | OR | | |
| 5642367 | HOMER MANUEL | PO BOX 471 | | | | WATERFLOW | NM | 87421 | |
| 5642368 | HOMER RENTZ II | 23943 JEFFERSON AVENUE | | | | NEWPORT NEWS | VA | 23608 | |
| 5642369 | HOMER SMITH | 5500 E PEAKVIEW AVE APT 2215 | | | | CENTENNIAL | CO | 80121-3561 | |
| 5642370 | HOMER V CANALES | 801 W 20TH APT 10 | | | | MISSION | TX | 78572 | |
| 5811349 | Homer, Tonoa N | Redacted | | | | | | | |
| 5419625 | HOMERIGHT | P O BOX 49850 | | | | MINNEAPOLIS | MN | | |

Exhibit S
Class 4 GUC Ballot Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5642372 | HOMES ANGEL | 36912 HORSEY CHURCH RD | | | | DELMAR | DE | 19940 | |
| 5642373 | HOMES HAZEL | 2417 REGENCY BLVD SUITE 6 | | | | AUGUSTA | GA | 30904 | |
| 5642374 | HOMES KISHALA | 304 PRETORIA RUSSIAN RD | | | | STATESBORO | GA | 30461 | |
| 4864499 | HOMESTEADERS STORE INC | 26425 HWY 14E | | | | RICHLAND CENTER | WI | 53581 | |
| 5642375 | HOMETOWN AUTOMOTIVE REPAI | | | | | | | | |
| 4879009 | HOMETOWN NEWS | MERRITT ISLAND COCOA BEACH HOMETOWN | PO BOX 850 | | | FT PIERCE | FL | 34954 | |
| 5642376 | HOMETOWN NEWS | PO BOX 850 | | | | FT PIERCE | FL | 34954 | |
| 5642377 | HOMETOWN NEWSPAPERS | PO BOX 232 | | | | WAKEFIELD | RI | 02880 | |
| 4859624 | HOMETOWN SUBURBAN VENDING INC | 12358 SOUTH LATROBE | | | | ALSIP | IL | 60803 | |
| 5642378 | HOMEVESTORS PARADISE REAL ESTATE | 4045 FIVE FORKS TRICKUM RD | | | | WILBURN | GA | 30047 | |
| 5642379 | HOMEWOOD KIM | 1030 FORT PICKENS RD | | | | PENSACOLA BEACH | FL | 32561 | |
| 5419627 | HOMIER LLC | 84 COMMERCIAL ROAD | | | | HUNTINGTON | IN | | |
| 5642380 | HOMIES SYLVIA | 200 EAST ASHDLAE ST | | | | PHILADELPHIA | PA | 19120 | |
| 5642381 | HOMISAK FERN | PLEASE ENTER ADRESS | | | | SPOKANE | WA | 99206 | |
| 5642382 | HOMLES NICOLE | 123 KMART | | | | HAGERSTOWN | MD | 21740 | |
| 5642383 | HOMME ANGELINE | 3235 16TH ST N | | | | ST PETE | FL | 33704 | |
| 4898051 | Hommel, Jr., William S | Redacted | | | | | | | |
| 5447195 | HOMMER CINDY | 1107 N 1ST ST | | | | INDIANOLA | IA | | |
| 5642384 | HOMMOND QUANTE | 211 TULIP ST | | | | LAKE CHARLES | LA | 70607 | |
| 5642385 | HOMOLLA JOHN | 2104 W 82ND AVE | | | | MERRILLVILLE | IN | 46410 | |
| 5447197 | HOMSI MOHAMED | 10600 PARKSIDE AVE APT 1E | | | | CHICAGO RIDGE | IL | | |
| 5642386 | HOMSOMBATH KUMPHA | 2361 S RACHEL AVE | | | | FRESNO | CA | 93725 | |
| 5447198 | HOMZE STEPHEN | 5100 HIGHBRIDGE ST APT 33C | | | | FAYETTEVILLE | NY | | |
| 5447199 | HON HULI | 139 RICKEY BLVD STE 524 FALLS CHURCH INDEP CITY610 | | | | FALLS CHURCH | VA | | |
| 5447200 | HON SCOT | 750 RUNDLE CT | | | | COLORADO SPRINGS | CO | | |
| 5447201 | HONABARGER LINDA | 151 CHEYENNE TRAIL | | | | MALVERN | OH | | |
| 5642387 | HONAHAN THOMAS | 6 MALVERN AVE | | | | BROOKSIDE | DE | 19713 | |
| 5642390 | HONAKER KAREN | 71 DEERTRACK LN | | | | HONAKER | VA | 24260 | |
| 5642391 | HONAKER KRISTY | 2890 HICKSBORO RD | | | | HENDERSON | NC | 27537 | |
| 5642392 | HONAKER SHELIA | PO BOX 545 | | | | GRUNDY | VA | 24644 | |
| 5642393 | HONAKER SHERRY | 5306 OAKWOOD CT | | | | TAMPA | FL | 33610 | |
| 5642394 | HONAKER TONYA | 220 W 16TH ST | | | | CONNERSVILLE | IN | 47331 | |
| 5642395 | HONAR SHANAZ | 4427 EAST ORANGE CREEK LN | | | | ANAHEIM | CA | 92807 | |
| 5447202 | HONCELL KATHERINE | PO BOX 261 | | | | CAIRO | OH | | |
| 5642396 | HONDA IKU | 1288 KAPIOLANI BLVD | | | | HONOLULU | HI | 96814 | |
| 5642397 | HONDO BILLIPS | 1249 ROCKIN R RED RD | | | | ARTESIA | NM | 88210 | |
| 5447203 | HONDRAS SHEKITA | 1245 FLEETWOOD DR APT 106 | | | | ELGIN | IL | | |
| 5642398 | HONDURENA NACIMENTO | 109 SW 5 TRR | | | | MIAMI | FL | 33147 | |
| 5642400 | HONEA JESSICA | 719 3RD AVE N | | | | TWIN FALLS | ID | 83301 | |
| 5642401 | HONEA MARC | 1253 WEST 5TH ST APT 84 | | | | CHICO | CA | 95928 | |
| 5447204 | HONEA TAMMY | 3689 FM 2276 N | | | | HENDERSON | TX | | |
| 5642402 | HONEA TIFFANY | 1054 KEITH MILL | | | | DALTON | GA | 30721 | |
| 5642403 | HONELEIA ESPINOZA | 406 EAST 16TH STREET | | | | MARYSVILLE | CA | 95901 | |
| 5642404 | HONER KIM E | 19572 NW 62ND CT | | | | HIALEAH | FL | 33015 | |
| 5642405 | HONER MONIKA | 52 EUCLID AVE | | | | BUFFALO | NY | 14211 | |
| 5642406 | HONEST ENGINE | 643 SOUTH ST | | | | LINCOLN | NE | 68502 | |
| 4868640 | HONEY CAN DO INTERNATIONAL LLC | 5300 ST. CHARLES RD | | | | BERKELEY | IL | 60163 | |
| 5642407 | HONEY CAN DO INTERNATIONAL LLC | | | | | | | | |
| 5845929 | Honey Creek Mall, LLC by CBL & Associates Management, Inc., its managing agent | Caleb Holzaepfel | 736 Georgia Street, Suite 300 | | | Chattanooga | TN | 37402 | |
| 4862579 | HONEYBEE GARDENS INC | 200 PENN AVENUE | | | | WEST READING | PA | 19611 | |
| 5642408 | HONEYCUTT ARJAILA | 2233 PINETREE LANE | | | | REYNOLDSBURG | OH | 43068 | |

Exhibit S

Class 4 GUC Ballot Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5447205 | HONEYCUTT BARBARA | 137 VANDERGRIFT DRIVE | | | | DAYTON | OH | | |
| 5642409 | HONEYCUTT BRITTNEY | 558 BRUSH CREEK RD | | | | ROCKHILL | SC | 29730 | |
| 5642411 | HONEYCUTT CAROLYN | PO BOX 891 | | | | RICHFIELD | NC | 28137 | |
| 5642412 | HONEYCUTT DENETIA | 2700 HUNEYCUTT RD | | | | CLAREMONT | NC | 28610 | |
| 5642413 | HONEYCUTT DONNA | 111 UPPER GIBSON LN | | | | MIDDLESBOROW | KY | 40965 | |
| 5642414 | HONEYCUTT HEATHER | 108 S GLENN RD | | | | LAGRANGE | GA | 30241 | |
| 5642415 | HONEYCUTT JANET | 4372 MADISON AVE | | | | INDIANAPOLIS | IN | 46227 | |
| 5642416 | HONEYCUTT JENNIFER | 308 W INDIANA AVE | | | | BESSEMER CITY | NC | 28016 | |
| 5447207 | HONEYCUTT KAREN | PO BOX 396 | | | | GIRDLER | KY | | |
| 5642418 | HONEYCUTT LANESSA | 349 MORGAN DR | | | | PENROSE | NC | 28766 | |
| 5642419 | HONEYCUTT MARY | 96 BETTYLN | | | | SPRINGVILLE | AL | 35146 | |
| 5447208 | HONEYCUTT MELISSA | 100420 S 4610 RD | | | | SALLISAW | OK | | |
| 5642420 | HONEYCUTT PETER | PO BOX 398 | | | | FLORENCE | OR | 97439 | |
| 5642421 | HONEYCUTT STEPHANIE | 724 Arthur Ave Uppr | | | | Racine | WI | 53405-2421 | |
| 5642422 | HONEYCUTT TIMOTHY | 178 PARADISE ISLAND DR | | | | HAINES CITY | FL | 33844-9301 | |
| 5642423 | HONEYSUCKLE ROBERT | 2853 AMBERWOOD PLACE | | | | KOKOMO | IN | 46901 | |
| 4871366 | HONEYTREE INC | 8762 RELIABLE PARKWAY | | | | CHICAGO | IL | 60686 | |
| 5642424 | HONEYWELL SCANNING AND MOBILIT | | | | | | | | |
| 5447210 | HONG ANDREW | 3400 FULTON ST SAN FRANCISCO075 | | | | SAN FRANCISCO | CA | | |
| 5419629 | HONG ANH THI LE | 16077 ASHLAND AVE | | | | SAN LORENZO | CA | | |
| 5642425 | HONG CARIDAD | 9410 WEST FLAGLER ST APT | | | | MIAMI | FL | 33174 | |
| 5447211 | HONG CHI | 5035B INDIAN HEAD HWY HWAY | | | | OXON HILL | MD | | |
| 5447212 | HONG HOLLY | 10 GARDENIA CT | | | | GAITHERSBURG | MD | | |
| 5642426 | HONG JI | 36 GAREY DR | | | | CHAPPAQUA | NY | 10514 | |
| 5447213 | HONG KENNETH L | 1 BAYSWATER CT | | | | GAITHERSBURG | MD | | |
| 5642427 | HONG KONG CITY TOYS FACTORY LIMITED | ROOM 701-5 SILVERCORD TOWER 1 | 30 CANTON ROAD TSIM SHA TSUI | | | KOWLOON | | | HONG KONG |
| 5800008 | Hong Kong Mingyuan Trading Co., Ltd | Flat/Rm 301-2 3/F, Hang Seng | Wanchai Bldg 200, Hennessy Rd | | | Wanchai | | | HONG KONG |
| 5642428 | HONG LE | 8108 OAKLAND AVE S | | | | BLOOMINGTON | MN | 55420 | |
| 5642429 | HONG YONG | 1205 GLENWOOD AVE | | | | OKLAHOMA CITY | OK | 73116 | |
| 5642430 | HONGACH RUTH | 3131 SR | | | | MESHOPPEN | PA | 18630 | |
| 5419631 | HONGJIAN PANG | 943 FAIRVIEW AVE | | | | ARCADIA | CA | | |
| 4127063 | HONGKONG BEST SOURCE GROUP LIMITED | ROOM 705, BUILDING B1,NO.1 HAXI | STREET, NANGANG DISTRICT | HEILONGJIANG PROVINCE | | HAERBIN | | | China |
| 4127159 | Hongkong Best Source Group Limited | Room 705, Building B1, No.1 HaXi Street | NanGang District | | | Haerbin City | HeiLongJiang Province | | China |
| 4127159 | Hongkong Best Source Group Limited | Room 705, Building B1, No.1 HaXi Street | NanGang District | | | Haerbin City | HeiLongJiang Province | | China |
| 4127159 | Hongkong Best Source Group Limited | Room 705, Building B1, No.1 HaXi Street | NanGang District | | | Haerbin City | HeiLongJiang Province | | China |
| 5419633 | HONGKONG BEST SOURCE GROUP LIMITED | TRUST CMPNY CMPLXAJELTAKE RD | AJELTAKE ISLANDMAJURO | | | AJELTAKE | MH | 96960 | |
| 5642431 | HONGKONG BEST SOURCE GROUP LIMITED | TRUST CMPNY CMPLXAJELTAKE RD | AJELTAKE ISLANDMAJURO | | | AJELTAKE | MH | 96960 | |
| 5419635 | HONGKONG MINGYUAN TRADING CO LTD | FLATRM 301-2 3F HANG SENG | WANCHAI BLDG200HENNESSY RD WANCHAI | | | HONGKONG | | | HONG KONG |
| 5642432 | HONGKONG MINGYUAN TRADING CO LTD | FLATRM 301-2 3F HANG SENG | WANCHAI BLDG200HENNESSY RD WANCHAI | | | HONGKONG | | | HONG KONG |
| 5808029 | HONGKONG MINGYUAN TRADING CO LTD | FLAT/RM 301-2 3/F HANG SENG | WANCHAI BLDG200,HENNESSY RD | | | WANCHAI | | 999077 | HONG KONG |
| 5834786 | Hongkong Mingyuan Trading Co Ltd | Creditors Adjustment Bureau Inc assignee of Hongkong Mingyuan Trading Co Ltd | 14226 Ventura Blvd | | | Sherman Oaks | CA | 91423 | |
| 5834981 | HongKong Mingyuan Trading Co Ltd | Creditors Adjustment Bureau Inc | assignee of | 14226 Ventura Blvd. | | Sherman Oaks | CA | 91423 | |
| 4807115 | HONGKONG MINGYUAN TRADING CO., LTD | FLAT/RM 301-2 3/F HANG SENG | WANCHAI BLDG200 HENNESSY RD | | | WANCHAI | | | HONG KONG |
| 4807115 | HONGKONG MINGYUAN TRADING CO., LTD | FLAT/RM 301-2 3/F HANG SENG | WANCHAI BLDG200 HENNESSY RD | | | WANCHAI | | | HONG KONG |
| 5801085 | HONGKONG MINGYUAN TRADING CO.,LTD | FLAT/RM 301-2 3/F,HANG SENG | BLDG200,HENNESSY RD | Yuming Luo | | WANCHAI | | 999077 | HONG KONG |

Exhibit S
Class 4 GUC Ballot Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5801085 | HONGKONG MINGYUAN TRADING CO.,LTD | FLAT/RM 301-2 3/F,HANG SENG | BLDG200,HENNESSY RD | Yuming Luo | | WANCHAI | | 999077 | HONG KONG |
| 5447214 | HONGYING HE | 20 HEARTHSTONE DR NORFOLK021 | | | | MEDFIELD | MA | | |
| 5447215 | HONIOUS AMY | 715 HODAPP AVE | | | | DAYTON | OH | | |
| 5447216 | HONKEN MIKE | 1107 GRIFFEN CT | | | | WAUKEE | IA | | |
| 5642433 | HONKER MICHAEL | 11800 WAYLAND ST | | | | OAKTON | VA | 22124 | |
| 5642434 | HONN MICHAEL | 9340 SANTA CLARA ROAD | | | | ATASCADERO | CA | 93422 | |
| 5642435 | HONNAH DEAL | 1404 N HARTFORD ST | | | | CHANDLER | AZ | 85225 | |
| 5642436 | HONOKOHAU MARINA ICE HOUSE | | | | | | | | |
| 5642437 | HONOR JESSIE T | 3387 W SILVER SPRINGS BL | | | | OCALA | FL | 34475 | |
| 5642438 | HONOR LINDA | 45 PINE CIRCLE | | | | OCALA | FL | 34472 | |
| 5642439 | HONOR WHITNEY | 2600 SW 10TH ST APT 2505 | | | | OCALA | FL | 34471 | |
| 5642440 | HONOR WILLIAMS | 308 BURLEIGH AVE | | | | DAYTON | OH | 45417 | |
| 5642441 | HONOR XIOMARA | 4011 MOORINGSS LN | | | | ORLANDO | FL | 32810 | |
| 5642442 | HONORE CLAUDETTE | PO BOX 2481 | | | | KINGSHILL | VI | 00851 | |
| 5642443 | HONORE GLENDA | 5492 LORING DR | | | | BATON ROUGE | LA | 70812 | |
| 5642444 | HONORE JAIME | 3752 N LOYOLA DR APT 295 | | | | KENNER | LA | 70065-7779 | |
| 5642445 | HONORE NICOLE | 1421 45TH ST | | | | ORLANDO | FL | 32839 | |
| 5642446 | HONORE NICOLE M | 4948 PAULINE DRIVE | | | | NEW ORLEANS | LA | 70126 | |
| 5642447 | HONORE TASHIKA | 1755 N TONTI ST | | | | N O | LA | 70119 | |
| 5642448 | HONORIO CANELA | 3808 ALAMEDA G67 | | | | KOKOMO | IN | 46902 | |
| 5642449 | HONORIO MARTINEZ | 3101 KENDALE DR NONE | | | | SANFORD | NC | 27332 | |
| 5642450 | HONORS SHIRLEY | 410 QUINCY ST | | | | LAKELAND | FL | 33815 | |
| 5642451 | HONOURABLE DOROTHY | 59688 RIDGEWOOD DR | | | | GOSHEN | IN | 46528 | |
| 5642452 | HONYER MARGARET | 214 FARN VIEW RD | | | | FRONT ROYAL | VA | 22630 | |
| 5447217 | HOOD AHMAD | 5148 RIDDLE ST | | | | WAHIAWA | HI | | |
| 5642453 | HOOD AMBER | 4957 N REDAN CIRCLE | | | | STONE MOUTAIN | GA | 30088 | |
| 5642454 | HOOD ANGELA | 2054 GLENCOVE DRIVE | | | | TOLEDO | OH | 43609 | |
| 5642455 | HOOD ANITA | 134 WATKINS RD | | | | FERRIDAY | LA | 71334 | |
| 5642456 | HOOD ANNETTE | 4414 OAKHAM CT | | | | ORLANDO | FL | 32818 | |
| 5642457 | HOOD BERNICE | 17440 103RD AVE SE | | | | RENTON | WA | 98055 | |
| 5447219 | HOOD BRYANT | 3260 WHITE OAK RD | | | | THOMSON | GA | | |
| 5642459 | HOOD CAROL | 4841 POND RIDGE DR | | | | RIVERVIEW | FL | 33578 | |
| 5642460 | HOOD CLARENCE E | 452 HUNTERS CROSS | | | | HOPKINS | SC | 29061 | |
| 5642461 | HOOD CORA | 405 FAIRBURN RD SW APT40 | | | | ATLANTA | GA | 30331 | |
| 4883397 | HOOD COUNTY NEWS | P O BOX 879 1501 S MORGAN | | | | GRANBURY | TX | 76048 | |
| 5447221 | HOOD DANIEL | 5677 SHIMOGAWA LANE | | | | WAHIAWA | HI | | |
| 5447222 | HOOD DAVID | 837 S MISSION CIR | | | | SPRINGFIELD | MO | | |
| 5642462 | HOOD DAVID | 837 S MISSION CIR | | | | SPRINGFIELD | MO | 06479 | |
| 5642463 | HOOD DEBRA | P O BOX 44 | | | | YOUNGSTOWN | FL | 32466 | |
| 5642464 | HOOD DETRA | 3109 SHORT 19TH ST | | | | TUSCALOOSA | AL | 35401 | |
| 5642466 | HOOD DYER | 1293 CAMPGROUND RD | | | | NORTHPORT | AL | 35475 | |
| 5447223 | HOOD ERIKA | 172 KENTON ST APT 223 | | | | AURORA | CO | | |
| 5642467 | HOOD EUGENE | 520 JUNIPER AVE | | | | NICEVILLE | FL | 32578 | |
| 5642468 | HOOD GENA | 29129 ALICANTE AVE | | | | MORENO VALLEY | CA | 92553 | |
| 5642469 | HOOD GENEVA | 117 HICKLEN DR | | | | CEDARTOWN | GA | 30125 | |
| 5642470 | HOOD HEATHER | 410 COLEMAN | | | | SIKESTON | MO | 63801 | |
| 5642471 | HOOD HUSTON | 11425 TRAPPERS RUN | | | | WEDGEFIELD | SC | 29168 | |
| 5642472 | HOOD JACQUELINE | 6513 HARVEY COURT | | | | NORFOLK | VA | 23513 | |
| 5642473 | HOOD JAMIE | 906 GINNY AVE APT 45 | | | | BELLEVUE | NE | 68005 | |
| 5642474 | HOOD JANE | 5706 LOWRANCE DR | | | | N LITTLE ROCK | AR | 72118 | |
| 5642475 | HOOD JANE A | 918SOUTHWICKHAM | | | | PRINCETON | WV | 24740 | |
| 5642476 | HOOD JESSICA | 824 KILN LN | | | | HINESVILLE | GA | 31313 | |
| 5447224 | HOOD JOHN | 7914 CHIPPER ROAD | | | | BALTIMORE | MD | | |

In re: Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 2723 of 6863

Exhibit S
Class 4 GUC Ballot Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5642477 | HOOD JOHN | 7914 CHIPPER ROAD | | | | BALTIMORE | MD | 21244 | |
| 5642478 | HOOD JOY | 4004 PALM | | | | ST LOUIS | MO | 63107 | |
| 5642479 | HOOD KELLY | 3117 DEER CREEK DRIVE | | | | ABINGDON | MD | 21009 | |
| 5447225 | HOOD KEVIN | 58 HUNTER RIDGE LOOP | | | | SAVANNAH | GA | | |
| 5642480 | HOOD KRISTIN | 102 CHANNEL DDR | | | | GVILLE | SC | 29611 | |
| 5642481 | HOOD LATIYAH | 2505 NORTH AVE | | | | RICHMOND | VA | 23223 | |
| 5642482 | HOOD MARLON | 2836 W WELLS | | | | MILWAUKEE | WI | 53208 | |
| 5447226 | HOOD MATT | 7616 FIONA LN | | | | FOUNTAIN | CO | | |
| 5447227 | HOOD MAURICE | 3744 SPRUCE CIR | | | | VIRGINIA BEACH | VA | | |
| 5642483 | HOOD MICHAEL | 210 NORTH BROWDER APT7 | | | | COLUMBUS | MS | 39701 | |
| 5642484 | HOOD NARD | 953 BUCHANNEN ST | | | | FT WAYNE | IN | 46803 | |
| 5642485 | HOOD RICHARD | 6318 MEETING HOUSE WAY NONE | | | | ALEXANDRIA | VA | 22312 | |
| 4123722 | HOOD RIVER NEWS | PO BOX 390 | | | | HOOD RIVER | OR | 97031 | |
| 4123722 | HOOD RIVER NEWS | PO BOX 390 | | | | HOOD RIVER | OR | 97031 | |
| 5642486 | HOOD RIVER NEWS | P O BOX 390 419 STATE AVE | | | | HOOD RIVER | OR | 97031 | |
| 5642487 | HOOD ROBERT A | 504 HAMPTON RD | | | | LANCASTER | SC | 29720 | |
| 5642488 | HOOD ROSE M | 371 B M SMITH RD | | | | TCHULA | MS | 39169 | |
| 5642489 | HOOD SHALAUN | 1273 E 135TH ST | | | | E CLEVELAND | OH | 44112 | |
| 5642490 | HOOD SHAMIYAH | 3927 FARRELL DR | | | | CINCINNATI | OH | 45211 | |
| 5642491 | HOOD SHAWN | 3201 CENTRAL HEIGHT RD LOT 311 | | | | GOLDSBORO | NC | 27534 | |
| 5642492 | HOOD SHEKITA | 1604 GLORIA ST | | | | PHENIX CITY | AL | 36869 | |
| 5642493 | HOOD SHON | 3201 CENTRAL HEIGHTS RD | | | | GOLDSBORO | NC | 27534 | |
| 5642494 | HOOD SYRENIA | 95 SOUTH RD | | | | JACKSON | NJ | 08527 | |
| 5642495 | HOOD TAMATHA | 199 NORTHSIDE DR | | | | CYNTHIANA | KY | 41031 | |
| 5642496 | HOOD TANYA M | PO BOX 464 | | | | BIG PINEY | WY | 83113 | |
| 5642497 | HOOD TONJILAYA | 2839 N 34TH PLACE | | | | MILWAUKEE | WI | 53206 | |
| 5642498 | HOOD TRENT | 2009 NORTH ASHE AVENUE | | | | NEWTON | NC | 28658 | |
| 5642499 | HOOD TYRONE | 405 SADDLEBROOK CT | | | | NORFOLK | VA | 23462 | |
| 5642500 | HOOD YOLANDA | 409 BOYTE STREET | | | | MONROE | NC | 28112 | |
| 4785132 | Hood, Mary | Redacted | | | | | | | |
| 5447228 | HOOF CHERYE | 8 YALE ST | | | | GROVELAND | MA | | |
| 5447229 | HOOG DONALD | 6680 FARMERSVILLE GERMANTN PIK | | | | GERMANTOWN | OH | | |
| 5642501 | HOOGLAND VICKI | 3902 N 1000 E | | | | BUHL | ID | 83316 | |
| 5447231 | HOOGSTRA TRACY | 4706 N WINTHROP AVE UNIT 3B | | | | CHICAGO | IL | | |
| 5642502 | HOOK ALICIA | 1792 ATLANTIC AVE | | | | CHESAPEAKE | VA | 23324 | |
| 5447232 | HOOK BRIAN | 4245 A GANDER WAY | | | | MCGUIRE AFB | NJ | | |
| 5642503 | HOOK COLIN | 3408 DOLLINA CT | | | | NORMAN | OK | 73072 | |
| 5447233 | HOOK DAVID | 878 HOYES SANG RUN RD | | | | FRIENDSVILLE | MD | | |
| 5447234 | HOOK DON | 1642 EL CAPITAN DR SHASTA089 | | | | REDDING | CA | | |
| 5642504 | HOOK JASME | 439 NAOMI DR | | | | GASTON | SC | 29053 | |
| 5642505 | HOOK JESSICA | 600 PINE APT H4 | | | | SIKESTON | MO | 63801 | |
| 5642506 | HOOK KATHY | 215 LEEGATE DR | | | | TUNNEL HILL | GA | 30755 | |
| 5642507 | HOOK KELLY | 2261 RYAN ROAD | | | | BUCKLEY | WA | 98321 | |
| 5642508 | HOOK LAUREN | 800 OLD WHITEVILLE | | | | NORFOLK | NC | 28358 | |
| 5642509 | HOOK LORI | 4803 HILLOCK LANE | | | | HAMPSTEAD | MD | 21074 | |
| 5642510 | HOOK MAUREEN | 1919 E EMMA ST | | | | TAMPA | FL | 33610 | |
| 5642511 | HOOK MICHAEL | 247 SANDY SPRINGS LN | | | | LEXINGTON | SC | 29073 | |
| 5642512 | HOOK SAVANNAH | 470 MAPLE ST | | | | HELENA | OH | 43435 | |
| 5642514 | HOOK TINA | 4141 GERMANIA ST APT 2H | | | | SAINT LOUIS | MO | 63116-2762 | |
| 5642515 | HOOKANOKUAMOO JOANNA M | 183 IKEA PL | | | | MAKAWAO | HI | 96768 | |
| 5642516 | HOOKEMAL STEPHANIE | 902 CHRISTRIAN DRIVE | | | | SELMA | AL | 36701 | |
| 5642517 | HOOKER ALBURY | 1010 PLEASURE RIDGE DRIVE | | | | CORBIN | KY | 40701 | |
| 5642518 | HOOKER CECILIA | 14829 MULBERRY DRIVE | | | | WHITTIER | CA | 90604 | |

Exhibit S
Class 4 GUC Ballot Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5642519 | HOOKER CRYSTAL | 1878 JEWEL RD | | | | DANBURY | NC | 27016 | |
| 5642520 | HOOKER DAWN | 14725 LYON HILL LANE | | | | CHARLOTTE | NC | 28208 | |
| 5642521 | HOOKER DEEJANE | 501 CHURCH ST | | | | TARBORO | NC | 27886 | |
| 5642522 | HOOKER DELEETRESS | 5653 N 94TH ST | | | | MILWAUKEE | WI | 53225 | |
| 5642523 | HOOKER DIANA | 2015 DORCHESTER ROAD | | | | BROOKLYN | NY | 11226 | |
| 5642524 | HOOKER FURNITURE | 8761 AL PHILPOTT HWY | | | | MARTINSVILLE | VA | 24112 | |
| 5447236 | HOOKER JAMES | 19 HONEY LOCUST LN | | | | MOUNT HOLLY | NJ | | |
| 5447237 | HOOKER JOHN | 33 GARCIA DR | | | | NORWALK | OH | | |
| 5642525 | HOOKER LYNN | 8663 E HOOKER PL | | | | FLORAL CITY | FL | 34436 | |
| 5447238 | HOOKER MARIANNE | 36600 ANN ARBOR TRL | | | | LIVONIA | MI | | |
| 5642526 | HOOKER STACEY | 2444 DAVIDSONVILLE RD | | | | GAMBRILLS | MD | 21054-2112 | |
| 5642527 | HOOKER TINA | 1652 GALLERY AVE | | | | VIRGINIA BEACH | VA | 23454 | |
| 5642528 | HOOKER VERA | 439 OAKRIDGE DR | | | | STAFFORD | VA | 22556 | |
| 5642529 | HOOKER ZULEMA | 630 WILLIS AVE | | | | YOUNGSTOWN | OH | 44511 | |
| 5642530 | HOOKFIN SADA | 6228 WARRINGTON DR | | | | NEW ORLEANS | LA | 70122 | |
| 5642531 | HOOKOM RENETA | 13500 SE 114TH | | | | OKC | OK | 73165 | |
| 5642532 | HOOKOM RENITA | 13500 SE 114 ST | | | | OKLAHOMA CITY | OK | 73165 | |
| 5642533 | HOOKS ANISSA | 10 MIRACLE ROAD | | | | NATCHEZ | MS | 39120 | |
| 5447239 | HOOKS ANN | 69 12 CHESTNUT ST | | | | NATRONA HEIGHTS | PA | | |
| 5419637 | HOOKS ANTHONY | 942 SOUTH AVE | | | | SPRINGFIELD | MO | | |
| 5642534 | HOOKS DANA | 59 BUCKEYE ROAD | | | | TWIN CITY | GA | 30471 | |
| 5642535 | HOOKS DANICA | 1786 GOLD FINCH WAY | | | | AUSTELL | GA | 30168 | |
| 5642536 | HOOKS DEBBIE | 214 | | | | SALSIBURY | MD | 21804 | |
| 5447242 | HOOKS DERRICK | 52511-2 ACOMA LOOP | | | | FORT HOOD | TX | | |
| 5447243 | HOOKS GREG | 665 SPELL RD | | | | METTER | GA | | |
| 5447244 | HOOKS JAMES | 3672 LOOPER LAKE RD | | | | GAINESVILLE | GA | | |
| 5642538 | HOOKS JERMAINE M | 818 POLK ST | | | | MONTGOMERY | AL | 36107 | |
| 5642539 | HOOKS JESSE | 5941 FISHER RD | | | | TEMPLE HILLS | MD | 20748 | |
| 5642540 | HOOKS JESSICA | 2204 12 TH AVE | | | | ALBANY | GA | 31707 | |
| 5642541 | HOOKS JLENDA | PO BOX 525 | | | | MAGNOLIA | NC | 28453 | |
| 5642542 | HOOKS KELLI | 409 THOMSON AVE | | | | PAULSBURO | NJ | 08060 | |
| 5642543 | HOOKS MARCELLA | 4803 HEATHER LYN COURT | | | | TEMPLE TERRACE | FL | 33617 | |
| 5642544 | HOOKS RHONDA | 641 W 29TH STREET | | | | INDIANAPOLIS | IN | 46208 | |
| 5642545 | HOOKS SANDRA | 3129 SOUTH HANCIENDA BL 359 | | | | LAPUENTA | CA | 91746 | |
| 5419639 | HOOKS TIMBER L | 430 N CAWSTON AVE | | | | HEMET | CA | | |
| 5642546 | HOOKS TONYA | 2655 ROTHCHILD PLACE | | | | BROWNSBURG | IN | 46112 | |
| 5642547 | HOON DEDRA | 243 SIERRA CIRCLE | | | | GILLETTE | WY | 82716 | |
| 5419641 | HOONG ALEX | 11207 PIPELINE AVE | | | | POMONA | CA | | |
| 5642548 | HOOOKS ALBERTA | 9731 GLOUCESTER DR | | | | ST LOUIS | MO | 63137 | |
| 5642549 | HOOP ELAINE L | 124 SWEETWATER AVE | | | | ALLIANCE | NE | 69301 | |
| 5642550 | HOOPAI SHIRLEY | P O BOX 2113 | | | | WAIANAE | HI | 96792 | |
| 5642551 | HOOPER ANGELICA R | 500 MORGAN WAY APT 525 | | | | WS | NC | 27127 | |
| 5642553 | HOOPER BESSIE A | 426 PINNACLE DR | | | | WAYNESVILLE | NC | 28786 | |
| 5642554 | HOOPER BONNIE | 420 HILLTOP LN | | | | ANNAPOLIS | MD | 21403 | |
| 5642556 | HOOPER CHARISE | | | | | RUTHERFORDTON | NC | 28139 | |
| 5642557 | HOOPER CONNIE | P O BOX 1031 | | | | ALBANY | GA | 31702 | |
| 5642558 | HOOPER CRYSTAL A | 213 SALINE ST | | | | IRONDALE | OH | 43932 | |
| 5642559 | HOOPER DANETTE | 265 MEADOW DR | | | | ELLINGTON | MO | 63638 | |
| 5642560 | HOOPER DEJONAA | 140 NORTH FLOWER ST 3 | | | | ANCHORAGE | AK | 99508 | |
| 5642561 | HOOPER DETRA D | 6291 SANDPIPER CT | | | | ELKRIDGE | MD | 21075 | |
| 5642562 | HOOPER DONNIE R | 91B SHADY COVE LANE | | | | FRANKLIN | NC | 28734 | |
| 5642563 | HOOPER HOOPER | 7310 FAIRBROOK RD | | | | BATIMORE | MD | 21244 | |
| 5642564 | HOOPER JAMIE | 355 WOODBERRY DR | | | | SALISBURY | NC | 28146 | |

In re: Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 2725 of 6863

Exhibit S
Class 4 GUC Ballot Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5642565 | HOOPER JOHN | 115 GOSS RD | | | | MERRYVILLE | LA | 70653 | |
| 5642566 | HOOPER KANDICE | 662 SOUTH 39 STREET | | | | LOUISVILLE | KY | 40211 | |
| 5419643 | HOOPER KENNETH A JR | 27 VIMY CT | | | | BALTIMORE | MD | | |
| 5642567 | HOOPER KURTIS | 1209 N VIKING DR | | | | INDEPENDENCE | MO | 64056 | |
| 5642568 | HOOPER LEBRON | 2051 UPPER RIDGE RD | | | | DALTON | GA | 30721 | |
| 5642569 | HOOPER MINDY L | 718 W LOCUST | | | | TECUMSEH | OK | 74873 | |
| 5447247 | HOOPER NANCY | PO BOX 7625 | | | | ABILENE | TX | | |
| 5447248 | HOOPER PAT | W11957 ANIWA RD N | | | | PLAINFIELD | WI | | |
| 5447249 | HOOPER PATTI | 4061 DELAWARE TRL | | | | FORT WORTH | TX | | |
| 5642570 | HOOPER RAYMOND | 172 BARREN HILL | | | | HONEY BROOK | PA | 19344 | |
| 5642571 | HOOPER RHONDA | 3213 BRIXTON DR | | | | FORT WORTH | TX | 76137 | |
| 5642572 | HOOPER ROBIN | 1436 UNION RD | | | | GASTONIA | NC | 28054 | |
| 5642573 | HOOPER SAMATHA | PO BOX 496 | | | | VIANOK | OK | 74962 | |
| 5642574 | HOOPER SANDRA | XXX | | | | RIALTO | CA | 92377 | |
| 5642575 | HOOPER SHELLY | 3700 PRAIRE VEIW CIRCLE | | | | DANVILLE | IN | 46122 | |
| 5642576 | HOOPER TIERRA | 555 S SOUTH 5E | | | | PETERSBURG | VA | 23803 | |
| 4704439 | HOOPER, JACK | Redacted | | | | | | | |
| 5447251 | HOOPES SANDRA | 227 W 8TH ST | | | | RUSSELL | KS | | |
| 5642577 | HOOPII GEORGINA | 2226 ANIANIKU ST | | | | HONOLULU | HI | 96813 | |
| 5642578 | HOOPS AMANDA | 2222 GREENBIER ROAD | | | | SALEM | WV | 26426 | |
| 5642579 | HOOPS KIM | ROUTE 2 BOX 618 | | | | SHINNSTON | WV | 26431 | |
| 5642580 | HOOPS SHELLEY | 828 COUNTY ROAD 391 | | | | GERALDINE | AL | 35974 | |
| 5447252 | HOORNSTRA RACHEL | 342 RAMBLEWOOD DR | | | | GAYLORD | MI | | |
| 5642581 | HOOSE SYLVIA | 3734 TREEBARK LAND | | | | SNELLVILLE | GA | 30039 | |
| 5447253 | HOOSE TIFFANY | 70 E LAUREL LN | | | | DEFUNIAK SPRINGS | FL | | |
| 5642582 | HOOSER MEGANRONALD | 242 INDIANA AST | | | | INDPLS | IN | 46168 | |
| 5642583 | HOOSIER CHRIS | PO BOX 416 | | | | LORADO | WV | 25630 | |
| 5642584 | HOOSIER DHANEYA | 369 LINDEN AVE | | | | BUFFALO | NY | 14216 | |
| 5642585 | HOOSIER KARA | 465 DEARBORN AVE | | | | DAYTON | OH | 45417 | |
| 5447254 | HOOSLINE TAMMY | 2645 LADD DR | | | | GAINESVILLE | GA | | |
| 5447255 | HOOT ALICE | 7765 HILL & DALE RD | | | | TYLER | TX | | |
| 5642586 | HOOT CHERYL | 2100 OCEAN DRIVE S | | | | JACKSONVILLE BEACH | FL | 32250 | |
| 5642587 | HOOTEN KAREN | PLEASE ENTER YOUR STREET ADDRE | | | | ENTER CITY | FL | 32548 | |
| 5447257 | HOOTON VALERIE | 3205 MERRILL DR APT 8 | | | | TORRANCE | CA | | |
| 5447258 | HOOTS CASSANDRA | 5 QUAIL LN | | | | JACKSONVILLE | IL | | |
| 5642588 | HOOTS HALLIE | 245 KELLY ROAD APT D29 | | | | BOWLING GREEN | KY | 42101 | |
| 5447259 | HOOTS KELLIE | 251 OZARK VIEW | | | | RIDGEDALE | MO | | |
| 5447260 | HOOTS SANDRAMARIE | 3821 SHACKTOWN RD | | | | YADKINVILLE | NC | | |
| 5642589 | HOOVER ALLEN W | 314 DELEWARE | | | | LUCUST GROVE | OK | 74352 | |
| 5642590 | HOOVER AMANDA L | 1228 RIDGE ST | | | | NAPLES | FL | 34103 | |
| 5642591 | HOOVER AMBER | 2947 ROCK SPRING RD | | | | GENTER CROSS | VA | 22437 | |
| 5642592 | HOOVER ANNA | 2114 NORMAN WAY | | | | MODESTO | CA | 95350 | |
| 5642593 | HOOVER BOBBI | 1002 DORWYCK LN | | | | RONCEVERTE | WV | 24970 | |
| 5642594 | HOOVER BRIDGETTE | 1096 FAIRFILED DRIVE | | | | SENECA | SC | 29678 | |
| 5642595 | HOOVER CATHY | 512 VALLEY RD | | | | MENASHA | WI | 54952 | |
| 5642596 | HOOVER CHRIS | PO 433 | | | | FRAZEYSBURG | OH | 43822 | |
| 5447261 | HOOVER COLE | 805 NORTH 43RD ST | | | | GRAND FORKS | ND | | |
| 5642597 | HOOVER CRYSTAL | PO BOX 1033 | | | | RUSH SPRINGS | OK | 73082-1033 | |
| 5642598 | HOOVER DAVID | 139 CLARK RD | | | | NEESES | SC | 29107 | |
| 5642599 | HOOVER FELICIA | 1346 VIRDEN | | | | GREENWOOD | MS | 38930 | |
| 5419645 | HOOVER INC | 62481 COLLECTION CENTER DRIVE | | | | CHICAGO | IL | | |
| 5642600 | HOOVER JENNIFER | 23720 WOODFIELD RD | | | | GAITHERSBURG | MD | 20882 | |
| 5447262 | HOOVER JOAN | 6902 OAKRIDGE AVE | | | | CHEVY CHASE | MD | | |

Exhibit S
Class 4 GUC Ballot Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5642601 | HOOVER JORDAN | 2972 PATSIE DR | | | | DAYTON | OH | 45434 | |
| 5642602 | HOOVER JOY A | 398 HERMS CTAPT 7 | | | | BARBERTON | OH | 44203 | |
| 5642604 | HOOVER JUANDALYNN | 409 LAKE FRONT CT | | | | STOCKBRIDGE | GA | 30281 | |
| 5850379 | Hoover Mall Limited, L.L.C. | c/o Brookfield Property REIT Inc. | 350 N. Orleans Street, Suite 300 | | | Chicago | IL | 60654-1607 | |
| 5846188 | Hoover Mall Limited, LLC | c/o Brookfield Property REIT Inc. | 350 N. Orleans St., Suite 300 | | | Chicago | IL | 60654-1607 | |
| 5447263 | HOOVER MATTHEW | 402 MOORE ST | | | | HUNTINGDON | PA | | |
| 5642605 | HOOVER MICHELLE M | 506 SHELVIEW CIR | | | | CHESAPEAKE | VA | 23323 | |
| 5642607 | HOOVER NADINE | 4224 HEASLIP AVE | | | | METAIRIE | LA | 70001 | |
| 5642608 | HOOVER PATRICIA | 130 HUNT ST | | | | DURHAM | NC | 27701 | |
| 5642609 | HOOVER PRESTON | 1946 COBLE DRIVE | | | | DELTONA | FL | 32738 | |
| 5642611 | HOOVER RONALD | 114 CHANNING LANE | | | | BUCKHANNON | WV | 26201 | |
| 5642613 | HOOVER THERESA | 203 JOHN ST APT C | | | | HILLSBORO | OH | 45133 | |
| 5642614 | HOOVER TIMOTHY | 2305 24TH STREET | | | | CANTON | OH | 44705 | |
| 5642615 | HOOYENGA MICHELE | 1601 BARTON RD APT 906 | | | | REDLANDS | CA | 92373 | |
| 5419647 | HOP LUN USA INC | NEW YORK NY 10001 | | | | NEW YORK | NY | | |
| 5642616 | HOPARD ELLEN | PO BOX 734 | | | | WOODBINE | GA | 31569 | |
| 5642617 | HOPE ADKINS | 241 LIBERTY HOLLOW ROAD | | | | ELIZABETHTON | TN | 37643 | |
| 5642618 | HOPE AGUILAR | 818 EASON ST | | | | LA PORTE | IN | 46350 | |
| 5642619 | HOPE ALICIA | 1730 N 7TH ST | | | | MILWAUKEE | WI | 53205 | |
| 5642620 | HOPE AMANDA | 115 SCOTT | | | | SPARTA | MO | 65753 | |
| 5642621 | HOPE ANGELICA R | 921 DAYTON AVE | | | | HIGH POINT | NC | 27262 | |
| 5642622 | HOPE APPLEBERRY | 103 PULLMAN AVE | | | | ROCHESTER | NY | 14615 | |
| 5642623 | HOPE ASHLEY | 2728 BERYL AVE | | | | BALTIMORE | MD | 21205 | |
| 5642624 | HOPE BANZHOFF | NO ADDRESS | | | | HAGERSTOWN | MD | 21742 | |
| 5642625 | HOPE BRANDY | 5706 E 30TH AVE | | | | TAMPA | FL | 33619 | |
| 5642626 | HOPE BROWN | 5556 WHITE OAKS DR | | | | MORGANTON | NC | 28655 | |
| 5642627 | HOPE CHRISTINE | 212 BANKS BRIDGE RD | | | | RICHLANDS | NC | 28574 | |
| 4859794 | HOPE CO INC | 12777 PENNRIDGE DR | | | | BRIDGETON | MO | 63044 | |
| 5447264 | HOPE DEVIN | 566 KAYMAR DR | | | | AMHERST | NY | | |
| 5447265 | HOPE DIANE | 220 MORGAN ST | | | | ROCK HILL | SC | | |
| 5642628 | HOPE DONNA | 15512 SW 102 AVE | | | | MIAMI | FL | 33177 | |
| 5642629 | HOPE ELIZABETH | 20 CLUB LANE | | | | PALMYRA | VA | 32963 | |
| 5642630 | HOPE FERNANDER24712246 | 2903 N DAVIDSON ST | | | | CHARLOTTE | NC | 28205 | |
| 5642631 | HOPE GALBRAITH | 42024TH STREET SE 205 | | | | WASHINGTON | DC | 20032 | |
| 5642632 | HOPE GALLEGOS | 2704 E 6TH ST | | | | PUEBLO | CO | 81001 | |
| 5642633 | HOPE GOOD | 130 SANTA FE | | | | MT JULIET | TN | 37122 | |
| 5642634 | HOPE HASTON | 17820 DAVIS DR | | | | SANDY | OR | 97055 | |
| 5642635 | HOPE HERNANDEZ | 10983 114 TRAIL | | | | LIVE OAK | FL | 32360 | |
| 5642636 | HOPE HH | 14155 FAYREG | | | | HOUSTON | TX | 77048 | |
| 5642637 | HOPE HICKS | P O BOX 513 | | | | WARE SHOALS | SC | 29692 | |
| 5642638 | HOPE HONEYMAN | 2708 WALDEN BLUFF CT | | | | GROVE CITY | OH | 43123 | |
| 5642639 | HOPE HULL | 2000 BAYOU RD APT B | | | | NEW ORLEANS | LA | 70116 | |
| 5642640 | HOPE HUMAN | 19 LIVINGSTON AVE | | | | DAYTON | OH | 45403 | |
| 5642641 | HOPE JOHNSON | 143 BOCK ST | | | | ROCHESTER | NY | 14609 | |
| 5642642 | HOPE JUSTINE | 13 DECKER AVE | | | | ELIZABETH | NJ | 07208 | |
| 5642643 | HOPE KATRINA | 2319 JACKSON ST APT8 | | | | HOLLYWOOD | FL | 33020 | |
| 5642644 | HOPE KING | 106 JASONS RIDGE | | | | SMITHSBURG | MD | 21783 | |
| 5642645 | HOPE LANNORD J | 2834 E FEDERAL ST | | | | BALTIMORE | MD | 21213 | |
| 5642646 | HOPE LINDSEYNN | 1800 GUADAL COURT | | | | CHESAPEAKE | VA | 23320 | |
| 5642647 | HOPE LONG | PO BOX 3272 | | | | CROSSVILLE | TN | 38555 | |
| 5642648 | HOPE LONNIE | 3159 S 108TH EAST AVE APT G | | | | TULSA | OK | 74146-1609 | |
| 5642649 | HOPE MARTINEZ | 33639 SCHOOL ST | | | | ALLCLERA | IN | 49111 | |

In re: Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 2727 of 6863

Exhibit S

Class 4 GUC Ballot Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5642650 | HOPE MAYO | 2321 PAL ST | | | | PADUCAH | KY | 42003 | |
| 5642651 | HOPE MCCREE | 101 ABELL ST | | | | CHESTER | SC | 29706 | |
| 5447266 | HOPE MIKE | 51 N CONESTOGA ST | | | | PHILADELPHIA | PA | | |
| 5642652 | HOPE NICHOLS TORAN | 305 W BAKER RD APT 210 | | | | BAYTOWN | TX | 77521 | |
| 5642653 | HOPE PADGETT | POBOX 20 | | | | NEFFS | OH | 43940 | |
| 5642654 | HOPE PIERCE | 1507 BEAR MOUNTAIN BL | | | | ARVIN | CA | 93311 | |
| 5642655 | HOPE RAELYNNE | 1811 CHATFIELD RD | | | | SHELBY | NC | 28150 | |
| 5447267 | HOPE RESOURCE CENTER | P O BOX 845 745 LEE STREET | | | | JEFFERSON | GA | | |
| 5447268 | HOPE ROBERT | 1396 NOTTINGHAM RD | | | | CHARLESTON | WV | | |
| 5642656 | HOPE ROBINSON | 21310 RAYMOND ST | | | | MAPLE HEIGHTS | OH | 44137 | |
| 5642658 | HOPE RUSH | 1908COLLAGE ST | | | | PHILOMATH | OR | 97370 | |
| 5642659 | HOPE SCARBOROUGH | 9433 CHANNING CIR | | | | TEMPLE TER | FL | 33617 | |
| 5642660 | HOPE SHANNON | 9600G MILESTONE WAY | | | | COLLEGE PARK | MD | 20740 | |
| 5642661 | HOPE SIOW | 1615 SPAINT AVE | | | | WHITERIVER | AZ | 85941 | |
| 5642662 | HOPE STAR | PO BOX 648 | | | | HOPE | AZ | 71802 | |
| 5642663 | HOPE STEVE MACSHARA SPENCER | 2182 LAKEVIEW DR | | | | YPSILANTI | MI | 48198 | |
| 5642664 | HOPE TAMARA V | 3046 LUCAS CIR | | | | AUGUSTA | GA | 30906 | |
| 5642665 | HOPE TIA | 1413 FLINT HILL ST | | | | ROCK HILL | SC | 29730 | |
| 5642667 | HOPE TRINA | 311 S VIRGINIA AVE | | | | TIFTON | GA | 31794 | |
| 5642668 | HOPE TUCKER | 2871 PEA RIDGE RD | | | | CROSSVILLE | AL | 35962 | |
| 5642669 | HOPE WASHINGTON | 3301 SE 22ND ST | | | | DES MOINES | IA | 50320 | |
| 5642670 | HOPECK LOARINE | 429 BURNAGE WAY | | | | SEWICKLEY | PA | 15143 | |
| 5642671 | HOPEN BLACKBURN | 120 ETTER LANE | | | | TAZEWELL | VA | 24651 | |
| 5642672 | HOPER FRED | 32 PINE GROVE RD | | | | BURTON | SC | 29906 | |
| 5642673 | HOPER VICTORIA | KMART EMPLOYEE | | | | REIDSVILLE | NC | 27320 | |
| 5642674 | HOPEWELL NAFEESAH | 806 APPLEFIELD LOOP | | | | HAMMONTON | NJ | 08037 | |
| 5642675 | HOPF JUDITH | 157 GLENFIELD DRIVE | | | | PITTSBURGH | PA | 15235 | |
| 5447270 | HOPF MICHAEL | 3949B SPAATZ DR | | | | MCGUIRE AFB | NJ | | |
| 5642676 | HOPGOOD KIMBERLY | 103 HOLLY RIDGE RD | | | | STOCKBRIDGE | ga | 30281-6349 | |
| 5642677 | HOPGOOD LAKISHA N | 5711 WILBORN | | | | STL | MO | 63136 | |
| 5642678 | HOPGOOD PAMELA D | 5505 WILBORN DR | | | | STL | MO | 63136 | |
| 5642679 | HOPGOOD TROY L | 4030 N 81ST ST | | | | MILWAUKEE | WI | 53222 | |
| 5447271 | HOPGOOD YENA | 6113 OBSERVATION CIR LEON073 | | | | TALLAHASSEE | FL | | |
| 5642680 | HOPINKS FELICIA | 401 LAMBORD ST | | | | WILM | DE | 19801 | |
| 5447272 | HOPKE CHRISTOPHER | 85 BROAD WAY | | | | COVENTRY | CT | | |
| 5642681 | HOPKINS ALTHEA | CHRISTOPHER AVE | | | | WINTERSVILLE | OH | 43953 | |
| 5642682 | HOPKINS ANDREA | 1801 NORTH ST | | | | CANON CITY | CO | 81212 | |
| 5447274 | HOPKINS ANGEL | PO BOX 40052 | | | | CASPER | WY | | |
| 5642683 | HOPKINS ANGELA | 277 A THANKFUL CHURCH RD | | | | GIRD | GA | 30426 | |
| 5642684 | HOPKINS ANGELLA | 940 CIRCLEWOODDRIVE | | | | RICHMOND | VA | 23224 | |
| 5642685 | HOPKINS ANOTHONY | 5617 BIDDULPH AVE | | | | BROOKLYN | OH | 44144 | |
| 5642686 | HOPKINS APRIL | 15 ORRIANWHITE DRIVE | | | | RANDOPLH | MA | 02126 | |
| 5642687 | HOPKINS ASHLEY | 1024 N 17TH ST | | | | ST LOUIS | MO | 63106 | |
| 5642688 | HOPKINS BARBRA | 4180 SANDS RD | | | | HARWOOD | MD | 20776 | |
| 5642689 | HOPKINS BESSIE | 2305 EAST WATERLOO RD 10 | | | | AKRON | OH | 44312 | |
| 5642690 | HOPKINS BOBBY | 28 E GANTT ST | | | | GREENVILLE | SC | 29605 | |
| 5642691 | HOPKINS BOBBY J | 109 GILLESPIE DRIVE | | | | INDIANOLA | MS | 38751 | |
| 5642692 | HOPKINS BRANDON L | 49 RED FOX RUN | | | | WARNER ROBINS | GA | 31088 | |
| 5447275 | HOPKINS BRENDA | 3813 N 68TH ST | | | | MILWAUKEE | WI | | |
| 5642693 | HOPKINS BRENDA | 3813 N 68TH ST | | | | MILWAUKEE | WI | 00757 | |
| 5642694 | HOPKINS BRIONCA | 1476 BELLE AVE | | | | LAKEWWOD | OH | 44107 | |
| 5642695 | HOPKINS CARLA | 2270LDOXYNRD | | | | PRINCETON | WV | 24740 | |
| 5642696 | HOPKINS CASEY | 14 FIRST STREET | | | | FREEDOM | NH | 03836 | |

Exhibit S
Class 4 GUC Ballot Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5642697 | HOPKINS CASSANDRA | 603 HODGES ST | | | | FORREST CITY | AR | 72335 | |
| 5642698 | HOPKINS CATHY T | 4014 BONAIRE CT | | | | LENOIR | NC | 28645 | |
| 5642699 | HOPKINS CATRINA | 2010 PINEWOOD STREET | | | | PORT GIBSON | MS | 39150 | |
| 5642700 | HOPKINS CHRISTINA | 6500 KANSAS AV 110 | | | | KANSAS CITY | KS | 66111 | |
| 5642701 | HOPKINS CHRISTINA R | 644 N HOCKER | | | | KC | MO | 64050 | |
| 5447277 | HOPKINS CYNTHIA | 624 PALOMA BLANCA DR | | | | CHAPARRAL | NM | | |
| 5642703 | HOPKINS DAVIA | 1630 WOODLYNNE AVE | | | | OAKLYN | NJ | 08107 | |
| 5642704 | HOPKINS DAVINA L | 1444 NORTH OLDEN AVENUE | | | | TRENTON | NJ | 08638 | |
| 5642705 | HOPKINS DAWN | 121 CLUFF XING RD 8 | | | | SALEM | NH | 03079 | |
| 5642706 | HOPKINS DELPHIA | 3217 LAKEWOODARD DR | | | | RALEIGH | NC | 27604 | |
| 5642707 | HOPKINS DENISE | 24 COLONIAL CT | | | | BARBOURSVILLE | WV | 25504 | |
| 5642708 | HOPKINS DEREK | 248 STOCKTON ST | | | | N FORT MYERS | FL | 33903 | |
| 5642709 | HOPKINS DERREL | 1422 E OLIVER STREET | | | | BALTIMORE | MD | 21213 | |
| 5447278 | HOPKINS DON | 10191 GAYLORD ST | | | | THORNTON | CO | | |
| 5642710 | HOPKINS DONNAROGER | 36 NORTH LAKE AVE | | | | BERGEN | NY | 14416 | |
| 5642711 | HOPKINS DOROTHY B | 2119 GIN BRANCH RD | | | | SUMTER | SC | 29150 | |
| 5447279 | HOPKINS EDGAR | 812 LEESWOOD RD | | | | BEL AIR | MD | | |
| 5642712 | HOPKINS ELLA M | 116B N DELSEA DRIVE | | | | CLAYTON | NJ | 08312 | |
| 5642713 | HOPKINS ERNEST | 204 EAT WAYNEFORD CT | | | | TUCKERTON | NJ | 08087 | |
| 5642714 | HOPKINS GWENLYN | 1801 GRAYBIRD COURT | | | | SEVERN | MD | 21144 | |
| 5642715 | HOPKINS HALEY | 17 BIRCH RD | | | | LUGOFF | SC | 29078 | |
| 5642716 | HOPKINS HEATHER M | 4810 HWY 98 | | | | PANAMA CITY | FL | 32401 | |
| 5642717 | HOPKINS JACKLYNN | 290 FRANCES LN APT 102 | | | | LANSING | KS | 66043-6292 | |
| 5642718 | HOPKINS JACLYN | 2332 N 81ST TER | | | | KANSAS CITY | KS | 66109 | |
| 5642719 | HOPKINS JAMAL | 407 LORA AVE | | | | YO | OH | 44504 | |
| 5642720 | HOPKINS JEAN | 6414 UPPER RD | | | | CINCINNATI | OH | 45233 | |
| 5642721 | HOPKINS JENNIFER | 502 KYLE ST | | | | MTAIRY | NC | 27030 | |
| 5642722 | HOPKINS JOE | 13 GAMAGE AVE | | | | AUBURN | ME | 04210 | |
| 5642723 | HOPKINS KAMESHA | 200 16TH AVE | | | | CHARLES CITY | IA | 50616 | |
| 5642724 | HOPKINS KATIE C | 199 CHARLES STREET | | | | PETAL | MS | 39465 | |
| 5642725 | HOPKINS KELLI | PO BOX 1214 | | | | BRITOW | OK | 74010 | |
| 5642726 | HOPKINS KENDRA | 1647 CATON COURT | | | | NEW ORLEANS | LA | 70122 | |
| 5642727 | HOPKINS KENTERRIA | 3010 SW 33RD TER APT 43 | | | | GAINESVILLE | FL | 32606 | |
| 5642728 | HOPKINS KENYA D | 1638 LANDDOWNE | | | | YOUNGSTOWN | OH | 44505 | |
| 5642729 | HOPKINS KERRI | 6233 HILLSIDE AVE | | | | CINCINNATI | OH | 45233 | |
| 5642730 | HOPKINS KIMBERLY | 109 GILLESPIE STREET | | | | INDIANOLA | MS | 38751 | |
| 5419653 | HOPKINS LANCE | 2446 N VAGEDES | | | | FRESNO | CA | | |
| 5642731 | HOPKINS LATAENGELA | 2735 SW 35TH PL APT 802 | | | | GAINESVILLE | FL | 32607 | |
| 5447282 | HOPKINS LINDA | 7099 BRISLIN RD | | | | STROUDSBURG | PA | | |
| 5642733 | HOPKINS LINDA | 7099 BRISLIN RD | | | | STROUDSBURG | PA | 18360 | |
| 5447283 | HOPKINS LISA | 4142 W GLADYS AVE | | | | CHICAGO | IL | | |
| 5447284 | HOPKINS LORIE | 216 W CEDAR | | | | ENID | OK | | |
| 5642735 | HOPKINS LORIE | 216 W CEDAR | | | | ENID | OK | 73701 | |
| 5642736 | HOPKINS LYNETTE | 402 MONROE ST | | | | ROCKVILLE | MD | 20850 | |
| 5642737 | HOPKINS MAKEISHA | 192 DURBIN ST | | | | GARY | IN | 46406 | |
| 5447285 | HOPKINS MARK | PO BOX 3867 | | | | BIG BEAR LAKE | CA | | |
| 5642738 | HOPKINS MARY | 2725 N 45ST | | | | MILWAUKEE | WI | 53210 | |
| 5419655 | HOPKINS MATTHEW E | 121 WILDWOOD DRIVE | | | | ROCHESTER | NY | | |
| 5642739 | HOPKINS MELODIE | 6209 25TH AV | | | | KENOSHA | WI | 53143 | |
| 5642740 | HOPKINS MONICA | 9005 SAVANNAH JULIP LANE | | | | ORLANDO | FL | 32832 | |
| 5642741 | HOPKINS NAKEITHA | 109 GILLESPIES | | | | INDIANOLA | MS | 38751 | |
| 5642742 | HOPKINS NINA | 205 E CHURCH ST | | | | SAINT MARYS | GA | 31558 | |
| 5642743 | HOPKINS PAMELA K | PO BOX 885 | | | | NORTON | VA | 24273 | |

Exhibit S
Class 4 GUC Ballot Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5642744 | HOPKINS REBIA | 24 LIGHTFOOT LANE | | | | ROCKY MOUNT | VA | 24151 | |
| 5447287 | HOPKINS ROBERT | 11004 61ST AVE E APT 3-104 | | | | PUYALLUP | WA | | |
| 5642745 | HOPKINS ROBIN | 1316 RIDGE WAY AVENUE | | | | PARKERSBURG | WV | 26101 | |
| 5447288 | HOPKINS ROGER | 1890 ALTICE MILL RD FRANKLIN067 | | | | ROCKY MOUNT | VA | | |
| 5642746 | HOPKINS SANDY | XXX | | | | JACKSONVILLE | FL | 32086 | |
| 5642748 | HOPKINS SHARON | 4236 LAUREL OAK RD | | | | RICHMOND | VA | 23237 | |
| 5642749 | HOPKINS SHAYSHAY | 3440 S NASHVILLE AVE | | | | KNOXVILLE | TN | 37914 | |
| 5642750 | HOPKINS SHELDON E | 5236 REXVIEW RD | | | | LAS CRUCES | NM | 88012 | |
| 5642751 | HOPKINS SHEQUETTA | 2012 LINSTER ST APT D | | | | CHESAPEAKE | VA | 23324 | |
| 5642752 | HOPKINS SHONA | 26986 OLD RT 35 EAAST | | | | CHILLICOTHE | OH | 45601 | |
| 5642753 | HOPKINS STACY | 623 SAN MIGUEL | | | | STOCKTON | CA | 95210 | |
| 5642754 | HOPKINS STEPHANIE C | 1516 WALDRON HILL RD | | | | PIKETON | OH | 45661 | |
| 5642755 | HOPKINS SUSAN | 4343 OSBUN MORRAL | | | | MORRAL | OH | 43437 | |
| 5642756 | HOPKINS SUSIE | 305 S BELLEVUE BLVD | | | | MEMPHIS | TN | 38126 | |
| 5642757 | HOPKINS SYDNEE | 915 LAKEWOOD AVE | | | | YOUNGSTOWN | OH | 44502 | |
| 5642758 | HOPKINS TAMARA | 1961 FORESTWIND DR | | | | GROVE CITY | OH | 43123 | |
| 5447289 | HOPKINS THERESA | 805 E 254TH ST | | | | EUCLID | OH | | |
| 5642759 | HOPKINS THERESA | 805 E 254TH ST | | | | EUCLID | OH | 44132 | |
| 5642760 | HOPKINS TIFFANY | 1314 BROWNING STREET | | | | CAMDEN | NJ | 08104 | |
| 5447290 | HOPKINS TOM | 511 S SHORE DR N | | | | CALEDONIA | MI | | |
| 5642761 | HOPKINS TYNNIA | 100 WAGER STREET | | | | UTICA | NY | 13512 | |
| 5447291 | HOPKINS VALORIE | 20 CENTER ST | | | | WINTER GARDEN | FL | | |
| 5642762 | HOPKINS VICTORIA | 98 COCKRELLOTR ROAD | | | | BROOKSVILLE | MS | 39739 | |
| 5642763 | HOPKINS WANDA | 2423 LEBANON RD | | | | LAKELAND | FL | 33815 | |
| 5642764 | HOPKINS WANDA F | 2423 LEBANON RD | | | | LAKELAND | FL | 33815 | |
| 5642765 | HOPKINS WILLIAM | 1045 MORMAN AVE | | | | ROANOKE | VA | 24013 | |
| 5642766 | HOPKINS YOLANDE | 550 CLEARMOUNT DR | | | | YOUNGSTOWN | OH | 44511 | |
| 5642767 | HOPKINS YOLINDA | 419 JONES AVE | | | | WAYNESBORO | GA | 30830 | |
| 5812740 | Hopkins, Solomon | Redacted | | | | | | | |
| 5642768 | HOPKINSON ADRIAN | 764 SACKMAN STREET | | | | BROOKLYN | NY | 11212 | |
| 5447292 | HOPKINSON NUTISHA | 2558 LENNOX RD SE | | | | CONVERS | GA | | |
| 5642769 | HOPKLINS CAMERON | 102 7 TH ST EAST APT 6 | | | | WEST FARGO | ND | 58078 | |
| 5642770 | HOPOCAN RESALE | 458 LLOYD ST | | | | BARBERTON | OH | 44203 | |
| 5447294 | HOPP JEANETTE | 15550 SATICOY STREET | | | | VAN NUYS | CA | | |
| 5642771 | HOPP NICOLE | 51 FRUIT HILL AVE | | | | PROV | RI | 02909 | |
| 5447295 | HOPPADAY WENDELL | 2703 E 7TH CT APT A12 | | | | PANAMA CITY | FL | | |
| 5447296 | HOPPE JOHN | 4732 KAWANEE AVE | | | | METAIRIE | LA | | |
| 5642772 | HOPPE KATHY | 4128 ROOSEVELT AVE | | | | RICHMOND | CA | 94805 | |
| 5642773 | HOPPE KIM M | 6194 BEVERLYS MILL RD | | | | BROAD RUN | VA | 20137 | |
| 5642774 | HOPPE MISSY | 2641 EAST 24TH STREET | | | | GRANITE CITY | IL | 62040 | |
| 5447297 | HOPPEN JENNIFER | 114 W 87TH ST APT 3A | | | | NEW YORK | NY | | |
| 5642775 | HOPPER ALBERT | BOX 123 | | | | LINCOLNTON | NC | 28092 | |
| 5642776 | HOPPER ALLYSSA | 1891 W 144TH AVE | | | | BROOMFIELD | CO | 80023 | |
| 5642777 | HOPPER AUTUMN | 23 JUAREZ CIRCLE | | | | COVINGTON | KY | 41017 | |
| 5642778 | HOPPER CARRIE | 508 SHENANDOAH DRIVE | | | | FRANKFORT | KY | 40601 | |
| 5447298 | HOPPER CHRISTOPHER | 5807 15TH ST | | | | LUBBOCK | TX | | |
| 5642779 | HOPPER DANA | 2306 KINGSTON RD | | | | SHELBY | NC | 28150 | |
| 5447299 | HOPPER DOUG | 222 N MARNICO LN | | | | JACKSONVILLE | IL | | |
| 5447300 | HOPPER JAMES | 7773 YORK RD | | | | PARMA | OH | | |
| 5642780 | HOPPER KEENA | 2014 BARKER BLVD | | | | SHELBY | NC | 28152-7662 | |
| 5642781 | HOPPER KENYA | ADDRESS | | | | SHELBY | NC | 28150 | |
| 5642782 | HOPPER KIMBERLY | 1508 NORMANDY RD | | | | SHELBY | NC | 28150 | |
| 5447301 | HOPPER LINDA | 6212 SOMERSET E | | | | LAKELAND | FL | | |

Exhibit S
Class 4 GUC Ballot Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5642783 | HOPPER LORI | 298 ATKINS LN | | | | MT AIRY | NC | 27030 | |
| 5642784 | HOPPER MARY | 13083 TRACEWOOD DR | | | | GULFPORT | MS | 39503 | |
| 5642785 | HOPPER MELISSA | 2414 S 16TH | | | | ST JOSEPH | MO | 64503 | |
| 5447302 | HOPPER MICHELLE | 484 OLD STATE RT 74 APT A 208 | | | | CINCINNATI | OH | | |
| 5447303 | HOPPER MISTY | 859 S MERIDIAN RD | | | | MITCHELL | IN | | |
| 5447304 | HOPPER NICOLE | 1534 17TH AVE | | | | KENOSHA | WI | | |
| 5642787 | HOPPER ROBIN | 3019 SALEM DRIVE | | | | GASTONIA | NC | 28052 | |
| 5642788 | HOPPER ROSE | XXXX | | | | WPB | FL | 33407 | |
| 5447305 | HOPPER RUTH | 1015 COLLEGE AVENUE 9 | | | | BLUEFIELD | WV | | |
| 5642789 | HOPPER S G | 7155 CABALLERO AVE | | | | COLORADO SPRINGS | CO | 80911 | |
| 5642790 | HOPPER SHEREKA | 1221 WEBB DR | | | | SHELBY | NC | 28150 | |
| 5642791 | HOPPER STEVEN | 401 FRANKLIN ST | | | | NEWELL | IA | 50568 | |
| 5642792 | HOPPER TIFFANY | 1957 LENOX AVE | | | | BARBERTON | OH | 44203 | |
| 5642793 | HOPPER VICTORIA | 473 VERNON RD | | | | REIDSVILLE | NC | 27320 | |
| 4457209 | HOPPER, LAURA | Redacted | | | | | | | |
| 4338784 | HOPPER, ROBERT T | Redacted | | | | | | | |
| 5642794 | HOPPERT WILLIAM J | 509 E ALBERSTON CIRCLE | | | | HOBBS | NM | 88240 | |
| 5447306 | HOPPLE JUSTIN | 3113 MATADOR DR | | | | BELTON | TX | | |
| 5447307 | HOPPLE ROB | 2425 ANDERSON MANOR CT HAMILTON061 | | | | CINCINNATI | OH | | |
| 5642795 | HOPPMANN ROY | TINA HOPPMAN | | | | TACOMA | WA | 98408 | |
| 5642796 | HOPPS ALICE | 7401 BLACKMON RD 2006 | | | | COLUMBUS | GA | 31909 | |
| 5447308 | HOPSON ANNETTE | PO BOX 33171 | | | | BALTIMORE | MD | | |
| 5642797 | HOPSON BEATRICE | 3023 STEVEN MARTIN DR | | | | FAIRFAX | VA | 22031 | |
| 5642798 | HOPSON CHRISTINA | 1432 ALLANMERE DR NONE | | | | SAN RAMON | CA | 94582 | |
| 5642800 | HOPSON DENISE | 1202 HANDSWORTH PL | | | | BALTIMORE | MD | 21221 | |
| 5642801 | HOPSON DENISHA | 5601 DUNHAM AVE | | | | MAPLE HTS | OH | 44137 | |
| 5447309 | HOPSON JACQUELYN | 52 MOUNT AIRY ST | | | | SAINT PAUL | MN | | |
| 5642803 | HOPSON KAREN | 225 A DARE ROAD | | | | YORKTOWN | VA | 23692 | |
| 5642804 | HOPSON KENDRA | 3929 NICHOLAS RD | | | | DAYTON | OH | 45403 | |
| 5642805 | HOPSON MARCUS | 200 NORTH HILLS ST APT 23 | | | | PHILADELPHIA | MS | 39350 | |
| 5642806 | HOPSON MIKE L | 320 N CEDAR AVE | | | | STROUD | OK | 74079 | |
| 5642807 | HOPSON RACHEL | 4823 GILRAY DR | | | | BALTIMORE | MD | 21214 | |
| 5447310 | HOPSON SARETHA | 822 BRADLEY AVE | | | | MATTESON | IL | | |
| 5447311 | HOPSON SIOBHAN | 3329 E 139TH STREET APT 1 | | | | CLEVELAND | OH | | |
| 5642808 | HOPSON SIOBHAN | 3329 E 139TH STREET APT 1 | | | | CLEVELAND | OH | 44120 | |
| 5642809 | HOPSON TRACY | 1653 BERKELYEY AVE | | | | PETERSBURG | VA | 23805 | |
| 5642810 | HOPSTETTER KELLIE | 3547 LAZZELLE RD | | | | MORGANTOWN | WV | 26501 | |
| 5642811 | HOPWOOD ADAM | 463 NUTT RD | | | | PHOENIXVILLE | PA | 19460 | |
| 4869373 | HOPWOOD ENTERPRISES INC | 604 WEST POTOMAC STREET | | | | BRUNSWICK | MD | 21716 | |
| 4138588 | Hopwood Enterprises, Inc. | 604 West Potomac St | | | | Brunswick | MD | 21716 | |
| 5642812 | HOPWOOD VICTORIA | 17600 NW 5TH AVE | | | | MIAMI | FL | 33169 | |
| 5447312 | HOQUE AKM | 6544 POINT BREAK ST | | | | NORTH LAS VEGAS | NV | | |
| 5642813 | HOQUE JOYNUL | 2518 TRATMAN AVE | | | | BRONX | NY | 10461 | |
| 5447313 | HOQUE MOHAMMAD | 6889 19TH DR S | | | | LAKE WORTH | FL | | |
| 5642814 | HORA JACKIE | 7501 MONTGOMERY NE | | | | ALBUQUERQUE | NM | 87109 | |
| 5642815 | HORA PUA | 173 IIWIPOLENA RD | | | | HILO | HI | 96720 | |
| 5419659 | HORACE BARNES | PO BOX 75615 | | | | TAMPA | FL | | |
| 5642816 | HORACE BROWN | 1651 ACADEMY ST | | | | JAX | FL | 32209 | |
| 5642817 | HORACE CLARKE | 532 SW 9THSTREET | | | | BELLE GLADE | FL | 33430 | |
| 5447315 | HORACE CLIFFORD | 7201 NW 62ND ST | | | | TAMARAC | FL | | |
| 5642818 | HORACE DAVIS | 20 FREEDOM DR | | | | DOVER | DE | 19904 | |
| 5642819 | HORACE HUBBARD | 606 E REDBUD DR | | | | STILLWATER | OK | 74075 | |
| 5642820 | HORACE TARMEISHA | 702 17TH AVE S | | | | PHENIX CITY | AL | 36869 | |

In re: Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 2731 of 6863

Exhibit S
Class 4 GUC Ballot Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5642821 | HORACE TUCKER | 1858 GRAND BAY CIR APT 1 | | | | LAKELAND | FL | 33810 | |
| 5642822 | HORACE VICKNAIR | 125 MILLIE DRIVE | | | | WESTWEGO | LA | 70094 | |
| 5642823 | HORACIO VALDEZ | 3825 GALANTIS DR | | | | SEALEVEL | NC | | |
| 5642824 | HORACIO VERA | PLEASE ENTER YOUR STREET | | | | ENTER CITY | IL | 27217 | |
| 5642825 | HORAFEMENUSUI L | NA | | | | KANSAS CITY | MO | 64110 | |
| 5447317 | HORAK ALLEN | 2800 EAST STATE HIGHWAY 114 SUITE 300 | | | | TROPHY CLUB | TX | | |
| 5642826 | HORAK DIANA | 25 W BATH RD | | | | CUYAHOGA FLS | OH | 44223 | |
| 5447318 | HORAK SABINE | 10410 DIXON DRIVE | | | | CULPEPER | VA | | |
| 5447319 | HORAK SUZANNE | 3308 MYATT LN | | | | EL CAMPO | TX | | |
| 5642827 | HORAN DANIEL | 700WOODHILLSAPT708 | | | | GOSHEN | NY | 10924 | |
| 5642828 | HORAN JACK | 27250 N 64TH ST | | | | SCOTTSDALE | AZ | 85266 | |
| 5642829 | HORAN MARIE | PO BOX 65775 | | | | WASHINGTON | DC | 20035-5775 | |
| 5642830 | HORAN PEDRO | 595 NORTH ROUND TREE | | | | WEST COLUMBIA | SC | 29169 | |
| 5642831 | HORAN ROBERT | 7450 CRESCENT AVE 224 | | | | BUENA PARK | CA | 90620 | |
| 5642832 | HORANSKY DEBRA | PO BOX 193 | | | | COLUMBIA | SC | 29203 | |
| 5642833 | HORCASITAS SHANNON | 4050 CAMINO SERNA | | | | SILVER CITY | NM | 88061 | |
| 4859013 | HORCHER CONSTRUCTION INC | 113 WEDGEWOOD DRIVE | | | | BARRINGTON | IL | 60010 | |
| 4138077 | HORCHER CONSTRUCTION, INC. | 113 WEDGEWOOD DR. | | | | BARRINGTON | IL | 60010 | |
| 5642834 | HORDE CHARLOTTE | NONE | | | | COUNCIL HILL | OK | 74428 | |
| 5642835 | HORDELL ROSE | 12 ESSEX | | | | BROOKLYN | NY | 11208 | |
| 5642836 | HORDGE TINA | 4448 FALFAX DR | | | | MACON | GA | 31206 | |
| 5642837 | HORDGE TINA L | 4448 FAIRFAX DR | | | | MACON | GA | 31206 | |
| 5447320 | HORDONEZ MARIA E | SANTIAGO DE LA 10027 | | | | MILTON | FL | | |
| 5447321 | HORELICA LOUIS | 14606 CARDINAL CREEK CT | | | | HOUSTON | TX | | |
| 5447322 | HORELICK GERTRUD | 1 HAMILL COURT 30 | | | | BALTIMORE | MD | | |
| 5642838 | HOREY LISA | N6399 COLONIAL DR | | | | FOND DU LAC | WI | 54937 | |
| 5642839 | HORGAN LENA | 119 S MARKET | | | | LAFAYETTE | OR | 97127 | |
| 5447323 | HORICHS KENT | 825 WESTERN CHAPEL RD | | | | WESTMINSTER | MD | | |
| 5642840 | HORIZON BALLOON COMPANY | 8934 H STREET | | | | OMAHA | NE | 68127 | |
| 5642841 | HORIZON CALIFORNIA PUBLICATION | | | | | | | | |
| 5642842 | HORIZON CHILLICOTHE TELEPHONE | | | | | | | | |
| 5419663 | HORIZON TOOL INC | 4300 WATERLEAF COURT | | | | GREENSBORO | NC | | |
| 5419665 | HORIZONS LAW GROUPLLC | 7400 WEST STATE ST | | | | WAUWATOSA | WI | | |
| 5447324 | HORKEY JESSY | 92 GERTRUDE AVENUE | | | | YOUNGSTOWN | OH | | |
| 5642843 | HORKEY THERESA | 3824 PILLOW BLUFF LN | | | | RICHMOND | VA | 23237 | |
| 5447325 | HORMAZA NARCISA | 61 22 PALMETTO ST 2ND FLOOR | | | | RIDGEWOOD | NY | | |
| 5642844 | HORMEL BONNIE | 8712 DAYTON-OXFORD RD | | | | FRANKLIN | OH | 45005 | |
| 4857896 | HORMEL FOOD SALES LLC | 1 HORMEL PLACE | | | | AUSTIN | MN | 55912 | |
| 5642845 | HORN BRANDI | PO BOX 406 | | | | HAYS | MT | 59527 | |
| 5642846 | HORN BRITTANY | 3815 CCHASE ST | | | | GARY | IN | 46408 | |
| 5642847 | HORN CANDIS | 18811 WASHTEENAW | | | | HARPER WOODS | MI | 48225 | |
| 5642848 | HORN DONALD | 311 ACADEMY DRIVE APT 5 | | | | CINCINNATI | OH | 45217 | |
| 5642849 | HORN EARIKA | 916 38TH ST | | | | COLUMBUS | GA | 31904 | |
| 5642850 | HORN EMMA | 10312 GARSON TER | | | | LANHAM | MD | 20706 | |
| 5642851 | HORN GLADYS | 3221 E 30TH PL | | | | TULSA | OK | 74114 | |
| 5642852 | HORN JACK | 21455 HERON DR | | | | BODEGA BAY | CA | 94923 | |
| 5447327 | HORN JEAN | 11 BRICKSTONE CT | | | | HEMPSTEAD | NY | | |
| 5642853 | HORN JIM | 12905 KENTBURY DRIVE | | | | CLARKSVILLE | MD | 21029 | |
| 5642854 | HORN JOYCEH | 120 MADDEN ST | | | | GAFFNEY | SC | 29341 | |
| 5642855 | HORN KAY | 242 A CR 7100 | | | | BOONEVILLE | MS | 38829 | |
| 5642856 | HORN KERI | 3317 SW 49TH ST | | | | OKLAHOMA CITY | OK | 73119 | |
| 5642857 | HORN KESHIA S | 3812 LIME ROCK RD | | | | BOONVILLE | NC | 27011 | |
| 5642858 | HORN KEVIN | 4015 WEATHERSTONE WAY NONE | | | | ANDERSON | SC | 29621 | |

Exhibit S

Class 4 GUC Ballot Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5447328 | HORN KORI | 637 NE 150TH PL | | | | PORTLAND | OR | | |
| 5447329 | HORN LUCKY V | 2222 SOUTH DOBSON ROAD APT 2016 | | | | CHANDLER | AZ | | |
| 5642859 | HORN NICHLOUS | 250 PLAINVILLE RD | | | | PLAINVILLE | GA | 30733 | |
| 5447330 | HORN NICHOLAS | 1501 LOMALAND DR APT 73 | | | | EL PASO | TX | | |
| 5642860 | HORN NICHOLOUS | 11 N RIDGE PT NW | | | | ADAIRSVILLE | GA | 30103 | |
| 5642861 | HORN NIKKI | 6947 THORNVILLE RD NE | | | | RUSHVILLE | OH | 43150 | |
| 5642862 | HORN RHONDA | 5551 CLEMENTS DR | | | | NEW ORLEANS | LA | 70126 | |
| 5447331 | HORN ROBERT | 65 WOODMERE CIR | | | | ORMOND BEACH | FL | | |
| 5642863 | HORN SABRINA | 102 PEMBLE ST | | | | MERIGOLD | MS | 38759 | |
| 5419669 | HORN SHAWN | 7321 CEDAR DR | | | | CEDAR HILL | MO | | |
| 5642865 | HORN STEPHANIE | 1072 TUG RIVER RD | | | | INEZ | KY | 41228 | |
| 5642866 | HORN STEPHEN | 609 6TH AVE N | | | | GREAT FALLS | MT | 59401 | |
| 5447332 | HORN TONY | 2557 SPRING LAKE RD W | | | | JACKSONVILLE | FL | | |
| 5642867 | HORN VALLENE | PO BOX 380364 | | | | MIAMI | FL | 33150 | |
| 4131785 | HORN, DOUGLAS W | Redacted | | | | | | | |
| 4131536 | HORN, DOUGLAS W | Redacted | | | | | | | |
| 5484250 | HORN, DOUGLAS W | Redacted | | | | | | | |
| 4586298 | HORN, TERRI | Redacted | | | | | | | |
| 5642868 | HORNA SANDRA | 1920 ROBBIN DR | | | | CAMDEN | SC | 29020 | |
| 5447333 | HORNACK JULIA | 2165 BRIARWOOD RD | | | | CLEVELAND HEIGHTS | OH | | |
| 5447334 | HORNAK ANGELA | 169 NICHOLS TER | | | | STRATFORD | CT | | |
| 5642869 | HORNBACK CLARINDA | 114 HOLLOW LANE | | | | FORSYTH | MO | 65653 | |
| 5447335 | HORNBACK FRANK | 107 WHITE STREET | | | | FORT HUACHUCA | AZ | | |
| 5642870 | HORNBEAK JOVAN | 1036 SOUTH SHELBY STREET | | | | LOUISVILLE | KY | 40203 | |
| 5642871 | HORNBECK JOY | 1178 DEVILS HOLLOW RD | | | | FRANKFORT | KY | 40601 | |
| 5642872 | HORNBERGER N | 147 N MARKET ST | | | | ELYSBURG | PA | 17824 | |
| 5642873 | HORNBLOWER DALE | 1200 DADE ST | | | | CHARLOTTE | NC | 28215 | |
| 5642874 | HORNBSY TIM | 119 WHIPPOORWILL DR | | | | HARRISON | OH | 45030 | |
| 5642875 | HORNBUCKLE ALYSSA | 686 ONTARIO ST NW | | | | PALM BAY | FL | 32907 | |
| 5642876 | HORNE AMBER | 8767 SNOW CREEK RD | | | | MARTINSVILLE | VA | 24112 | |
| 5447336 | HORNE AMY | 7756 N US 421 HWY SAMPSON163 | | | | CLINTON | NC | | |
| 5642877 | HORNE ANGELA | 256 ILLONIS CENTRAL | | | | BOYLE | MS | 38730 | |
| 5642878 | HORNE BRENDA | 1075 DOVE ST | | | | MELBOURNE | FL | 32935 | |
| 5642879 | HORNE CALLIE | 225 PEEDEE RD | | | | MT GILEAD | NC | 27306 | |
| 5642880 | HORNE CAROLYN | 1520 7TH ST | | | | ROCK ISLAND | IL | 61201 | |
| 5642881 | HORNE CARRIE | 800 N KINGSWAY | | | | SEFFNER | FL | 33584 | |
| 5642882 | HORNE CASSANDRA | 1657 N 60TH ST | | | | PHILADELPHIA | PA | 19151 | |
| 5642883 | HORNE CHERYL | 2400 BARRETT CREEK BLVD | | | | MARIETTA | GA | 30066 | |
| 5642884 | HORNE CHRISTINE | 506 ELM STREET | | | | PAINESVILLE | OH | 44077 | |
| 5447337 | HORNE CLARA L | 2907 RIDGEWOOD AVE | | | | BALTIMORE | MD | | |
| 5447338 | HORNE DANIEL | 6219-2 STORCK RD | | | | FORT HOOD | TX | | |
| 5642885 | HORNE DASHYRIA | 1163 HORNET DR | | | | COLUMBUS | GA | 31906 | |
| 5642886 | HORNE DEBORAH | 258 TREELINE DR | | | | FARMINGTON | MO | 63640 | |
| 5642887 | HORNE DENISE | 127 DDOUGLAS AVENUE APT 3 | | | | PORTSMOUTH | VA | 23707 | |
| 5642888 | HORNE DERRICK E | 7812 HEMINGWAY AVE S | | | | COTTAGE GROVE | MN | 55016 | |
| 5447339 | HORNE EDWIN V | 3298 PAYNE AVE | | | | SAN JOSE | CA | | |
| 5447340 | HORNE EMMA S | 3737 SESSIONS RD 15 | | | | CORPUS CHRISTI | TX | | |
| 5642889 | HORNE GABRIELLE | 000 ASHEVIOLLE | | | | ASHEVILLE | NC | 28803 | |
| 5447341 | HORNE GARY | 780 NW 134TH ST | | | | NORTH MIAMI | FL | | |
| 5447342 | HORNE GERALD | 202 N CALIFORNIA AVE APT 3 | | | | CHICAGO | IL | | |
| 5642890 | HORNE JEFFERY | 2426 GADDYS MILL RD | | | | DILLON | SC | 29536 | |
| 5447344 | HORNE JK | 2213 KILBURN RD | | | | RALEIGH | NC | | |
| 5642891 | HORNE JOY | 305 GODWIN ST | | | | SELMA | NC | 27576 | |

In re: Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 2733 of 6863

Exhibit S

Class 4 GUC Ballot Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5642892 | HORNE KAREN | 4210 SE BEDFORD DR | | | | LAWTON | OK | 73501 | |
| 5642893 | HORNE MARGARET | 18755 SW 90TH AVE | | | | TUALATIN | OR | 97062 | |
| 5642894 | HORNE MARKITA | 5836 WATERSTONE OAKY | | | | MEMPHIS | TN | 38115 | |
| 5642895 | HORNE MARTHA | 600 YUMA CT | | | | SUMTER | SC | 29150 | |
| 5642897 | HORNE REBA | PLEASE ENTER YOUR STREET ADDRE | | | | ENTER CITY | NC | 28170 | |
| 5447346 | HORNE SHARON | 103 PARADISE RD GRAFTON009 | | | | NORTH WOODSTOCK | NH | | |
| 5642899 | HORNE SHERRYNETTE | 249 LONG BOE RD | | | | SALISBURY | NC | 28144 | |
| 5642900 | HORNE SIMONIA I | 5935 WESTOWER DR | | | | RICHMOND | VA | 23225 | |
| 5447347 | HORNE TEQUILA | 417 9TH ST | | | | ROCK ISLAND | IL | | |
| 5642901 | HORNE THOMAS | 5700 VIA REAL | | | | CARPINTERIA | CA | 93013 | |
| 5642902 | HORNE TINA | PLEASE ENTER YOUR STREET ADDRE | | | | ENTER CITY | GA | 31061 | |
| 5642903 | HORNEDO MAYTE | EB 4 CALLE CEDRO NORTE | | | | BAYAMON | PR | 00956 | |
| 5447348 | HORNEDO TANYA | 74 BODINE ST | | | | STATEN ISLAND | NY | | |
| 5642904 | HORNER ALAN | 827 E 4TH | | | | RATON | NM | 87740 | |
| 5642905 | HORNER ANITA | 204 MEREMAC VALLEY | | | | ARNOLD | MO | 63010 | |
| 5642906 | HORNER BRITTANY | RT 3 BOX 2134 | | | | CLARKSBURG | WV | 26301 | |
| 5642907 | HORNER CARDELL | 2753 COMBS DR | | | | NASHVILLE | TN | 37207 | |
| 5642908 | HORNER CATHERINE M | 3314 BAILEY ST | | | | SARASOTA | FL | 34237 | |
| 5642909 | HORNER CHERYL | 2115 N NORWOOD PL APT A | | | | TULSA | OK | 74115 | |
| 5642910 | HORNER CHRIS | 2199 SOUTH PALO VERDE BLVD | | | | LHC | AZ | 86403 | |
| 5642911 | HORNER FRANK | 6210 W 56TH ST | | | | MISSION | KS | 66202 | |
| 5642912 | HORNER HEIDI | 7262 CONLEY ST | | | | BALTIMORE | MD | 21224 | |
| 5642913 | HORNER JENNIFER | 2635 WALTON WAY SW | | | | MARIETTA | GA | 30060 | |
| 5642914 | HORNER LATOYA | 3295 GRANGER AVE E APT 15 | | | | BILLINGS | MT | 59106 | |
| 5447349 | HORNER LESLIE | 6393A NUEKU ST | | | | KAILUA | HI | | |
| 5447350 | HORNER LOUIS | 22 CLAUDE LN | | | | WINFIELD | MO | | |
| 5447351 | HORNER MICHAEL | 15726 RED DEER DRIVE JEFFERSON059 | | | | MORRISON | CO | | |
| 5447352 | HORNER PATTY | 137 CROSSTIE DRIVE YORK133 | | | | STEWARTSTOWN | PA | | |
| 5642915 | HORNER SHERYL | 471 NORTH LAKE HAVASU AVE | | | | LAKE HAVASU CITY | AZ | 86403 | |
| 5642916 | HORNER TRACY | 9720 SHOLTZ ST | | | | NEW PORT RICHEY | FL | 34654 | |
| 5642917 | HORNERO TANIA | RES BALBOSA ED 10 APRATO 90 | | | | BAYAMON | PR | 00957 | |
| 5447353 | HORNING ALAN | 58 W FREIHAGE DR | | | | SIERRA VISTA | AZ | | |
| 5642918 | HORNING JEANETTE | 5295 LITTON CUT OFF ROAD | | | | BENTON | LA | 71006 | |
| 5447355 | HORNING JOHN | 7020 OAKCLIFF ROAD | | | | PENSACOLA | FL | | |
| 5642919 | HORNING KATHLEEN L | S340TH ST APT A | | | | FEDERAL WAY | WA | 98003 | |
| 5642920 | HORNING SHANNON | 359 HARPER AVE | | | | ANGOLA | NY | 14006 | |
| 5642921 | HORNSBY BEVERLY | MARCO LAMAR HORNSBY | | | | LAS VEGAS | NV | 89101 | |
| 5642923 | HORNSBY RALEIGH | 5555 CURTIS BLVD | | | | COCOA | FL | 32927 | |
| 5642924 | HORNSBY ROB | 3991 SCHOOL SECTION RD AP | | | | CINCINNATI | OH | 45211 | |
| 5642926 | HORNUNG MATTHEW | 2656 BALDWIN MILL RD | | | | BALDWIN | MD | 21013 | |
| 5642927 | HORNYAK JESSICA | 150 EAST COVE AVE APT H | | | | WHEELING | WV | 26003 | |
| 5447356 | HOROWITZ AMY | 45 WESLEY AVE SOMERSET035 | | | | BERNARDSVILLE | NJ | | |
| 5447357 | HOROWITZ BECKY | 788 COEUR DALENE CR | | | | EL PASO | TX | | |
| 5447358 | HOROWITZ DAVID | PO BOX 340176 | | | | BROOKLYN | NY | | |
| 5447359 | HOROWITZ DEV | 3A ROBERTS ROAD | | | | MONSEY | NY | | |
| 5447360 | HORRIGAN MARILYN | 4 CYNTHIA CIRCLE | | | | WEYMOUTH | MA | | |
| 5642928 | HORROM JERAMY | 10422 E ST RD 70 | | | | EVANSTON | IN | 47531 | |
| 5642929 | HORRY ANISHA | 504 RUBENS CIRCLE | | | | MARTINSBURG | WV | 25403 | |
| 5419671 | HORRY COUNTY FAMILY COURT | FAMILY COURT DIVISION PO BOX 677 | | | | CONWAY | SC | | |
| 5419673 | HORRY COUNTY FAMILY COURT SC 2 | FAMILY COURT DIVISION PO BOX 677 | | | | CONWAY | SC | | |
| 5642930 | HORRY LATASHA | 1455 SECESSIONVILLE RD | | | | CHARLESTON | SC | 29412 | |
| 5642931 | HORSEMAN SALLY | 2463 HOPKINS CEMETARY RD | | | | HARRINGTON | DE | 19952 | |
| 5642932 | HORSEY CHARLOTTE | 208 WINTERBORN LN | | | | SALISBURY | MD | 21804 | |

Exhibit S
Class 4 GUC Ballot Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5447361 | HORSEY DONNA | 409 LINDENHURST CT | | | | SALISBURY | MD | | |
| 5642933 | HORSEY VANA | 2745 PARK LAKE CT | | | | AUSTELL | GA | 30106 | |
| 5642934 | HORSFIELD AMY | 1469 OSCEOLA AVE | | | | ST PAUL | MN | 55105 | |
| 5642935 | HORSFORD NICOLE | P O BOX 6238 | | | | CSTED | VI | 00823 | |
| 5447362 | HORSLEY CHERYL | 4038 EASTGATE DR | | | | DENAIR | CA | | |
| 5642937 | HORSLEY CRAIG | 602 HARTFORD DRIVE | | | | CINNAMINSON | NJ | 08077 | |
| 5642938 | HORSLEY JENETTA | 2710 NEWCASTLE LN | | | | ALBANY | GA | 31701 | |
| 5447363 | HORSLEY JODI | 2576 BRUNSWICK CIRCLE | | | | WOODRIDGE | IL | | |
| 5447364 | HORSLEY MICHAEL | 3928B WEST SCOTT ST | | | | MCGUIRE AFB | NJ | | |
| 5642939 | HORSLEY NITA | 1557 THOMAS HOLLOW RDD | | | | LUCASVILLE | OH | 45648 | |
| 5642940 | HORSLEY TONIKA | 112 AFED DR | | | | MADISON HTS | VA | 24572 | |
| 5642941 | HORSST LAURA | 232 RED CEDAR LN | | | | MARIETTA | PA | 17547 | |
| 5642942 | HORST CHARLES | 1931 VILLAGE DR | | | | IONE | CA | 95640 | |
| 5642943 | HORST MARION | 1420 FULTON ST | | | | STURGIS | SD | 57785 | |
| 5447366 | HORST PAUL | 12050 BLOSSER RD | | | | NORTH LIMA | OH | | |
| 5642944 | HORST SHARON | 14153 BURKHART ROAD | | | | ORRVILLE | OH | 44667 | |
| 5642945 | HORSTICK419 LLC | 2329 IOWA ST | | | | LAWRENCE | KS | 66046 | |
| 5642946 | HORSTINE BALL | 9324 RAMONA AVE | | | | MONTCLAIR | CA | 91763 | |
| 5642947 | HORSTMAN AMANDA | 10019 189TH ST E | | | | PUYALLUP | WA | 98375-2067 | |
| 5642948 | HORSTMAN STAN | 19680 SHAFFER RANCH RD | | | | WILLITS | CA | 95490 | |
| 5642949 | HORTA ANDREA | 1319 ACACIA AVE APT 20 | | | | SN BERNARDINO | CA | 92405 | |
| 5642950 | HORTA BRENDA | RR 01 BZN 2208 | | | | CIDRA | PR | 00739 | |
| 5447368 | HORTA LEE | 18331 FOREST AVE | | | | SPRING LAKE | MI | | |
| 5642951 | HORTA NANCY | 9545 SW 24TH ST APT B230 | | | | MIAMI | FL | 33165 | |
| 5447369 | HORTA PATRICIA | 110 MEADOWBROOK CT NEW HAVEN009 | | | | WEST HAVEN | CT | | |
| 5642952 | HORTA WILSON | 71 MOSHER STREET | | | | HOLYOKE | MA | 01040 | |
| 5642953 | HORTEN PATRICIA | PLEASE ENTER YOUR STREET | | | | GWYNN OAK | MD | 21207 | |
| 5642954 | HORTENCIA ALMANSA | 1205 ALDINE WEST FLIRED | | | | HOUSTON | TX | 77093 | |
| 5642955 | HORTENCIA CAMPOS | XX | | | | HOUSTON | TX | 77072 | |
| 5642956 | HORTENCIA GALLARDO | 177 ORLANDO ST | | | | EL CAJON | CA | 92021 | |
| 5642957 | HORTENCIA GARCIA | 1712 LENNOX WAY | | | | SALINAS | CA | | |
| 5642958 | HORTENCIA HERNANDEZ | 79520 VARNER RD | | | | INDIO | CA | 92203 | |
| 5642959 | HORTENCIA LOPEZ | SOUTH LAKE TAHOE | | | | SOUTH LAKE TAHOE | CA | 89449 | |
| 5642960 | HORTENCIA MARIO | 1612 S BROADWAY LOT18 | | | | HINTON | OK | 73047 | |
| 5642961 | HORTENCIA PACHECO | 3334 ESTRADA ST | | | | LOS ANGELES | CA | | |
| 5642962 | HORTENCIA PARRA | 5111 S CHERRY AVE UNIT A23 | | | | TUCSON | AZ | 85706 | |
| 5642963 | HORTENS BUFFY | 2110 LAMPTON ST | | | | MUSKOGEE | OK | 74403 | |
| 5642964 | HORTENSE BATES | 48-50 ATWOOD ST | | | | HARTFORD | CT | 06105 | |
| 5642965 | HORTENSE OLIVER | 9292 JENNA WAY | | | | SACRAMENTO | CA | 95823 | |
| 5642966 | HORTENSIA DELGADO | 1407 SANTA CRUCZ RD | | | | MESILLA PARK | NM | 88047 | |
| 5642967 | HORTENSIA ESQUILIN | PLEASE ENTER YOUR STREET | | | | RIO GRANDE | PR | 00745 | |
| 5642968 | HORTENSIA HERNANDEZ | 413 SECOND ST | | | | TAFT | TX | 78390 | |
| 5642969 | HORTENSIA V ALVEREZ | 264 N 7TH ST | | | | COOLIDGE | AZ | 85128 | |
| 5447370 | HORTH VINCE | 112 CENTER ST | | | | LITTLE VALLEY | NY | | |
| 5838246 | Hortman, Kamryn | Redacted | | | | | | | |
| 5838435 | Hortman, Kamryn | Redacted | | | | | | | |
| 5419675 | HORTON AMANDA | 2139 N SHEFFORD | | | | WITCHITA | KS | | |
| 5642970 | HORTON ANGELA | 715 ALQUQION PARK WAY | | | | LOUISVILLE | KY | 40208 | |
| 5447372 | HORTON BRENDA | 8427 89TH STREET | | | | WOODHAVEN | NY | | |
| 5419677 | HORTON CASSANDRA | 103 CLEVELAND COURT | | | | GADSDEN | AL | | |
| 5642971 | HORTON CHARONDA | 2106 STIRRUP LN APT G102 | | | | TOLEDO | OH | 43613-5617 | |
| 5642973 | HORTON CHRISTINA | 1786 PALE DR | | | | N FT MYERS | FL | 33917 | |
| 5642974 | HORTON CHRISTINE | 1934 FOSTER FERRY RD APT G | | | | TUSC | AL | 35401 | |

Exhibit S
Class 4 GUC Ballot Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5642975 | HORTON DANYELLE | 803 MALLERY ST UNIT A | | | | ST SIMONS IS | GA | 31522 | |
| 5642977 | HORTON DENISE | 9202 SPRING ACHE RD | | | | CLINTON | MD | 20735 | |
| 5642978 | HORTON DENNIS | 13488 N WHITEFISH POINT | | | | PARADISE | MI | 49768 | |
| 5642979 | HORTON DIANA | 3871 SHEPHARD ROAD | | | | WILLIAMSON | NY | 14589 | |
| 5642980 | HORTON DIANE | 318 FOX ST SW | | | | GRAND RAPIDS | MI | 49507 | |
| 5642981 | HORTON DUGLES | 1561 N E PARK WAY | | | | WICHITA | KS | 67208 | |
| 5642982 | HORTON EBONY C | 5674 N 67TH ST | | | | MILWAUKEE | WI | 53218 | |
| 5642983 | HORTON EFFIE C | 5823 JAMES RD | | | | AUSTELL | GA | 30168 | |
| 5642984 | HORTON ELIZBETH | 3211 NORTH 61TH ST | | | | OMAHA | NE | 68104 | |
| 5642985 | HORTON FELICIA | 3207 E CARACAS ST | | | | TAMPA | FL | 33610 | |
| 5642986 | HORTON GARY | 10 S 65TH W AVE | | | | TULSA | OK | 74127 | |
| 5642987 | HORTON IESHA | 3515 GENE FIELD RD APT 1 | | | | ST JOSEPH | MO | 64506 | |
| 5642988 | HORTON JAMES | 72 WELSH TRACT RD | | | | NEWARK | DE | 19713 | |
| 5642989 | HORTON JANETTE | 4604 BLVEDERE PARK | | | | COLUMBUS | OH | 43228 | |
| 5447373 | HORTON JANICE | 1840 LAUREL OAK DR | | | | FLINT | MI | | |
| 5642990 | HORTON JOHN | 1327 FARMER STREET | | | | RICHLANDS | VA | 24641 | |
| 5447374 | HORTON JOSEPH | 9505-F GILMAN LOOP | | | | FORT DRUM | NY | | |
| 5642991 | HORTON JUDY | 530 HORNE ST | | | | MONCKS CORNER | SC | 29461 | |
| 5642992 | HORTON JUDY J | 530 HORNE ST | | | | MONCKS CORNER | SC | 29461 | |
| 5642993 | HORTON KAMBER | 521 S MAIN CRT | | | | BISKBEY | OK | 74008 | |
| 5642994 | HORTON KARA A | 2607 CHURCH CREEK DR | | | | CHARLESTON | SC | 29414 | |
| 5642995 | HORTON KELLEY | PO BOX 196 | | | | HAZELHURST | GA | 31519 | |
| 5642996 | HORTON KEN | 2345 PEACHWOOD CIR NE | | | | ATLANTA | GA | 30345 | |
| 5447375 | HORTON KIANTE | 6000 YORKSHIRE W WAYNE163 | | | | DETROIT | MI | | |
| 5642997 | HORTON KIM | 3202 27TH AVE | | | | ROCK ISLAND | IL | 61201 | |
| 5642998 | HORTON KIMBERLY M | 611 CRUMPTON DR SW | | | | BESSEMER | AL | 35022 | |
| 5642999 | HORTON LAMAR | 2518 BELMONT TERRACE | | | | FREDERICKSBG | VA | 22401 | |
| 5643000 | HORTON LAURA | NONE | | | | WOODBRIDGE | VA | 22026 | |
| 5643001 | HORTON LEIGHANN | 1342 BUCK WOODS RD | | | | HILLSVILLE | VA | 24343 | |
| 5643002 | HORTON LEKEETA | 1521 ELAINE RD | | | | COLUMBUS | OH | 43227 | |
| 5643003 | HORTON LENARDA | 12 WHEELHOUSE CT | | | | PETERSBURG | VA | 23805-1424 | |
| 5643004 | HORTON LOLITA K | 9433 LAKEVIEWW ROAD | | | | UNION CITY | GA | 30291 | |
| 5643005 | HORTON LULA | 213 SELYE TER | | | | ROCHESTER | NY | 14613 | |
| 5447376 | HORTON LYNN | 407 ELETRONICS PARKWAY | | | | RIVERPOOL | NY | | |
| 5643006 | HORTON LYNNE | 19660 10TH AVE NE | | | | POULSBO | WA | 98370 | |
| 5643007 | HORTON MARIANELY | 20 DANBURY DR | | | | METHUEN | MA | 01844 | |
| 5643008 | HORTON MARLA | 2849 E MONROE TERRACE | | | | SPRINGFIELD | MO | 65802 | |
| 5643009 | HORTON MAURICE | 2117 CARMEL AVENUE | | | | RACINE | WI | 53405 | |
| 5447377 | HORTON MICHAEL | 387 N 2ND AVE UNIT 1D | | | | PHOENIX | AZ | | |
| 5643010 | HORTON MICHAEL J | 40171 OWL LANE | | | | CONOVER | NC | 28613 | |
| 5643011 | HORTON MICHELLE | 128 S MADISON | | | | WICHITA | KS | 67211 | |
| 5643012 | HORTON MONIQUE | 117 GUMTREE TRAIL RD | | | | PLYMOUTH | NC | 27962 | |
| 5643013 | HORTON NAKISHA | 711 TRILLIAM | | | | SANFORD | FL | 32804 | |
| 5447378 | HORTON NATHAN | PO BOX 871 | | | | BLUFF CITY | TN | | |
| 5643014 | HORTON NICOLE | 501 LEISURE LAKE DR APT A11 | | | | WARNER ROBINS | GA | 31088 | |
| 5643016 | HORTON REBECCA | 702 COMEAUX RD | | | | NEW IBERIA | LA | 70563 | |
| 5643017 | HORTON RICKY | 5790 AMBER LN | | | | INDIANAPOLIS | IN | 46234 | |
| 5643018 | HORTON ROBERT E | 5401 W LINCOLN | | | | MILWAUKEE | WI | 53218 | |
| 5643019 | HORTON RONALD | 955 PLEASAMT ST | | | | RICHMOND | VA | 23223 | |
| 5447379 | HORTON SAMONYA | 9910 WALKER HOUSE RD APT 6 | | | | MONTGOMERY VILLAGE | MD | | |
| 5447380 | HORTON SANDRA | 401 SOUTHEAST AVE | | | | VINELAND | NJ | | |
| 5643021 | HORTON SHADLEY A | 998 NORTH KENTUCKY AVENUE | | | | MADISONVILLE | KY | 42431 | |

Exhibit S
Class 4 GUC Ballot Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5643022 | HORTON SHANIQUA | 414 PILLIUPS AVE | | | | PORTS | VA | 23704 | |
| 5447381 | HORTON SHARON | 384 VENTURA CLUB DR | | | | ROSELLE | IL | | |
| 5643023 | HORTON SHELIA | 237 CATERA TRACE | | | | LEXINGTON | KY | 40509 | |
| 5643024 | HORTON STEPHANIE | 5115 COOKS LN | | | | DUBLIN | VA | 24084 | |
| 5643025 | HORTON TAMMY | 118 SOUTH JACKSON STREET | | | | SUNMAN | IN | 47041 | |
| 5643026 | HORTON TERESA | 152 DAPPLER LANE | | | | SALISBURY | NC | 28147 | |
| 5643027 | HORTON TRINA | 2727 GRAPE RD APT 1 | | | | MISHAW | IN | 46545 | |
| 5643028 | HORTON VALENCIA T | 5929 SW 63 ST | | | | MIAMI | FL | 33143 | |
| 5643029 | HORTON VAULT | 354 SOUTH LAND DR | | | | MADISONVILLE | KY | 42431 | |
| 5643030 | HORTON WALLY | 530 HORNE ST | | | | MONCKS CORNER | SC | 29461 | |
| 5643031 | HORTONBRYANT REBBECCA | 116 CHARLES E DAVIS BLVD | | | | NASHVILLE | TN | 37210 | |
| 5643032 | HORTONSHORT TOWANDA | 1305 DIXIE BOWIE WAY | | | | UPPER MARLBORO | MD | 20774 | |
| 5643033 | HORTY ROSSER | 1452 GLENVIEW DR | | | | GLASGOW | KY | 42141 | |
| 5643034 | HORVATH ASHLEY R | 79 W CHURCH ST APT 3 | | | | NEWARK | OH | 43055 | |
| 5447382 | HORVATH ANN | 4261 MEADOWBROOK PKWY | | | | BLASDELL | NY | | |
| 5643035 | HORVATH EDWARD | 202 HAIGH RD | | | | KIPTON | OH | 44049 | |
| 5447383 | HORVATH TIM | 4092 LANDON CT | | | | HOWELL | MI | | |
| 5643036 | HORVATH WILLIAM | 752 WISTERIA DR | | | | BARBERTON | OH | 44203 | |
| 5447384 | HORVATH WILLIAM II | 6731 ERIE ST | | | | SYLVANIA | OH | | |
| 5643037 | HORVE LAURA | 25872 OAK BEND DR | | | | LEBANON | MO | 65536 | |
| 5643038 | HORVWALT ROBIN | 263 LINE RD | | | | CAMERON | NC | 28326 | |
| 5643039 | HORWICH ROBERT | 18418 PRAIRIE AVE | | | | TORRANCE | CA | 90504 | |
| 5643040 | HORWITZ LAURA | 4429 SCOTT ST | | | | SCHILLER PARK | IL | 60176 | |
| 4868213 | HORWOOD MARCUS & BERK | Redacted | | | | | | | |
| 5788661 | HOS II LLC | BRENT ALSMAN | P. O. BOX 5110 | | | BLOOMINGTON | IL | 61702-5110 | |
| 5643041 | HOSAFLOOK ALAN | 706-39 CLARIDGE LANE | | | | AURORA | OH | 44202 | |
| 5643042 | HOSAM MOHAMED | 1 ESSEX ST | | | | BELLEVILLE | NJ | 07109 | |
| 5447385 | HOSANG DOROYTHY | 1115 CLAY AVE APT 2D | | | | BRONX | NY | | |
| 5643043 | HOSBIN CERRANO | 1400 HAVEN RD APT T9 | | | | HAGERSTOWN | MD | 21742 | |
| 5643044 | HOSBY KRISTINE | 516 E MOLER AVE APT 10 | | | | MARTINSBURG | WV | 25404-4781 | |
| 5643045 | HOSCH NICOLE | 441 WEST 24TH ST | | | | WS | NC | 27105 | |
| 5447386 | HOSCH TAYLOR | 148 ROBINSON RD | | | | HUDSON | NH | | |
| 5643046 | HOSDOS NAHAARA | 224 WEST VINE APT 1 | | | | LANCASTER | PA | 17603 | |
| 5643047 | HOSE DEANNA | 1662 ALTON STATION ROAD | | | | LAWRENCEBURG | KY | 40342 | |
| 5447387 | HOSE JOHN | 124 FAIRFAX RD | | | | FAIRLESS HILLS | PA | | |
| 5447388 | HOSE TIANA | 16-2117 JEWEL DR | | | | PAHOA | HI | | |
| 5643048 | HOSEA ALBERT | 77 BEACH STREET APT 2 | | | | REVERE | MA | 02151 | |
| 5643050 | HOSEA MONACIA | 817 WAKEFIELD RD | | | | NEPTUNE | NJ | 07753 | |
| 5447389 | HOSELTON JAMIE | 809 SW 24TH ST N | | | | EL RENO | OK | | |
| 5643051 | HOSELTON TAMMY | 10971 NEWLAND ST | | | | WESTMINSTER | CO | 80020 | |
| 5643052 | HOSELY LILLY | 130 PINE | | | | LESSBURGE | GA | 31763 | |
| 5643053 | HOSEY CARMEN | 7178 WILD CHERRY CT | | | | ROANOKE | VA | 24019 | |
| 5643054 | HOSEY JIMMIE | 1207 EAST ARCHWOOD AVE | | | | AKRON | OH | 44306 | |
| 5643055 | HOSEY KELLY | 1190 4TH ST SE | | | | CHILDERSBURG | AL | 35044 | |
| 5643056 | HOSEY STEVE | 344 GRANDE ROAD | | | | COVINGTON | VA | 24426 | |
| 5833433 | Hoshizaki Western DC, Inc. | 790 Challenger Street | | | | Brea | CA | 92821 | |
| 5643057 | HOSIA KIMBROUGH | 2608 W CENTER ST | | | | MILWAUKEE | WI | 53206 | |
| 5643058 | HOSIER VONDA | 302 E CHERRY STREET | | | | NATICK | MA | 01760 | |
| 5643059 | HOSKIE CHARNELLE | PO BOX 574 | | | | WHITERIVER | AZ | 85941 | |
| 5643060 | HOSKIN CHELSEA | 7834 FARAWAY DR | | | | NORMANDY | MO | 63121 | |
| 5447390 | HOSKIN DEBORAH | 4310 SAINT FERDINAND AVE APT 8 | | | | SAINT LOUIS | MO | | |
| 5643061 | HOSKIN JACQUELYN | 317 15TH ST | | | | LAKE CHARLES | LA | 70601 | |
| 5643063 | HOSKIN ZACHARY | 2427 NW 104TH ST | | | | MIAMI | FL | 33147 | |

Exhibit S
Class 4 GUC Ballot Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5447391 | HOSKING ANNOSKA | 1275 CEDAR BROOK DRIVE | | | | LAWRENCEVILLE | GA | | |
| 5447392 | HOSKING JEFF | 4236 BRENTWOOD CIRCLE | | | | CONCORD | CA | | |
| 5643064 | HOSKING KATHERINE | 1011 BENT BRANCH ST | | | | HILLSBORO | WV | 24946 | |
| 5643066 | HOSKINS ASHLEY | 32772 POINTE STIRLING | | | | DANA POINT | CA | 92629 | |
| 5643067 | HOSKINS BEULAH | 720 ROSENWALD | | | | HOLLANDALE | MS | 38748 | |
| 5643068 | HOSKINS BEULAH M | 720 ROSENWALD | | | | HOLLANDALE | MS | 38748 | |
| 5447393 | HOSKINS BRETT | 13307 CORAL RIDGE COURT HARRIS201 | | | | HOUSTON | TX | | |
| 5643070 | HOSKINS CARMEN | 595 REAMS LANE | | | | LONDON | KY | 40744 | |
| 5643072 | HOSKINS CRAIG | 234 LAKE FOREST ESTATES R | | | | TUMBLING SHLS | AR | 72581 | |
| 5643073 | HOSKINS DANNY H | 3331 W 31ST ST | | | | LORAIN | OH | 44055 | |
| 5643074 | HOSKINS JAMES | 61 WILSON DR | | | | SICKLERVILLE | NJ | 08081 | |
| 5643075 | HOSKINS JANELLEM M | 37015 SUWANEE WAY | | | | DADE CITY | FL | 33523 | |
| 5643076 | HOSKINS JOVONDA | 1417 MARY | | | | GREENVIOLLE | MS | 38701 | |
| 5643077 | HOSKINS KELLI | 315 E 5TH STREET APT1 | | | | HOLTON | KS | 66436 | |
| 5643079 | HOSKINS MONIQUE | 684 E CHATHAM DR | | | | GREENVILLE | MS | 38701 | |
| 5643080 | HOSKINS NICOLE C | 526 BAKER ST | | | | KINGS MNT | NC | 28086 | |
| 5643081 | HOSKINS PRECIOUS | 3318 CATHERINE STREET | | | | MOSS POINT | MS | 39563 | |
| 5643082 | HOSKINS SHANDAE | 1016 WINDSOR ST | | | | LAPLACE | LA | 70068 | |
| 5643083 | HOSKINS SUSAN | 1923 W TOPEKA DR | | | | PHOENIX | AZ | 85027 | |
| 5643085 | HOSKINS TERRY | 4407 FAIR | | | | ST LOUIS | MO | 63136 | |
| 5643086 | HOSKINS THOMAS | 2441 LINCOLN AVE | | | | GRANITE CITY | IL | 62040 | |
| 5643087 | HOSKINS TYASIA | 3125 LEASIDE LN | | | | CHARLOTTE | NC | 28209 | |
| 5643088 | HOSKINS WEYONN | 769 ARNOW AVENUE APT 2G | | | | BRONX | NY | 10467 | |
| 5643089 | HOSKINSCRADER MELANIE | 7416 EUSTIS HUNT ROAD | | | | SPANAWAY | WA | 98387 | |
| 5643090 | HOSKINSON TINA | 546 WOODLAND CT | | | | NEWARK | OH | 43056 | |
| 5643091 | HOSLER KIMBERLY | NONE | | | | NONE | WV | 25801 | |
| 5447394 | HOSLEY JERMAINE | 4051 ALEX DR SW | | | | ATLANTA | GA | | |
| 5447395 | HOSMAN DALE | 17605 WHEAT FALL DR | | | | DERWOOD | MD | | |
| 5447396 | HOSNER RICHARD | 15844 COLDWATER DR | | | | HARVEST | AL | | |
| 5643092 | HOSPIDOR ROBBY | 45 VINEYARD AVE | | | | SOUTH AMBOY | NJ | 08879 | |
| 5447397 | HOSPITAL HERMANOS MELENDEZ | PO BOX 306 | | | | BAYAMON | PR | | |
| 5643093 | HOSS FEFFER | 6 MAIZFIELD DRIVE | | | | SHIPPENSBURG | PA | 17257 | |
| 5643094 | HOSS LEWIS | 606 THREE OAKS DR | | | | OKLAHOMA CITY | OK | 73110 | |
| 5643095 | HOSS RAY O | 1468 LONGDALE DR | | | | NORFOLK | VA | 23513 | |
| 5643096 | HOSS REBECCA | 4 LAGORCE DR | | | | CANDLER | NC | 28715 | |
| 5643097 | HOSS SHOAEE | 26414 SUNDOWN COVE LN APT: 2 | | | | KATY | TX | 77494 | |
| 5643098 | HOSSAIN | 41-53 HAMPTON ST | | | | ELMHURST | NY | 11373 | |
| 5643099 | HOSSAM ELKAZAZ | 7406 BROUS AVE NONE | | | | PHILADELPHIA | PA | 19152 | |
| 5643100 | HOSSAM ELSHAZLY | 5 ANN ST | | | | VERONA | NJ | 07044 | |
| 5447400 | HOSSEINI JAFAR | 21 SOLOMON CT | | | | CHARLESTON | SC | | |
| 5643101 | HOST BRITTANI | 7710 CARLETON | | | | UNIV CITY | MO | 63130 | |
| 5643102 | HOST BRITTANI M | 1819 CEDAR | | | | ST LOUIS | MO | 63114 | |
| 5643103 | HOST KEISHA | 917 N DEER CREEK DR W APT D26 | | | | LELAND | MS | 38756 | |
| 5643104 | HOST MELISSA | 1597 GORDON NW | | | | WARREN | OH | 44485 | |
| 5643105 | HOSTEEN CARMEN | 1636 PAINT AVE | | | | WHITERIVER | AZ | 85941 | |
| 5643106 | HOSTEENEZ GARROLD | P O OX 874 | | | | PERIDOT | AZ | 85542 | |
| 5643107 | HOSTETER NICOLE | 1636 BOWMONT AVE | | | | KELSO | WA | 98626 | |
| 5643108 | HOSTETLER BARBARA | 944 SUNSHINE WAY SW | | | | WINTER HAVEN | FL | 33880 | |
| 5447401 | HOSTETLER JAMES | 3751 COUNTY ROAD 200 HOLMES075 | | | | FREDERICKSBURG | OH | | |
| 5447402 | HOSTETLER JOSEPH | 14 N DELMAR AVE | | | | DAYTON | OH | | |
| 5447403 | HOSTETLER MARY | 1651 RAILROAD ST | | | | PANAMA | NY | | |
| 5643109 | HOSTETLER SHEILA | 131 SPRING ST APT F2 | | | | ROYSTON | GA | 30662 | |
| 5447404 | HOSTETLER STEVE | 14 N DELMAR AVE | | | | DAYTON | OH | | |

Exhibit S
Class 4 GUC Ballot Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5643111 | HOSTETTEER CYNTHNIA | 38 CREST LN | | | | BUENA VISTA VA | VA | 24416 | |
| 5643112 | HOSTETTER CYNTHIA | 38 CREST LN | | | | BUENA VISTA | VA | 24416 | |
| 5643113 | HOSTETTER RANDY L | 4608 WAYNESBORO NW | | | | ALBUQUERQUE | NM | 87120 | |
| 5419150 | HOSTETTER, HEIDI | Redacted | | | | | | | |
| 5643114 | HOSTLER CHRIS | 3720 S THOMPSON AVE | | | | TACOMA | WA | 98404 | |
| 5643115 | HOSTLER JANE | 1331 RIDGEWAY RD NONE | | | | DAYTON | OH | 45419 | |
| 5643116 | HOSTLER MARY | P O BOX | | | | HONOLULU | HI | 96823 | |
| 5419683 | HOSTO & BUCHAN PLLC | P O BOX 3397 | | | | LITTLE ROCK | AR | | |
| 5643117 | HOT ADRIAN | 717 RUTH LANE | | | | BLOOMFIELD | NM | 87413 | |
| 5643118 | HOT SPRINGS VILLAGE VOICE | PO BOX 1300 | | | | LAS VEGAS | NV | 89125 | |
| 5447405 | HOTALING ADA | P O BOX 9592 | | | | PORT SAINT LUCIE | FL | | |
| 5643119 | HOTANLNG BRENDA | 479 OLD DICK RD | | | | FORT PLAIN | NY | 13339 | |
| 5643120 | HOTARD NORRIS A | 3837 OAK POINTE RD | | | | MONTEGUT | LA | 70377 | |
| 5643121 | HOTCHKIN DENNIS L | 122 STATE ST LOT 25 | | | | SPEARFISH | SD | 57783 | |
| 5643122 | HOTCHKISS ASHLIE | 4 BUNNY TRAIL | | | | CARROLLTON | GA | 30117 | |
| 5643124 | HOTCHKISS LAURA D | 9187 VILLARIDGE CT | | | | SAINT LOUIS | MO | 63123 | |
| 5643125 | HOTCHKISS SARA | 2505 CAMINO DE VIDA NONE | | | | SANTA FE | NM | 87505 | |
| 5643126 | HOTEL HASANI M | PARAMOUNT HOTEL | | | | NEW YORK | NY | 10036 | |
| 5447406 | HOTEL KUEBLER M | PO BOX 346 | | | | TOBYHANNA | PA | | |
| 5643127 | HOTEL VENET JOSEPH VILENSKI | 3355 S LAS VEGAS BLVD | | | | LAS VEGAS | NV | 89109 | |
| 4901616 | Hotelera Los Tules S.A de C.V | Blvd. Francisco Medina Ascencio | Km. 2.5 Zona Hotelera Norte 48300 | Puerto Vallarta | | Jalisco | | | MEXICO |
| 5643128 | HOTH ENDIA | 1301 WESTWOOD DR APT C | | | | ALBANY | GA | 31721 | |
| 5419687 | HOTHAAT MARKETPLACE INC | 701 EAST GATE DRIVE SUITE 129 | | | | MOUNT LAUREL | NJ | | |
| 5643129 | HOTHI KULUVINDER K | 20728 CROSS TIMBER DR | | | | ASHBURN | VA | 20147 | |
| 5643130 | HOTMA HOTMA | 38 TRACY AVE | | | | BATAVIA | NY | 14020 | |
| 5643131 | HOTRA TRINA | NORTH MAIN STREET | | | | WILKES BARRE | PA | 18702 | |
| 5643132 | HOTSTETTER KIMBERLY | 1820 S 17TH ST | | | | MILWAUKEE | WI | 53204 | |
| 5643133 | HOTTE DAWN | 716 SHORTRIDGE RD | | | | FAYETTEVILLE | NC | 28303 | |
| 5419689 | HOTTESTFOOTWEARCOM INC | 135 SPAGNOLI ROAD | | | | MELVILLE | NY | | |
| 5643134 | HOTTINGER JOANN | 265N MAIN ST APT16 | | | | HBURG | VA | 22802 | |
| 5643136 | HOTTLE CHRIS | 20610 COPPERSMITH DR | | | | ASHBURN | VA | 20147 | |
| 5643137 | HOTTLE KRISTEN | 828 RUSSEL RD | | | | CLEAR BROOKE | VA | 22624 | |
| 5447407 | HOU AMY | 5016 BALDWIN AVE | | | | TEMPLE CITY | CA | | |
| 5447408 | HOU DAVID | 4796 ALDEN LAKE DR W | | | | HORN LAKE | MS | | |
| 5643138 | HOU MARY | 1455 CABLE RANCH | | | | SAN ANTONIO | TX | 78245 | |
| 5643140 | HOUA LE | 14020 CHESTNUT DR | | | | EDEN PRAIRIE | MN | 55347 | |
| 5643141 | HOUA LOR | 5802 N IDAHO RD | | | | NEWMAN LAKE | WA | 99025 | |
| 5447409 | HOUCHENS ADAM | 2030 N HOLTON ST | | | | MILWAUKEE | WI | | |
| 5643142 | HOUCHENS DAKOTA | 2584 LEBBANON CHURCH RD | | | | FOUNTAIN RUN | KY | 42133 | |
| 5643143 | HOUCHINS FELEXIZE | 1335 BELL STREET | | | | SACRAMENTO | CA | 95825 | |
| 5643144 | HOUCK AURORA | 5 CHERRY ST | | | | PORT JERVIS | NY | 12771 | |
| 5643145 | HOUCK BEVERLY | 5150 LONGBRANCH LANE APT G | | | | WHITEHALL | OH | 43213 | |
| 5447410 | HOUCK BRIAN | 4505 JEFF SCOTT DR UNIT D | | | | KILLEEN | TX | | |
| 5447411 | HOUCK CHUCK | 5364 ALBRIGHT DRIVE VIRGINIA BEACH INDEP CITY81 | | | | VIRGINIA BEACH | VA | | |
| 5447412 | HOUCK JENNIFER | 10633 ALISON DR | | | | BURKE | VA | | |
| 5447413 | HOUCK JOHN | 187-6 TANK DESTROYER BLVD | | | | FORT HOOD | TX | | |
| 5643146 | HOUCK KATELON J | 733 ED DAVIS RD | | | | WELLSTON | OH | 45692 | |
| 5447414 | HOUCK MICHELLE | 10635 STATE ROUTE 753 S | | | | GREENFIELD | OH | | |
| 5643147 | HOUCK TINA | 1218 DOVE HOLLOW | | | | TECUMSEH | OK | 74873 | |
| 5643148 | HOUDESHELL COLLEEN | 12INVERARY CRT | | | | CHAS | SC | 29414 | |
| 5643149 | HOUG JULIE A | 3740 LWR HONOAPIILANI APT B303 | | | | LAHAINA | HI | 96761 | |

In re: Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 2739 of 6863

Exhibit S
Class 4 GUC Ballot Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5447415 | HOUGAS CAROL | 25 STILLMAN WALK | | | | WETHERSFIELD | CT | | |
| 5643150 | HOUGELMAN MEREDITHGARY | 67 S Randolph Ave | | | | Girard | OH | 44420-3304 | |
| 5643151 | HOUGH JANE | 529 SOUTHOVER | | | | TOLEDO | OH | 43612 | |
| 5643152 | HOUGH KAMISHAA | 4206 SABAL PARK DR UNIT 1 | | | | TAMPA | FL | 33610 | |
| 5643153 | HOUGH LILLIAN | 14530 OLD COURTHOUSE WAY | | | | NEWPORT NEWS | VA | 23608 | |
| 5643154 | HOUGH RENEE | 3187 HIGHWAY 151 | | | | PAGELAND | SC | 29728 | |
| 5643155 | HOUGH TRAVIS | 449 SMITH TR | | | | LEALAND | NC | 28451 | |
| 5447416 | HOUGH WILLIAM | 116 WADE CT | | | | FORT LEONARD WOOD | MO | | |
| 5643156 | HOUGHTALING D | 13712 SANDERSTEAD RD | | | | SANTA ANA | CA | 92705 | |
| 5447417 | HOUGHTALING JAMES | 12703 GENEVA GLADE DR HILLSBOROUGH 057 | | | | RIVERVIEW | FL | | |
| 5643157 | HOUGHTALING SANDY M | 4114 MONTGOMERY TER | | | | TAMPA | FL | 33616 | |
| 5447418 | HOUGHTLING LEAH | 100 REGENCY CIR | | | | LINTHICUM | MD | | |
| 5643158 | HOUGHTON AMANDA | 5410 HAZEN AVE | | | | KANSAS CITY | KS | 66106 | |
| 5643159 | HOUGHTON BETTY F | 8010 HWY 49 N B 315 | | | | GULFPORT | MS | 39501 | |
| 5643160 | HOUGHTON ELIZABETH | 1238 MUSIC TREE PLACE | | | | DOVER | FL | 33527 | |
| 5643161 | HOUGHTON FELECITY | 5029 RESERVOIR DR | | | | DOUGLASVILLE | GA | 30135 | |
| 5643162 | HOUGHTON LADORA | 10601 BRYANT AVE | | | | CLEVELAND | OH | 44108 | |
| 5643163 | HOUGHTON PATRICK | N6648 GREEN CIRCLE | | | | BLACK RIVER FALLS | WI | 54615 | |
| 5643164 | HOUGHTONWHEELER BETTYDANELE F | 8010 HWY 49 N | | | | GULFPORT | MS | 39501 | |
| 5643165 | HOUGLAND RICHARD | 1106 RIVER RD | | | | SMITHLAND | KY | 42081 | |
| 5643166 | HOUK THERESA | 13 WESTMINSTER PKWY | | | | RENO | NV | 89506 | |
| 5643167 | HOULDSWORTH ALICE | 117 E HARRIS ST | | | | APPLETON | WI | 54911 | |
| 5447420 | HOULDSWORTH HARLE | 1817 OSPREY LN | | | | LUTZ | FL | | |
| 5643168 | HOULE LISA | 77819 FIREBREAK RD | | | | SAXON | WI | 54559 | |
| 5447421 | HOULE MICHAEL | 20 CANAL AVE | | | | PITTSFIELD | MA | | |
| 5447422 | HOULE PAMELA | 1076 COUNTY ST | | | | NEW BEDFORD | MA | | |
| 5447423 | HOULE SETH | 6010 ALABAMU LOOP | | | | FORT BENNING | GA | | |
| 5447424 | HOULE SUZANNE A | 3165 SHALLOWFORD ST | | | | DELTONA | FL | | |
| 5447431 | HOULLIS ASHLEY | 276 KNOLLWOOD RD PINELLAS103 | | | | TARPON SPRINGS | FL | | |
| 5643170 | HOUMAN JANINE | 310 EAST MAIN ST | | | | PLYMOUTH | PA | 18651 | |
| 5643171 | HOUN ALAN | 141 RICKEY BLVD 5240K | | | | BEAR | DE | 19701 | |
| 5643172 | HOUNSHELL MEGHAN | 812 W HUNTINGTON DR | | | | ARCADIA | CA | 91007 | |
| 5447432 | HOUNSHELL TYLER | 10785 HIGHWAY 1812 NORTH BREATHITT025 | | | | VANCLEVE | KY | | |
| 5643173 | HOUPE MARY | 3510 S RHODES 1903 | | | | CHICAGO | IL | 60653 | |
| 5643174 | HOUPPERT RENEE | 24 FOX FARM RD | | | | GOUVERNEUR | NY | 13642 | |
| 5447433 | HOUPT DONALD | 124 VULCAN ST | | | | FRIEDENS | PA | | |
| 5447434 | HOUR MORK | 502 N LOGAN BLVD | | | | BURNHAM | PA | | |
| 5643176 | HOURA CAROLINA | 404 PARKER AVE | | | | SOUTH AMBOY | NJ | 08879 | |
| 5643177 | HOURSTON TERESA | 5001 LONGVIEW DR | | | | N LITTLE ROCK | AR | 72118-3975 | |
| 5643178 | HOUSANTI HITE | 1733 SHERWOOD AVE | | | | ST PAUL | MN | 55106 | |
| 5643179 | HOUSDEN J | 10482 ELK RUN RD | | | | CATLETT | VA | 20119 | |
| 4886349 | HOUSE & HOME LIMITED | ROOM 908 TOWER A HUNG HOM COMM | CENTRE 39 MA TAU WAI ROAD HUNG HOM | | | KOWLOON | | | HONG KONG |
| 4886349 | HOUSE & HOME LIMITED | ROOM 908 TOWER A HUNG HOM COMM | CENTRE 39 MA TAU WAI ROAD HUNG HOM | | | KOWLOON | | | HONG KONG |
| 5643180 | HOUSE ARLETE | 1836 SIMONTON RD | | | | STATESVILLE | NC | 28625 | |
| 5643181 | HOUSE BELINDA | 237 REDWOOD CT | | | | COLUMBIA | SC | 29223 | |
| 5643182 | HOUSE BRANDY | 1928 S HOME AVE | | | | INDEPENDENCE | MO | 64052 | |
| 5643183 | HOUSE CARRIE | 858 RIVER RUN CT | | | | STL | MO | 63137 | |
| 5643184 | HOUSE CHACOIA | 12951 FAWNSKIN ST | | | | LAKEWOOD | CA | 90715 | |
| 5643185 | HOUSE CHARLES | 917 RACINE STREET | | | | RACINE | WI | 53403 | |
| 5447435 | HOUSE DANIEL | 8 EUCALYPTUS RD APT D | | | | ANNAPOLIS | MD | | |

In re: Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 2740 of 6863

Exhibit S
Class 4 GUC Ballot Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5643186 | HOUSE DARIUS R | 14896 SW 29TH AVE RD | | | | OCALA | FL | 34473 | |
| 5643187 | HOUSE DOMINIQUE | 716 BALLENTINE BLVRD | | | | NORFOLK | VA | 23504 | |
| 5643188 | HOUSE DUVAL | 815 DUVAL ST NONE | | | | KEY WEST | FL | 33040 | |
| 5643189 | HOUSE EDNA | 1011 PONDEROSA PL | | | | DALTON | GA | 30720 | |
| 5447436 | HOUSE JEFFREY | 4130 PAUL SAMUEL DRIVE | | | | KENNESAW | GA | | |
| 5643190 | HOUSE KATHY | 3950 GREEN VALLEY ROAD | | | | HUNTINGTON | WV | 25701 | |
| 5643191 | HOUSE KELLY | 23 LEXES LN | | | | RINGGOLD | GA | 30736 | |
| 5643192 | HOUSE KERRY | 4013 BROOKSTONE DR | | | | WINTERVILLE | NC | 28590 | |
| 5643193 | HOUSE LATARA | 4714 N HABANA AVE | | | | TAMPA | FL | 33614 | |
| 5643194 | HOUSE LATONYA | 503 PURCELL DR | | | | JAX | FL | 32221 | |
| 5447437 | HOUSE LAURA | 4707 SYDNEY HARBOUR COURT | | | | KILLEEN | TX | | |
| 5643195 | HOUSE MELIANIE | 6406 PINE HILL | | | | SHREVEPORT | LA | 71111 | |
| 5643196 | HOUSE MELISSA | HHSADFL KS | | | | WARNER ROBINS | GA | 31088 | |
| 5643197 | HOUSE MISTY | 422 E FOUNTAIN RD | | | | JOPLIN | MO | 64801 | |
| 5643198 | HOUSE NICOLE | 11495 EASTMONT DR NW | | | | CONYERS | GA | 30012 | |
| 5447439 | HOUSE NORETTA | 125 HIGHLAND AVE | | | | HAMILTON | OH | | |
| 5419692 | HOUSE OF FILTERS | 556 SOUTH FAIR OAKS AVE 504 | | | | PASADENA | CA | | |
| 4867273 | HOUSE OF LAROSE CLEVELAND | 4223 E 49TH ST | | | | CUYAHOGA | OH | 44125 | |
| 5643199 | HOUSE PATRICIA | 210 17TH ST | | | | SPENCER | NC | 28159 | |
| 5447440 | HOUSE RICHARD | PO BOX 1114 | | | | PEORIA | IL | | |
| 5643200 | HOUSE ROBERT | NONE | | | | ST MARTINVLLE | LA | 70582 | |
| 5447441 | HOUSE SCOTT | 502 SPRUCE ST | | | | DIXON | MO | | |
| 5643201 | HOUSE TAQUILA | 919 SLAUTER ST | | | | GREENVILLE | NC | 27834 | |
| 5447442 | HOUSE TOMMY | P O BOX 694 | | | | THREE RIVERS | TX | | |
| 5419694 | HOUSEHOLD FINANCE CORPORATION | FARRELL & SELDIN 7807 E PEAKVIEW AVE SUITE 4 | | | | CENTENNIAL | CO | | |
| 5419696 | HOUSEHOLD FINANCE CORPORATION III | FREEDMAN ANSELMO LINDBERG LLC | | | | NAPERVILLE | IL | | |
| 5447443 | HOUSEHOLDER DEVON | 208 STEVEN DRIVE | | | | COLORADO SPRINGS | CO | | |
| 5447444 | HOUSEHOLDER RANDY | PO BOX 382 | | | | JUNCTION CITY | OH | | |
| 5643202 | HOUSEL SHAWN | 2 THURSTON AVE | | | | TRENTON | NJ | 08618 | |
| 5447445 | HOUSEMAN DEBBIE | 111 SUMMIT HILL DR | | | | ROCHESTER | NY | | |
| 5447446 | HOUSEMAN LAURA | PO BOX 1013 | | | | KODAK | TN | | |
| 5447447 | HOUSEMAN PAMELA | 255 DAVIS LANE | | | | NEWTOWN | PA | | |
| 5643204 | HOUSEMANN GLORIA | 2133 BUTTERFIELD LN | | | | LINCOLN | CA | 95648 | |
| 5643205 | HOUSER ARNETTA | 121 BRONZE OAK CT | | | | BOWMAN | SC | 29018 | |
| 5643206 | HOUSER AUDREY | 616 D RAINFOREST | | | | KNOXVILLE | TN | 37919 | |
| 5447448 | HOUSER BRIAN | 7330 S 080 E N | | | | WOLCOTTVILLE | IN | | |
| 5643207 | HOUSER DARELL | 26 SCARLET LANE | | | | HURLEYVILLE | NY | 12747 | |
| 5643208 | HOUSER DEBBIE | 7441 E JOURNEY LN | | | | SCOTTSDALE | AZ | 85255 | |
| 5643209 | HOUSER DERRICK | 121 BRONZE OAK CT | | | | BOWMAN | SC | 29018 | |
| 5643210 | HOUSER LONNIE SR | 1500 KABEL | | | | NEW ORLEANS | LA | 70131 | |
| 5447450 | HOUSER MICHAEL | 2126 HOOLI LANE | | | | WAHIAWA | HI | | |
| 5447451 | HOUSER RANDALL | 4300 ARCTIC BLVD SPC 71 | | | | ANCHORAGE | AK | | |
| 5447452 | HOUSER RON | 1113 PIONEER PASS | | | | NORWALK | OH | | |
| 5643211 | HOUSER SEQUINO | 209 ROACH AVE | | | | SWANSEA | SC | 29160 | |
| 5447453 | HOUSER STEVEN | 59 FUNK ST | | | | FORT LEONARD WOOD | MO | | |
| 5643212 | HOUSER TIFFANY | 300 MEDOW CTAPT B1 | | | | SILOM SPRINGS | AR | 72761 | |
| 5419700 | HOUSEWARES LLC | 2094 SAND BEACH ROAD | | | | BAD AXE | MI | | |
| 5643213 | HOUSEWORTH AIMEE | 12010 POTTERSHOP RD | | | | MILTON | IN | 47357 | |
| 5643214 | HOUSEY LETITIA | 201 RAVINE AVE | | | | YONKERS | NY | 10701 | |
| 5643215 | HOUSING AUTHORITY | 301 W MAIN ST | | | | AGUILAR | CO | 81020 | |
| 5643216 | HOUSING NORTH EAST | 10801 S WALTON RD D103 | | | | LA GRANDE | OR | 97850 | |

Exhibit S
Class 4 GUC Ballot Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5447454 | HOUSKA JEREMY | 120 GRAND AVE UNIT 7171 | | | | HACKETTSTOWN | NJ | | |
| 5643218 | HOUSLEY DEBORAH H | 1156 PERCY LN | | | | ROCKWELL | NC | 28138 | |
| 5643219 | HOUSLEY KYLE L | 1506 ROBERTS AVE | | | | HIXSON | TN | 37343 | |
| 5447455 | HOUSLEY TRACY | 3398 STONEY CREEK CIRCLE | | | | RAVENNA | OH | | |
| 5643220 | HOUSTON AFTON | 501 E DULKIN | | | | JEFFERSON CY | MO | 65101 | |
| 5643221 | HOUSTON ANGEL | 3436 N LAKE MANN DR | | | | ORLANDO | FL | 32805 | |
| 5419706 | HOUSTON ANGELICA S | 2801 GRESHAM WAY 303 | | | | WINDSOR MILL | MD | | |
| 5447457 | HOUSTON ANNA C | 193 NEWBURY ST | | | | WATERBURY | CT | | |
| 5643223 | HOUSTON ASHEENA | 4025 N 60TH ST | | | | MILWAUKEE | WI | 53216 | |
| 5643224 | HOUSTON ASHLEY | 7102 CHARLES ST | | | | PHILADELPHIA | PA | 19135 | |
| 5643225 | HOUSTON ASHLEY C | 9334 LATROBE AVE | | | | ST LOUIS | MO | 63114 | |
| 5447458 | HOUSTON BRIAN | 2319 BROOKS DR APT 301 | | | | SUITLAND | MD | | |
| 4140137 | Houston Bros | 1480 W 400 S | | | | Orem | UT | 84058 | |
| 5643226 | HOUSTON BROS LAWN CARE & SPRIN | | | | | | | | |
| 5643227 | HOUSTON CARLA | 713 ONEHOUSE 6TH STREET | | | | LAKELAND | FL | 33805 | |
| 5643228 | HOUSTON CARMEN | 5747 AMELIA | | | | ST LOUIS | MO | 63120 | |
| 5643229 | HOUSTON CAROLYN | PLEASE ENTER YOUR STREET ADDRE | | | | ENTER CITY | TN | 37411 | |
| 5643230 | HOUSTON CHRONICLE | 4747 SOUTHWEST FREEWAY | | | | HOUSTON | TX | 77027 | |
| 5643230 | HOUSTON CHRONICLE | 4747 SOUTHWEST FREEWAY | | | | HOUSTON | TX | 77027 | |
| 5643230 | HOUSTON CHRONICLE | 4747 SOUTHWEST FREEWAY | | | | HOUSTON | TX | 77027 | |
| 4882327 | HOUSTON COUNTY COURIER | P O BOX 551 | | | | CROCKETT | TX | 75835 | |
| 5419708 | HOUSTON COUNTY DISTRICT COURT | HOUSTON COUNTY COURTHOUSE 114 N OATES ST | | | | DOTHAN | AL | | |
| 5643231 | HOUSTON DARRIN J | 4318 RUSH BLVD | | | | YOUNGSTOWN | OH | 44512 | |
| 5643232 | HOUSTON DAVE | 105 BILLY KID CT | | | | ALTO | NM | 88312 | |
| 5643234 | HOUSTON DAYMOND | 7208 REYNARD LN | | | | CHARLOTTE | NC | 28215 | |
| 5643235 | HOUSTON DEBRA | 7452 HWY 41 W | | | | TRENTON | NC | 28585 | |
| 5643236 | HOUSTON DONNIW | 6143 CORKTREE CT | | | | CHARLOTTE | NC | 28212 | |
| 5643237 | HOUSTON EBONY | 4520 N 41ST ST | | | | MILWAUKEE | WI | 53209 | |
| 5643238 | HOUSTON FALECIA | 7411 COLGATE AVE | | | | CLEVELAND | OH | 44102 | |
| 5643239 | HOUSTON GENETHA S | 887 F AVE SE | | | | HICKORY | NC | 28602 | |
| 5643240 | HOUSTON GERYAL T | PLEASE ENTER YOUR STREET ADDRE | | | | ENTER CITY | FL | 34221 | |
| 5643241 | HOUSTON GINA | 701 SOUTH UNIVERSITY BLVD APT3 | | | | MOBILE | AL | 36609 | |
| 5447459 | HOUSTON GREGORY | 18200 HUBBELL ST | | | | DETROIT | MI | | |
| 5643242 | HOUSTON HAZEL | 2703 EAST SAMUEL | | | | GULFPORT | MS | 39501 | |
| 5643243 | HOUSTON JANETTE | 1721 WATTS ST | | | | SANFORD | NC | 27332 | |
| 5643244 | HOUSTON JENNIFER | 103 STRONG LN | | | | NEWNAN | GA | 30265 | |
| 5419711 | HOUSTON JENNIFER L | 4196 W 2780 S CIRCLE | | | | HURRICANE | UT | | |
| 5643245 | HOUSTON JOANN K | 906 OAK | | | | JAL | NM | 88252 | |
| 5447460 | HOUSTON JOHN | 1263 C FIR ST | | | | FORT DIX | NJ | | |
| 5643246 | HOUSTON KATHRYN H | 22109 HALSTED ST | | | | CHATSWORTH | CA | 91311 | |
| 5643247 | HOUSTON KEITH | 7008 BUICK DR | | | | INDIANAPOLIS | IN | 46214 | |
| 5447462 | HOUSTON KRISTI | 12513 HOLLAND PLACE | | | | POWAY | CA | | |
| 5643248 | HOUSTON LANESSA | 262 FOX RD | | | | VANDERWAGEN | NM | 87326 | |
| 5447464 | HOUSTON LEAH | 6680 SURREY STREET | | | | LAS VEGAS | NV | | |
| 5643249 | HOUSTON LEKEISHA | 514 ROOSEVELT ST | | | | KINGSTON | PA | 18704 | |
| 5643250 | HOUSTON LINDA | NA | | | | TALLAHASSEE | FL | 32308 | |
| 5643251 | HOUSTON LINNIE | 4500 HUDGINS | | | | MEMPHIS | TN | 38116 | |
| 5643252 | HOUSTON LISA | PLEASE ENTER | | | | HANFORD | CA | 93230 | |
| 5643253 | HOUSTON LORIE | 1033 MCAFEE CT | | | | YORK | SC | 29745 | |
| 5643254 | HOUSTON LORNA | NO ADDRESS | | | | NO CITY | MA | 02149 | |
| 5643255 | HOUSTON LORRAINE | 3600 NW 1ST CT | | | | FT LAUDERDALE | FL | 33311 | |
| 5447465 | HOUSTON MELISSA | 13980 OLD DADE CITY RD | | | | KATHLEEN | FL | | |

Exhibit S
Class 4 GUC Ballot Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5643256 | HOUSTON MELISSA | 13980 OLD DADE CITY RD | | | | KATHLEEN | FL | 33460 | |
| 5643257 | HOUSTON MITZI | 2849 MORNINGSIDE DRIVE | | | | SHREVEPORT | LA | 71108 | |
| 5643258 | HOUSTON MONTQUE | 1507 BENNING RD NE | | | | WASHINGTON | DC | 20002 | |
| 5447466 | HOUSTON NANCY | 3719 IDLEWILD RD | | | | BURLINGTON | KY | | |
| 5643259 | HOUSTON NATASHA S | 524 NORTH STREET | | | | GLADEWATER | TX | 75647 | |
| 5643260 | HOUSTON NELL | 4400 BROWNSVILL ERD | | | | POWDER SPRINGS | GA | 30027 | |
| 5643261 | HOUSTON NIKIDA | 837 COVERED BRIDGE WAY | | | | FAYETTEVILLE | GA | 30214 | |
| 5643262 | HOUSTON OLYMPIA | 1215 PRINCESS JEANNE | | | | HOBBS | NM | 88240 | |
| 5643263 | HOUSTON PAMELA | 253 STILES ST | | | | ELIZABETH | NJ | 07208 | |
| 5643264 | HOUSTON PAULA | 2647 CHESAPEAKE BLVD | | | | NORFOLK | VA | 23509 | |
| 5643265 | HOUSTON QUEEN | 3309 COCKATOO RD | | | | AUGUSTA | GA | 30907 | |
| 5643266 | HOUSTON RHONDA M | 2124 BRAVO DR | | | | SAINT LOUIS | MO | 63136 | |
| 5643267 | HOUSTON ROSE | 238 HOWARD ST | | | | BUFFALO | NY | 14206 | |
| 5643268 | HOUSTON ROSIE | 9700 E ILIFF AVE | | | | DENVER | CO | 80231 | |
| 5643270 | HOUSTON SHALANDA | 724 WEST EUREKA STREET | | | | LIMA | OH | 45801 | |
| 5643271 | HOUSTON SHANTAINNE N | 1170 W ERIE ST | | | | CHICAGO | IL | 60642 | |
| 5643272 | HOUSTON SHANTIANNE N | 1170 W ERIE ST | | | | CHICAGO | IL | 60642 | |
| 5643273 | HOUSTON SHERRI | 1804 VERMONT AVE SE | | | | MASSILLON | OH | 44646 | |
| 5643274 | HOUSTON SHIWONDA | 507 FERGUSON AVE | | | | CLEVELAND | MS | 38732 | |
| 5643275 | HOUSTON STEPHANIE | 815 CRAWFORD RD LOT 308 | | | | OPELIKA | AL | 36804 | |
| 5643276 | HOUSTON TAMMIE | 620 RENAISSANCE POINTE | | | | ALTAMORE SPRINGS | FL | 32714 | |
| 5643277 | HOUSTON TANEE | 391 WINDEMERE APT A | | | | PINEVILLE | LA | 71301 | |
| 5447468 | HOUSTON THOMAS | 7645 ONYX AVE NW | | | | MASSILLON | OH | | |
| 5643279 | HOUSTON TRACI | 1 BOSQUET CT | | | | SUMMERVILLE | SC | 29485 | |
| 5643280 | HOUSTON TRACY L | 1010 CLARKE AVE | | | | POCOMOKE | MD | 21851 | |
| 5643281 | HOUSTON TYMESHA | 16 HAMPSTEAD AVE | | | | SAVANNAH | GA | 31405 | |
| 5643282 | HOUSTON VALERIE | 221 ALBAN DR | | | | WILMINGTON | DE | 19805 | |
| 5643283 | HOUSTON VIRGINIA | 440 VALEVIEW LANE | | | | CHARLOTTE | NC | 28269 | |
| 5643284 | HOUSTON WILLIA | 3805 MILTON ST | | | | SHREVEPORT | LA | 71109 | |
| 5643285 | HOUSTON WILLIAM | 3655 ST CATHOLIC DR | | | | FLORISSANT | MO | 63033 | |
| 5643286 | HOUSTON WONDA | 5988 BERMUDA DR | | | | ST LOUIS | MO | 63135 | |
| 4139818 | Houston, Martavia Sharee | Redacted | | | | | | | |
| 4786788 | Houston, Robert | Redacted | | | | | | | |
| 5818500 | Houston, Sara | Redacted | | | | | | | |
| 5643287 | HOUSTONFORD TIM | 548 5TH ST | | | | CHESTER | SC | 29706 | |
| 5643288 | HOUTEN WILLIAM V | 117 RIGGS AVE | | | | SEVERNA PARK | MD | 21146 | |
| 5447469 | HOUTS JAMES | 205 S CEDAR ST | | | | COLDWATER | OH | | |
| 5447470 | HOUTZ MAGDA | 7663 BRAMS HILL DR MONTGOMERY113 | | | | DAYTON | OH | | |
| 5643289 | HOUTZ TIFFANY | 2601 BONNIE BRAE RD | | | | DURHAM | NC | 27703 | |
| 5643290 | HOUX APRIL | PO BOX 447 | | | | HOLLISTER | MO | 65673 | |
| 5643291 | HOVANEC LOGAN D | 15 OVERTON ST APT 10 | | | | SAYVILLE | NY | 11782 | |
| 5643292 | HOVANES GAMBARYAN | 1259 RAYMOND AVE | | | | GLENDALE | CA | 91201 | |
| 5447471 | HOVANESIAN HILDA | 1415 BELLEAU RD | | | | GLENDALE | CA | | |
| 5643293 | HOVARTER SANDRA | 6835 BIDDY LANE | | | | JAX | FL | 32210 | |
| 5643295 | HOVE CHERYL | 7229 N 124TH CIRCLE | | | | OMAHA | NE | 68142 | |
| 5447472 | HOVE DENISE | 91-1014 MIKOHU ST APT 18S | | | | EWA BEACH | HI | | |
| 4791691 | Hovendon, Jennifer & John | Redacted | | | | | | | |
| 5643296 | HOVERMAN KEVIN | 132 FIG ST | | | | ROSEVILLE | CA | 95747 | |
| 5447473 | HOVEY DENISE | 703 260TH ST | | | | ALGONA | IA | | |
| 5643297 | HOVEY JOHN | 890 GARYSON | | | | BRONX | NY | 10469 | |
| 5643298 | HOVIG MESAK | 1415 5TH ST G | | | | GLENDALE | CA | 91201 | |
| 5643299 | HOVINGTON LYLE | 117 W LAFAYETTE | | | | WEST CHESTER | PA | 19380 | |
| 5447474 | HOVIS CHARLES | 16 OAK LANE | | | | MORRISTOWN | NJ | | |

Exhibit S
Class 4 GUC Ballot Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5643300 | HOVIS SANDRA | 12535 AUTUMN BLAZE DR | | | | CHARLOTTE | NC | 28278 | |
| 5643301 | HOVIS TANISHA | 3375 AVE J 16R | | | | RIVIERA BCH | FL | 33404 | |
| 5419717 | HOVNAN VARDANYAN | 518 E CYPRESS ST 38 | | | | GLENDALE | CA | | |
| 5643302 | HOVNANIAN SHANT | 520 NAVESINK RIVER RD | | | | RED BANK | NJ | 07701 | |
| 5643303 | HOW DONNA | 936 LANDMARK MANOR DR | | | | PEVELY | MO | 63070 | |
| 5643304 | HOWALD MICHEAL | 50316 ASPEN TRAIL | | | | NEW LONDON | MO | 63459 | |
| 4867596 | HOWARD & HOWARD ATTORNEYS | 450 W 4TH AVE | | | | ROYAL OAK | MI | 48067 | |
| 5447475 | HOWARD AARON | 45376 FRED GRIFFIN AVE | | | | EL PASO | TX | | |
| 5643305 | HOWARD AARON | 45376 FRED GRIFFIN AVE | | | | EL PASO | TX | 79904 | |
| 5643306 | HOWARD ADAM | 3330 39TH STREET | | | | MOLINE | IL | 61265 | |
| 5643307 | HOWARD ADRIAN | 1837 WAVERLAND CIRCLE | | | | MACON | GA | 31211 | |
| 5643308 | HOWARD AIESHA | 2807 MARYLAND DR | | | | COLUMBUS | GA | 31906 | |
| 5643309 | HOWARD AKIBA | 3542 LEATHA WAY | | | | SACRAMENTO | CA | 95821 | |
| 5419721 | HOWARD ALAN KATZ | 25505 W 12 MILE RD STE 2650 | | | | SOUTHFIELD | MI | | |
| 5643310 | HOWARD ALICIA | 16 A SILVER STREET | | | | SOMERSWORTH | NH | 03878 | |
| 5643311 | HOWARD ALLEN HAGER | 1504 NE JACLYN DR NONE | | | | GRAIN VALLEY | MO | 64029 | |
| 5643312 | HOWARD AMANDA | 185 3RD AVE | | | | GREENVILLE | SC | 29605 | |
| 5643313 | HOWARD AMY | 2017 BEEKMAN AVENUE LOT 1 | | | | WEST PORTSMOUTH | OH | 45663 | |
| 5643314 | HOWARD ANDREA | 309 WESTFALL RD | | | | SOUTH SALEM | OH | 45681 | |
| 5447476 | HOWARD ANDREW | 22 CHERRY GROVE WAY | | | | FORT STEWART | GA | | |
| 5643315 | HOWARD ANDREW | 22 CHERRY GROVE WAY | | | | FORT STEWART | GA | 31315 | |
| 5447477 | HOWARD ANGELA | 1014 E JOHNS AVE | | | | DECATUR | IL | | |
| 5643316 | HOWARD ANNETTE | 3096 A B CARTER RD | | | | FAY | NC | 28312 | |
| 5643317 | HOWARD ANNIE | 2505 DETHOAK RD | | | | CLARKSTON | GA | 30021 | |
| 5447478 | HOWARD ANTONIO | 1513 WHISPERING OAKS DR | | | | MIDLOTHIAN | TX | | |
| 5447480 | HOWARD ARLISHA | 1319 NW 11TH PL | | | | FORT LAUDERDALE | FL | | |
| 5643318 | HOWARD ARMETHIA T | TYSON WARREN | | | | LARGO | FL | 33771 | |
| 5643319 | HOWARD ASHLEY | 129 WINTHROPE WAY | | | | GREENVILLE | NC | 28546 | |
| 5643320 | HOWARD AUSTIN | 3 JULIANNA CT | | | | MORAGA | CA | 94556 | |
| 5643321 | HOWARD AVERITTE | RR 4 | | | | LILLINGTON | NC | 27546 | |
| 5643322 | HOWARD BARBARA | 1910 JONES ST | | | | COUSHATTA | LA | 71019 | |
| 5643323 | HOWARD BASSETT | 53 SOUTH ST | | | | SOUTH EASTON | MA | 02375 | |
| 5643324 | HOWARD BEIL | 24 LANCASTER AVENUE | | | | GREENVILLE | PA | 16125 | |
| 5643325 | HOWARD BILLY | 17201 MORGAN CIRCLE | | | | LAURINBURG | NC | 28352 | |
| 5643326 | HOWARD BONITA | 5227 THRUSH ST | | | | ST LOUIS | MO | 63120 | |
| 5643327 | HOWARD BRITTNEY | 3717 EVANSVILLE AVE | | | | JEFFERSON | LA | 70121 | |
| 5643328 | HOWARD BROOKS | 27369 DOUBLE CULVERT RD | | | | HEMPSTEAD | TX | 77445 | |
| 5643329 | HOWARD BUCHANNON | 125 NPICKETT ST | | | | TY TY | GA | 31795 | |
| 5643330 | HOWARD CAMERON | 2297 WEATHERWOOD DR | | | | LEESBURG | FL | 34748 | |
| 5447481 | HOWARD CAMILLE | 3708 WALNUT ST N | | | | JACKSONVILLE | FL | | |
| 5643332 | HOWARD CARLETTA | 820 ALABAMA RD S | | | | LEHIGH ACRES | FL | 33974 | |
| 5643334 | HOWARD CARLOS J | 6 COMPTON DR | | | | GREENVILLE | SC | 29615 | |
| 5643335 | HOWARD CAROL | 16727 N FORK RIDGE DR | | | | FLORISSANT | MO | 63034 | |
| 5643336 | HOWARD CAROLYN | 1121 SOUTH FIRST | | | | HODGE | LA | 71247 | |
| 5643337 | HOWARD CATHY | 722 BRANCIFORTE | | | | VALLEJO | CA | 94590 | |
| 5643338 | HOWARD CHAKA | 2014 HOWARD ST | | | | ST LOUIS | MO | 63106 | |
| 5643339 | HOWARD CHARLINE | 112 SUNFLOWER COURT | | | | NORWAY | SC | 29113 | |
| 5643340 | HOWARD CHARLOTTE | 2020 TAYLOR RD APT 1010 | | | | CLEVELAND | OH | 44112 | |
| 5447482 | HOWARD CHICQUITA | 1460 WESTMINISTER DR | | | | MACON | GA | | |
| 5643341 | HOWARD CHRISTINA | 6670 BRICK HOUSE AVE | | | | LAS VEGAS | NV | 89122 | |
| 5643342 | HOWARD CHRISTOPHER L | 5531 SLOAN AVE | | | | KANSAS CITY | KS | 66104 | |
| 5643343 | HOWARD CHRISTY J | 1463 OLD VACHERIE ST | | | | VACHERIE | LA | 70090 | |
| 5643344 | HOWARD CLINTON | 3810 GROSVENOR RD | | | | SOUTH EUCLID | OH | 44118 | |

Exhibit S
Class 4 GUC Ballot Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5419725 | HOWARD CNTY CLERK OF COURT | PO BOX 9004 | | | | KOKOMO | IN | | |
| 5643345 | HOWARD COLLEEN | 112 EAST ADAMS STREET | | | | PADEN CITY | WV | 26159 | |
| 5643346 | HOWARD CORISSA | 1099 FAIRVIEW DR | | | | TOMS RIVER | NJ | 08753 | |
| 5419726 | HOWARD COUNTY SUPERIOR COURT | 117 NORTH MAIN STREET 108 | | | | KOKOMO | IN | | |
| 5643347 | HOWARD COWELL | 476 POOR HOUSE RD | | | | CATAWISSA | PA | 17820 | |
| 5447483 | HOWARD CRISTINA | 825 EAST 5TH ST PIMA019 | | | | TUCSON | AZ | | |
| 5643348 | HOWARD CRYSTAL | 4160 BROUGHTON RD | | | | NEWBORN | GA | 30056 | |
| 5447484 | HOWARD CYNTHIA | 230 MOULTON ST | | | | WATERTOWN | NY | | |
| 5643349 | HOWARD CYNTHIA | 230 MOULTON ST | | | | WATERTOWN | NY | 13601 | |
| 5643350 | HOWARD DAILEY P | 467 MOREHOUSE DR | | | | WILMINGTON | DE | 19801 | |
| 5643351 | HOWARD DAISY | 10405 LEGION STREET | | | | CONVENT | LA | 70723 | |
| 5643352 | HOWARD DAMIEN | 79 CALLOWAY ST | | | | CANTOMENT | FL | 32504 | |
| 5643353 | HOWARD DANA | 324 DIXIE AVE | | | | SALYERSVILLE | KY | 41465 | |
| 5447485 | HOWARD DAVID | 4300 NEPTUNE DRIVE | | | | ALEXANDRIA | VA | | |
| 5643354 | HOWARD DAVID | 4300 NEPTUNE DRIVE | | | | ALEXANDRIA | VA | 22309 | |
| 5643355 | HOWARD DAVID E | 35 ORANGE ST | | | | ROCKLAND | ME | 04841 | |
| 5643356 | HOWARD DAYSHAWN | 6668 XEBEC DR | | | | CANAL WINCHESTER | OH | 43112 | |
| 5643357 | HOWARD DEANA | 3440 LANSDOWNE DRIVE | | | | LEXINGTON | KY | 40517 | |
| 5643358 | HOWARD DEANNA | 803 SPRUCE ST | | | | HOPEWELL | VA | 23860 | |
| 5643359 | HOWARD DEBBIE | 901 N MILTON AVE | | | | BAY MINNETE | AL | 36507 | |
| 5643360 | HOWARD DEBORAH | 14884 CADIZ CT | | | | MORENO VALLEY | CA | 92555 | |
| 5643361 | HOWARD DEIRDRE | 108 HIGH ST | | | | YONKERS | NY | 10703 | |
| 5643362 | HOWARD DELORES | P O BOX 3224 | | | | NEWPORT NEWS | VA | 23603 | |
| 5643363 | HOWARD DELPHINE | | 6042 | | | AYDEN | NC | 28513 | |
| 5447488 | HOWARD DEMETRIA | 1836 HILL ST | | | | ALEXANDRIA | LA | | |
| 5643364 | HOWARD DEMETRIA | 1836 HILL ST | | | | ALEXANDRIA | LA | 71301 | |
| 5643365 | HOWARD DENISE | 112 WEDGEWOOD DR | | | | GREENVILLE | NC | 27858 | |
| 5643367 | HOWARD DIANNA | 1432 8TH ST | | | | WEST PORTSMOUTH | OH | 45663 | |
| 5643368 | HOWARD DOMINIQUE | 5600 JUDY LANE AVE | | | | MINNEAPOLIS | MN | 55430 | |
| 5643369 | HOWARD DOMONIQUE | 778 SAN MARCO CIR | | | | LAKE PARK | FL | 33403 | |
| 5447489 | HOWARD DONNA | 1250 W SILVERLEAF DR | | | | TUCSON | AZ | | |
| 5447490 | HOWARD DORI | 300 KAULAWAHINE ST | | | | KAHULUI | HI | | |
| 5643371 | HOWARD DORIS | PLEASE ENTER YOUR STREET | | | | JACKSON | TN | 38305 | |
| 5643372 | HOWARD DWAYNE A | 531 KALMIA SQUARE | | | | LEESBURG | VA | 20176 | |
| 5643373 | HOWARD EBONY | 7712 WEBSTER LN | | | | CLEVELAND | OH | 44108 | |
| 5643374 | HOWARD ED | 3008 SWEET PINE DR | | | | MELBOURNE | FL | 32935 | |
| 5643376 | HOWARD EDNA M | 585 MONCEAU | | | | STL | MO | 63135 | |
| 5447491 | HOWARD ELIZABETH | 6910 LUPIN DR | | | | FAYETTEVILLE | NC | | |
| 5643377 | HOWARD ELIZABETH | 6910 LUPIN DR | | | | FAYETTEVILLE | NC | 28306 | |
| 5447492 | HOWARD ELLEN | 2952 KIOWA DR | | | | LOVELAND | CO | | |
| 5643379 | HOWARD EQUETTA | P O BOX 5271 | | | | LANCASTER | CA | 93539 | |
| 5447493 | HOWARD ERIC | 5107 GREYSTONE DR | | | | BETTENDORF | IA | | |
| 5447494 | HOWARD ERICA | 1111 CREEKPOINT DRIVE | | | | MADISON | GA | | |
| 5643380 | HOWARD ERICA | 1111 CREEKPOINT DRIVE | | | | MADISON | GA | 30650 | |
| 5643381 | HOWARD ERNEST | PO BOX 300 | | | | ETON | GA | 30724 | |
| 5643382 | HOWARD EVELYN | ENTER ADDRESS HERE | | | | DALTON | GA | 30721 | |
| 5643383 | HOWARD EVELYN B | PO BOX 9113 | | | | AUGUSTA | GA | 30916-9113 | |
| 5447495 | HOWARD EVETTE | 1422 DARLEY AVE | | | | CLEVELAND | OH | | |
| 5643384 | HOWARD EVETTE | 1422 DARLEY AVE | | | | CLEVELAND | OH | 44110 | |
| 5643385 | HOWARD FAITH | 1020 LITTLE JOHN DR | | | | CHARLESTON | SC | 29407 | |
| 5447496 | HOWARD FELECIA | 22210 SW 114TH AVE | | | | MIAMI | FL | | |
| 5643387 | HOWARD FELECIA | 22210 SW 114TH AVE | | | | MIAMI | FL | 33170 | |
| 5643388 | HOWARD FELICIA | 880 PROSPECT RD | | | | CHICKAMAUGA | GA | 30707 | |

In re: Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 2745 of 6863

Exhibit S
Class 4 GUC Ballot Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5643389 | HOWARD FELILA | 94 1004 HALEPUNA ST | | | | WAIPAHU | HI | 96797 | |
| 5643390 | HOWARD FORD | 937 ROSEMOND AVE | | | | AKRON | OH | 44307 | |
| 5643391 | HOWARD FRANCES | 543 TURKEY CREEK RIDGE ROAD | | | | YORK | SC | 29745 | |
| 5447497 | HOWARD FRANK | 30 KIWI CT | | | | WEDGEFIELD | SC | | |
| 5643392 | HOWARD FREDRICK | 450 SEDILLO RD | | | | TIJERAS | NM | 87059 | |
| 5643393 | HOWARD FRIED | 1309 PADRE AVE | | | | SAN LEANDRO | CA | 94579 | |
| 5643394 | HOWARD FULLHART | 310 E ALCOTT AVE | | | | FERGUS FALLS | MN | 56537 | |
| 5643395 | HOWARD GAIL | 2043 INCA TRAIL | | | | BAR NUNN | WY | 82601 | |
| 5447498 | HOWARD GELAINE | 4070 BRIARCLIFF RD NE | | | | ATLANTA | GA | | |
| 5447499 | HOWARD GEORGE | 813 QUADE ST | | | | OXON HILL | MD | | |
| 5643396 | HOWARD GEORGIA | 605 WINDSOR ST | | | | MARION | OH | 43302 | |
| 5643397 | HOWARD GIPSON | 65940 US HWY 33 | | | | GOSHEN | IN | 46526 | |
| 5643398 | HOWARD GISELLA | 414 HIGH SCHOOL AVE | | | | HURRICANE | WV | 25526 | |
| 5643399 | HOWARD GLENDA | 6923 STONEVIEW DR | | | | BAKER | LA | 70714 | |
| 5447500 | HOWARD GLENDORA | 4410 REAMY DRIVE | | | | SUITLAND | MD | | |
| 5447501 | HOWARD GLORIA | 400 M ST SE APT 205 | | | | WASHINGTON | DC | | |
| 5643400 | HOWARD GOAKEY | PO BOX 1412 | | | | GRAHAM | WA | 98338 | |
| 5643401 | HOWARD HAKEEM | 159 STEVEN DR APT 4102 | | | | MACON | GA | 31206 | |
| 5447503 | HOWARD HUEY | 4004 15TH ST W | | | | LEHIGH ACRES | FL | | |
| 5643402 | HOWARD JABIVA | 505 MYRTLE AVE | | | | NEPTUNE | NJ | 07753 | |
| 5447505 | HOWARD JACK | 200 HEYWOOD AVE | | | | SPARTANBURG | SC | | |
| 5643403 | HOWARD JACKIE | PO BOX 10708 | | | | NORFOLK | VA | 23513 | |
| 5643404 | HOWARD JACKQUELINE | 707 OAKSHADE | | | | KANNAPOLIS | NC | 28083 | |
| 5643405 | HOWARD JACKSON | 1514 W LONDON ST | | | | EL RENO | OK | 73036 | |
| 5643406 | HOWARD JACLYN | 2399 CORNATZER RD | | | | ADVANCE | NC | 27006 | |
| 5447506 | HOWARD JACQUELINE | 3914 BAREVA RD | | | | BALTIMORE | MD | | |
| 5447507 | HOWARD JAMES | 1405 DEMASTIC RD | | | | ROCK CAVE | WV | | |
| 5643407 | HOWARD JAMES | 1405 DEMASTIC RD | | | | ROCK CAVE | WV | 26234 | |
| 5643408 | HOWARD JAMIE | 10406 GREENTREE LN APT 3 | | | | LOUISVILLE | KY | 40272 | |
| 5643409 | HOWARD JANNENE | 20783 SW 129TH CT | | | | MIAMI | FL | 33177 | |
| 5643410 | HOWARD JARANELL | 5841 BIENVENUE AVE | | | | MARRERO | LA | 70072 | |
| 5643412 | HOWARD JASON S | PO BOX 85 | | | | CORVALLIS | MT | 59828 | |
| 5643413 | HOWARD JEANETTE | 8652 KINGMAN COURT | | | | OAK GROVE | KY | 42262 | |
| 5643414 | HOWARD JEANIE | DARRICK MEADOWS | | | | SALEM | AL | 36874 | |
| 5447509 | HOWARD JEFFREY | 455 BUTLER DRIVE | | | | LAKE FOREST | IL | | |
| 5643415 | HOWARD JEFFREY | 455 BUTLER DRIVE | | | | LAKE FOREST | IL | 60045 | |
| 5643416 | HOWARD JENNIFER | 1018 PARK CREST | | | | ST CHARLES | MO | 63301 | |
| 5643417 | HOWARD JEREL | 308 HORNET DRIVE | | | | BRUNSWICK | GA | 31525 | |
| 5643418 | HOWARD JEROME | 715 CAPSTONE AVE | | | | CONCORD | NC | 28027 | |
| 5643419 | HOWARD JERRY L | 22723 NORTHGATER RIDGE DRIVE | | | | SPTRING | TX | 77373 | |
| 5643420 | HOWARD JESSICA | 103 WILLOW RD | | | | DUDLEY | NC | 28333 | |
| 5643421 | HOWARD JESSICA D | 3750 S HILL RD | | | | TIMMONSVILLE | SC | 29611 | |
| 5643422 | HOWARD JILL | 107 HICKORY POINT | | | | GERMANTOWN | OH | 45327 | |
| 5643423 | HOWARD JOHANNA | 2051 9TH LN NE | | | | WINTERHAVEN | FL | 33881 | |
| 5643424 | HOWARD JOHN | 1398 SW 1ST ST | | | | MIAMI | FL | 33135 | |
| 5643425 | HOWARD JOHNA | 214 N MAIN 7 | | | | KIEFER | OK | 74041 | |
| 5643426 | HOWARD JOHNSON | 835 E LAMAR BLVDSUITE 432 | | | | ARLINGTON | TX | 76011 | |
| 5447510 | HOWARD JONAS | 408 BARTLETT ST | | | | POPLAR BLUFF | MO | | |
| 5643427 | HOWARD JONATHAN | 6306 BRIDGE HAMPTON DR | | | | NEW ORLEANS | LA | 70127 | |
| 5447511 | HOWARD JOSHUA | 1466 SLATER RD | | | | EL PASO | TX | | |
| 5643428 | HOWARD JULIANA | 5217 BISCAYNE AVE | | | | RACINE | WI | 53406 | |
| 5643429 | HOWARD JULIE | 34501 N MASHONA TR | | | | QUEEN CREEK | AZ | 85143 | |
| 5447512 | HOWARD KAREN | 903 DELAND AVENUE | | | | CHERRY HILL | NJ | | |

In re: Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 2746 of 6863

Exhibit S
Class 4 GUC Ballot Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5447513 | HOWARD KARI | PO BOX 157 | | | | FORT RECOVERY | OH | | |
| 5643430 | HOWARD KATHERINE | 5716 WEYMOUTH ST APT B7 | | | | PHILA | PA | 19120 | |
| 5643431 | HOWARD KATINAY | 9 CASTELLO AVE | | | | SAVANNAH | GA | 31419 | |
| 5643433 | HOWARD KAY | PLEASE ENTER YOUR STREET ADDRE | | | | ENTER CITY | KY | 41171 | |
| 5643434 | HOWARD KAYLA | 1314 BEE TREE ROAD | | | | SWANNANOA | NC | 28704 | |
| 5643435 | HOWARD KEITH | 216 SE MASSACHUSETTS | | | | TOPEKA | KS | 66607 | |
| 5643436 | HOWARD KELVIN | 653 E MCCORKLE CIR | | | | GREENVILLE | MS | 38701 | |
| 5643437 | HOWARD KENDRA | 4801 DANUBE LN | | | | DURHAM | NC | 27704 | |
| 5447514 | HOWARD KENYA | 4804 MASON DALE DR | | | | RICHMOND | VA | | |
| 5643438 | HOWARD KENYATTA | PO BOX 552 | | | | LAURENS | SC | 29360 | |
| 5643439 | HOWARD KERNATS | NONE | | | | MC KEES ROCKS | PA | 15136 | |
| 5643440 | HOWARD KEVIN | 3263 VINEYARD AVE 93 | | | | PLEASANTON | CA | 94566 | |
| 5643441 | HOWARD KIMBERLY D | 106 CREEKSIDE VLG | | | | AZTEC | NM | 87410-4513 | |
| 5643442 | HOWARD KING | 4771 PEPELANI LOOP 722 | | | | PRINCEVILLE | HI | 96722 | |
| 5447515 | HOWARD KRISTEN | 3534 CO RD 20 | | | | ADA | OH | | |
| 5643443 | HOWARD KRISTIN | 1775 CHURCH RD | | | | HARDEVILLE | SC | 29927 | |
| 5643444 | HOWARD KURODA | NONE | | | | KAPOLEI | HI | 96707 | |
| 5419730 | HOWARD KYARA S | 4308 N 19 PL | | | | MILWAUKEE | WI | | |
| 5643445 | HOWARD KYIESHA | 165 EAST PATTON STREET | | | | MILLBROOK | AL | 36054 | |
| 5643446 | HOWARD LAKESHIA | 185 MOORE ST SE | | | | MILLEDGEVILLE | GA | 31061 | |
| 5447516 | HOWARD LANCE | 307 WATSON ST KANE089 | | | | AURORA | IL | | |
| 5643447 | HOWARD LARNADIEA | 15225 NW 132ND TERRACE | | | | ALACHUA | FL | 32615 | |
| 5643448 | HOWARD LATASHA | 411 22ND STREET | | | | WINNFIELD | LA | 71485 | |
| 5643449 | HOWARD LATOYA | 4109 N 70TH ST | | | | MILW | WI | 53216 | |
| 5643450 | HOWARD LATRECA | 430 IRENE ST | | | | ORLANDO | FL | 32805 | |
| 5643451 | HOWARD LAURA | 5452 PARTRIDGE | | | | STL | MO | 63120 | |
| 5447517 | HOWARD LEANNE | 124 TIMBER TRAIL UNION139 | | | | EL DORADO | AR | | |
| 5419732 | HOWARD LEE SCHIFF PC | 340 MAIN ST SUITE 959 | | | | WORCESTER | MA | | |
| 5419735 | HOWARD LEE SHCIFF PC | 340 MAIN ST SUITE 959 | | | | WORCESTER | MA | | |
| 5643452 | HOWARD LENEISHA | PLEASE ENTER YOUR STREET ADDRE | | | | ENTER CITY | CA | 91791 | |
| 5643453 | HOWARD LEONIA | 104 S JACKSON RD | | | | STATESBORO | GA | 30461 | |
| 5643454 | HOWARD LESILIE | 2786 ANGE STREET | | | | WINTERVILLE | NC | 28590 | |
| 5643455 | HOWARD LESLIE M | 438 WINDCHIME DR | | | | GREENVILLE | NC | 27834 | |
| 5447518 | HOWARD LINDA | 1846 N W 43 RD ST | | | | OPALOCKA | FL | | |
| 5643456 | HOWARD LINDA | 1846 N W 43 RD ST | | | | OPALOCKA | FL | 33054 | |
| 5643457 | HOWARD LISA | 2800 WINTERCREST CT | | | | CONYERS | GA | 30094 | |
| 5643458 | HOWARD LOIS | 3312 HUNTLEY SQUARE DR | | | | CAMP SPRINGS | MD | 20748 | |
| 5643459 | HOWARD LOLA B | 1824 BERRYWOOD RD | | | | BALTIMORE | MD | 21234 | |
| 5447519 | HOWARD LORETTA | 909 CARSINS RUN ROAD | | | | ABERDEEN | MD | | |
| 5643460 | HOWARD LORETTA | 909 CARSINS RUN ROAD | | | | ABERDEEN | MD | 21001 | |
| 5643461 | HOWARD LORI | XXXXX | | | | XX | MD | 37421 | |
| 5643463 | HOWARD LSLIE | 45 FOSTRE AL | | | | CUTHBERT | GA | 39840 | |
| 5643464 | HOWARD LUCINDA | 203 BERKLEY AVE | | | | CHESAPEAKE | VA | 23325 | |
| 5643465 | HOWARD LYNETTE | 302 CHURCH ST | | | | ST LOUIS | MO | 63135 | |
| 5643466 | HOWARD MACY | 1920 N NEWTON FALLS RD | | | | NORTH JACKSON | OH | 44451 | |
| 5419737 | HOWARD MALIK | 2717 STERLING | | | | SANGER | CA | | |
| 5643468 | HOWARD MALTBIE | 189 MACKINAW ST LOWER | | | | BUFFALO | NY | 14204 | |
| 5643469 | HOWARD MANDY | 1 N RIVERVIEW AVE | | | | MIAMISBURG | OH | 45342 | |
| 5643471 | HOWARD MARIA | 3153 OVLIER WHITE AVE | | | | NEW ORLEANS | LA | 70118 | |
| 5643474 | HOWARD MARKEYA | 2738 GLADYS | | | | CHICAGO | IL | 60612 | |
| 5643475 | HOWARD MARQUETTA | 2829 RIDGEVIEW DR | | | | AUGUSTA | GA | 30909 | |
| 5643476 | HOWARD MARRELL | 2936 S SEMORAN BLVD | | | | ORLANDO | FL | 32822 | |
| 5643477 | HOWARD MARY | 12723 GRAND OAKS DR | | | | DAVIE | FL | 33330 | |

Exhibit S
Class 4 GUC Ballot Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5419741 | HOWARD MATTHEW S | 15 PEACH STREET | | | | LYNN | MA | | |
| 5643478 | HOWARD MAYME | 208 S LIBERTY ST | | | | GLASGOW | KY | 42141 | |
| 5643479 | HOWARD MEAGHAN | 306 BELMONT DR | | | | PALATKA | FL | 32177 | |
| 5643481 | HOWARD MEGHAN | 5520 W 190TH ST | | | | TORRANCE | CA | 90503 | |
| 5419743 | HOWARD METZ | 8210 HASKELL | | | | VAN NUYS | CA | | |
| 5643482 | HOWARD MEZERA | 5164 TUMBLEBROOK DR | | | | OSHKOSH | WI | 54904 | |
| 5447520 | HOWARD MICHAEL | 217 BOOSTER BLVD | | | | STATESBORO | GA | | |
| 5643484 | HOWARD MICHELLE | 121 HOWARD RD | | | | KINSTON | NC | 28501 | |
| 5643485 | HOWARD MILISIA | 24451 LAKE SHORE BLVD APT 813 | | | | EUCLID | OH | 44123 | |
| 5643486 | HOWARD MIRANDA | 2749 HEATHER LANE NW | | | | WARREN | OH | 44485 | |
| 5643487 | HOWARD MORISHA | 3816 PARKER ST | | | | OMAHA | NE | 68111 | |
| 5447521 | HOWARD MS | 580 CASTLE HILL AVE APT 2B | | | | BRONX | NY | | |
| 5643488 | HOWARD NEHEMIAH M | 11308 ASTORIA DR | | | | CHARLOTTE | NC | 28262 | |
| 5447522 | HOWARD NICHOLAS | 8993 KINGSTON HEATH RD | | | | PEYTON | CO | | |
| 5643489 | HOWARD NICOLE C | 1413 BELLE HAVEN DR | | | | LANDOVER | MD | 20785 | |
| 5643490 | HOWARD NORA | 6078 BOWOOD DR APT 1 | | | | ROCKFORD | IL | 61125 | |
| 5643491 | HOWARD NUNEZ | PO BOX 165 | | | | SANDERS | AZ | 85936 | |
| 5643492 | HOWARD OLIVER | 4626 ANNA AVE | | | | KEYES | CA | 95328-9807 | |
| 5643493 | HOWARD ONESIA D | 105 HIDDEN CREEK CIR | | | | WARNER ROBINS | GA | 31088 | |
| 5643494 | HOWARD OSBOURNE | 4146 DON LUIS DR | | | | LOS ANGELES | CA | 90008 | |
| 5447523 | HOWARD PATRICIA | 5107 S COUNTRY CLUB WAY | | | | TEMPE | AZ | | |
| 5643495 | HOWARD PATRICIA | 5107 S COUNTRY CLUB WAY | | | | TEMPE | AZ | 85282 | |
| 5643497 | HOWARD PAUL | 175 FRANKLIN AVE NW | | | | CONCORD | NC | 28025 | |
| 5643498 | HOWARD PAULA | 3412 STIRRUP COURT | | | | HEPHZIBAH | GA | 30815 | |
| 5447524 | HOWARD PEARLENE | 336 WASHINGTON ST | | | | NEWBURGH | NY | | |
| 5643499 | HOWARD PEGGY | 370 PROVIDENCE CHURCH RD | | | | TEACHEY | NC | 28464 | |
| 5643500 | HOWARD PENNY L | 309 N ESTES DR | | | | CHAPEL HILL | NC | 27514 | |
| 5643501 | HOWARD PHYLLIS | 591 POTOMAC AVE | | | | NEWPORT NEWS | VA | 23605 | |
| 5447525 | HOWARD PING | 13601 HAMPSTEAD CT | | | | CHANTILLY | VA | | |
| 5643502 | HOWARD PRESTON S | 18938 BARNETTE CIR | | | | TRIANGLE | VA | 22172 | |
| 5643503 | HOWARD QUANKEISHA J | 2914 E 28TH AVE APTB | | | | TAMPA | FL | 33605 | |
| 5643504 | HOWARD RAYSHAWN L | 11149 SPRING VALLEY RD | | | | KANSAS CITY | MO | 64134 | |
| 5643505 | HOWARD RENEE | 1209 SCOTT AVE | | | | ST LOUIS | MO | 63138 | |
| 5643506 | HOWARD ROBERT | 6318 LAKEVIEW DR | | | | RAVENNA | OH | 44266 | |
| 5643507 | HOWARD ROBERTA | 1817 THOMAS AVE | | | | BALTIMORE | MD | 21216 | |
| 5447527 | HOWARD ROGER | 18072 TR-160 | | | | MT BLANCHARD | OH | | |
| 5643508 | HOWARD ROSALYN | 152 ACADEMY AVE NW | | | | CONCORD | NC | 28025 | |
| 5643509 | HOWARD ROSE | 5318 POLLARD WAY | | | | HUBER HEIGHTS | OH | 45424 | |
| 5643510 | HOWARD ROSE J | 360 BARBER DRIVE | | | | CHARLESTON | WV | 25302 | |
| 5643511 | HOWARD ROSIE | 3429 LAURELWOOD ST | | | | HORN LAKE | MS | 38637 | |
| 5643512 | HOWARD RUBY | 8140 PECUE LANE | | | | BATON ROUGE | LA | 70809 | |
| 5643513 | HOWARD RUSCHE | 3925 CROW RD 73 | | | | BEAUMONT | TX | 77706 | |
| 5447528 | HOWARD RUTH | 1333 KENTON ROAD BALTIMORE | | | | BALTIMORE | MD | | |
| 5643514 | HOWARD SANDRA | 1716 BRIARMANOR | | | | LAKE ST LOUIS | MO | 63367 | |
| 5643515 | HOWARD SARAH | 4841 EXCHANGE DRIVE | | | | DAYTON | OH | 45439 | |
| 5447529 | HOWARD SCOTT | 5655-2 BIXBY ST | | | | FORT HOOD | TX | | |
| 5643516 | HOWARD SCOTT | 5655-2 BIXBY ST | | | | FORT HOOD | TX | 76544 | |
| 5643517 | HOWARD SHARAY | NO ADDRESS | | | | NO CITY | MA | 02170 | |
| 5643519 | HOWARD SHARON L | 104 SPREADING BRANCH DR | | | | HOPKINS | SC | 29061 | |
| 5643520 | HOWARD SHARROA | XXXXXX | | | | BALTIMORE | MD | 21234 | |
| 5643522 | HOWARD SHIRLEY | 323 E 185TH ST | | | | CARSON | CA | 90746 | |
| 5643523 | HOWARD SIERRA | 26111 SW 133RD | | | | HOMESTEAD | FL | 33032 | |
| 5643524 | HOWARD SIGOURNEY | 210 VERSE SOUTH STREET | | | | MADISON | AR | 72359 | |

Exhibit S
Class 4 GUC Ballot Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5643526 | HOWARD SOPHIA | 2612 GOLDEN LEAF DR | | | | CHESAPEAKE | VA | 23324 | |
| 5643527 | HOWARD STACEY | 102 APT A ROOSEVELT ST | | | | INDIANOLA | MS | 38751 | |
| 5447530 | HOWARD STACY | 15467 160TH AVE 13040 US31 | | | | GRAND HAVEN | MI | | |
| 5447531 | HOWARD STAN | 730 N SHAVER ST | | | | PORTLAND | OR | | |
| 5447532 | HOWARD STEPHEN | 6473 TOWNSHIP ROAD 175 | | | | CARDINGTON | OH | | |
| 5419747 | HOWARD STEVEN | 410 BROOK HOWARD DR | | | | LINWOOD | MD | | |
| 5447533 | HOWARD STEVEN | 410 BROOK HOWARD DR | | | | LINWOOD | MD | | |
| 5643528 | HOWARD SULLIVAN | 815 MAGNA CARTA DR NW | | | | ATLANTA | GA | 30318 | |
| 5643529 | HOWARD SUSAN | 624 W INDIANOLA | | | | PHOENIX | AZ | 85013 | |
| 5447534 | HOWARD SUSIE | 4302 DERBY RIDGE DRIVE | | | | COLUMBIA | MO | | |
| 5643530 | HOWARD SYLVIA | 205 OAK AVE | | | | PINEVILLE | WV | 24874 | |
| 5643531 | HOWARD TAKAILA | PLEASE ENTER STREET | | | | SAINT LOUIS | MO | 63100 | |
| 5643532 | HOWARD TAMEKA | 938 ROOSELELT ST | | | | SOUTH BEND | IN | 46616 | |
| 5643533 | HOWARD TAMMY | 4409 ORANGEWOOD LM | | | | BOWIE | MD | 20715 | |
| 5643534 | HOWARD TAMNIKA M | 925 BEECHGROVE BLVD | | | | WESTWEGO | LA | 70094 | |
| 5643535 | HOWARD TAQUENTA | 247 EASTDALE RD S B | | | | MONTGOMERY | AL | 36117 | |
| 5643536 | HOWARD TARYN | 725 STETFORD WAY | | | | LANDOVER | MD | 20785 | |
| 5643537 | HOWARD TASHONDUS | 134 MAIN ST APT 210 | | | | RACINE | WI | 53403 | |
| 5643538 | HOWARD TAYLOR | 1188 WRENWOOD CT | | | | FAYETTEVILLE | NC | 28303 | |
| 5643539 | HOWARD TEKEIAH L | 19710 HWY 182 WEST | | | | JEANERETTE | LA | 70544 | |
| 5643540 | HOWARD TEONISHA | 7824 E 58TH ST | | | | KANSAS CITY | MO | 64129 | |
| 5643541 | HOWARD TERESA | 1 N RIVER VIEW AVE | | | | MIAMISBURG | OH | 45342 | |
| 5643542 | HOWARD TERRI | 3641 INDEPENDENCE RD | | | | CLEVELAND | OH | 44105 | |
| 5643543 | HOWARD TESHA | 6870 103RD ST APT 305 | | | | JACKSONVILLE | FL | 32210 | |
| 5643544 | HOWARD TESHA N | 6870 103RD ST | | | | JAX | FL | 32210 | |
| 5643545 | HOWARD THELMA | 2024 MARTIN LUTHER KING | | | | AUGUSTA | GA | 30901 | |
| 5643546 | HOWARD THEMIA | PO BOX 265 | | | | HAGUE | VA | 22469 | |
| 5643547 | HOWARD THERESA | 1417 KENSINGTON DR APT 102 | | | | HAGERSTOWN | MD | 21742 | |
| 5643548 | HOWARD TIERRA D | 3745 CROWN POINT AVE | | | | OMAHA | NE | 68111 | |
| 5643549 | HOWARD TISHIA C | 1101 S 21 ST | | | | MUSKOGEE | OK | 74401 | |
| 5643550 | HOWARD TITIANA | 4304 STARDUST | | | | HANNIBAL | MO | 63401 | |
| 5643551 | HOWARD TOM JR | 309 W BOYD DR | | | | FARMINGTON | NM | 87401 | |
| 5643552 | HOWARD TONIA | 4723 UNSELD BLVD | | | | LOUISVILLE | KY | 40218 | |
| 5643553 | HOWARD TONYA | 737 WILLIAMSON ST APT F4 | | | | EAST BREWTON | AL | 36426 | |
| 5643554 | HOWARD TRACY | 3157 N RAINBOW BLVD 161 | | | | LAS VEGAS | NV | 89108 | |
| 5447535 | HOWARD TYLER | 6688 PASSING SKY DRIVE | | | | COLORADO SPRINGS | CO | | |
| 5643555 | HOWARD TYNESHIA | 2532 POWDERLY AVE SW | | | | BIRMINGHAM | AL | 35211 | |
| 5643556 | HOWARD VALERIE | 816 E 3RD AVE | | | | COLUMBUS | OH | 43201-3727 | |
| 5643557 | HOWARD VERNESSA | 403 E NORDICA ST | | | | TAMPA | FL | 33603 | |
| 5643558 | HOWARD VERONICA | 1546 BIG OAKS DR | | | | LAKELAND | FL | 33810 | |
| 5643559 | HOWARD VERTISHA | 6229 THOMASTON RD APT 201 | | | | MACON | GA | 31220 | |
| 5643560 | HOWARD VICKI | 3507 FAIRFIELD PIKE | | | | SPRINGFIELD | OH | 45502 | |
| 5447536 | HOWARD VICTOR | 104 BOWEN COURT | | | | FORT LEONARD WOOD | MO | | |
| 5643561 | HOWARD VINCENT | 7458 CAPILANO | | | | SOLON | OH | 44139 | |
| 5643562 | HOWARD VINCENT C | 7458 CAPILANO DR | | | | SOLON | OH | 44139 | |
| 5643563 | HOWARD WEIR | 102 WEDGEFIELD DRIVE | | | | NEW CASTLE | DE | 19720 | |
| 5643564 | HOWARD WILLIAM | 1296 GRANADA WAY | | | | SAN MARCOS | CA | 92078 | |
| 5643565 | HOWARD WILLIAMSON | 823 ELMIRA AVE | | | | DURHAM | NC | 27707 | |
| 5643566 | HOWARD WRIGHT | 201 NORTH EAST ST | | | | HUDSON | IL | 61748 | |
| 5643567 | HOWARD YUMEKIA | 703 TOMS CRK | | | | IVEL | KY | 41642 | |
| 5643568 | HOWARD YUNIQUE T | 741 WEBB STREET | | | | SUMTER | SC | 29150 | |
| 5643569 | HOWARD YVETTE | 396 CHURCH ST | | | | POUGHKEEPSIE | NY | 12601 | |

Exhibit S
Class 4 GUC Ballot Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5643570 | HOWARD YVONNE | 241 SHORTMAY DR | | | | FLORENCE | KY | 41042 | |
| 5643571 | HOWARD YVONNE D | 1020 W MEDICINE LAKE DR | | | | PLYMOUTH | MN | 55441 | |
| 5643573 | HOWARD ZURI | 6300 MOSELEY DIXON RD | | | | MACON | GA | 31220 | |
| 4149335 | HOWARD, NASHIRA N | Redacted | | | | | | | |
| 5832473 | Howard, Patricia | Redacted | | | | | | | |
| 5839629 | Howard, Roosevelt | Redacted | | | | | | | |
| 5643574 | HOWARD-CRYST MAYLE | 2712 25TH ST NE | | | | CANTON | OH | 44705 | |
| 5643575 | HOWARDS OUTDOOR POWER EQUIPMEN | | | | | | | | |
| 5643577 | HOWARDS WENDA | 3780 AUTZEN STADIUM | | | | LAS VEGAS | NV | 89115 | |
| 5447538 | HOWARTH JAMES | 4623 WHIRLING OAK WAY | | | | COLORADO SPRINGS | CO | | |
| 5643578 | HOWARTH JENNIPHER | 812 PINE BEACH | | | | MARINETTE | WI | 54143 | |
| 5447539 | HOWARTH JOHN | 1825 GALINDO STREET APT 423 | | | | CONCORD | CA | | |
| 5643579 | HOWARTH JULIAN | 306 ENTRADA DR | | | | SANTA MONICA | CA | 90402 | |
| 5643580 | HOWARTH TIFFANY | 27 DEPOT ROAD | | | | NEW DURHAM | NH | 03855 | |
| 4787711 | Howarth, Irma | Redacted | | | | | | | |
| 5643581 | HOWDYSHELL DAWN | 7422 WOODBINE ROAD | | | | AIRVILLE | PA | 17302 | |
| 5643582 | HOWE AARON | 675 FALCONS NEST COURT | | | | GASTONIA | NC | 28056 | |
| 5643583 | HOWE ALLYNN L | 11005 SWEETMEADOW DR | | | | OAKTON | VA | 22124 | |
| 5643584 | HOWE AMANDA | 24722 NW 142ND AVE | | | | HIGH SPRINGS | FL | 32643 | |
| 5643585 | HOWE BETH | 6407 STATE ROUTE 67 | | | | KENTON | OH | 43326 | |
| 5643586 | HOWE CORRIE | 805 S 7TH ST | | | | SAINT CHARLES | IL | 60174 | |
| 5643587 | HOWE DENISE | 3 5M NM SHEEPSPRING STORE | | | | SHEEP SPRING | NM | 87364 | |
| 5643588 | HOWE DREXEL T | 2015 WILL SUITT RD | | | | CREEDMOOR | NC | 27522 | |
| 5447541 | HOWE EDWIN | 531 HOWE RD | | | | MADISON TOWNSHIP | PA | | |
| 5447542 | HOWE EVAN | 2315 S 103 ST | | | | OMAHA | NE | | |
| 5643589 | HOWE GEORGETTE | PO BOX 826 | | | | KIRTLAND | NM | 87417 | |
| 5643590 | HOWE GERALD | 701 NEW YORK RANCH RD APT | | | | JACKSON | CA | 95642 | |
| 5447543 | HOWE JAMES | 8436 BOXWOOD DR | | | | TAMPA | FL | | |
| 5643591 | HOWE JEN | 722 CORNERS RD | | | | MORSFORLKS | NY | 12959 | |
| 5643592 | HOWE JESSICA | 68 CASTINGS RD | | | | SPFLD | IL | 62707 | |
| 5419753 | HOWE JESSICA L | 148 E MAIN ST S1 | | | | MARLBOROUGH | MA | | |
| 5447544 | HOWE JODI | 8136 FLOSS LN | | | | EAST AMHERST | NY | | |
| 5643593 | HOWE JUSTIN | 6130 NEWICK DR | | | | COLUMBUS | GA | 31907 | |
| 5643594 | HOWE LAHIA | 1369 ELM ST | | | | ZANESVILLE | OH | 43701 | |
| 5643595 | HOWE LAW FIRM | 4385 KIMBALL BRIDGE RD STE 100 | | | | ALPHARETTA | GA | 30022 | |
| 5447545 | HOWE LISA | 228 COBBLESTONE CT | | | | COLD SPRING | KY | | |
| 5643596 | HOWE MOLLY J | 5124SPRINTE CT | | | | LAFAYETTE | IN | 47905 | |
| 5643597 | HOWE NADINE | PO BOX 184 | | | | OTIS ORCHARDS | WA | 99027 | |
| 5447546 | HOWE ROBERT | 1709 LAFAYETTE DR | | | | JAMISON | PA | | |
| 5447547 | HOWE ROGER | 2191 STATE ROUTE 125 LOT 208 | | | | AMELIA | OH | | |
| 5447549 | HOWE SARAH | 105 HERSEY ST | | | | HINGHAM | MA | | |
| 5643598 | HOWE SHERRIE | 2928 S HEDGES AVE | | | | INDEPENDENCE | MO | 64052-2967 | |
| 5643599 | HOWE TESS | 848 CR 1859 | | | | YANTIS | TX | 75497 | |
| 5643600 | HOWE TRISHA | 14155 HARDING TRL | | | | INDIANOLA | IA | 50125 | |
| 5643601 | HOWE VERNON | PO BOX 1947 | | | | SHIPROCK | NM | 87420 | |
| 5447550 | HOWELL ADAM | 1281 E MAGNOLIA ST | | | | FORT COLLINS | CO | | |
| 5643604 | HOWELL ANGELA | 370 OAKLAND WOODS DR | | | | FESTUS | MO | 63028 | |
| 5447551 | HOWELL ANTHONY | 2511 COVE ST | | | | HINESVILLE | GA | | |
| 5643606 | HOWELL ARTHEA V | 8 PEACAN CIR | | | | YORK | SC | 29745 | |
| 5643607 | HOWELL AUTUMN | 9135 ANGIE RD | | | | PANAMA CITY | FL | 32404 | |
| 5643608 | HOWELL BARBARA | 66 ST JAMES ST 103 | | | | ROXBURY | MA | 02119 | |
| 5643609 | HOWELL BETTY A | 2307 BRUCE AVE | | | | SPARTANBURG | SC | 29302 | |
| 5643610 | HOWELL BEVERLY | 146 JONES RD | | | | OCILLA | GA | 31774 | |

Exhibit S
Class 4 GUC Ballot Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|-------|------|-----------|-----------|-----------|-----------|------|-------|-------------|---------|
| 5447552 | HOWELL BLAINE | 1020 WINDWARD COURT | | | | WATKINSVILLE | GA | | |
| 5447553 | HOWELL BRIAN | 3995 CALVERT AVE | | | | CHESAPEAKE BEACH | MD | | |
| 5643611 | HOWELL BRIAN | 3995 CALVERT AVE | | | | CHESAPEAKE BEACH | MD | 20732 | |
| 5643612 | HOWELL CARLA R | 102 TRACY CT | | | | WILLIAMSBURG | VA | 23185 | |
| 5643613 | HOWELL CAROLYN | 162 JOSEY AVE | | | | E DUBLIN | GA | 31027 | |
| 5643614 | HOWELL CHRISTOPHER | 3743 BLOOMFIELD DR | | | | MACON | GA | 31206 | |
| 5643615 | HOWELL CIERRE | 4633 DEERCREEK COURT APT2 | | | | AUSTINTOWN | OH | 44515 | |
| 5643616 | HOWELL COURTNEY | 1494WEST 1920NORTH | | | | LAYTON | UT | 84041 | |
| 5643617 | HOWELL CRYSTAL | 105 E FRANKLIN ST | | | | MACKINAW | IL | 61755 | |
| 5643618 | HOWELL DANIELLE | 3311 BOYETTE DR | | | | WILSON | NC | 27893 | |
| 5447555 | HOWELL DAVID | 2773 FOWLER RD | | | | SPRINGFIELD | OH | | |
| 5643619 | HOWELL DEBRA | 523 MULBERRY ST | | | | MILTON | DE | 19968 | |
| 5419757 | HOWELL DENNIS | 328 HIGHWAY 87 | | | | PRAIRIE HOME | MO | | |
| 5643620 | HOWELL DIANA K | 31088 RAMBLE WOOD DRIVE | | | | MEDOWVEIW | VA | 24361 | |
| 5447556 | HOWELL DONALD | 7517 JONES ROAD | | | | JACKSONVILLE | FL | | |
| 5643621 | HOWELL DORA | 300 DEWEY STREET APT 6 | | | | NIAGARA | WI | 54151 | |
| 5643622 | HOWELL ERICA | 1747 ELI PLACE | | | | VALDOSTA | GA | 31602 | |
| 5643623 | HOWELL ETTA | 4065 N POINT RD | | | | DUNDALK | MD | 21222 | |
| 5643624 | HOWELL FLOYD | 210 QUEWHIFFLE RD | | | | ABERDEEN | NC | 28315 | |
| 5419759 | HOWELL GARITH | 129 BRANDY LN | | | | FELTON | DE | | |
| 5643625 | HOWELL GEORGE | 2442 S 138 10TH E RD | | | | MEMENCE | IL | 60954 | |
| 5643626 | HOWELL HEATHER | 1170 TICE RUN RD | | | | NEW MATAMORAS | OH | 45767 | |
| 5447558 | HOWELL JENNI | 700 E MILL STREET | | | | ARTHUR | IL | | |
| 5643629 | HOWELL JESSICA | 701 GREEN MOUNTAIN DR | | | | LITTLE ROCK | AR | 72211 | |
| 5643630 | HOWELL JOE | 3344 GILLAHAM | | | | KANSAS CITY | MO | 64109 | |
| 5447559 | HOWELL JONATHAN | 4022 AVENUE S 12 | | | | GALVESTON | TX | | |
| 5643631 | HOWELL JOSHUA | 4801 SAN MATEO LN APT 250 | | | | ALBUQUERQUE | NM | 87109 | |
| 5643632 | HOWELL JOZETTA | 216 HART AVE | | | | DES MOINES | IA | 50315 | |
| 5643633 | HOWELL JUDY | 5341 RYAN LN | | | | ROANOKE | VA | 24018 | |
| 5419761 | HOWELL KEIARAL | 678 PLAINVILLE DRIVE | | | | ATLANTA | GA | | |
| 5643634 | HOWELL KEISHA | 6 COZY CORNER | | | | AVENEL | NJ | 07001 | |
| 5643635 | HOWELL KELLY | 2251 S JEFFERSON | | | | ST LOUIS | MO | 63104 | |
| 5447560 | HOWELL KENT | 4808 JAMES LANE | | | | WAHIAWA | HI | | |
| 5643636 | HOWELL KIM | 601 WEST SLIFER STREET UNIT 22 | | | | PORTAGE | WI | 53901 | |
| 5447561 | HOWELL KRISTA | 2237 LAKE COVES DR | | | | FLOWER MOUND | TX | | |
| 5447562 | HOWELL LAURA | 5115 S DEEP WATER PT | | | | HOMOSASSA | FL | | |
| 5447563 | HOWELL LAUREN | 7072 GRAND HICKORY DR | | | | BRASELTON | GA | | |
| 5643637 | HOWELL LEKISHA | 132 FIRE TOWER LN | | | | ST MATTHEWS | SC | 29135 | |
| 5643638 | HOWELL LETITIA | 209 DERRICK ST | | | | LEXINGTON | SC | 29072 | |
| 5643639 | HOWELL LEWIE | 1645 S ESTELLE ST | | | | WICHITA | KS | 67211 | |
| 5643640 | HOWELL LORETTA | 1818 7TH ST NW APT 401 | | | | WASHINGTON | DC | 20001 | |
| 5643641 | HOWELL MARTHA | 930 HAMILTON AVE | | | | FARRELL | PA | 16121 | |
| 5643642 | HOWELL MELISSA | 1114 TARHEEL RD | | | | BENSON | NC | 27504 | |
| 5643643 | HOWELL MELODY | 300 KINGHAG ST | | | | BOCA RATON | FL | 33487 | |
| 5447565 | HOWELL MICHAEL | 515 LAUREL HILL AVE | | | | CRANSTON | RI | | |
| 5643644 | HOWELL MICHAEL | 515 LAUREL HILL AVE | | | | CRANSTON | RI | 02904 | |
| 5643645 | HOWELL MISSY | 6837 137TH PLZ APT 608 | | | | OMAHA | NE | 68138 | |
| 5643646 | HOWELL NAKEESHA | 1326 E 29TH STREET | | | | WILMINGTON | DE | 19801 | |
| 5643647 | HOWELL NAKEESHE | 602 W 8TH STREET APT 1 | | | | WILM | DE | 19801 | |
| 5643648 | HOWELL NATASHA | 3697 ARTHUR AVE | | | | VIRGINIA BCH | VA | 23452 | |
| 5643649 | HOWELL OCTURO | 401 NW 48 ST | | | | MIAMI | FL | 33127 | |
| 5447566 | HOWELL PAMELA | 225 WESTWIND DR 61 | | | | AVON LAKE | OH | | |
| 5447567 | HOWELL PAUL | 3 OLD COFFEETOWN RD N | | | | DEERFIELD | NH | | |

Exhibit S
Class 4 GUC Ballot Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5643650 | HOWELL PEGGY | 903 POINTER RD | | | | STATESBORO | GA | 30461 | |
| 5643651 | HOWELL QUINETTE | 816 NANTUCKET CT | | | | RICHMOND | VA | 23236 | |
| 5643652 | HOWELL RANDALL | 5212 SW TERRANCE DR | | | | TOPEKA | KS | 66604 | |
| 5643653 | HOWELL REBECCA | 404 FRANCIS AVE | | | | MOORINGSPORT | LA | 71060 | |
| 5643654 | HOWELL ROBIE | 304 BOLAND | | | | LUMBERTON | NC | 28358 | |
| 5643655 | HOWELL RODNEY | 2568 10TH STR | | | | SARASOTA | FL | 34237 | |
| 5643656 | HOWELL ROZIE | 2755 BRISA BLANDA DR | | | | ARROYO GRANDE | CA | 93420 | |
| 5447568 | HOWELL RUSSELL | 19 LANDMARK DRIVE APT 11-H RICHLAND079 | | | | COLUMBIA | SC | | |
| 5643657 | HOWELL SABRINA | JEFFERY HOWELL BEVERLY HOWEL | | | | CHARLESTON | SC | 29048 | |
| 5447569 | HOWELL SERGE | HOME | | | | LAGRANGEVILLE | NY | | |
| 5643658 | HOWELL SHANNON | 4104 12THSTREETAPT 4A | | | | LONG IS CY | NY | 11101 | |
| 5643659 | HOWELL SHAYRON | 448 HATHORN CT | | | | ELMIRA | NY | 14901 | |
| 5643660 | HOWELL SHELLEY | 19 JESSICA LANE | | | | LONE GROVE | OK | 73443 | |
| 5643661 | HOWELL SHERAY | 3143 BRIGHAM ST | | | | TOLEDO | OH | 43608 | |
| 5643662 | HOWELL SHERRY | PLEASE ENTER YOUR STREET ADDRE | | | | ENTER CITY | GA | 31034 | |
| 5643663 | HOWELL SHERYL | 3113 GOLD CHARM DRIVE | | | | FORT COLLINS | CO | 80524 | |
| 5643664 | HOWELL SHINA | 114 LINCOLN AVE | | | | NEW ROCHELLE | NY | 10801 | |
| 5643665 | HOWELL STEPHEN | 2115 RENKO RD | | | | ASHTABULA | OH | 44004 | |
| 5643666 | HOWELL TAKEESHA | 2310 N MONROE STREET | | | | WILMINGTON | DE | 19802 | |
| 5643667 | HOWELL TAMMIE D | 11433 N 1980 RD | | | | SAYRE | OK | 73662 | |
| 5643668 | HOWELL TAMMY | 2831 HYDE AVE | | | | PANAMA CITY | FL | 32405 | |
| 5447571 | HOWELL TARA | 1854 N ONTARIO ST | | | | TOLEDO | OH | | |
| 5643669 | HOWELL TARA | 1854 N ONTARIO ST | | | | TOLEDO | OH | 43611 | |
| 5643670 | HOWELL TERRANCE | 1403 KETTLES AVE APT 102 | | | | LAKELAND | FL | 33805 | |
| 5643671 | HOWELL TIA | 14635 KINGFISH LANE | | | | HUDSON | FL | 34667 | |
| 5447572 | HOWELL TIM | 105 W WENDELL ST APT 2 | | | | ENDICOTT | NY | | |
| 5643672 | HOWELL TINA | 1005WEST GODFREY AVE | | | | PHILADELPHIA | PA | 19141 | |
| 5643673 | HOWELL TOMMIE L | 4315 N 76TH STREET | | | | MILWAUKEE | WI | 53222 | |
| 5643674 | HOWELL TONY | PO BOX 64296 | | | | TACOMA | WA | 98464 | |
| 5643675 | HOWELL TONYA | 8619 PILSEN RD | | | | RANDALLSTOWN | MD | 21133 | |
| 5419763 | HOWELL TORI | 42964 SEAL ROCK CT | | | | HEMET | CA | | |
| 5643676 | HOWELL TRISHA | 7007 WESTGATE BLVD | | | | AUSTIN | TX | 78745 | |
| 5643677 | HOWELL TYETTA | 104 ROME AVE | | | | DENMARK | SC | 29042 | |
| 5447574 | HOWELL VICTORIA | 2007 SE 12TH TER | | | | CAPE CORAL | FL | | |
| 5447575 | HOWELL WAYNE | 290 ALLRED RD | | | | BYRON | GA | | |
| 5643678 | HOWELL WYATT | 671 ANTRIM DRV A | | | | VIRGINA | VA | 23601 | |
| 5643679 | HOWELL XAVIER | 542 LYNNHAVEN DR SW | | | | ATLANTA | GA | 30310 | |
| 5643680 | HOWELL YOLANDA | 2055 ALLEY RD | | | | ATLANTIC BEACH | FL | 32233 | |
| 5447576 | HOWELL YVONNE | 4139 THIGPEN RD | | | | TARBORO | NC | | |
| 5643681 | HOWELL YVONNE | 4139 THIGPEN RD | | | | TARBORO | NC | 27886 | |
| 5643682 | HOWELL YYN | 25735 HARRELL RD | | | | JARRATT | VA | 23867 | |
| 5836705 | Howell, Anna D | Redacted | | | | | | | |
| 4643592 | HOWELL, JOHN | Redacted | | | | | | | |
| 4537711 | HOWELL, MARIE A | Redacted | | | | | | | |
| 4648893 | HOWELL, TIFFANY | Redacted | | | | | | | |
| 5643683 | HOWELL31408034 TRACI | 7010 FERNWOOD DR | | | | CHARLOTTE | NC | 28211 | |
| 5643684 | HOWELLS BETRICE | 3513 ROYAL PALM ARCH NONE | | | | VIRGINIA BCH | VA | 23452 | |
| 5643685 | HOWELLS CAROL | 246 BELFORD AVENUE | | | | GRAND JUNCTION | CO | 81501 | |
| 5643686 | HOWENSTEIN WC | 680 B ST | | | | ARAPAHO | OK | 73620 | |
| 5643687 | HOWERD DEMIESHA | 6133WMONTEBELLO AVE | | | | GLENDALE | AZ | 85301 | |
| 5643688 | HOWERTON DANNY | 14001 P ROAD | | | | MAYETTE | KS | 66509 | |
| 5643689 | HOWERTON GENEVA | PO BOX 459 | | | | LASHMEET | WV | 24733 | |
| 5447577 | HOWERTON GLENDA | 4317 6TH ST | | | | MENOMINEE | MI | | |

Exhibit S
Class 4 GUC Ballot Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5447578 | HOWERTON JAMES | 1111 W MILL RD | | | | NORTHFIELD | NJ | | |
| 5447579 | HOWERTON MARJORIE | PO BOX 1057 | | | | TONTO BASIN | AZ | | |
| 5447580 | HOWERTON PATRICIA A | 47 GRAHAM STREET | | | | BIDWELL | OH | | |
| 5643690 | HOWERTON SHEILA | 1986 S FOUNTAIN DR | | | | WESTVILLE | IN | 46391 | |
| 5643691 | HOWERTON STEPHANIE | 813 MAST ST | | | | MURRELLS INLET | SC | 29575 | |
| 5643692 | HOWERTON TERESA | 1101 GRAND AVE | | | | CARTHAGE | MO | 64836 | |
| 5643693 | HOWERY MARLENE | 4736 ARBOR DR | | | | ROLLING MEADOWS | IL | 60008 | |
| 5643694 | HOWES CYNTHIA | 1314 TIMBERLY LN | | | | MCLEAN | VA | 22102 | |
| 5447581 | HOWES DEEN | 2931 FOULOIS PASS | | | | SAN ANTONIO | TX | | |
| 5643695 | HOWES HAL | 1314 TIMBERLY LN | | | | MCLEAN | VA | 22102 | |
| 5643696 | HOWES LAURA | 800 NE ROBERTS AVE 230 | | | | GRESHAM | OR | 97030 | |
| 5643697 | HOWES ROSEMARY | 3426 S 261ST PL | | | | KENT | WA | 98032 | |
| 5643698 | HOWETH JENNIFER L | 1861 56TH ST S | | | | ISSAQUAH | WA | 98029 | |
| 5447582 | HOWETT JERRY | 11348 BLACK RD | | | | BIG OAK VALLEY | CA | | |
| 5643699 | HOWEYA LANCERITA | 51 COWBOY RD | | | | ACOMA | NM | 87034 | |
| 5643700 | HOWIE CHIRIGA | 1610 INVERNESS CIRCLE | | | | NEW CASTLE | DE | 19720 | |
| 5643701 | HOWIE MARKETTA | 8015 HILLANBY CT | | | | WAXHAW | NC | 28173 | |
| 5447583 | HOWIE PETER | 168-2 CASA BLANCA RD | | | | FORT HOOD | TX | | |
| 5643702 | HOWIE TRAIVS | 7 DENIS AVE | | | | CLAREMONT | NH | 03743 | |
| 5643703 | HOWIESON JACKLYN C | 2608 W HAYWARD AVE | | | | PHOENIX | AZ | 85051 | |
| 5643704 | HOWINGTON SHANNON | 3697 RED OAK DR | | | | GRIFTON | NC | 28530 | |
| 5643705 | HOWINGTON TEMEKA L | 209 WATSON ST | | | | WHITAKER | NC | 27891 | |
| 5643706 | HOWITZ KATHLEEN | 1069 CASSEL AVE | | | | BAY SHORE | NY | 11706 | |
| 5447584 | HOWLAND ASHLEY | 2234 WEST BONANZA CIRCLE SALT LAKE035 | | | | SOUTH JORDAN | UT | | |
| 5819737 | Howland Commons, LLC | 5577 Youngstown-Warren Rd. | | | | Niles | OH | 44446 | |
| 5447585 | HOWLAND DEREK | 140 STANFORD AVE | | | | ELYRIA | OH | | |
| 5447586 | HOWLAND PHILIP | 968 WESTRUN DR | | | | BALLWIN | MO | | |
| 5643707 | HOWLAND SHARON | 321 COPELAND ST | | | | BROCKTON | MA | 02301 | |
| 5447587 | HOWLE CINDY | 104 PROSPECT ST APT 2 | | | | JERSEY CITY | NJ | | |
| 5447588 | HOWLETT DANIEL | 815 HARMONY RD | | | | JACKSON | NJ | | |
| 5447589 | HOWLETT WILLIAM | 1300 COLT DR | | | | HENDERSON | NV | | |
| 5447590 | HOWLETT YVONNE | 420 SUGAR MAPLE DR | | | | TEGA CAY | SC | | |
| 5643708 | HOWLEY AMBER | 18 TIMOTHY HIEGHTS | | | | PLASENT VALLY | NY | 12569 | |
| 5643709 | HOWLEY KIRSTEN | 1194 CENTRAL AVE | | | | LIVERMORE | CA | 94551 | |
| 5643710 | HOWLING RANDALL H | 131 N PICKENS ST | | | | MILLEDGEVILLE | GA | 31061 | |
| 5447591 | HOWORTH DAVID | 1320 JACKSON ST | | | | IRON MOUNTAIN | MI | | |
| 5643712 | HOWR WANDA | 42128 RUDY RD | | | | GONZALES | LA | 70737 | |
| 5643713 | HOWSE DETRUNDA | 1008 SOUTHSIDE CT | | | | NASHVILLE | TN | 37203 | |
| 5643714 | HOWSER BONNIE | 12500 OLD WILLOWBROOK RD | | | | CUMBERLAND | MD | 21502 | |
| 5447592 | HOWTON CHARLES | 16917 VINE CT MONTGOMERY031 | | | | OLNEY | MD | | |
| 5643716 | HOWZE AKEEM | 120 MAIN ST APT 202 | | | | CHESTER | SC | 29706 | |
| 5643717 | HOWZE ANGELIA | 2538 LAKEVIEW DR | | | | ST ABLANS | WV | 25177 | |
| 5447593 | HOWZE CHANTREA | 13C TALINA LANE | | | | SAVANNAH | GA | | |
| 5643718 | HOWZE DEBORAH | 650 LAKESIDE DR | | | | ROCK HILL | SC | 29730 | |
| 5643719 | HOWZE HAROLD | 1657 TILLMAN ST | | | | ROCK HILL | SC | 29730 | |
| 5447594 | HOWZE MARTINEZ | 719 WOODLAND AVE | | | | TOLEDO | OH | | |
| 5447595 | HOWZE TANISHA | 59 REYNOLDS ST | | | | ROCK HILL | SC | | |
| 5643721 | HOWZE WAKEELAH | 7 PHOTINIA DR | | | | NEWARK | DE | 19702 | |
| 5447596 | HOXHA ERVINA | 5120 BENTLEY LN | | | | COLUMBUS | OH | | |
| 5447597 | HOXIE MICHELE | 203 KATHERINE WAY | | | | DEXTER | MI | | |
| 5447598 | HOXIE PAULA | 7201 E 32ND STREET 644 | | | | YUMA | AZ | | |
| 5447599 | HOXSEY BRUCE | 966 SYRACUSE DRIVE LOS ANGELES037 | | | | CLAREMONT | CA | | |
| 5447600 | HOXSEY HEATHER | 609 TOTEM TRL | | | | HARKER HEIGHTS | TX | | |

Exhibit S
Class 4 GUC Ballot Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5643722 | HOY BROOKLYN | 816 N WEST ST APT 9 | | | | WICHITA | KS | 67203 | |
| 5643723 | HOY ELSWYCK | NONE | | | | CASSLEBERRY | FL | 32707 | |
| 5447602 | HOY JEREMY | 5512 WHITESPRINGS RD OWEN119 | | | | SPENCER | IN | | |
| 5447603 | HOY MARGARET | 1364 DAVID LN | | | | FREDERICK | MD | | |
| 5643724 | HOY NICKIA | 907 BOOTH ST APT 8 | | | | SALISBURY | MD | 21801 | |
| 5643725 | HOY REGINA | 19295 165TH STREET | | | | EDDYVILLE | IA | 52553 | |
| 5643726 | HOY ROSE | 1226 VISTA DR | | | | NEWARK | OH | 43056 | |
| 5643727 | HOY SHAADRIA | 114 BARTON AVE | | | | UTICA | NY | 13502 | |
| 5643728 | HOY TARA | 627 MENDI ST | | | | KUNA | ID | 83634 | |
| 5643729 | HOYA YULIANA D | 11829 VICTORY BLVD | | | | SUN VALLEY | CA | 91352 | |
| 5643730 | HOYCMAN TERRI B | 300 JARVIS ST | | | | CHARLESTON | WV | 25302 | |
| 5643731 | HOYE ASHLAY | 7461 SAN DIEGO | | | | ST LOUIS | MO | 63121 | |
| 5447604 | HOYER GINGER | PO BOX 11 | | | | BELMONT | WI | | |
| 5447605 | HOYER JESSIKA | 3650 PINE OAK CIRCLE 108 | | | | FORT MYERS | FL | | |
| 5447606 | HOYER JOSH | 3410 FOSTER AVE APT C2 | | | | JUNEAU | AK | | |
| 5643732 | HOYER SHERRY K | 620 NORTH 22ND ST | | | | BILLINGS | MT | 59101 | |
| 5419767 | HOYEUNG LAM | 18131 42ND DR SE | | | | BOTHELL | WA | | |
| 5643734 | HOYLE AMANDA | 1937 BURMA RD EAST | | | | NEBO | NC | 28761 | |
| 5643735 | HOYLE ANDRE | 514 DEPLAINES ST APT 2 | | | | JOLIET | IL | 60436 | |
| 5643736 | HOYLE CANDICE | 4750 N ORACLE RD | | | | TUCSON | AZ | 85705 | |
| 5643737 | HOYLE CHASITY | 19 RIDGELAND TERRACE | | | | BLUE MTN | MS | 38610 | |
| 5643738 | HOYLE DIONTE | 26151 LAKESHORE BLVD | | | | CLEVELAND | OH | 44132 | |
| 5643739 | HOYLE JACKIE | 1210 CHARLESROAD | | | | SHELBY | NC | 28152 | |
| 5643741 | HOYLE NICHELLE | 10813 BADGER DR | | | | GAITHERSBURG | MD | 20879 | |
| 5643742 | HOYLE PAMELA | PO BOX 1303 | | | | SALISBURY | NC | 28145 | |
| 5643743 | HOYLE SHARON | 1040 SIDNEY DR | | | | SALISBURY | NC | 28147 | |
| 5643744 | HOYLE TAMARA | 210 W MAIN ST | | | | DALLAS | NC | 28034 | |
| 5643745 | HOYLE TAMIKA | 1120 LITTON APT B 211 | | | | NASHVILLE | TN | 37216 | |
| 5643746 | HOYLE TROYVESS | 515 FULTON ST | | | | SHELBY | NC | 28150 | |
| 5643747 | HOYLE VAN | 3602 FALLSTON ROAD | | | | SHELBY | NC | 28152 | |
| 5643748 | HOYLE VANESSA | 201 HOWARD HOUSE RD | | | | LAWNDALE | NC | 28090 | |
| 5643749 | HOYLER MICHELE | 2302 CAPITOL CIRCLE | | | | PARKERSBURG | WV | 26101 | |
| 5643750 | HOYLO MARY | 11891 DUNKIRK CIRCLE NE | | | | SO ST PAUL | MN | 55076 | |
| 5643751 | HOYNES JACQUELINE | 7107 BRIARCLIFF CT | | | | MENTOR | OH | 44060 | |
| 5643752 | HOYOS DAVID | 10717 S TRURO AVE | | | | INGEWOOD | CA | 90304 | |
| 5643753 | HOYOS REYLENE | 3780 MEARS AVE | | | | RIVERSIDE | CA | 92509 | |
| 5643754 | HOYT DON | 6347 POUTER DR | | | | HOUSTON | TX | 77083 | |
| 5643755 | HOYT GERALDINE | 25761 NW 4TH AVE | | | | NEWBERRY | FL | 32669 | |
| 5447608 | HOYT JOHN SR | 20522 TWILIGHT TRAIL N | | | | ROGERS | MN | | |
| 5447609 | HOYT LAURA | PO BOX 387 | | | | EMMITSBURG | MD | | |
| 5643756 | HOYT LERIEN | 95 CALLE DE PAZ | | | | ALAMOGORDO | NM | 88310 | |
| 5447610 | HOYT MARGARET | 717 ROSEWOOD AVE | | | | WINNETKA | IL | | |
| 5447611 | HOYT MARGIE | 962 S 33RD PL | | | | MESA | AZ | | |
| 5643757 | HOYT MARY | 1105 HUNTER CROSSING | | | | BOSSIER CITY | LA | 71111 | |
| 5447612 | HOYT MATTHEW | 1226 AMOL LANE | | | | COLUMBUS | OH | | |
| 5643758 | HOYT P A | 102 PERRY RD | | | | JAFFREY | NH | 03452 | |
| 5447613 | HOYT PETER | 2409 TUSTIN AVE | | | | COSTA MESA | CA | | |
| 5643759 | HOYT RACHELE | 240 PANFISH LN | | | | SALISBURY | NC | 28146 | |
| 5447615 | HOYT SARAH | 137 EAST CHURCH ST | | | | FORT HUNTER | NY | | |
| 5447616 | HOYT STEWART | 8667 E MAIN ST | | | | CLYMER | NY | | |
| 5643760 | HOYT TIFFANY | 1941 DIXEN RUN RD | | | | JACKSON | OH | 45640 | |
| 5643761 | HOYT TRACY R | 12300 ALTON DR | | | | GRAFTON | OH | 44044 | |
| 5447617 | HOYTE KAFHONA | 295 E 94TH ST APT 2F | | | | BROOKLYN | NY | | |

Exhibit S

Class 4 GUC Ballot Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5643762 | HOYTE MICHAEL | 7 WATERWOOD CT | | | | ESSEX | MD | 21221 | |
| 5643763 | HOYTE OLIVER | 4904 S 87TH ST | | | | TAMPA | FL | 33619 | |
| 5643764 | HOYTE RHONDA | 1381 GROVEWOOD DR | | | | COLUMBUS | OH | 43207 | |
| 5643765 | HOZA WRIGHT | PO BOX 57 | | | | GENOA | WI | 54632 | |
| 5643766 | HOZENY WILLIAM | 3501 WOODLANDS DR | | | | MAYS LANDING | NJ | 08330 | |
| 5643767 | HOZEY VERNON II | 728 E CENTER RD | | | | KOKOMO | IN | 46902 | |
| 5447618 | HOZJAN MICHAEL | 602 WAVERLY RD | | | | EASTLAKE | OH | | |
| 5447619 | HOZMAN CAROL | 199 MOUNT ASH LN | | | | SHIPPENSBURG | PA | | |
| 5837761 | HP Hood LLC | Redacted | | | | | | | |
| 5643768 | HQSKINS MEGAN | PLEASE ENTER YOUR STREET | | | | DAYTON | OH | 45431 | |
| 5419769 | HR MOTORS INC | 8059 E LA MERCED RD | | | | ROSEMEAD | CA | | |
| 5447620 | HRABAN ANDREA | N4086 COUNTY ROAD A | | | | FORT ATKINSON | WI | | |
| 5447621 | HRABOWSKI PATRICE | 3100 17TH STREET ENSLEY | | | | BIRMINGHAM | AL | | |
| 5643769 | HRADEK ANTHONY | 2430 S MARIPOSA RD | | | | NORTHGLENN | CO | 85119 | |
| 5643770 | HRAIL WALKER JR | 10002 BEACAON AVE S | | | | SEATTLE | WA | 98178 | |
| 5419772 | HRD INTERNATIONAL MARKETING CO | | | | | | | | |
| 5643772 | HREBECCA TAYLOR | PLEASE ENTER YOUR STREET ADDRESS | | | | ENTER CITY | NC | 28557 | |
| 5643773 | HREGORY M NESMITH | 244 QUINBY CIRCLE | | | | FLORENCE | SC | 29506 | |
| 5643774 | HREISH SAUSAN | 1680A COTTONDALE DR APT A | | | | BATON ROUGE | LA | 70815 | |
| 5447622 | HREJSA DONALD | 1761 OAKGROVE AVE | | | | DELTONA | FL | | |
| 5447623 | HRESCHAK RICHARD | 386 FOG HILL RD | | | | AUSTERLITZ | NY | | |
| 5643775 | HRICIK TANYA | 331 WHITE ST | | | | WEISSPORT | PA | 18235 | |
| 5643776 | HRIFFIN DEVINA | 3 AUNDRIA CT | | | | NE3WNAN | GA | 30263 | |
| 5643777 | HRISTOVSKI JOE | 811 YALE DR | | | | ASHLAND | OH | 44805 | |
| 5643778 | HRNANDEZ SANTOS | 3469 LAK STREET 204 | | | | FALLS CHURCH | VA | 22041 | |
| 5643779 | HROMADKA JOSEPH | 8037 HIGHSAW TRAIL | | | | TYLER | TX | 75703 | |
| 5447624 | HRONEC KRISTEN | 100 STAGE COACH RD | | | | WINDSOR | CT | | |
| 5419774 | HRSDHRUBS | PO BOX 37097 | | | | BOONE | IA | | |
| 5643780 | HRSDHRUBS | PO BOX 37097 | | | | BOONE | IA | 50037-0097 | |
| 5643781 | HRUSKA DAVID | 730 3RD ST SOUTH | | | | WATERVILLE | MN | 56096 | |
| 5643782 | HRUSKA MIKE J | 309 5TH ST NW | | | | FORT DODGE | IA | 50501 | |
| 5419775 | HRUSTIC MUAMER | 2523 WEST 8TH ST | | | | WATERLOO | IA | | |
| 5447625 | HRUZA PATRICIA | 5737 W 22ND PL | | | | CICERO | IL | | |
| 5419777 | HSBC BANK NEVADA NA | COUCH CONVILLE & BLITT LLC J WARD CONVILLE 99549 1301 | | | | HATTIESBURG | MS | | |
| 5419779 | HSBC NEVADA NA | BLATT HASENMILLER LEIBSKER P O | | | | CHICAGO | IL | | |
| 5419781 | HSBC ORCHARD BANK | WEBER & OLCESE P L C GEOFFREYS WERBER P67124 3250W | | | | TROY | MI | | |
| 5643783 | HSIAO CHIN | 411 ISOLDE | | | | HOUSTON | TX | | |
| 5447626 | HSIAO JUE | 119 PROVIDENCE CT | | | | CARROLLTON | GA | | |
| 5447627 | HSIAO WEIREN | 8829 53RD AVE APT 3R | | | | ELMHURST | NY | | |
| 5447628 | HSIEH CHUNTAO | 325 ROSWELL DRIVE | | | | MILPITAS | CA | | |
| 5447629 | HSIEH STEVE | 250 CORPORATE BLVD STE B CO LITECURE | | | | NEWARK | DE | | |
| 5643784 | HSIUNG JOHN | 7005 SHENANDOAH CT | | | | TAMPA | FL | 33615 | |
| 4129636 | HSM (FAR EAST) CO LIMITED | ROOM 1617-18 STAR HOUSE 3 | SALISBURY ROAD TSIMSHATSUI KL | | | HONG KONG | | | HONG KONG |
| 4129559 | HSM (FAR EAST) CO LIMITED | ROOM 1617-18 STAR HOUSE 3 | SALISBURY ROAD | TSIMSHATSUI | | KOWLOON | | | HONG KONG |
| 5419783 | HSM FAR EAST CO LIMITED | 9 NORTH HUIZHAN EAST RD NANWU DIST | HOUJIE TOWN | | | DONGGUAN | | | CHINA |
| 5643785 | HSM FAR EAST CO LIMITED | 9 NORTH HUIZHAN EAST RD NANWU DIST | HOUJIE TOWN | | | DONGGUAN | | 523960 | CHINA |
| 5419785 | HSM RECEIVABLES | HSM RECEIVABLES 6990 W 38TH AVE STE100 | | | | WHEAT RIDGE | CO | | |
| 5643786 | HSU CHIAYU | 2669 TINA CT | | | | DULUTH | GA | 30096 | |
| 5643787 | HSU CHIEH | 6029 LAURENT AVE | | | | FORT MILL | SC | 29715 | |
| 5447630 | HSU CHIH H | 38 N ALMADEN BLVD 1702 SANTA CLARA085 | | | | SAN JOSE | CA | | |

Exhibit S
Class 4 GUC Ballot Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5447631 | HSU CHRISTINA | 533 AMSTERDAM AVE | | | | RIDGEWOOD | NJ | | |
| 5447632 | HSU DAVID | 4105 223RD PL SE | | | | BOTHELL | WA | | |
| 5447633 | HSU HENRY | 4484 SANTEE RD ALAMEDA001 | | | | FREMONT | CA | | |
| 5447634 | HSU HSIKUANG | 217 BALFIELD TERRACE CAMDEN007 | | | | CHERRY HILL | NJ | | |
| 5643788 | HSU IWEN | 11409 ROYAL VIEW CT | | | | NORTH POTOMAC | MD | 20878 | |
| 5447635 | HSU JUSTIN | 4415 SPRING MOUNTAIN ROAD STE 100 | | | | LAS VEGAS | NV | | |
| 5643789 | HSU LI | 318 SUMMIT AVE | | | | BRIGHTON | MA | 02135 | |
| 5447636 | HSU STEPHANIE | 2121 W AVENUE 33 LOS ANGELES037 | | | | LOS ANGELES | CA | | |
| 5447637 | HSU YANGYUAN | 3724 ARROYO VISTA CT | | | | HARLINGEN | TX | | |
| 5447638 | HSU YI C | 127 WASHINGTON ST APT 41 | | | | BRIGHTON | MA | | |
| 5447639 | HSU YUANCHEN | 12347 UTICA ST | | | | BROOMFIELD | CO | | |
| 5447640 | HU CHENYUN | 2479 SW PICKFORD ST APT A | | | | CORVALLIS | OR | | |
| 5447641 | HU GENG | 6 GUY CT | | | | ROCKVILLE | MD | | |
| 5447642 | HU HAITAO | 14 HORSEGUARD LN | | | | SCARSDALE | NY | | |
| 5447644 | HU HUIBIN | 16191 NE 83RD STREET APT C503 | | | | REDMOND | WA | | |
| 5447645 | HU JENNY | 28A MOSELEY ST | | | | DORCHESTER | MA | | |
| 5447646 | HU JEREMY | 6 GUY COURT | | | | ROCKVILLE | MD | | |
| 5447647 | HU LAURA | 1001 MEYERSIDE DR | | | | | | | |
| 5447648 | HU LIN | 6 UNIVERSITY DR STE 206 | | | | AMHERST | MA | | |
| 5643792 | HU MAY | 1523 ORCHARD AVE | | | | SAN LEANDRO | CA | 94577 | |
| 5447649 | HU PINGJUN | 16842 NE 39TH CT C2009 KING RTA 034 | | | | REDMOND | WA | | |
| 5643793 | HU QING Q | 747 GLENDORA BLVD | | | | GLENDORA | CA | 91741 | |
| 5643794 | HU RITA | 15199 SW ROYALTY PKWY | | | | PORTLAND | OR | 97224 | |
| 5643795 | HU SAM | 139 RICKEY BLVD 524 | | | | BEAR | DE | 19701 | |
| 5447651 | HU XIAO M | 157 CORNWELL AVE N | | | | VALLEY STREAM | NY | | |
| 5447652 | HU XIAOJUAN | 150 SOUTHFIELD AVE APT2144 | | | | STAMFORD | CT | | |
| 5643796 | HU YEN S | 772 CARRYWOOD WAY | | | | SAN JOSE | CA | 95120 | |
| 5419789 | HUA LANG | 17300 RAILROAD ST UNIT D | | | | CITY OF INDUSTRY | CA | | |
| 5643797 | HUA LIU | 5411 NOMAD LANE | | | | CHINO HILLS | CA | 91709 | |
| 5447655 | HUA WUXIA | 1900 COLUMBIA PIKE 507 | | | | ARLINGTON | VA | | |
| 4881956 | HUALALAI MECHANICAL LLC | P O BOX 421 | | | | HOLUALOA | HI | 96725 | |
| 5447656 | HUANG ANDY | 1162 SYCAMORE AVE APT B | | | | TUSTIN | CA | | |
| 5643798 | HUANG BABA | 141 RICKEY BLVD | | | | BEAR | DE | 19701 | |
| 5447658 | HUANG CHARLES | 1420 CHAPEL HILL RD | | | | MOUNTAINSIDE | NJ | | |
| 5447659 | HUANG CHI M | 970 PACIFIC HILLS PT 205 | | | | COLORADO SPRINGS | CO | | |
| 5447660 | HUANG CHUNRONG | 155 BALTIMORE WAY UNDEFINED | | | | SAN FRANCISCO | CA | | |
| 5643799 | HUANG ERAN | 141 RICKEY BLVD | | | | BEAR | DE | 19701 | |
| 5643800 | HUANG GING | 2945 COMPTON WAY | | | | TALLAHASSEE | FL | 32309 | |
| 5447662 | HUANG GLU | 6027 MADISON OVERLOOK CT | | | | FALLS CHURCH | VA | | |
| 5447663 | HUANG H | 11401 ROYAL VIEW CT | | | | NORTH POTOMAC | MD | | |
| 5447664 | HUANG HANJING | 3000 BLACK KETTLE TRL | | | | DUBLIN | OH | | |
| 5447665 | HUANG JACK | 10411 PARADISO PL | | | | SAN DIEGO | CA | | |
| 5643801 | HUANG JACK | 10411 PARADISO PL | | | | SAN DIEGO | CA | 92127 | |
| 5643802 | HUANG JAMES | 5 HANCOCK | | | | IRVINE | CA | 92620 | |
| 5447666 | HUANG JENNIE | 6133 ASPEN PASS DR HARRIS201 | | | | KINGWOOD | TX | | |
| 5447667 | HUANG JIMMY | 150 W 30TH ST SUITE 500 PAYONEER | | | | NEW YORK | NY | | |
| 5447668 | HUANG JINGHUA | 6851 CREEKSIDE RD | | | | CLARKSVILLE | MD | | |
| 5643804 | HUANG JUN | 13611 STONE HAVEN DR | | | | CARMEL | IN | 46033 | |
| 5643805 | HUANG KUNWEI | 780 HARTFORD AVE | | | | WHITE RIVER JUNCTION | VT | 05001 | |
| 5447670 | HUANG LEI | 75 MARSH STREET MIDDLESEX017 | | | | BELMONT | MA | | |
| 5447671 | HUANG LIANG | 5626 DOLORES HARRIS201 | | | | HOUSTON | TX | | |
| 5643806 | HUANG LIUNIN | 141 RICKEY BLVD | | | | BEAR | DE | 19701 | |

Exhibit S
Class 4 GUC Ballot Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5643807 | HUANG LY | 15665 KINGSWOOD DR | | | | VICTORVILLE | CA | 92395 | |
| 5447672 | HUANG MS | 2163 HENDRICKSON ST | | | | BROOKLYN | NY | | |
| 5643808 | HUANG QIUN | 141 RICKEY BLVD | | | | BEAR | DE | 19701 | |
| 5447673 | HUANG RICHARD | 32 DICKINSON LANE ESSEX013 | | | | LIVINGSTON | NJ | | |
| 5447674 | HUANG ROBERT | 44 MELBOURNE AVE | | | | READING | MA | | |
| 5447675 | HUANG RUI | 172 RIVERWALK WAY | | | | CLIFTON | NJ | | |
| 5447676 | HUANG SAM | 4202 MEAD HILL RD ROCKINGHAM015 | | | | NEWMARKET | NH | | |
| 5447677 | HUANG SHENG | 139 RICKEY BLVD | | | | | DE | | |
| 5447678 | HUANG SHUAG | 605 CARSON DRIVE STE 2147A | | | | | | | |
| 5447680 | HUANG TINGHO | 3600 CONSHOHOCKEN AVE APT 315 | | | | PHILADELPHIA | PA | | |
| 5643809 | HUANG XIANYI | 120 SPIT BROOK RD | | | | NASHUA | NH | 03062 | |
| 5643810 | HUANG XIAO | 1708 LANDON HILL RD | | | | VIENNA | VA | 22182 | |
| 5643811 | HUANG YONGHUA | 8048 TOLKIEN AVE | | | | ELK GROVE | CA | 95758 | |
| 5447681 | HUANG YUN | 7018 N ROCKWELL ST | | | | | | | |
| 5447682 | HUANG ZHEN | 6805 WOOD HOLLOW DRIVE APT 166 TRAVIS453 | | | | AUSTIN | TX | | |
| 5447684 | HUANG ZIRAN | 201 S MATLACK ST A16 CHESTER029 | | | | WEST CHESTER | PA | | |
| 5447685 | HUANG ZYRAN | 4023 KENNETT PIKE APT 441 NEW CASTLE003 | | | | GREENVILLE | DE | | |
| 4889929 | Huang, Connie | Redacted | | | | | | | |
| 5643812 | HUAPILLA JUAN C | 107 CORAL CT | | | | CLEARWATER | FL | 33756 | |
| 5643813 | HUARACHA JOSE | 1609 S 37TH STREET | | | | MILWAUKEE | WI | 53215 | |
| 5643814 | HUARD MILA | 367 HOLIDAY DRIVE | | | | CROSSVILLE | TN | 38555 | |
| 4862613 | HUB GROUP INC | 2000 CLEARWATER DRIVE | | | | OAK BROOK | IL | 60523 | |
| 5403443 | HUB GROUP LOGISTICS SERVICES | 377 E BUTTERFIELD ROAD | | | | LOMBARD | IL | 60148 | |
| 5643815 | HUBANKS NEOSHA | 1430 W HIGHLAND AVE | | | | MILWAUKEE | WI | 53233 | |
| 5419791 | HUBAY LURIE | 12005 CITRUSWOOD DR | | | | ORLANDO | FL | | |
| 5447686 | HUBB FELICHA | 7302 WEBSTER TURN | | | | FORT WASHINGTON | MD | | |
| 5643816 | HUBBARD ASHLEY | 343 CHESTNUT ST | | | | NEW BRITIAN | CT | 06051 | |
| 5643817 | HUBBARD BOBBIE | 2410 EAST BIRCH DR | | | | GULFPORT | MS | 39503 | |
| 5447687 | HUBBARD CANDACE | 3011 TUCKER DR NW | | | | HUNTSVILLE | AL | | |
| 5643818 | HUBBARD CANDACE | 3011 TUCKER DR NW | | | | HUNTSVILLE | AL | 35810 | |
| 5643819 | HUBBARD CHRISTAL | 2804 E 23RD ST NORTH | | | | WICHITA | KS | 67219 | |
| 5643820 | HUBBARD CONSUELO | 1259 DAMSEL ROAD | | | | ESSEX | MD | 21221 | |
| 5643821 | HUBBARD CYNTHIA | 18882 EAST SHEPARD RD | | | | TAHLAQUA | OK | 74464 | |
| 5643822 | HUBBARD DANIEL | 3003 SANDY LN | | | | RICHMOND | VA | 23223 | |
| 5643823 | HUBBARD DOMINIQUE E | 1794 NW 9TH PLACE | | | | FORT LAUDERDALE | FL | 33311 | |
| 5643824 | HUBBARD DONNA | 582 LONG BRANCH RD | | | | SWORDS CREEK | VA | 24649 | |
| 5643825 | HUBBARD DOROTHY | 903 23RD AVE | | | | SEATTLE | WA | 98122 | |
| 5643826 | HUBBARD EDNA P | 2855 N HIGHWAY 16 | | | | WHITESBURG | GA | 30185 | |
| 5643827 | HUBBARD ELEANOR | 3701 MENLO DRIVE | | | | BALTIMORE | MD | 21207 | |
| 5447688 | HUBBARD ERICA | 600 INDUSTRIAL PARK ROAD | | | | SAINT ALBANS | VT | | |
| 5643828 | HUBBARD GENNA | 5427 MICHIGAN | | | | KC | MO | 64130 | |
| 5643829 | HUBBARD GENNA M | 615 ARMOUR APT 215 | | | | KANSAS CITY | MO | 64109 | |
| 5447689 | HUBBARD HENRIETTA | 13 VANDERBILT CT | | | | ROCKVILLE | MD | | |
| 5643830 | HUBBARD HOZEAH | 3812 AUSTIN AVE | | | | RICHMOND | VA | 23222 | |
| 5447690 | HUBBARD JACQUELINE | 3033 ABERDEEN SAINT LOUIS189 | | | | FLORISSANT | MO | | |
| 5643831 | HUBBARD JAMES | 5929 N MAY SUITE 505 | | | | OKLAHOMA CITY | OK | 73112 | |
| 5447691 | HUBBARD JANISE | 408 SOUTHERN BRANCH LN | | | | SAINT JOHNS | FL | | |
| 5643832 | HUBBARD JULIE L | 165 BIRCH ST | | | | HARRISON | MI | 48625 | |
| 5643833 | HUBBARD KEWAN | 74 CO HWY 415 | | | | BRAGG CITY | MO | 63827 | |
| 5643834 | HUBBARD KEYANA M | 4651 N 36TH ST 1 | | | | MILWAUKEE | WI | 53209 | |
| 5643835 | HUBBARD KEYONNA | 2514 KENNETH DRIVE | | | | VIOLET | LA | 70092 | |
| 5643836 | HUBBARD LAKEYDRA | 7500 HWY 182 EAST | | | | COLUMBUS | MS | 39705 | |

Exhibit S
Class 4 GUC Ballot Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5447693 | HUBBARD LARRY | 12111 VIA DAVINCI LN | | | | CYPRESS | TX | | |
| 5643838 | HUBBARD LAURA | 26 POMROY ST | | | | CORTLAND | NY | 13045 | |
| 5447694 | HUBBARD LIZ | 3541 BOUGAINVILLEA ST | | | | JACKSONVILLE | FL | | |
| 5447695 | HUBBARD LOUIS | 1919 ST PAUL ST | | | | BALTIMORE | MD | | |
| 5643839 | HUBBARD LUCIA | 1140 STATE ROUTE 33 | | | | NEPTUNE | NJ | 07753 | |
| 5643840 | HUBBARD MARIAN | 4365 W 191ST ST | | | | CLEVELAND | OH | 44135 | |
| 5643841 | HUBBARD MARK | 30451 COPPER HILL CT | | | | REDLANDS | CA | 92373 | |
| 5643842 | HUBBARD MELISSA | 903 L S GLENCAMP | | | | MANCHESTER | GA | 31816 | |
| 5643843 | HUBBARD MICHELE | 17250 ELDRIGE AVE | | | | SPRING HILL | FL | 34610 | |
| 5447696 | HUBBARD MICHELLE | 205 ADAMS CIRCLE | | | | HANSON | MA | | |
| 5447697 | HUBBARD MIKKI | 109 COURT LANE APT 8 NAVAJO017 | | | | HOLBROOK | AZ | | |
| 5643844 | HUBBARD MONIQUE | 177 YOUNGBLOOD RD | | | | MILLEDGEVILLE | GA | 31061 | |
| 5643845 | HUBBARD OCTAVIA | 2411 N GOROVELAND CIR | | | | MACON | GA | 31206 | |
| 5643846 | HUBBARD PATRICIA | 13 STUBBS RD | | | | BASSFIELD | MS | 39421 | |
| 5643847 | HUBBARD PAULA | 4273 WIRT ST | | | | OMAHA | NE | 68111 | |
| 5834647 | Hubbard Plumbing & Drain Cleaning Inc. | dba: Roto Rooter | 7275 Tower Road | | | Battle Creek | MI | 49014 | |
| 5825158 | HUBBARD PLUMBING & DRAIN CLNG INC. | ROTO ROOTER SEWER & DRAIN SRVC | 7275 TOWER RD | | | BATTLE CREEK | MI | 49017 | |
| 5447698 | HUBBARD RACHEL | 1526 SHERWOOD DRIVE HANCOCK059 | | | | GREENFIELD | IN | | |
| 5447699 | HUBBARD RAYMOND | 118 W STUBENVILLE STREET | | | | BLOOMINGDALE | OH | | |
| 5643848 | HUBBARD ROBBIE | 4430 CYPRISS COVE CT | | | | AUSTELL | GA | 30160 | |
| 5643849 | HUBBARD ROBIN | RR1 BOX 6 | | | | LEWISBURG | WV | 24901 | |
| 5643851 | HUBBARD SANDRA | 3803 TERRIE CT | | | | METAIRIE | LA | 70001 | |
| 5643852 | HUBBARD SHALAY | 8665 SATTLE BRECK CR APT 1703 | | | | NAPLES | FL | 34113 | |
| 5643853 | HUBBARD SHERRY | RT 1 BOX 167 | | | | MOATSVILLE | WV | 26405 | |
| 5643854 | HUBBARD SHIMYRA | 2906 SAMUEL SHEPARD | | | | ST LOUIS | MO | 63103 | |
| 5643855 | HUBBARD SUANNE | 2576 S KEYSTONE AVE | | | | INDIANAPOLIS | IN | 46203-4570 | |
| 5643857 | HUBBARD TAWANDA | 2504 TERRETT AVENUE | | | | ALEXANDRIA | VA | 22304 | |
| 5419797 | HUBBARD TEARA L | 1218 DERRY STREET | | | | HARRISBURG | PA | | |
| 5643859 | HUBBARD TIMOTHY | 2466 340TH ST TRLR 14 | | | | KEOKUK | IA | 52362 | |
| 5643860 | HUBBARD TONYA M | RT 8 BX 800 | | | | DONIPHAN | MO | 63935 | |
| 5447700 | HUBBARD TUANI | 7316 JEAN DRIVE | | | | OAKWOOD | OH | | |
| 5643861 | HUBBARD WILLIAM R JR | 1151 HIGHWAY 51 N | | | | NESBIT | MS | 38651 | |
| 5643862 | HUBBELL CRAIG | 7101 N 19TH AVE | | | | PHOENIX | AZ | 85021 | |
| 5447701 | HUBBELL KATIE | 19132 CHERRY BEND DR | | | | GERMANTOWN | MD | | |
| 5643863 | HUBBELL LIGHTING INC | 701 MILLENNIUM BLVD | | | | GREENVILLE | SC | 29607 | |
| 4909306 | Hubbell Lighting, Inc. | Brittany F. Reese | 701 Millenium Boulevard | | | Greenville | SC | 29607 | |
| 5447702 | HUBBELL MAXWELL | 6159 EMBERWOOD ROAD N | | | | DUBLIN | OH | | |
| 5643864 | HUBBIRD CHERLE | 2248 S 17TH ST | | | | MILWAUKEE | WI | 53215 | |
| 5447703 | HUBBLE COLBY | 10040 OLD NATIONAL PIKE | | | | IJAMSVILLE | MD | | |
| 5643865 | HUBBLE DAKOTA | 15817 HIGHLANDS PARKWAY | | | | CHAPPELS | SC | 29037 | |
| 5447704 | HUBBLE OK | 4009B BLUE HERON WAY | | | | GULFPORT | MS | | |
| 5643866 | HUBBS WANDA | 3348 THORNEWOOD DR | | | | ATLANTA | GA | 30340 | |
| 5643867 | HUBBURT KEVIN | 2696 E55TH WAY | | | | LONG BEACH | CA | 90805 | |
| 5643868 | HUBER ANGELA | 1502 WILMINGTON AVE | | | | BALTIMORE | MD | 21230 | |
| 5447705 | HUBER BARBARA | 24 OAK STREET | | | | GREENWICH | CT | | |
| 5643869 | HUBER BECKY | 136 FREEMONT AVE | | | | SEASIDE HEIGHTS | NJ | 08757 | |
| 5643870 | HUBER BRIDGETTE | 200 2ND AVE SOUTHWEST | | | | ELLENDALE | ND | 11111 | |
| 5447706 | HUBER DAPHNE | 5550 HOLLINS LN | | | | BURKE | VA | | |
| 5643871 | HUBER DEB | 2065 NORTTH GRANDVIEW | | | | DUBUQUE | IA | 52001 | |
| 5447707 | HUBER HOWARD | 135 QUEENS AVE | | | | WEST BABYLON | NY | | |
| 5643872 | HUBER HOWARD E | 10787 E 28TH PL | | | | DENVER | CO | 80238 | |
| 5447708 | HUBER JOHSUA | 3668 MOTOR AVE 206 | | | | LOS ANGELES | CA | | |
| 5643873 | HUBER LEROY | 1511 N 4 TH | | | | QUINCY | IL | 62301 | |

Exhibit S
Class 4 GUC Ballot Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|-------|------|-----------|-----------|-----------|-----------|------|-------|-------------|---------|
| 5643874 | HUBER LESLEY | 915 AND A HALF FLAMBEAU AVE | | | | PHILLIPS | WI | 54555 | |
| 5643875 | HUBER LYNNETTE | 7346 CARVED STONE | | | | COLUMBIA | MD | 21045 | |
| 5643876 | HUBER MARY | | | | | | | | |
| 5643877 | HUBER MELISSA R | 1820 SENICA | | | | LEAVENWORTH | KS | 66048 | |
| 5643878 | HUBER RONDA | 465 N S AVE 1 | | | | SHERIDAN | WY | 82801 | |
| 5643879 | HUBER SHIELA | 285 WOODWARD DRIVE | | | | WEST SENECA | NY | 14224 | |
| 5643880 | HUBER STEVEN | 14828 FAIRWAY CT | | | | SHAWNEE MSN | KS | 66224 | |
| 5643881 | HUBER TERESA | 603 ROAD 261 | | | | GLENDIVE | MT | 59330 | |
| 5643882 | HUBER THERESA | 1226 36TH AVE S 205 | | | | FARGO | ND | 58104 | |
| 5447709 | HUBER WENDY | 3173 DEL MAR DR | | | | SIERRA VISTA | AZ | | |
| 5447710 | HUBER WILLIAM | 2813 BRASWELL | | | | NAVARRE | FL | | |
| 5643883 | HUBERT BENNIE | 1051 RIDGWAY DRIVE | | | | KANNAPOLIS | NC | 28083 | |
| 5643884 | HUBERT GERGE | 600 VETERANS BLVD | | | | KENNER | LA | 70062 | |
| 5643885 | HUBERT LEE | 4700 NEW CASTLE CIR | | | | DECATUR | GA | 30038 | |
| 5643886 | HUBERT MONIQUE | 5416 FETLOCK AVE | | | | FONTANA | CA | 92336 | |
| 5447712 | HUBERT NATALIE | 94 SHEFFIELD PLACE | | | | SOUTHINGTON | CT | | |
| 5447713 | HUBERT RYAN | 4834 SCARLETT OAK DR | | | | SAN ANGELO | TX | | |
| 5643888 | HUBERT SHANON | 920 SW 6TH STREET | | | | LAWTON | OK | 73501 | |
| 5643889 | HUBERT THOMAS | 2002 WASHINGTON AVE | | | | KNOXVILLE | TN | 37917 | |
| 5643890 | HUBLER BILLY | 602 W 4TH ST | | | | LEWISTOWN | PA | 17044 | |
| 5447714 | HUBLER MILISSA | 607 HOWERTOWN RD 1961 N | | | | CATASAUQUA | PA | | |
| 5643892 | HUBVELL SHANE | 823 MARQUETTE AVE | | | | S MILWAUKEE | WI | 53172 | |
| 5643893 | HUCABY SHIRELY | P O BOX 7141 | | | | AMERICUS | GA | 31709 | |
| 5643894 | HUCAL ASHLEY | 1209 PARISH RD | | | | VINTON | LA | 70668 | |
| 4607542 | HUCHTING, SCOTT | Redacted | | | | | | | |
| 5447715 | HUCK AMBER | 1003 W LOUISA AVE WICHITA485 | | | | IOWA PARK | TX | | |
| 5447716 | HUCK BRETT | 5766 BEL AIRE DR | | | | KLAMATH FALLS | OR | | |
| 5643895 | HUCKABEE REKETHA | 1711 W WHITNEY AVE | | | | ALBANY | GA | 31707 | |
| 5447718 | HUCKABEY FORREST | 23743 STATE ROUTE 37 | | | | WATERTOWN | NY | | |
| 5447719 | HUCKABEY KIMBERLY | 15389 TRIANGLE LN | | | | SAINT ROBERT | MO | | |
| 5643896 | HUCKABY LISA | 2444 WEST BRITDAVID RD | | | | COLUMBUS | GA | 31919 | |
| 5643897 | HUCKABY PATRICKA D | 367 GOODMAN RD LOT 7 | | | | WALLS | MS | 38680 | |
| 5643898 | HUCKE ROSE M | 2703 E BOONE AVE | | | | SPOKANE | WA | 99202 | |
| 5643899 | HUCKEBA DEBRA | 22 MARLBOROUGH AVE 1ST | | | | PROVIDENCE | RI | 02907 | |
| 5643900 | HUCKEBA TABATHA | 2709 HARMONY RD | | | | ROCK HILL | SC | 29730 | |
| 5643901 | HUCKEBY JEANNETTE | 4475 ARGO RD | | | | PUNTA GORDA | FL | 33982 | |
| 5643902 | HUCKELBA BILL | 364 NORMANDY RD | | | | FORDLAND | MO | 65652 | |
| 5643903 | HUCKELBY JEFFREY | 606 E 8TH STREET | | | | HUNTINGBURG | IN | 47542 | |
| 5447720 | HUCKLEBY CHARLES | 7330 BERNARD AVE | | | | CINCINNATI | OH | | |
| 5643904 | HUCKS BRIDGET | 41588 STAR LANE | | | | PAMPLICO | SC | 29583 | |
| 5643905 | HUCKS JENNIFER | 29 HIDDEN VALLEY ST | | | | CHANDLER | NC | 28715 | |
| 5643906 | HUCKS REBECCA | 133 WEDGEWOOD CIR | | | | GOOSE CREEK | SC | 29445 | |
| 5846908 | Hucks Todd, Dorothy Lee | Redacted | | | | | | | |
| 5643907 | HUCKSTEP PAULA | 2628 WHITE HALL RD | | | | CROZET | VA | 22932 | |
| 5643908 | HUDA ALANSARI | 26675 WILSON DR | | | | DEARBORN HEIG | MI | 48127 | |
| 5447721 | HUDA MOHAMMED | 8416 TEA ROSE DR | | | | GAITHERSBURG | MD | | |
| 5643909 | HUDAK THERESA | 3736B SAINT JOHNS CT | | | | WILMINGTON | NC | 28403 | |
| 4133262 | Hudak, Travis | Redacted | | | | | | | |
| 5447723 | HUDDLE BILL | 42 HELMSFORD WAY MONROE055 | | | | PENFIELD | NY | | |
| 5643910 | HUDDLESTON ANDRE | 21 NEW SOUTHGATE RD | | | | BUFFALO | NY | 14215 | |
| 5447724 | HUDDLESTON CHRISTOPHER | 91-1001 KEAUNUI DR UNIT 23 | | | | EWA BEACH | HI | | |
| 5643911 | HUDDLESTON DARLENE | 11210 EXCEL DR | | | | NORWALK | CA | 90650 | |
| 5643912 | HUDDLESTON DARRELL | 2975 E 57TH STREET | | | | CLEVELAND | OH | 44125 | |

Exhibit S
Class 4 GUC Ballot Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5643913 | HUDDLESTON DAVINA | 275 LEONARD LN | | | | SUGARLOAF | CA | 92386 | |
| 5643914 | HUDDLESTON EDITH | 5515 CANTERBURY LN | | | | LINCOLN | NE | 68512 | |
| 5643915 | HUDDLESTON KAMESHA | 6019 OLINDA ST | | | | CHARLOTTE | NC | 28215 | |
| 5643916 | HUDDLESTON MELISSA | 346 CRAIG AVE | | | | SALEM | VA | 24153 | |
| 5643917 | HUDDLESTON SHONNIKA | 6885 W LONE MOUNTAIN RD | | | | LAS VEGAS | NV | 89108 | |
| 5643918 | HUDDLESTON STEPHANIE | 6201 GARDEN RD UNIT C36 | | | | TOLEDO | OH | 43613 | |
| 5643919 | HUDDLESTON TRACI | 16 OSAGE DRIVE | | | | SHAWNEE | OK | 74801 | |
| 5643920 | HUDDLESTON TREASIE | 1020 PULLMAN STRETT | | | | WESTLAKE | LA | 70669 | |
| 5643921 | HUDDLESTUN ERIN | 944 MAIN ST | | | | WELLSVILLE | OH | 43968 | |
| 5447725 | HUDDY MIKE | 7007 E GOLD DUST AVE APT 2012 | | | | SCOTTSDALE | AZ | | |
| 5447726 | HUDES JOANN | 230 CENTER ST | | | | NEW MILFORD | NJ | | |
| 5643922 | HUDGE KIMBERLY | 2006 N W 100 ST | | | | MIAMI | FL | 33147 | |
| 5643923 | HUDGENS APRIL | 820 AL VERNO | | | | DAYTON | OH | 45410 | |
| 5643924 | HUDGENS BRITTNEY | 10128 IMPERIAL DR | | | | SAINT LOUIS | MO | 63136 | |
| 5447727 | HUDGENS KARLEE | 2700 W POWELL BLVD APT 312 | | | | GRESHAM | OR | | |
| 5643925 | HUDGENS SUSANNE | 104 OAK HILL DR | | | | ROCKY POINT | NC | 28457 | |
| 5643926 | HUDGES TANEKIA | 300 N WILLOW AVE | | | | TRUMANN | AR | 72472 | |
| 5643927 | HUDGINS BILLIE J | 3363 C 12 ROAD | | | | PALISADE | CO | 81526 | |
| 5643928 | HUDGINS BRINNIE | 8203 LAGUNA LANE | | | | TAMPA | FL | 33619 | |
| 5643929 | HUDGINS CAROLYN | 1600 EAST RAILROAD | | | | ROBERSONVILLE | NC | 27871 | |
| 5643930 | HUDGINS CHARMAINE | 2363 CENTRAL DR | | | | ATLANTA | GA | 30314 | |
| 5643931 | HUDGINS ELIZABETH | 488 DIXIE DALE CIRCLE | | | | ALBERTVILLE | AL | 35950 | |
| 5643932 | HUDGINS JACKIE | 943 E PARK ST | | | | PANAMA CITY | FL | 32404 | |
| 5643933 | HUDGINS JAYME | 15460 W CARPENTER RD | | | | BROOKFIELD | WI | 53005 | |
| 5643934 | HUDGINS JOHNNIE | 1940 HEMMINGWAY | | | | LITHONIA | GA | 30058 | |
| 5643935 | HUDGINS KIMBERLY | 1405 BANTRY LN | | | | SALIBURY | MD | 21804 | |
| 5643936 | HUDGINS KIONA | 9401 WILSON BLVD | | | | COLUMBIA | SC | 29203 | |
| 5643937 | HUDGINS SABRINA | 2106 KESWICK AVE | | | | RICHMOND | VA | 23224 | |
| 5643938 | HUDGINS SHERRECA | 919 LAREDO AVE | | | | ST LOUIS | MO | 63138 | |
| 5643939 | HUDLER KATHLEEN | 5010 S PAULINA ST | | | | CHICAGO | IL | 60609 | |
| 5643940 | HUDLER MELISSA | 1647 FENDALL CT | | | | UPPER MARLBORO | MD | 20772 | |
| 5643941 | HUDLEY IEISHIA N | 601 16TH AVE APT8 | | | | ALBANY | GA | 31701 | |
| 5643942 | HUDLEY SHERRELL | 1453 E PEMBROKE AVE | | | | HAMPTON | VA | 23663 | |
| 5447728 | HUDLOW SAMANTHA | 25 PECAN DRIVE PASS | | | | OCALA | FL | | |
| 5643943 | HUDNALL AMY | 9010 E 75TH ST | | | | RAYTOWN | MO | 64138 | |
| 5447729 | HUDNALL DAVID | 9 EDGEHILL DR | | | | WOODBRIDGE | CT | | |
| 5643944 | HUDNALL FREDRICK G | 10769 E MEXICO AVE | | | | AURORA | CO | 80012-5031 | |
| 5643945 | HUDNALL JEFFERY | 3303 1-2 4TH AVE WEST | | | | BELLE | WV | 25105 | |
| 5643946 | HUDNELL MARQUITA | 221 IRVING STREET | | | | TRAINER | PA | 19061 | |
| 5643947 | HUDNUT GAYLA | 29464 140TH AVE | | | | EWING | MO | 63452 | |
| 5643948 | HUDOCK JOE | 313 EAST LOPER ST | | | | WEST NANTICOKE | PA | 18634 | |
| 5643949 | HUDON CRISTY | 1805 BROOKLINE COURT | | | | JEFFERSON CITY | TN | 37660 | |
| 5447730 | HUDON GENE | 4114 N JEFFERSON ST N | | | | SPOKANE | WA | | |
| 5643950 | HUDSON ADRIAN | 513 COKER ST APTB | | | | FLORENCE | SC | 29506 | |
| 5643951 | HUDSON ALICE | 3947 BAKER ST | | | | ALEXANDRIA | LA | 71302 | |
| 5643952 | HUDSON ALISHA R | 2325 SALUDA DR | | | | GASTONIA | NC | 28054 | |
| 5419799 | HUDSON ALLEN | 5303 E CORTLAND BLVD APT F10 | | | | FLAGSTAFF | AZ | | |
| 5643953 | HUDSON ALMA | 647 CASHTOWN RD | | | | ARAGON | GA | 30104 | |
| 5447731 | HUDSON AMANDA | PO BOX 238 | | | | CORTARO | AZ | | |
| 5643954 | HUDSON ANDRE | 8151 S ESSEX | | | | CHICAGO | IL | 60617 | |
| 5643955 | HUDSON ANDREA | 2317 NO 2D | | | | PORTSMOUTH | VA | 23702 | |
| 5447732 | HUDSON ANDREE | 704 HECTOR CONNOLLY RD | | | | CARENCRO | LA | | |
| 5643956 | HUDSON ANTHONY | 310 LINDA SUE ST | | | | BLTYVILLE | AR | 72315 | |

Exhibit S
Class 4 GUC Ballot Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5643957 | HUDSON ANTONIA | 803 COOLIGE STREET | | | | HOLLANDALE | MS | 38748 | |
| 5643959 | HUDSON BARBARA | 2402ARLENE AVE | | | | DAYTON | OH | 45406 | |
| 5643960 | HUDSON BETTY | PLEABSE ENTER YOUR STREET ADDR | | | | ENTER CITY | FL | 33169 | |
| 5643961 | HUDSON BRANDY | 726 BERNARD COUCH DR | | | | ANNISTON | AL | 36207 | |
| 5643962 | HUDSON BRENDA | PLEASE ENTER YOUR STREET ADDRE | | | | ENTER CITY | VA | 24572 | |
| 5643963 | HUDSON BROOKE | 404 BURKE RD | | | | PELHAM | NC | 27311 | |
| 5643964 | HUDSON BRUCE | 501 E ORANGE ST | | | | SANTA MARIA | CA | 93454 | |
| 5447733 | HUDSON CHARLES | 13 COTTAGE CT | | | | WARSAW | NY | | |
| 5643965 | HUDSON CHRISTA | PLEASE ENTER YOUR STREET ADDRE | | | | ENTER CITY | NC | 21212 | |
| 5419801 | HUDSON CNTY SHERIFF | 595 NEWARK AVE | | | | JERSEY CITY | NJ | | |
| 5643966 | HUDSON CRAIG | 2505 SW VILLA WEST DR | | | | TOPEKA | KS | 66614 | |
| 5643967 | HUDSON CRYSTAL L | 5800 SW 20TH AVE | | | | GAINESVILLE | FL | 32607 | |
| 5643968 | HUDSON CYTERIA | 400 W 29TH ST | | | | WILMINGTON | DE | 19802 | |
| 5643969 | HUDSON DAMARRIO | 11723 SAPONY CHURCH ROAD | | | | MCKENNEY | VA | 23872 | |
| 5643970 | HUDSON DANIELLE | 1914 S 20TH ST APT 22 | | | | GRAND FORKS | ND | 58201 | |
| 5643971 | HUDSON DANNY | PO BOX 5091 | | | | FITZGERALD | GA | 31750 | |
| 5643972 | HUDSON DARRELL | 2324 HORD | | | | ST LOUIS | MO | 63112 | |
| 5447734 | HUDSON DAVID | 813A W 52ND ST | | | | SAVANNAH | GA | | |
| 5643973 | HUDSON DAVID | 813A W 52ND ST | | | | SAVANNAH | GA | 31405 | |
| 5643974 | HUDSON DEANDRE | 310 WEST VICTORY DR APT E | | | | SAV | GA | 31405 | |
| 5643975 | HUDSON DEBBIE | 23 LOU RD | | | | DEXTER | NM | 88230 | |
| 5643976 | HUDSON DEBORAH | 705 LICK ST | | | | DELAWARE | OH | 43015 | |
| 5643977 | HUDSON DELORES | 1966 HWY 208 | | | | HAMILTON | GA | 31811 | |
| 5643978 | HUDSON DENITRA T | 6459 N LYNNFIELD | | | | INDIANAPOLIS | IN | 46254 | |
| 5447735 | HUDSON DENNIS | 10745 MAPLETON RD | | | | SHIPPENSBURG | PA | | |
| 5643979 | HUDSON DERISHA | 1339 SOUTHVIEW DR APT 204 | | | | OXON HILL | MD | 20745 | |
| 5643980 | HUDSON DORA | 836 CHARLS AVE | | | | LEX | KY | 40508 | |
| 5643981 | HUDSON DORIS | 1320 SECOND ST | | | | FERRIDAY | LA | 71334 | |
| 5643982 | HUDSON EDDIE | 5608 BAYSHORE DR | | | | MEMPHIS | TN | 38115 | |
| 5852539 | Hudson Energy Services LLC | Attn: Rob Brown | 5251 Westheimer Rd., Suite 1000 | | | Houston | TX | 77056 | |
| 5419803 | HUDSON ENERGY SERVICES TX | PO BOX 731137 | | | | DALLAS | TX | | |
| 5800569 | Hudson Energy Services, LLC | Jay M. Rosenberg | 5080 Spectrum Dr, Suite 850 E | | | Addison | TX | 75001 | |
| 5643983 | HUDSON ERICA | 145 DEMOSS HILL RD | | | | PLAIN DEALING | LA | 71064 | |
| 5447736 | HUDSON EUGENE | 7 STONE GARDEN CT | | | | OWINGS MILLS | MD | | |
| 5643984 | HUDSON FELICIA | 9A PALSTON COURT | | | | COLUMBIA | SC | 29210 | |
| 5643985 | HUDSON GABRIEL | 605 TRAVOR STREET | | | | HINESVILLE | GA | 31313 | |
| 5643986 | HUDSON GARY | 688GREENFIELDLNLOT12 | | | | CHARLOTTESVILLE | VA | 22901 | |
| 5643988 | HUDSON GLORIA | 544 W OAK ST | | | | CHICAGO | IL | 60610 | |
| 5447737 | HUDSON HAROLD | 3126 MOUNT ZION RD | | | | CARROLLTON | GA | | |
| 5447738 | HUDSON HENRY | 6260 WILKIES GROVE CHURCH RD | | | | HICKORY | NC | | |
| 4135010 | Hudson Home Group LLC | 85 Fulton Street, Unit # 8 | | | | Boonton | NJ | 07005 | |
| 5419805 | HUDSON HOME GROUP LLC | 85 FULTON STREET UNIT 8 | | | | BOONTON | NJ | | |
| 5447739 | HUDSON INGER | PO BOX 3932 | | | | BRECKENRIDGE | CO | | |
| 5643990 | HUDSON JACINDA | 121 TORRIJOS CIR | | | | FORT BRAGG | NC | 28307 | |
| 5643991 | HUDSON JACKIE | 2255 NO EDWARD | | | | DECATUR | IL | 62526 | |
| 5643992 | HUDSON JACKIE M | 5476 FRONTIER CT | | | | ELLENWOOD | GA | 30294 | |
| 5643993 | HUDSON JANET | 502 HICKORY ST | | | | SANFORD | FL | 32773 | |
| 5643994 | HUDSON JANICE | 2061 NW 28TH TERR | | | | FORT LAUDERDALE | FL | 33311 | |
| 5643995 | HUDSON JEAN | 2440 NW 141 ST | | | | OPA-LOCKA | FL | 33167 | |
| 5447740 | HUDSON JEREMY | 146 SOUTHERN PINES DR | | | | FORT STEWART | GA | | |
| 5643997 | HUDSON JESSIE | 824 C SOUTH RD | | | | HIGH POINT | NC | 27262 | |
| 5447741 | HUDSON JOSEPH | 9531 GOLD STAGE RD | | | | SAN ANTONIO | TX | | |

Exhibit S
Class 4 GUC Ballot Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5643998 | HUDSON JUANITA | 6777 RASPBERRY LANE | | | | SHREVEPORT | LA | 71129 | |
| 5643999 | HUDSON KAREN | 5717 HAMILTON AVE | | | | ST LOUIS | MO | 63136 | |
| 5644000 | HUDSON KATHERINE | 131 CORINNTHCHURCH DR | | | | CASAR | NC | 28020 | |
| 5644001 | HUDSON KATHRINE | 3311 E 63RD ST S | | | | DERBY | KS | 67037 | |
| 5644002 | HUDSON KATIE | 4749 GLASTONBURY CT APT 168 | | | | INDIANAPOLIS | IN | 46237 | |
| 5644003 | HUDSON KIMBERLY | 6377 PORT ROYAL DRIVE | | | | MILLINGTON | TN | 38053 | |
| 5447742 | HUDSON KOLE | 102 COPPOCK RD | | | | WAYLAND | IA | | |
| 5644004 | HUDSON KRYSTAL | 8863 VISTA DE TIERRA CIR | | | | CASTROVILLE | CA | 95012 | |
| 5644006 | HUDSON LAKESHIA | 9084 N JOYCE AVE | | | | MILWAUKEE | WI | 53209 | |
| 5644007 | HUDSON LAKEVIA M | 1025 WILBER CT | | | | GRETNA | LA | 70056 | |
| 5447743 | HUDSON LANTANJA | 3311 WILL HALL BLVD | | | | MACON | GA | | |
| 5644008 | HUDSON LARRY | 449 STATE ST | | | | CONNEAUT | OH | 44030 | |
| 5644009 | HUDSON LATOYA | 2032 REESE RD | | | | COLUMBUS | GA | 31907 | |
| 5644010 | HUDSON LATRISHA | 8717 HAYSHED LN | | | | COLUMBIA | MD | 21045 | |
| 5644011 | HUDSON LESLIE | 410 ASHLEY DRIVE | | | | CRESTVIEW | FL | 32536 | |
| 5644012 | HUDSON LIDIA | 604 AVE B | | | | COLUMBUS | MS | 39701 | |
| 5447744 | HUDSON LINDA | 2704 BELLE CREST LN | | | | SILVER SPRING | MD | | |
| 5644013 | HUDSON LINDA | 2704 BELLE CREST LN | | | | SILVER SPRING | MD | 20906 | |
| 5644014 | HUDSON LISA | 14635 THIRD HILL RD | | | | FULKS RUN | VA | 22830 | |
| 5447745 | HUDSON LOUISE | 407 E MCFARLAND ST N | | | | GRANDVIEW | TX | | |
| 5644015 | HUDSON MARIAN | 101 BAUCUM AVE | | | | MADISON | IL | 62060 | |
| 5644017 | HUDSON MARKICIA | 125 WILLOW ST | | | | MAYESVILLE | SC | 29104 | |
| 5447746 | HUDSON MARY | 5965 WALTERS LOOP | | | | COLS | GA | | |
| 5644018 | HUDSON MARY | 5965 WALTERS LOOP | | | | COLS | GA | 31907 | |
| 5644020 | HUDSON MELISSA | 1618 VIRGINIA AVENUE | | | | YOUNGSTOWN | OH | 44501 | |
| 5644021 | HUDSON MICHAEL | 5216 QUAIL CREEK DR | | | | MCKINNEY | TX | 75070 | |
| 5447747 | HUDSON MICHELLE | 6525 W CO RD 1200 S N | | | | JASONVILLE | IN | | |
| 5644022 | HUDSON MINDY | 5 WEST PRINCETON CIRCLE | | | | LYNCHBURG | VA | 24503 | |
| 5644023 | HUDSON MONET | 752 MORNINGSIDE DR | | | | TERRYTOWN | LA | 70056 | |
| 5644024 | HUDSON NATASHA | 3634 TENT | | | | ALEXANDRIA | LA | 71302 | |
| 5447748 | HUDSON NATHAN | 95126 A DESOTO DRIVE | | | | FORT DRUM | NY | | |
| 5447749 | HUDSON NEENA | 3426 PEACOCK RUN | | | | FORT MILL | SC | | |
| 5644025 | HUDSON NESHI | 504 GARY ST | | | | CAMDENSC | SC | 29020 | |
| 4903237 | Hudson News Distributors, LLC | Attn: Steve Vincent | 8 Cotton Rd. | | | Nashua | NH | 03063 | |
| 4903237 | Hudson News Distributors, LLC | Attn: Steve Vincent | 8 Cotton Rd. | | | Nashua | NH | 03063 | |
| 5447750 | HUDSON NICHOLAS | 4515 KAROPCZYC CIR APT E | | | | COLORADO SPRINGS | CO | | |
| 5447751 | HUDSON OCIE | 361 JAMESTOWN RD | | | | MENLO | GA | | |
| 5447752 | HUDSON ORA | 1501 EAST 191ST APT 246 | | | | EUCLID | OH | | |
| 5644026 | HUDSON PACIFIC PROPERTIES LP | DBA HUDSON CONCOURSE LLC MRI ENTITY 16003 | MRI ENTITY 16003 | | | GOLETA | CA | 93118-2650 | |
| 5447753 | HUDSON PHILLIP | 1648 W STRAIGHT ARROW LN | | | | PHOENIX | AZ | | |
| 5644027 | HUDSON PORSHIA J | 5265 GLENLOCH WAY | | | | TOLEDO | OH | 43615 | |
| 5419807 | HUDSON RANDALL | 1803 NORMANDIE LN | | | | ALBANY | GA | | |
| 5447754 | HUDSON RANDY | 1020 KNOLLHAVEN RD | | | | XENIA | OH | | |
| 5447755 | HUDSON RHIAN | 1514 HURLEY COURT | | | | HANOVER | MD | | |
| 5644028 | HUDSON RHONDA | 1002 CAPTAINS QUARTERS DR | | | | DALLAS | NC | 28034 | |
| 5419809 | HUDSON ROBERT | 2150 SOUTH INGRAM MILL APT 845 | | | | SPRINGFIELD | MO | | |
| 5644029 | HUDSON ROCHELE | 3155 SKYLER COURT | | | | DOUGLASVILLE | GA | 30135 | |
| 5644030 | HUDSON ROCHELLE | 933 DRESDON AVE | | | | LOUISVILLE | KY | 40215 | |
| 5644032 | HUDSON ROSEA | 605 TREVOR ST | | | | HINESVILLE | GA | 31313 | |
| 5644033 | HUDSON ROSIE | 803 DEARBORN AVE | | | | LOUISVILLE | KY | 40211 | |
| 5644035 | HUDSON SANDI | 2092 PENNS AVE | | | | ST ALBANS | WV | 25177 | |
| 5644036 | HUDSON SAQUYA | 2229 BANKS LANE EAST | | | | WILSON | NC | 27893 | |

Exhibit S
Class 4 GUC Ballot Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5644037 | HUDSON SARAH | 29914 PLANTATION | | | | MILLSBORO | DE | 19966 | |
| 5644039 | HUDSON SHANDORA | 2632-38TH AVE | | | | TAMPA | FL | 33610 | |
| 5644040 | HUDSON SHANEKQUA | PLEASE ENTER YOUR STREET ADDRE | | | | ENTER CITY | GA | 30458 | |
| 5447756 | HUDSON SHANNON | 309 FALCON BRIDGE DRIVE CRAVEN049 | | | | NEW BERN | NC | | |
| 5644041 | HUDSON SHARON | 3951 SOUTH MENTOR LOT 1 | | | | SPRINGFIELD | MO | 65803 | |
| 5644042 | HUDSON SHERALLA | 623 MORNINGSIDE DR | | | | CHESTER | SC | 29706 | |
| 5447757 | HUDSON SHREISE | 7461 KITTY HAWK DR 8204 | | | | CONVERSE | TX | | |
| 5644043 | HUDSON STEPHANIE | 1719 WALTHAM AVE | | | | CINCINNATI | OH | 45239 | |
| 5447758 | HUDSON SUSIE | 4686 WILLIAMS RD | | | | MILLEN | GA | | |
| 5644044 | HUDSON SYJONTEZ | 1517 EUCLID DR | | | | ANDERSON | IN | 46011-3122 | |
| 5644045 | HUDSON TAMIKA | 148 N LEAVITT | | | | CHICAGO | IL | 60612 | |
| 5644046 | HUDSON TEAQUILLA | 2514 MCLARAN | | | | SAINT LOUIS | MO | 63136 | |
| 5644047 | HUDSON TERESA | 1309 E WHITTAKER | | | | SHAWNEE | OK | 74801 | |
| 5644048 | HUDSON TIFFANY | 2786 NE 193 TERR | | | | MIAMI GARDEN | FL | 33056 | |
| 5644049 | HUDSON TINA | 1300 ROBERT P JEANS ROAD | | | | EASLEY | SC | 29640 | |
| 5644050 | HUDSON TONY | 13200 MILES COURT | | | | MONTPELIER | MD | 20708 | |
| 5644051 | HUDSON TYSIHA T | 919 GARDENWOOD DR | | | | COLLEGE PARK | GA | 30349 | |
| 5447760 | HUDSON VINCENT | 14142 LUCKY MAYS RD | | | | GULFPORT | MS | | |
| 5644052 | HUDSON VIOLA | BOX 121 | | | | BEULAH | MS | | |
| 5447761 | HUDSON WILLIAM | 9344 S PAXTON AVE | | | | CHICAGO | IL | 38726 | |
| 5644053 | HUDSON WILMA | 1404 DONAHUE FERRY RD | | | | PINEVILLE | LA | 71360 | |
| 5644054 | HUDSONBOUTTE BRENDAAMY | 449 STATE ST | | | | CONNEAUT | OH | 44030 | |
| 5644055 | HUDSONRIVERS ALETTARYAN | 7255 LEE HIGHWAY APT 313 | | | | CHATTANOOGA | TN | 37421 | |
| 5644056 | HUDSPETH LYNETTE | 6105 TAMANNARY DR | | | | GREENSBORO | NC | 27455 | |
| 5644057 | HUDSPETH SUSAN R | 1330 N HWY 18 | | | | PINE RIDGE | SD | 57770 | |
| 5644058 | HUDSUN SANDI | 3376 34TH TERR S | | | | ST PETE | FL | 33711 | |
| 5447763 | HUEBENER WILLIAM | 92 OSPREY DR | | | | GROTON | CT | | |
| 4143131 | HUEBER, PARKISON | Redacted | | | | | | | |
| 5818587 | Hueber, Paul J | Redacted | | | | | | | |
| 5644060 | HUEBLE SANDRA | 532 TEXAS ST NE APT3 | | | | ALBUQUERQUE | NM | 87108 | |
| 5644061 | HUEBNER DONALD | S87W27350 RIDGEWAY CT | | | | MUKWONAGO | WI | 53149 | |
| 5419811 | HUEBNER JACK T | N889 BROOKVIEW DR | | | | HORTONVILLE | WI | | |
| 5837307 | HUEBNER, CHRISTINE | Redacted | | | | | | | |
| 5447764 | HUEBSCH JESSIE | 5340 W SWEETWATER DR | | | | TUCSON | AZ | | |
| 5644062 | HUED DIANA M | PO BOX 153 | | | | NARANJITO | PR | 00719 | |
| 5644063 | HUEGEL MARY J | 3075 GANT QUARTERS CIR NONE | | | | MARIETTA | GA | 30068 | |
| 5644064 | HUEI DO | 5933 N 61ST ST | | | | MILWAUKEE | WI | 53218 | |
| 5644065 | HUEITT BILLETTE | 605 LIBERTY CHURCH RD | | | | TAYLORSVILLE | NC | 28681 | |
| 5644066 | HUELL THYESE | 120 N W 44TH APTE3 | | | | LAWTON OK | OK | 73505 | |
| 5644067 | HUELSMAN BECKY | 3805 DOWNING WAY | | | | LOUISVILLE | KY | 40218 | |
| 4861954 | HUEN ELECTRIC INC | 1801 WEST 16TH STREET | | | | BROADVIEW | IL | 60153 | |
| 5644068 | HUENDY LLUBERES | 42 THAYER ST | | | | NEW YORK | NY | 10040 | |
| 5447765 | HUENECKE GRACE | 18845 N 42ND PL | | | | PHOENIX | AZ | | |
| 5447766 | HUENKE EDWIN | 822 W DUERER ST | | | | EGG HARBOR CITY | NJ | | |
| 5644069 | HUERTA ANA | 12124 ANISSA DR | | | | VERNALIS | CA | 95385 | |
| 5644070 | HUERTA ANAMARIA | 2429 S 34TH STREET | | | | MILWAUKEE | WI | 53215 | |
| 5644071 | HUERTA ANDREW G | 532 NORTH 2ND ST | | | | COLTON | CA | 92324 | |
| 5644072 | HUERTA ANGELICA | 324 WILLOW ROAD | | | | SAN DIEGO | CA | 92173 | |
| 5644073 | HUERTA ANTHONY | 871 N WISTERIA AVE | | | | RIALTO | CA | 92376 | |
| 5644074 | HUERTA CONCEPCION | PO BOX 51251 | | | | SAN JOSE | CA | 95151 | |
| 5447767 | HUERTA EDUARDO | 2374 UNIVERSITY AVE APT 52 | | | | BRONX | NY | | |
| 5644075 | HUERTA ELISA | 459 S 70TH ST | | | | WEST ALLIS | WI | 53214 | |
| 5644076 | HUERTA ELSA | PO BOX 272 | | | | TOA BAJA | PR | 00962 | |

Exhibit S
Class 4 GUC Ballot Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5644077 | HUERTA ELVIA | 6319 ELMER AVE | | | | N HOLLYWOOD | CA | 91606 | |
| 5447768 | HUERTA ERICA | 120 SOLEDAD LOOP | | | | LAREDO | TX | | |
| 5644078 | HUERTA ESPI | 1627 W CAMBRIDGE | | | | VISALIA | CA | 93277 | |
| 5644079 | HUERTA FRANCISCO | 2623 CLEARVIEW AVE | | | | ROUND ROCK | TX | 78683 | |
| 5447769 | HUERTA GUADALUPE | 2311 S CLAREMONT AVE | | | | INDEPENDENCE | MO | | |
| 5644080 | HUERTA HECTOR | 17935 QUANTICO RD APT 19 | | | | APPLE VALLEY | CA | 92307 | |
| 5644081 | HUERTA JESUS V | 358 E SAN YSIDRO BLVD | | | | SAN YSIDRO | CA | 92173 | |
| 5644082 | HUERTA JOSE | 4747 STETSON RD | | | | CLOVIS | CA | 93619 | |
| 5447770 | HUERTA JUAN | 2320 N EXPRESSWAY CAMERON061 | | | | BROWNSVILLE | TX | | |
| 5644083 | HUERTA MANUEL | 954 RIVERA RD | | | | SACRAMENTO | CA | 95838 | |
| 5644084 | HUERTA MARIA | 4638 156TH ST NONE | | | | FLUSHING | NY | 11355 | |
| 5644085 | HUERTA MARISOL | 415 E 53 RD ST | | | | MAYWOOD | CA | 90270 | |
| 5447771 | HUERTA MARTIN | 21331 EARHART CT APT H | | | | PLAINFIELD | IL | | |
| 5644086 | HUERTA MELVA | PLEASE ENTER YOUR STREET ADDRE | | | | ENTER CITY | OK | 79252 | |
| 5644087 | HUERTA MINNIE | 57 CHARLES ST | | | | WAYNESVILLE | NC | 28786 | |
| 5644089 | HUERTA REGINA | 3309 S 200TH ST | | | | OMAHA | NE | 68108 | |
| 5447772 | HUERTA ROSALIND | 5814 W CHICAGO AVE APT 2 | | | | CHICAGO | IL | | |
| 5644090 | HUERTA SABRINA | 386 MASCORRO LANE | | | | TELFERNER | TX | 77988 | |
| 5644091 | HUERTA SAMANTHA | 5199 ALII WAY | | | | SACRAMENTO | CA | 95838 | |
| 5644092 | HUERTA SANDY | 911 PEREZ ST | | | | SAN ANTONIO | TX | 78207 | |
| 5644093 | HUERTA SERBANDO | 8510 S STATE ST | | | | GRAND LAKE | CO | 80447 | |
| 5644094 | HUERTA SHERRI | 516 VALLEYWOOD | | | | TOLEDO | OH | 43605 | |
| 5447773 | HUERTA SUSIE | 12494 E AVENIDA DE LA VISTA VE | | | | TUCSON | AZ | | |
| 5447775 | HUERTAS ADELAIDA | 109 CLARK ST FL 2 | | | | NEW BRITAIN | CT | | |
| 5644095 | HUERTAS ANA M | CALLE ROOSEVEL V 31 | | | | CAGUAS | PR | 00725 | |
| 5644096 | HUERTAS ARELYS | ALT HAC DORADO CALLE | | | | TOA BAJA | PR | 00951 | |
| 5644097 | HUERTAS CAROLE | CONDSIERRAALTA200BOX143 | | | | SAN JUAN | PR | 00926 | |
| 5644098 | HUERTAS DANIEL JR | 1930 KETTLE CREEK DR | | | | ST CLOUD | FL | 34769 | |
| 5644099 | HUERTAS IRAIDA H | BO MAGUAYO SECTOR EL COTTO | | | | DORADO | PR | 00646 | |
| 5644100 | HUERTAS JASMINE | 719 BERKSHIRE AVE | | | | SPRINGFIELD | MA | 01108 | |
| 5644101 | HUERTAS JOYCE | 6120 41ST AVE 2 | | | | HYATTSVILLE | MD | 20782 | |
| 5447776 | HUERTAS JUAN | PO BOX 924 | | | | TOA BAJA | PR | | |
| 5644102 | HUERTAS JUAN | PO BOX 924 | | | | TOA BAJA | PR | 00951 | |
| 5644103 | HUERTAS LEONIDES H | PO BOX 2095 | | | | BAYAMON | PR | 00960 | |
| 5644104 | HUERTAS LILIAN | SAN PENITRO PUERTA DEL CIELO | | | | HUMACAO | PR | 00791 | |
| 5644105 | HUERTAS LIZ | 151 E CHESTNUT ST 1 | | | | LANCASTER | PA | 17602 | |
| 5644106 | HUERTAS MARGARITA | CARR 364 | | | | SABANA GRANDE | PR | 00637 | |
| 5644107 | HUERTAS MARILINA | | | | | | | | |
| 5644108 | HUERTAS MUNOZ N | CRITA C-9 URB SANTA ROSA | | | | CAGUAS | PR | 00725 | |
| 5644109 | HUERTAS PHIL | 1279 NORTH RAILROAD | | | | STATEN ISLAND | NY | 10306 | |
| 5447777 | HUERTAS RAFAEL | 11 CALLE ALBERTO RICCI | | | | PATILLAS | PR | | |
| 5644110 | HUERTAS RITA | 3151 W HALLANDALE BEACH BLVD | | | | HALLANDALE | FL | 33009 | |
| 5644111 | HUERTAS ROBERTO | PMB 1699 CPARIS 243 | | | | SAN JUAN | PR | 00917 | |
| 5644112 | HUERTAS SALY | 41 JAMES ST | | | | HARTFORD | CT | 06106 | |
| 5644113 | HUERTAS SHANTANELEE | 278 GARNET ST | | | | ROCHESTER | NY | 14609 | |
| 5644114 | HUERTAS XAVIER | 834 CENTER ST UP | | | | ASHTABULA | OH | 44004 | |
| 5447778 | HUERTES BETRICE | 81 CUTLER ST APT 2L | | | | NEWARK | NJ | | |
| 5644115 | HUESMAN STEPHEN | 1417 STONE DR | | | | HARRISON | OH | 45030 | |
| 5447779 | HUESO ELIZABETH | 206 E LINDA ST | | | | HARLINGEN | TX | | |
| 5644116 | HUETE NILSA | 5730 4AVE | | | | KEY WEST | FL | 33040 | |
| 5447781 | HUETSON PETER | 8359 STRIKE SWIFTLY LOOP | | | | FORT BENNING | GA | | |
| 5419813 | HUETTER CORINNE E | 566 1ST AVE SOUTH MITCHEL HALL | | | | ST CLOUD | MN | | |
| 5644117 | HUEY AMY | 1335 N URBANA AVE | | | | TULSA | OK | 74115 | |

Exhibit S
Class 4 GUC Ballot Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5644118 | HUEY P KENZEL | 3780 SNOWDEN AVE | | | | LONG BEACH | CA | 90808 | |
| 5447783 | HUEY RUTH | 102 CAMELLIA CREEK DR | | | | RICHLANDS | NC | | |
| 5447784 | HUEY SHERRY | 22566 CONCORD POND RD | | | | GEORGETOWN | DE | | |
| 5447785 | HUEZO ANA | 6801 MAMMOTH AVE APT 1 | | | | VAN NUYS | CA | | |
| 5644119 | HUEZO BRENDA | 2222 WEST 8TH ST | | | | LOS ANGELES | CA | 90057 | |
| 5447786 | HUEZO JOSE | 6301 W BELLFORT ST APT 176 | | | | HOUSTON | TX | | |
| 5644120 | HUFF AMANDA | 214 PINE CONE TRL | | | | ORMOND | FL | 32174 | |
| 5644121 | HUFF ANGALIKA | 69201 CLEVON HUFF RD | | | | KENTWOOD | LA | 70444 | |
| 5644122 | HUFF ANGELA | 3220 KITTLES ST | | | | MIMS | FL | 32754 | |
| 5644123 | HUFF ANGELINA | 5440 WAHSEGA | | | | LAKE CITY | GA | 30260 | |
| 5644124 | HUFF ARVIS | 10810 HAPPY HOLLOW LANE | | | | DLLAS | TX | 75217 | |
| 5644125 | HUFF BONNIE | 278 STONES DAIRY RD | | | | MARTINSVILLE | VA | | |
| 5447787 | HUFF BRUCE | 337 COOLIDGE AVE | | | | BILOXI | MS | | |
| 5644127 | HUFF CARLA | 69 MAY LN | | | | GALLIPOLIS FERRY | WV | 25515 | |
| 5644129 | HUFF CLARENCE | 368 PHILLIPS RD NW | | | | INDIAN VALLEY | VA | 24105 | |
| 5447788 | HUFF DEBORAH | 8844 SELMA RD | | | | SOUTH CHARLESTON | OH | | |
| 5644130 | HUFF DIONNA | 3912 KNICKERBOCKER PARKWAY | | | | RALEIGH | NC | 27612 | |
| 5644132 | HUFF ERMA | 4660 MARTIN LUTHER KING ST 83 | | | | WASHINGTON DC | DC | 20032 | |
| 5644133 | HUFF HANNAH | 303 PLEASANT LN | | | | PORTAL | GA | 30450 | |
| 5644134 | HUFF JAMEKA | 70 MIURDERGROVE LANE | | | | COVINGTON | GA | 30016 | |
| 5644135 | HUFF JAMES | 237 NORTH AVE | | | | FLINTSTONE | GA | 30725 | |
| 5644136 | HUFF JENNIFER | 12071 114TH STREET | | | | LARGO | FL | 33778 | |
| 5447789 | HUFF JIMMY | 1434 KING SCHOOL RD | | | | IRONTON | MO | | |
| 5644137 | HUFF JOHN | 6315 HICKMAN RD | | | | DES MOINES | IA | 50322 | |
| 5644139 | HUFF KATHY | 4271 NEWTON FALLS BAILEY RD | | | | NEWTON FALLS | OH | 44444 | |
| 5644141 | HUFF KESHA L | 9347 MELANIE DR | | | | ST LOUIS | MO | 63137 | |
| 5447790 | HUFF KRISTINE | 2468 VALHALLA RD | | | | VINELAND | NJ | | |
| 5644142 | HUFF LEAH | 3359 SHILLELAGH DR | | | | RICHFORD | NY | 13835 | |
| 5644145 | HUFF LISA H | 767 GEORGE MARTIN AVE | | | | GEORGETOWN | KY | 40324 | |
| 5644146 | HUFF LONNIE | 1705 HEBBERT ST | | | | GROVE | OK | 74344 | |
| 5419821 | HUFF MAKIYLA D | 3106-66TH AVENUE NORTH | | | | BROOKLYN CENTER | MN | | |
| 5447791 | HUFF MARK | 3301 S CONWAY CT | | | | KENNEWICK | WA | | |
| 5447792 | HUFF MARY | 4300 LIMERICK RD | | | | SPRINGFIELD | OH | | |
| 5644147 | HUFF MARY | 4300 LIMERICK RD | | | | SPRINGFIELD | OH | 45502 | |
| 5644148 | HUFF MELISSA | 1052 ELMORE ST | | | | GREEN BAY | WI | 54303 | |
| 5644149 | HUFF MELVINA | PO BOX 10922 | | | | NORFOLK | VA | 23513 | |
| 5644150 | HUFF MICHAEL | 2835 RAWSON ST | | | | OAKLAND | CA | 94619 | |
| 5644151 | HUFF MICHELLE | 120 CARMEL RD | | | | BUFFALO | NY | 14214 | |
| 5644152 | HUFF MIRANDA | 1830 FANT DR APT R103 | | | | FORT OGLETHORPE | GA | 30742 | |
| 5644153 | HUFF NASTESA | 7825 DENTON DR | | | | CLINTON | MD | 20735 | |
| 5644154 | HUFF NATALIE | 3645 MERCER UNIVERSITY DR | | | | MACON | GA | 31204 | |
| 5644155 | HUFF NICHOLE | 2115 E WARNE AVE | | | | ST LOUIS | MO | 63107 | |
| 5644156 | HUFF PARIS | 736 LAKESIDE AVE | | | | ELYRIA | OH | 44035 | |
| 5447794 | HUFF PATRICIA | 4795 WALFORD RD 16 | | | | CLEVELAND | OH | | |
| 5644157 | HUFF PATRICIA L | 215 FREEMAN AVE NW | | | | MASSILLON | OH | 44646 | |
| 5644158 | HUFF REBECCA | 714 N BODINE ST | | | | PHILADELPHIA | PA | 19123 | |
| 5447795 | HUFF RITA | 102 THOMAS HOLMAN CIR | | | | SPRINGFIELD | TN | | |
| 5447796 | HUFF ROBERT | 6109 BARKWOOD COURT | | | | FORT WORTH | TX | | |
| 5644159 | HUFF RONELL | P O BOX 134 | | | | ANAWALT | WV | 24808 | |
| 5644160 | HUFF SANDRA D | 125 PROCTOR ST | | | | GASTONIA | NC | 28052 | |
| 5644161 | HUFF SANDRA M | 309 W NEWTON | | | | ELDON | MO | 65026 | |
| 5644162 | HUFF SAVANNAH | 114 WHITEHEAD DRIVE | | | | APPALACHIA | VA | 24216 | |
| 5644163 | HUFF SHERRI | 8321 N GREENWOOD AVE | | | | TAMPA | FL | 33617 | |

Exhibit S
Class 4 GUC Ballot Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5644164 | HUFF SHIRLEY J | 3434 ANDREW AVE | | | | DEQUINCY | LA | 70633 | |
| 5644165 | HUFF STEPHANIE M | 2130 EASTSIDE CT | | | | AUGUSTA | GA | 30906 | |
| 5447798 | HUFF SUSAN | PO BOX 6577 | | | | MARYVILLE | TN | | |
| 5447799 | HUFF TAMIKA | 118 OAKWOOD DRIVE MCDUFFIE189 | | | | HARLEM | GA | | |
| 5644166 | HUFF TAYLOR | 4131 ADDISON AVE | | | | LOUISVILLE | OH | 44641 | |
| 5447800 | HUFF TED | 813 W 40 S | | | | BLACKFOOT | ID | | |
| 5447801 | HUFF TIFFANY | 706 WEBSTER BLVD | | | | JEFFERSONVILLE | IN | | |
| 5644167 | HUFF TIONA | 8723 DELREY COURT 5B | | | | TAMPA | FL | 33617 | |
| 5644168 | HUFF TYSHAWN | 904 POWELL ST | | | | WILDWOOD | FL | 34785 | |
| 5447802 | HUFF ZACHARY | 111 LIBERTY PARKWAY APT A7 | | | | SAINT ROBERT | MO | | |
| 5845313 | Huff, John L. | Redacted | | | | | | | |
| 5447803 | HUFFER DARREN | 437 DEFIANCE ST | | | | WAPAKONETA | OH | | |
| 5644169 | HUFFER RENEE | XXXXXXXXXX | | | | FREDERICK | MD | 21793 | |
| 5644170 | HUFFER ROSIE | 4507 WESTRIDGE DR | | | | WICHITA FALLS | TX | 76302 | |
| 5644171 | HUFFIN DEBORA | 233 OAK GROVE RD | | | | STATESVILLE | NC | 28677 | |
| 5447804 | HUFFINE BARBARA | 21877 W BOBTAIL RD | | | | MACEDONIA | IL | | |
| 5644172 | HUFFINE LAINA | PLEASE ENTER YOUR STREET ADDRE | | | | GREENSBORO | NC | 27407 | |
| 5644173 | HUFFLIN CRYSTAL | 1816 CEDAR LANE ROAD | | | | GREENVILLE | SC | 29617 | |
| 5447805 | HUFFLIN DEBOR | PO BOX 15086 | | | | GREENVILLE | SC | | |
| 5644174 | HUFFMAN ALICIA | RICHARD HUFFMAN | | | | TACOMA | WA | 98418 | |
| 5644175 | HUFFMAN ANDREW W | 3601 BETHANY CHURCH RD | | | | CLAREMONT | NC | 28610 | |
| 5644176 | HUFFMAN CANDACE | 1 WINDBREAK CT | | | | IRMO | SC | 29063 | |
| 5447806 | HUFFMAN CARL | 12616 CENTRAL RD | | | | APPLE VALLEY | CA | | |
| 5447807 | HUFFMAN CASSANDRA | 891 SHELLMAN CEMETERY LN | | | | UNION STAR | KY | | |
| 5447808 | HUFFMAN CHARLES | 103 GRANDE LN | | | | GUN BARREL CITY | TX | | |
| 5644177 | HUFFMAN CHRIS | 4226 YORK DR | | | | BRADENTON | FL | 34207 | |
| 5644178 | HUFFMAN CINNIE | 821 FORREST DR | | | | NN | VA | 23606 | |
| 5644179 | HUFFMAN CONNIE | 3109 CHARING CROSS | | | | WILMINGTON | DE | 19808 | |
| 5644180 | HUFFMAN CRYSTEN | 5 OLD HUFFMAN HOLLOW | | | | ASHEVILLE | NC | 28806 | |
| 5644181 | HUFFMAN DAVID | PLEASE ENTER YOUR STREET ADDRE | | | | ENTER CITY | WI | 53950 | |
| 5644182 | HUFFMAN DEBBIE | 5325 ELAINE RD | | | | DESOTO | MO | 63020 | |
| 5447809 | HUFFMAN DECOSHA | 107 71ST PLACE APT A133 LAUDERDALE075 | | | | MERIDIAN | MS | | |
| 5644183 | HUFFMAN DONALD | 6075 N OCEAN BLVD | | | | MYRTLE BEACH | SC | 29577 | |
| 5644184 | HUFFMAN DONNA | 134 WALNUT WAY | | | | LEBANON | TN | 37087 | |
| 5644185 | HUFFMAN GLENDA | 17740 MPHAVE RD | | | | PARKER | AZ | 85344 | |
| 5644186 | HUFFMAN HEATHER | 1610 POST OVER DR | | | | CLARKSSTON | GA | 30021 | |
| 5644187 | HUFFMAN HILLARY | 4725 SPRINGBROOK DR | | | | ANNANDALE | VA | 22003 | |
| 5447810 | HUFFMAN HOLLY | 720 N HIGH SCHOOL RD | | | | INDIANAPOLIS | IN | | |
| 5644188 | HUFFMAN JAMES | PO BOX 523 | | | | ROSEDELL | VA | 24260 | |
| 5644189 | HUFFMAN JAMIE L | 3524 BOGGS RD | | | | CLAREMONT | NC | 28610 | |
| 5447811 | HUFFMAN JENN | 33 RIVERSIDE RD | | | | ESSEX | MD | | |
| 5447812 | HUFFMAN JENNIFER | 50 MOUNT VERNON AVE | | | | FREDERICKTOWN | OH | | |
| 5644190 | HUFFMAN JULIA | 1029 E 41ST ST 23 | | | | TULSA | OK | 74105 | |
| 5644191 | HUFFMAN JURIA | 4459 S SENECA | | | | WICHITA | KS | 67217 | |
| 5644192 | HUFFMAN KEN | 14 UTRERA LN | | | | HOT SPRINGS | AR | 71909 | |
| 5644193 | HUFFMAN LAURA | 209 CONSER ST | | | | WINNEBAGO | NE | 68071 | |
| 5644195 | HUFFMAN LUANA | 2006 NW 55TH AVE | | | | GAINESVILLE | FL | 32653 | |
| 5644196 | HUFFMAN NINA | 4802 REHOBETH RD | | | | WAXHAW | NC | 28173 | |
| 5644197 | HUFFMAN RICKY L | 300 STEEL FARM RD | | | | WEST HAMLIN | WV | 25571 | |
| 5447815 | HUFFMAN RODNEY | 21801 LODGEPOLE LN | | | | BRISTOL | IN | | |
| 5644198 | HUFFMAN ROSE | ROUTE 1 BOX 378 | | | | LEWISBURG | WV | 24901 | |
| 5447816 | HUFFMAN SHAWN | 113 N STATE ST | | | | CHANDLER | IN | | |
| 5644199 | HUFFMAN TANGELA | 12632 SABLE PARK DR | | | | PINEVILLE | NC | 28134 | |

Exhibit S
Class 4 GUC Ballot Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5644200 | HUFFMAN TIFFANY | 168 HILLCIRCLE | | | | CHESNEE | SC | 29323 | |
| 5644201 | HUFFMAN WILLIAM | 278 ADAMS WAY | | | | SAYVILLE | NY | 11782 | |
| 5644203 | HUFFORD PAULETTE | 111 YOUNGSTOWN WARREN RD | | | | NILES | OH | 44446 | |
| 5644204 | HUFFSTETER MICHAEL | 100 GATEWAY BLVD UNIT 422 | | | | GREENVILLE | SC | 29607 | |
| 5644205 | HUFFSTETLER KRIS | 131 STONEHAM RD | | | | MEBANE | NC | 27302 | |
| 5644206 | HUFFSTUTLER RODNEY | 14002 E 35TH ST APT 19 | | | | INDEPENDENCE | MO | 64055 | |
| 5644207 | HUFNAGEL DANIEL | 256 EAST AVENUE | | | | LOCKPORT | NY | 14094 | |
| 5644208 | HUFNAGEL GINNY | 5 GOLD LEAF LANE | | | | MASHPEE | MA | 02649 | |
| 5644209 | HUFSA SULTANA | 1311 MATSON MANOR CT | | | | SPRING | TX | 77379 | |
| 5447817 | HUFSCHMID DONALD | 6105 SE 55TH TERR | | | | OKLAHOMA CITY | OK | | |
| 5644211 | HUG STEPHANIE | 8629 SAVANNAH RIVER RD | | | | LAUREL | MD | 20724 | |
| 4870233 | HUGE HEATING & COOLING CO INC | 711 W BAGLEY ROAD | | | | BEREA | OH | 44017 | |
| 5644212 | HUGEE HARRIETT L | 620 3RD AVE | | | | PAMPLICO | SC | 29583 | |
| 5644213 | HUGEE TANEKKI L | 732 OCEAN SIDE CIRCLE | | | | RUSKIN | FL | 33570 | |
| 5644214 | HUGEE TIARA M | 142 STANFORD ST | | | | COLUMBIA | SC | 29203 | |
| 5644215 | HUGER ANGELA | 9944 SHIRLEY DR | | | | FORT MILL | SC | 29707 | |
| 5644216 | HUGER DIAVETTA | 1800 BUCHANAN BAY CIR | | | | ORLANDO | FL | 32839 | |
| 5644217 | HUGER GWEN | 7 FLAGSTONE LANE | | | | EAST STROUDSBURG | PA | 18302 | |
| 5644218 | HUGES LEVETTE | 3800 CLEARWATER DR | | | | COLUMBUS | OH | 43232 | |
| 5447819 | HUGGARD TRAVIS | 117B ELLIOTT DR | | | | WAYNESVILLE | MO | | |
| 5644219 | HUGGER KIDD | 21253 HARPER AVE | | | | SCS | MI | 48080 | |
| 5644220 | HUGGETT CONNIE R | 128 DIANNE DR | | | | ST ROSE | LA | 70087 | |
| 5644221 | HUGGINS BECKY | 113 LEKEHIA LN | | | | ORANGEBURG | SC | 29115 | |
| 5644222 | HUGGINS CARLA | P O BOX 7534 | | | | ST THOMAS | VI | 00801 | |
| 5644223 | HUGGINS CRISTINA | 3227 NE 48TH TERRACE APT | | | | ILVER SPRINGS | FL | 34488 | |
| 5644224 | HUGGINS DANA | 2907 CHILLINGWORTH DR | | | | FAYETTEVILLE | NC | 28306 | |
| 5447821 | HUGGINS DESIREE | 4502 COUNTY RD 102 | | | | GUFFEY | CO | | |
| 5644226 | HUGGINS DIANE | 916 WOOD DR | | | | BROOKSVILLE | FL | 34601 | |
| 5447822 | HUGGINS DUSTIN | 5201 WALES STREET APT 2 | | | | KILLEEN | TX | | |
| 5644227 | HUGGINS EARLINE | 1882 MURPH MILL ROAD | | | | ORANGEBURG | SC | 29118 | |
| 5644228 | HUGGINS EDDIE | 2201 WOODSON RD APT K | | | | ST LOUIS | MO | 63114 | |
| 5644229 | HUGGINS ENTERPRISE | 6562 RUDDEROW AVE | | | | PENNSAUKEN | NJ | 08109 | |
| 5644230 | HUGGINS GERALDINE | 1124 GLORIA ST | | | | ORANGEBURG | SC | 29115 | |
| 5644231 | HUGGINS JAMIELEAH | 623 DOAT ST | | | | PHILA | PA | 19136 | |
| 5447823 | HUGGINS JANICE | 8461 OLE MOORE DR | | | | CONWAY | SC | | |
| 5644233 | HUGGINS JUDITH | SUGAR ESTATE | | | | ST THOMAS | VI | 00802 | |
| 5644234 | HUGGINS KIM | PLEASE ENTER ADRESS | | | | LUDLOW | KY | 41016 | |
| 5447825 | HUGGINS LINDA | 9916 HILLRIDGE DRIVE | | | | KENSINGTON | MD | | |
| 5644235 | HUGGINS MALCUM | PLEASE ENTER YOUR STREET ADDRE | | | | ENTER CITY | FL | 32818 | |
| 5644236 | HUGGINS MELISSA | 181 COLLIERS WAY | | | | WEIRTON | WV | 26062 | |
| 5644237 | HUGGINS PATRICK | 249SAMGULA AVE SW | | | | ATLANTA | GA | 30314 | |
| 5644238 | HUGGINS PRISCILLA A | 301 BOOTH AVE | | | | CANTONMENT | FL | 32533 | |
| 5644239 | HUGGINS RENEE | 2000 NEELY DR AP B | | | | CONWAY | SC | 29527 | |
| 5644240 | HUGGINS SEAN | 4740 S 4200 W APT C8 | | | | TAYLORSVILLE | UT | 84129 | |
| 5447827 | HUGGINS SHARLENE | 13332 117TH ST | | | | S OZONE PARK | NY | | |
| 5644242 | HUGGINS SUZANNE | 13734 PENWITH CT | | | | CHANTILLY | VA | 20151 | |
| 5644243 | HUGGINS TIFFNEY | 1912 JUNIPER LN | | | | DILLON | SC | 29536 | |
| 5644244 | HUGGINS TINA | 38 BONAPARTE TRL | | | | ELLOREE | SC | 29047 | |
| 5644245 | HUGGINS TONEESHIA | BOX 2582 | | | | ALACHUA | FL | 32616 | |
| 5644246 | HUGGINS WILKISHA L | 1902 E LYNCHES RIVER | | | | LAMAR | SC | 29069 | |
| 4139099 | Huggins, Bonnie | Redacted | | | | | | | |
| 4139057 | HUGGINS, BONNIE | Redacted | | | | | | | |
| 5838362 | Huggins, Dana | Redacted | | | | | | | |

Exhibit S
Class 4 GUC Ballot Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5644247 | HUGH BEAMAN | 2005N 66TH | | | | KANSAS CITY | KS | 66104 | |
| 5644248 | HUGH COMMOCK | 18766 SW 100 AVE | | | | MIAMI | FL | 33157 | |
| 5644249 | HUGH FISHER | 41093 HATTON GARDEN CT | | | | LAKE ELSINORE | CA | 92532 | |
| 5644251 | HUGH JACKSON | 7885 SW 132ND ST NONE | | | | MIAMI | FL | 33156 | |
| 5644252 | HUGH JOHN | 255 INDEPENDENCE AVE | | | | QUINCY | MA | 02169 | |
| 5644253 | HUGH LAFAYETTE | 1075 GARLAND STREET | | | | TUNICA | MS | 38676 | |
| 5644254 | HUGH M HATTAWAY | 2895 MCKOON AVE | | | | NIAGARA FALLS | NY | 14305 | |
| 5644255 | HUGH MOSHER | 1605 PENSACOLA ST APT 302 | | | | HONOLULU | HI | | |
| 5644256 | HUGH OSBORNE | 1814 WARRINGTON WAY | | | | LOUISVILLE | KY | 40222 | |
| 5644257 | HUGH PATTEN | PO BOX 1838 | | | | SAN CARLOS | AZ | 85550 | |
| 5644258 | HUGH POTTS | 7870 SW 77TH AVE | | | | AMARILLO | TX | 79119 | |
| 5644259 | HUGH RUSSELL | 4303 BAYCHESTER AVE | | | | BRONX | NY | 10466 | |
| 5644260 | HUGHART JAMIE | 2333 RUNA ROAD | | | | MT NEBO | WV | 26679 | |
| 5644261 | HUGHART LORA | 5675 OLD THOMASVILLE RD | | | | ARCHDALE | NC | 27263 | |
| 5644262 | HUGHART PENNY | PO BOX 1381 | | | | LEWISBURG | WV | 24901 | |
| 5644263 | HUGHELL DANIEL | 1332 MAYTLE AVE | | | | ASHTBULA | OH | 44004 | |
| 5644369 | HUGHES , NATASHA | Redacted | | | | | | | |
| 5644264 | HUGHES AALIYAHA | 418 N BOARDWAY ST | | | | KNOXVILLE | TN | 37919 | |
| 5644265 | HUGHES AARON | 9289 BARN STABLE DR | | | | LAKE CHARLES | LA | 70607 | |
| 5447828 | HUGHES ADAM | 3497 MAIZE RD | | | | COLUMBUS | OH | | |
| 5644266 | HUGHES ALIVIA | 823 KEEVEN LANE | | | | ST LOUIS | MO | 63031 | |
| 5644267 | HUGHES ALIZE | 3917 MOONBEAM DR | | | | SACRAMENTO | CA | 95827 | |
| 5447829 | HUGHES ALLAN | 84342 YUCCA WAY UNIT 2 | | | | FORT HOOD | TX | | |
| 5447830 | HUGHES AMBER | 517 LENHARDT RD | | | | EASLEY | SC | | |
| 5644268 | HUGHES AMBER | 111-B BROOKWAY DR. | | | | EASLEY | SC | 29640 | |
| 5447831 | HUGHES AMDELL | 1129C HEMLOCK ST | | | | FORT DIX | NJ | | |
| 5644269 | HUGHES ANGELA | 4625 S 72ND ST | | | | TACOMA | WA | 98409 | |
| 5419829 | HUGHES ANTHONY S | 44 TIMBER RIDGE | | | | JACKSON | MS | | |
| 5644270 | HUGHES ARKIESA B | P OBPX 2963 | | | | CSTED | VI | 00820 | |
| 5644271 | HUGHES ARRON | 13829 HAUSER ST | | | | OVERLAND PARK | KS | 66221 | |
| 5447832 | HUGHES ARTHUR | 7705 WESTFIELD DRIVE | | | | BETHESDA | MD | | |
| 5644272 | HUGHES ASHLEY N | 513 MARCELLA RD APT 24 | | | | HAMPTON | VA | 23666 | |
| 5447834 | HUGHES BARBARA | 339 NW 4TH | | | | DEERFIELD BCH | FL | | |
| 5644273 | HUGHES BARBARA | 339 NW 4TH | | | | DEERFIELD BCH | FL | 33441 | |
| 5644274 | HUGHES BETH | NOADDRESS | | | | NORFOLK | VA | 23503 | |
| 5644275 | HUGHES BOYD | 73086 HAZELWOOD | | | | HENDERSON | CO | 80640 | |
| 5644276 | HUGHES BRANDI | 4717 S JACE MATTHEW | | | | IOWA | LA | 70647 | |
| 5644277 | HUGHES BRIDGETTE | 5325 CORINTH DR | | | | STONE MTN | GA | 30087 | |
| 5644278 | HUGHES BRITTANY | 1300 PINEWOOD RD | | | | SUMTER | SC | 29154 | |
| 5447836 | HUGHES BRITTNEY | 125 A GRACE ST CHEROKEE021 | | | | GAFFNEY | SC | | |
| 5447837 | HUGHES BRUCE | 1501 LOMALAND DRIVE 51 | | | | EL PASO | TX | | |
| 5447838 | HUGHES BRYAN | 48 MONTROSE STREET | | | | FORT LEONARD WOOD | MO | | |
| 5644279 | HUGHES CANDICE | 430 GENERAL WINSHIP DR S | | | | MACON | GA | 31204 | |
| 5644280 | HUGHES CAROLYN | PO BOX 338 | | | | MILLSBORO | DE | 19966 | |
| 5447839 | HUGHES CASEY | 714 W PHILADELPHIA ST | | | | YORK | PA | | |
| 5644281 | HUGHES CASSANDRA | 14888 S W 46TH CT | | | | OCALA | FL | 34473 | |
| 5447840 | HUGHES CASSONDRA | 3580 BECKWITH LN | | | | CRETE | IL | | |
| 5644282 | HUGHES CATHERINE | 5705 GENOA ST | | | | AURORA | CO | 80019 | |
| 5644284 | HUGHES CATHY B | 1103 GOLDEN MAPLE LN | | | | CHESTER | SC | 29730 | |
| 5644285 | HUGHES CAYLYNN J | 9613 LAMBORNE BLVD | | | | LOUISVILLE | KY | 40272 | |
| 5644286 | HUGHES CHANTAL | 32849 FERMO CT | | | | TEMECULA | CA | 92592 | |
| 5644287 | HUGHES CHERESSE N | 1732 S 62ND ST | | | | WEST ALLIS | WI | 53214 | |

Exhibit S
Class 4 GUC Ballot Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5644288 | HUGHES CHERYL | 4102 70TH CT N | | | | WEST PALM BCH | FL | 33404-5858 | |
| 5644289 | HUGHES CHERYLE | PARADISE MILLS14 | | | | FSTED | VI | 00851 | |
| 5644290 | HUGHES CHRISTIE | 327 BEAR DR | | | | GREENVILLE | SC | 29605 | |
| 5644291 | HUGHES CHRISTINA A | 11304 SPERRY STREAM WAY | | | | BOWIE | MD | 20720 | |
| 5644292 | HUGHES CLARENCE A | 6164 COUNTY ROAD 436 | | | | WATER VALLEY | MS | 38965 | |
| 5447841 | HUGHES CLARICE | 14909 S LA SALLE ST | | | | DOLTON | IL | | |
| 5644293 | HUGHES CLINES | 941 NC HWY 18 US 64 | | | | HICKORY | NC | 28602 | |
| 5447842 | HUGHES CONNIE | 3616 INDIAN CREEK DRIVE TIPPECANOE157 | | | | WEST LAFAYETTE | IN | | |
| 5447843 | HUGHES DANA | 6812 RANDOL MILL RD LOT 43 | | | | FORT WORTH | TX | | |
| 5644294 | HUGHES DANIEL | 314 KUUKAMA ST | | | | KAILUA | HI | 96734 | |
| 5644295 | HUGHES DANIELLE | 27704 69TH AVE NW | | | | STANWOOD | WA | 98292 | |
| 5644296 | HUGHES DANNEIL | 1211 HAMPSHIRE AVE | | | | ROCK HILL | SC | 29732 | |
| 5644297 | HUGHES DANYELLE | 2453 LYNN LAKE CIR | | | | ST PETERSBURG | FL | 33710 | |
| 5644298 | HUGHES DAPHME | 722 VIRGINIA AVE | | | | HAGERSTOWN | MD | 21740 | |
| 5644299 | HUGHES DAVID | 8672 BOBOLINK | | | | CINCINNATI | OH | 45231 | |
| 5644300 | HUGHES DEBBIE | 721 S 101ST E AVE | | | | TULSA | OK | 74128 | |
| 5644302 | HUGHES DEBRA | 436 SHOREWOOD DRIVE | | | | CHESAPEAKE | VA | 23321 | |
| 5644303 | HUGHES DEIDRE | 1044 RICKS | | | | AMARILLO | TX | 79124 | |
| 5644304 | HUGHES DELPHINE | 3914 WATERMELON RD APT 25B | | | | NORTHPORT | AL | 35473 | |
| 5644305 | HUGHES DELYNN | 920 S LAWRENCE | | | | TACOMA | WA | 98405 | |
| 5644306 | HUGHES DEMETRAS | PO BOX 30 | | | | PAWLEYS ISLAND | SC | 29585 | |
| 5644307 | HUGHES DESTINY | 852-WOODFORD-AVE | | | | YOUNGSTOWN | OH | 44511 | |
| 5644308 | HUGHES DONNA | 603 LEESBURG AVE | | | | WASHINGTON CH | OH | 43160 | |
| 5644309 | HUGHES DOVON | 4695 RUSSWOOD AVE | | | | STONE MTN | GA | 30083 | |
| 5644310 | HUGHES EARL | PO BOX 416 | | | | DENHAM SPG | LA | 70727 | |
| 5644311 | HUGHES EAVIONTE | 20763 ELLACOTT PKWY | | | | WARRENSVILLE HTS | OH | 44128 | |
| 5644312 | HUGHES EDDIE | 861 SANDHILL AVE | | | | CARSON | CA | 90746 | |
| 5644313 | HUGHES ELIZABETH | 915 BROOKSIDE | | | | LEAVENWORTH | KS | 66048 | |
| 5644314 | HUGHES ELLA | 4717 COUNTY AVE 1224 | | | | TEXARKANA | AR | 71854 | |
| 5644315 | HUGHES ERA | 327 FLINT HILL RD APT202 | | | | FORT MILL | SC | 29715 | |
| 5447844 | HUGHES ESPENOSHA | 3809 CLEMENTINE DR | | | | KILLEEN | TX | | |
| 5644316 | HUGHES ETTER L | 3037 N 40TH | | | | MILWAUKEE | WI | 53208 | |
| 5644317 | HUGHES FELICIA B | 617 GIBSON ST | | | | MARION | SC | 29571 | |
| 5644318 | HUGHES FRANK | 1400 PARHAM RD | | | | RICHMOND | VA | 23294 | |
| 5447845 | HUGHES GARY | 313 E SEDGWICK ST | | | | BROOKFIELD | MO | | |
| 5644319 | HUGHES GERRI | 1868TRENTVALE ST | | | | E LIVERPOOL | OH | 43920 | |
| 5447846 | HUGHES HANNAH | 4151 W 100TH S | | | | PORTLAND | IN | | |
| 5644320 | HUGHES HASCAL | 17034 130TH AVE 11-A | | | | JAMAICA | NY | 11434 | |
| 5644321 | HUGHES HEATHER | 833 DRIFTWOD DRIVE | | | | GRAHAM | NC | 27253 | |
| 5644322 | HUGHES HEATHER D | 1116 73RD ST OCEAN | | | | MARATHON | FL | 33050 | |
| 5644323 | HUGHES HEATHER N | 23205 GILPIN POINT ROAD | | | | PRESTON | MD | 21655 | |
| 5644324 | HUGHES HEIDI | 1600 W 143RD ST | | | | BURNSVILLE | MN | 55306 | |
| 5419831 | HUGHES HUGH | 1289 WESTPORT RIDGE | | | | CRYSTAL LAKE | IL | | |
| 5447847 | HUGHES JACINTA | 5015 NORTH KINGSHIGHWAY ST LOUIS INDEP CITY510 | | | | SAINT LOUIS | MO | | |
| 5447848 | HUGHES JAMES | 12 LOCUST DR PO BOX 32 | | | | PERU | NY | | |
| 5644325 | HUGHES JAMES | 12 LOCUST DR PO BOX 32 | | | | PERU | NY | 12972 | |
| 5644326 | HUGHES JAMIE L | 75 C SUZIE ANN ST | | | | BOLES ACRES | NM | 88311 | |
| 5447849 | HUGHES JANICE | 6086 THOROUGHBRED CT UNIT B | | | | WALDORF | MD | | |
| 5644327 | HUGHES JANISHA | 4713 W BURLEIGH ST 14 | | | | MILWAUKEE | WI | 53210 | |
| 5644328 | HUGHES JAYNA M | PLEASE ENTER YOUR STREET ADDRE | | | | ENTER CITY | OH | 45042 | |
| 5644329 | HUGHES JAYNE B | 2360 WORLD PARKWAY BLVD 16 | | | | CLEARWATER | FL | 33763 | |
| 5447850 | HUGHES JEFF | PO BOX 388 | | | | TRANSFER | PA | | |

Exhibit S

Class 4 GUC Ballot Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5644330 | HUGHES JENNIFER | 1053 VANDOLA CHURCH RD | | | | DANVILLE | VA | 24541 | |
| 5644331 | HUGHES JENNIFER A | 9018 CARGILL LN | | | | PHILADELPHIA | PA | 19115 | |
| 5644332 | HUGHES JERRY | 3299 CINCINNATI BROOKVILL | | | | HAMILTON | OH | 45013 | |
| 5644333 | HUGHES JESSICA | 938 S KIHEI RD | | | | KIHEI | HI | 96753 | |
| 5644334 | HUGHES JOEY | 221 EAST MAIN STREET | | | | BAINBRIDGE | OH | 45612 | |
| 5447851 | HUGHES JOHN | 14 MANDALAY RDG | | | | PITTSFORD | NY | | |
| 5644335 | HUGHES JOHNETTA | XXXX | | | | LEXINGTON | KY | 40505 | |
| 5644336 | HUGHES JOSEPH | 24296 AUGUSTA HWY | | | | COTTAGEVILLE | SC | 29435 | |
| 5644337 | HUGHES JOY S | 12929 ALICIA ST | | | | CALDWELL | ID | 83607 | |
| 5644338 | HUGHES JOYCE | 25606 GREENVILLE AVE | | | | PETERSBURG | VA | 23803 | |
| 5644340 | HUGHES KAREN A | 260 DUNCAN PLANTATION DR | | | | TIMBERLAKE | NC | 27583 | |
| 5644342 | HUGHES KEISHA | 5310 PERSIMMON TRAIL | | | | KANSAS CITY | MO | 64129 | |
| 5644343 | HUGHES KERHA | 3228 BLACKSTONE DR | | | | TOLEDO | OH | 43608 | |
| 5644344 | HUGHES KEVIN | 2215 CHERRY CT | | | | STROUDSBURG | PA | 18360 | |
| 5644345 | HUGHES KHADEJAH | 105 LEE VAN WAY | | | | MT AIRY | NC | 27030 | |
| 5644346 | HUGHES KIM | 317 S 22ND ST | | | | ELWOOD | IN | 46036 | |
| 5644347 | HUGHES KRISTEN L | 3001 N WELLS STREET APT 110 | | | | MILWAUKEE | WI | 53208 | |
| 5644348 | HUGHES KRISTINA | 508 N WILLOW AVE 242 | | | | FREEPORT | IL | 61032 | |
| 5644349 | HUGHES LADONA | 15621 SW BOWMEN COURT | | | | SHERWOOD | OR | 97140 | |
| 5644350 | HUGHES LANORA | 113 DEADRICK ST | | | | BESSEMERR | AL | 35020 | |
| 5644351 | HUGHES LARRY MR | 223 CR 387 | | | | WATER VALLEY | MS | 38965 | |
| 5644352 | HUGHES LASHEA | 225 BADGET AVE | | | | MOUNT AIRY | NC | 27030 | |
| 5644353 | HUGHES LASHUNA | 4075 VINESHIRE DR | | | | BEXLEY | OH | 43209 | |
| 5644354 | HUGHES LATARSHA | 103 GEORGIA DRIVE | | | | PENSACOLA | FL | 32505 | |
| 5644355 | HUGHES LATONYA | 5 MURRY LANE APT F | | | | GREENVILLE | NC | 27858 | |
| 5644356 | HUGHES LEEAH | 47 NOTTINGHAME LANE | | | | COLUMBUS | MS | 39705 | |
| 5644357 | HUGHES LEKENDRIA D | 434 ORLANDO ST | | | | GREENVILLE | MS | 38701 | |
| 5644358 | HUGHES LINDA | 11601 CRITERION AVE | | | | SAINT LOUIS | MO | 63138 | |
| 5644359 | HUGHES LORA A | 7168 MANETTE | | | | STL | MO | 63136 | |
| 5644360 | HUGHES LORRAINE | 4666 E 86TH ST | | | | GARFIELD HTS | OH | 44105 | |
| 5447853 | HUGHES MADISON | 1142 LINCOLN AVE | | | | TOLEDO | OH | | |
| 5447854 | HUGHES MARISSA | 2024 SIMS RD | | | | CULLEOKA | TN | | |
| 5447855 | HUGHES MARJORIE | 319 E MURPHY | | | | MARFA | TX | | |
| 5644361 | HUGHES MARY | 262 MYRA STREET | | | | ROEBUCK | SC | 29376 | |
| 5644362 | HUGHES MASHA | 119 WESTSIDE BLVD | | | | ROANOKE | VA | 24017 | |
| 5644364 | HUGHES MEGAN | 2414 NIAGARA ROAD | | | | NIAGARA FALLS | NY | 14304 | |
| 5644365 | HUGHES MEGAN M | 3808 S HIMES AVE | | | | TAMPA | FL | 33611 | |
| 5644366 | HUGHES MIA E | 10129 EARL DR | | | | STL | MO | 63136 | |
| 5447856 | HUGHES MICHAEL | 15471 MEYER RD | | | | LEAVENWORTH | KS | | |
| 5447857 | HUGHES MIKE | 1525 LENNOX AVE | | | | CASPER | WY | | |
| 5644367 | HUGHES NASHAWNA S | 1412 HULL AVE | | | | BELOIT | WI | 53511 | |
| 5644368 | HUGHES NASREN | 16331 S TARRANT AVE | | | | CARSON | CA | 90746 | |
| 5644370 | HUGHES NORMA | 7100 N PRESIDIO DR APT K | | | | MILWAUKEE | WI | 53223 | |
| 5644371 | HUGHES OLIVIA | 21116 MAPLE STREET | | | | MATTESON | IL | 60443 | |
| 5644372 | HUGHES ORA | P O BOX 1846 | | | | NATALBANY | LA | 70451 | |
| 5447858 | HUGHES PATRICIA | 2698 MABLE LANE | | | | LEXINGTON | KY | | |
| 5644373 | HUGHES PATRICIA | 2698 MABLE LANE | | | | LEXINGTON | KY | 40511 | |
| 5644374 | HUGHES PAUL D | 506 W 5TH ST | | | | DIXON | MO | 65459 | |
| 5644375 | HUGHES PERRISHA | 1115 NORTH HAYDEN | | | | AMARILLO | TX | 79107 | |
| 5644376 | HUGHES PERRY | 4524 ALABAMA AVE | | | | LYNCHBURG | VA | 24502 | |
| 5644377 | HUGHES PHYLLIS | 4212 BIG BEN CT | | | | NORTH CHARLESTON | SC | 29418 | |
| 5644378 | HUGHES REBECCA | 3432 THORNY RIDGE DR | | | | HOLIDAY | FL | 34691 | |
| 5644379 | HUGHES REMELDA J | 845 15TH AVE | | | | AUGUSTA | GA | 30901 | |

Exhibit S
Class 4 GUC Ballot Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5447860 | HUGHES ROBERT | 9890 HEIMBERGER RD NW | | | | BALTIMORE | OH | | |
| 5644380 | HUGHES ROBIN | P O BOX 722 | | | | LEVELLAND | TX | 79336 | |
| 5447861 | HUGHES RODNEY | 6408 ZINC | | | | KILLEEN | TX | | |
| 5419833 | HUGHES ROGER | 505 NE 103RD ST | | | | KANSAS CITY | MO | | |
| 5644381 | HUGHES RONELLA | 5501 N 76TH ST | | | | MILWAUKEE | WI | 53218 | |
| 5644382 | HUGHES RONELLA U | 8214 E BEDER AVE 2 | | | | MILWAUKEE | WI | 53218 | |
| 5644383 | HUGHES ROSA | 6733 WYNHILL | | | | ST LOUISMO | MO | 63133 | |
| 5447862 | HUGHES ROSE V | 15112 ATHEY RD | | | | BURTONSVILLE | MD | | |
| 5644384 | HUGHES ROSEMARIE | 1202 AKAMAI ST | | | | KAILUA | HI | 96734 | |
| 5644385 | HUGHES RYAN | 117 PARKWAY AVE | | | | SCHUYLKILL HAVEN | PA | 17972 | |
| 5447863 | HUGHES SALLY | 3800 LONE PINE DR APT 11 | | | | HOLT | MI | | |
| 5644386 | HUGHES SAMANTHA D | P O BOX 103 | | | | DECATUR | TN | 37322 | |
| 5644387 | HUGHES SANDRA | PO BOX 81 | | | | CAVE CITY | KY | 42127 | |
| 5644388 | HUGHES SHAMIKA | 4355 W ALEXIS APT B1 | | | | TOLEDO | OH | 43620 | |
| 5644389 | HUGHES SHANTA | 9928 HOBBITS GLEN CT A | | | | ST LOUIS | MO | 63136 | |
| 5447864 | HUGHES SHANTEL | 3614 W MILLER RD APT H | | | | LANSING | MI | | |
| 5644390 | HUGHES SHARON | 2431 JONES MABRY RD | | | | SHREVEPORT | LA | 71107 | |
| 5644391 | HUGHES SHARONDA | 32 WESTDELL DRIVE | | | | ST LOUIS | MO | 63136 | |
| 5644392 | HUGHES SHAWN | PO BOX 1223 | | | | GATE CITY | VA | 24251 | |
| 5644393 | HUGHES SHELBY | 1320 FLETCHER AVE | | | | DUNBAR | WV | 25064 | |
| 5447865 | HUGHES SHERI | 2233 GATOR DRIVE APT 428 | | | | ORLANDO | FL | | |
| 5644394 | HUGHES SHERRY | 2517 ATHIS ST | | | | NEW ORLEANS | LA | 70122 | |
| 5644395 | HUGHES SHIRLEY J | 903 N 8TH ST | | | | GRIFFIN | GA | 30223 | |
| 5447866 | HUGHES STACEY | 1575 NORTHRIDGE DR | | | | PRESCOTT | AZ | | |
| 5644396 | HUGHES STEPHANIE | 1442 ARLEE DR | | | | SHELBY | NC | 28150 | |
| 5644397 | HUGHES SUSAN | 266 CRANZ PLACE | | | | AKRON | OH | 44301 | |
| 5644398 | HUGHES TASHWIA | 1921 N LORRAINE | | | | WICHITA | KS | 67214 | |
| 5644399 | HUGHES TERESA | 3903 RIVERCREEK BAY WAY | | | | COLUMBUS | OH | 43232 | |
| 5447867 | HUGHES THERESA | 7110 SNUG WATERS RD | | | | NAVARRE | FL | | |
| 5644400 | HUGHES TIFFANY | 169 KELLY RD | | | | JASPER | AL | 35504 | |
| 5447868 | HUGHES TIM | 932 BUNKER HILL RD | | | | ASHTABULA | OH | | |
| 5644401 | HUGHES TIMOTHY JR | 2032 S 18TH ST | | | | KANSAS CITY KS | KS | 66106 | |
| 5644402 | HUGHES TISH | 2054 MEROLLIS WLK | | | | ST LOUIS | MO | 63116 | |
| 5644403 | HUGHES TISHA | 159 DELMAR LANE APT A | | | | NEWPORT NEWS | VA | 23602 | |
| 5644404 | HUGHES TONY H | 1319 OLD LIBERTY RD APT A | | | | ASHEBORO | NC | 27203 | |
| 5644405 | HUGHES TYQUENCIA B | 916 ROMAIN ST | | | | GRETNA | LA | 70053 | |
| 5644406 | HUGHES TYWONYIA | 3432 FIR ST | | | | EAST CHICAGO | IN | 46312 | |
| 5644407 | HUGHES ZACH | 2701 N NORWOOD AVE | | | | TULSA | OK | 74115 | |
| 5644408 | HUGHES ZARA | 1504 MONTEREY PKY | | | | SANDY SPRINGS | GA | 30350 | |
| 5447871 | HUGHES ZSABROCA | 5638 DAWSON RD | | | | GROVETOWN | GA | | |
| 5016975 | Hughes, Cheryl | Redacted | | | | | | | |
| 5811257 | Hughes, Scott | Redacted | | | | | | | |
| 5447872 | HUGHESFITZGERALD PATRICIA | 2571 WILLIAMSBURG CT 2571 WILLIAMSBURG COURT | | | | DAYTON | OH | | |
| 5644409 | HUGHEY BRANDY | 2800 39TH STREET | | | | TUSCALOOSA | AL | 35401 | |
| 5644410 | HUGHEY CAMARLL | 1401 LONGCREEK DR | | | | COLUMBIA | SC | 29210 | |
| 5644411 | HUGHEY CARLA | 607 ELMIRA RD | | | | REALTO | CA | 92376 | |
| 5644412 | HUGHEY CHRISTINA N | 5310 DEESON RD LOT 46 | | | | LAKELAND | FL | 33810 | |
| 5644413 | HUGHEY JOANN | 3290 PENN ESTATES | | | | EAST STROUDSBURG | PA | 18301 | |
| 5644414 | HUGHEY JUSTIN | 350 PIERPONT AVE EXT APT106 | | | | SPARTANBURG | SC | 29303 | |
| 5644415 | HUGHEY PATRICIA | 901 RANDOLPH LN | | | | LYNCHBURG | VA | 24502 | |
| 5644416 | HUGHEY PATRICK | 13 E WASHINGTON ST | | | | INDIANAPOLIS | IN | 46154 | |
| 5644417 | HUGHEY ROBIN C | 378 WESTWOODS | | | | AMHERST | OH | 44001 | |

Exhibit S
Class 4 GUC Ballot Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5644418 | HUGHLEY ARETHA | PO BOX 646 | | | | GRIFFIN | GA | 30224 | |
| 5644419 | HUGHLEY CURTIS | 2542 E 127TH ST | | | | CLEVE | OH | 44120 | |
| 5644420 | HUGHLEY JEANNETTE S | 850 34TH AVENUE SOUTH APT 31 | | | | ST PETERSBURG | FL | 33705 | |
| 5644421 | HUGHLEY MEELANIE | 1030 IROQUOIS AVE | | | | FT LAUDERDALE | FL | 33312 | |
| 5644422 | HUGHLEY SHUKEYAR | 719 MAGNOLIA ST | | | | ATLANTA | GA | 30314 | |
| 5447874 | HUGHS CATHERINE | 19 PROVIDENCE RD | | | | HEMINGWAY | SC | | |
| 5644423 | HUGHS DEVARIUS | 1122 W EDGEMENT DR | | | | LANCASTER | SC | 29720 | |
| 5447875 | HUGHS JUDY | 3272 PATTONSVILLE RD | | | | JACKSON | OH | | |
| 5644424 | HUGHSON ANGELA | 1129GREENHURST AVENW | | | | ROANOKE | VA | 24012 | |
| 5447876 | HUGHSON WINDY | 544 N ROSEMARY | | | | BURBANK | CA | | |
| 5644425 | HUGHY FLEEKS | 24011 RICHARDS RD | | | | SPRING | TX | 77386 | |
| 5644426 | HUGIE ZELDA | 81 MEADOW LN | | | | GEORGETOWN | SC | 29440 | |
| 5644427 | HUGILL LISA | 4924 S NORFLEET RD | | | | INDEPENDENCE | MO | 64055 | |
| 5644428 | HUGILL LORRAINE | 2702 COLLINGWOOD BLVD | | | | TOLEDO | OH | 43610 | |
| 5447877 | HUGINE ELIZABETH | 4815 BRADENTON ROAD UNIT 7 | | | | SARASOTA | FL | | |
| 5644429 | HUGLEY BETTY | 401 ANGUS BLVD | | | | WARNER ROBINS | GA | 31088 | |
| 5644430 | HUGLEY DEMETRIUS | 718 MAGNOLIA WAY 104 | | | | ATLANTA | GA | 30314 | |
| 5644432 | HUGLEY SIERRA D | 2042 SARATOGA ST SW | | | | WARREN | OH | 44485 | |
| 5644434 | HUGO ARENAS | 230 W 93RD ST | | | | LOS ANGELES | CA | 90003 | |
| 5644435 | HUGO ARNAO | 11726 PASO ROBLES AVE | | | | GRANADA HILLS | CA | 91344 | |
| 5644436 | HUGO BERGANZA | 35360 85TH ST E | | | | LITTLEROCK | CA | 93543 | |
| 5644437 | HUGO CARVANZA | 901 RED WING AVE 27 | | | | NA | MN | 55946 | |
| 5644438 | HUGO DESIREE | 98095 KANUKU PLACE | | | | AIEA | HI | 96701 | |
| 5644439 | HUGO F ALVARADO | 4946 BROMPTON AVE | | | | BELL | CA | 90201 | |
| 5644440 | HUGO GONZALEZ | 7632-12 GARVALIA AVE | | | | ROSEMEAD | CA | 91770 | |
| 5644441 | HUGO HARO | 3153 WASHINGTON AVE | | | | EL MONTE | CA | 91731 | |
| 5644442 | HUGO O CERVANTES | 3602 SHERATON AVE 1 | | | | PHARR | TX | 78577 | |
| 5644443 | HUGO REYES | N POPLAR STREET | | | | SPRING HOPE | NC | 27882 | |
| 5644444 | HUGO SIGARAN | 2305 LAWRENCEVILLE HWY | | | | DECATUR | GA | 30033 | |
| 5644445 | HUGOLINO BARAJAS | 3527 SW 170 AVE | | | | BEAVERTON | OR | 97006 | |
| 5644446 | HUGUENOT LABORATORIES | 101 RIVERDALE RD | | | | PORT JERVIS | NY | 12771 | |
| 4136762 | Huguenot Laboratories Division of O'Leary and Associates, Inc. | 101 Riverdale Road | | | | Port Jervis | NY | 12771 | |
| 4132503 | Huguenot Laboratories Division of O'Leary Associates, Inc | 101 Riverdale Road | | | | Port Jervis | NY | 12771 | |
| 5644447 | HUGUES CIVIL | 1065 FLATBUSH AVENUE | | | | BROOKLYN | NY | 11210 | |
| 5447878 | HUGUET JOHN | 1239 GRIGNON ST | | | | GREEN BAY | WI | | |
| 5644448 | HUGUETTE PAULIN | 2269 TROTTER WAY | | | | WALNUT CREEK | CA | 94596 | |
| 5644449 | HUGULEY CAMERON | 2406 WALNUT AVE | | | | ANNISTON | AL | 36201 | |
| 5644450 | HUGUNEA PATRICIA | 1812 SOUTH 28TH STREET | | | | FORT PIERC | FL | 34947 | |
| 5644451 | HUH NADIA | 11032 ATLANTIC AVE APT F | | | | LYNWOOD | CA | 90262 | |
| 5644452 | HUHENS BERNDINE | 1267 BRADFORD HEIGHTS RD | | | | GASTONIA | NC | 28054 | |
| 5644453 | HUHTA JACQUELINE | 5126 STETSON CREEK CT E | | | | FORT COLLINS | CO | 80528 | |
| 4864233 | HUHTAMAKI INC | 25089 NETWORK PLACE | | | | CHICAGO | IL | 60693 | |
| 5447880 | HUI GLORIA | 709 COLQUITT ST | | | | HOUSTON | TX | | |
| 5644454 | HUIA OLGA | 4515 S DURANGO DR UNIT 20 | | | | LAS VEGAS | NV | 89147 | |
| 5447881 | HUIE KIMBERLY | 1 SUMMER CT 2 | | | | WESTBOROUGH | MA | | |
| 5447882 | HUIE WESLEY | 3777 BAKER LAKE RD | | | | CLINTON | AR | | |
| 5644455 | HUIHUI NUU | 716 NEAL AVE | | | | WAHIAWA | HI | 96786 | |
| 5644456 | HUILMER BALLINAS | 3941 W CAMBRICH | | | | PHOENIX | AZ | 85009 | |
| 5447883 | HUISAR DANITA | 16218 HOMAN AVE | | | | MARKHAM | IL | | |
| 5447884 | HUISMAN KYLA | 2318 E CURNOW DR | | | | PHOENIX | AZ | | |
| 4788099 | Huisman, Evelyn and James R. (her husband) | Redacted | | | | | | | |

Exhibit S

Class 4 GUC Ballot Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4788099 | Huisman, Evelyn and James R. (her husband) | Redacted | | | | | | | |
| 5644458 | HUIYANG FEI | 1800 W SWAN DR | | | | CHANDLER | AZ | 85286 | |
| 5644460 | HUIZAR ERMA | ADDRESS | | | | CITY | VA | 22193 | |
| 4129255 | Huizhou Xinweifa Industrial Co., Ltd. | World Industrial Development Ltd | Tianhong Industrial Zone, Xinxu Town | Huiyang District | Guangdong Province | Huizhou City | | 516223 | China |
| 4129255 | Huizhou Xinweifa Industrial Co., Ltd. | World Industrial Development Ltd | Tianhong Industrial Zone, Xinxu Town | Huiyang District | Guangdong Province | Huizhou City | | 516223 | China |
| 4130792 | Huizhou Xinweifa Industrial Co.,Ltd | Redacted | | | | | | | |
| 5447885 | HUIZING MARC | 605 ASH STREET | | | | COPPERAS COVE | TX | | |
| 5644461 | HUKRIEDE REBECCA | PO BOX 3 | | | | HENDRUM | MN | 56550 | |
| 5447888 | HULCE LEISHA | 9150 SAM OWINGS PL | | | | OWINGS | MD | | |
| 5447889 | HULDERMAN BRANDT | 9920 E PASEO SAN BRUNO | | | | TUCSON | AZ | | |
| 5850344 | Hulen Mall, LLC | c/o Brookfield Property REIT Inc. | 350 N. Orleans St., Suite 300 | | | Chicago | IL | 60654-1607 | |
| 5447890 | HULEN PATRICK | 620 S 9TH ST N | | | | VINCENNES | IN | | |
| 5644462 | HULET CYNTHIA | 225 RICHMOND PL | | | | NEWNAN | GA | 30265 | |
| 5644463 | HULEY CORTNEY | 5820 N 36TH ST | | | | MILWAUKEE | WI | 53209 | |
| 5644464 | HULEY MARIO | 7366 TWILLER CV | | | | MEMPHIS | TN | 38133 | |
| 5644465 | HULFACHOR ASHLEY | 125 E WATER ST | | | | LITITZ | PA | 17543 | |
| 5644466 | HULIN NIEMA | P O BOX 1095 | | | | CHEETOWAGA | NY | 14225 | |
| 5644467 | HULING ERICA | 2936 POPPYSEED LOOP | | | | COLUMBUS | GA | 31907 | |
| 5644468 | HULING NIKILAYNA | 32044 N AUTUMN CT | | | | LAUREL | DE | 19956 | |
| 5419837 | HULK SMALL ENGINE LLC | 6547 N ACADEMY BOULEVARD 1049 | | | | COLORADO SPRINGS | CO | | |
| 5403154 | HULKA , JAMES L. | Redacted | | | | | | | |
| 5644469 | HULKMAN TAMMY | 8052 HAZEL RD | | | | STONEWOOD | WV | 26301 | |
| 5447891 | HULL BRENT | 12075 SGT QUINN CT | | | | EL PASO | TX | | |
| 5419839 | HULL BRITTANY | 969 CONTINENTAL DR | | | | INDIANA | PA | | |
| 5447892 | HULL CHRISTOPHER | 200 DUFFY DRIVE | | | | TONAWANDA | NY | | |
| 5644470 | HULL CORRIE | 91 MAIN | | | | OXFORD | MA | 01540 | |
| 5447893 | HULL DAVID | 6471 SPIETH RD | | | | MEDINA | OH | | |
| 5644471 | HULL DEBBIE | 3211 LAVISTA RD NONE | | | | DECATUR | GA | 30033 | |
| 5644473 | HULL JOSIE L | 1275 ROCK RIDGE PLACE | | | | ST LOUIS | MO | 63122 | |
| 5644474 | HULL KATHIE | 315 E 14TH ST | | | | THE DALLES | OR | 97058 | |
| 5447894 | HULL KATHLENE | 201 QUEENS COURT | | | | STAFFORD | TX | | |
| 5644475 | HULL LASHUNDA | 3859 WEBFOOT RD | | | | LAS VEGAS | NV | 89115 | |
| 5644476 | HULL MARIUS | 3837 BELHAVEN RD EXT | | | | BELTON | SC | 29627 | |
| 5447895 | HULL MARY | 7483 BRANTLEY GORDON RD | | | | DENTON | NC | | |
| 5447896 | HULL MICHAEL | 2085A QUINCE CT | | | | FORT GORDON | GA | | |
| 5644477 | HULL ROBIN | 817 W WASHINGTON ST | | | | HAGERSTOWN | MD | 21740 | |
| 5644478 | HULL SHANDREKIA | 2124 ANOTHONY AVE | | | | ASHTABULA OH | OH | 44004 | |
| 5644479 | HULL SHEILA C | 5954 CASAR RD | | | | CASAR | NC | 28020 | |
| 5644480 | HULL VEDETTE A | 606 WILDWOOD PKWY | | | | BALTIMORE | MD | 21229 | |
| 5644481 | HULL VIRGINA | 1901 HAREN DR | | | | HENDERSON | NV | 89011 | |
| 4214117 | Hull, Grayson S. | Redacted | | | | | | | |
| 5644483 | HULLABY ALONNA | 1908 N 77TH STREET | | | | KANSAS CITY | KS | 66112 | |
| 5447898 | HULLAN DELVIND | 1166 ROSEDALE AVE APT 101 | | | | GLENDALE | CA | | |
| 5644485 | HULLENDER ELIZABETH | 2926 MILLSTONE DR | | | | GASTONIA | NC | 28054 | |
| 5644486 | HULLETT JODY | RR 2 BOX 288 | | | | WAYCROSS | GA | 31503 | |
| 5644487 | HULLETT SHERRY | 109 LARK LANE | | | | STERRETT | AL | 35147 | |
| 5644488 | HULLUM TANYA | 1861WEST58 | | | | CLEVELAND | OH | 44102 | |
| 5644489 | HULME MARY | 1603 CROSBY LANE | | | | IOWA CITY | IA | 52240 | |
| 5447900 | HULME SUSAN | 45 ZIMMER DRIVE | | | | FRANKLIN | NJ | | |
| 5644491 | HULSE CYNTHIA | 5616 RANDALL AVE | | | | HENRICO | VA | 23231 | |
| 5644492 | HULSE SHARON | 6 BEVERLY DR | | | | KINGSTON | PA | 18704 | |

Exhibit S
Class 4 GUC Ballot Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5447902 | HULSE WINDY | 56812 WHISKEY RUN | | | | QUAKER CITY | OH | | |
| 5644493 | HULSEY CATHERINE M | 4410 AIEA LOOP | | | | WAHIAWA | HI | 96786 | |
| 5644494 | HULSEY CINDY | 20669 NW TRAIL WALK DR | | | | BEAVERTON | OR | 97006 | |
| 5644495 | HULSEY DYLAN C | 201 E PALESTINE AVE | | | | NASHVILLE | TN | 37115 | |
| 5644496 | HULSEY JENNIFER | 514 UNION ST | | | | LEADINGTON | MO | 63601 | |
| 5447903 | HULSEY JESSICA | 4809 BRADY ST | | | | HOUSTON | TX | | |
| 5644497 | HULSEY KAY | 1744 YONAH POST RD | | | | ALTO | GA | 30510 | |
| 5644498 | HULSEY SHARON | 7862 GERMANIA APTD | | | | ST LOUIS | MO | 63111 | |
| 5644499 | HULSMEYER SABRINA S | 4900 ARROWVIEW DR | | | | HUBER HEIGHTS | OH | 45424 | |
| 5447904 | HULTBERG JAMES | 8116 LEGACY CT | | | | ANTELOPE | CA | | |
| 5419841 | HULTMAN ROBERT H | 15940 20TH AVE | | | | CLEARLAKE | CA | | |
| 5447905 | HULTMAN WILLIAM | 2533 79TH ST | | | | WATKINS | IA | | |
| 5644500 | HULTS JAMES A | 516 BAYOU PIERRE ST | | | | GAUTIER | MS | 39553 | |
| 5644501 | HULVEY CRYSTAL | 2185 LITTLE PASS LN | | | | ELKTON | VA | 22827 | |
| 5644502 | HULZEBOS DENNIS | 719 8TH ST N | | | | MOUNTAIN LAKE | MN | 56159 | |
| 5447906 | HUM JEN | 6371 BLOSSOM LN | | | | CHINO HILLS | CA | | |
| 5644503 | HUMA ILYAS | 107-04 111 STREET | | | | SOUTH RICHMON | NY | 11419 | |
| 5447907 | HUMA ZILL | 146 WILLOW ST | | | | | | | |
| 5644506 | HUMAIRA UDDIN | 4801 BORDEAUX DR | | | | LAKE IN THE HILLS | IL | 60156 | |
| 5447908 | HUMAN KENNETH | 501 WEST FINGER | | | | LANDRUM | SC | | |
| 5447909 | HUMANN BRIAN | 210 MACKENZIE LANE FREDERICK069 | | | | STEPHENSON | VA | | |
| 5447910 | HUMBARGER DEBRA | 58500 TERRACE LN | | | | ELKHART | IN | | |
| 5644507 | HUMBER CHERYL | 24323 JACKSON AVE | | | | MURRIETA | CA | 92562 | |
| 5644508 | HUMBER TABITHA | 631 25TH ST | | | | NIAGARA FALLS | NY | 14301 | |
| 5644509 | HUMBERGER KRISTEN | 4206 MANETTE DRIVE | | | | FREDERICKSBURG | VA | 22408 | |
| 5644510 | HUMBERT AMBER | 132 MAPLEGROVE AVE | | | | ST MARYS | OH | 45885 | |
| 5447911 | HUMBERT MARILYN | 2525 RIVER PRESERVE CT | | | | BRADENTON | FL | | |
| 5644511 | HUMBERT STEPHANIE | 159 HUMBERT LANE | | | | MOSHEIM | TN | 37818 | |
| 5447912 | HUMBERT VERA | 2212 MEADOWVIEW DR | | | | DARLINGTON | SC | | |
| 5644512 | HUMBERTINA HERRERA | 20700 S AVALON BLVD 100 | | | | CARSON | CA | 90746 | |
| 5644513 | HUMBERTO AND MARGARITA GARIBAY | 4732 KINGDOM WAY NE | | | | SALEM | OR | 97301 | |
| 5644515 | HUMBERTO CHAVEZ | 1610 N BROADWAY ST APT 316 | | | | SANTA ANA | CA | 92706 | |
| 5644516 | HUMBERTO COREA | PO BOX 280816 | | | | SAN FRANCISCO | CA | 94128 | |
| 5644517 | HUMBERTO E HERNANDEZ | 5139 BEECHAVEN ST | | | | HOUSTON | TX | 77053 | |
| 5644518 | HUMBERTO GARCIA | 202 E CLAY ST | | | | ELK POINT | SD | 57025 | |
| 5644519 | HUMBERTO HERNANDEZ | 5625 CAPISTRANO AVE | | | | ATASCADERO | CA | 93422 | |
| 5644520 | HUMBERTO JAIME | 100 NE 6TH AVE | | | | HOMESTEAD | FL | 33030 | |
| 5644521 | HUMBERTO LIRA | 14320 N 5750 E | | | | CHESTER | UT | 84623 | |
| 5644522 | HUMBERTO PAEZ | 2023 SCHLEY AVE | | | | SAN ANTONIO | TX | | |
| 5644523 | HUMBERTO PEREZ | 11313 FLORIAN AVE | | | | CLEVELAND | OH | 44111 | |
| 5644524 | HUMBERTO SALVADOR | 12966 CACTUS DR APT B | | | | DESERTHOTSPRINGS | CA | 92240 | |
| 5644525 | HUMBERTO SOLIS | SD | | | | SD | MD | 22000 | |
| 5644526 | HUMBERTO ZAMORA | 3150 S 4TH AVE | | | | YUMA | AZ | 85364 | |
| 5644527 | HUMBHRIES DIANA | 1442 A HWY 36 | | | | COVINGTON | GA | 30004 | |
| 4129946 | Humble Crew Inc. | Redacted | | | | | | | |
| 5644528 | HUMBLE DIXIE M | 3968 TIMBER RIGDE LAKE RD TRLR | | | | LIBERTY | NC | 27298 | |
| 5644529 | HUMBLE JODI | 120 POLK | | | | COFFEYVILLE | KS | 67337 | |
| 5447913 | HUMBLE MICKEY | 495 GATEWOOD DRIVE | | | | WEST UNION | OH | | |
| 5644530 | HUMBLES GLORIA | 124 HUMBLES FARM LN | | | | APPOMATTOX | VA | 24522 | |
| 5644531 | HUMBNERTO ACOSTA | 23413 IVY RDG | | | | PORTER | TX | 77365 | |
| 5447915 | HUME KATHLEEN | 26 ALBION ROAD | | | | WINDHAM | ME | | |
| 5644532 | HUME MARTI G | 1235 WALDEN DR | | | | FORT MYERS | FL | 33901 | |
| 5644533 | HUME SONYA | 211 S 14TH ST | | | | PETERSBURGH | IN | 47567 | |

In re: Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 2774 of 6863

Exhibit S
Class 4 GUC Ballot Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5644534 | HUMENSKY RENNIE | 10810 LUPINE LN | | | | FORT WAYNE | IN | 46804 | |
| 5644535 | HUMES AMANDA | 1722 N CAROLINE ST | | | | BALTIMORE | MD | 21213 | |
| 5644536 | HUMES CELESTE | 18301 HWY 327 WEST | | | | CAMERON | NC | 28326 | |
| 5447916 | HUMES CHRISTOPHER | 599 B WARREN CIRCLE | | | | FORT BENNING | GA | | |
| 5644537 | HUMES CYNTHIA | 88 IZZARD RD | | | | SALTERS | SC | 29590 | |
| 5644538 | HUMES ROBERT | 166 MISSROON ST | | | | GEORGETOWN | SC | 29440 | |
| 5644539 | HUMES SHANIA N | 2100 SCOTT KEY DR | | | | DISTRICT HEIGHTS | MD | 20747 | |
| 5644540 | HUMMEL ALICIA | 7428 IRA AVE | | | | DROOKLYN | OH | 44144 | |
| 5644541 | HUMMEL BAILEY | 860 BUTLER AVE | | | | COL | OH | 43223 | |
| 5447917 | HUMMEL CHRYSTAL | 661 S MONROE STREET N | | | | MILLERSBURG | OH | | |
| 5644542 | HUMMEL CINDY | 1711 SCARBROUGH DR | | | | BELLEVUE | NE | 68123 | |
| 5447918 | HUMMEL DONALD | 2139 KOHLER AVE | | | | ATCO | NJ | | |
| 5447919 | HUMMEL JULIE | 8914 WESLEY PL | | | | KNOXVILLE | TN | | |
| 5644543 | HUMMEL KRISTA | 14306 N BELAIR DRIVE SW | | | | CUMBERLAND | MD | 21502 | |
| 5644544 | HUMMEL KRYSTI | PO BOX 943 | | | | MC COMB | OH | 45858-0943 | |
| 5644545 | HUMMEL MARKUS | 7575 W 80TH STREET | | | | LOS ANGELES | CA | 90045 | |
| 5644546 | HUMMEL NICKOLE | 4027 BIRCH DR | | | | IMPERIAL | MO | 63052 | |
| 5644547 | HUMMEL PAMELA | 6258 INDIAN TRAIL RD | | | | HARRISONBURG | VA | 22802 | |
| 5644548 | HUMMINGS ERICA | 1832 HANNAH PL | | | | POWDER SPRING | GA | 30127 | |
| 5447920 | HUMMUS HAN | 3570 OLNEY LAYTONSVILLE ROAD UNIT 1554 | | | | OLNEY | MD | | |
| 5447921 | HUMPFREY BRENDA | 5901 ELMORE AVE APT R6 | | | | DAVENPORT | IA | | |
| 5644550 | HUMPHERY DIANNA | 1712 FREEDOM DRIVE | | | | KINSTON | NC | 28501 | |
| 5644551 | HUMPHERY MINANDER | 1118 COPPERWOOD LN | | | | KNOXVILLE | TN | 37923 | |
| 5644552 | HUMPHRAY TARA | 1023 PADGETT RD | | | | HINESTON | LA | 71438 | |
| 4860966 | HUMPHREY & ASSOCIATES INC | 1501 LUNA RD | | | | CARROLLTON | TX | 75006 | |
| 5644553 | HUMPHREY AERIANNA M | 3406 MARTIN AVE | | | | PAINESVILLE | OH | 44077 | |
| 5644554 | HUMPHREY ALICE | 1NATURAL HISTORY DRIVE | | | | WORCESTER | MA | 01605 | |
| 4908550 | Humphrey and Associates, Inc. | 1501 Luna Road | | | | Carrollton | TX | 75006 | |
| 5644555 | HUMPHREY ANGELA C | 440 HOULAND WILLSON RD SE | | | | WARREN | OH | 44484 | |
| 5644556 | HUMPHREY ANNA | 5709 3RD STREET | | | | SANTA FE | NM | 87504 | |
| 5644557 | HUMPHREY ASHLEY | 906 SW 7TH AVE | | | | JASPER | FL | 32052 | |
| 5644558 | HUMPHREY CASSANDRA | 801 EAST 10 STREET | | | | LUMBERTON | NC | 28358 | |
| 5447923 | HUMPHREY CHARLES A | 2310 S BURBERRY LN | | | | BLOOMINGTON | IN | | |
| 5644559 | HUMPHREY CHARLES W | 1594 KELLEN DRIVE | | | | PASADENA | MD | 21122 | |
| 5644561 | HUMPHREY DARREN | 5622 DELMAR | | | | SAINT LOUIS | MO | 63112 | |
| 5644562 | HUMPHREY JAMISHA | 6010 AMSTEAD AVE | | | | FAYETTEVILLE | NC | 28311 | |
| 5644563 | HUMPHREY JENNIFER | 714 E 21ST ST | | | | BUENA VISTA | VA | 24416 | |
| 5644564 | HUMPHREY JESSE | 17718 104TH ST | | | | LIVEOAK | FL | 32060 | |
| 5644565 | HUMPHREY JOE | 1225 LINCOLN AVENUE | | | | HEBRON | NE | 68370 | |
| 5644566 | HUMPHREY KATRINA | 125 FALLIN BLVD | | | | GOLDSBORO | NC | 27534 | |
| 5644567 | HUMPHREY LATOYIA J | 2900 BEAUJARDIN | | | | LANSING | MI | 48910 | |
| 5644568 | HUMPHREY PAULA | 5614 GROSS DR | | | | RIVERSIDE | OH | 45431 | |
| 5644569 | HUMPHREY RAYSHONE D | 1223 N LYNN ST | | | | INDEPENDENCE | MO | 64050 | |
| 5447925 | HUMPHREY RYAN | 974 SAINT JOHNS CHASE | | | | GRAND LEDGE | MI | | |
| 5644570 | HUMPHREY STEPHANIE | 1316 SNOWY EGRET DR | | | | FAYETTEVILLE | NC | 28306 | |
| 5644571 | HUMPHREY SYBRERA | 1058 IMPERIAL DR | | | | DAYTONA BEACH | FL | 32117 | |
| 5447926 | HUMPHREY TARA | 502 EAGLE DR | | | | GRAVETTE | AR | | |
| 5644572 | HUMPHREY TONY E | 153 NOTRTHVAIL DRIVE | | | | MADSONHEIGHTS | VA | 24572 | |
| 5447927 | HUMPHREY YOLANDA | 2803 SCOTTSDALE PALMS DR | | | | MISSOURI CITY | TX | | |
| 5811501 | Humphrey, Janice | Redacted | | | | | | | |
| 4906047 | Humphrey, Tanngenia | Redacted | | | | | | | |
| 5644573 | HUMPHREYS HEATHER | 3520 W 8TH ST | | | | YUMA | AZ | 85364 | |
| 5644574 | HUMPHREYS JODIE | 1112 MORNINGSIDE DR | | | | EUSTIS | FL | 32726 | |

Exhibit S
Class 4 GUC Ballot Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5447928 | HUMPHREYS KEVIN | 429 GREENTREE CIR HARFORD025 | | | | ABINGDON | MD | | |
| 5419845 | HUMPHREYS KYLE W | 497 OLD SOMERSET AVENUE | | | | NORTH DIGHTON | MA | | |
| 5644575 | HUMPHREYS LANATTA | PO BOX 361577 | | | | DECATUR | GA | 30036 | |
| 5447929 | HUMPHREYS NEIL | 112 LIBERTY WOODS DR | | | | FORT STEWART | GA | | |
| 5644576 | HUMPHREYS NIOAKA | 738 W UNION APT 10 E | | | | GREENVILLE | MS | 38701 | |
| 5644577 | HUMPHREYS PAMELA | 12022 LENA AVE | | | | CLEVELAND | OH | 44135 | |
| 5644578 | HUMPHREYS TERESA | 105 W UNIVERSITY DR APT L2 | | | | WEATHERFORD | OK | 73096 | |
| 5447930 | HUMPHREYS WILLIAM | 321 N KNIGHT ST SEDGWICK173 | | | | WICHITA | KS | | |
| 5644579 | HUMPHRIES ALBERT | 7074 PATTON ST | | | | DETROIT | MI | 48228 | |
| 5644580 | HUMPHRIES ANDREA | 2346 4TH ST SE | | | | CANTON | OH | 44707 | |
| 5644581 | HUMPHRIES ANGEL | 132 LELAND ST | | | | JACKSON | MS | 39208 | |
| 5644582 | HUMPHRIES BILLIE | 110 CREST WAY | | | | EASLEY | SC | 29640 | |
| 5644583 | HUMPHRIES BRANDY | 134 W MEADOW RD | | | | BROOKLYN POARK A | MD | 21225 | |
| 5644584 | HUMPHRIES CAMILLE | 269 LIVERMORE DR | | | | FAYETTEVILLE | NC | 28314 | |
| 5644585 | HUMPHRIES CHASITY | 826 LONG AVE | | | | COVINGTON | VA | 24426 | |
| 5644586 | HUMPHRIES CINDY | 3505 35TH STREET | | | | NITRO | WV | 25143 | |
| 5644587 | HUMPHRIES DEANNA | 2 CR 2265 | | | | BOONEVILLE | MS | 38829 | |
| 5644588 | HUMPHRIES JEREMY | 26208 COUNTY RD | | | | O BRIEN | FL | 32071 | |
| 5644589 | HUMPHRIES JOSH | 46 HIGHWAY 589 | | | | SANDY HOOK | MS | 39478 | |
| 5644590 | HUMPHRIES KELLI | AO3 EAST 13TH STREET | | | | KANNAPOLIS | NC | 28083 | |
| 5447932 | HUMPHRIES KENYONA | 12235 VALLEY LANE DR APT 104 | | | | GARFIELD HEIGHTS | OH | | |
| 5419847 | HUMPHRIES LAWRENCE | 9101 NATAHALA PLACE | | | | CLINTON | MD | | |
| 5644591 | HUMPHRIES LINDA | 15182 N STATE ROAD 37 | | | | ELWOOD | IN | 46036 | |
| 5644592 | HUMPHRIES NICHOLE | 374 WEEKS ST | | | | AKRON | OH | 44306 | |
| 5447933 | HUMPHRIES STEVEN | 9822 WALLACE CT | | | | LITTLETON | CO | | |
| 5644593 | HUMPREY LEANNBRA | 622 HARRISON DR | | | | QUINCY | IL | 62301 | |
| 5644594 | HUMPRHEY CLYDE | 5502 PERRY AVE | | | | COLUMBUS | GA | 31909 | |
| 5644595 | HUMPRIES APRIL | 284 NEWNAN ST APT 4 | | | | FRANKLIN | GA | 30217 | |
| 5447935 | HUMRICH HEATHER | 4044 LAKE LEAF TERRACE | | | | SUWANEE | GA | | |
| 5644596 | HUN LIU | 573 BELLEVUE ROAD | | | | NEWARK | DE | 19713 | |
| 5644597 | HUNCKE DARRYL | 1261 HOLLY AVE | | | | OXNARD | CA | 93036 | |
| 5644598 | HUNDAL RAJAN | 1991 FALLS DRIVE | | | | YUBA CITY | CA | 95993 | |
| 5644599 | HUNDERMAN BARBARA | 18649 129 TERR N | | | | JUPITER | FL | 33478 | |
| 5447936 | HUNDLEY DONNA | 215 SOUTH RACE | | | | VAN WERT | OH | | |
| 5644600 | HUNDLEY FELICIA | 18 GLORIA ROBINSON CT | | | | SOUTH HACKENSACK | NJ | 07606 | |
| 5447937 | HUNDLEY RONALD | 5136 HARMONY CHURCH RD | | | | EDGEMOOR | SC | | |
| 5644602 | HUNDLEY SANDRA J | 404 ROLLINS LANE | | | | TAPPAHANNOCK | VA | 22560 | |
| 5447938 | HUNDLEY SHARON | 4800 10TH AVENUE SOUTH | | | | MINNEAPOLIS | MN | | |
| 5644603 | HUNDLEY SKIP | 2512 ELLIHAM AV | | | | RICHMOND | VA | 23237 | |
| 5644604 | HUNDLEY THERESA | 564 S CHESTNUT AVE 204 | | | | FRESNO | CA | 93702 | |
| 5644605 | HUNEYCUTT HEATHER N | 813 4TH ST | | | | SEDALIA | MO | 65301 | |
| 5447939 | HUNG CARRIE | 574 LOVENAN AVE | | | | WORTHINGTON | OH | | |
| 5644607 | HUNG DUONG | 317 STAPLES AVE | | | | SAN JOSE | CA | 95127 | |
| 5419849 | HUNG HSING ELECTRIC CO LTD | 611W W 163RD ST | | | | NEW YORK | NY | | |
| 4130532 | Hung Hsing Electric Co., Ltd. | 105, Nan Shing Road, Yung Kang | | | | Tainan | | 71064 | Taiwan (R.O.C.) |
| 5644608 | HUNG LUONG | 320 N RIO VISTA ST | | | | ANAHEIM | CA | 92806 | |
| 5447942 | HUNG SAM | 139 RICKEY BLVD | | | | BEAR | DE | | |
| 5644610 | HUNG SAM | 139 RICKEY BLVD | | | | BEAR | DE | 19701 | |
| 5644611 | HUNG TRAN | 10775 EDINGER | | | | FOUNTAIN VLY | CA | 92708 | |
| 5447943 | HUNGAM SIMON | 3420 SIMMONS DR | | | | DEL CITY | OK | | |
| 5644612 | HUNGERBUHLE MIKE | 165 COLONIAL CT NONE | | | | GALLOWAY | NJ | 08205 | |
| 5644613 | HUNGERFORD COLEEN | 3285 TANEN DR 11 | | | | BILLINGS | MT | 59102 | |
| 5644614 | HUNGERFORD JASON | P O BOX 1214 | | | | VIRGINIA | MN | 55792 | |

In re: Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 2776 of 6863

Exhibit S
Class 4 GUC Ballot Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5644615 | HUNGERFORD WHITNEY | 5909 WESTERN DRIVE | | | | LAKE CHARLES | LA | 70607 | |
| 5419851 | HUNGRY MONKEY | | | | | | | | |
| 5644616 | HUNI LEAH | 33 BALLARD CT APT 4 | | | | HAYWARD | CA | 94544 | |
| 5447944 | HUNKELE MATTHEW | 6168 BOATRIGHT SPUR | | | | FORT HOOD | TX | | |
| 5644618 | HUNLEN ROXIE M | 308 KINGSBURY CIR | | | | WR | GA | 31088 | |
| 5447945 | HUNLEY JASON | 11938 NORKUS RD | | | | MILAN | IN | | |
| 5644619 | HUNNICUTT CHARITTA | 701 GREENMOUNTAIN DR | | | | MALVERN | AR | 72104 | |
| 5447946 | HUNNICUTT JEDIDIAH | 3704 REPUBLIC OF TEXAS DR | | | | KILLEEN | TX | | |
| 5644620 | HUNNICUTT SIERRA | 1134 H ROBINWOOD RD | | | | GASTONIA | NC | 28054 | |
| 5644621 | HUNNICUTT TERESA E | 5096 OLD MAGNOLIA LN | | | | BEECH ISLAND | SC | 29842 | |
| 5843268 | Hunroe, Sherlin | Redacted | | | | | | | |
| 5843323 | Hunroe, Shirlyn | Redacted | | | | | | | |
| 5644623 | HUNSAKER ELENA | 2548 HWY 297A | | | | CANTONMENT | FL | 32533 | |
| 5644624 | HUNSAKER JERRI | 715 N PARAWAN ST | | | | HENDERSON | NV | 89015 | |
| 5644625 | HUNSICKER CRAIG | 201 SOUTH SECOND STREET | | | | LEHIGHTON | PA | 18235 | |
| 5447948 | HUNSINGER AARON | 700 BENJAMIN RD | | | | BEL AIR | MD | | |
| 5447949 | HUNSINGER ROBERT | 7401 CALICO CT | | | | SPRINGFIELD | VA | | |
| 5447950 | HUNSINGER STEPHANI | 11 ETHAN ALLEN DR | | | | ACTON | MA | | |
| 5644626 | HUNSPERGER TERI | ODDIE BLVD | | | | SPARKS | NV | 95993 | |
| 5447951 | HUNSUCKER ALESIA | 19 HILLTOP LOOP LN | | | | CANDLER | NC | | |
| 5644627 | HUNSUCKER EVELYN | 1704 FREDERICA RD | | | | ST SIMONS IS | GA | 31522 | |
| 5644628 | HUNSUCKER MICHELLE | MARSHALL LANE | | | | HOOPA | CA | 95546 | |
| 5644629 | HUNSUCKER REBECCA | 620 MILLER ST | | | | KANNAPOLIS | NC | 28081 | |
| 5419853 | HUNT ADRIANA | 1901 HARDER ROAD | | | | HAYWARD | CA | | |
| 5644630 | HUNT ALFRED | 944 SHORECREST AVE | | | | DELTONA | FL | 32725 | |
| 5644631 | HUNT ANGEL | 11 N SOMERSET | | | | CRISFIELD | MD | 21817 | |
| 5644632 | HUNT ANGELA | 220 STONE FOX RD | | | | SUMMERFIELD | NC | 27358 | |
| 5644633 | HUNT ANNIE | 45 WARE RD | | | | PHENIX CITY | AL | 36869 | |
| 5644634 | HUNT ANQUINNETTE L | 144 INGERSOL RD APT 1 | | | | BENOIT | MS | 38725 | |
| 5644635 | HUNT ANTONIO | 606 JOHNSON RD LOT 11 | | | | ALBANY | GA | 31705 | |
| 5644636 | HUNT ARMOD | 800 W CHARLOTTE AVE | | | | MT HOLLY | NC | 28120 | |
| 5644637 | HUNT ASHLEY | 121 WATKINS COURT APT 5 | | | | RINGGOLD | VA | 24586 | |
| 5644638 | HUNT AUSTIN E | 180 NAT VE RD | | | | LUMBERTON | NC | 28360 | |
| 5644639 | HUNT BARBARA B | 609 NEWBERNE ST | | | | LYNCHBURG | VA | 24501 | |
| 5644640 | HUNT BELINDA | 4412 TABONY ST | | | | METAIRIE | LA | 70062 | |
| 5447953 | HUNT BETHANY | 18902 113TH WAY SE | | | | RENTON | WA | | |
| 5447954 | HUNT BEVERLY | 11645 E CALLE GAUDI | | | | YUMA | AZ | | |
| 5447955 | HUNT BLANE | 7824 NW 78TH AVE | | | | TAMARAC | FL | | |
| 5447956 | HUNT BRENDA | 906 DOGWOOD LN | | | | WINDER | GA | | |
| 5644641 | HUNT BRENNAN | 3522 HARRISON AVE | | | | ROCKFORD | IL | 61108 | |
| 5644642 | HUNT BRITTANIE N | 2172 LOVVORN RD LOT 3 | | | | CARROLLTON | GA | 30117 | |
| 5644643 | HUNT BRYAN | 2729 GROVE ST | | | | KANSAS CITY | MO | 64109 | |
| 5644644 | HUNT CANDACE | 5117 SPEECE FERRY | | | | EAST BEND | NC | 27018 | |
| 5644645 | HUNT CANDICE | 5637 S WOLCOTT AVE | | | | CHICAGO | IL | 60636 | |
| 5644646 | HUNT CAROL | 2150 S HILLSIDE ST | | | | WICHITA | KS | 67211 | |
| 5644647 | HUNT CAROL R | 2542 PAINTBURSH DR | | | | TWIN FALLS | ID | 83301 | |
| 5644648 | HUNT CAROLYN E | 5166 N LOVERS LANE DR | | | | MILWAUKEE | WI | 53225 | |
| 5644649 | HUNT CASSONDRA | 384 COVINGTON ROAD | | | | LUMBERTON | NC | 28368 | |
| 5644650 | HUNT CHANCEY | 73 HUNT LOOP NONE | | | | WIGGINS | MS | 39577 | |
| 5644651 | HUNT CHARI N | 6002 CRYSTAL RIVER DR APT 101 | | | | TAMPA | FL | 33617 | |
| 5644652 | HUNT CHERISE | 2203 BECK AVE | | | | PANAMA CITY | FL | 32405 | |
| 5644653 | HUNT CHIQUITA | 5144 N 54TH ST | | | | MIL | WI | 53218 | |
| 5644654 | HUNT CHRISTIAN | 515 BRISTLE CONE RD | | | | HAMER | SC | 29571 | |

Exhibit S
Class 4 GUC Ballot Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5644655 | HUNT CHRISTINA | 12659 HWY 97 EAST | | | | ROCKYMOUNT | NC | 27803 | |
| 5644656 | HUNT CLYDE | 369 CANTERBERRY CIR NW | | | | FT WALTON BCH | FL | 32548 | |
| 5644657 | HUNT DANA | 1917 NEWHAVEN DR | | | | ESSEX | MD | 21221 | |
| 5644658 | HUNT DAVID | 1500 ROZIRE RD | | | | LUMBERTON | NC | 28360 | |
| 5644659 | HUNT DEBORAH | 7331 SOUTH BURNS RD | | | | ROANOKE | VA | 24019 | |
| 5644660 | HUNT DEKEYA | 13981 E 13 MILE RD APT 7 | | | | WARREN | MI | 48066 | |
| 5644661 | HUNT DELANO | 318 W WELL ST APT 314 | | | | MILWAUKEE | WI | 53208 | |
| 5447957 | HUNT DEMETRIA | 5018 MEYERS ROAD | | | | FORT MEADE | MD | | |
| 5644662 | HUNT DENNIS | 755 COLONIAL HIGHWAY | | | | RUSTBURG | VA | 24588 | |
| 5644663 | HUNT DORIS | 193 DILL STREET | | | | CONCORD | NC | 28127 | |
| 5644664 | HUNT DOROTHY | 2491 E 108TH ST | | | | CLEVELAND | OH | 44104 | |
| 5644665 | HUNT DOUGLAS | N3072 LAWSON DR | | | | WAUPACA | WI | 54981 | |
| 5644666 | HUNT DREMA | 3111 SOUTHWEST BLVD | | | | GROVE CITY | OH | 43123 | |
| 5447959 | HUNT DUANE | 3708 E DOWNING CIR | | | | MESA | AZ | | |
| 5644667 | HUNT ELISIA | 2511 HICKORY STREET | | | | PORTSMOUTH | VA | 23707 | |
| 5644668 | HUNT EMILY | 260 EQUESTRIAN DR | | | | WINFIELD | MO | 63389 | |
| 5644669 | HUNT ERICA | 2942 PHILLIP BLVD | | | | PADUCAH | KY | 42001 | |
| 5447961 | HUNT ERNESTINE | PO BOX 641 | | | | PHELPS | KY | | |
| 5644670 | HUNT ERRICA | 3032 ALLEGHENY AVE | | | | COLUMBUS | OH | 43209 | |
| 5644672 | HUNT EVELYN | 2639NW 23RD ST | | | | FT LAUDERDALE | FL | 33311 | |
| 5644674 | HUNT GEORGE | 55 W MANGO RD | | | | LAKE WORTH | FL | 33467 | |
| 5644675 | HUNT GLAYDS | 3579 HUNTLEY TER | | | | CRETE | IL | 60417 | |
| 5447962 | HUNT GLORIA | 27551 H DR N | | | | ALBION | MI | | |
| 5644676 | HUNT GORDEN | 6427 GREENLOT | | | | MOBILE | AL | 36695 | |
| 5447963 | HUNT GORDON | P O BOX 669 | | | | SONOITA | AZ | | |
| 5644677 | HUNT GRACIELA | 2801 W PICACHO SP 25 | | | | LAS CRUCES | NM | 88007 | |
| 5644678 | HUNT HOWARD | ENTERR ADDRESS | | | | CENTRAL POINT | OR | 97502 | |
| 5644679 | HUNT JACKIE | 260 TWIN LAKES DRIVE | | | | THOMASVILLE | NC | 27360 | |
| 5644680 | HUNT JACQUELINE | 250 CAVALIER DR | | | | LUMBERTON | NC | 28358 | |
| 5644681 | HUNT JACQUELYN | 41925 DAVENPORT WAY UNIT | | | | MURRIETA | CA | 92562 | |
| 5644682 | HUNT JAMES | 148 RIPTIDE CIR | | | | NORTHMYRTLEBEACH | SC | 29582 | |
| 5644683 | HUNT JASMA | 2608 STONE PLACE | | | | NEWARK | DE | 19702 | |
| 5447964 | HUNT JEFFREY | 1930 GENESIS PARK PL | | | | CHARLOTTE | NC | | |
| 5447965 | HUNT JESSICA | 139 EXPEDITION RD | | | | HAMPTON | VA | | |
| 5447966 | HUNT JOHN | 7142 MILLER ST APT B | | | | TINKER AFB | OK | | |
| 5644685 | HUNT JONATHAN | 963 FARMINGTON RD | | | | MOCKSVILLE | NC | 27028 | |
| 5447967 | HUNT JULIE | 85138 MARCH RD | | | | MILTON-FREEWATER | OR | | |
| 5644686 | HUNT JULIE | 85138 MARCH RD | | | | MILTON-FREEWATER | OR | 97862 | |
| 5644687 | HUNT JUSTIN | 5906 RENAULT DR W | | | | JACKSONVILLE | FL | 32244 | |
| 5644688 | HUNT KAREN | 8443 NEW HAMPSHIRE AVE AP | | | | ST LOUIS | MO | 63123 | |
| 5447968 | HUNT KEISHA | 7137 S BENNETT APT 2 COOK031 | | | | CHICAGO | IL | | |
| 5447969 | HUNT KELLY | 6587 NEFF RD | | | | VALLEY CITY | OH | | |
| 5644689 | HUNT KENDRA | 4281 BINTION BLVD | | | | BRUNSWICK | OH | 44212 | |
| 5644690 | HUNT KENNETHA | 157 COPPERFIELD DR | | | | CHILLICOTHE | OH | 45601 | |
| 5644691 | HUNT KIMBERLY | 2309 TAMPICO DR | | | | E SAINT LOUIS | IL | 62203 | |
| 5419857 | HUNT LAQIA M | 119-A PARK CHARLES BLVD S | | | | ST PETERS | MO | | |
| 5447970 | HUNT LARRY | 16256 SMITHFIELD HEIGHTS DR | | | | SMITHFIELD | VA | | |
| 5644692 | HUNT LAURA | 1140 MCCOY RD | | | | HUNTERSVILLE | NC | 28078 | |
| 5644693 | HUNT LAURENE | 69 NEBRASKA ST | | | | PAINESVILLE | OH | 44077 | |
| 5447971 | HUNT LESLEY | 9349 WAKEFIELDS OAK GROVE DR | | | | ZEBULON | NC | | |
| 5644694 | HUNT LISA | 110 BOUTIQUE DR | | | | SHANNON | NC | 28386 | |
| 5644695 | HUNT LUCILLE S | 7847 TENNESSE C | | | | ST LOUIS | MO | 63111 | |

Exhibit S
Class 4 GUC Ballot Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5447972 | HUNT LUKE | 2624 EAST ARNOLD AVE | | | | WRIGHTSTOWN | NJ | | |
| 5644696 | HUNT MALLORIE | 970 BASSMAN LN | | | | FAY | NC | 28358 | |
| 5644697 | HUNT MANDEE | 777W HWY 118 | | | | MONROE | UT | 84754 | |
| 5644698 | HUNT MARVA E | 17050 HWY 129 | | | | MACON | GA | 31217 | |
| 5644699 | HUNT MATT | 5804 HOGANS CT | | | | CHARLOTTE | NC | 28269 | |
| 5644700 | HUNT MEITON | 97 ELLA ST | | | | LUMBERTON | NC | 28358 | |
| 5447973 | HUNT MEL | 47587 WYCLIFFE DR | | | | SHELBY TOWNSHIP | MI | | |
| 5644701 | HUNT MICHELLE | 463 OPAL | | | | RED SPRINGS | NC | 28377 | |
| 5644702 | HUNT MIRACLE | 3421 WEST NORTH AVE | | | | MILWAUKEE | WI | 53208 | |
| 5644703 | HUNT MYGNON | 259 FLORIDA ST | | | | ROXIE | MS | 39661 | |
| 5644704 | HUNT NACONA | 3124 NC HIGHWAY 711 | | | | PEMBROKE | NC | 28372 | |
| 5447975 | HUNT NANCY | 506 N STATE LINE ST | | | | UNION CITY | OH | | |
| 5644705 | HUNT NATASHA | 212 SEDEFIELD LANE | | | | DANVILLE | VA | 24541 | |
| 5644706 | HUNT NEHEMIAH | 803 ASH ST | | | | SPRINGFIELD | GA | 31329 | |
| 5644707 | HUNT OLIVIA | 31 PAIGE AVE | | | | CABOT | AR | 72023 | |
| 5644708 | HUNT PATSY | 231 SHULER RD | | | | THOMASVILLE | NC | 27360 | |
| 5644709 | HUNT PAULA | 31 KNOB HILL ROAD | | | | POINT REYES S | CA | 94956 | |
| 5447976 | HUNT PHILLIP | 6323 B SABER LOOP | | | | TUCSON | AZ | | |
| 5644710 | HUNT PHILLIP | 6323 B SABER LOOP | | | | TUCSON | AZ | 85708 | |
| 5644711 | HUNT R DELANO | 1-2A-ANNAS RETREAT | | | | ST THOMAS | VI | 00802 | |
| 5644712 | HUNT RAIN | 3904 E CONLEY RD | | | | CONLEY | GA | 30288 | |
| 5447977 | HUNT RANEE | 538 PERRY AVE | | | | GREENVILLE | SC | | |
| 5644713 | HUNT RAOUL | 505 TAYLOR ST | | | | LAKE CITY | SC | 29560 | |
| 5644714 | HUNT RAYONA | 6853 DEVONSHIRE CIRCLE | | | | PENSACOLA | FL | 32506 | |
| 5644715 | HUNT RENATE | 52 MARQUETTE DR | | | | SMITHTOWN | NY | 11787 | |
| 5644716 | HUNT RENEE | PO BOX 152 | | | | FALKNER | MS | 38629 | |
| 5447978 | HUNT RICHARD | 375 FOSTER LANE | | | | BELLEAIRE | FL | | |
| 5447979 | HUNT ROBERT | 6471 MEADOW PINES SONOMA097 | | | | ROHNERT PARK | CA | | |
| 5644717 | HUNT ROBERT | 6471 MEADOW PINES SONOMA097 | | | | ROHNERT PARK | CA | 94928 | |
| 5644719 | HUNT RONALD | 102 SPRINGVIEW ST | | | | COLUMBIA | AL | 36319 | |
| 5447980 | HUNT ROSETTA P | 5790 CANYON VIEW DR | | | | PAINESVILLE | OH | 44077-5199 | |
| 5447981 | HUNT RYAN | 413 FLUCOM MDWS | | | | DE SOTO | MO | | |
| 5644720 | HUNT SHANNA | 7700 WOODLAND | | | | DAYTONA BEACH | FL | 32114 | |
| 5644721 | HUNT SHANTAVIA | 62 ADAM DR | | | | DOUGLAS | GA | 31533 | |
| 5447983 | HUNT SHARON | 6228 LES DORSON LN | | | | ALEXANDRIA | VA | | |
| 5644722 | HUNT SHEILA | 3304 S 7TH STREET | | | | FORT PIERCE | FL | 34982 | |
| 5644723 | HUNT SHER | 11629 BUCKING BRONCO TRAIL | | | | ALBUQUERQUE | NM | 87123 | |
| 5644724 | HUNT SHERRY | 189 MATINE RD | | | | LUMBERTON | NC | 28360 | |
| 5644725 | HUNT SHERYL | 8600 NEEDLE PL | | | | GARNER | NC | 27529 | |
| 5644726 | HUNT SHERYL B | 60 NICKOLAS DR | | | | LOUSBURG | NC | 27549 | |
| 5644727 | HUNT SHEVON | LEM TURNER ROAD 224 | | | | JACKSONVILLE | FL | 32218 | |
| 5447984 | HUNT SHIRLEY | 300 GOOSE SHOALS LN | | | | FLORENCE | AL | | |
| 5447985 | HUNT SHONTAY | 1301 DYRE ST | | | | PHILADELPHIA | PA | | |
| 5644728 | HUNT SONITA B | 3033 PROJECT AVE | | | | CLEVELAND | OH | 44115 | |
| 5846436 | HUNT SUEDHOFF KALAMAROS, LLP | 803 SOUTH CALHOUN STREET | 9TH FLOOR | | | FORT WAYNE | IN | 46802 | |
| 5644729 | HUNT SUSIE | 94-110 PUPUKAHI ST APT 204 | | | | WAIPAHU | HI | 96797 | |
| 5644730 | HUNT TAMMY | 1218 TABOR RD | | | | GLADYS | VA | 24554 | |
| 5644731 | HUNT TANESHA | 1917 18TH ST | | | | LAKE CHARLES | LA | 70601 | |
| 5644732 | HUNT TATIANNA | 3505 BRIDGEFORD LN APT114 | | | | MODESTO | CA | 95356 | |
| 5644733 | HUNT TEAONA | 1818 MARTINST | | | | NASHVILLE | TN | 37203 | |
| 5419859 | HUNT TEDRIC B | 310 GA HWY 22 E | | | | GRAY | GA | | |
| 5447987 | HUNT THERESITA | 525 NORTH SIDE AVE | | | | RICHMOND | VA | | |
| 5447988 | HUNT TIFFANIE | 20421 N 17TH DR | | | | PHOENIX | AZ | | |

Exhibit S
Class 4 GUC Ballot Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5644734 | HUNT TIFFINEY | 169 LEOLA DR | | | | LUMBERTON | NC | 28360 | |
| 5644735 | HUNT TINA | 13 GRANT ST | | | | S HADLEY | MA | 01075 | |
| 5644736 | HUNT TIRAH | 1131 GREENBRIER ST | | | | BLUEFIELD | WV | 24701 | |
| 5644737 | HUNT TONI | 3 PEPPER ST | | | | NZ | MS | 39120 | |
| 5644738 | HUNT TONYA | 100000 SQUIRE MEADOWS APT 4 | | | | AFFTON | MO | 63123 | |
| 5447989 | HUNT TRAVIS | 1513A PUEBLO TRACE | | | | HARKER HEIGHTS | TX | | |
| 5419861 | HUNT TYLER M | 236 CHESTNUT STREET | | | | DOWNINGTOWN | PA | | |
| 5644739 | HUNT VELMA | 376 HORN CANT RD | | | | FAIRMONT | NC | 28340 | |
| 5644740 | HUNT VICTORIA | 130 RIVERVIEW DR | | | | CALHOUN | GA | 30701 | |
| 5644741 | HUNT WILHELMENA | 10442 HIGHWAY 78 | | | | SUMMERVILLE | SC | 29485 | |
| 5644742 | HUNT WILLIE | 2262 NW 63ST | | | | MIAMI | FL | 33147 | |
| 5644743 | HUNT WILTON | 3518 LOWE RD | | | | LUMBERTON | NC | 28360 | |
| 5836265 | Hunt, Stephanie | Redacted | | | | | | | |
| 4856778 | HUNT4FREEBIES INC | 2145 WALNUT GLEN BLVD | | | | ISLAND LAKE | IL | 60042 | |
| 5644744 | HUNTE KATHERINE L | 5324 TERN PL | | | | FAYETTEVILLE | NC | 28303 | |
| 5644745 | HUNTE PRECIOUS | 1022 WATERSIDE COURT | | | | EDGEWOOD | MD | 21040 | |
| 5644746 | HUNTE SEAN | 76 ESSEX ST | | | | WEST BABYLON | NY | 11704 | |
| 5644747 | HUNTE SOMMER | 806 E 38TH STREET | | | | BROOKLYN | NY | 11210 | |
| 5644748 | HUNTE TASHEENA | 33-35 HANOVER STREET | | | | CARLISLE | PA | 17013 | |
| 5644749 | HUNTEMANNN CAITLIN | 2830 GILLAN LN | | | | CLARKSVILLE | TN | 37043 | |
| 5644750 | HUNTER & FOSTER PA | P O BOX 10309 | | | | GREENVILLE | SC | 29603 | |
| 4905304 | Hunter & Foster, P.A. | P.O. Box 10309 | | | | Greenville | SC | 29601 | |
| 4905306 | Hunter & Foster, P.A. | P.O. Box 10309 | | | | Greenville | SC | 29601 | |
| 5644751 | HUNTER ACHIA | 340 NE 160 TER | | | | N MIAMI BEACH | FL | 33162 | |
| 5644752 | HUNTER ADDIE | 3732 S WALDEN WAY | | | | AURORA | CO | 80013 | |
| 5644753 | HUNTER AKEIYA | 13801 PARAMONT BLVD 5-305 | | | | PARMOUNT | CA | 90723 | |
| 5644754 | HUNTER ALICIA | 333 ENTERPRISE DR APT 88 | | | | ROHNERT PARK | CA | 94928 | |
| 5644755 | HUNTER ALYCIA R | 6382 REINS WAY | | | | CANLA WINCHESETE | OH | 43110 | |
| 5644756 | HUNTER ALYSIA | 300 TOWNE CENTRE DR | | | | ABINGDON | VA | 24210 | |
| 5644759 | HUNTER ANN | 5085 ASHBURY PARKE DR | | | | LAKELAND | FL | 33805 | |
| 5644760 | HUNTER ANNE | 3113 BRIDGEWICK RD | | | | WAXHAW | NC | 28173 | |
| 5644761 | HUNTER ANTOINETTE | 11451 SHARON DR | | | | CLEVELAND | OH | 44130 | |
| 5644762 | HUNTER ARNOLD | 7485 RUSH RIVER DR | | | | SACRAMENTO | CA | 95831 | |
| 5644763 | HUNTER ASIA | 5000 PEMBRIDGE AVE | | | | BALTIMORE | MD | 21215 | |
| 5644765 | HUNTER BEN F | 1109 COUNTRY CLUB CT | | | | WASHINGTON CH | OH | 43160 | |
| 5644766 | HUNTER BLAKE | 125 MAPLE ST | | | | PENDLETON | SC | 29670 | |
| 5644767 | HUNTER BONNIE | HC 71 BOX72-L2 | | | | ASBURY | WV | 24916 | |
| 5644768 | HUNTER BRANDI | 3805 VOLKSWALK PLACE | | | | RALEIGH | NC | 27610 | |
| 5447993 | HUNTER BRITNEY | 11672 SPENCER DRIVE | | | | EL PASO | TX | | |
| 5644769 | HUNTER CALBERTA | 3613 BARDOT DRIVE | | | | CHARLOTTE | NC | 28216 | |
| 5644770 | HUNTER CARL | 3765 TURTLE RUN BLVD | | | | CORAL SPRINGS | FL | 33067 | |
| 5644771 | HUNTER CHARLOTTE | PO BOX 30646 | | | | SEA ISLAND | GA | 31561 | |
| 5644772 | HUNTER CHAYLA M | 817 CARSON DR | | | | ROCKY MOUNT | NC | 27803 | |
| 5644773 | HUNTER CHERYL | 601 N TRYON ST | | | | CHARLOTIE | NC | 28202 | |
| 5644774 | HUNTER CHRISTINE | 229 BROAD ST | | | | LEXINGTON | NC | 27292 | |
| 5644775 | HUNTER CLAUDEA | 405 BARNSTABLE COURT | | | | LEXINGTON | SC | 29072 | |
| 5644776 | HUNTER CONNIE F | 2620 MARLENE AVE | | | | KINGMAN | AZ | 86401 | |
| 5644777 | HUNTER CRYSTAL Y | 3426 CONTINENTAL DR | | | | MONROE | NC | 28110 | |
| 5644778 | HUNTER CYNTHIA S | 104 DAVIS MILL PARK DR | | | | SENECA | SC | 29678 | |
| 5644779 | HUNTER DANDREA | 9029 BUNKER HILL RD | | | | NEW ORLEANS | LA | 70127-2129 | |
| 5644780 | HUNTER DANIEL | 7604 WIMBLETON PL | | | | CHATTANOOGA | TN | 37421 | |
| 5644781 | HUNTER DARCIA | 1369 MAIN ST | | | | MARINETTE | WI | 54143 | |
| 5447995 | HUNTER DAUCENIA | 130 GREENLEAF DRIVE | | | | HATTIESBURG | MS | | |

In re: Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 2780 of 6863

Exhibit S
Class 4 GUC Ballot Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5644782 | HUNTER DAWN | 7223 BROUS AVE | | | | PHILA | PA | 19149 | |
| 5644783 | HUNTER DEBBIE | 8980 N 79TH ST | | | | OMAHA | NE | 68122 | |
| 5644784 | HUNTER DELVIN | DELVIN STREET 164 NE | | | | BIRMINGHAM | AL | 35235 | |
| 5644785 | HUNTER DETRICE L | 11801 E 78TH TER | | | | RAYTOWN | MO | 64138 | |
| 5644786 | HUNTER DIANA M | 3023 SPRINGMEADOW LN | | | | DAYTON | OH | 45426 | |
| 5447996 | HUNTER DIANE | 104 GLASTON CT | | | | APEX | NC | | |
| 5644788 | HUNTER DORTHY | 1515 WALNUT DR | | | | ALAMOGORDO | NM | 88310 | |
| 5447997 | HUNTER ELNORA | 3607 SUMNER ST | | | | SHREVEPORT | LA | | |
| 4136477 | Hunter Engineering Company | 11250 Hunter Drive | | | | Bridgeton | MO | 63044 | |
| 4138085 | HUNTER ENGINEERING COMPANY | 11250 HUNTER DRIVE | | | | BRIDGETON | MO | 63044 | |
| 4883289 | HUNTER ENGINEERING COMPANY | P O BOX 843323 | | | | KANSAS CITY | MO | 64184 | |
| 4136222 | Hunter Fan Company | Attn: Pam McLain | 7130 Goodlett Farms Parkway | | | Memphis | TN | 38106 | |
| 5419863 | HUNTER FAN COMPANY | MEMPHIS TN 38148-0056 | | | | MEMPHIS | TN | | |
| 5644789 | HUNTER FAN COMPANY | MEMPHIS TN 38148-0056 | | | | MEMPHIS | TN | 38148-0056 | |
| 5644790 | HUNTER FRANKLIN | 1501 GRAT CASTLE PL | | | | CHARLESTON | SC | 29414 | |
| 5644791 | HUNTER GLENDA | 1900 BOLING RD APT 21C | | | | TAYLORS | SC | 29687 | |
| 5447998 | HUNTER HARLEY | 96 DEVONSHIRE AVE | | | | DAYTON | OH | | |
| 5644792 | HUNTER INEZ | 6061 PERKINS RD | | | | BEDFORD | OH | 44146 | |
| 5644793 | HUNTER ISAMAR | 377 S 200 W 33 | | | | RUPERT | ID | 83350 | |
| 5644794 | HUNTER JACKIE | GERANIUM AVE WEST | | | | ST PAUL | MN | 55117 | |
| 5644795 | HUNTER JACQULIN | 233 EMERALD AV | | | | PENSACOLA | FL | 32505 | |
| 5419865 | HUNTER JAMES | 106 LUKE LN LOT 68 | | | | GREENVILLE | SC | | |
| 5644796 | HUNTER JAMES | 106 LUKE LN LOT 68 | | | | GREENVILLE | SC | 29605 | |
| 5644797 | HUNTER JENNIFER | 8360 COUNTRY WALK DR APT D | | | | PENSACOLA | FL | 32514 | |
| 5644798 | HUNTER JERRY L | OR BELISHA HUNTER | | | | COLUMBUS | MS | 39701 | |
| 5644799 | HUNTER JESSICA | 7100 SE 80TH LANE | | | | ST JOSEPH | MO | 64507 | |
| 5644800 | HUNTER JOE A | 656 EPPINGS TRACT RD | | | | MONTROSS | VA | 22520 | |
| 5644801 | HUNTER JOHN | 578 GINGER RAIL APT 211 | | | | NEWPORT NEWS | VA | 23608 | |
| 5644802 | HUNTER JOSEPH B | 9402 CHANNING CIR | | | | TAMPA | FL | 33617 | |
| 5644803 | HUNTER JUAN | 1020 NEBRASKA AVE | | | | TOLEDO | OH | 43607 | |
| 5644804 | HUNTER JUANITA | 6 MONTCLAIR CT APT B | | | | COLUMBUS | GA | 31907 | |
| 5644805 | HUNTER KAHLIL | 143 LARK ST | | | | SCHENECTADY | NY | 12206 | |
| 5644806 | HUNTER KAMEESHA T | 2172 NEWMARK DR | | | | DELTONA | FL | 32738 | |
| 5447999 | HUNTER KATHY | 8511 ROSE MARIE DR | | | | FORT WASHINGTON | MD | | |
| 5644807 | HUNTER KATRINA L | 11869 ANTWERP AVE | | | | LOS ANGEKES | CA | 90059 | |
| 5448000 | HUNTER KAYCEE | 3349 PASADENA AVE | | | | LONG BEACH | CA | | |
| 5644808 | HUNTER KEIMEL | 1705 MEADOWVIEW LN | | | | LOGANVILLE | GA | 30052 | |
| 5644809 | HUNTER KEONIA | 51 JANA DR | | | | MONROE | LA | 71203 | |
| 5644810 | HUNTER KEOSHA | PLEASE ENTER | | | | EUCLID | OH | 44132 | |
| 5644811 | HUNTER KEPPERS | 313 S LITCHFIELD AVE | | | | LITCHFIELD | MN | 55355 | |
| 5448001 | HUNTER KERI | PO BOX 220 | | | | CHINLE | AZ | | |
| 5644813 | HUNTER LAKANDRA | 3930 MCGREGOR WAY | | | | LAS VEGAS | NV | 89121 | |
| 5644814 | HUNTER LAURA L | 1818 RODMAN STREET APT 4C | | | | HOLLYWOOD | FL | 33020 | |
| 5644815 | HUNTER LAURA M | 45978 EAST 147TH ST | | | | CLEVELAND | OH | 44128 | |
| 5644816 | HUNTER LAWANDA | 362 N BROADWAY STREET | | | | JOLIET | IL | 60435 | |
| 4882194 | HUNTER LAWN AND LANDSCAPE INC | P O BOX 510425 | | | | MELBOURNE BEACH | FL | 32951 | |
| 5644817 | HUNTER LESLIE A | 12011 TARRAGON ROAD | | | | REISTERSTOWN | MD | 21136 | |
| 5644818 | HUNTER LEXIS B | 4801 ARAPAHOE COURT | | | | TAMPA | FL | 33610 | |
| 5644819 | HUNTER LINDA | 750 W WEST AVE | | | | SPRINGFIELD | MO | 65802 | |
| 5644820 | HUNTER LISA | 149 WOODLAKE DRIVE | | | | CHARLOTTESVILLE | VA | 22901 | |
| 5644821 | HUNTER LYNETTE | 7928 JAGUAR DR | | | | JACKSONVILLE | FL | 32244 | |
| 5448003 | HUNTER MADDOX | 700 SOUTH SILVER RIDGE 111 | | | | RIDGECREST | CA | | |
| 5644822 | HUNTER MARIA | 1703 WALNUT ST | | | | ZANESVILLE | OH | 43701 | |

Exhibit S
Class 4 GUC Ballot Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5644823 | HUNTER MARQUITA | 4400 BROAD ST | | | | SUMTER | SC | 29154 | |
| 5644824 | HUNTER MARTHA | 5309 CATHARINE | | | | TULSA | OK | 74128 | |
| 5644825 | HUNTER MATTIE | 6007-A WHITAKER LANE | | | | RALEIGH | NC | 27603 | |
| 5644826 | HUNTER MELANIE | 1012 ROSELAWN AVE | | | | MODESTO | CA | 95351 | |
| 5644827 | HUNTER MELISSA D | 1400 LARKIN ST | | | | GREENSBORO | NC | 27406 | |
| 5448004 | HUNTER MICHAEL | 1504 FERNWOOD GLENDALE RD APT P5 | | | | SPARTANBURG | SC | | |
| 5644828 | HUNTER MICHAEL | 300 Regency RD Apt C5 | | | | Spartanburg | SC | 29307-1801 | |
| 5644829 | HUNTER MONA L | 327 WRIGHT AVE | | | | TERRYTOWN | LA | 70056 | |
| 5644830 | HUNTER MONTRELLE | 1509 INDIANA STREET | | | | PEORIA | IL | 61603 | |
| 5448005 | HUNTER NATALIE | PO BOX 152 39 CEMETERY HILL RD | | | | CORNWALL | CT | | |
| 5644831 | HUNTER NATHAN | 301 GIBENS LANE | | | | BLACKSBURG | VA | 24060 | |
| 5644832 | HUNTER NICHELL A | 6001 CASCADE | | | | STL | MO | 63134 | |
| 5644833 | HUNTER NULL | 1648 COVE PALCE | | | | MERRITT IS | FL | 32952 | |
| 5644834 | HUNTER PAM | 574 WINDROCK RD | | | | OLIVER SPRINGS | TN | 37840 | |
| 5644835 | HUNTER PAMELA | 3290 GARVER ROAD | | | | MEMPHIS | TN | 38128 | |
| 4140179 | Hunter Productrs USA LLC | Level 2, 424 Warrigal Road | | | | Moorabbin | VIC | 31889 | Australia |
| 4871416 | HUNTER PRODUCTS USA LLC | 8886 GOWDY AVENUE | | | | SAN DIEGO | CA | 92123 | |
| 5644837 | HUNTER RACHEL | PO BOX 1595 | | | | SAN CARLOS | AZ | 85550 | |
| 5644838 | HUNTER RAHMAN | 1234 EMPLOYEE | | | | INDPLS | IN | 46224 | |
| 5448006 | HUNTER RASHEEN | 48 COLUMBIA BLVD 3RD FLR | | | | WATERBURY | CT | | |
| 5644839 | HUNTER REBECCA | 7545 KATELLA AVE 39 | | | | STANTON | CA | 90680 | |
| 5644840 | HUNTER REGINA | 10589 TOLLING CLOCK WAY | | | | COLUMBIA | MD | 21044 | |
| 5644841 | HUNTER RENEE | 1285 AMHERST | | | | ST LOUIS | MO | 63112 | |
| 5644842 | HUNTER RICKY | 200 RANDOLPH ST | | | | SAN FRANCISCO | CA | 94132 | |
| 5644843 | HUNTER ROBIN | 7250 SHEBA RD | | | | FORT MILL | SC | 29715 | |
| 5419869 | HUNTER RONDRICKA | 5318 EVANGELINE ST | | | | BATON ROUGE | LA | | |
| 5644844 | HUNTER ROY | 1752 STORYS RUN RD | | | | CHESHIRE | OH | 45620 | |
| 5644845 | HUNTER ROZINA | 1540 ELMWOOD ST | | | | HARTSVILLE | SC | 29550 | |
| 5448007 | HUNTER RUDOLPH | 348 LANTERN RIDGE DR | | | | LINCOLNTON | NC | | |
| 5644846 | HUNTER SAMANTHA | 411 DUVALL STREET | | | | EASLEY | SC | 29640 | |
| 5644847 | HUNTER SAMUEL | BOOKER ST | | | | SEBRING | FL | 33870 | |
| 5644848 | HUNTER SANDRA | 1125 COMMONS LANE | | | | MARIETTA | GA | 30062 | |
| 5644849 | HUNTER SCHLEY | SCRESTVIEW LN | | | | WATERBURY | CT | 06708 | |
| 5644850 | HUNTER SHAKERRIA | TROY FARRELL | | | | COVINGTON | GA | 30014 | |
| 5644851 | HUNTER SHANA | 8143 HWY 23 | | | | BELLE CHASSE | LA | 70037 | |
| 5644852 | HUNTER SHANTEL | 5094 OLD CHERRY TREE | | | | NORTH AUGUSTA | SC | 29842 | |
| 5644853 | HUNTER SHATAIANA | 3260 FOUNTAIN FALLS WAY UNIT 2 | | | | WOODBRIDGE | VA | 22192 | |
| 5448009 | HUNTER SHAUNPRICIA | 3410 SAND DUNE LN | | | | TAMPA | FL | | |
| 5644854 | HUNTER SHAWN | | | | | | | | |
| 5644855 | HUNTER SHERITA | 7516 SEMINARY AVE | | | | RICHMOND | VA | 23227 | |
| 5644856 | HUNTER SHIRLEY | P O BOX 1386 | | | | BIG PINE | FL | 33043 | |
| 5644857 | HUNTER SHYRA | 707 WREN LANE | | | | STATESBORO | GA | 30461 | |
| 5644858 | HUNTER SIERRA N | 3237 KEYS ST | | | | ANDERSON | SC | 29624 | |
| 5644859 | HUNTER SIMONE | 2809 CREST STREET | | | | DURHAM | NC | 27705 | |
| 5644860 | HUNTER SONIA | 395 SUNSHINE DR | | | | COCONUT CREEK | FL | 33066 | |
| 5644863 | HUNTER STACY | 110 EASTERN ST | | | | GLEN BURNIE | MD | 21061 | |
| 5448010 | HUNTER TABITHA | 3537 E 135 | | | | CLEVELAND | OH | | |
| 5644864 | HUNTER TAMARA | 1720 EAST D ST | | | | ONTARIO | CA | 91764 | |
| 5644866 | HUNTER TAMIRA | 288 PITTSTON CIRCLE | | | | BALTIMORE | MD | 21117 | |
| 5644867 | HUNTER TAMMY | 2965 DANIEL ST | | | | MARIANNA | FL | 32446 | |
| 5644868 | HUNTER TIERA | 3432 25TH ST SE APT 24 | | | | WASHINGTON | DC | 20020-1941 | |
| 5448011 | HUNTER TIFFANY | 417 CAROLE AVE | | | | ANDERSON | SC | | |
| 5644869 | HUNTER TIFFANY | 417 CAROLE AVE | | | | ANDERSON | SC | 29625 | |

Exhibit S
Class 4 GUC Ballot Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5448012 | HUNTER TIMOTHY | 11714 A ORCHARD DR | | | | FORT DRUM | NY | | |
| 5644870 | HUNTER TYESHA | 9580 OLD GLORY LANE | | | | SUMMERVILLE | SC | 29485 | |
| 5644871 | HUNTER TYESHIA | 6001 OLD SHELL RD | | | | MOBILE | AL | 36608 | |
| 5644872 | HUNTER TYMAKIA A | 1600 ESTHER ST | | | | HARVEY | LA | 70058 | |
| 5644873 | HUNTER TYRIS | 416 WILLOW CT SE | | | | CONYERS | GA | 30094 | |
| 5644874 | HUNTER VALARIE | 411 KENMORE AVE | | | | BEL AIR | MD | 21014 | |
| 5644875 | HUNTER VERONICA | 110 HOWELL WAY APT 1 | | | | ATHENS | GA | 30606 | |
| 5644876 | HUNTER WRIGHT | 4984 FRANKLIN ROAD | | | | SCOTTSVILLE | KY | 42164 | |
| 5644877 | HUNTER YVONNE | 527 BRADY AVE | | | | AKRON | OH | 44314 | |
| 4594171 | HUNTER, DOROTHY A | Redacted | | | | | | | |
| 4517287 | Hunter, Haley | Redacted | | | | | | | |
| 5644878 | HUNTERLANE KAREN | 967 BENTLO BRANCH LANE | | | | CEDAR HILL | TX | 75104 | |
| 5644879 | HUNTHEY REBECCA C | 2509 SOUTHPOINT RD | | | | BELMONT | NC | 28012 | |
| 4129315 | HUNTINGDON DAILY NEWS | THE DAILY NEWS | PO BOX 384 | | | HUNTINGDON | PA | 16652 | |
| 5644880 | HUNTINGTON PAMELA | 98 S MARTIN LUTHER KING BLVD | | | | LAS VEGAS | NV | 89106 | |
| 5644881 | HUNTLEY ANGEL | 120 VINTAGE LN APT B | | | | MONROE | NC | 28112 | |
| 5644882 | HUNTLEY DREW | 756 S BROADWAY 1209 | | | | LOS ANGELES | CA | 90014 | |
| 5644883 | HUNTLEY IESHA | 6167 PAYNE | | | | ST LOUIS | MO | 63135 | |
| 5644884 | HUNTLEY JACK | 1001 RIDING CLUB LANE | | | | SHREVEPORT | LA | 71118 | |
| 5448013 | HUNTLEY KERWIN | 366 HELENA CIR | | | | LITTLETON | CO | | |
| 5644885 | HUNTLEY LACRYSTAL N | 709 CEMETARY DR | | | | WADESBORO | NC | 28170 | |
| 5644886 | HUNTLEY SAMANTHA | 1664 VT RT 100 SOUTH | | | | ROCHESTER | VT | 05767 | |
| 5644887 | HUNTLEY STEPHANIE | 811 MARYLAND AVE | | | | WAYNESBORO | VA | 22980 | |
| 5644888 | HUNTLEY TYREISHA | 4609 BREAM AVE | | | | SEBRING | FL | 33872 | |
| 5644889 | HUNTLEY VICTORIA | 3206 LOMA VERDE WAY | | | | SACRAMENTO | CA | 95822 | |
| 5448014 | HUNTMASON DIANNE | 8 DONALD ROAD | | | | ESSEX | CT | | |
| 5837348 | Hunton, Clyde | Redacted | | | | | | | |
| 5448015 | HUNTOON CINDY | 6008 PONY EXPRESS TRAIL 5 POLLOCK PINES | | | | POLLOCK PINES | CA | | |
| 5448016 | HUNTOON EVELYN | 4726 SPUR RD | | | | BRECKENRIDGE | MI | | |
| 5644890 | HUNTOON LARA | 311 N PAINE | | | | NICKERSON | KS | 67561 | |
| 5644891 | HUNTSARROW ALICE | PO BOX 84 | | | | CORRYTON | TN | 37721 | |
| 5644892 | HUNTSBERRY JENNIFER | 1108 MARTHA LANE | | | | ALEXANDRIA | LA | 71303 | |
| 5644893 | HUNTSINGER JOHNATHAN E | 3 SILVER MAPLE LN | | | | FLETCHER | NC | 28704 | |
| 5448017 | HUNTSINGER LISA | 2466 NOHONA ST | | | | HILO | HI | | |
| 5644894 | HUNTSMAN ALICIA | 1377 PIKE ST | | | | ALLIANCE | OH | 44601 | |
| 5644895 | HUNTSVILLE ITEM | P O BOX 539 | | | | HUNTSVILLE | TX | 77340 | |
| 5448019 | HUNTZINGER KENT | 115 RIVER RD | | | | EDGEWATER | MD | | |
| 5644896 | HUNZIKER AMANDA | 1725 33 AVE | | | | GREELEY | CO | 80634 | |
| 5644897 | HUNZIKER JAMES C | 1966 CHELFORD RD RICHMOND | | | | RICHMOND HGTS | OH | 44143 | |
| 5448020 | HUO XIPING | 5023 CAPISTRANO AVE SANTA CLARA085 | | | | SAN JOSE | CA | | |
| 5419873 | HUON LECH 13 TRUSTEE AUGUSTA | CH 13 TRUSTEE-AUGUSTA PO BOX 102173 | | | | ATLANTA | GA | | |
| 5644898 | HUONG NGUYEN | 839 S GOOD LATIMER EXPY A | | | | DALLAS | TX | 75226 | |
| 5644899 | HUORTO DEANDRA | 715 SOUTH K ST | | | | SN BERNARDNO | CA | 92410 | |
| 5644900 | HUOT MARY | 5324 W BELIOT RD 3 | | | | WEST MILWAUKEE | WI | 53214 | |
| 5644901 | HUP DONNA | 424 E 7TH ST 1 | | | | ALBERT LEA | MN | 56007 | |
| 5644902 | HUPP DIANE | 1956 PINE ST SE | | | | EAST SPARTA | OH | 44626 | |
| 5448022 | HUPP JOICE | 10239 TWIN OAKS DR | | | | CAMBRIDGE | OH | | |
| 5644903 | HUPP LAURA | 38 MOUND MANOR | | | | BELMONT | WV | 26134 | |
| 5448023 | HUPP SUSAN | 7 HITCHING RACK CT | | | | DURHAM | NC | | |
| 5448024 | HUPPERT CATHERINE | 1308 N LOCKWOOD AVE | | | | CHICAGO | IL | | |
| 5419878 | HUPPINS HI FI PHOTO & VIDEO IN | PO BOX 13069 | | | | SPOKANE | WA | | |
| 4143763 | Huppin's Hi-Fi, Photo & Video, Inc | PO Box 13069 | | | | Spokane | WA | 99213 | |
| 5644904 | HUPY FAITH | 1403 PARNEL ST | | | | MARINETTE | WI | 54143 | |

Exhibit S

Class 4 GUC Ballot Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|-------|------|-----------|-----------|-----------|-----------|------|-------|-------------|---------|
| 5644905 | HURB WILLIAMS | 536 WEST 8TH AVE | | | | ESCONDIDIO | CA | 92025 | |
| 5644906 | HURBERT DAVIS | NORFOLK | | | | NORFOLK | VA | 23513 | |
| 5448025 | HURD ALICIA | 5002 VANE CT | | | | WALDORF | MD | | |
| 5644907 | HURD CASSANDRA | 1133 9TH ST | | | | SAINT LOUIS | MO | 63104 | |
| 5448026 | HURD CEDRIC | 19725 STALLION LN | | | | WAYNESVILLE | MO | | |
| 5448027 | HURD HAYES | 103 LIBERTY ST | | | | SOMERSET | KY | | |
| 5644908 | HURD KAYLA | 1 EAST MAIN ST | | | | FLEETWOOD | PA | 19522 | |
| 5644909 | HURD LAUREN | 80 CARY ST | | | | PASO ROBLES | CA | 93446 | |
| 5644910 | HURD LISA | 506 SW NOBLE ST | | | | IDABEL | OK | 74745 | |
| 5419880 | HURD LONNIKIA | 25619 LOS CABOS DR | | | | MORENO VALLEY | CA | | |
| 5448028 | HURD MELISSA | 33 HANCOCK STREET ESSEX009 | | | | HAVERHILL | MA | | |
| 5448029 | HURD MINDY | 2000 COLONNADE WAY | | | | ELVERTA | CA | | |
| 5644911 | HURD REBECCA | 310 PULCIFER AVE | | | | GILLETT | WI | 54124 | |
| 5644912 | HURD ROBIN | 555 SPURGEON LANE | | | | BRISTOL | VA | 24201 | |
| 5644913 | HURD SARAH | 301 HANSON PL | | | | KENNER | LA | 70065 | |
| 5644915 | HURD SHERRI L | 421SOUTH CRAIGE ST | | | | SALISBURY | NC | 28144 | |
| 5448030 | HURD SHERRY | 716 Maple Ave | | | | Decorah | IA | 52101-2116 | |
| 5644916 | HURD VIVIAN | 95 COBBLESTONE CRT | | | | PEACHTREE CITY | GA | 30269 | |
| 5644917 | HURDE HIEDIE | 410 PURDUE AVE | | | | SALINA | KS | 67401 | |
| 5644918 | HURDLE ANGELA | ENTER ADDRESS | | | | BURLINGTON | NC | 27253 | |
| 5644919 | HURDLE SHARON | 4708 MADISON | | | | NN | VA | 23607 | |
| 5644920 | HURKES DENISE L | 6865 N DARIEN ST APT3 | | | | MILWAUKEE | WI | 53209 | |
| 5644921 | HURLBERT MARY | 4668 SW 181ST | | | | DUNNELLON | FL | 34432 | |
| 5644922 | HURLBURT DONNA | 20A WASHINGTON ST | | | | SEABROOK | NH | 03862 | |
| 5644923 | HURLBURT VALERIE | 4084 N FORK RD | | | | WESTFIELD | PA | 16950 | |
| 5644924 | HURLEY AUBREE | XXXXX | | | | MANHATTAN | KS | 66502 | |
| 5644925 | HURLEY BRANDY | 4724 WALDEN CIR APT 1527 | | | | ORLANDO | FL | 32811 | |
| 5644926 | HURLEY CAROL | 263 MAGNOLIA AVE | | | | JEFFERSON | GA | 30549 | |
| 5644927 | HURLEY CHERILYN B | 3500 SW 121ST AVE | | | | DAVIE | FL | 33330 | |
| 5644928 | HURLEY CHERRY | 2 BURBANK DR | | | | ALTANTA | GA | 30314 | |
| 5644929 | HURLEY CLAY | 1204 LONGSTREET CIR | | | | BRENTWOOD | TN | 37027 | |
| 5448031 | HURLEY DONNA | 27964 CUMBRES PL | | | | PUEBLO | CO | | |
| 5644930 | HURLEY FREDERICK | 14417 DOLBROOK LN | | | | BOWIE | MD | 20721 | |
| 5448032 | HURLEY JEFFREY | 13123 MARBLE AVENUE NE | | | | ALBUQUERQUE | NM | | |
| 5644931 | HURLEY JESSICA | PO BOX 1065 | | | | VANSANT | VA | 24656 | |
| 5644932 | HURLEY JESSICA R | 11661 | | | | SEYNORA | KY | 42776 | |
| 5448033 | HURLEY JOANNE | 58 HILLSDALE AVE | | | | WETHERSFIELD | CT | | |
| 5448035 | HURLEY MARION | 432 LOQUAT DR | | | | BAREFOOT BAY | FL | | |
| 5448036 | HURLEY MELISSA | 25 WILLIAMS PASSAGE | | | | ASHBURNHAM | MA | | |
| 5644933 | HURLEY RHONNDA | BOX 11 HILL ST | | | | PRINCTON | WV | 24740 | |
| 5644934 | HURLEY RICHARD K | 8003 S MEADOWVIEW CIR | | | | TAMPA | FL | 33625 | |
| 5644935 | HURLEY TAMMY | 4706 | | | | KANSAS | OH | 44841 | |
| 5644936 | HURLEY TOLOFILI | 621 RIVIERA DR | | | | HOLLISTER | CA | 95023 | |
| 5448037 | HURLEY TYLER | 137 SANCTUARY | | | | IRVINE | CA | | |
| 5644937 | HURLING ANGELO | 3660 COUTLAND | | | | INKSTER | MI | 48141 | |
| 5644938 | HURLVURT VALERIE | POX 203 | | | | WHITESVILLE | NY | 14897 | |
| 5448038 | HURMAN ELIZABETH | 1347 DEERLICK DRIVE | | | | COLUMBUS | OH | | |
| 5448039 | HURMEN KEVIN | 805 SUMMIT AVE | | | | PROSPECT PARK | PA | | |
| 5448040 | HURN STEVEN | 113 OAKVILLE AVE | | | | WATERBURY | CT | | |
| 5644939 | HURN TERRONDA | 2819 DEKALB | | | | LAKE STATION | IN | 46405 | |
| 5644940 | HURNDON REGINA | 5820 MIRAMAR DR | | | | COLUMBIA | SC | 29203 | |
| 4880188 | HURON DISTRIBUTORS ALPENA | P O BOX 1038 | | | | ALPENA | MI | 49707 | |
| 5448041 | HURON ROY | 9203 RUE DE LIS | | | | SAN ANTONIO | TX | | |

Exhibit S

Class 4 GUC Ballot Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5448042 | HURPIMINA CINDY | 1036 NORTHCLIFF DR | | | | PORTLAND | TX | | |
| 5448043 | HURRELBRINCK AARON | 14443 ADAMS STREET | | | | LIVONIA | MI | | |
| 5644941 | HURRELBRINK ANGIE | 105 MURAY RD | | | | VALENCIA | PA | 16059 | |
| 5448044 | HURRY SUZANNE | 145 WATER AVE | | | | SELMA | AL | | |
| 5448045 | HURSEY LILY | 1595 E CARRIAGE DR N | | | | TITUSVILLE | FL | | |
| 5644942 | HURSH ANGELA | 1043 WOODWARD DRV | | | | CHARLESTON | WV | 25387 | |
| 5644943 | HURSH SANDRA | 1230 RIVER ROAD | | | | CROPWELL | AL | 35054 | |
| 5644944 | HURSHMAN CHELSEA | 200 N CREASON | | | | ORRICK | MO | 64077 | |
| 5644945 | HURSSEY TERRY | PO BOX | | | | BELZONI | MS | 39038 | |
| 5644946 | HURST ALICIA | 8490 LOUISVILLE DR | | | | WINSTON | GA | 30187 | |
| 5419884 | HURST AMANDA | 764 MILL ST APT 5 | | | | SPRINGFIELD | OR | | |
| 5644947 | HURST ANASTAYSIA | 8112 MONROE AVE | | | | ST LOUIS | MO | 63114 | |
| 5644948 | HURST AYANNA | 378 B MONARCH DRIVE | | | | ENTER CITY | LA | 70364 | |
| 5644949 | HURST BRITTANY | 8603 HWY 613 APT 26 | | | | MOSS POINT | MS | 39562 | |
| 5644950 | HURST BURNETTE | 50 MT ZION RD | | | | ATLANTA | GA | 30354 | |
| 5644951 | HURST CHARLENE | 1564 MAGELLAN DR | | | | VA BCH | VA | 23454 | |
| 5644952 | HURST CHELSIE | 830 1 AND HALF CANAL STREET | | | | BEDFORD HTS | OH | 44146 | |
| 5644953 | HURST CHRISTINE | 2015 N 67TH ST | | | | WEST PALM BEACH | FL | 33409 | |
| 5644954 | HURST CINDY | 926 BELVEDERE AVE SE | | | | WARREN | OH | 44484 | |
| 5448046 | HURST CONNIE | 201 W STATE ST APT B | | | | ALBANY | IN | | |
| 5644955 | HURST CONTESTA F | 4503 CYPRESS STREET | | | | ORLANDO | FL | 32811 | |
| 5644956 | HURST CRISINA | 5079 CAMILLE AVE | | | | JACKSONVILLE | FL | 32210 | |
| 5644957 | HURST DARLENE | 3226 N SPANGLER ST | | | | PHILADELPHIA | PA | 19129 | |
| 5644958 | HURST DEBBIE | PO BOX 1049 | | | | DUBLIN | VA | 24084 | |
| 5448048 | HURST JAMES | 200 N PLUM ST N | | | | ALBANY | IN | | |
| 5448049 | HURST JARED | 2219 W 19TH APT A | | | | PLAINVIEW | TX | | |
| 5644959 | HURST JOESPH | 322 NORTH STAR | | | | HUTCHINSON | KS | 67501 | |
| 5644960 | HURST JOHN | 426 OREGON TRAIL | | | | HUBERT | NC | 28539 | |
| 5644961 | HURST JOSHUA | 1112 CRESTVIEW | | | | ELK CITY | OK | 73644 | |
| 5644962 | HURST JOYCE V | 8015 SW 107 TH AV APTO 208 | | | | MIAMI | FL | 33173 | |
| 5644963 | HURST KRISTEN | 8381 HOLLIS ST | | | | DOUGLASVILLE | GA | 30135 | |
| 5448050 | HURST KYLE | 119 YACHT CLUB CT NE | | | | FT WALTON BCH | FL | 3258-6418 | |
| 5644964 | HURST LATOYA | 14600 N ROCKWELL AVE APT 615 | | | | OKLAHOMA CITY | OK | 73121 | |
| 5448051 | HURST LAURA | 200 N PLUM ST N | | | | ALBANY | IN | | |
| 5644965 | HURST LAUREN | 4811 20TH PL N | | | | ARLINGTON | VA | 22207 | |
| 5644966 | HURST MARKETTE | 1009 NEBRASKA ST | | | | LEESBURG | FL | 34748 | |
| 5796574 | HURST MECHANICAL | 5800 SAFETY DR NE | | | | BELMONT | MI | 49306 | |
| 4128334 | Hurst Mechanical | 5800 Safety Dr NE | | | | Belmont | MI | 49306 | |
| 5644967 | HURST MECHANICAL INC | 5800 SAFETY DR | | | | BELMONT | MI | 49306 | |
| 5644968 | HURST OLIVER | 620 HEBERT ST | | | | JEANERETTE | LA | 70544 | |
| 5644969 | HURST RENE | 1305 S IVY ST | | | | NAMPA | ID | 83686 | |
| 5448052 | HURST RONNIE | 13 TALLWOOD LN | | | | FORT WORTH | TX | | |
| 5644970 | HURST SALLY | 1055 W FOND DU LAC ST | | | | RIPON | WI | 54971 | |
| 5644972 | HURST SHI | 28322 FM 168 | | | | CANYON | TX | 79015 | |
| 4746457 | HURSTON-GATES, ANNETTIE | Redacted | | | | | | | |
| 5644974 | HURT AMY | 123 FERREN LANDING RD | | | | KEVIL | KY | 42053 | |
| 5644975 | HURT ANGELA | 1601 YALE AVE | | | | RICHMOND | VA | 23224 | |
| 5644976 | HURT ASHLEY | 1404 LEWIS STREET LOT9 | | | | POINT PLEASANT | WV | 25550 | |
| 5644977 | HURT CHRISTINA | 155 HILLSIDE DR | | | | EATONTON | GA | 31024 | |
| 5644978 | HURT COLENE | 4824 N 104TH ST APT11 | | | | MILWAUKEE | WI | 53225 | |
| 5448054 | HURT DANNY | 129 COUNTY ROAD 1818 | | | | SALTILLO | MS | | |
| 5644979 | HURT DONALD | 1731 FILLMORE ST | | | | FAIRFIELD | CA | 94533 | |
| 5644980 | HURT ELINORE | 4074 E 143RD ST | | | | CLEVELAND | OH | 44128 | |

In re: Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 2785 of 6863

Exhibit S
Class 4 GUC Ballot Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5644981 | HURT GLORIA | 404 N 10TH AVE | | | | HOPEWELL | VA | 23860 | |
| 5644982 | HURT JAMES | 3120 SOUTH HIGHWAY 171 | | | | CLEBURNE | TX | 76031 | |
| 5448055 | HURT LATASHA | 912 W 50TH ST | | | | CHICAGO | IL | | |
| 5644983 | HURT LAVAUNE | 23 BAYBERRY ROAD | | | | PARKVILLE | MD | 21236 | |
| 5644985 | HURT LUCE | PO BOX 395 | | | | MILLEDGEVILLE | GA | 31059 | |
| 5448056 | HURT MANDY | 4120 SE PINEHURST AVE | | | | MILWAUKIE | OR | | |
| 5448057 | HURT MARIA | 394 PARK AVE APT A5 | | | | ORANGE | NJ | | |
| 5448058 | HURT MUREL | 623 47TH ST | | | | BALTIMORE | MD | | |
| 5644986 | HURT PAM | 237 RIVERWOOD DR | | | | MILLEDGEVILLE | GA | 31061 | |
| 5644987 | HURT SARA E | 602 E ALEXANDER ST APT 1008 | | | | PLANT CITY | FL | 33563 | |
| 5644988 | HURT SHANDICE | 2217 E 59TH | | | | TULSA | OK | 74105 | |
| 5448061 | HURT SHERRY | 429 W PALM ST | | | | ENID | OK | | |
| 5644989 | HURT TAMMY | 13824 HURT RD | | | | PEKIN | IL | 61554 | |
| 5644990 | HURT THOMAS | 155 S C | | | | BRISTOL | VA | 24207 | |
| 5644991 | HURT TRACY | 6640 NORTHWAY DR | | | | ROANOKE | VA | 24019 | |
| 5644992 | HURT VALERIE | 312 MELONIE COURT | | | | CHESAPEAKE | VA | 23320 | |
| 5644993 | HURT WENDY | 192 VICTORIA DR | | | | STATESVILLE | NC | 28625 | |
| 5644994 | HURT ZAYTISSHA | 3815 KERWIN DR | | | | MEMPHIS | TN | 38128 | |
| 4131197 | Hurt, Dennis J. | Redacted | | | | | | | |
| 4131731 | Hurt, Dennis J. | Redacted | | | | | | | |
| 5644995 | HURTA JAMIE | 325 ROSS ST | | | | ERIE | PA | 16507 | |
| 5644996 | HURTADL ILENE | XXXX | | | | WEST PALM BCH | FL | 33415 | |
| 5644997 | HURTADO ARELY | 11308 PARK RD | | | | CHARLOTTE | NC | 28226 | |
| 5645000 | HURTADO DEBRA | 328 N PINE ST | | | | ORANGE | CA | 92866 | |
| 5448062 | HURTADO IMELDA | 94 OATES RD | | | | HOUSTON | TX | | |
| 5645001 | HURTADO ISABEL | 6315 GAGE PL APT 102 | | | | MIAMI LAKES | FL | 33014 | |
| 5645002 | HURTADO IVETT | 6546 S KNOX | | | | CHICAGO | IL | 60629 | |
| 5645003 | HURTADO JHON | 11 RUSSELL 3RD | | | | HAMPTON BAYS | NY | 11946 | |
| 5645004 | HURTADO JOSE | 7503 W CERMAK RD | | | | CHICAGO | IL | 60623 | |
| 5645005 | HURTADO JUANA M | 6470 SKYLINE DR | | | | SAN DIEGO | CA | 92114 | |
| 5645007 | HURTADO LOURDES | 960 GOODMAN STREET | | | | ROCHESTER | NY | 14609 | |
| 5645008 | HURTADO MARIA | 210 SEA VIEW DR | | | | KEY BISCAYNE | FL | 33149 | |
| 5645009 | HURTADO MAYANIN | 712 LYLA CT | | | | LAREDO | TX | 78046 | |
| 5645010 | HURTADO MICHELLE S | 1603 LAWN AVE | | | | KANSAS CITY | MO | 64127 | |
| 5645011 | HURTADO ROSARIO | 2919 BRANDO DR | | | | SAN DIEGO | CA | 92154 | |
| 5448063 | HURTADO SANDY | 328 SMIRL DR | | | | HEATH | TX | | |
| 5448064 | HURTADO SHARON | 2011 EVERGREEN DR SE | | | | CONYERS | GA | | |
| 5645012 | HURTADO ZOILA | 2312 SCHOTT ROAD LOT 1 | | | | JEFFERSON CITY | MO | 65101 | |
| 5448065 | HURTADODOMINGUEZ RIGOBERTO | 11036 WOODY CREEK DR APT F | | | | SAINT LOUIS | MO | | |
| 5645013 | HURTADU TAMMY | 709 MOLTEN ST | | | | RATON | NM | 87740 | |
| 5419886 | HURTARTE ANDY | 6650 HAYVENHURST 128 | | | | VAN NUYS | CA | | |
| 5645014 | HURTARTE CARMEN | 13052 MONTERO AVE | | | | SYLMAR | CA | 91342 | |
| 5645015 | HURTAULT RUTHLIN A | 301 MT PLEASANT | | | | FSTED | VI | 00840 | |
| 5645017 | HURTEAU LANCE | 260 NORTH MAIN ST | | | | HERKIMER | NY | 13350 | |
| 5448066 | HURTGAM PAUL | 2222 BALMER RD | | | | RANSOMVILLE | NY | | |
| 5645018 | HURTT MICHELE | 5171 CORAL ST | | | | PITTSBURGH | PA | 15224 | |
| 5645019 | HURTT TAMMY | XXXX | | | | BALTIMORE | MD | 21236 | |
| 5645020 | HURULA TERESA | 1712 CEDARVIEW DR | | | | SAINT CLOUD | WI | 53079 | |
| 5645021 | HUSAIN SYED | 3218 CANTADA CT | | | | SAN JOSE | CA | 95135 | |
| 5645022 | HUSAMI RANIA | 284 BROOKSHIRE PL | | | | LOS ANGELES | CA | 90023 | |
| 5645023 | HUSAMUDEEN NINA | 6805 WILLOWBROOKE DR | | | | FAY | NC | 28314 | |
| 5645024 | HUSAW DAVID | 212 EAST 38TH STREET | | | | BEUNA VISTA | VA | 24416 | |
| 5645025 | HUSBAND CORALEE | POB 1203 | | | | CLAREMONT | NH | 03741 | |

Exhibit S
Class 4 GUC Ballot Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5645027 | HUSBAND DEBORAH | 208 KLONDYKE RD | | | | LONG BEACH | MS | 39560 | |
| 5448067 | HUSBANDS DANIEL | 3203 COMANCHE | | | | GLENDALE | AZ | | |
| 5645028 | HUSDON CIERA W | 131 STARLING LN | | | | DIXONS | AL | 36736 | |
| 5448069 | HUSE ANITA | 24 ST ANDREWS WAY N | | | | LONDONDERRY | NH | | |
| 5448070 | HUSE JOSEPH | 5704 ARROWHEAD RD | | | | FORT BENNING | GA | | |
| 5645029 | HUSEBY KELLY | 6624 HWY 1 | | | | FINLAND | MN | 55603 | |
| 5448071 | HUSELTON GARY | 3 HALLVIEW CT | | | | NOTTINGHAM | MD | | |
| 5645030 | HUSELTON JAMIE | 126 GA HIGHWAY | | | | CUSSTA | GA | 31805 | |
| 5448072 | HUSFELT STACEY | 110 BROOKVIEW LOOP | | | | ELKTON | MD | | |
| 5645031 | HUSH MICHELLE | 505 13TH ST | | | | KENOSHA | WI | 53140 | |
| 5645032 | HUSHEL N SMITH | 7209 BURWOOD DR APT C | | | | SAINT LOUIS | MO | 63121 | |
| 5645033 | HUSK ALLEN | 1429 BELLOWS ST | | | | AKRON | OH | 44301 | |
| 5645034 | HUSK CHRISTINE | 3672 DOTWOOD ST NW | | | | NORTH CANTON | OH | 44720 | |
| 5645036 | HUSKAY MICHELLE | PO BOX 4658 | | | | SHIPROCK | NM | 87420 | |
| 5448073 | HUSKEY DARLENE | 728 LUCABAUGH MILL ROAD N | | | | WESTMINSTER | MD | | |
| 5645037 | HUSKEY JOANN | 4130 RAINBOW NHILL LN | | | | KNOXVILLE | TN | 37938 | |
| 4865684 | HUSKEY VAC OF KODAK | 3202 ALTON DR | | | | KODAK | TN | 37764 | |
| 5448074 | HUSKIN PATSY | 258 ADKINS RD | | | | PHILADELPHIA | TN | | |
| 5448075 | HUSKINS HILLARIE | 11225 IVORY VALLEY DR NE | | | | ROCKFORD | MI | | |
| 5645038 | HUSKINS MELISSA | 420 TYWOOD ST | | | | LENOIR | NC | 28645 | |
| 5645039 | HUSKISSON LEILANIE | 800 S CARRIE LANE | | | | MANITO | IL | 61546 | |
| 5645040 | HUSMAN KRISSY | 109 EAST TURNER | | | | TUCUMCARI | NM | 88401 | |
| 5645041 | HUSOM MEGAN | 200 TERNES COURT | | | | RIDGEWAY | WI | 53582 | |
| 5645042 | HUSON TANYA | 5025 N 83RD ST | | | | MILWAUKEE | WI | 53218 | |
| 5419888 | HUSQVARNA OUTDOOR PRODUCTS | P O BOX 2745 | | | | CAROL STREAM | IL | | |
| 4881316 | HUSQVARNA OUTDOOR PRODUCTS | P O BOX 2745 | | | | CAROL STREAM | IL | 60132 | |
| 5419890 | HUSQVARNA OUTDOOR PRODUCTS INC | CAROL STREAM IL 60132-2737 | | | | CAROL STREAM | IL | | |
| 5852811 | Husqvarna Professional Products, Inc. | Redacted | | | | | | | |
| 5850373 | Husqvarna Professional Products, Inc. | King & Spalding LLP | Attn: W. Austin Jowers, Esq. | 1180 Peachtree St, NE | 35th Floor | Atlanta | GA | 30309 | |
| 5852696 | HUSQVARNA PROFESSIONAL PRODUCTS, INC. | KING & SPALDING LLP | ATTN: W. AUSTIN JOWERS, ESQ. | 1180 PEACHTREE St, NE | 35TH FLOOR | ATLANTA | GA | 30309 | |
| 5645043 | HUSS CAITLIN | 25 DURBAN AVE | | | | BUSHKILL | PA | 18324 | |
| 5645044 | HUSS MATTHEW | 3507 JAMES WEBBER TRL | | | | CROUSE | NC | 28033 | |
| 5448076 | HUSS MICHELLE | 306 PRINCESS GRACE AVENUE | | | | CLEMSON | SC | | |
| 5405218 | HUSSAIN , SYED I | Redacted | | | | | | | |
| 5448077 | HUSSAIN AFJAL | 28305 JAMES DRIVE | | | | WARREN | MI | | |
| 5645045 | HUSSAIN AHMED | 406 N ROLLING RD | | | | CATONSVILLE | MD | 21228 | |
| 5448078 | HUSSAIN AMJAD | 3421 CARPENTER ST | | | | HAMTRAMCK | MI | | |
| 5448079 | HUSSAIN HAMEEDA | 398 KASSIK CIR | | | | ORLANDO | FL | | |
| 5645046 | HUSSAIN SYED | 552 WINDSTONE TRL | | | | ALPHARETTA | GA | 30004 | |
| 5645047 | HUSSAIN THELMA | 5502 SARATOGA BLVD | | | | CORPUS CHRISTI | TX | 78413 | |
| 5448080 | HUSSANI ILIYAS | 7438 CRAWFORD AVE | | | | SKOKIE | IL | | |
| 5645048 | HUSSEIN AMENAH | 3401 STEINWAY ST | | | | ASTORIA | NY | 11101 | |
| 5645049 | HUSSEIN AMER | 5003 CARYN CT 204 | | | | ALEXANDRIA | VA | 22312 | |
| 5419893 | HUSSEIN ASYA | 1409 1ST AVENUE APARTMENT D | | | | CHULA VISTA | CA | | |
| 5448081 | HUSSEIN FADUMO | 2 GARWOOD LN | | | | WEST HARTFORD | CT | | |
| 5645050 | HUSSEIN ILYAS | 6945 BRANNON HILL ROAD | | | | CLARKSTON | GA | 30021 | |
| 5645051 | HUSSEIN MAZRAWI | 3332 WALTON AVE | | | | CLEVELAND | OH | 44102 | |
| 5448082 | HUSSEIN MUNA | 99 GRAHAM RD | | | | FERN PARK | FL | | |
| 5448083 | HUSSEY JAMES | 622 W RACINE ST | | | | JEFFERSON | WI | | |
| 5645052 | HUSSEY JAMES | 622 W RACINE ST | | | | JEFFERSON | WI | 53549 | |
| 5645053 | HUSSEY MARK | 969 MAIN ST | | | | MELROSE | MA | 02176 | |
| 5645054 | HUSSEY MICHAEL | 13 PINE ST | | | | OXFORD | CT | 06478 | |

Exhibit S

Class 4 GUC Ballot Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5645055 | HUSSEY NAKIESHA | 5744 BALES | | | | KANSAS CITY | MO | 64130 | |
| 5448084 | HUSSEY ROBERT | 12324 ROBERT DAVID DR | | | | EL PASO | TX | | |
| 5645056 | HUSSEY RYAN | 127 W MAPLE ST | | | | GRANVILLE | OH | 43023 | |
| 5645057 | HUSSEY SHANNON M | 125 RIVER RD | | | | BIDDEFORD | ME | 04005 | |
| 5645058 | HUSSIE FARRAGY | 27 SYLVAN ST | | | | WORCESTER | MA | 01603 | |
| 5645059 | HUSSIEN NORA | NONE | | | | DALE CITY | VA | 22192 | |
| 5448085 | HUSSING TAMMY | 4100 S JACKSON DR APT 208 | | | | INDEPENDENCE | MO | | |
| 5645060 | HUSSON SHAMELL | 106 STAFFORD AVE | | | | BRUNSWICK | GA | 31525 | |
| 5448086 | HUSSON TIM | 9912 DALLAS AVE | | | | SILVER SPRING | MD | | |
| 5448087 | HUSTEAD LARRY | PO BOX 139 | | | | LACLEDE | MO | | |
| 5448088 | HUSTED DAMIEN | 3100 W 16TH STREET APT 10E | | | | YUMA | AZ | | |
| 5448089 | HUSTED ELIZABETH | 34 HENDRIE AVE | | | | RIVERSIDE | CT | | |
| 5645061 | HUSTER KARIS | 913 CLAY ST | | | | PITTSBURGH | PA | 15215 | |
| 5645062 | HUSTIS MARION | 7551 BENEDICT DR | | | | DALLAS | TX | 75214 | |
| 5645063 | HUSTON ASHLEY | 9455 103RD APT 1116 | | | | JACKSONVILLLE | FL | 32210 | |
| 5645064 | HUSTON CARRIE | NO ADDRESS | | | | SALEM | OR | 97305 | |
| 5645065 | HUSTON DANIELLE | 367 E ELM ST | | | | HOMER CITY | PA | 15748 | |
| 5645066 | HUSTON ELIZABETH | 212 CEDARWOOD RD APT 10 | | | | HILLSBRO | OH | 45133 | |
| 5645067 | HUSTON FELECIA | 140 ASHFORD TRACE LANE | | | | MACON | GA | 31210 | |
| 5448090 | HUSTON JAMES | POB 559 | | | | GRANBY | CO | | |
| 5645068 | HUSTON KIMBERLY | 1912 E CRENSHAW AVE | | | | TAMPA | FL | 33610 | |
| 5645069 | HUSTON KRISTINA | 692 WILBUR AVE3 | | | | COEUR DALENE | ID | 83815 | |
| 5645070 | HUSTON LAKESHA A | 3024A N RICHARDS ST | | | | MILWAUKEE | WI | 53212 | |
| 5645071 | HUSTON ORETHA | 40 PINEHILL DR | | | | CARROLLTON | GA | 30116 | |
| 5645072 | HUSTON SAMANTHA L | 2804 WAYNE AVE | | | | CHICAGO | IL | 60634 | |
| 5645073 | HUSTON SHARON | 1 SOUTH AVE | | | | HIGHLAND SPGS | VA | 23075 | |
| 5645074 | HUSTUS TABATHA | 7 MAMAIEWAY | | | | WEST GARDINER | NE | 04345 | |
| 5448091 | HUT ANGELA | 119 LINGOLD RD NW | | | | MILLEDGEVILLE | GA | | |
| 5645075 | HUTASOIT LEEANN | 102 EMILY DR | | | | CLARKSBURG | WV | 26424 | |
| 5645076 | HUTCH DANIELLE J | 213 SORRENTO CT | | | | OFALLON | MO | 63366 | |
| 5645077 | HUTCH DENA N | 213 SORRENTO CT | | | | OFALLON | MO | 63366 | |
| 5645078 | HUTCHBY CAROLYN | 8 CLARKSON DR | | | | FARMINGVILLE | NY | 11738 | |
| 5645079 | HUTCHENS BEVERLY | 4026 BLUMENTHAL RD | | | | GREENSBORO | NC | 27406 | |
| 5645080 | HUTCHENS CASEY | 8 NOTASULGA DR | | | | ROME | GA | 30161 | |
| 5448092 | HUTCHENS CRYSTAL | 351 PATCHETTS CREEK LN | | | | SANFORD | NC | | |
| 5645081 | HUTCHENS E A | 6049 STATE ROAD D | | | | WILLIAMSBURG | MO | 63388 | |
| 5645082 | HUTCHENS JESSICA | 132 LUVBUG LANE | | | | MT HOPE | WV | 25880 | |
| 5645083 | HUTCHENS JULIE | 3507 W STETSON AVE 133 | | | | HEMET | CA | 92545 | |
| 5645084 | HUTCHENS LEE E | 3732 NC 18 S | | | | MORGANTON | NC | 28655 | |
| 5448093 | HUTCHENS TONY | 1008 MATILDA LANE | | | | INDIAN TRAIL | NC | | |
| 5645085 | HUTCHEON COREY | 1205 PRESERVATION WAY UNI | | | | WILMINGTON | NC | 28405 | |
| 5645086 | HUTCHERSON ALISA | 44117 LITTLE HOLLY LANCE | | | | LEONARDTOWN | MD | 20650 | |
| 5448094 | HUTCHERSON CHAD | 2708 GERAGHTY AVE TRAVIS4S3 | | | | AUSTIN | TX | | |
| 5645087 | HUTCHERSON DELORIUS | 23 WITHEY ST SW | | | | CLEVELAND | OH | 44111 | |
| 5645088 | HUTCHERSON STEVE | 2109 N MAIN APT 105 | | | | MUSKOGEE | OK | 74401 | |
| 5645089 | HUTCHERSON VICKIE | 300 NTIONL BLV | | | | FT GIBSON | OK | 74434 | |
| 5645090 | HUTCHESIN VICTORIA | 1106 WASHINGTON AVE | | | | WAYCROSS | GA | 31503 | |
| 5448095 | HUTCHESON DAVID | 92-1172 OLANI ST 3 | | | | KAPOLEI | HI | | |
| 5448096 | HUTCHESON IAN | 216 HARVARD ST 2 | | | | CAMBRIDGE | MA | | |
| 5448097 | HUTCHESON JAMES | 1433 HARVARD DR | | | | BRUNSWICK | OH | | |
| 5645091 | HUTCHESON LISA M | 3302 LAPLACE ST | | | | PARADISE | CA | 95954 | |
| 5645092 | HUTCHESON WILLIAM | 130 CR 523 | | | | CORINTH | MS | 38834 | |
| 5645093 | HUTCHESON WILLIAM A | 1050 CLOUGH BLVD | | | | DOUGLAS | GA | 31533 | |

Exhibit S
Class 4 GUC Ballot Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5645094 | HUTCHINGS ANDREA | 3055 N RED MOUNTAIN | | | | MESA | AZ | 85207 | |
| 5645095 | HUTCHINGS GAIL | 319 W 9TH ST | | | | HOUSTON | TX | 77007 | |
| 5448098 | HUTCHINGS LISA | 36 KENILWORTH PL APT 6C KINGS047 | | | | BROOKLYN | NY | | |
| 5645096 | HUTCHINGS SHAI | 509 COLONIAL CT | | | | PLYMOUTH | IN | 46563 | |
| 5645097 | HUTCHINGS VERONICA | 701 PITTS RD | | | | HAWKINSVILLE | GA | 31036 | |
| 5448099 | HUTCHINS ANGELA | 370 HUTCHINS RD | | | | SUMMERVILLE | GA | | |
| 5645098 | HUTCHINS CARA | 2006 CONTINENTAL DR | | | | SAINT LOUIS | MO | 63137 | |
| 5645099 | HUTCHINS CARMEN | 254 ALPINE DR | | | | DANVILLE | VA | 24540 | |
| 5645101 | HUTCHINS CONNIE | P O BOX 1360 | | | | STEVENSON | AL | 35772 | |
| 5645102 | HUTCHINS DEVONA | 11597 TOMAHAWK TRL | | | | LUSBY | MD | 20657 | |
| 5645103 | HUTCHINS DONNA | 468 LIBERTY ST APT25 | | | | BLAKELY | GA | 39823 | |
| 5645104 | HUTCHINS ELIZABETH | 1213 E 167TH ST | | | | CLEVELAND | OH | 44110 | |
| 5645105 | HUTCHINS JANICE M | 49 TOFTREE LN | | | | DOVER | NH | 03820 | |
| 5645106 | HUTCHINS JOHN | 5216 D FOX COVE LANE | | | | GREENSBORO | NC | 27407 | |
| 5645107 | HUTCHINS JOSHUA | 886 HIGHWAY 6 | | | | SWANSEA | SC | 29160 | |
| 5645108 | HUTCHINS JUAN | 3240 INEZ DR | | | | SNELLVILLE | GA | 30078 | |
| 5645109 | HUTCHINS JUSTIN | PLEASE ENTER YOUR STREET ADDRE | | | | ENTER CITY | NC | 27030 | |
| 5645110 | HUTCHINS LATAVIA | 150 MYRTLE AVE | | | | JERSEY CITY | NJ | 07305 | |
| 5645111 | HUTCHINS LAUREN | PO BOX 281 | | | | ENGLEWOOD | OH | 45322 | |
| 5645112 | HUTCHINS MARIE | 330 S CHILLINGWORTH DR | | | | WEST PALM BEACH | FL | 33409 | |
| 5645113 | HUTCHINS PAMELA | 30 ELM ST | | | | CALEXICO | CA | 92231 | |
| 5645114 | HUTCHINS QIANA | 12007 MONTER DR | | | | BRIDGETON | MO | 63044 | |
| 5645115 | HUTCHINS RENETTA M | 6209 ALLEN CT | | | | TEMPLE HILLS | MD | 20748 | |
| 5645116 | HUTCHINS SHAVONDA | 2114 48TH ST E | | | | TUCSLOOSA | AL | 35405 | |
| 5448100 | HUTCHINS SHAYTON | 8458 BLUE CYPRESS DRIVE | | | | LAKE WORTH | FL | | |
| 5645117 | HUTCHINS SPARKLE | 1003 COLE ST | | | | ST LOUIS | MO | 63101 | |
| 5645118 | HUTCHINS SPARKLE D | 753 WESTGATE 2 | | | | STL | MO | 63130 | |
| 5448101 | HUTCHINS TIMOTHY | 8 APPLEBY AVE | | | | SPOTSWOOD | NJ | | |
| 5645119 | HUTCHINS WILLIAM R | 3186 CAPRI RD | | | | PALM BEACH GARDE | FL | 33410 | |
| 5645120 | HUTCHINSON ALISIA | 7608 SUZANNE DRIVE | | | | NORTH CHARLESTON | SC | 29408 | |
| 5645121 | HUTCHINSON AMBER | 16 HOLLAND AVE | | | | BRADDOCK | PA | 15104 | |
| 5448102 | HUTCHINSON ASHELY | 347 WESTSHORE PLZ HILLSBOROUGH057 | | | | TAMPA | FL | | |
| 5645122 | HUTCHINSON BRANDON H | 1595 GEORGETOWN RD | | | | KERNERSVILLE | NC | 27284 | |
| 5645123 | HUTCHINSON BRANDY | 1597 ARLINGTON AVE | | | | COLUMBUS | OH | 43211 | |
| 5645124 | HUTCHINSON BRIANNA | 118 RICHARDSON ST | | | | LEBANON | VA | 24266 | |
| 5645125 | HUTCHINSON CARLA R | 2602 SANGSTER AVE | | | | INDIANAPOLIS | IN | 46218 | |
| 5645126 | HUTCHINSON CATHY | 5105 LIBBEY AVE | | | | FORT WORTH | TX | 76107 | |
| 5645127 | HUTCHINSON CENDY E | 5680 S 190TH RD | | | | PLEASANTHOPE | MO | 65725 | |
| 5448104 | HUTCHINSON CHESTINE | 4940 GOLDEN VALLEY RD HENNEPIN053 | | | | GOLDEN VALLEY | MN | | |
| 5645128 | HUTCHINSON CHRISTY L | 1201 GRIER ST | | | | JACKSONVILLE | NC | 28540 | |
| 5645129 | HUTCHINSON DIANNE | 311 S OSAGE ST | | | | WICHITA | KS | 67213 | |
| 5645130 | HUTCHINSON ESTELLE | 892 LYONS RD | | | | ORANGEBURG | SC | 29115 | |
| 5419901 | HUTCHINSON GLORIA | 5401 110TH STREET SOUTHWEST E-21 | | | | LAKEWOOD | WA | | |
| 5645131 | HUTCHINSON ISAAC | 119 CATTERICK WAY | | | | SIMPSONVILLE | SC | 29680 | |
| 5645132 | HUTCHINSON JADA | 4817 YORK ST | | | | LAGRANGE | GA | 30240 | |
| 5448105 | HUTCHINSON JARED | 4705 RAMHORN | | | | KILLEEN | TX | | |
| 5645133 | HUTCHINSON JEROME | 4301 ROCKDALE RD | | | | PETERSBURG | VA | 23803 | |
| 5448106 | HUTCHINSON JOANN | 720 FOREST AVE | | | | PGH | PA | | |
| 5645134 | HUTCHINSON JOANN | 720 FOREST AVE | | | | PGH | PA | 15202 | |
| 5645135 | HUTCHINSON KATINA | 7738 ELMER AVE | | | | SUN VALLEY | CA | 91352 | |
| 5645136 | HUTCHINSON LANCE | 9 KEYSTONE ST | | | | RUTH | NV | 89319 | |
| 5448107 | HUTCHINSON LATHESHA | 797 PALMER DR | | | | PONTIAC | MI | | |
| 5645137 | HUTCHINSON LATISHA | 1 WINTERHAVEN DR | | | | NEWARK | DE | 19702 | |

Exhibit S
Class 4 GUC Ballot Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5645138 | HUTCHINSON LELIA | 1903 NEW KENT ST | | | | FREDERICKSBURG | VA | 22401 | |
| 5645140 | HUTCHINSON MALVIN | 465 PRINCE OF WALES | | | | STONE MTN | GA | 30083 | |
| 5448108 | HUTCHINSON MARLYN | 3502 STALLION DR | | | | KILLEEN | TX | | |
| 5645141 | HUTCHINSON MARY | 160 HAMPCHASE CIRCLE | | | | ORBG | SC | 29115 | |
| 5645142 | HUTCHINSON MIRANDA | 16518 GOPHER HILLS LANE | | | | HUDSON | FL | 34667 | |
| 5448109 | HUTCHINSON MONICA | 1101 KINGSDALE COURT N | | | | BOWIE | MD | | |
| 5645143 | HUTCHINSON MONICA | 1101 KINGSDALE COURT N | | | | BOWIE | MD | 20721 | |
| 5645144 | HUTCHINSON MONIQUE A | 18200 NW 20TH AVE APT 2 | | | | MIAMI GARDENS | FL | 33056 | |
| 5448110 | HUTCHINSON NICHOLAS | 10339 ROSEWOOD CREEK | | | | SAN ANTONIO | TX | | |
| 5645145 | HUTCHINSON ODESSA L | 2119 RVERMINE DR | | | | HIGH POINT | NC | 27265 | |
| 5645146 | HUTCHINSON PAMELA R | 805 S WOODLYNN RD | | | | ESSEX | MD | 21221 | |
| 5645147 | HUTCHINSON PATRICIA | 481 W FOOTHILL STREET | | | | APACHE JUNCTION | AZ | 85220 | |
| 5448111 | HUTCHINSON PERRI | 2000 SIERRA POINT PARKWAY SUITE 1000 10TH FLOOR | | | | BRISBANE | CA | | |
| 5645148 | HUTCHINSON SHAMEKA | PLEASE ENTER | | | | MORENO VALLEY | CA | 92551 | |
| 5645149 | HUTCHINSON SHENNEKA S | 222 TIFFANY CT APT B | | | | FAYETTEVILLE | NC | 28301 | |
| 5448114 | HUTCHINSON THERESA | 61 LANSING CIR | | | | COLUMBIA | SC | | |
| 5645151 | HUTCHINSON TIFFANY | 1448 GROVE PARK DRIVEAPT | | | | COLUMBUS | GA | 31904 | |
| 5645152 | HUTCHINSON TOMMY | 1702 HWY 246 N | | | | GREENWOOD | SC | 29649 | |
| 5645153 | HUTCHINSON TYRELL | PLEASE ENTER YOUR STREET ADDRE | | | | ENTER CITY | FL | 36420 | |
| 5645154 | HUTCHINSON VIRGINIA | 101 TAYLOR STREET | | | | CROOKSVILLE | OH | 43731 | |
| 5645155 | HUTCHINSON WANDA | 1600 BADT AVE APT2 | | | | THIBODAUX | LA | 70301 | |
| 5448115 | HUTCHINSON ZACHARY | 315 4TH ST NW | | | | OELWEIN | IA | | |
| 5645156 | HUTCHISON ASHLEY | 1104 N BLANCHARD ST | | | | DAVENPORT | IA | 52804 | |
| 5645157 | HUTCHISON DARREN | 716 SOUTH SECOND ST | | | | DESOTO | MO | 63020 | |
| 5645158 | HUTCHISON ERIK J | 609 9TH ST | | | | MATHER | PA | 15346 | |
| 5645159 | HUTCHISON JANN | 705 E GREEN LN | | | | WOODSTOCK | GA | 30189 | |
| 5448116 | HUTCHISON JIMMIE | 13075 SALINE 127 HWY | | | | SWEET SPRINGS | MO | | |
| 5448117 | HUTCHISON JOSHUA | 1070 PRIESTLEY AVE | | | | ERIE | PA | | |
| 5645160 | HUTCHISON KIMBERLYMATT R | 3942 MANSION AVE | | | | TERRE HAUTE | IN | 47805 | |
| 5645161 | HUTCHISON KIRA Z | HCR 69 BOX 3546 | | | | SANTA MARGARITA | CA | 93453 | |
| 5645162 | HUTCHISON LAURA | 2618 11ST AVE | | | | HUNTINGTON | WV | 25702 | |
| 4861637 | HUTCHISON LEADER | 170 SHADY RIDGE RD NW STE 100 | | | | HUTCHINSON | MN | 55350 | |
| 5645163 | HUTCHISON LINDSEY | 821 CARTER ST | | | | BRISTOL | VA | 24201 | |
| 5645164 | HUTCHISON MARY | 120 WALL DRIVE | | | | CORTLAND | OH | 44410 | |
| 5645165 | HUTCHISON ROSHANDRA | 1111 WILSON AVE | | | | PANAMA CITY | FL | 32401 | |
| 5448118 | HUTCHNSON GEORGE | 102 SUMMIT ST APT 1 | | | | OYSTER BAY | NY | | |
| 5645166 | HUTENNSM GAYLE | PO BOX 82 61 HWY 174 | | | | EDISTO ISLAND | SC | 29438 | |
| 5448119 | HUTFLES MATTHEW | 152 ELLIS STREET | | | | FORT LEONARD WOOD | MO | | |
| 5645168 | HUTH KRISTINA | 1225 NW AVE L | | | | BELLE GLADE | FL | 33430 | |
| 5448121 | HUTHCERSON MENORY | 149 LEE JACKSON CT | | | | BROADWAY | VA | | |
| 5448123 | HUTLEY DOROTHY | 3244 THUNDERBIRD RD | | | | MACON | GA | | |
| 5645169 | HUTSKO LISSETTE | 4618 8TH AVE N | | | | ST PETERSBURG | FL | 33713 | |
| 5448124 | HUTSLAR TONI | 9964 E 400 N | | | | VAN BUREN | IN | | |
| 5645170 | HUTSON CRYSTAL | 713 ORANGE ST | | | | LAKE CHARLES | LA | 70601 | |
| 5645171 | HUTSON MARIE | 13507 CALICO PL | | | | CHINO | CA | 91710 | |
| 5645172 | HUTSON PATTY | 148 LAKE RUGBY DR | | | | HENDERSONVL | NC | 28791 | |
| 5448125 | HUTSON PHILLIP | 2391 US HIGHWAY 1 S LOT 24 | | | | SAINT AUGUSTINE | FL | | |
| 5645173 | HUTSON RETA | 416 S WIGGINS RD | | | | PLANT CITY | FL | 33566 | |
| 5645174 | HUTSON SHERRIE | 111 DRIVE | | | | WINTERGARDEN | FL | 34787 | |
| 5419909 | HUTSON ZACHARY | 6802 MEADOW DR | | | | CRYSTAL LAKE | IL | | |
| 5419911 | HUTSONA PATRICIA | 2111 13 AVE NORTH | | | | GRAND FORKS | ND | | |

Exhibit S
Class 4 GUC Ballot Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5645175 | HUTSONPILLAR MELISSA | 4511 HOFFMAN DR | | | | DAYTON | OH | 45415 | |
| 5645176 | HUTT DARLENE | BRENDA COLLINS | | | | FLORISSANT | MO | 63033 | |
| 5645177 | HUTT FAYE | 907 E 2ND COURT | | | | PANAMA CITY | FL | 32401 | |
| 5645178 | HUTT SHANEEN | 1121 SOUTH BROOM STREET | | | | WILMINGTON | DE | 19805 | |
| 5448127 | HUTTER PHILIP | 323 HICKORY ST | | | | SAUK CITY | WI | | |
| 5645179 | HUTTGER JEFF | 20041 OSTERMAN RD APT X11 | | | | EL TORO | CA | 92630 | |
| 5448128 | HUTTNER MELANIE | 303 WEBSTER AVENUE APT 1C KINGS047 | | | | BROOKLYN | NY | | |
| 5645180 | HUTTO BLLLIE | 9743 WILLIE RD | | | | ORANGEBURG | SC | 29115 | |
| 5645181 | HUTTO DIXIE | PO BOX 9 | | | | CLIMAX | GA | 31734 | |
| 5645182 | HUTTO KEOWANNA | 174 JENICE ST | | | | BLACKVILLE | SC | 29817 | |
| 5645184 | HUTTON ASHLEY | 436 DOVER ST | | | | MARION | VA | 24354 | |
| 5645185 | HUTTON DENITRA | 308 WEDGE | | | | ST LOUIS | MO | 63135 | |
| 5448130 | HUTTON HAROLD | 3620 MAGGIE CIR | | | | NORMAN | OK | | |
| 5448131 | HUTTON JUDY A | 28 LAURELWOOD DR | | | | MILFORD | OH | | |
| 5419913 | HUTTON KRISANNE | 258 STENNIS DR APT 28 | | | | BILOXI | MS | | |
| 5645186 | HUTTON LAMOINE | 6010 SO MADISON PL | | | | TULSA | OK | 74126 | |
| 5448133 | HUTTON THERON | 5703 ALLSTAR COURT D | | | | KILLEEN | TX | | |
| 5645187 | HUTTON TRACY D | 9052 TORCHROW WALK APT D | | | | ST LOUIS | MO | 63121 | |
| 5645188 | HUXTABLE SANDY | 1502 ST RT 327 | | | | JACKSON | OH | 45640 | |
| 5645189 | HUY NGUYEN | 99 ABERHAVEN CT | | | | SAN JOSE | CA | 95111 | |
| 5645190 | HUY THANG | 72 RIVERTON DR | | | | SAN FRANCISCO | CA | 94132 | |
| 5645191 | HUYHN TONY | 14651 N NORTHSIGHT BLVD 140 | | | | SCOTTSDALE | AZ | 85260 | |
| 5448136 | HUYNAHA CUONG | 6115 EVERALL AVE | | | | BALTIMORE | MD | | |
| 5645192 | HUYNH | 10 CONRAD ST | | | | ALBANY | NY | 12205 | |
| 5448137 | HUYNH CHAU | 67 RICHARD TER | | | | UNION | NJ | | |
| 5645193 | HUYNH DAVID | 504 TIGERWOOD WAY | | | | SAN JOSE | CA | 95111 | |
| 5448138 | HUYNH DUNG | 9416 ROSEPORT WAY | | | | SACRAMENTO | CA | | |
| 5645194 | HUYNH ELVIS | 2600 CORDE TERRA CIRCLE A | | | | SAN JOSE | CA | 95111 | |
| 5645195 | HUYNH HANH | 8734 EUREKA DRIVE | | | | STOCKTON | CA | 95212 | |
| 5448139 | HUYNH HUNG | 12814 TEXANA STREET | | | | SAN DIEGO | CA | | |
| 5448140 | HUYNH JOSEPH | 714 N OLEANDER AVE | | | | DAYTONA BEACH | FL | | |
| 5645196 | HUYNH LAN | 13552 PURDY ST | | | | GARDEN GROVE | CA | 92844 | |
| 5448141 | HUYNH MICHELLE | 3252 ROCKY WATER LN SANTA CLARA085 | | | | SAN JOSE | CA | | |
| 5645198 | HUYNH MUOI | 11390 166TH ST | | | | COLOGNE | MN | 55322 | |
| 5448142 | HUYNH THAI | 53257 BROKEN BOW UNIT 2 | | | | FORT HOOD | TX | | |
| 5645199 | HUYNH TRINH | 6 PARK AVE | | | | WORCESTER | MA | 01605 | |
| 5645200 | HUYNH TRUNG | 1271 RACHEL CIR | | | | ESCONDIDO | CA | 92026 | |
| 5645201 | HUYNH VUILSON | 1832 JUNIPERO AVE | | | | SIGNAL HILL | CA | 90755 | |
| 4130455 | Huzala Inc | 101 Peoples Dr Ste 4C | | | | Newark | DE | 19702 | |
| 5645202 | HV TAFALLA | 11867 LAMAR DR N | | | | COLLINSVILLE | MS | 39325 | |
| 5419917 | HVAC DEPOT | 1227 MCDONALD AVE | | | | BROOKLYN | NY | | |
| 5805341 | HVAC Depot Inc | 191 Roosevelt Ave | | | | Staten Island | NY | 10314 | |
| 5404416 | HVAC SALES & SUPPLY | 2015 THOMAS RD | | | | MEMPHIS | TN | 38134 | |
| 5419919 | HVCC FLOOR CARE LLC | 10089 FM 1960 | | | | DAYTON | TX | | |
| 5448145 | HWANG ESTHER | 4814 RED HILL WAY | | | | ELLICOTT CITY | MD | | |
| 5448146 | HWANG JIMMY | 1331 W 24TH ST UNIT C | | | | HOUSTON | TX | | |
| 5448147 | HWANG KIUCHUL | 1776 DREW AVE APT 116E | | | | COLUMBUS | OH | | |
| 5448148 | HWANG SHAW | 1360 REGENT ST STE 320 | | | | MADISON | WI | | |
| 5448149 | HWANG SHUNG | 1360 REGENT ST STE 320 DANE025 | | | | MADISON | WI | | |
| 5645204 | HWANG SOLOMON | 1440 CARROLLTON PKWY | | | | CARROLLTON | TX | 75010 | |
| 5645205 | HWOPER TINA | 1109 FRONT | | | | HANNIBLE | MO | 63401 | |
| 5645206 | HWSS EMILY | 207 W NEBRASKA ST | | | | WALTERS | OK | 73572 | |
| 4869259 | HY KO PRODUCTS COMPANY | 60 MEADOW LANE | | | | NORTHFIELD | OH | 44067 | |

Exhibit S
Class 4 GUC Ballot Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4858885 | HY TECH PROPERTY SERVICES INC | 111 PRODUCTION DRIVE | | | | YORKTOWN | VA | 23693 | |
| 5645208 | HY TY | 145 W HAMLIN RD | | | | ROCHESTER | MI | 48307 | |
| 5645209 | HYACINTH CARBY | 10114 224TH ST | | | | JAMAICA | NY | | |
| 5645210 | HYACINTH GATEWOOD | ESTTUTU BLD15 APT 269 | | | | CHRLTE AMALIE | VI | 00802 | |
| 5645211 | HYACINTH GORDON | 10341 MEDICIS PLACE | | | | WEST PALM BCH | FL | 33414 | |
| 5645212 | HYACINTH M REID | 15228 SW 54TH ST | | | | HOLLYWOOD | FL | | |
| 5645213 | HYACINTH MOULTON | 211 POPULAR ST | | | | E DUBLIN | GA | 31027 | |
| 5645214 | HYACINTH T GATEWOOD | 4500 ESTATE TUTU BLD 15 APT269 | | | | ST THOMAS | VI | 00802 | |
| 5645215 | HYACINTH WRIGHT | 924 E 224TH ST | | | | BRONX | NY | 10466 | |
| 5645216 | HYACYNTH LATHIA | 1345 EAST 94ST STREET | | | | BROOKLYN | NY | 11236 | |
| 5419921 | HYANNIS WATER SYSTEM | PO BOX 731 | | | | READING | MA | | |
| 4784092 | Hyannis Water System | PO BOX 731 | | | | READING | MA | 01867-0405 | |
| 5645217 | HYATRET CODY | 2731 CANVASBACK TRAIL | | | | MYRTLE BEACH | SC | 29588 | |
| 5645218 | HYATT ALEXIS | 311 98LEE HWY | | | | GLADE SPRING | VA | 24340 | |
| 5645219 | HYATT ARAINA | 9592 SHELBYVILLE RD | | | | INDIANAPOLIS | IN | 46259 | |
| 5645220 | HYATT CHERYL | PLEASE ENTER YOUR STREET ADDRE | | | | ENTER CITY | NC | 28783 | |
| 5645221 | HYATT HEATHER | 4 BROOKSHIRE | | | | ST PETERS | MO | 63376 | |
| 5645222 | HYATT JENNIFER | 9316 NELAN | | | | ST LOUIS | MO | 63137 | |
| 5645223 | HYATT JUTOIA | 19 HIGHLAND COURT | | | | TAUNTON | MA | 02780 | |
| 5645224 | HYATT KEIJA T | 316316 HILLSIDE LN | | | | ALBEMARLE | NC | 28001 | |
| 5645225 | HYATT KRISTY | 9003 BRADBURY RD | | | | BALLICO | CA | 95303 | |
| 5448151 | HYATT PAMELA | 1143 OAK VIEW DRIVE ANNE ARUNDEL003 | | | | CROWNSVILLE | MD | | |
| 5645226 | HYATT ROSETTA | 1496 W 4TH | | | | MANSFIELD | OH | 44986 | |
| 5448152 | HYATT SHEY | 19207 CHOCTAW RD | | | | BEND | OR | | |
| 5645228 | HYATT TEKIA | 412 S REGESTER ST | | | | BALTIMORE | MD | 21231 | |
| 5645229 | HYATTE DUSTIN | 1000 KIOWA ST | | | | LEAVENWORTH | KS | 66048 | |
| 5419923 | HYBRID MARKETING LLC | 113 HAMPTON PT | | | | WARNER ROBINS | GA | | |
| 5645230 | HYCH DION | 5540 WOGELTHORPE HWY LOT 98 | | | | HINESVILLE | GA | 31313 | |
| 5448153 | HYCHALK KATHRYN | 218 MARLBORO ROAD | | | | MORRISVILLE | PA | | |
| 5448154 | HYCHE JAMES | 5944 MILES SPRING RD | | | | PINSON | AL | | |
| 5448155 | HYCHE KENNETH | 95108 A DESOTO DR | | | | FORT DRUM | NY | | |
| 5645231 | HYCHE LASHEEA A | 5209 CLAY LN | | | | NORTHPORT | AL | 35473 | |
| 5645232 | HYDARA HADD J | 3600 BELLPRE ROAD APT122 | | | | SS | MD | 20906 | |
| 5645234 | HYDE BRANDON | 38 MERCURY DR | | | | SOUTH YARMOUT | MA | 02664 | |
| 5448156 | HYDE DANA | 25288 CONSTITUTION AVE MACOMB099 | | | | WARREN | MI | | |
| 5645235 | HYDE DIANNE | 1 INDUSTRY | | | | NEW ORLEANS | LA | 70119 | |
| 5645236 | HYDE EMILY | 4071 ROCKY BRANCH | | | | MARYVILLE | TN | 37886 | |
| 5645237 | HYDE JENNIFERE | 107 WILLLIAMS ST | | | | N SYRACUSE | NY | 13212 | |
| 5448157 | HYDE JM JR | 467 COUNTY ROAD 4591 | | | | BOYD | TX | | |
| 5448158 | HYDE JOSEPH | 2304 MENTOR RD | | | | LOUISVILLE | TN | | |
| 5645238 | HYDE JULIE | KMART | | | | LA FARGEVILLE | NY | 13656 | |
| 5448159 | HYDE KENNY | 1040 MAIN ST APT 7 | | | | MALDEN | MA | | |
| 5645239 | HYDE MINNIE | P O BOX 118 | | | | SHUQULAK | MS | 39361 | |
| 5645240 | HYDE MONICA | 232 S COLLETT | | | | LIMA | OH | 45805 | |
| 5645241 | HYDE PHILIP | 110 KELSEY RD | | | | RANDOLPH CTR | VT | 05061 | |
| 5448160 | HYDE ROBERT | 704 DEERFIELD DR | | | | SWANSEA | IL | | |
| 5645243 | HYDE SHELIA | STREET | | | | NEW ORLEANS | LA | 70126 | |
| 5645244 | HYDE STONE MECHANICAL CONTRACT | | | | | | | | |
| 5645245 | HYDE SYREETA | 1408 LINDEN AVE | | | | SOUTH BEND | IN | 46628 | |
| 5645246 | HYDE TAMMY | 152 E RIDGE | | | | CONYERS | GA | 30013 | |
| 5645247 | HYDE TARA | 555 PINOAK CT | | | | FOLEY | MO | 63347 | |
| 5645248 | HYDE THERESA | 4929 EMERSON | | | | ST LOIUS | MO | 63134 | |
| 5448161 | HYDE THOMAS | 129 TWINBRIDGES LANE | | | | MOUNDSVILLE | WV | | |

Exhibit S
Class 4 GUC Ballot Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5645249 | HYDE THOMAS | 129 TWINBRIDGES LANE | | | | MOUNDSVILLE | WV | 26041 | |
| 5448163 | HYDE WANDA | 1620 KATHY DR SE | | | | CLEVELAND | TN | | |
| 5645250 | HYDEN AMIANNE | 532 W IRON AVE | | | | SALINA | KS | 67401 | |
| 5645251 | HYDEN WILLIAM | 57 MILLENNIUM COURT | | | | KENLY | NC | 27542 | |
| 5448164 | HYDER ANDREW | 2899 EMERALD LANE CHEROKEE057 | | | | ACWORTH | GA | | |
| 5645252 | HYDER JENNIFER M | FLORENCE AVE | | | | GREENVILLE | SC | 29609 | |
| 5645253 | HYDIA HOLLINS | 1227 EAST FRONT ST | | | | PLAINFIELD | NJ | 07065 | |
| 5419925 | HYDRA DIGITAL RETAIL AGGREGATI | | | | | | | | |
| 5645254 | HYDRAULIC AND ELECTRO MECHANIC | | | | | | | | |
| 5645255 | HYDRICK LAURA | 301 BATSON AVE | | | | SUMMERVILLE | SC | 29485 | |
| 5645256 | HYDRO MEDIX TECHNOLOGIES | 11250-15 OLD ST AGUSTINE RD 2 | | | | JACKSONVILLE | FL | 32257 | |
| 5645257 | HYDROYELLE NADILIA | 2904 NW 60TH TER | | | | SUNRISE | FL | 33313 | |
| 5645258 | HYER SCOTT | 7253 ATOMIC RD | | | | AIKEN | SC | 29803 | |
| 5645259 | HYGENIC CORPORATION THE | 1245 HOME AVE | | | | AKRON | OH | 44310 | |
| 5448165 | HYGHES KADY | 1205 N MAIN ST | | | | LEWISBURG | OH | | |
| 5645260 | HYKES JAMIE | 25381 FISHER STREET | | | | SN BERNARDINO | CA | 92404 | |
| 5645261 | HYKES PHILLIP | 16 15TH ST NW | | | | MASSILLON | OH | 44647 | |
| 5645262 | HYKES WILLIAM | 4023 SW 2ND AVE | | | | CAPE CORAL | FL | 33914 | |
| 5645263 | HYLAND DANIEL | 1953 PIERCE ST | | | | HOLLYWOOD | FL | 33020 | |
| 5645264 | HYLAND FRANK | 505 OVERBROOK DR NW | | | | FLOSSMOOR | IL | 60422 | |
| 5448167 | HYLAND JANET | 3284 GOLDA CIR | | | | NORTH FORT MYERS | FL | | |
| 4885058 | HYLANDS INC | PO BOX 61067 | | | | LOS ANGELES | CA | 90061 | |
| 5448169 | HYLSKY JAMES | 3583 CAMINO BELLA ROSA | | | | SIERRA VISTA | AZ | | |
| 5645265 | HYLTON ANGEL | 1010 AMELIA STATION WAY | | | | GARNER | NC | 27529 | |
| 5448170 | HYLTON ANTONETTE | 10570 TRALEE TERRACE | | | | DAMASCUS | MD | | |
| 5448171 | HYLTON DENNIS | 1544 CORTLAND AVE | | | | READING | PA | | |
| 5448172 | HYLTON GINA | 19154 E 57TH PL UNIT E GINA HYLTON | | | | DENVER | CO | | |
| 5448173 | HYLTON HOPE | 7706 EDMONSTON RD | | | | BERWYN HEIGHTS | MD | | |
| 5645266 | HYLTON JANICE | 108 PRATER DRIVE | | | | RICHLAND | VA | 24641 | |
| 5645267 | HYLTON JUDY | 985 FARMINGTON RD | | | | PENSACOLA | FL | 32504 | |
| 5448174 | HYLTON KRYSTAL | PO BOX 5234 | | | | SUGARLOAF | CA | | |
| 5448175 | HYLTON MAUREEN | 3715 JACOBS DRIVE | | | | SHAWSVILLE | VA | | |
| 5645268 | HYLZA MEDINA CARRAZQUILLO | COND TORRES DE AND 1206 TORRES | | | | SAN JUAN | PR | 00926 | |
| 5645269 | HYMAN ANTIONETTE | 8000 SEATON ST | | | | ALEXANDRIA | VA | 22306 | |
| 5645270 | HYMAN BRENDA | 1127 TURTLE ROCK TRCE | | | | CHESAPEAKE | VA | 23320 | |
| 5645271 | HYMAN EARL | 5973 CREIGHTON WY | | | | SAC | CA | 95842 | |
| 5419927 | HYMAN ERICA | 22294 WHISTLING PINES LN | | | | BOCA RATON | FL | | |
| 5448176 | HYMAN ERIKA | 1512 WILLOW TRACE DR APT D | | | | FLORENCE | SC | | |
| 5645272 | HYMAN EVELYN | 1706 PARCA AVE VA | | | | PORTSMOUTH | VA | 23704 | |
| 5645274 | HYMAN JEANNETTE | 227 DOYLE WAY | | | | VIRGINIA BCH | VA | 23452 | |
| 5645275 | HYMAN LAVONIA S | 9608 15TH BAY | | | | NORFOLK | VA | 23518 | |
| 5645276 | HYMAN MARION | 1402 CHRISTIE CIR | | | | GREENVILLE | NC | 27834 | |
| 5645277 | HYMAN SHAKERAH | 400 DUTCH NECK RD APT 312 | | | | EAST WINDSOR | NJ | 08520-1272 | |
| 5448177 | HYMAN SHARON | 110 CENTER AVE | | | | CHESILHURST | NJ | | |
| 5645278 | HYMAN SHAUNETT | PO BOX 555 | | | | MAIN OFFICE | NJ | 08362 | |
| 5645279 | HYMAN WARNETTA | 8672 W MEDFORD AVE | | | | MILWAUKEE | WI | 53225 | |
| 5645280 | HYMAN WENDY | 4517 BLUE EYES RD | | | | BETHEL | NC | 27812 | |
| 5645281 | HYMAN YOLANDA | 323 WALSTON ST | | | | TARBORO | NC | 27886 | |
| 5645282 | HYMEL JACOB | 539 YETTA AVE | | | | HARVEY | LA | 70058 | |
| 5645283 | HYMER CHRISTOPHER R | 1836 N JEANETTE | | | | WICHITA | KS | 67204 | |
| 5645284 | HYMES BEVERLY | 1509 T ST SE APT 106 | | | | WASHINGTON | DC | 20020 | |
| 5645285 | HYMES CARLA | 500 NORTH STREET | | | | NATCHITOCHES | LA | 71457 | |
| 5645286 | HYMES MECHELL | 1955 ARPAHOE ST | | | | DENVER | CO | 80202 | |

Exhibit S
Class 4 GUC Ballot Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|-------|------|-----------|-----------|-----------|-----------|------|-------|-------------|---------|
| 5645288 | HYMES TIFFANEE | 1046 W 12TH ST | | | | LAKELAND | FL | 33805 | |
| 5645289 | HYMON CANDICE | 70 EAGLE STREET | | | | SAVANNAH | GA | 31415 | |
| 5645290 | HYMON M TAMEKO | 600 LEGION ST | | | | MAYWOOD | IL | 60153 | |
| 5645291 | HYMONS MELVINA | 1506 ANTLER CIR | | | | VIRGINIA BEACH | VA | 23464 | |
| 5448178 | HYNA JOEL | 5131 W CULLOM AVE | | | | CHICAGO | IL | | |
| 5448179 | HYNDS STEVEN | 2735 E LOST BRIDGE RD MACON115 | | | | DECATUR | IL | | |
| 5448180 | HYNES KENNETH | 4070A APONE COURT | | | | MCGUIRE AFB | NJ | | |
| 5645292 | HYNES LAWRENCE | 13 BIRCH LANE | | | | WADING RIVER | NY | 11792 | |
| 5645293 | HYNESIA PONDER | 3258 W 44TH ST | | | | CLEVELAND | OH | 44109 | |
| 5448181 | HYNICK SANDRA | 1617 S DOVER RD | | | | DOVER | FL | | |
| 5645294 | HYNISSAH FLEMING | 900 NE 56TH ST | | | | PLEASSANT HILL | IA | 50327 | |
| 5645295 | HYNSON IVANNA | 95 PETERS REST | | | | CSTED | VI | 00820 | |
| 5645296 | HYOCENT THOMPSON | PO BOX 312 | | | | MONTCLAIR | NJ | 07050 | |
| 5645297 | HYON BEI S | 12496 TIERRA ESPADA DR | | | | EL PASO | TX | 79938 | |
| 5645298 | HYONG YU | 3604 S DIXIE HWY | | | | DALTON | GA | 30720 | |
| 4860637 | HYPARD TRADING CORP | 14218 NELSON AVE | | | | CITY OF INDUSTRY | CA | 91746 | |
| 4132484 | Hypard Trading Corp. | 14218 Nelson Ave. | | | | City of Industry | CA | 91746 | |
| 5448182 | HYPE DONALD M | 833 JOHNSON PLANK RD | | | | WARREN | OH | | |
| 5645299 | HYPHEN MILNE | 1282 ROYVONNE AVE SE APT 27 | | | | SALEM | OR | 97302 | |
| 5645300 | HYPHEN SOLUTIONS LTD | P O BOX 849936 | | | | DALLAS | TX | 75284 | |
| 5645301 | HYPOLITE DYANE | 57 PRINDSEN GADE APT 5 | | | | ST THOMAS | VI | 00802 | |
| 5645302 | HYPOLITE SHAYLA | 1519 ST JUDE AVE | | | | NEW IBERIA | LA | 70560 | |
| 5645303 | HYPOLITE TYSHINA | 1341 TWENTY APRENT | | | | NEW IBERIA | LA | 70560 | |
| 5645305 | HYPPOLITE SERGE | 1220 BENNETT LOOP RD | | | | LORIS | SC | 29569 | |
| 5448183 | HYRE JEFFERY | 7117 WEST FAGAN LANE | | | | FREDERICK | MD | | |
| 5645306 | HYRE TIM | 10044 ALAFIA PRESERVE | | | | SARASOTA | FL | 33578 | |
| 5448184 | HYSAN JEFFREY JR | 13 WOODLAND STATION DRIVE | | | | SEAFORD | DE | | |
| 5645308 | HYTARA DORSEY | 2753 NORTH 33RD | | | | KANSAS CITY | KS | 66104 | |
| 5645309 | HYTHON MARCELLA | 1136 CUMBERAND DR | | | | AKRON | OH | 44306 | |
| 5645310 | HYTON JAMIE | 69 WILLIAM PEARSALL CIRCLE | | | | BUNNLEVEL | NC | 28323 | |
| 5645311 | HYTOWER TERESSA | 3150 PLATO DRIVE LOT555 | | | | COLUMBUS | GA | 31903 | |
| 5645312 | HYTURRIA DOROTHY | 2674 PIEPER RD | | | | CHICAGO | IL | 60651 | |
| 5448185 | HYWARD WADE | 466 EMMETT ST | | | | DUBUQUE | IA | | |
| 4127360 | HZ U-JUMP ARTS & CRAFTS CO LTD | RM#A301, YIN HAI BUILDING | NO.250 CAO XI ROAD | | | SHANGHAI | | 200235 | CHINA |
| 4129547 | HZ U-Jump Arts & Crafts Co Ltd | Rm#A301, Yin Hai Building | No.250 Cao Xi Road | | | Shanghai | | 200235 | China |
| 5419929 | HZ U-JUMP ARTS & CRAFTS CO LTD | RM A301 YIN-HAI BUILDING | NO 250 CAO-XI ROAD | | | SHANGHAI | | | CHINA |
| 5645314 | HZ U-JUMP ARTS & CRAFTS CO LTD | RM A301 YIN-HAI BUILDING | NO 250 CAO-XI ROAD | | | SHANGHAI | | | CHINA |
| 4128834 | HZ U-JUMP ARTS & CRAFTS CO LTD | RM#A301, YIN HAI BUILDING, NO.250 CAO XI ROAD | | | | SHANGHAI | | 200235 | CHINA |
| 4127360 | HZ U-JUMP ARTS & CRAFTS CO LTD | RM#A301, YIN HAI BUILDING | NO.250 CAO XI ROAD | | | SHANGHAI | | 200235 | CHINA |
| 4126484 | HZ U-Jump Arts & Crafts CO LTD | RM#A301, YIN HAI BUILDING | NO.250 CAO XI ROAD | | | SHANGHAI | | 200235 | CHINA |
| 5448186 | HZQ HZQ Z | 7973 BRIDLEWOOD 115 PROSPECT PARK | | | | EAST BRUNSWICK | NJ | | |
| 5645316 | I C SYSTEMS INC | POB 64378 | | | | SAINT PAUL | MN | 55164 | |
| 4856015 | I ELIZABETH WEST | 340 S LEMON AVE 4108 | | | | WALNUT | CA | 01789 | |
| 4868817 | I HEALTH INC | 55 SEBETHE DRIVE STE 201 | | | | CROMWELL | CT | 06416 | |
| 5645318 | I MARRY BLOOMFIELD | 114-35 147TH STREET | | | | JAMAICA | NY | 11436 | |
| 4862547 | I ON INTERACTIVE INC | 200 E PALMETTO PARK RD STE 107 | | | | BOCA RATON | FL | 33432 | |
| 5645319 | I P S AND MORE | 1010 N ALAMO ST | | | | ANAHEIM | CA | 92801 | |
| 5645320 | I WEST | PO BOX 1679 3759 | | | | SACRAMENTO | CA | 95812 | |
| 5448188 | IA ANGELO D | 26717 HICKORY LOOP | | | | LUTZ | FL | | |
| 5645321 | IA DEPT OF AGRICULTURE & LAND STEW | 2230 S ANKENY BLVD | | | | ANKENY | IA | 50023 | |
| 5645325 | IACONE BIANCE | 820 CARVEL DR APT D10 | | | | DOVER | DE | 19901 | |
| 5448189 | IACONIS EDWARD | 2809 LA PAZ WAY N | | | | SACRAMENTO | CA | | |

Exhibit S

Class 4 GUC Ballot Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5448190 | IACOVAZZI ROBERT | 5952 WESTCHESTER PARK DR | | | | COLLEGE PARK | MD | | |
| 5645326 | IACOVELLI RYAN B | 232 POST AVENUE | | | | PLEASANTON | CA | 94588 | |
| 5448191 | IACOVISSI ERIC | 5696 HAWKINS CORNERS RD ONEIDA065 | | | | LEE CENTER | NY | | |
| 4787356 | Iacovone, Carmen | Redacted | | | | | | | |
| 5645327 | IAD LINDBERG | 8 MAYBEL ST | | | | RENSSEALER | NY | 12144 | |
| 5645328 | IADILLA RAQUEL | 4129 S 24TH ST | | | | OMAHA | NE | 68107 | |
| 5448192 | IAGULLI R P | 214 ATLANTIC AVE | | | | HAMPTON | VA | | |
| 5448193 | IAKOPO STELLA | 6485 ATLANTIC AVE APT 55 | | | | LONG BEACH | CA | | |
| 5645329 | IAN DERBYSHIRE | PO BOX 1232 | | | | THOUSAND OAKS | CA | 91358 | |
| 5645330 | IAN GILLESPIE | 2000 E ROGER RD | | | | TUCSON | AZ | 85719 | |
| 5645331 | IAN IRVING | 22725 91ST WAY SAPT F202 | | | | KENT | WA | 98031 | |
| 5645332 | IAN JENNINGS | 12121 N PINE AYR | | | | CLIMAX | MI | 49034 | |
| 5645333 | IAN KARAKAS | 3916 42SD ST W | | | | BRADENTON | FL | 34205 | |
| 5645334 | IAN LACY AND BELFAIR | 200 BELFAIR OAKS BLVD | | | | BLUFTON | SC | 29910 | |
| 5645335 | IAN LACY AND CSA | 32 GREENWOOD DR | | | | HILTON HEAD ISLAND | SC | 29928 | |
| 5645336 | IAN LACY AND HHPPOA | 7 SURREY LANE | | | | HILTON HEAD ISLAND | SC | 29926 | |
| 5645337 | IAN LACY AND INDIGO RUN COMMUNITY | 103 INDIGO RUN DR | | | | HILTON HEAD ISLAND | SC | 29926 | |
| 5645338 | IAN LACY AND LONG COVE CLUB | 8 LONG COVE DRIVE | | | | HILTON HEAD ISLAND | SC | 29928 | |
| 5645339 | IAN LACY AND MOSS CREEK | 1523 FORDING ISLAND RD | | | | HILTON HEAD ISLAND | SC | 29926 | |
| 5645340 | IAN LACY AND SHIPYARD PLANTATION | 10 SHIPYARD DR | | | | HILTON HEAD ISLAND | SC | 29910 | |
| 5645341 | IAN LACY AND SUN CITY LANE | 127 SUN CITY LANE | | | | BLUFTON | SC | 29909 | |
| 5645343 | IAN MCNAUGHTON | 9021 ZITO DR APT43 | | | | NIAGARA FALLS | NY | 14304 | |
| 5645344 | IAN ROSENTHAL | 3674 PACIFIC COAST HWY | | | | VENTURA | CA | 93001 | |
| 5645345 | IAN S LITTLE SHIELD | 321 EAGLE DOG | | | | WHITE RIVER | SD | 57579 | |
| 5645346 | IAN SAMS | 3504 BRAILSFORD AVE | | | | BRUNSWICK | GA | 31520 | |
| 5645347 | IAN STRICKLAND | 701 SOUTH FIRST AVE | | | | FORT SMITH | AR | 72916 | |
| 5645348 | IAN STRINGER | 18298 BUCKHANNON | | | | ROSEVILLE | MI | 48035 | |
| 5645349 | IAN TEAGUE | 129 PENNSYLVANIA AVE | | | | LOCKPORT | NY | 14094 | |
| 5645350 | IAN WARD | 609 W 4TH ST | | | | BUCHANAN | MI | 49107 | |
| 5645351 | IAN WAYNE SHARLOW | 701 ALTA ST SW APT E202 | | | | OLYMPIA | WA | 98502 | |
| 5645352 | IAN WILSON | 712 WEST OAK AVE | | | | EL SEGUNDO | CA | 90245 | |
| 5645354 | IANNACCHIONE NINO | 4375 APOLLO DR | | | | CARSON CITY | NV | 89706 | |
| 5645355 | IANNACONE SANDRA | 427 BLUE RIDGE DRIVE | | | | MARTINEZ | GA | 30907 | |
| 5645356 | IANNARELLI SALLY | PLEASE ENTER YOUR STREET ADDRE | | | | ENTER CITY | SC | 29154 | |
| 5645357 | IANNETTA KIM | 770 KAIPII ST | | | | KAILUA | HI | 96734 | |
| 5610117 | IANNILLO, EUGENE AND KATHY | Redacted | | | | | | | |
| 5448194 | IANNOLO JAMIE | 644 CAMPO VERDE CT VENTURA111 | | | | AGOURA HILLS | CA | | |
| 5645358 | IANNUZZI JEANNINE L | 8745 VILLA PABLO LN | | | | LAS VEGAS | NV | 89147 | |
| 5645359 | IANTHA ALLEN | 404 TUNNEL BLVD J6 | | | | CHATTANOOGA | TN | 37411 | |
| 5645360 | IAQUINTO LISA | 40 NASH COURT | | | | STATEN ISLAND | NY | 10308 | |
| 5645361 | IARRA MARIA I | 2637 N PIATT ST | | | | WICHITA | KS | 67219 | |
| 5645362 | IASHIA BRADLEY | 108 CARVER ST | | | | SUMTER | SC | 29150 | |
| 5448195 | IASIELLO CRAIG | 14 RAYMOND PL | | | | DANBURY | CT | | |
| 5448196 | IAVARONE ROSEMARY | 425 SHERMAN AVE | | | | PEEKSKILL | NY | | |
| 5419933 | IB&S SOLUTIONS INC | 3558 CAMERON CREEK DR | | | | MATTHEWS | NC | | |
| 5448197 | IBACH CATHY | 11247 E LAUREL LANE | | | | SCOTTSDALE | AZ | | |
| 5645363 | IBACH RENAE | 809 CHOKECHERRY ST | | | | HARRISBURG | SD | 57032 | |
| 5645364 | IBAN GIOVANNA | CALLE 6 DD 2 URB MONTE BRISAS | | | | FAJARDO | PR | 00738 | |
| 5645365 | IBAN OCAMPOLUCERO | 51727 | | | | SPOKANE | WA | 99205 | |
| 5645366 | IBANEZ MARTHA | 6205 W SOUTHGATE | | | | PHOENIX | AZ | 85043 | |
| 5448199 | IBANEZ RUDDIE | 4634 ENGLISH IVY DRIVE | | | | FORTSON | GA | | |
| 5419935 | IBANEZ TATIYANA L | 32917 STARLIGHT STREET | | | | WILDOMAR | CA | | |
| 5645367 | IBANZE ALICIA | 1813 LIMAN APT C | | | | HUTCHINSON | KS | 67501 | |

In re: Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 2795 of 6863

Exhibit S
Class 4 GUC Ballot Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5645368 | IBARRA ADELA | 1511 S ST FRANCIS | | | | WICHITA | KS | 67214 | |
| 5419937 | IBARRA ANA | 5353 E 22ND ST APT 330 | | | | TUCSON | AZ | | |
| 5645369 | IBARRA ANDREA | 12801 INDIAN SCHOOL RD 505 | | | | ALBUQUERQUE | NM | 87123 | |
| 5645370 | IBARRA BAUDELIA | 8876 PLEVKA AVE | | | | LOS ANGELES | CA | 90002 | |
| 5645371 | IBARRA BELEN | 921 BEWLEY STREET | | | | SANTA ANA | CA | 92703 | |
| 5645372 | IBARRA BRIAN | 806 PINE | | | | DONATHIN | MO | 63935 | |
| 5645373 | IBARRA ELIZABETH | 2775 HOOPER AVE | | | | BRICK | NJ | 08723 | |
| 5448200 | IBARRA EMILY | 10623 E 66TH ST APT 359 | | | | TULSA | OK | | |
| 5645374 | IBARRA ERIKA S | 3751 S DOGWOOD AVE | | | | EL CENTRO | CA | 92243 | |
| 5645375 | IBARRA EUGENIO P | 419 41ST BLVD E | | | | PALMETTO | FL | 34221 | |
| 5448201 | IBARRA EVA | 84729 CALLE PINO | | | | COACHELLA | CA | | |
| 5448202 | IBARRA EVELYN | 3940 ALGONQUIN DR 89 | | | | LAS VEGAS | NV | | |
| 5645376 | IBARRA FABIOLA | 105 DOBER ST | | | | DELANO | CA | 93215 | |
| 5645377 | IBARRA FRANCISCOYE | 3030 W ACAICA AVE | | | | HEMET | CA | 92545 | |
| 5645378 | IBARRA GABINO | 5722 MOODY AVE | | | | CHICAGO | IL | 60638 | |
| 5645379 | IBARRA HEYDI | C6 H16 SANTA ELENA | | | | BAYAMON | PR | 00957 | |
| 5645380 | IBARRA INEZ A | 14320 ASTORIA ST | | | | SYLMAR | CA | 91342 | |
| 5645381 | IBARRA ISABEL | 323 WEST WRIGHT APT2 | | | | PHARR | TX | 78577 | |
| 5645382 | IBARRA JACQUELINE | 3080 SEDONA ST UNIT 128 | | | | ROSAMOND | CA | 93560 | |
| 5645383 | IBARRA JEANETTE | 5112 KAENA AVE | | | | WAHIAWA | HI | 96786 | |
| 5645384 | IBARRA JEASET C | 1126 PHOENIX STREET | | | | GREENWOOD | SC | 29646 | |
| 5645385 | IBARRA JENNIE | 1033 S RALEIGHT ST | | | | DENVER | CO | 80219 | |
| 5448204 | IBARRA JOSE | 708 ISTANBUL CIR | | | | EL PASO | TX | | |
| 5645386 | IBARRA JOSEPHINE L | PO BOX 121 | | | | KAILUA KONA | HI | 96740 | |
| 5645387 | IBARRA JUAN | 1219 E 13 ST | | | | LOMBARD | IL | 60148 | |
| 5645388 | IBARRA JUAN J | 515 S KNOTT AVE APT 121 | | | | ANAHEIM | CA | 92804 | |
| 5448205 | IBARRA JUANITA | 1904 UNION GROVE CHURCH RD SE | | | | ADAIRSVILLE | GA | | |
| 5645389 | IBARRA LLANET | 1511 N ST FRANSDS | | | | WICHITA | KS | 67203 | |
| 5645390 | IBARRA MARGARITA | 3680 S LOWELL | | | | DENVER | CO | 80236 | |
| 5645391 | IBARRA MARIA | 216 E MONTERREY | | | | NOGALES | AZ | 85621 | |
| 5448207 | IBARRA MARTHA | 2743 W 36TH PLACE | | | | CHICAGO | IL | | |
| 5645392 | IBARRA MERCEDES | 21955 RAMONA AVE | | | | APPLE VALLEY | CA | 92307 | |
| 5645393 | IBARRA MIDAILYS | 17817 SW 144TH CT | | | | MIAMI | FL | 33177 | |
| 5645394 | IBARRA MONICA | 1362 SW 2ND ST APT 18 | | | | MIAMI | FL | 33135 | |
| 5448209 | IBARRA NATASHA | 105 GEORGIA ST | | | | GROTON | CT | | |
| 5645395 | IBARRA ORLANDO | 296 BOULDER CREEK DR | | | | REDDING | CA | 96003 | |
| 5645396 | IBARRA RIGOBERTO | 2650 E OLYMPIC BLVD | | | | DENVER | CO | 80229 | |
| 5645397 | IBARRA SHERLIN | 175 MIDDLE ST | | | | COALINGA | CA | 93210 | |
| 5645398 | IBARRA STEPHANIE | 8854 W INDIANOLA AVE | | | | PHOENIX | AZ | 85037 | |
| 5448210 | IBARRA TAURA | 630 COUNTY RD | | | | MILTON FREEWATER | OR | | |
| 5645399 | IBARRA TRACY | 106 HAPPY HOLLOW BLVD | | | | COUNCIL BLUFFS | IA | 51503 | |
| 5419939 | IBARRA VANESSA | 1682 W CO 17 12 ST | | | | SOMERTON | AZ | | |
| 5645400 | IBARRA YURIDIA | 2512 WEST 960 NORTH | | | | PROVO | UT | 84601 | |
| 5645401 | IBARRAMARQUEZ MARIBEL | 1901 CONSTITUTION RD 7 | | | | PUEBLO | CO | 81001 | |
| 5645402 | IBARRASOTO OSCAR | 1826 LENOX PARK PL | | | | GAINESVILLE | GA | 30507 | |
| 5645403 | IBAVE GUADALUPE | 236 N CENTRAL AVE | | | | GLENDALE | CA | 91203 | |
| 5645404 | IBBERSON RICHARD | 2729 YORK RD NONE | | | | SPRINGFIELD | IL | 62703 | |
| 5448212 | IBE PAULINE | 4054 KIOKA AVE FRANKLIN049 | | | | COLUMBUS | OH | | |
| 5645405 | IBELIMARY DIAZ | URB LA CUMBRE 632 | | | | SAN JUAN | PR | 00926 | |
| 5645406 | IBELKA PENA | 909 DICKENS DR | | | | WILMINGTON | NC | 28405 | |
| 5448213 | IBEMADU CHINEDU | 22 COLEMAN ST APT B | | | | WEST HAVEN | CT | | |
| 5645407 | IBEPAULINO BERNICE | 7400 STIRLING RD APT 1726 | | | | HOLLYWOOD | FL | 33024 | |
| 5645408 | IBERHIM AHMED | 109 N 1ST ST | | | | STROUDSBURG | PA | 18360-2505 | |

Exhibit S
Class 4 GUC Ballot Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4889858 | Iberia Foods | 1900 Linden Blvd | | | | Brooklyn | NY | 11207 | |
| 4859601 | IBERIA FOODS CORP | 12300 NW 32ND AVE | | | | MIAMI | FL | 33167 | |
| 5800638 | Iberia Foods Corp. | 12300 NW 32 Ave | | | | Miami | FL | 33167 | |
| 5645409 | IBERRA MARHTA | 2500 KAREN AVE APT 135 | | | | LAS VEGAS | NV | 89121 | |
| 4898299 | IBERTILE CERAMIC | AVE DE DIEGO 256 PUERTO NUEVO | | | | SAN JUAN | PR | 00920 | |
| 5645410 | IBHAWO GRACE | 1166 DENTION AVE | | | | HAYWARD | CA | 94545 | |
| 5645411 | IBICI BEYHAN | 416 ROYALTON RD | | | | SILVER SPRING | MD | 20901 | |
| 5645412 | IBILOLA AGIGUA | 839 HARDIN BLD | | | | INDIANAPOLIS | IN | 46241 | |
| 5645413 | IBIS ROSA | LINDON | | | | ENTER CITY | PA | 19604 | |
| 5645414 | IBIZUGBE CATINA B | 16331 TARRANT AVE | | | | CARSON | CA | 90746 | |
| 4904847 | IBM Corporation | Attn: Marie-Josee Dube | 275 Viger East | | | Montreal | QO | H2X 3R7 | Canada |
| 4904849 | IBM Corporation | Attn: Marie-Josee Dube | 275 Viger East | | | Montreal | QC | H2X 3R7 | Canada |
| 4904853 | IBM Corporation | Attn: Marie-Josee Dube | 275 Viger East | | | Montreal | QC | H9W 5H9 | Canada |
| 4904851 | IBM Corporation | Attn: Marie-Josee Dube | 275 Viger East | | | Montreal | QC | H9W 5H9 | |
| 4129126 | Ibotta, Inc. | Attn: Legal Department | 1801 California St. #400 | | | Denver | CO | 80202 | |
| 4129126 | Ibotta, Inc. | Attn: Legal Department | 1801 California St. #400 | | | Denver | CO | 80202 | |
| 4585984 | IBRAHAM, JACK | Redacted | | | | | | | |
| 5645416 | IBRAHIM ALIM | 1340 W 102ND ST | | | | CLEVELAND | OH | 44102 | |
| 5645417 | IBRAHIM ERICA | 1670 RICE ST | | | | WAUKEGAN | IL | 60085 | |
| 5645418 | IBRAHIM HABOON M | 400 W FLORIDA APT 8 | | | | DEMING | NM | 88030 | |
| 5448214 | IBRAHIM HAYAT | 2608 W SAN MIGUEL AVE | | | | N LAS VEGAS | NV | | |
| 5448215 | IBRAHIM HENA | 19 IVY LN | | | | OAK BROOK | IL | | |
| 5645420 | IBRAHIM K IBRAHIM | 58 MERIDIAN ST 3-R | | | | MALDEN | MA | 02148 | |
| 5645421 | IBRAHIM TRACY L | 3347A MONTROSE AVE | | | | LAURELDALE | PA | 19605 | |
| 5645422 | IBRAHIN LISA | 201 SW 67TH TERR | | | | PEMBROKE | FL | 33081 | |
| 5448216 | IBRIHM HANAN | 185 ROTHER AVE APT 2SS | | | | BUFFALO | NY | | |
| 5448217 | IBROM TIM | 7029 TIERRA NEGRA BEXAR029 | | | | SAN ANTONIO | TX | | |
| 5645423 | IBRU YEWANDE | 2825 WINDY HILL ROAD | | | | MARIETTA | GA | 30067 | |
| 5419947 | IBSM INC | 3302 ATHENA DRIVE | | | | WINTER PARK | FL | | |
| 5645424 | IBTISSAM KHBAZA | 9895 FLORIDA BLVD APARTME | | | | BATON ROUGE | LA | 70815 | |
| 5645425 | IBUADO MARISA | 5460 HARLAN ST | | | | ARVADA | CO | 80002 | |
| 5645426 | IBUNKUN AKINRULI | 7900 EAST PRINCESS DR APT 1010 - | | | | SCOTTSDALE | AZ | 85255 | |
| 5419949 | IC SHOP LLC | 5614 W GRAND PARKWAY S SUITE 102 | | | | RICHMOND | TX | | |
| 5645427 | ICA MCPHERSON | 119-12 166TH STREET | | | | QUEENS | NY | 11423 | |
| 5645428 | ICARD ASHLEY | 50 COFFEE AVE | | | | MIDDLEBURG | FL | 32222 | |
| 5448219 | ICASIANO JAY | 4586 PAYSON AVE | | | | LAS VEGAS | NV | | |
| 5448220 | ICAZA JOSE | 190 ABIGAIL CIR | | | | ELLABELL | GA | | |
| 5448221 | ICBAN KASSANDRA | PSC 476 BOX 30 | | | | FPO | AP | | |
| 4880581 | ICE AGE LLC | P O BOX 1496 | | | | ROCK SPRINGS | WY | 82902 | |
| 4867251 | ICE BUILDERS INC | 421 E CERRITOS AVE | | | | ANAHEIM | CA | 92805 | |
| 4861677 | ICE HOUSE | 1703 E ST PATRICK STREET | | | | RAPID CITY | SD | 57703 | |
| 4869654 | ICE HOUSE DEVELOPMENT LLC | 634 E CLEMENTS BRIDGE RD | | | | RUNNEMEDE | NJ | 08078 | |
| 5645429 | ICE KING & COLD STORAGE INC | 144 SHARK RIVER RD | | | | TINTON FALLS | NJ | 07753 | |
| 5645430 | ICE MALORY | PLEASE ENTER YOUR STREET ADDRE | | | | ENTER CITY | WV | 26301 | |
| 5645431 | ICE MOUNTAIN | P O BOX 856680 | | | | LOUISVILLE | KY | 40285 | |
| 5645432 | ICEE USA | DEPT L A 21078 | | | | PASADENA | CA | 91185 | |
| 5448222 | ICENHOWER RACHEL | 2608 CRIPPLE CREEK DR ST LOUIS INDEP CITY510 | | | | SAINT LOUIS | MO | | |
| 5645433 | ICENTE STEVEN | XXXXXX | | | | ALBUQUERQUE | NM | 87120 | |
| 5419951 | ICHAEL THOMPSON II | 1700 ALTA DR APT 2043 | | | | LAS VEGAS | NV | | |
| 5645434 | ICIA TOLLIVER | 610 WEST PATRICK | | | | FREDERICK | MD | 21701 | |
| 5645435 | ICILDA ROBINSON | 30 STUYVESANTST | | | | HUNTINGTON | NY | 11743 | |
| 5448224 | ICKES MIKE | 854 BELDEN RD | | | | BEDFORD | PA | | |

In re:  Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 2797 of 6863

Exhibit S
Class 4 GUC Ballot Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5448225 | ICKES REMEE | 205 CANAL AVE | | | | NEW PHILADELPHIA | OH | | |
| 5645436 | ICKLER MARIE | 118 S BUTLER ST | | | | STCLAIRSVILLE | OH | 43950 | |
| 5419953 | ICLEAN AIR PRODUCTS | 44190 WAXPOOL RD SUITE 177 | | | | ASHBURN | VA | | |
| 5852757 | ICON DE HOLDINGS LLC | Iconix Brand Group Inc | Michael Molz, Vice President, Controller | 1450 Broadway, 3rd Floor | | New York | NY | 10018 | |
| 5856431 | Icon De Holdings LLC | Iconic Brand Group, Inc. | Michael Molz, Vice President, Controller | 1450 Broadway, 3rd Floor | | New York | NY | 10018 | |
| 4806749 | ICON EYEWEAR INC | 5 EMPIRE BLVD | | | | SOUTH HACKENSACK | NJ | 07606 | |
| 4868086 | ICON EYEWEAR INC SBT | 5 EMPIRE BLVD | | | | SOUTH HACKENSACK | NJ | 07606 | |
| 4883782 | ICON HEALTH & FITNESS | P O BOX 99661 | | | | CHICAGO | IL | 60690 | |
| 5419955 | ICON HEALTH & FITNESS INC | P O BOX 99661 | | | | CHICAGO | IL | | |
| 5419957 | ICON HEALTH AND FITNESS INC | 1500 S 1000 WEST | | | | LOGAN | UT | | |
| 5645437 | ICON HEALTH AND FITNESS INC | 1500 S 1000 WEST | | | | LOGAN | UT | 84321 | |
| 5857016 | Icon NY Holdings LLC | Iconix Brand Group, Inc | Michael Molz, Vice President, Controller | 1450 Broadway, 3rd Floor | | New York | NY | 10018 | |
| 5847776 | Icon Owner Pool 1 SF Business Parks, LLC | c/o Klestadt Winters Jureller Southard & Stevens, LLP | Attn: Sean C. Southard & Lauren C. Kiss | 200 West 41st Street, 17th Fl. | | New York | NY | 10036 | |
| 5847693 | Icon Owner Pool 4 Northeast/Midwest, LLC | Klestadt Winters Jureller Southard & Stevens, LLP | Attn: Sean C. Southard and Lauren C. Kiss | 200 West 41st Street, 17th Floor | | New York | NY | 10036 | |
| 5448226 | ICONA ROBERT | 310 NW 65TH ST | | | | LAWTON | OK | | |
| 4881250 | ICROSSING INC | Po Box 90004 | | | | Prescott | AZ | 86304 | |
| 4881250 | ICROSSING INC | Po Box 90004 | | | | Prescott | AZ | 86304 | |
| 4907857 | iCrossing, Inc. | Dmitry Klebanov | 300 W. 57th St. 20th Floor | | | New York | NY | 10019 | |
| 5645438 | ICSHA SCOTT | 123 LONGVIEW AVE | | | | BUFFALO | NY | 14211 | |
| 5645439 | ICYLYN MCINTOSH | PO BOX 8551 | | | | PORT ST LUCIE | FL | 34985-8551 | |
| 5645440 | ICYPHINE JESSIE | 160 N WOOD AVE NONE | | | | PINE MOUNTAIN | GA | 31822 | |
| 5645441 | IDA ALHAJ | 1726 CONVAIR DR NONE | | | | GALLOWAY | OH | 43119 | |
| 5645442 | IDA BALDWIN | 5130 PALM PARK CT | | | | TAMPA | FL | 33610 | |
| 5645443 | IDA BENNETT | 8338 ENGLISH SADDLE DR | | | | FAYETTEVILLE | NC | 28314 | |
| 5645444 | IDA BERRY | 1531 AVENUE G | | | | FORT MADISON | IA | 52627 | |
| 5645445 | IDA BLEDSOE | 503 NORTH CHURCH ST | | | | DUBLIN | GA | 31021 | |
| 5645446 | IDA CAMPAGNA | 422 SUMMER ST | | | | MADAWASKA | ME | 04756 | |
| 5645447 | IDA CARPENTER | 20801 E CALORA ST APT H4 | | | | COVINA | CA | 91724 | |
| 5645448 | IDA CHRISTIAN | 3007 DOUGLAS ST NE | | | | WASHINGTON | DC | 20018 | |
| 5645449 | IDA CROOKS | 1911 A STREET | | | | PENSACOLA | FL | 32501 | |
| 5645450 | IDA DOLTON | 4231 N 27TH ST 10 | | | | MILWAUKEE | WI | 53216 | |
| 5645451 | IDA EDWARDS | 3927 W PALMETTO ST | | | | TAMPA | FL | 33607 | |
| 5645452 | IDA FRANCISCO-PARKER | EXIT 131 AIRPORT RD HOUSE 08 | | | | CANONCITO | NM | 87026 | |
| 5645453 | IDA GONZALEZ | 341 1ST STREET | | | | MONTABELLO | CA | 90640 | |
| 5645454 | IDA H BELL | 1022 ESSEX DR | | | | CEDA HILL | TX | 75104 | |
| 5645455 | IDA HARRIS | 4392 BROOKHAVEN RD | | | | VERNON HILLS | IL | 60061 | |
| 5645456 | IDA HERRERA | 549 W NEVADA ST | | | | ONTARIO | CA | 91762 | |
| 5645457 | IDA HOWELL | 450 OLD GEORGES RD | | | | N BRUNSWICK | NJ | 08902 | |
| 5645458 | IDA MICHAELS | 16030 LA CALMA DR | | | | WHITTIER | CA | 90603 | |
| 5645459 | IDA MORRISON | 10755 RANCHERIA RD | | | | UPPERLAKE | CA | 95485 | |
| 4871662 | IDA ORE MINING LLC | 914 S MCDERMOTT ROAD | | | | NAMPA | ID | 83687 | |
| 5645460 | IDA PAIGE | 18827 MOROSS RD | | | | DETROIT | MI | 48089 | |
| 5645461 | IDA PONDAR | 3624 CASPIAN DRIVE | | | | COLUMBUS | GA | 31906 | |
| 5645462 | IDA PROFIT | 2605 E SHADYBROOK | | | | WICHITA | KS | 67214 | |
| 5645463 | IDA REAVES | 18 KIPLING ST | | | | JACKSON | TN | 38301 | |
| 5645464 | IDA RICKARD | 1638 UPPER MOUNTAIN ROAD | | | | LEWISTON | NY | 14092 | |
| 5645465 | IDA SIERRA | 809 AVE A | | | | SINTON | TX | 78387 | |
| 5645466 | IDA SINGH | 2728 W 78TH ST | | | | INGLEWOOD | CA | 90305 | |
| 5645467 | IDA STANLEY | 15850 NW 18TH AVE | | | | OPA LOCKA | FL | 33054 | |

Exhibit S
Class 4 GUC Ballot Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5645468 | IDA TATE | 3224 DENALI COURT | | | | GASTONIA | NC | 28054 | |
| 5645469 | IDA WASHINGTON | 334 RANDOLPH AVE | | | | JERSEY CITY | NJ | 07304 | |
| 5448227 | IDA WILLIAMS | 1400 BOXWOOD BLVD APT 6113 | | | | COLUMBUS | GA | | |
| 5645470 | IDA WILLIAMS | 1400 BOXWOOD BLVD APT 6113 | | | | COLUMBUS | GA | 31906 | |
| 5645471 | IDA WYNNE | 451 SWANSON RD | | | | LOUSIBURG | NC | 27549 | |
| 5645472 | IDADIMARIS CIRINO | SECTOR VILLA CANONA | | | | LOIZA | PR | 00772 | |
| 5645473 | IDADIMARIS SULE GARCIA | PARCELAS AMADEO CALLE I19 | | | | VEGA BAJA | PR | 00693 | |
| 4863018 | IDAHO BEVERAGES INC | 2108 FIRST AVE N | | | | LEWISTON | ID | 83501 | |
| 5419965 | IDAHO DEPARTMENT OF LABOR | PAYMENT CONTROL 317 W MAIN | | | | BOISE | ID | | |
| 5645475 | IDAHO INDUSTRIAL BATTERY | 510 S WINTERBERRY CT | | | | NAMPA | ID | 83687 | |
| 5834422 | Idaho Power Company | Po Box 70 | | | | Boise | ID | 83707 | |
| 5645477 | IDAHO RETAILERS ASSOCIATION | 1109 MAIN ST MEZZANINE B | | | | BOISE | ID | 83702 | |
| 5645478 | IDAHO STATE PUBLISHING | P O BOX 431 | | | | POCATELLO | ID | 83204 | |
| 5645479 | IDAHO STATESMAN | P O BOX 510503 | | | | LIVONIA | MI | 48151 | |
| 5847252 | Idaho Statesman | Felderstein Fitzgerald Willoughby & Pascuzzi LLP | Attn: Karen Widder | 400 Capital Mall, Suite 1750 | | Sacramento | CA | 95814 | |
| 5846953 | Idaho Statesman | Felderstein Fitzgerald Willoughby & Pascuzzi LLP | Attn: Karen Widder | 400 Capital Mall, Suite 1750 | | Sacramento | CA | 95814 | |
| 5847154 | Idaho Statesman | Felderstein Fitzgerald Willoughby & Pascuzzi LLP | Attn: Karen Widder | 400 Capital Mall, Suite 1750 | | Sacramento | CA | 95814 | |
| 5645480 | IDAIRA CAPELES | 154 BERKSHIRE AVE | | | | SPLFD | MA | 01109 | |
| 5645481 | IDALGO MARISEL | BOSQUE DEL RIO APAT G 13 85 | | | | TRUJILLO ALTO | PR | 00976 | |
| 5645482 | IDALIA AMADO-MERCADO | FISICO 7022 | | | | N LAREDO | TX | 88000 | |
| 5645483 | IDALIA CASTRO | 226 MICHEAL JOHN | | | | SAN ANTONIO | TX | 78207 | |
| 5645484 | IDALIA GONZALEZ | 90 W MAIN ST | | | | CHICAGO HEIGHTS | IL | 60411 | |
| 5645485 | IDALIA GOYTIA | PARC RAMONTE COLON | | | | TRUJILLO ALTO | PR | 00976 | |
| 5645486 | IDALIA MOLINA | 17945 IRONWOOD LANE | | | | VICTORVILLE | CA | 92395 | |
| 5645487 | IDALIA MONGUTIA | 4567 E FEDORA AVE | | | | FRESNO | CA | 93726 | |
| 5645488 | IDALIDES SAMPAYO | 8851 NORTHWEST 112 AVE | | | | MIAMI | FL | 33178 | |
| 5645491 | IDALIS JIMENEZ | CALLE FLORIDA 134 | | | | ISABELA | PR | 00662 | |
| 5645492 | IDALISA SANTANA | LOPEZ SICARDO EDIF 19 APT 175 | | | | SAN JUAN | PR | 00923 | |
| 5645493 | IDALMIS ALFONSO | 1925 N MONTICELLO AVE | | | | CHICAGO | IL | 60647 | |
| 5645494 | IDALY RODRIGUEZ | 2715 BERNVILLE RD | | | | READING | PA | 19605 | |
| 5645496 | IDALYS MARTINEZ | 7900 LEONARD ST | | | | PHILADELPHIA | PA | 19152 | |
| 5645497 | IDANIA HERNANDEZ | HC 09 BOX 10800 | | | | AGUADILLA | PR | 00603 | |
| 5645498 | IDA-TONY MCNAIR-MCNAIR | 114 YEARDLEY DRIVE | | | | NEWPORT NEWS | VA | 23601 | |
| 5645499 | IDDEEN YOLANDA | 429 N HAWKINS AVE APT 713 | | | | AKRON | OH | 44313 | |
| 5407892 | IDE, ASHLEY | Redacted | | | | | | | |
| 4905413 | Idea Nuova Inc. | 302 5th Avenue, 5th Floor. | | | | New York | NY | 10001 | |
| 5645501 | IDEA STREAM CONSUMER PRODUCTS | | | | | | | | |
| 4885155 | IDEAL APPLIANCE PARTS INC | PO BOX 7007 | | | | METAIRIE | LA | 70011 | |
| 4133311 | Ideal Appliance Parts, Inc. | 3417 Division St. | | | | Metairie | LA | 70002 | |
| 5419967 | IDEAL SECURITY INC | 508 MAR CIRCLE | | | | ALAMO | TX | | |
| 5645502 | IDEAL SECURITY INC | 508 MAR CIRCLE | | | | ALAMO | TX | 78516 | |
| 5645504 | IDELL MCKOY | 403 N 12ST | | | | WILMINGTON | NC | 28401 | |
| 5645505 | IDELL MUHAMMAD | 11422 SOUTH KING DRIVE | | | | CHICAGO | IL | 60628 | |
| 5645506 | IDELLA BALLARD | 380 BILL JONES RD | | | | LUFKIN | TX | 75901 | |
| 5645507 | IDELLA GARTH | 4830 CHALFONT DRIVE | | | | FLORISSANT | MO | 63033 | |
| 5645508 | IDELLA SARDIN | 1325 SIX FLAGS DR | | | | AUSTELL | GA | 30168 | |
| 5645509 | IDELLA SMITH | 5 ROANOKE AVE APT 1A | | | | NEAWRK | NJ | 07105 | |
| 4883321 | IDELLE LABS LTD | P O BOX 849114 | | | | DALLAS | TX | 75284 | |
| 5815263 | Idelle Labs, Ltd. | Attn: Paul Levy | 1 Helen of Troy Plaza | | | El Paso | TX | 79912 | |
| 5839493 | Idelle Labs, Ltd. | Henry Jaffe, Esq. | Pepper Hamilton LLP | Hercules Plaza, Suite 5100 | 1313 N. Market St. | Wilmington | DE | 19899-1709 | |

Exhibit S
Class 4 GUC Ballot Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5839603 | Idelle Labs, Ltd. | Pepper Hamilton LLP | Henry Jaffe, Esq. | Hercules Plaza, Suite 5100 | 1313 N. Market St. | Wilmington | DE | 19899-1709 | |
| 5645510 | IDELLO LOTT | 6624 TORRESDALE AVE | | | | PHILA | PA | 19135 | |
| 5645511 | IDELYS COLON | 1045 STARLING PLACE | | | | LANCASTER | PA | 17603 | |
| 5448229 | IDEN JUDITH | 628 CAFFERTY RD | | | | UPPER BLACK EDDY | PA | | |
| 4885384 | IDENTIFIX INC | PO BOX 856618 | | | | MINNEAPOLIS | MN | 55485 | |
| 4139620 | Identifix, Inc. | Attn: General Counsel | 1301 Solana Blvd. | Bldg. 2, Suite 2100 | | Westlake | TX | 76262 | |
| 4859412 | IDENTITI RESOURCES LTD | 1201 WILEY RD STE 150 | | | | SCHAUMBURG | IL | 60173 | |
| 4135191 | Identity Games International USA LLC | 1118 1st St. Fl 2 | | | | Snohomish | WA | 98290 | |
| 5645512 | IDIANA RODRIGUEZ-RIVERA | PO BOX 795 | | | | COMERIO | PR | 00782 | |
| 5448230 | IDIAQUEZ ALEJANDRO | 92882 SERFAS CLUB DR | | | | CORONA | CA | | |
| 5645513 | IDIATOU THIAM | 1306 WYCOMBE AVE | | | | DARBEE | PA | 19023 | |
| 5419969 | IDL TOOLS INTERNATIONAL LLC | 30 BORIGHT AVE | | | | KENILWORTH | NJ | | |
| 5814993 | IDL Worldwide | 2 NorthShore Center | | | | Pittsburgh | PA | 15212 | |
| 5645514 | IDLEBIRD DEBORAH | 3402 ROGERS ST | | | | HOUSTON | TX | 77022 | |
| 5448231 | IDLEMAN KRISTY | 5219 W AVE M4 | | | | LANCASTER | CA | | |
| 5645515 | IDLETT EDDIE | 422 WADKINS AVE | | | | ALBANY | GA | 31701 | |
| 4907173 | IDM Inc | PO Box 895005 | | | | Leesburg | FL | 34789 | |
| 4866780 | IDM Inc | 399 Ice Cream Road | | | | Leesburg | FL | 34748 | |
| 4907173 | IDM Inc | PO Box 895005 | | | | Leesburg | FL | 34789 | |
| 5796612 | IDM INC | 399 ICE CREAM ROAD | | | | LEESBURG | FL | 34748 | |
| 4871562 | IDM WORLDWIDE LLC | 902 N 17TH AVE | | | | PHOENIX | AZ | 85007 | |
| 4871562 | IDM WORLDWIDE LLC | 902 N 17TH AVE | | | | PHOENIX | AZ | 85007 | |
| 4871562 | IDM WORLDWIDE LLC | 902 N 17TH AVE | | | | PHOENIX | AZ | 85007 | |
| 4871562 | IDM WORLDWIDE LLC | 902 N 17TH AVE | | | | PHOENIX | AZ | 85007 | |
| 5645516 | IDOCOINS IDOCOINS | 4694 N ESCALANTE TRL | | | | ENOCH | UT | 84721 | |
| 5645517 | IDODO PATIENCE | 24 BRIDLE PARK CIRCLE | | | | RANDOLPH | MA | 02368 | |
| 5419971 | IDODO PATIENCE M | 103 VESEY SREET | | | | BROCKTON | MA | | |
| 5645518 | IDOLEE MARTINEZ | 255 WOODRIDGE CT APT A | | | | GOSHEN | IN | 46528 | |
| 5448232 | IDONI GREGORY A | 3618 W DAYTON AVE FRESNO019 | | | | FRESNO | CA | | |
| 5448233 | IDONI KATHERINE | 1317 EVERGREEN DR FRESNO 019 | | | | JAMESTOWN | ND | | |
| 5448234 | IDONI KATHERINE O | 3618 W DAYTON AVE | | | | FRESNO | CA | | |
| 5645519 | IDOWU OLUSOLA | 20413 IVY AVE | | | | MONTGOMERY VL | MD | 20886 | |
| 5645520 | IDOWU TOLA | 15656 ENSLEIGH LANE | | | | BOWIE | MD | 20716 | |
| 5645521 | IDRES HAWARRY | 5622 IVY HILL DRIVE | | | | FREDERICKSBG | VA | 22407 | |
| 5645522 | IDRIS N | 5023 SW 23 SST | | | | WEST PARK | FL | 33023 | |
| 5645523 | IDRIS ZAKARI | 2117 BLUE KNOB TER | | | | SILVER SPRING | MD | 20906 | |
| 5645524 | IDRIS ZEKIA | 5023 SW 23 SST | | | | WEST PARK | FL | 33023 | |
| 5645525 | IDRISSA KANU | 31705SHREWSBURY COURT | | | | HERDON | VA | 20171 | |
| 5448236 | IDROVO JAVIER | 2434 KENSINGTON WAY | | | | HARRISBURG | PA | | |
| 5419973 | IDS ONLINE CORP | 117 DOCKS CORNER ROAD UNIT B | | | | DAYTON | NJ | | |
| 5015603 | IDS Property Casualty Insurance Company | c/o Ameriprise Auto & Home Ins. Co. | Attn.: 2579618-K104 | 3500 Packerland Drive | | De Pere | WI | 54115 | |
| 5645526 | IDUMWONYI ITOHAN | 4 REDDY AVE | | | | BOSTON | MA | 02136 | |
| 5645527 | IEASHA MERRITT | 2621 EAST 20TH | | | | OAKLAND | CA | 94606 | |
| 5645528 | IEASHA PETTUS | 311 AMABEL ST APT 6 | | | | LOS ANGELES | CA | 90065 | |
| 5645529 | IEASHIA WEBSTER | 1530 PRINCESS ST | | | | ALEXANDRIA | VA | 22314 | |
| 5645530 | IEESHA WIDER | 551 ROSEDALE AVENUE | | | | BRONX | NY | 10473 | |
| 5419975 | IEESUN KIM | 3328 BUMANN RD | | | | ENCINITAS | CA | | |
| 5645531 | IEISHA PEUGH | 106 BURNETT ST NE | | | | ROME | GA | 30161 | |
| 5645532 | IEISHA POITIER | 2505 KENRIDGE PARKWAY | | | | DECATUR | GA | 30032 | |
| 5645533 | IEISHA ZEIGLER | 4231 NW 178 TER | | | | MIAMI GARDENS | FL | 33055 | |
| 5448237 | IEMMA MARIA C | 683 LAFAYETTE AVE | | | | WESTWOOD | NJ | | |
| 4868780 | IENJOY LLC | 545 SOUTH HERCULES AVE | | | | CLEARWATER | FL | 33764 | |
| 4142820 | Ienjoy LLC | 2021 Sunnydale Blvd | Suite 130 | | | Clearwater | FL | 33765-1202 | |

In re: Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 2800 of 6863

Exhibit S

Class 4 GUC Ballot Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4142820 | Ienjoy LLC | 2021 Sunnydale Blvd | Suite 130 | | | Clearwater | FL | 33765-1202 | |
| 4142820 | Ienjoy LLC | 2021 Sunnydale Blvd | Suite 130 | | | Clearwater | FL | 33765-1202 | |
| 4142820 | Ienjoy LLC | 2021 Sunnydale Blvd | Suite 130 | | | Clearwater | FL | 33765-1202 | |
| 4142820 | Ienjoy LLC | 2021 Sunnydale Blvd | Suite 130 | | | Clearwater | FL | 33765-1202 | |
| 5645534 | IENNACCARO CAREY | 1033 E PINEVIEW | | | | OLATHE | KS | 66061 | |
| 5645535 | IEREMIA KATINIA | 1578 W 300 S | | | | SLC | UT | 84104 | |
| 5645536 | IERENE VAZQUEZ | BOSALTO ARRIBA CONCHITA | | | | UTUADO | PR | 00641 | |
| 5645537 | IESHA ADAMS | 8242 DURALEE LN APT 108 | | | | DOUGLASVILLE | GA | 30134 | |
| 5645538 | IESHA BROWN | 131 JERSEY STREET | | | | STATEN ISLAND | NY | 10301 | |
| 5645539 | IESHA CARTER | 4728 BANYAN DR | | | | MONTGOMRTY | AL | 36116 | |
| 5645540 | IESHA CORTEZ | ALTURAS MONTE VERDE EDF C APTD45 | | | | VEGA ALTA | PR | 00646 | |
| 5645541 | IESHA D KIDD | 21450 DEQUINDRE RD APT 203 | | | | WARREN | MI | 48091 | |
| 5645542 | IESHA DAVIS | ADDA | | | | ADD | MD | 21206 | |
| 5645543 | IESHA HASAN | 41 MEANS AVE | | | | NEW ORLEANS | LA | 70127 | |
| 5645544 | IESHA JACKSON | 1032 WEEHAWKEN PL | | | | AKRON | OH | 44306 | |
| 5645545 | IESHA M JACKSON | 1032 WEEHAWKEN PL | | | | AKRON | OH | 44306 | |
| 5645546 | IESHA M WILSON | 4718 COUNTRY ST | | | | PORTSMOUTH | VA | 23707 | |
| 5645547 | IESHA MAYFIELD | 2006 W MAIN ST | | | | MUNCIE | IN | 47303 | |
| 5645548 | IESHA NIBLETT | 511 CLAIRE RD | | | | HEMINGWAY | SC | 29554 | |
| 5645549 | IESHA PORTER | 1374 SAVANNAH ST SE6 | | | | WASHINGTON | DC | 20032 | |
| 5645550 | IESHA RICH | 700 MCKIM AVE | | | | LANSING | MI | 48910 | |
| 5645551 | IESHA RICHARDSON | 614 LYNN ST | | | | DANVILLE | VA | 24541 | |
| 5645552 | IESHA RUSS | 2742 54TH AVE S | | | | ST PETERSBURG | FL | 33712 | |
| 5645553 | IESHA SIMPSON | 5626 WESTMORELAND | | | | WASHINGTON PARK | IL | 62204 | |
| 5645554 | IESHA STEVENSON | 1600 CARELILE NE APT 3 | | | | ALB | NM | 87110 | |
| 5645555 | IESHA STONE | 6019 18TH ST S | | | | ST PETE | FL | 33712 | |
| 5645556 | IESHA TAYLOR | PO BOX 1194 | | | | LAKELAND | FL | 33802-1194 | |
| 5645557 | IESHA TRAMEL | 301 KAY LARKIN DR | | | | PALATKA | FL | 32177 | |
| 5645558 | IESHA V WALLACE 25692940 | 2425 STATESVILLE AVE APT B104 | | | | CHARLOTTE | NC | 28206 | |
| 5645559 | IESHA WELLS | 5417 BECKNER ST | | | | NORFOLK | VA | 23509 | |
| 5645560 | IESHA WILKERSON | 1536 BEAST BLACKSTOCKRD | | | | SPARTONBURG | SC | 28227 | |
| 5645561 | IESHA WQALTON | OOO | | | | OOO | IL | 60449 | |
| 5645562 | IESHAS S WILSON | LLJ | | | | AUGUSTA | GA | 30906 | |
| 5645563 | IESHIA BELL | 12048 ENGLESIDE | | | | DETROIT | MI | 48205 | |
| 5645564 | IESHIA HALL | 608 E BUCHTEL AVE APTA | | | | AKRON | OH | 44304 | |
| 5645565 | IESHIA HARDY | 139 BRIARBROOK DR | | | | MONTGOMERY | AL | 36110 | |
| 5645566 | IESHIA HOPKINS | 152 BOYD DR | | | | MAGNOLIA | DE | 19901 | |
| 5448239 | IESUE ANTHONY | 237 JACLYN DR | | | | CRANBERRY TOWNSHIP | PA | | |
| 5419977 | IF THE SHOE FITS | 919 SE OSCEOLA STREET | | | | STUART | FL | | |
| 5419979 | IFCO LOGISTICS SYSTEMS | PO BOX 849729 | | | | DALLAS | TX | | |
| 5645567 | IFEDIBA ANTHONY | 4501 HIGH COURT CIR | | | | BIRMINGHAM | AL | 32524 | |
| 5645568 | IFY ALEGBELEYE | 15019 NEWCOMB LN | | | | MITCHELLVILLE | MD | 20716 | |
| 5419984 | IGAD LLC | | | | | | | | |
| 5645569 | IGBINOSUN BREANNA N | 320 FLORAL DR | | | | TAMPA | FL | 33613 | |
| 5448242 | IGERSHEIM WILLIAM | 125 WESTFIELD AVE | | | | PITTSBURGH | PA | | |
| 5645570 | IGG MISTY | 206 SUNRISE ROAD | | | | COZAD | NE | 69130 | |
| 5448243 | IGINOEF BEN | 7C YANO CT | | | | FORT BENNING | GA | | |
| 5448244 | IGLEHART TRACEY | 1018 DELAWARE ST | | | | BERKELEY | CA | | |
| 5645571 | IGLESIA JENNY | WWWWWW | | | | HYATTSVILLE | MD | 20782 | |
| 5645572 | IGLESIAS ANNETTE | 241 KAIULANI AVE | | | | HONOLULU | HI | 96815 | |
| 5448247 | IGLESIAS CYNTHIA | 88 SEMINARY HILL RD | | | | CARMEL | NY | | |
| 5645573 | IGLESIAS EVELYN | 6076 MAGGIE CIR NUMBER 10 | | | | JACKSONVILLE | FL | 32244 | |

Exhibit S
Class 4 GUC Ballot Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5645574 | IGLESIAS FRANCES | URB MATIENZO CINTRON 501 | | | | SAN JUAN | PR | 00923 | |
| 5645575 | IGLESIAS HILDA | 600 BILTMORE WAY | | | | CORAL GABLES | FL | 33134 | |
| 5645576 | IGLESIAS JOSE | 1721 RADIANCE DR | | | | BAKERSFIELD | CA | 93304 | |
| 5645577 | IGLESIAS MICHELLE | PO BOX 1065 | | | | EL PASO | TX | 79838 | |
| 5645578 | IGLESIAS PAOLA | 45 SE 30TH ST | | | | OKLAHOMA CITY | OK | 73129 | |
| 4885547 | IGLOO PRODUCTS CORP | PO BOX 99912 | | | | CHICAGO | IL | 60696 | |
| 5419986 | IGLOO PRODUCTS CORPORATION | P O BOX 99912 | | | | CHICAGO | IL | | |
| 5645580 | IGNACIA LUERA | 600 CROSSETT | | | | ANTHONY | NM | 88021 | |
| 5448248 | IGNACIA MARIE | 26 ADMIRAL RD | | | | MASSAPEQUA | NY | | |
| 5645581 | IGNACIA VILLAREAL | 4204 TOLUCA | | | | LAREDO | TX | 78046 | |
| 5645582 | IGNACIO ALANIZ | 307 TILLDEN | | | | PASADENA | TX | 77506 | |
| 5645583 | IGNACIO AURELIA | 714 TRUMAN NE B | | | | ALBUQUERQUE | NM | 87110 | |
| 5645584 | IGNACIO AVITIA | 1817 Galahad LN | | | | Arlington | TX | 76014-1534 | |
| 5645585 | IGNACIO CAMPOS | 200 S GLEN DR APT 37 | | | | CAMARILLO | CA | 93010 | |
| 5645586 | IGNACIO CARMONA | 113 CALLE ISMAEL RIVERA | | | | SAN JUAN | PR | 00911 | |
| 5645587 | IGNACIO CEJA | 315 PATTON BLVD | | | | SAN ANTONIO | TX | 78207 | |
| 5645588 | IGNACIO DANILO | 10672 JOHN AYRES DR | | | | FAIRFAX | VA | 22032 | |
| 5645589 | IGNACIO DEBORAH | 4810 N CHICKEN RD LOT 3 | | | | PEMBROKE | NC | 28372 | |
| 5645590 | IGNACIO GINARD | 124 VAQUERO LN APT 31 | | | | EL PASO | TX | 79912 | |
| 5645591 | IGNACIO HIDALGOESPI | 6332 ENTRADA DE MILAGRO | | | | SANTA FE | NM | 87507 | |
| 5645592 | IGNACIO LOPEZ | 93 FERRIS AVE 2F | | | | WHITE PLAINS | NY | 10603 | |
| 5645593 | IGNACIO MARTINEZ | 8652 S GATE AVE NONE | | | | SOUTH GATE | CA | 90280 | |
| 5645594 | IGNACIO MERINO | 26533 SHERWOOD LN | | | | BONITA SPRGS | FL | 34135 | |
| 5645595 | IGNACIO PEREZ | 82451 AVE JHON NOBLES APT 21 | | | | INDIO | CA | 92201 | |
| 5645596 | IGNACIO RUTH M | 1819 W WILLETTA ST | | | | PHOENIX | AZ | 85007 | |
| 5645597 | IGNACIO THERESA A | PO BOX 2251 | | | | SELLS | AZ | 85634 | |
| 5645598 | IGNACIO VASQUEZ | 410-S TEXAS DR STE A | | | | EAGLE PASS | TX | 78852 | |
| 5645599 | IGNACIO VAZQUEZ | 5255 25TH AVE SW | | | | NAPLES | FL | 34116 | |
| 5645600 | IGNACIO VELAZQUEZ | 87 HOPE AVE | | | | PASSAIC | NJ | 07055 | |
| 5645601 | IGNATOWICZ ROBERT | 615 RICHLAND CT APT 64 | | | | ALTAMONTE SPG | FL | 32714 | |
| 5645602 | IGNATOWSKI TERRY | 446 SILVERFOX LANE | | | | PISGAH FOREST | NC | 28768 | |
| 5645603 | IGNAZIO LANZAFAME | 7127 S DURANGO 210 | | | | LAS VEGAS | NV | 89113 | |
| 5419990 | IGNITE USA LLC | 180 N LASALLE ST | | | | CHICAGO | IL | | |
| 4861919 | IGNITE USA LLC | 180 N LASALLE ST | | | | CHICAGO | IL | 60601 | |
| 5842369 | IGNITE USA, LLC | RENO & ZAHM LLP | JAMIE S. CASSEL, ESQ. | 2902 MCFARLAND ROAD, SUITE 400 | | ROCKFORD | IL | 61107 | |
| 5844118 | Ignite USA, LLC | Jamie S. Cassel, Esq. | Reno & Zahm LLP | 2902 McFarland Road, Suite 400 | | Rockford | IL | 61107 | |
| 5843588 | Ignite USA, LLC | Reno & Zahm LLP | Jamie S. Cassel, Esq. | 2902 McFarland Road, Suite 400 | | Rockford | IL | 61107 | |
| 5645604 | IGOR VOYTUKHOV | 2675 WEST 36 STREET APT 1 | | | | BROOKLYN | NY | 11224 | |
| 5645605 | IGOSEATING LIMITED | 200 SETH GREEN DR | | | | ROCHESTER | NY | 14621 | |
| 5645606 | IGOU LISA | 2433 WHITEMIRE 56 | | | | MIDLAND | TX | 79705 | |
| 5645607 | IGREE SOTO | 18 TWISS STREET | | | | MERIDEN | CT | 06450 | |
| 5645608 | IGUESS WENDI | 513 S POLK ST APT 5 | | | | WELSH | LA | 70591 | |
| 5819217 | IGWE, NNEKA | Redacted | | | | | | | |
| 5645609 | IHAWK VALERIE | 16 LOMBARDI | | | | CLINTON | OK | 73601 | |
| 5645610 | IHBS RISE NORTH AMERICA LLC | 3824 CEDAR SPRINGS RD 715 | | | | DALLAS | TX | 75219 | |
| 5645611 | IHDE HEATHER | 435 S MARTIN | | | | OSAGE | KS | 66523 | |
| 5645612 | IHDE SUMMER | 2823 SPRINGDALE RD | | | | BRUNSWICK | GA | 31520 | |
| 4864201 | IHEART MEDIA | 2500 MAITLAND CTR PKWY STE 401 | | | | MAITLAND | FL | 32751 | |
| 5015309 | iHeart Radio, Inc. | iHeart Media, Inc. | Attn Carrie Divin | 20880 Stone Oak Parkway | | San Antonio | TX | 78258 | |
| 5645613 | IHEDIWA LARHONDA | 111 HAYNES AVE | | | | BIRMINGHAM | AL | 35216 | |

In re: Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 2802 of 6863

Exhibit S
Class 4 GUC Ballot Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5645614 | IHENETU RITA | 105 CENTRAL AVENUE | | | | HYDE PARK | MA | 02136 | |
| 5645616 | IHOR LUKIV | 856 SOUTH MAIN STREET | | | | SEYMOUR | CT | 06483 | |
| 5448252 | IHRIG GERALD | 20013 EVERETT LN | | | | MOKENA | IL | | |
| 5448253 | IHRKE DAVID | 1019 WEST VIKING CT | | | | ABINGDON | MD | | |
| 5645617 | IHSIN PAN | 60 WADSWORTH ST | | | | CAMBRIDGE | MA | 02142 | |
| 5645618 | IHUNNA IHUNNAO | 4208 SANTO TOMAS DR | | | | LOS ANGELES | CA | 90008 | |
| 5645619 | IIA JONHSON | 5716 BOBY DR | | | | COLUMBUS | GA | 31907 | |
| 5645620 | IIAMS SHAWNTINA | 106 DAKOTA ST | | | | WAKONDA | SD | 57073 | |
| 4900898 | IINVERSIONES JOSELYNMARI, S.E. | P.O. BOX 372080 | | | | CAYEY | PR | 00737 | |
| 5645621 | IIOWA OKELLY | 1263 MILLCREST WALK NW | | | | CONYERS | GA | 30012 | |
| 5645622 | IISHA COATES | 806 E 175TH 2B | | | | BRONX | NY | 10460 | |
| 5645623 | IJAMES CHANTAY | 4025 OAK RIDGE DR | | | | WINSTON SALEM | NC | 27105 | |
| 5645624 | IJAMES KAREN | PO BOX 42164 | | | | EUDOWOOD | MD | 21284 | |
| 5645625 | IJEAKU UCHENNA | 109-21 175TH ST | | | | JAMAICA | NY | 11433 | |
| 5645626 | IJEOMA DURU | 1346 PEPPERTREE WAY | | | | TRACY | CA | 95376 | |
| 5645627 | IJEOMA UDUKO | 6416 N DAMEN AVE | | | | CHICAGO | IL | 60645 | |
| 5419996 | IJJO GABRIEL | 4030 BELLAIRE AVE APT 5 | | | | WHITE BEAR LAKE | MN | | |
| 5645628 | IJUANE MOODEY | 766 COTTAGE | | | | PONTIAC | MI | 48342 | |
| 4806472 | IKBAL INC | 7 REUTEN DRIVE | | | | CLOSTER | NJ | 07624 | |
| 5645629 | IKE GRACE | 8455 W RIDGE RD | | | | BKPT | NY | 14420 | |
| 5645630 | IKE IDA | 590 B ST | | | | WHITE SWAN | WA | 98952 | |
| 5645631 | IKEA MORISON | 3824 CAMBRIDGE ST | | | | PHILADELPHIA | PA | 19104 | |
| 5645632 | IKEA VALTEAU | 4219 PARIS AVE | | | | NEW ORLEANS | LA | 70122 | |
| 5645633 | IKEBE SANDRA | 45-311 MEALELE ST | | | | KANEOHE | HI | 96744 | |
| 5645634 | IKECHUKWU OGUIKE | 9600 S GESSNER RD | | | | HOUSTON | TX | 77071 | |
| 5448254 | IKEDA ELIZABETH | 147 26TH ST NW APT 2308 | | | | ATLANTA | GA | | |
| 5448255 | IKEDA FELIX | 317 SENATE ST 6 | | | | CHULA VISTA | CA | | |
| 5645635 | IKEDA VIVIAN | 47-509 HENOHENO PL | | | | KANEOHE | HI | 96744 | |
| 5821759 | Ikeddi Enterprise LLC | Lazarus & Lazarus, P.C. | 240 Madison Avenue, 8th Flr. | | | New York | NY | 10016 | |
| 4861555 | IKEDDI ENTERPRISES INC | 168 39TH STREET 5TH FLOOR | | | | BROOKLYN | NY | 11232 | |
| 4892422 | Ikeddi Imports LLC | Lazarus & Lazarus, P.C. | 240 Madison Avenue, 8th Flr. | | | New York | NY | 10016 | |
| 5796622 | Ikeddi Imports LLC | 1407 Broadway 29th Floor | | | | New York | NY | 10018 | |
| 4860500 | IKEDDI IMPORTS LLC | 1407 BROADWAY 29TH FLOOR | | | | NEW YORK | NY | 10018 | |
| 5645636 | IKEEA MONTGOMERY | 739 3RD ST | | | | EVANSVILLE | WY | 82636 | |
| 5645637 | IKEM HAFFNER | 2421 59TH PL | | | | CHEVERLY | MD | 20785 | |
| 5448256 | IKENBERRY ANDREA | PO BOX 953 | | | | NEWCASTLE | CA | | |
| 5419998 | IKER CONSTRUCTION INC | 6149 KING GEORGE DR | | | | CHARLOTTE | NC | | |
| 5645638 | IKERD LORENDA D | 641 S 71ST TERRACE | | | | KANSAS CITY | KS | 66111 | |
| 5645639 | IKESAH STANLEY | 200 STARCREST DR APT 269 | | | | CLEARWATER | FL | 33765 | |
| 5645640 | IKESHIA GALE | 2553 MCHENRY ST | | | | BALTIMORE | MD | 21223 | |
| 5645641 | IKEYSHA FERGUSON | 55 NANCY LN | | | | DOWNINGTOWN | PA | 19335 | |
| 5448257 | IKEZAWA CHIHIRO | 1122 ELM ST APT 408 | | | | HONOLULU | HI | | |
| 5645643 | IKINA HUNTER | 4071 WINDHILL DRUNIT 167 | | | | INDIANAPOLIS | IN | 46235 | |
| 5645644 | IKISHA M PAYNE | 2502 POMEROY RD SE | | | | WASHINGTON | DC | 20020 | |
| 5645645 | IKOBA LOKONOBEI | 5572 S BROOKRIDGE | | | | MURRAY | UT | 84107 | |
| 5448258 | IKONOMIDIS KATHLEEN | 45185 WATERPOINTE TER N | | | | ASHBURN | VA | | |
| 5645646 | IKRAM MOHYUDDIN | 659 RIVER ROAD | | | | TEANECK | NJ | 07666 | |
| 5645647 | IKUKO SPEARMAN | 5414 MCLEAN DR | | | | ELK GROVE | CA | 95757 | |
| 5420000 | IL CLERK OF CIRCUIT COURT CO | 450 E COURT ST | | | | KANKAKEE | IL | | |
| 5420002 | IL DEPT OF HUMAN SERVICES | 160 N LASALLE ST SUITE N 1000 | | | | CHICAGO | IL | | |
| 5420004 | IL STATE DISBURSEMENT UNIT | PO BOX 5400 | | | | CAROL STREAM | IL | | |
| 5420007 | IL STUD ASSISTANCE COMMISSION | P O BOX 15109 CO NCO FINANCIAL SYSTEMS INC | | | | WILMINGTON | DE | | |

In re: Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 2803 of 6863

Exhibit S

Class 4 GUC Ballot Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|-------|------|-----------|-----------|-----------|-----------|------|-------|-------------|---------|
| 5420011 | IL STUDENT ASSISTANCE COMMISSI | ILLINOIS STUDENT AS COMMISSION1755 LAKE COOK RD | | | | DEERFIELD | IL | | |
| 5645648 | ILA FLOWER | 1501SW A AVE | | | | LAWTON | OK | 73505 | |
| 5645649 | ILA LONGSHORE | 583 JLKOON RD | | | | PROSPERITY | SC | 29127 | |
| 5645650 | ILA VANCE | 2652 25TH STREET | | | | CLARKSTON | WA | 99403 | |
| 5645651 | ILAC RICHARD | 2509 CONTINENIAL DR | | | | MODESTO | CA | 95355 | |
| 5645652 | ILAINE HOSCH | 430 CHESAPEAKE DRIVE | | | | SALISBURY | NC | 28147 | |
| 5645653 | ILAME NADINE | 16150 NE 19TH CT | | | | N MIAMI BEACH | FL | 33162 | |
| 5645654 | ILANA BADILLO | 4653 ROUTE 309 | | | | SCHNECKSVILLE | PA | 18078 | |
| 5645655 | ILARAZA MERCEDEZ | RES LUIS LLORENS TORRES APT 10 | | | | SANJUAN | PR | 00913 | |
| 5448259 | ILARDI FRANCESCA | 104 WIDMER ROAD DUTCHESS027 | | | | WAPPINGERS FALLS | NY | | |
| 5448260 | ILARDI JOSEPH | 375 OCEAN AVE | | | | ISLIP | NY | | |
| 5448261 | ILARDO FABIAN | 165 CUBA AVE | | | | STATEN ISLAND | NY | | |
| 5448262 | ILARRAZA EDUARDO | 2394 W COLLEGE AVE SAN BERNARDINO071 | | | | SAN BERNARDINO | CA | | |
| 5645656 | ILARRAZA JESSICA | 17630NE 3RD AVE | | | | MIAMI | FL | 33162 | |
| 5645657 | ILARRAZA MILDED | HC 8666 BZN 9768 | | | | FAJARDO | PR | 00738 | |
| 5645658 | ILCIA RODRIGUEZ | 82 WHEATSTONE DR | | | | BREVARD | NC | 28712 | |
| 5645660 | ILDA FERRER | 10 ROBISON ST | | | | NEW LONDON | CT | 06320 | |
| 5645661 | ILDA SOUSA | 99 16TH ST | | | | FALL RIVER | MA | 02723 | |
| 5645662 | ILDA VAD | 409 WEST AVE | | | | PAWTUCKET | RI | 02860 | |
| 5645663 | ILDALISA CARRILLO | 21506 GRACE AVE | | | | CARSON | CA | 90745 | |
| 5645664 | ILDEFONSO-GARCIA HELEN J | 40-30 75 STREET APT 6F | | | | ELMHURST | NY | 11373 | |
| 5645665 | ILEANA A BARBOSA | HC 12 CALLE 40 URB | | | | CAGUAS | PR | 00727 | |
| 5645666 | ILEANA ALVARADO | HC 1 BOX 4519 | | | | YABUCOA | PR | 00767 | |
| 5645667 | ILEANA ARAGON | 681 E 35 ST | | | | HIALEAH | FL | 33012 | |
| 5645668 | ILEANA AVILA | 3675 LAKE CARLTON RD | | | | LOGANVILLE | GA | 30052 | |
| 5645669 | ILEANA BODON | 1965 LAFAYETTE AVE | | | | BRONX | NY | 10473 | |
| 5645670 | ILEANA CABALLERO | URB BRISAS DE CANOVANAS II | | | | CANOVANAS | PR | 00729 | |
| 5645671 | ILEANA CASTILLO | 523 S MONTEBELLO BLVD | | | | MONTEBELLO | CA | 90640 | |
| 5645672 | ILEANA DIAZ | CALLE C31 SANTA RITA | | | | FAJARDO | PR | 00738 | |
| 5645673 | ILEANA LORENZO | 2504 CYPRESS AVE | | | | HEMPSTEAD | NY | 11554 | |
| 5645674 | ILEANA MARIA LABRADA | 3300 S DIXIE HWY APT 205 | | | | MIAMI | FL | 33133 | |
| 5645675 | ILEANA REBOLLEDO | 4976 CINDY WAY | | | | LV | NV | 89119 | |
| 5645676 | ILEANA RIVERA | HC 3 BOX 4561 | | | | GURABO | PR | 00778 | |
| 5645677 | ILEANA ROSARIO AROCHO | PO BOX 1087 | | | | UTUADO | PR | 00641 | |
| 5645678 | ILEANA SANTIAGO | URB CIUDAD UNIVERSITARIA | | | | GUAYAMA | PR | 00784 | |
| 5645679 | ILEANA TELLEZ | 9999 SUMMERBREEZE DR APTO | | | | SUNRISE | FL | 33322 | |
| 5645680 | ILEANA TRINIDAD | 11223 SBERENDO AVE | | | | LOS ANGELES | CA | 90044 | |
| 5645681 | ILEEN B LAKEY | 1331 PRICE ST UNIT 1 | | | | PISMO BEACH | CA | 93449 | |
| 5645682 | ILEIDYS LOPEZ | APARTADO 773 | | | | AIBONITO | PR | 00705 | |
| 5645683 | ILEINI FALEMAKA | 4506 S KATHY CIR | | | | WVC | UT | 84119 | |
| 5645684 | ILENE ARTEAGA | 3725 NORTH LIVE OAK AVE | | | | RIALTO | CA | 92377 | |
| 5645686 | ILENE SHARMAN | 412 SOUTH 11TH ST | | | | CLARKSVILLE | TN | 37040 | |
| 5645687 | ILENE WARNER | 5491 CATHERS CREEK DR NONE | | | | POWDER SPGS | GA | 30127 | |
| 5645688 | ILER SARAANN | 1104 WINCHESTER RD N | | | | ST PETERSBURG | FL | 33710 | |
| 5645689 | ILES DORETHA | 5111 PLAM PARK CT | | | | TAMPA | FL | 33610 | |
| 5645690 | ILESANMI BEATRICE | 6301 PETWEN AVE | | | | RICHNOND | VA | 23224 | |
| 5645691 | ILEXI FREEMAN | XXXXXX | | | | NA | CA | 92301 | |
| 5420013 | ILG KATIE J | 315 S 49TH PLACE | | | | SPRINGFIELD | OR | | |
| 5448264 | ILGEN MICHAEL | 6 MARINA BOULEVARD 46-18 THE SAIL | | | | ROUND ROCK | TX | | |
| 5645692 | ILGES ROBIN | 213 WEST SHANNON HOUSE STREET | | | | SHELBY | NC | 28152 | |
| 5645693 | ILIA AROCHO | VILLA CAROLINA CALLE 67 B | | | | CAROLINA | PR | 00985 | |
| 5645694 | ILIA GONZALEZ | CARR 829 KM4 | | | | BAYAMON | PR | 00957 | |

Exhibit S
Class 4 GUC Ballot Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5645695 | ILIA MARTINEZ-LOPEZ | BOX 461 | | | | AGUAS BUENAS | PR | 00703 | |
| 5645696 | ILIA RIVERA | 2612 JETTY DR | | | | KISASIMMEE | FL | 34743 | |
| 5645697 | ILIABEL D DELGADO ALVARADO | URB VISTAS DEL SOL B-12 CALLE | | | | GUAYAMA | PR | 00784 | |
| 5645698 | ILIAN ROJAS | 6263 ROUND TABLE DR | | | | PRESCOTT VLY | AZ | 86314 | |
| 5645699 | ILIAN VILLARAN | 262 G CHAD BROWN ST | | | | PROVIDENCE | RI | 02907 | |
| 5645700 | ILIANA CAPAZETE | URB SOMBRAS DE REAL C FLAMBOYAN D5 | | | | COTO LAUREL | PR | 00780 | |
| 5645701 | ILIANA CARDENTEY | 221 NW 38TH CT | | | | MIAMI | FL | 33126 | |
| 5645702 | ILIANA CARRILLO | 5870 HARMON AVE 181 | | | | LAS VEGAS | NV | 89103 | |
| 5645703 | ILIANA DIAZ | 14 KINGSDALE ST | | | | DORCHESTER | MA | 02124 | |
| 5645704 | ILIANA GOMEZ | 1158 CHURCH STREET | | | | READING | PA | 19601 | |
| 5645705 | ILIANA JONES | XXXX | | | | FRESNO | CA | 93706 | |
| 5645706 | ILIANA SANTOS | HC04 BOX 7389 | | | | JUANA DIAZ | PR | 00795 | |
| 5645707 | ILIANA SOLORIO | 774 AURORA AVE | | | | ST PAUL | MN | 55104 | |
| 5645708 | ILIANA VAZQUEZ | 114 GASTAN AVENUE 1ST FL | | | | GARFIELD | NJ | 07055 | |
| 5645710 | ILIANAENC ILIANA | 1295 SW 101ST TERR | | | | HOLLYWOOD | FL | 33025 | |
| 5645711 | ILIE LUCA | 7878 E VISTA BONITA DR | | | | SCOTTSDALE | AZ | 85255 | |
| 4779344 | Iligroup, Inc. a/k/a ILIGROUP, INC. | c/o Fred Chikovsky | 2300 NW Corporate Blvd. | Suite 141 | | Boca Raton | FL | 33431 | |
| 4779344 | Iligroup, Inc. a/k/a ILIGROUP, INC. | c/o Fred Chikovsky | 2300 NW Corporate Blvd. | Suite 141 | | Boca Raton | FL | 33431 | |
| 5858151 | Iligroup, Inc. a/k/a ILIGROUP, INC. | c/o Fred Chikovsky | 2300 NW Corporate Blvd | | | Boca Raton | FL | 33431 | |
| 5645712 | ILIMA UEOKA | 89-598 FARRINGTON HWY | | | | NANALULI | HI | 96792 | |
| 5645713 | ILINA MARINA | 83-27 124 PLACE 3B | | | | KEW GARDENS | NY | 11415 | |
| 5645714 | ILISA GREENE | PLEASE ENTER YOUR STREET ADDRESS | | | | ENTER CITY | PA | 19018 | |
| 5645715 | ILISA REYES | 1512 CHILLUM RD | | | | HYATTSVILLE | MD | 20782 | |
| 5645716 | ILISAYH LITTLE | 901 S KOBAYASHI | | | | WEBSTER | TX | 77598 | |
| 5645717 | ILKA RIVERA | URB VILLA VERDE | | | | BAYAMON | PR | 00956 | |
| 5645718 | ILKA SHELTON | 22 FERNDALE DRIVE | | | | PARSIPPANY | NJ | 07054 | |
| 5448265 | ILKHCHI FARIBORZ | 492 N CLINTON ST | | | | CHICAGO | IL | | |
| 5645719 | ILLCF CONFERENCE | 37TH FLOOR 191 N WACKER DR | | | | CHICAGO | IL | 60601 | |
| 5645720 | ILLEANA ILLEANAFIGUEROA | 2321 E LOUISIANA ST | | | | TUCSON | AZ | 85706 | |
| 5645721 | ILLER ALONZO | 1125 WESTERN AVE | | | | TOLEDO | OH | 43609 | |
| 5645722 | ILLER SIERRA | 6176 VALERIE DR | | | | NEW CHURCH | VA | 23415 | |
| 5448266 | ILLESCAS MANNY | 167-B MAIN ST | | | | BREWSTER | NY | | |
| 5645723 | ILLIANA SWEEPING COMPANY | P O BOX 3040 | | | | EAST CHICAGO | IN | 46312 | |
| 5645724 | ILLINIK PAMELA | 12385 ST RT 55 | | | | SAINT PARIS | OH | 43072 | |
| 5420019 | ILLINOIS AMERICAN WATER | PO BOX 3027 | | | | MILWAUKEE | WI | | |
| 4784021 | Illinois American Water | PO BOX 3027 | | | | MILWAUKEE | WI | 53201-3027 | |
| 5645725 | ILLINOIS CHARITY BUREAU FUND | 100 W RANDOLPH ST 11TH FLOOR | | | | CHICAGO | IL | 60601 | |
| 4909878 | Illinois Department of Revenue | Illinois Department of Revenue Bankruptcy Section | P.O. Box 19035 | | | Springfield | IL | 62794-9035 | |
| 5645726 | ILLINOIS DEPT OF EMPLOYMENT SECU | 33 S ST 10TH FLOOR | | | | CHICAGO | IL | | |
| 4904022 | ILLINOIS DEPT OF EMPLOYMENT SECURITY | 33 S. STATE ST. 10TH FLR COLL BKRY | | | | CHICAGO | IL | 60603 | |
| 4903781 | ILLINOIS DEPT OF EMPLOYMENT SECURITY | 33 S. STATE ST. 10TH FLR COLL. BKRY | | | | CHICAGO | IL | 60603 | |
| 4904024 | ILLINOIS DEPT OF EMPLOYMENT SECURITY | 33 S. STATE ST. 10TH FLR COLL BKRY | | | | CHICAGO | IL | 60603 | |
| 5645727 | ILLINOIS DEPT OF TRANSPORTATIO | | | | | | | | |
| 5806652 | Illinois Farmers Insurance Company | c/o Hartsuyker, Stratman & Williams-Abrego | Attn: David Leeds, Esq. | P.O. Box 248916 | | Oklahoma City | OK | 73124-8916 | |
| 5645728 | ILLINOIS LOIQUOR CONTROL | 100 W RANDOLPH ST 7-801 | | | | CHICAGO | IL | 60601 | |
| 4881605 | ILLINOIS OFFICE OF THE STATE FIRE | P O BOX 3331 | | | | SPRINGFIELD | IL | 62708 | |
| 5420021 | ILLINOIS STUDENT ASSIST COM | P O BOX 904 | | | | DEERFIELD | IL | | |
| 5420024 | ILLINOIS STUDENT ASSISTANCE CO | PO BOX 904 | | | | DEERFIELD | IL | | |
| 5829690 | Illinois-American Water Company | 100 North Water Works Drive | | | | Belleville | IL | 62223 | |
| 5645729 | ILLONA ROSE | 15 AUGUSTA CRT | | | | LITTLE ROCK | AR | 72210 | |
| 5645730 | ILLOVSKY NICOLE I | 1113 GIFFORD AVE S | | | | LEHIGH ACRES | FL | 33936 | |
| 5645731 | ILLUMIHISOKA SONJA | 7947 LACORUNA DR | | | | SACRAMENTO | CA | 95823 | |

Exhibit S
Class 4 GUC Ballot Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5645732 | ILNCKY GARY | 412 JOSEPH ST | | | | BALLSTON SPA | NY | 12020 | |
| 5448269 | ILNESCU MARIO | 4912 E ASHFORD AVE | | | | ORANGE | CA | | |
| 5645733 | ILOMENA EILEEN | 9 OGDEN ST | | | | GLENS FALLS | NY | 12801 | |
| 5645734 | ILONA HASSLER | 4425 HOB WARREN RD | | | | SOUR LAKE | TX | 77659 | |
| 5645735 | ILSA E PEREZ | URB RIO PIEDRAS HGTS CALLE VERDE 2 | | | | SAN JUAN | PR | 00926 | |
| 5645736 | ILSA LOPEZ RODRIGUEZ | BOX 98 | | | | PUNTA SANTIAGO | PR | 00741 | |
| 5645737 | ILSA UGALDE | 5260 GREAT OAKS DR | | | | SAN JOSE | CA | 95111 | |
| 5448270 | ILSON JULIE | 509 VALLEY AVE NE UNIT 28 | | | | PUYALLUP | WA | | |
| 5448271 | ILTCHENKO PAUL | 60 GRACE AVE | | | | WATERBURY | CT | | |
| 5645738 | ILUOBE CHRIS | 16420 SOUTH POST RD | | | | WESTON | FL | 33331 | |
| 5420030 | ILYA BORUCH | | | | | | | | |
| 5448272 | ILYAYEV MIKHAIL | PO BOX 737544 | | | | ELMHURST | NY | | |
| 5645739 | ILZE HOLLIDAY | 1518 HERITAGE DRIVE | | | | VALRICO | FL | 33594 | |
| 5645740 | IM PHALLY | 637 CHELMSFORD ST | | | | LOWELL | MA | 01851 | |
| 5448273 | IM SEBIN | 55 ALBRIGHT ST RICHMOND085 | | | | STATEN ISLAND | NY | | |
| 5645741 | IMA ADDY | 1133 OSAGE AVE | | | | WEST COLUMBIA | SC | 29169 | |
| 5420032 | IMAGE DEPOT INC | 2102 EDWARD STREET | | | | HOUSTON | TX | | |
| 5645742 | IMAGE36 | | | | | | | | |
| 5420034 | IMAGESTORE US INC DBA BRAINYDE | | | | | | | | |
| 4887796 | IMAGINATE GROUP | SHERATON WAIKIKI MANOR WING | | | | HONOLULU | HI | 96815 | |
| 5404417 | IMAGINATION PUBLISHING LLC | 600 W FULTON STREET STE 600 | | | | CHICAGO | IL | 60661 | |
| 5645743 | IMAGINATION PUBLISHING LLC | 600 W FULTON STREET STE 600 | | | | CHICAGO | IL | 60661 | |
| 4869297 | IMAGINATION PUBLISHING, LLC | 600 W. FULTON STREET | SUITE 600 | | | CHICAGO | IL | 60661 | |
| 4869297 | IMAGINATION PUBLISHING, LLC | 600 W. FULTON STREET | SUITE 600 | | | CHICAGO | IL | 60661 | |
| 5645744 | IMAI MERRIEWEATHER | 14891 ROSEMONT AVE | | | | DETROIT | MI | 48223 | |
| 5645745 | IMAIGORDON GLORIA | 316 RIGGS ROAD | | | | HUBERT | NC | 28539 | |
| 5645746 | IMAIO CLYDE | NONE | | | | KANEOHE | HI | 96744 | |
| 5645748 | IMAN GARIB | 9447 KILGORE RD NONE | | | | ORLANDO | FL | | |
| 5645749 | IMAN JONES | 404 CARRPSTREET APT 1 | | | | BLOOMFIELD | NJ | 07003 | |
| 5645750 | IMAN MIDDELTON | 6322 AZURELYN AVE | | | | LAS VEGAS | NV | 89122 | |
| 5645751 | IMANI ADOLPHUS | 829 BIURK AVE APT 2 | | | | BRONX | NY | 10467 | |
| 5645752 | IMANI E REYNOLDS | 3C 19A ESTATE FORTUNA | | | | ST THOMAS | VI | 00802 | |
| 5645753 | IMANI TAYLOR | 4070 OLD PETERSBURG RD | | | | HEPHZIBAH | GA | 30815 | |
| 5645754 | IMANI WILLIAMS | 324 RODGERS AV | | | | MACON | GA | 31204 | |
| 5645755 | IMANY BROWN | 30716 NORTH CAFE RD | | | | ALBANY | LA | 70711 | |
| 5645756 | IMARI T WINTERS | 1201 CHERRY LN | | | | FARMINGTON | NM | 87401 | |
| 5448274 | IMASUEN IMADE | 1621 TIMBERLAKE RD APT D | | | | SAINT PAUL | MN | | |
| 5645757 | IMATACA CORP | 1492 SOUTH MIAMI AVE | | | | MIAMI | FL | 33130 | |
| 5645758 | IMAYRA MELENDEZ | GUAYNABO | | | | GUAYNABO | PR | 00970 | |
| 5645759 | IMBACH HEATHER | 604 FORBES DRIVE | | | | MARTINSBURG | WV | 25404 | |
| 5448275 | IMBER JAMIE | 109 CABO DEL SOL COURT | | | | AUSTIN | TX | | |
| 5645760 | IMBERT VERONICA | 56 S 10TH STREET | | | | BROOKLYN | NY | 11249 | |
| 5645761 | IMBEURGIS TIFFIANY | 123 | | | | CLAYTON | NJ | 08312 | |
| 5645762 | IMBO AMY | 518 GARDNER ST | | | | JOLIET | IL | 60433 | |
| 5645763 | IMBODEN SARA | 209 GILL ST | | | | LUDOWICI | GA | 31316 | |
| 5645765 | IMEALIA MCGLOSSON | 6014 HARNEY AVE | | | | STL | MO | 63136 | |
| 5645766 | IMEL CARABALLO JAN | COD VILLA DEL SOL BLOQ 5 EDF5 | | | | TRUJILLO | PR | 00976 | |
| 5448278 | IMEL CHRISTOPHER | 5444 E INDIANA ST | | | | EVANSVILLE | IN | 47715-2857 | |
| 5645767 | IMEL KARRY | 19360 ABERNETHY LN | | | | GLADSTONE | OR | 97027 | |
| 5645768 | IMELDA ALVARES | 207 SHARY AVE | | | | BROWNSVILLE | TX | 78521 | |
| 5645769 | IMELDA CANONOY WITT | 5450 NW MOORHEN TRL | | | | FORT PIERCE | FL | 34986 | |
| 5645770 | IMELDA DANIEL | 218 W ATHENS | | | | CLOVIS | CA | 93611 | |
| 5645771 | IMELDA GARCIA | GENERAL DELIVERY | | | | SALINAS | CA | 93907-9999 | |

Exhibit S
Class 4 GUC Ballot Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5645772 | IMELDA GONZALES | 872 GITANO DR | | | | OXNARD | CA | 93030 | |
| 5645773 | IMELDA GONZALEZ | 5680 TYLER STREET | | | | RIVERSIDE | CA | 92503 | |
| 5645774 | IMELDA JUAREZ | 11934 BRYANT RD | | | | EL MONTE | CA | 91732 | |
| 5645775 | IMELDA MARIN | 14746 CARLA JEAN DR | | | | MORENO VALLEY | CA | 92553 | |
| 5645776 | IMELDA MERCADO | 635 SOUTH DOWLING | | | | SAN BENITO | TX | 78586 | |
| 5645777 | IMELDA OCAMPOS | 532 S MERRIAM AVE | | | | TRF | MN | 56701 | |
| 5645778 | IMELDA PEREZ | 1424 W JAMES PL | | | | KENT | WA | 98032 | |
| 5645779 | IMELDA REYES | 23240 88TH AVE S | | | | KENT | WA | 98031 | |
| 5645780 | IMELDA RIOS | PO BOX 682 | | | | BEAUMONT | CA | 92223 | |
| 5645781 | IMELDA TANDINCO | 3393 PEBBLE BEACH COURT | | | | FAIRFIELD | CA | 94534 | |
| 5645782 | IMELDA UBANDA | 10560 SANTA PAULA | | | | EL PASO | TX | 79927 | |
| 5645783 | IMELDA VILORIA | PO BOX 813 | | | | DAVIS | CA | 95617 | |
| 5645784 | IMELDA Y IZQUIERDO | 8474 CABIN PEAK ST | | | | LAS VEGAS | NV | 89123 | |
| 5420040 | IMG IMPORTS INC | 2788 SLOUGH ST | | | | MISSISSAUGA | ON | | CANADA |
| 5645785 | IMG IMPORTS INC | 2788 SLOUGH ST | | | | MISSISSAUGA | ON | | CANADA |
| 4806547 | IMG Imports Inc. | 2788 Slough St. | | | | Mississauga | ON | L4T 1G3 | Canada |
| 5849822 | IMGR America, Inc. | 12333 Sowden Rd, Ste B #40979 | | | | Houston | TX | 77080 | |
| 5645786 | IMGRAM BRANDY | 1315 STEWART AVE APT B | | | | ROANOKE | VA | 27013 | |
| 5645787 | IMHIFF WENDY | 7 MARIPOSA | | | | ALAMOGORDO | NM | 88310 | |
| 5448279 | IMHOF LEE | PO BOX 612 | | | | BURTON | OH | | |
| 5645788 | IMHOFF JESSYCA | 2423 HUNTER BLVD APT A | | | | NAPLES | FL | 34116 | |
| 5448280 | IMIG JOSHUA | 6943 SE HOLGATE BLVD | | | | PORTLAND | OR | | |
| 5645789 | IMILSA NEVES | 3030 W PALMETTO ST | | | | TEMPLE TER | FL | 33617 | |
| 5645790 | IMLER JAMES | 1111 | | | | ALACHUA | FL | 32615 | |
| 5645791 | IMLER MARY | 6225 STANBURY RD | | | | CLEVELAND | OH | 44129 | |
| 5645792 | IMMA LEMY | 852 WILLIAMS STREET | | | | BRIDGEPORT | CT | 06608 | |
| 5645793 | IMMACULA BATRAVILLE | 72 PORTER ST | | | | MALDEN | MA | 02148 | |
| 5645794 | IMMACULEE BENOIT | 1511 OLD ENGLAND LOOP | | | | SANFORD | FL | 32771 | |
| 5448281 | IMMANENI BHASKARA S | 3901 KESTREL LANE | | | | FORT MILL | SC | | |
| 5645795 | IMMIS I | 7216 FLOWER AVE | | | | SILVER SPRING | MD | 20912 | |
| 5645796 | IMMORDINO MATTHEW | 2407 SW PAGE CIRCLE | | | | PORT ST LUCIE | FL | 34952 | |
| 5448282 | IMMORDINO VINCE C | 628 RUBY STREET B6 VINCE C IMMORDINO | | | | MCCALL | ID | | |
| 5645797 | IMO JOHN | 320 BETHESDA PARK CT | | | | LAWRENCEVILLE | GA | 30044 | |
| 5645798 | IMOGENE HUTCHINS | PO BOX 882 | | | | ROGERSVILLE | TN | 37857 | |
| 5645799 | IMOGENE RODABAUGH | 2719 W 175TH ST NONE | | | | TORRANCE | CA | 90504 | |
| 5645800 | IMOGENE SELLMAN | 1431 TYLER AVE | | | | ANNAPOLIS | MD | 21403 | |
| 5645801 | IMOH JAMES | 2658 STONERIDGE RD | | | | WINCHESTER | VA | 22601 | |
| 5645802 | IMOOHI BUCHI | 6367 PUMA PL | | | | ALTA LOMA | CA | 91737 | |
| 5645803 | IMPACT INNOVATIONS INC | 223 SE 1ST AVE | PO BOX 550 | | | CLARA CITY | MN | 56222 | |
| 5846105 | Impact Innovations, Inc. | 223 SE 1st Ave. | PO Box 550 | | | Clara City | MN | 56222 | |
| 5645804 | IMPACT NETWORKING LLC | 75 REMITTANCE DR STE 1076 | | | | CHICAGO | IL | 60675 | |
| 5448283 | IMPAVIDO GUIDO | 1858 WEST 8TH STREET KINGS047 | | | | BROOKLYN | NY | | |
| 5448284 | IMPELLIZZERI JAMES | 2450 W PECOS RD APT 1059 | | | | CHANDLER | AZ | | |
| 5645805 | IMPERATRICE HEATHER | 5090 ORANGE BLVD APT 2 | | | | PORT ORANGE | FL | 32127 | |
| 5645806 | IMPERIAL ANDREA A | 7 AVENIDA LACRISTINA | | | | TIJERAS | NM | 87059 | |
| 4893288 | IMPERIAL CABINETS & MILLWORK LLC | PO BOX 92105 | | | | LAKELAND | FL | 33804 | |
| 5645807 | IMPERIAL DELTAH INC | 795 WATERMAN AVE | | | | E PROVIDENCE | RI | 02914 | |
| 4142977 | Imperial Import LLC | 2440 Date St. #101 | | | | Honolulu | HI | 96826 | |
| 5420046 | IMPERIAL IMPORT LLC | 80 SAND ISLND ACCESS RD BAY237 | | | | HONOLULU | HI | | |
| 5420048 | IMPERIAL INDUSTRIAL SUPPLY | 5798 ONTARIO MILLS PARKWAY | | | | ONTARIO | CA | | |
| 4861543 | IMPERIAL INDUSTRIAL SUPPLY CO | 1669 PUDDINGSTONE DR | | | | LA VERNE | CA | 91750 | |
| 4131199 | Imperial Industrial Supply Co | 5798 Ontario Mills Parkway | | | | Ontario | CA | 91764 | |
| 4131217 | Imperial Industrial Supply Co | 5798 Ontario Mills Parkway | | | | Ontario | CA | 91764 | |

Exhibit S
Class 4 GUC Ballot Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4130633 | Imperial Industrial Supply Co | David Rasin, Vice President | 5798 Ontario Mills Parkway | | | Ontario | CA | 91764 | |
| 4131191 | Imperial Industrial Supply Co | 5798 Ontario Mills Parkway | | | | Ontario | CA | 91764 | |
| 5420050 | IMPERIAL IRRIGATION DISTRICT CA | PO BOX 937 | ATTN: PAYMENT CENTER | | | IMPERIAL | CA | | |
| 4783149 | Imperial Irrigation District, CA | P.O. Box 937 | | | | Imperial | CA | 92251-0937 | |
| 4848144 | IMPERIAL ROOFING & REPAIR CORP | CUMBREO DE MIADERO 533 | | | | MAYAJUEZ | PR | 00682 | |
| 4885417 | IMPERIAL TOY LLC | PO BOX 894741 | | | | LOS ANGELES | CA | 90189 | |
| 5845532 | Imperial Valley Mall II, L.P., by CBL & Associates Management, Inc., its managing agent | Caleb Holzaepfel | 736 Georgia Street, Suite 300 | | | Chattanooga | TN | 37402 | |
| 5645808 | IMPERIAL VALLEY PRESS INC | 205 N EIGHT ST P O BOX 2641 | | | | EL CENTRO | CA | 92244 | |
| 5420052 | IMPERIAL-DELTAH INC | 795 WATERMAN AVE | | | | E PROVIDENCE | RI | | |
| 5420054 | IMPEX12 LLC | 3330 FAIRCHILD GARDENS AVE UNIT 33 | | | | PALM BEACH GARDENS | FL | | |
| 4126308 | Impo International LLC | PO Box 639 | | | | Santa Maria | CA | 93456 | |
| 5645809 | IMPO INTERNATIONAL LLC | 3510 BLACK RD P O BOX 639 | | | | SANTA MARIA | CA | 93456 | |
| 4128414 | Impo International LLC | P.O. Box 639 | | | | Santa Maria | CA | 93456 | |
| 4131521 | Impo International LLC | P.O. Box 639 | | | | Santa Maria | CA | 93456 | |
| 5420056 | IMPORT LANDS END | FOR SEARS INTERNAL USE DEPT 733IMP | | | | DALLAS | TX | | |
| 4886385 | IMPORTIQUE CORP | ROYAL IND PK LOTE M6BO PALMAS | | | | CATANO | PR | 00962 | |
| 4128913 | Importique Corp. | PO Box 193000 | | | | San Juan | PR | 00919-3000 | |
| 5645810 | IMPREMEDIA | P O BOX 15093 | | | | LOS ANGELES | CA | 90015 | |
| 4898301 | IMPRENTA LLORENS INC | PO BOX 885 | | | | JUANA DIAZ | PR | 00795 | |
| 5420058 | IMPROVOLA GABRIEL | 1161 BAYSIDE CT | | | | COLUMBUS | IN | | |
| 5645811 | IMRAN NOOR | 209 ASKEW AVE | | | | KANSAS CITY | MO | 64123 | |
| 5645812 | IMRITH RICHARD | 12 WALNUT CT | | | | NEW CITY | NY | 10956 | |
| 5645814 | IMUMDO JOHN | 3 DONALD RD | | | | E BRUNSWICK | NJ | 08816 | |
| 5448285 | IMUS BRIAN | 670 BLANDING BLVD | | | | ORANGE PARK | FL | | |
| 5645816 | IN BLOOM FLORIST ORLANDO | 325 WEST GORE ST | | | | ORLANDO | FL | 32806 | |
| 5420060 | IN FILTERS NOW | BIN 4369001 PO BOX 1207 | | | | INDIANAPOLIS | IN | | |
| 4867470 | IN GEAR FASHIONS INC | 4401 NW 167TH STREET | | | | MIAMI | FL | 33055 | |
| 5645817 | IN LIVINGSTON | 125 NOSTRAND AVE APT 6D | | | | BROOKLYN | NY | 11206 | |
| 5420062 | IN SEASON JEWELRY | 1800 SW 1ST AVE SUITE 401 | | | | MIAMI | FL | | |
| 5420064 | IN STATE CENTRAL COLL UNIT | P O BOX 6219 | | | | INDIANAPOLIS | IN | | |
| 5420066 | IN THE HANDS OF PROFESSIONALS | 21612 MARILLA STREET | | | | CHATSWORTH | CA | | |
| 4131227 | In The Weeds Lawn Maintenance | 35A Pasture Rd | | | | Poquoson | VA | 23662 | |
| 5645818 | IN THE WEEDS LAWN MAINTENANCE | 35A PASTURE ROAD | | | | POQUOSON | VA | 23662 | |
| 4883139 | IN ZONE BRANDS INC | P O BOX 798046 | | | | ST LOUIS | MO | 63179 | |
| 5645819 | INA CALTAGARONE | 316 BROADWAY ST | | | | REYNOLDSVILLE | PA | | |
| 5645820 | INA SMITH | 3729 SAN ROSE DR | | | | FORT WORTH | TX | 76119 | |
| 5645821 | INABINETT PATRICE | 607 N BANCROFT PKWY | | | | WILMINGTON | DE | 19805 | |
| 5645822 | INABNITT ANDREW | 5441 HWY 192 | | | | SOMERSET | KY | 42501 | |
| 5420070 | INADAMS AND SOUZA LLC | 15 REGENT DRIVE | | | | NASHUA | NH | | |
| 5645823 | INALY IAB | 2390 W 133RD | | | | SAN LEANDRO | CA | 94577 | |
| 5448287 | INAMPUDI SRINIVAS | 3126 WHEATON WAY APT C | | | | ELLICOTT CITY | MD | | |
| 5645824 | INARES MIRIAM | 4832 LIVE OAK ST APT Q | | | | BELL | CA | 90201 | |
| 5645825 | INARVIS MARTINEZ | 1850 E MENSLEY ST | | | | PHILADELPHIA | PA | 19134 | |
| 5645826 | INC FUN E | PO BOX 372558 | | | | CAYEY | PR | 00737 | |
| 5645827 | INC HELPUMANAGE | 1228 E 7TH AVE STE 313 | | | | TAMPA | FL | 33605 | |
| 5448288 | INC INAH | 13155 NOEL RD SUITE 900 | | | | DALLAS | TX | | |
| 5645828 | INC INFINITY D | 235 SHERHAM WAY | | | | ROCK HILL | SC | 29730 | |
| 5645829 | INC PEACHTREE P | 601 WOODLAWN DRIVE NE | | | | SAN JOSE | CA | 95112 | |
| 5645830 | INC RSMEANS C | P O BOX 7247-6261 | | | | VISTA | CA | 92081 | |
| 4127128 | Inc Well Traveled Imports | P.O. Box 4 | | | | Fernandina Beach | FL | 32034-0004 | |
| 4127128 | Inc Well Traveled Imports | P.O. Box 4 | | | | Fernandina Beach | FL | 32034-0004 | |

Exhibit S
Class 4 GUC Ballot Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5814779 | Inc. Williamson County Sun | PO BOX 39 | | | | GEORGETOWN | TX | 78627-0039 | |
| 4903531 | Incandela, Angelina C | Redacted | | | | | | | |
| 5645832 | INCE DANIELLE | 200 P ELM GREEN WOOD | | | | NEWPORT | NC | 28570 | |
| 5448289 | INCE ESTHER | 1049 GLENMORE AVE | | | | BROOKLYN | NY | | |
| 5645833 | INCE MICHELLE | 23215 HIGH MEADOW DRIVE | | | | TECUMSEH | OK | 74873 | |
| 5645834 | INCERTO MIKE | 8449 KNOXVILLE RD | | | | MILAN | IL | 61264 | |
| 5448290 | INCHA PAULCINDY | N1541 JOYCE RD | | | | FORT ATKINSON | WI | | |
| 5645835 | INCHAUSTEGUI JAY | 1020 COUNTRY CLUB DR | | | | GILLETTE | WY | 82718 | |
| 5645836 | INCHAUSTEGUI JAY III | 1598 CAHILL DRIVE | | | | GULFPORT | MS | 39507 | |
| 5645837 | INCHAUSTI JULIANA | 320 S FIRST AVENUE | | | | COVINA | CA | 91723 | |
| 5645838 | INCHES JAIME | 607 MACE AVE | | | | BALTIMORE | MD | 21221 | |
| 5645839 | INCHIN MACKLEEN | 4445 SPURSE AVE | | | | KANSAS CITY | MO | 64120 | |
| 5448291 | INCLE CYNTHIA | 757 ALMANAC AVE | | | | LANCASTER | PA | | |
| 5404418 | INCORPORATED VILLAGE OF MASSAPEQUA PARK | VILLAGE HALL 151 FRONT STREET | | | | MASSAPEQUA PARK | NY | 11762 | |
| 4135823 | IncrediBody | Attn: Greg Castano Jr. | 23 Deerfield Road | | | Lancaster | PA | 17603 | |
| 5645840 | INDA MARK | 20008 N 19ST | | | | PHOENIX | AZ | 85024 | |
| 5645841 | INDAKA CONVINTON | 9545 FAUST APT 106 | | | | DETROIT | MI | 48228 | |
| 5645842 | INDAYA JEFFRESS | 10421 BERNARD AVE | | | | CLEVELAND | OH | 44111 | |
| 4884323 | INDEED INC | PO BOX 122652 | | | | DALLAS | TX | 75312 | |
| 4884323 | INDEED INC | PO BOX 122652 | | | | DALLAS | TX | 75312 | |
| 4892335 | Indeed, Inc | Mail Code 5160 | PO Box 660367 | | | Dallas | TX | 75266-0367 | |
| 4892335 | Indeed, Inc | Mail Code 5160 | PO Box 660367 | | | Dallas | TX | 75266-0367 | |
| 5448292 | INDELICATO ERICA | 10201 FLORINDA DR | | | | SAINT LOUIS | MO | | |
| 5448293 | INDELLICATI REANA | 513 DOUGLAS AVE 3FL | | | | PROVIDENCE | RI | | |
| 5448294 | INDENBOM KAREN | 11 QUAIL HILL LN | | | | DOWNINGTOWN | PA | | |
| 5645843 | INDEPENDENCE DAILY REPORTER | 320 N 6TH P O BOX 869 | | | | INDEPENDENCE | KS | 67301 | |
| 5645844 | INDEPENDENT | P O BOX 730 | | | | MASSILLON | OH | 44648 | |
| 4853298 | Independent Health Count | Redacted | | | | | | | |
| 4853298 | Independent Health Count | Redacted | | | | | | | |
| 4905642 | Independent Newsmedia Inc. USA | 110 Galaxy Dr. | | | | Dover | DE | 19901 | |
| 4881783 | INDEPENDENT NEWSPAPER | P O BOX 380 385 BROADWAY | | | | REVERE | MA | 02151 | |
| 4858770 | INDEPENDENT NEWSPAPERS INC | 110 GALAXY DRIVE | | | | DOVER | DE | 19901 | |
| 4883437 | INDERA MILLS COMPANY | P O BOX 890614 | | | | CHARLOTTE | NC | 28289 | |
| 5645845 | INDERAL MIDDLETON | 101 N JESSICA AVE | | | | TUCSON | AZ | 85710 | |
| 5448295 | INDERHEES CORA | 10779 MEADOW LAKE DR | | | | CINCINNATI | OH | 45252-5000 | |
| 4884223 | INDEX JOURNAL CO | PO BOX 1018 | | | | GREENWOOD | SC | 29648 | |
| 5645846 | INDIA ALLEN | 14504 ALBURS | | | | CLEVELAND | OH | 44135 | |
| 5645848 | INDIA BURLEY | 106 GLUCK ST APT E | | | | YOUNGSTOWN | OH | 44505 | |
| 5645849 | INDIA CALHOUN | 352 JOHNSON ST | | | | BUFFALO | NY | 14214 | |
| 5645850 | INDIA CARTER | 1300 EASTLANDVELT APART 321 | | | | BA | MD | 21213 | |
| 5645851 | INDIA CLARDY | 2118 SPRUCEFIELD | | | | COLUMBUS | OH | 43229 | |
| 5645852 | INDIA DOUCETTE | 36386 THIRD ST | | | | SLIDELL | LA | 70460 | |
| 5645853 | INDIA EVANS | 1709 SHORD AVE NW | | | | CANTON | OH | 44703 | |
| 5645854 | INDIA FINGERR | 11261 GRABEN DR | | | | STL | MO | 63074 | |
| 5645856 | INDIA HILL | 2716 S 12TH ST | | | | TACOMA | WA | 98405 | |
| 5645857 | INDIA HOLMES | 92 WALNUT ST | | | | RIVER GOUGE | MI | 48218 | |
| 5645858 | INDIA IBANKS | 13943 MAPLERIDGE | | | | DETROIT | MI | 48205 | |
| 5645859 | INDIA JEAN PIERRE | 2401 NEWKIRK AVENUE | | | | BROOKLYN | NY | 11226 | |
| 5645860 | INDIA JOHNSON | 555 FFL | | | | BUFFALO | NY | 14215 | |
| 5645861 | INDIA LACY | 8484 WESTPARK DRIVE | | | | MC LEAN | VA | 22102 | |
| 5645862 | INDIA LOVE | 2117 POSTAL AVE | | | | BELLINGHAM | WA | 98226 | |
| 5645863 | INDIA OWENS | 6567 ROSEQURATZ | | | | MIRA LOMA | CA | 91752 | |
| 5645864 | INDIA PARKER | 14434 HOUSTON WHITTIER ST | | | | DETROIT | MI | 48205 | |

Exhibit S
Class 4 GUC Ballot Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5645866 | INDIA PHILLIPS | 1103 RANSTAND DRIVE 4 | | | | KILLEEN | TX | 76542 | |
| 5645867 | INDIA REFELD | 3468 E 53RD ST | | | | CLEVELAND | OH | 44127 | |
| 5645868 | INDIA RICHARDSON | 440 FOXDEN CR | | | | RICHMOND | VA | 23223 | |
| 5645869 | INDIA RIVERS | 5779 AMES RD APT 15D | | | | COLUMBIA | SC | 29203 | |
| 5645870 | INDIA SCHEETZ | 513 SHARON HILL COURT | | | | WINTER HAVEN | FL | 33880 | |
| 5645871 | INDIA SIMMONS | 5970 WALNUT CIRCLE DR APTD | | | | TOLEDO | OH | 43615 | |
| 5645872 | INDIA SMITH | 514 COLVIN ST | | | | ROCHESTER | NY | 14606 | |
| 5645873 | INDIA STRADFORD | 4056 RAWLEIGH ST | | | | HBG | PA | 17109 | |
| 5645875 | INDIA URQUHART | 1301 PHEASANT RUN TRL | | | | FORT WORTH | TX | 76131 | |
| 5645876 | INDIA WAIKER | 3702 LAMBERTON SQUARE | | | | SILVER SPRING | MD | 20904 | |
| 5645877 | INDIA-MIKE BELL | 631 BELLAIR CT | | | | NILES | OH | 44446 | |
| 5645878 | INDIAN ICE CO INC | P O BOX 907 | | | | CASPER | WY | 82601 | |
| 4886573 | INDIAN ICE CO INC | SCHILLING ICE INC | PO BOX 907 | | | CASPER | WY | 82601 | |
| 6027860 | Indian River County Utilities Department | c/o Dylan Reingold | 1801 27th Street | | | Vero Beach | FL | 32960 | |
| 5420072 | INDIAN RIVER COUNTY UTILITIES FL | PO BOX 1750 | | | | VERO BEACH | FL | | |
| 5420074 | INDIAN RIVER MALL REALTY MGMT | | | | | | | | |
| 5420076 | INDIAN RIVER MALL REALTY MGMT LLC | 1010 NORTHERN BLVD SUITE 212 | | | | GREAT NECK | NY | | |
| 5420078 | INDIANA AMERICAN WATER | PO BOX 3027 | | | | MILWAUKEE | WI | | |
| 4784040 | Indiana American Water | PO BOX 3027 | | | | MILWAUKEE | WI | 53201-3027 | |
| 5645879 | INDIANA DEAZA | JARDINES DE CAPARRA APT44 | | | | BAYAMON | PR | 00959 | |
| 5420080 | INDIANA MICHIGAN POWER | PO BOX 371496 | | | | PITTSBURGH | PA | | |
| 4885275 | INDIANA OXYGEN COMPANY | PO BOX 78588 | | | | INDIANAPOLIS | IN | 46278 | |
| 4868946 | INDIANA PROPERTY SERVICES LLC | 5620 MASSACHUSETTS AVENUE | | | | INDIANAPOLIS | IN | 46218 | |
| 5645880 | INDIANA WHOLESALE WINE AND LIQ | | | | | | | | |
| 5829702 | Indiana-American Water Company, Inc. | Illinois-American Water Company | 100 North Water Works Drive | | | Belleville | IL | 62223 | |
| 5858834 | Indianapolis - 75640 / 264496 | Gannett Company, Inc. | Kathleen Hennessey, Law Dept. | 7950 Jones Branch Drive | | McLean | VA | 22107 | |
| 5645881 | INDIANAPOLIS NEWSPAPERS INC | P O BOX 677553 | | | | DALLAS | TX | 75267 | |
| 5848193 | Indianapolis Power & Light Company | Attn:Bankruptcy Processing | P.O. Box 1595 | | | Indianapolis | IN | 46206 | |
| 5420082 | INDIANAPOLIS POWER & LIGHT IPL | PO BOX 110 | IPALCO ENTERPRISES | | | INDIANAPOLIS | IN | | |
| 5645882 | INDIE JAMES | 113ROSSITER AVE | | | | PATERSON | NJ | 07502 | |
| 5645883 | INDIERRA MORALES | AUREO DIAZ HEIGHTS | | | | KINGSHILL | VI | 00850 | |
| 5645884 | INDIGO RUN | 103 INDIGO RUN DR | | | | HILTON HEAD ISLAND | SC | 29926 | |
| 5645885 | INDIRA CASTILLO | 91B HAMILTON AVENUE | | | | PATERSON | NJ | 07501 | |
| 5645886 | INDIRA COLON | CALLE DRAKO 14 LA MARINA | | | | SAN JUAN | PR | 00929 | |
| 5645887 | INDIRA CRUZ | CALLE LARES 6 BONEVILLE HEIGHS | | | | CAGUAS | PR | 00725 | |
| 5645888 | INDIRA GARCIA | 164 KIDDER ST | | | | WILKES BARRE | PA | 18702 | |
| 5645889 | INDIRA GONZALEZ | URB CORLLADO CALLE GIRAZOL 251 | | | | ISABELA | PR | 00662 | |
| 5645890 | INDIRA VARGAS | 614 W 33RD ST | | | | SN BERNARDINO | CA | 92405 | |
| 5645891 | INDIRA ZAMACONA | 1401 LAMB BLVD APT 121 | | | | LAS VEGAS | NV | 89110 | |
| 4865004 | INDO COUNT GLOBAL INC | 295 FIFTH AVE STE 1019 | | | | NEW YORK | NY | 10016 | |
| 5448296 | INDORATO JOESPH | 30 PAINE ST | | | | WINTHROP | MA | | |
| 5645892 | INDRA HILL | 125 174TH ST S | | | | TACOMA | WA | 98499 | |
| 5645893 | INDRA RAMDAT | 3615 TEMPLAR RD | | | | RANDALLSTOWN | MD | 21133 | |
| 5645894 | INDRELAND RICHARD | 421 W 5TH AVE N | | | | COLUMBUS | MT | 59019 | |
| 5645895 | INDRIERI DARLENE | 812 ALAMEDA STREET | | | | VALLEJO | CA | 94590 | |
| 5645896 | INDUSTRIAL BATTERY PRODUCTS IN | | | | | | | | |
| 4891273 | Industrial Battery Products, Inc | 1250 Ambassador Blvd | | | | St. Louis | MO | 63132 | |
| 5814364 | Industrial Color Software | 32 Avenue of the Americas | 22nd Flr | | | New York | NY | 10013 | |
| 4865631 | INDUSTRIAL COLOR SOFTWARE | 32 AVE OF THE AMERICAS 22ND FL | | | | NEW YORK | NY | 10013 | |
| 5645897 | INDUSTRIAL DEPARTMENT O | PO BOX 101322 | | | | PASADENA | CA | 91189 | |
| 4858213 | INDUSTRIAL ELECTRONICS INC | 1009 MADISON AVE | | | | SCRANTON | PA | 18510 | |
| 5645898 | INDUSTRIAL HANDLING EQUIPMENT | | | | | | | | |
| 4880920 | INDUSTRIAL PACKAGING SUPPLIES | P O BOX 2009 10 JACK CASEY CT | | | | FOUNTAIN INN | SC | 29644 | |

Exhibit S
Class 4 GUC Ballot Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5645899 | INDUSTRIAL POWER AND LIGHTING | | | | | | | | |
| 4134002 | Industrial Power and Lighting Corp. | 60 Depot Street | | | | Buffalo | NY | 14206 | |
| 5645900 | INDUSTRIAL REFRIGERATION SERVI | | | | | | | | |
| 4130434 | Industrial Refrigeration Services / Gregory Steen | 4900 Mountaincrest Dr. | | | | Knoxville | TN | 37918 | |
| 4889172 | INDUSTRIAL SPECIALTY PRODUCTS | W AUTO PLAZA STE 101 PMB340 | | | | TRUJILLO ALTO | PR | 00976 | |
| 4583547 | Industrial Zapatera Gerico S.A. de C.V. | 2302-d Blvd. Miguel de Cervantes | Saavedra Sur, Santa Rita | | | Leon | GT | 37450 | MEXICO |
| 5420085 | INDUSTRIAL ZAPATERA GERICO SA DE CV | BLVD MIGUEL DE CERVANTES SAAVEDRA | SUR NO 2302 INT D COL SANTA RITA | | | LEON | GUANAJUA TO | | MEXICO |
| 5420087 | INDUSTRIAS DE MOVEIS ROTTA LTDA | RUA PASCOAL ROTTA | BAIRRO DOS MUNICIPIOS | | | CACADOR | SC | | |
| 4882341 | INDUSTRIES DE LA RIVE SUD LTEE | P O BOX 55811 | | | | BOSTON | MA | 02205 | |
| 5645901 | INDUSTRIOUS VINITA | 1852 VILLAGE SQUARE CT | | | | SEVERN | MD | 21144 | |
| 5645902 | INDYA EXON | 407 CLARK RD APT 204 | | | | GARY | IN | 46406 | |
| 5645903 | INDYA MCMILLAN | 111 BUCKEYE DR | | | | RAEFORD | NC | 28376 | |
| 5645904 | INDYA WILLIAMS | 820 CARVEL DR | | | | DOVER | DE | 19901 | |
| 5645905 | INE ELIEZER | 3413 CARLTON ARMS DR | | | | TAMPA | FL | 33614 | |
| 5645906 | INEABEL BERDECIA | HC01 BOX 6233 | | | | OROCOVIS | PR | 00720 | |
| 5645907 | INEABELLE MORALES | PR | | | | JUANA DIAZ | PR | 00795 | |
| 5645908 | INEJA DANTZLER | 3021 HEATH AVE | | | | BRONX | NY | 10463 | |
| 5645909 | INEKA HAYNES | 349 TWIN HILL RD | | | | AUSTELL | GA | 30168 | |
| 5645910 | INELL ARMSTRONG | 611 SHEFFIELD AVE | | | | BROOKLYN | NY | 11207 | |
| 5645911 | INELL BERRIEN | 5910VEL ST | | | | WIMAUMA | FL | 33598 | |
| 5645912 | INELL REID | PLEASE ENTER YOUR STREET ADDRESS | | | | ENTER CITY | FL | 32205 | |
| 5645913 | INES CAUTINO | PATILLAS | | | | PATILLAS | PR | 00723 | |
| 5645914 | INES GONZALEZ | PO BOX 888 | | | | ELGIN | IL | 60121 | |
| 5645915 | INES MENDEZ | 1260 ERIE AVE | | | | EVANSVILLE | IN | 47715 | |
| 5645916 | INES OCASIO | CALLE VIOLETA 30 CIUDAD JARDIN 3 | | | | TOA ALTA | PR | 00953 | |
| 5645917 | INES RODRIGUEZ | MAYAGUEZ | | | | MAYAGUEZ | PR | 00680 | |
| 5645918 | INES RUIZ | 224 PINK CAMELLIA LN | | | | LEXINGTON | SC | 29072 | |
| 5645919 | INES VALENCIA | 4410 W DEMING PL | | | | CHICAGO | IL | 60639 | |
| 5645920 | INESHA MCCANTS | 313 LINWOOD AVENUE | | | | GOLDSBORO | NC | 27530 | |
| 5645921 | INETA WARD | PO BOX 1394 | | | | PARKSTON | VA | 23421 | |
| 5645922 | INEUS LIBERUS | 41 TEMPLE ST | | | | WINTER HILL | MA | 02145 | |
| 5645923 | INEVIS LARACUENTE | 524 E HILTON ST | | | | PHILADELPHIA | PA | 19134-1717 | |
| 5645924 | INEZ ALANIZ | 74 S BERNAL DR | | | | BROWSNVILLE | TX | 78520 | |
| 5645925 | INEZ APACHITO | HWY 169 MM 29 | | | | ALAMO | NM | 87825 | |
| 5645926 | INEZ BALLIN | 9338 BLUEGILL CIR | | | | PT CHARLOTTE | FL | 33981 | |
| 5645927 | INEZ BURNS | 327 N UNION ST | | | | ROCHESTER | NY | 14605 | |
| 5645928 | INEZ CHEATHAM D | 3655 KNOLL STONE DR | | | | ST LOUIS | MO | 63135 | |
| 5645929 | INEZ ECHAVARRIA | 26867 N FM 2556 | | | | LA FERIA | TX | 78559 | |
| 5645930 | INEZ ESPARZA | 3825 ARVIDSON | | | | CHINO | CA | 91710 | |
| 5645931 | INEZ ESTRELLA | 12783 E 44TH ST | | | | YUMA | AZ | 85367 | |
| 5645932 | INEZ FLORES | 339 MORTON ST E | | | | SAINT PAUL | MN | 55107 | |
| 5645933 | INEZ GRAVES | 832 INA COURT | | | | AKRON | OH | 44306 | |
| 5645934 | INEZ HARRIS | 6296 MILL BRANCH RD | | | | COLUMBUS | GA | 31907 | |
| 5645936 | INEZ HEPBURN | 17640 NW 17TH AVE | | | | MIAMI GARDENS | FL | 33056 | |
| 5645937 | INEZ HOUSTON | 62655 SOUTH JACKSON | | | | THERMAL | CA | 92274 | |
| 5645938 | INEZ KING | 649 W 5TH ST | | | | LAKELAND | FL | 33805 | |
| 5645939 | INEZ L WILLIAMS | 1179 ST JAMES AVE | | | | SPFLD | MA | 01104 | |
| 5645940 | INEZ LQPEZ | BO CORAZON CALLE SANTO T | | | | GUAYAMA | PR | 00784 | |
| 5645941 | INEZ MATIAS | 250 EAST AVE R | | | | PALMDALE | CA | 93550 | |
| 5645942 | INEZ MEYERS | 3210LAKE VIST CIR | | | | COCKEYSVILLE | MD | 21030 | |
| 5645943 | INEZ S ADKINS | 8560 SUNSET DR | | | | PALM BCH GDNS | FL | 33410 | |
| 5645944 | INEZ SIMS | 2155 S LORRAINE | | | | WICHITA | KS | 67211 | |

Exhibit S
Class 4 GUC Ballot Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5645945 | INEZ WALKER | 1543 SUNNYDALE | | | | SAN FRANCISCO | CA | 94134 | |
| 5645946 | INEZ WHITE | 211 E 13TH ST | | | | SN BERNARDINO | CA | 92404 | |
| 5645948 | INEZ-JAKE CLARK-LEGARE | 3407 RIVER RD | | | | HOPEWELL | VA | 23860 | |
| 5448297 | INFANGER LEAH | 906 VALLEY RD | | | | GILLETTE | NJ | | |
| 5645950 | INFANTE GLADYS | URB JARDINES DE MONACODOS CALL | | | | MANATI | PR | 00674 | |
| 5645951 | INFANTE GRISEL C | 1055 W 68 STSAME | | | | HIALEAH | FL | 33014 | |
| 5448298 | INFANTE JACQUELIN | 607 ASPEN DRIVE | | | | PLAINSBORO | NJ | | |
| 5645952 | INFANTE LISA | 402 MAJORC AVE | | | | ALT SP | FL | 32714 | |
| 5645953 | INFANTE LYDIA | XX | | | | EL MIRAGE | AZ | 85335 | |
| 5645954 | INFANTE MARIA | 1348 BRAMPTON | | | | LOS ANGELES | CA | 90041 | |
| 5645955 | INFANTE MIKAELA | 905 BRICKELL BAY DR APTO 1822 | | | | MIAMI | FL | 33131 | |
| 5645956 | INFANTE MON EMMY | 8909 SHIPMAN ST | | | | ROWLETT | TX | 75088 | |
| 5645957 | INFANTE ROSA | 17233 CROCKER ST | | | | HURON | CA | 93234 | |
| 5645958 | INFANTE VALERIA | 16918 MILLSTONE DR | | | | LA PUENTE | CA | 91744 | |
| 5645959 | INFATUATED BODY | 2933 CHESTER GROVE RD | | | | UPPER MARLBORO | MD | 20774 | |
| 5420091 | INFINITE ENERGY INC-GAS | PO BOX 71247 | | | | CHARLOTTE | NC | | |
| 4783340 | Infinite Energy Inc-Gas | PO BOX 71247 | | | | CHARLOTTE | NC | 28272-1247 | |
| 4903272 | Infinite Energy, Inc. | c/o Legal Dept | 7001 SW 24h Ave | | | Gainesville | FL | 32607 | |
| 4903272 | Infinite Energy, Inc. | c/o Legal Dept | 7001 SW 24h Ave | | | Gainesville | FL | 32607 | |
| 4903272 | Infinite Energy, Inc. | c/o Legal Dept | 7001 SW 24h Ave | | | Gainesville | FL | 32607 | |
| 4865467 | INFINITE PERIPHERALS INC | 3104 N ARLINGTON HEIGHT RD | | | | ARLINGTON HEIGHTS | IL | 60004 | |
| 4130582 | Infinite Peripherals, Inc. | 2312 Touhy Ave | | | | Elk Grove Village | IL | 60007-5329 | |
| 4132597 | Infinite Peripherals, Inc. | 2312 Touhy Ave | | | | Elk Grove Village | IL | 60007-5329 | |
| 5645960 | INFINITY MILESTONE LLC | P O BOX 205580 | | | | DALLAS | TX | 75320 | |
| 5420091 | INFINITY1 | 1674 LAKE DR W | | | | CHANHASSEN | MN | | |
| 5814426 | Infinte Energy, Inc | C/o Legal Dept | 7001 SW 24th Ave | | | Gainesville | FL | 32607 | |
| 4857985 | INFIRST HEALTHCARE INC | 10 SAUGATUCK AVENUE | | | | WESTPORT | CT | 06880 | |
| 5805056 | Infirst Healthcare Inc. | PO Box 536562 | | | | Pittsburgh | PA | 15253 | |
| 4879836 | INFOBLOX INC | NW 5649 P O BOX 1450 | | | | MINNEAPOLIS | MN | 55485 | |
| 4863060 | INFOMERCIALS INC | 2115 WEST 1150 NORTH | | | | SPRINGVILLE | UT | 84663 | |
| 5850008 | Infor (US), Inc. | Redacted | | | | | | | |
| 5850890 | Infor (US), Inc. | Blank Rome LLP | Victoria A. Guilfoyle, Esq. | 1201 N. Market Street, Suite 800 | | Wilmington | DE | 19801 | |
| 5851098 | Infor (US), Inc. | c/o Blank Rome LLP | Attn: Victoria A. Guilfoyle, Esq. | 1201 N. Market Street, Suite 800 | | Wilmington | DE | 19801 | |
| 5851092 | Infor (US), Inc. | Blank Rome LLP | Victoria A. Guilfoyle, Esq. | 1201 N. Market Street, Suite 800 | | Wilmington | DE | 19801 | |
| 4879844 | INFOR US INC | NW 7418 PO BOX 1450 | | | | MINNEAPOLIS | MN | 55485 | |
| 5645961 | INFORMATION CONTROL COMPANY LL | | | | | | | | |
| 4132708 | Information Control Company, LLC | 2500 Corporate Exchange Dr | Ste 300 | | | Columbus | OH | 43231 | |
| 5845108 | INFORSYS LIMITED | C/O SHYJU VARGHESE | 2300 CABOT DRIVE, SUITE 250 | | | LISLE | IL | 60532 | |
| 4866790 | INFOSYS LIMITED | 3998 COLLECTIONS CTR DRIVE | | | | CHICAGO | IL | 60693 | |
| 5796655 | Infotek Solutions Inc. d/b/a Security Compass | 621 Shrewsbury Avenue | Suite 215 | | | Shrewsbury | NJ | 07702 | |
| 5645962 | INFUSSI MACHELE R | 3616 GIBBONS AVE | | | | BALTIMORE | MD | 21214 | |
| 5645963 | ING CHYONG CHEN RAWSON | 1865 MAPLE RD | | | | WILLIAMSVILLE | NY | 14221 | |
| 4862479 | ING JOSE RIVERA MANDES | 2 VIA PEDREGAL APT 2603 | | | | TRUJILLO ALTO | PR | 00976 | |
| 5645964 | INGA BOLDEN | 425 PEABODY ST NE | | | | WASHINGTON | DC | 20011 | |
| 5645965 | INGA CHAPMAN | 307 MARYS FANCY | | | | CSTED | VI | 00820 | |
| 5645966 | INGA CRUM | PO BOX 1114 | | | | STARKE | FL | 32091 | |
| 5645967 | INGA WEDDLE | 580674TH NEAPT2 | | | | MARYSVILLE | WA | 98270 | |
| 5448299 | INGABIRE CLAIRE | 3003 20TH ST S APT 206 | | | | MOORHEAD | MN | | |
| 5645968 | INGALISA REIGER | PO BOX 543 | | | | ASHEVILLE | NC | 28803 | |
| 5448300 | INGALLS DAVID | 110B HERCULES ST | | | | SHEPPARD AFB | TX | | |

Exhibit S
Class 4 GUC Ballot Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5448301 | INGALLS GAYLE | 2619 N US HIGHWAY 1 LOT 2 | | | | FORT PIERCE | FL | | |
| 5645969 | INGALLS JOHN | 7422 NEW YORK | | | | HUDSON | FL | 34667 | |
| 5645970 | INGALLS KEN | 50B LITTLE AVE | | | | RED BLUFF | CA | 96080 | |
| 5645971 | INGALLS WALLACE | 808 E 12TH ST | | | | PC | FL | 32401 | |
| 5448302 | INGARAM WILLIAM | 4260 ABBOTT AVE | | | | TITUSVILLE | FL | | |
| 5448303 | INGE CASSANDRA | 2050 OWENS ST APT 52 | | | | MOBILE | AL | | |
| 5448304 | INGE EDMOND | 1833 BLUE RIDGE DR | | | | GRETNA | VA | | |
| 5448305 | INGE JUDITH | 10101 GROSVENOR PL APY 816 | | | | ROCKVILLE | MD | | |
| 4881863 | INGENICO | P O BOX 403830 | | | | ATLANTA | GA | 30384 | |
| 5843674 | Ingenico Inc. | Attn: Nino Maisuradze, CFO | 3025 Windward Plaza, Suite 600 | | | Alpharetta | GA | 30005 | |
| 5843674 | Ingenico Inc. | Attn: Nino Maisuradze, CFO | 3025 Windward Plaza, Suite 600 | | | Alpharetta | GA | 30005 | |
| 5844217 | Ingenico Inc. | Attn: Nino Maisuradze, CFO | 3025 Windward Plaza, Suite 600 | | | Alpharetta | GA | 30005 | |
| 5448306 | INGENTHRON NICHOLAS | 3923 CASEY RD | | | | FORSYTH | MO | | |
| 5645972 | INGER MARTIN | 61 SUSQUEHANNA AVE | | | | GREAT NECK | NY | 11021 | |
| 5645973 | INGER PAGAN | INGER MARIE CABAN PAGAN | | | | JUANA DIAZ | PR | 00795 | |
| 5448307 | INGERM RHONDA | 1872 RIVERVIEW AVE | | | | DES PLAINES | IL | | |
| 5448309 | INGERSON MICHELLE | 8 LITTLE LN | | | | SAINT LOUIS | MO | | |
| 5645974 | INGERSON TRACY | 21299 HOUSTON LADNER RD | | | | SAUCIER | MS | 39574 | |
| 5448311 | INGHAM ROBERT | 2000 ALASKAN WAY 456 | | | | SEATTLE | WA | | |
| 5645975 | INGHRAM MARY | 17020 BROADWAY AVE | | | | SNOHOMISH | WA | 98296 | |
| 5645976 | INGHRAM ROSE | 785 RIDGEWOOD BULLEVARD | | | | BELPRE | WV | 45714 | |
| 5448312 | INGINO MANUEL | 24 CROWN AVE | | | | STATEN ISLAND | NY | | |
| 5645977 | INGLE AMBER | 33 CASTLE DR | | | | CLYDE | NC | 28721 | |
| 5645978 | INGLE GRADY | 137 WELLFLEET LANE | | | | MOORESVILLE | NC | 28117 | |
| 5645979 | INGLE JENNIFER | 1543 LONGBRANCH | | | | GROVER | NC | 28073 | |
| 5645980 | INGLE KAYLA | 329 CLEAR CREEK RD | | | | ADAIRSVILLE | GA | 30103 | |
| 5645981 | INGLE LISA | 5724 PINDELL RD | | | | LOTHIAN | MD | 20711 | |
| 5645982 | INGLE SAMATHA | 512 M ST | | | | BEDFORD | IN | 47421 | |
| 5645983 | INGLE SHAKEA | 1194 MCALLISTER RD | | | | JACKSONVILLE | NC | 28540 | |
| 5645984 | INGLEDEW BRIGETTE | 4063 W LIBERTY CREEK DR | | | | SOUTH JORDAN | UT | 84095 | |
| 5448313 | INGLES DOMENICA | 25392 CHAPELWEIGH OAKLAND125 | | | | FARMINGTON HILLS | MI | | |
| 5645985 | INGLES JUAN | DIEGO ZALDUONDO EDIFICIO 3 | | | | LUQUILLO | PR | 00773 | |
| 5645986 | INGLESIAS JOSE O | 47 BRADDY SPC 2 | | | | VADO | NM | 88072 | |
| 5448314 | INGOLIA DIANE | 6129 56TH DRIVE | | | | FLUSHING | NY | | |
| 5645987 | INGRA STUBERFIELD | 8155 HOMER | | | | COLLEGE STA | TX | | |
| 5448315 | INGRAHAM ANTHONY | 5873 N CALLE DE LAS LOMITAS | | | | TUCSON | AZ | | |
| 5645988 | INGRAHAM ARETHA | 17861 SW 103 AVE | | | | MIAMI | FL | 33157 | |
| 5645989 | INGRAHAM ASHLEY | 3011 MIRROR CIR | | | | PUEBLO | CO | 81004 | |
| 5645991 | INGRAHAM GENIE | 515 N 70TH E AVE | | | | TULSA | OK | 74115 | |
| 5645992 | INGRAHAM KELLI | 42 HARTS ROAD | | | | EAST MORICHES | NY | 11940 | |
| 5448316 | INGRAHAM MARILYN | 88 LORING AVE | | | | YONKERS | NY | | |
| 5645993 | INGRAHAM MARYANN | 450 CARGO RD | | | | CPE CANAVERAL | FL | 32920 | |
| 5645994 | INGRAHAM RONALD H | 720 NW 45 ST | | | | MIAMI | FL | 33127 | |
| 5645995 | INGRAHM JAIMIE | 796 RT 222 | | | | CORTLAND | NY | 13045 | |
| 5448317 | INGRAM ANNA | 512 N F ST | | | | IMPERIAL | CA | | |
| 5645996 | INGRAM ANTOINETTE | 1024 WOODSMANS REACH | | | | CHESAPEAKE | VA | 23320-8504 | |
| 5645997 | INGRAM ASHLEY | 10970 LEM TURNER RD APT 1 | | | | JAX | FL | 32218 | |
| 5645999 | INGRAM BOYD | 3419 HAZELWOOD RD NONE | | | | EDGEWATER | MD | 21037 | |
| 5646000 | INGRAM BRANDY | 518 EAST BENTON STREET | | | | BENSON | NC | 27514 | |
| 5448318 | INGRAM BRENDA | 1872 RIVERVIEW AVE | | | | DES PLAINES | IL | | |

Exhibit S
Class 4 GUC Ballot Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5646001 | INGRAM BRENDA | 1872 RIVERVIEW AVE | | | | DES PLAINES | IL | 60018 | |
| 5646002 | INGRAM BRENITA | PO Box 2512 | | | | Alabaster | AL | 35007-2029 | |
| 5646003 | INGRAM BRIAN | 38 WILSON ST | | | | SUMTER | SC | 29150 | |
| 5646004 | INGRAM CARROL | 4913 N 42ND ST | | | | TAMPA | FL | 33610 | |
| 5646005 | INGRAM CELESTE | PO BOX 308888 | | | | WILMINGTON | DE | 19805 | |
| 5646006 | INGRAM CHARLOTTE | 211 OLD TREYBROOKE DR | | | | GREENSBORO | NC | 27410 | |
| 5646007 | INGRAM CHRISTINA | 107 COX STREET | | | | ROCKINGHAM | NC | 28379 | |
| 5646008 | INGRAM CHRISTY | 173 GRACEFIELD RD | | | | RUSTBURG | VA | 24588 | |
| 5646009 | INGRAM CLAUDE | 513 W ROSE DR | | | | TECUMSEH | OK | 74873 | |
| 5646010 | INGRAM CONSTANCE | 14747 SW 81ST TERR | | | | LAKE BUTLER | FL | 32054 | |
| 5646011 | INGRAM DELORES | 614 OLD TRAIL ROAD | | | | BEECH ISLAND | SC | 29842 | |
| 4867399 | INGRAM ELECTRO MEK INC | 4340 STATESVILLE RD BOX 5591 | | | | CHARLOTTE | NC | 28299 | |
| 5827347 | Ingram Electro-Mek Inc | PO Box 5591 | | | | Charlotte | NC | 28299 | |
| 4134532 | Ingram Electro-Mek, Inc. | P.O. Box 5591 | | | | Charlotte | NC | 28299 | |
| 5420097 | INGRAM ERIC S | 915 CROSSWIND PL | | | | COCKEYSVILLE | MD | | |
| 5646012 | INGRAM ERICA | 911 SOUTH 3RD ST APT 1 | | | | ROCKFORD | IL | 61104 | |
| 5646013 | INGRAM GARY | 102 FOREST HILL | | | | WARNER ROBINS | GA | 31088 | |
| 5646014 | INGRAM GENE | 5400 32ND AVE | | | | KENOSHA | WI | 53144 | |
| 5646015 | INGRAM GLADYS | 2055 HYDE PARK 70 | | | | JACKSONVILLE | FL | 32205 | |
| 5646016 | INGRAM ISSAC | 198 ROBERTS ST | | | | BUFORD | GA | 30518 | |
| 5646017 | INGRAM IVORY | 5425 COLLEGE AVE | | | | ST LOUIS | MO | 63136 | |
| 5420099 | INGRAM JABARI | 2067 EASTWOOD TER | | | | LUMBERTON | NC | | |
| 5646018 | INGRAM JAMES | PO BOX 940 | | | | LICKING | MO | 65542 | |
| 5646019 | INGRAM JAMES R | RR 1 BOX 297 | | | | PATRICK | SC | 29584 | |
| 5646020 | INGRAM JAMIE | 2322 HALFHILL ROAD | | | | BETHEL | OH | 45106 | |
| 5646021 | INGRAM JAMIE M | 162 RED ROGERS | | | | DALLAS | GA | 30157 | |
| 5646022 | INGRAM JANNETTE | 478 ANTIOCH | | | | FAYETTEVILLE | GA | 30215 | |
| 5646024 | INGRAM JASMINE | 413 JACKSON HEIGHTS ST | | | | WEST MEMPHIS | AR | 72301 | |
| 5646025 | INGRAM JEANETTE | 478 ANTIOCH RD | | | | FAYETTEVILLE | GA | 30215 | |
| 5646026 | INGRAM JEANNETTE | 478 ANTIOCH ROAD | | | | FAYETTEVILLE | GA | 30215 | |
| 5646027 | INGRAM JENNIFER | 34 EAST LINWOOD AVE | | | | MAPLE SHADE | NJ | 08052 | |
| 5646028 | INGRAM JERMAINE | 620 RAWLS DRIVE | | | | RALEIGH | NC | 27610 | |
| 5646029 | INGRAM JODIE | 4065 HENRY RD | | | | HENRY | VA | 24102 | |
| 5646030 | INGRAM JOE | 238 COOPER DR | | | | AIKEN | SC | 29803 | |
| 5646031 | INGRAM JOY | 25142 NW 77TH AVENUE | | | | NEWBERRY | FL | 32669 | |
| 5646032 | INGRAM JULIA | 162 RED RODGERS RD | | | | DALLAS | GA | 30157 | |
| 5646033 | INGRAM JULIEJAMIE | 162 RED RODGERS RD | | | | DALLAS | GA | 30157 | |
| 5646034 | INGRAM KATHERINE | 1740 WOODSTREAMDR | | | | ST LOUIS | MO | 63138 | |
| 5646035 | INGRAM KELVIN | 13904 DEARBORN | | | | RIVERDALE | IL | 60827 | |
| 5646036 | INGRAM KENNETH | 606 PARK AVE APT H2 | | | | SAVANNAH | MO | 64485 | |
| 5646038 | INGRAM KUWONNA | 9717 EASTLAKE DRIVE | | | | MIDLAND | GA | 31820 | |
| 5646039 | INGRAM LARRY | 835 POPLAR ST | | | | CINCINNATI | OH | 45214 | |
| 5646040 | INGRAM LATICIA | 4610AYTON CT | | | | N CHESTERFIELD | VA | 23234 | |
| 5646041 | INGRAM LAURA K | 8618 E STERN LAKE DR | | | | TUCSON | AZ | 85730 | |
| 5646042 | INGRAM LAVESHA | 627 WETSOVER HILLS BLVD | | | | RICHMOND | VA | 23225 | |
| 5646043 | INGRAM LESLIE | 2550 S ELLSWORTH ROAD 5 | | | | MESA | AZ | 85209 | |
| 5646044 | INGRAM LINDA | 145 N 7 ST | | | | SPRINGFIELD | NE | 68059 | |
| 5646045 | INGRAM LORINDA | 3445 GOLDEN SAGE DR | | | | N LAS VEGAS | NV | 89032 | |
| 5646046 | INGRAM MAKESHA | 1838 REDMAR | | | | FAYETTEVILLE | NC | 28304 | |
| 5646047 | INGRAM MARCUS | 308 HWY 311 | | | | HOUMA | LA | 70364 | |
| 5646048 | INGRAM MARTHA | 1366 SHERDIAN DR | | | | LANCASTER | OH | 43130 | |
| 5448320 | INGRAM MELBA | 214 WEATHERLY RD | | | | SUMTER | SC | | |
| 5646049 | INGRAM MELYNDA | PO BOX 1047 | | | | GREENVILLE | GA | 30222 | |

Exhibit S
Class 4 GUC Ballot Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5646050 | INGRAM MICAILA K | 6408 | | | | MILWAUKEE | WI | 53210 | |
| 5646051 | INGRAM MICHAEL | 12457 104 AVENUE N | | | | SEMINOLE | FL | 33778 | |
| 5646052 | INGRAM MICHELLE | 5827 WAYT COURT | | | | ORLANDO | FL | 32810 | |
| 5646053 | INGRAM ROBERT | 912 N 17 | | | | FT PIERCE | FL | 34950 | |
| 5646054 | INGRAM SHABESE | 311 RYAN VILLAGE | | | | PRINCETON | WV | 24740 | |
| 5646055 | INGRAM SHANEYSE | 3671 BARROW PL SW | | | | ATLANTA | GA | 30331 | |
| 5646057 | INGRAM SHONDOLYN | 9706 FULL MOON CIRCLE | | | | TUSCALOOSA | AL | 35405 | |
| 5448324 | INGRAM STEPHANIE | 6814 EDEN GROVE | | | | CONVERSE | TX | | |
| 5646058 | INGRAM SUEMAY | 14 N 9TH STREET APT D | | | | FT PIERCE | FL | 34950 | |
| 5646059 | INGRAM TAMEIKA | 2146 WESTBURN AVE | | | | EAST CLEVELAND | OH | 44112 | |
| 5646060 | INGRAM TAMESHA | 1509 EDGELAWN CIR | | | | RICHMOND | VA | 23231 | |
| 5646061 | INGRAM TEELA M | 314 N LEXINGTON AVE | | | | COVINGTON | VA | 24426 | |
| 5646062 | INGRAM TEYNIQUAH | 36 BLUEBIRD LN | | | | WADESBORO | NC | 28170 | |
| 5646063 | INGRAM THOMAS | 1823 23RD ST EAST | | | | PALMETTO | FL | 34221 | |
| 5646064 | INGRAM TONYA | 360 BROWN CREEK CH RD | | | | WADESBORO | NC | 28170 | |
| 5646065 | INGRAM VANITY | 1320 FIELDING | | | | DETROIT | MI | 48228 | |
| 4647337 | INGRAM, CALLEN  JEAN (HENRY) | Redacted | | | | | | | |
| 5646067 | INGRAMM STEFANIE | 760 N NEARING CIR | | | | GENEVA | OH | 44041 | |
| 5646068 | INGRAN MARETA | 100 LANCE LANE | | | | LULING | LA | 70070 | |
| 5646069 | INGRAN MERRISA | 210 MAY ST | | | | WINGATE | NC | 28174 | |
| 5646070 | INGRAN SANDRA | 324 S BEVERLY DR APT 280 | | | | BEVERLY HILLS | CA | 90212 | |
| 5646071 | INGRASSI GINA | 8124 KOKOMA DR | | | | LAS VEGAS | NV | 89128 | |
| 5646072 | INGRD AGUILAR | 2105 TAILER STREET | | | | CHATTANOOGA | TN | 37406 | |
| 5646073 | INGRD AVILES | AMITYVILLE NY 11701-1029 | | | | AMITYVILLE | NY | 11701 | |
| 5646074 | INGRD BATISTE | 80 JODIE LN APT C | | | | WILMINGTON | OH | 45177 | |
| 5646075 | INGRD BLANCO | HC 2 BOX 110036 | | | | SAN GERMAN | PR | 00683 | |
| 5646076 | INGRD BOUCHNAK | 20808 BERMUDA ST | | | | CHATSWORTH | CA | 91311 | |
| 5646077 | INGRD COLON | CALLE GORION J29 | | | | TOA BAJA | PR | 00949 | |
| 5646078 | INGRD CORREA | 9581 FONTAINBLEAU BLVD | | | | MIAMI | FL | 33172 | |
| 5646079 | INGRD DANDRADES | CALLE 31 SE LAS LOMAS 786 | | | | SAN JUAN | PR | 00921 | |
| 5646080 | INGRD DESIR JOSEPH | 8312 GREENVIEW DR | | | | JONESBORO | GA | 30236 | |
| 5646081 | INGRD FLORES | LOS LIRIOS CALLE ALELI | | | | JUNCOS | PR | 00777 | |
| 5646082 | INGRD GARCIA | 8130 CLARINDA AVE | | | | PICO RIVERA | CA | 90660 | |
| 5646083 | INGRD GRAHAM | 646 FAILE ST | | | | BRONX | NY | 10474 | |
| 5646084 | INGRD HAREWOOD | 4912 MEADOWOOD CIRCLE | | | | BAYTOWN | TX | 77521 | |
| 5646085 | INGRD HULL-HENRY | 4396 FURMAN AVE 5F | | | | BRONX | NY | 10466 | |
| 5646086 | INGRD HUTCHINSON | 113 EST CONTANT | | | | ST THOMAS | VI | 00802 | |
| 5646087 | INGRD KELLY | 55 KILHOFFER ST | | | | BUFFALO | NY | 14211 | |
| 5646088 | INGRD MALDONADO | HC 04 BOX 43107 | | | | HATILLO | PR | 00659 | |
| 5646089 | INGRD MARZAN | CALLE ILUSION A 10 | | | | GURABO | PR | 00778 | |
| 5646090 | INGRD MCKENZIE | 3534 MARINER ROAD | | | | OAKLEY | CA | 94561 | |
| 5646091 | INGRD OLIVER | 229 E MAPLE AVE | | | | MONROVIA | CA | 91016 | |
| 5646092 | INGRD RIOS | 1551 FRUITVILLE PIKE | | | | LANCASTER | PA | 17601 | |
| 5646093 | INGRD RIVERA | BRIAN DE JESUS | | | | CAGUAS | PR | 00725 | |
| 5646094 | INGRD ROBEY | NONE | | | | HAPPY VALLEY | OR | 97015 | |
| 5646095 | INGRD SANTIAGO | CIUDAD INTERAMERICANA | | | | BAYAMON | PR | 00956 | |
| 5646096 | INGRD STANLEY | 17490 4TH AVE | | | | PARKER | AZ | 85344 | |
| 5646100 | INGRD WELLS | 2721 N FAIR OAKS AVE | | | | TUCSON | AZ | 85712 | |
| 5646101 | INGRD WENTZENSEN | 21308 73RD AVE | | | | BAYSIDE | NY | 11364 | |
| 5646102 | INGUANZO GORGINA | XXX | | | | HAYWARD | CA | 94544 | |
| 5646103 | INGWERSON PENNY | 1250 N CENTER | | | | CASPER | WY | 82601 | |
| 5646104 | INIABELL CARBONE | LLANA LAURA TORRE 1 APRT 1101 | | | | PONCE | PR | 00716 | |
| 5646105 | INIFI COLLEEN | PO BOX 7736 | | | | INDEPENDENCE | MO | 64054 | |

Exhibit S
Class 4 GUC Ballot Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5646106 | INIFI COLLEEN V | 2400 N LIBERTY ST | | | | INDEPENDENCE | MO | 64050 | |
| 5646107 | INIGUEZ ABRAHAM | 7574 CALLE REAL | | | | SANTA BARBARA | CA | 93117 | |
| 5646108 | INIGUEZ DANIELA | 7724 N KANSAS AVE NONE | | | | KANSAS CITY | MO | 64119 | |
| 5646109 | INIGUEZ EDUARDO | 2450 E HOBSONWAY SP 44 | | | | BLYTHE | CA | 92225 | |
| 5646110 | INIGUEZ JESSICA | 2450 E HOBSONWAY SP 44 | | | | BLYTHE | CA | 92225 | |
| 5646111 | INIGUEZ JOSE | KMART | | | | SAN YSIDRO | CA | 92000 | |
| 5646112 | INIGUEZ NORA | 259 W 3RD ST | | | | STOCKTON | CA | 95206 | |
| 5448328 | INIGUEZ SONIA | 13133 EL MORO AVE | | | | LA MIRADA | CA | | |
| 5646113 | INIRIO TEODORA | CALLE LUIS BELBI 350 | | | | SANJUAN | PR | 00912 | |
| 5646114 | INISHIA FRAZIER | 13-15 HARMON ST | | | | WHITE PLAINS | NY | 10606 | |
| 5646115 | INISSA WALMAN | 420 DUNMORE STAPT B | | | | THROOP | PA | 18512 | |
| 5646116 | INKSTORELLC | 190 MARTIN AVE 1 FLOOR | | | | CLIFTON | NJ | 07012 | |
| 5420113 | INKTASTIC INC | 5214 CLEVELAND RD | | | | WOOSTER | OH | | |
| 5646117 | INLAND POWER EQUIPMENT CO | 81405 CA-111 | | | | INDIO | CA | 92201 | |
| 5845772 | Inland Washington LLC | Scott Morris | 120 W. Cataldo Ave., Suite 100 | | | Spokane | WA | 99201 | |
| 5646118 | INLOW LOUIS | 3203 TAYLOR BLVD | | | | LOUISVILLE | KY | 40215 | |
| 5646119 | INMAN BESSENGER | 6200 ELATI CT | | | | ALEXANDRIA | VA | 22310 | |
| 5646120 | INMAN CYNTHIA | 12 FRANKLIN DR | | | | CORINTH | MS | 38834 | |
| 5646121 | INMAN DAWN | 204 PARKWAY | | | | ELKTON | MD | 21921 | |
| 5646122 | INMAN DERICK | 29 CLINTON AVE APT 3 | | | | WINSLOW | ME | 04901 | |
| 5646123 | INMAN DONNA D | 1520 FEZELL RD | | | | DECATUR | TN | 37880 | |
| 5646125 | INMAN JACKIE | 141 VONDA DR | | | | LEXINGTON | SC | 29073-8298 | |
| 5646126 | INMAN JENNIFER J | 1316 ADAMS ST NE APT 4 | | | | WASHINGTON | DC | 20018 | |
| 5646127 | INMAN JULIA | 2504 SALUDA DR | | | | GASTONIA | NC | 28054 | |
| 5448330 | INMAN KAROLYN | 1918 PARK DR | | | | CORINTH | MS | | |
| 5646128 | INMAN LATRICE | 2114 CRESCENT AVE | | | | ST LOUIS | MO | 63121 | |
| 5646129 | INMAN MELVIN | 11169 PATTERSON ST | | | | ADELE | GA | 31620 | |
| 5646130 | INMAN MISSY | 10545 WATTS RD | | | | ROSEVILLE | OH | 43777 | |
| 5646131 | INMAN NORMA | 205 EDGER LN | | | | CANTON | NC | 28716 | |
| 5646132 | INMAN ROSANNE M | 1030 STEVENS ACRES RD | | | | WALNUT COVE | NC | 27052 | |
| 5646133 | INMAN SERESE | ADDRESS | | | | CHERRYVILLE | NC | 28021 | |
| 5646135 | INMAN SONYA | 102 EAST BROAD STREET | | | | BOONEVILLE | MS | 38829 | |
| 5646137 | INMAN THERESA | 4758 RUBIDOUX AVE | | | | RIVERSIDE | CA | 92506 | |
| 5646138 | INMAN TOMIE | 12 MITCHELL RD | | | | DOUGLAS | GA | 31535 | |
| 5448331 | INMON SAMUEL E | 352 OLOH ROAD | | | | SUMRALL | MS | | |
| 5646139 | INMUN TRACY | 7 UNIVERSITY CT | | | | NASHVILLE | TN | 37210 | |
| 5646140 | INNA KOGAN | 1 HAZAIT ST APT 20 | | | | TIRAT HACARME | PR | 39020 | |
| 5646141 | INNA VILENSKA | 1830 S OCEAN DR | | | | HALLANDALE | FL | 33009 | |
| 5646142 | INNER DYNAMICS | 143 CONSOLACION ST | | | | ASAN | GU | 96931 | |
| 5646143 | INNER WORKINGS | 7503 SOLUTIONS CENTER | | | | CHICAGO | IL | 60677 | |
| 5646144 | INNIS IBERIA | 7216 FLOWER AVE APT 10 | | | | TAKOMA PARK | MD | 20912 | |
| 5646145 | INNOCENT FLORIDA | 1001 NE 88 ST | | | | MIAMI | FL | 33138 | |
| 5646146 | INNOCENT JACQUELINE | 10922 ROYAL PALM | | | | CORAL SPRINGS | FL | 33065 | |
| 5646147 | INNOCENT MONIQUE | 16126 OPAL CREEK DR | | | | WESTON | FL | 33331 | |
| 5646148 | INNOCENT PETRUS | 5473 W MCNAB RD | | | | POMPANO BEACH | FL | 33068 | |
| 5646149 | INNOCENT SAINVERTU | 1248 NE 110TH ST | | | | MIAMI | FL | 33161 | |
| 4875133 | INNOCOR INC | DEPT CH 16463 | | | | PALATINE | IL | 60055 | |
| 5814895 | INNOMARK COMMUNICATIONS LLC | 3005 WEST TECH ROAD | | | | MIAMISBURG | OH | 45342 | |
| 4131251 | Innova Electronics | 17352 Von Karman Ave. | | | | Irvine | CA | 92614 | |
| 5420117 | INNOVA ELECTRONICS CORP | FOUNTAIN VALLEY CA 92708 | | | | FOUNTAIN VALLEY | CA | | |
| 4859833 | INNOVA PRODUCTS INC | 1289 HAMMERWOOD AVE | | | | SUNNYVALE | CA | 94089 | |
| 4128020 | Innova Products Inc. | 1289 Hammerwood Ave | | | | Sunnyvale | CA | 94089 | |
| 4128020 | Innova Products Inc. | 1289 Hammerwood Ave | | | | Sunnyvale | CA | 94089 | |

Exhibit S

Class 4 GUC Ballot Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4861059 | INNOVATION FIRST LABS INC | 1519 I-30 WEST | | | | GREENVILLE | TX | 75204 | |
| 5842153 | Innovative Facilities Services LLC | 1575 Henthorne Dr. | | | | Maumee | OH | 43537 | |
| 5842168 | Innovative Facilities Services LLC | 1575 Henthorne Dr. | | | | Maumee | OH | 43537 | |
| 5843714 | Innovative Facilities Services LLC | 1575 Henthorne Dr. | | | | Maumee | OH | 43537 | |
| 5646150 | Innovative Facilty Services LLC | 1575 Henthorne Dr. | | | | Maumee | OH | 43537 | |
| 5646151 | INNOVATIVE SALES GROUP | 1000 E BELT LINE RD 102 | | | | CARROLLTON | TX | 75006 | |
| 5420119 | INNOVATIVE SOLAR SOLUTIONS LL | | | | | | | | |
| 4893714 | Innovative Web Creations, Inc. | 500 North Central Expwy, Suite 105 | | | | Plano | TX | 75074 | |
| 5812792 | Innovel Solutions, Inc. | Redacted | | | | | | | |
| 5420121 | INNOVUS PHARMACEUTICALS INC | 8845 REHCO RD | | | | SAN DIEGO | CA | | |
| 5646152 | INOA MARGARITA | CALLE DOMINGOP DELGADO HN 71 | | | | TOA BAJA | PR | 00949 | |
| 5646153 | INOA MAYIRIS | 27 LINDEN STREET | | | | LYNN | MA | 01905 | |
| 5646154 | INOCENCIO ACOSTA | 5H LA GRADE PRINCESS | | | | CHRISTIANSTED | VI | 00820 | |
| 5646155 | INOCENCIO ANTONIO | 1262 KOMOHANA ST | | | | HILO | HI | 96720 | |
| 5646156 | INOSTROZ KRISTINA | 1543 E RAYMOND STD | | | | ONTARIO | CA | 91764 | |
| 5646157 | INOTINOT ROSALINDA | 13332 DUNKLE AVE | | | | EL TORO | CA | 92630 | |
| 5646158 | INOUYE CHAZZERIN | 92-409 LEIOLE STREET | | | | KAPOLEI | HI | 96707 | |
| 5448332 | INOUYE FERNANDO | 4401 WATERPROOF DR | | | | KILLEEN | TX | | |
| 5646159 | INOUYE MINEHIRO | 2080 FAUST AVE | | | | LONG BEACH | CA | 90815 | |
| 5646160 | INSACIA WARREN | 2751 NW 13TH COURT | | | | FORT LAUDERDALE | FL | 33311 | |
| 5646161 | INSALETA CAMILLEL | 174 MAGNOILIA GRIVE | | | | MASTIC | NY | 11795 | |
| 5448333 | INSANA PROVIDENCE | 155 DUNBAR CT | | | | AURORA | OH | | |
| 5448335 | INSANTE BONNIE | 27570 DENNIS CHURCH RD | | | | HOWARD | OH | | |
| 5646162 | INSCORE WILLIAM | 804 MOSBY ST | | | | ABINGDON | VA | 24210 | |
| 5646163 | INSE ELZY | 6333 MUSIC ST NONE | | | | NEW ORLEANS | LA | | |
| 4891817 | Insfran, Angel L | Redacted | | | | | | | |
| 4868971 | INSIDE SOURCE INC | 5670 TRINITY COURT | | | | GURNEE | IL | 60031 | |
| 5646165 | INSIDESALES COM INC | DEPT 408 PO BOX 30015 | | | | SALT LAKE CITY | UT | 84130 | |
| 5404419 | INSIGHT | P O BOX 731069 | | | | DALLAS | TX | 75373 | |
| 4882932 | INSIGHT DIRECT USA | 6820 S. HARL AVE | | | | TEMPE | AZ | 85283 | |
| 5829111 | Insight Direct USA Inc. | Craig Solomon Ganz, Esq | Micheals S. Myers, Esq | Ballard Spahr | 1 E. Washington Street, Suite 2300 | Phoenix | AZ | 85004 | |
| 5828564 | Insight Direct USA Inc. | Craig Solomon Ganz, Esq | Michael S. Myers, Esq | Ballard Spahr LLP | 1 E. Washington Street, Suite 2300 | Phoenix | AZ | 85004 | |
| 5646166 | INSIGHT OPTOMETRIC SVC PA | 344 JACKSONVILLE MALL | | | | JACKSONVILLE | NC | 28546 | |
| 5646167 | INSKEEP SCOTT | 511 S BRISTON CT | | | | NORFOLK | VA | 23505 | |
| 5448336 | INSLEY TIMOTHY | 4809 JAMES LANE | | | | WAHIAWA | HI | | |
| 5646168 | INSPIRED BEAUTY BRANDS INC | DRAWER 1786 PO BOX 5935 | | | | TROY | MI | 48007 | |
| 4849814 | INSTALLATIONS AP LLC | 2541 RIO PINAR LAKES BLVD | | | | ORLANDO | FL | 32822 | |
| 4125694 | Installed Building Products | 121 Bartley Flanders Road | | | | Flanders | NJ | 07836 | |
| 4883199 | INSTANT STORAGE | P O BOX 81627 | | | | BAKERSFIELD | CA | 93380 | |
| 5420125 | INSTANTFIGURE INC | 17662 ARMSTRONG AVE | | | | IRVINE | CA | | |
| 4861851 | INSTANTFIGURE INC | 17662 ARMSTRONG AVE | | | | IRVINE | CA | 92614 | |
| 4127517 | Insular Trading Co | PO Box 3069 | | | | Vega Alta | PR | 00692 | |
| 5646169 | INSULAR TRADING CO INC | CARR 647 KM 05 | | | | VEGA ALTA | PR | 00692 | |
| 5448337 | INTAGLIATA ED | 19115 LONEROCK ST | | | | CANYON COUNTRY | CA | | |
| 5836631 | Integon National Insurance Company | Susan H. Green, Esq. | Ring & Green APC | 3435 Overland Avenue | | Los Angeles | CA | 90034 | |
| 5836614 | Integon National Insurance Company /s/o Patricia Merry | Susan H. Green, Esq. | Ring & Green APC | 3435 Overland Avenue | | Los Angeles | CA | 90034 | |
| 5836528 | Integon National Insurance Company a/s/o Austin Winsberg | Redacted | | | | | | | |
| 5836289 | Integon National Insurance Company a/s/o Austin Winsberg | Susan H. Green, Esq. | Ring & Green APC | 3435 Overland Avenue | | Los Angeles | CA | 90034 | |
| 5646170 | INTEGRAL SMALL ENGINE | 6400 HWY 90 | | | | MILTON | FL | 32570 | |

Exhibit S
Class 4 GUC Ballot Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5851081 | Integrated Merchandising Systems, LLC now knows as Integrated Merchandising Solutions, LLC | 8338 Austin Ave | | | | Morton Grove | IL | 60053 | |
| 4129438 | INTEGRATED SERVICE MGT LLC | 45662 TERMINAL DR ST 200 | | | | DULLES | VA | 20166 | |
| 4129438 | INTEGRATED SERVICE MGT LLC | 45662 TERMINAL DR ST 200 | | | | DULLES | VA | 20166 | |
| 4867669 | INTEGRATED SERVICE MGT LLC | 45662 TERMINAL DRIVE STE 200 | | | | DULLES | VA | 20166 | |
| 5420127 | INTEGRATED SUPPLY NETWORK | PO BOX 405157 | | | | ATLANTA | GA | | |
| 4806036 | INTEGRATED SUPPLY NETWORK | PO BOX 405157 | | | | ATLANTA | GA | 30384-5157 | |
| 4882674 | INTEGRATED TECHNOLOGY SYSTEMS | P O BOX 665 | | | | UPLAND | CA | 91786 | |
| 5420129 | INTEGRITY FINANCIAL PARTNERS | SC DEPARTMENT OF REVENUE DEPT 06W 23 PO BOX 12099 | | | | ROCK HILL | SC | | |
| 4883419 | INTEGRITY LAWN CARE INC | P O BOX 885 | | | | WINSTON | GA | 30187 | |
| 4862093 | INTEK AMERICA INC | 18528 S DOMINGUEZ HILLS DR | | | | RANCHO DOMINGUEZ | CA | 90220 | |
| 5646172 | INTELEX TECHNOLOGIES INC | 70 UNIVERSITY AVE STE 800 | | | | TORONTO | ON | | CANADA |
| 5448338 | INTELISANO JSAON | 3 CROSS COURT | | | | SHOREHAM | NY | | |
| 4880596 | INTELLIGENT CLEARING NETWORK | P O BOX 1506 | | | | EAST DENNIS | MA | 02641 | |
| 4909056 | Intelligent Clearing Network, Inc. | PO Box 1506 | | | | East Dennis | MA | 02641 | |
| 4864285 | INTELLISOURCE INC | 2531 TECHNOLOGY DR STE 301 | | | | ELGIN | IL | 60124 | |
| 4908055 | Intellisource, Inc. | Attn: Tamatha Kelleher | 2531 Technology Drive | Suite #301 | | Elgin | IL | 60124 | |
| 5788796 | Inter County Mechanical Corp | Keri McKeon | 1600 Ocean Ave | | | Bohemia | NY | 11716 | |
| 4861311 | INTER COUNTY MECHANICAL CORP | 1600 OCEAN AVE | | | | BOHEMIA | NY | 11716 | |
| 4884354 | INTER MOUNTAIN | PO BOX 1339 | | | | ELKINS | WV | 26241 | |
| 5420131 | INTER TRADING LLC | 789 N GROVE ROAD 103 | | | | RICHARDSON | TX | | |
| 5846333 | Interactions LLC | Redacted | | | | | | | |
| 5646174 | INTERACTIVE COMMUNICATIONS INT | | | | | | | | |
| 5838159 | Interactive Communications International, Inc. | Attn: Ryan Lewis | 250 Williams Street, Suite M-100 | | | Atlanta | GA | 30303 | |
| 5420134 | INTERDESIGN INC | 30725 SOLON IND PKWY | | | | SOLON | OH | | |
| 4865383 | INTERDESIGN INC | 30725 SOLON IND PKWY | | | | SOLON | OH | 44139 | |
| 4861433 | INTEREX CORP | 16261 PHOEBE AVENUE | | | | LA MIRADA | CA | 90638 | |
| 5646175 | INTERIANO JULIA | 6 MELROB CT APT 3 | | | | ANNAPOLIS | MD | 21403 | |
| 5646176 | INTERIOR SOLUTIONS INC | 38 MONTVALE AVE STE 210 | | | | STONEHAM | MA | 02180 | |
| 4903169 | Interline Brands, Inc. dba SUPPLYWORKS | 801 West Bay Street | | | | Jacksonville | FL | 32204 | |
| 4903687 | Interline Brands, Inc. dba Supplyworks | Bankruptcy | 801 West Bay Street | | | Jacksonville | FL | 32204 | |
| 4884751 | INTERMODAL SALES CORP | PO BOX 3320 | | | | CORDOVA | TN | 38088 | |
| 4783292 | Intermountain Gas Co | PO Box 5600 | | | | Bismarck | ND | 58506-5600 | |
| 4783292 | Intermountain Gas Co | PO Box 5600 | | | | Bismarck | ND | 58506-5600 | |
| 4783292 | Intermountain Gas Co | PO Box 5600 | | | | Bismarck | ND | 58506-5600 | |
| 5420136 | INTERMOUNTAIN GAS COMPANY | PO BOX 5600 | | | | BISMARCK | ND | | |
| 5854764 | International Airport Center, Inc. | Deborah M. Perry | Munsch Hardt Kopf & Harr, P.C. | 500 N. Akard St., Ste. 3800 | | Dallas | TX | 75201-6659 | |
| 5646177 | INTERNATIONAL BROTHERHOOD OF T | | | | | | | | |
| 5646178 | INTERNATIONAL BUSINESS MACHINE | | | | | | | | |
| 5646179 | INTERNATIONAL CRUISE & EXCURSI | | | | | | | | |
| 5646180 | INTERNATIONAL DISTRIBUTORS INC | PO BOX 1046 | | | | SABANA SECA | PR | 00952 | |
| 5646181 | INTERNATIONAL DISTRIBUTORS INC | 4442 E 26TH STREET | | | | VERNON | CA | 90023 | |
| 4870787 | INTERNATIONAL GREASE TRAP CORP | 7931 WEST 31 COURT | | | | HIALEAH | FL | 33018 | |
| 4129156 | International Home Miami Corp | 5330 NW 161 St | | | | Hialeah | FL | 33014 | |
| 4128905 | International Home Miami Corp | 5330 NW 161 St | | | | Hialeah | FL | 33014 | |
| 4806384 | INTERNATIONAL HOME MIAMI CORP | 5330 NW 161 ST | | | | MIAMI | FL | 33014 | |
| 5420138 | INTERNATIONAL MANUFACTURING AN | | | | | | | | |
| 5420140 | INTERNATIONAL MULCH COMPANY IN | 182 NORTHWEST INDUSTRIAL COURT | | | | BRIDGETON | MO | | |
| 4862010 | INTERNATIONAL MULCH COMPANY IN | 182 NORTHWEST INDUSTRIAL COURT | | | | BRIDGETON | MO | 63044 | |
| 5420142 | INTERNATIONAL PACKAGING SUPPLI | 4219 NORTH SHORE DRIVE | | | | FENTON | MI | | |
| 5646182 | INTERNATIONAL PACKAGING SUPPLI | 4219 NORTH SHORE DRIVE | | | | FENTON | MI | 48430 | |

Exhibit S

Class 4 GUC Ballot Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4125510 | International Packaging Supplies LLC | 4219 Northshore Dr. | | | | Fenton | MI | 48430 | |
| 4881708 | INTERNATIONAL PAPER | P O BOX 360853 M | | | | PITTSBURGH | PA | 15251 | |
| 5646183 | INTERNATIONAL PAPER COMPANY | P O BOX 31001-0780 | | | | PASADENA | CA | 91110 | |
| 5420143 | INTERNATIONAL PAYMENT SERVICES | 9710 TRAVILLE GATEWAY DR374 | | | | ROCKVILLE | MD | | |
| 4129902 | INTERNATIONAL ROOFING & WATERPROOFING PUERTO RICO | IRW PR | 35 CALLE JUAN C BORBON | 67-307 | | GUAYNABO | PR | 00969 | |
| 4130679 | INTERNATIONAL ROOFING & WATERPROOFING PUERTO RICO | IRW PR | 35 CALLE JUAN C BORBON | #67-307 | | GUAYNABO | PR | 00969 | |
| 4871256 | International Seaway Trading Corporation | P.O. Box 770338 | | | | Coral Springs | FL | 33077 | |
| 5839327 | International Seaway Trading Corporation | P.O. Box 770338 | | | | Coral Springs | FL | 33077 | |
| 5646184 | INTERNATIONAL STYLES | | | | | | | | |
| 4132197 | International System Consultants, LLC | 9550 Ridgehaven Court | | | | San Diego | CA | 92123 | |
| 5646185 | INTERNATIONAL W | 7993 NW 21 STREET | | | | MIAMI | FL | 33132 | |
| 5420145 | INTERNET FUNDING CORP | 16192 COASTAL HWY | | | | LEWES | DE | | |
| 5420147 | INTERNET SALES SOLUTIONS | | | | | | | | |
| 5646186 | INTERPRETER ZANDRA | 901 PURDY LODGE STREEET | | | | LAS VEGAS | NV | 89138 | |
| 5420149 | INTERPROP BEDFORD L L C | P O BOX 416479 | | | | BOSTON | MA | | |
| 5646187 | INTERSTATE BUILDER SERVICES | 1306 10TH AVE | | | | PHENIX CITY | AL | 36868 | |
| 5646188 | INTERSTATE CLEANING CORP | PO BOX 790379 | | | | ST LOUIS | MO | | |
| 5420151 | INTERSTATE SUPPLIES AND SERVIC | | | | | | | | |
| 4860468 | INTERSTATE TRAILER SALES INC | 14001 VALLEY BLVD | | | | FONTANA | CA | 92335 | |
| 4135311 | Interstate Trailer Sales, Inc. | 14001 Valley Blvd. | | | | Fontana | CA | 92335 | |
| 4861073 | INTEX ENTERTAINMENT INC | 1521 HIDEAWAY COVE | | | | PAINESVILLE | OH | 44077 | |
| 4892424 | Intex Syndicate Ltd | Room 802, Harbour Centre, Tower II | 8, Hok Cheung Street, Hunghom | | | Kowloon | | | HONG KONG |
| 5646189 | INTEX SYNDICATE LTD | 953 ABIGAIL LN | | | | NATCHEZ | MS | 39120 | |
| 5420153 | INTEXDESIGN | 67 LYNWOOD ROAD | | | | THAMES DITTON SURREY | | | UNITED KINGDOM |
| 5448339 | INTIHAR ALLEN | 9123 KATHERINE CT | | | | MENTOR | OH | | |
| 5646191 | INTISAR ATEEQ | 15739 S LARAMIE | | | | OAK FOREST | IL | 60452 | |
| 4884230 | INTRALINKS INC | PO BOX 10259 | | | | NEW YORK | NY | 10259 | |
| 4869695 | INTRASTATE DISTRIBUTORS INC | 6400 E EIGHT MILE | | | | DETROIT | MI | 48234 | |
| 5646192 | INTREPID FRANK F | 33 W 46TH ST | | | | NEW YORK | NY | 10036 | |
| 5420155 | INTRO TECH AUTOMOTIVE INC | 3961 SCHAEFER AVENUE | | | | CHINO | CA | | |
| 4133274 | Intro-Tech Automotive Inc. | 3961 Schaefer Ave | | | | Chino | CA | 91710 | |
| 5448340 | INTURRISI GEORGIANA | 220 NATALIE DRIVE | | | | PHILLIPSBURG | NJ | | |
| 5420157 | INVENTIK | | | | | | | | |
| 4867997 | INVENTIST | 4901 NW CAMAS MEADOWS DRIVE | | | | CAMAS | WA | 98607 | |
| 4130540 | Inventory Adjusters | 3437 E McDowell Rd | | | | Phoenix | AZ | 85008 | |
| 4131942 | Inventory Adjusters | 3437 E. McDowell Rd | | | | Phoenix | AZ | 85008 | |
| 5420159 | INVENTORY ADJUSTERS | 3437 E MCDOWELL RD | | | | PHOENIX | AZ | | |
| 5420161 | INVENTORY CONTROL SOLUTIONS L | | | | | | | | |
| 4885354 | INVERNESS MEDICAL LLC | PO BOX 846047 | | | | BOSTON | MA | 02284 | |
| 5832630 | Inversiones Joselynmari, S.E. | PO Box 372080 | | | | Cayey | PR | 00737 | |
| 5646193 | INVERSO CHARLEY | 215 BRIDGES AVE | | | | AUBURNDALE | FL | 33823 | |
| 5420163 | INVICTA WATCH COMPANY OF AMERI | | | | | | | | |
| 5646194 | INVITATION HOMES | 901 MAIN ST SUITE 4700 | | | | DALLAS | TX | 75202 | |
| 4868896 | INVUE SECURITY PRODUCTS INC | 5553 WHIPPLE AVENUE STE 5 | | | | NORTH CANTON | OH | 44720 | |
| 5646195 | INYANGSON HARRIETT V | 1628 N ASHBURTON ST | | | | BALTIMORE | MD | 21215 | |
| 5646196 | INZAR SAMANTHA | 55 TORIA DR LT 12 | | | | LUMBERTON | NC | 28350 | |
| 5448341 | INZETTA ANTHONY | 8187 LARKSPUR AVE NW | | | | CANTON | OH | | |
| 5646197 | INZUNZA ANGELLA M | 31585 ELMO HWY | | | | MCFARLAND | CA | 93250 | |
| 5646198 | INZUNZA IRIS | 28504 SAN CYN RD 82 | | | | CANYON COUNTRY | CA | 91387 | |
| 5646199 | INZUNZA ITZEL | 1708 RIALTO AVE | | | | COLTON | CA | 92324 | |

Exhibit S
Class 4 GUC Ballot Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5646200 | INZUNZA KARINA | 190 EAST E ST APT 1 | | | | NOGALES | AZ | 58621 | |
| 5448342 | INZUNZA LAIZA | 50061 BALBOA ST | | | | COACHELLA | CA | | |
| 5646201 | IO INDOOR | TEKNOBULEVARDI 3-5 | | | | VANTAA | | | |
| 5646202 | IOANA OTOLORIN | 559 CLEVELAND ST | | | | BROOKLYN | NY | 11208 | |
| 5646203 | IOANN MOTE | 4121 S VANBUREN | | | | ENID | OK | 73703 | |
| 4788460 | Ioannidis, Joyce | Redacted | | | | | | | |
| 5646204 | IOBSE | 253 VOLTERRA WAY | | | | LAKE MARY | FL | 32746 | |
| 5448343 | IOCCA BRUNILDA | 1 HASTINGS RD | | | | OLD BRIDGE | NJ | | |
| 5646205 | IOKEPA CYNTHIA | 41-723 MEKIA ST B | | | | WAIMANALO | HI | 96795 | |
| 5448344 | IOKEPAGUERRERO BETTY | 47-527 HENOHENO ST | | | | KANEOHE | HI | | |
| 5646206 | IOLA BEY | 70 KNORR ST | | | | PHILADELPHIA | PA | 19111 | |
| 4883047 | IOLA REGISTER | P O BOX 767 | | | | IOLA | KS | 66749 | |
| 4859616 | IOLANI SPORTSWEAR LTD | 1234 KONA ST | | | | HONOLULU | HI | 96814 | |
| 4859616 | IOLANI SPORTSWEAR LTD | 1234 KONA ST | | | | HONOLULU | HI | 96814 | |
| 5420165 | IOLETTE LLC | PO BOX 3399 | | | | GUAYNABO | PR | | |
| 5646207 | ION RAZVAN | PLEASE ENTER YOUR STREET ADDRE | | | | ENTER CITY | MD | 20657 | |
| 5448345 | ION SHA | 422 S ELM AVE WELD123 | | | | EATON | CO | | |
| 5646208 | IONA MOSBY | 406 JOHNSTON AVE | | | | PGH | PA | 15207 | |
| 5646209 | IONA SCOTT | 1561 WOODLAND AVE | | | | FOLCROFT | PA | 19032 | |
| 5646211 | IONIE REESE | 233 OAK GROVE AVE | | | | JACKSON | MI | 49203 | |
| 5448346 | IORFINO ANTONIO | 40 WINDSOR RD APT 4 FAIRFIELD001 | | | | STAMFORD | CT | | |
| 5448347 | IORIO CINDY | 3888 CARREL BLVD | | | | OCEANSIDE | NY | | |
| 5646212 | IORIO DANIELLE | 248 CHURCH ST | | | | DOWINGTOWN | PA | 19335 | |
| 5646213 | IOSA WENDY | PLEASE ENTER | | | | N CHAS | SC | 29420 | |
| 4882892 | IOSCO COUNTY NEWS HERALD | P O BOX 72 110 W STATE ST | | | | EAST TAWAS | MI | 48730 | |
| 5646214 | IOSEFO MAUGA | 98 087 KANUKU PL | | | | AIEA | HI | 96701 | |
| 5646215 | IOSIA PAULSON | PO BOX 75286 | | | | KAPOLEI | HI | 96707 | |
| 5646216 | IOSIF YUSHUBAYEV | 80-22 169TH STREET | | | | JAMAICA | NY | 11432 | |
| 4866792 | IOVATE HEALTH SCIENCES USA INC | 39988 TREASURY CENTER | | | | CHICAGO | IL | 60694 | |
| 4629599 | IOVENE, CARMELA | Redacted | | | | | | | |
| 5646217 | IOVINE JOE | 78 POTTER AVE | | | | STATEN ISLAND | NY | 10306 | |
| 5420167 | IOWA AMERICAN WATER COMPANY | PO BOX 3027 | | | | MILWAUKEE | WI | | |
| 5646218 | IOWA BOARD OF PHARMACY EXAMINE | | | | | | | | |
| 4866884 | IOWA BOARD OF PHARMACY EXAMINERS | 400 SW EIGHTH STREET STE E | | | | DES MOINES | IA | 50309 | |
| 5646219 | IOWA DEPT OF AGRICULTURE & LAND S | 502 EAST NINTH STREET - PESTIC | | | | DES MOINES | IA | 50319 | |
| 4877136 | IOWA DIVISION OF LABOR | 1000 E. GRAND AVENUE | | | | DES MONIES | IA | 50319 | |
| 5646220 | IOWA DIVISION OF LABOR SERVICE | | | | | | | | |
| 5830186 | Iowa-American Water Company | Illinois-American Water Company | 100 North Water Works Drive | | | Belleville | IL | 62223 | |
| 5646221 | IOYA JACKIE | 6122 HOOVER DRIVE | | | | MAYS LANDING | NJ | 08330 | |
| 4864243 | IP BRANDING GROUP LLC | 2510 HIGHMOOR | | | | HIGHLAND PARK | IL | 60035 | |
| 4868879 | IPACO INC | 555 N 1000 W | | | | LOGAN | UT | 84321 | |
| 5420169 | IPARIS LLC | 24031 OXBOW LN N | | | | SONORA | CA | | |
| 5448348 | IPARRAGUIRRE ALFREDO | 11520 SW 122ND PL | | | | MIAMI | FL | | |
| 5646222 | IPARRAGUIRRE DAVID | CALL FOR ADRESS | | | | PINEDALE | WY | 82941 | |
| 5420171 | IPD INC | 40 RICHARDS AVENUE 5TH FLOOR | | | | NORWALK | CT | | |
| 5013757 | IPD Inc. | 40 Richards Avenue | 4th Floor | | | Norwalk | CT | 06854 | |
| 5646223 | IPOCK RAINA | 716 CARMADELLE | | | | WHITEPLAINS | MD | 20695 | |
| 5646224 | IPOCK STACEY R | PO BOX10 | | | | WIONIA | MO | 65588 | |
| 5646225 | IPOCK STACY R | P O BOX 10 | | | | WINONA | MO | 65588 | |
| 5420173 | IPOD SUPERSTORE LLC | 19959 DINNER KEY DRIVE | | | | BOCA RATON | FL | | |
| 5646226 | IPPELA RAMYA | 180 ELM CT | | | | SUNNYVALE | CA | 94086 | |
| 4884782 | IPSOS INSIGHT LLC | PO BOX 36076 | | | | NEWARK | NJ | 07188 | |

Exhibit S

Class 4 GUC Ballot Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5840766 | IQ9-200 SW C AVE, LLC | Aronauer & Yudell, LLP | Joseph Aronauer, Esq. | 60 East 42nd Street (Suite 1420) | | New York | NY | 10165 | |
| 5646227 | IQBAL A BAIG | 21W581 NORTH AVENUE | | | | LOMBARD | IL | 60148 | |
| 5646228 | IQBAL MAJID | 16512 GEORGE WASHINGTON DR | | | | ROCKVILLE | MD | 20853 | |
| 4188655 | IQBAL, SHEHRYAR | Redacted | | | | | | | |
| 5448352 | IQTIDAR MUNEZAH | 713 GRANT CIRCLE COOK031 | | | | HANOVER PARK | IL | | |
| 4883334 | IQVIA INC | P O BOX 8500 784290 | | | | PHILADELPHIA | PA | 19178 | |
| 4909175 | IQVIA Inc. | Keyur Limbachiya | Revenue Analyst, Finance | 100 IMS Drive | | Parsippany | NJ | 07054 | |
| 5420181 | IRA & EDYTHE SEAVER FAMILY TRUST | 1000 NORTH BRAND AVENUE | | | | GLENDALE | CA | | |
| 5646229 | IRA & EDYTHE SEAVER FAMILY TRUST | 1000 NORTH BRAND AVENUE | | | | GLENDALE | CA | 91202 | |
| 5646230 | IRA ARRUDA | 101 N TEJON ST STE 102 | | | | COLORADO SPGS | CO | 80903-1426 | |
| 5646231 | IRA BELL | 11504 ELKIN ST | | | | SILVER SPRING | MD | 20902 | |
| 5646232 | IRA DAVIS | 5555 HAMILTON RD | | | | LEBANON | OH | 45036 | |
| 5646233 | IRA DEMASTES | 640 MADISON AVENUE | | | | MORGANTOWN | WV | 26501 | |
| 5646234 | IRA GREEN | 50 LIBERTY RD | | | | MOSCOW | TN | 38115 | |
| 5646235 | IRA HERSKOWITZ | 1835 SOUTH MAIN ST | | | | RALEIGH | NC | 27612 | |
| 5420183 | IRA J SEAVER & EDYTHE T SEAVER | | | | | | | | |
| 5420185 | IRA J SEAVER & EDYTHE T SEAVER TRU | 1000 NORTH BRAND AVENUE | | | | GLENDALE | CA | | |
| 5646236 | IRA JOHNSON | 201 LOFT LAN | | | | RALIEHG | NC | 27609 | |
| 5646237 | IRA KNOWLES | 3539 S PINE AVE LOT 59 | | | | OCALA | FL | 34471 | |
| 5646238 | IRA LOWE | 615NORTHBENDDR | | | | BAYTOWN | TX | 77521 | |
| 5646239 | IRA PETERSON | 1189 OLD HIGHWAY 61 | | | | CLEVELAND | MS | 38732 | |
| 5646240 | IRA PRUITT | PLEASE ENTER YOUR STREET ADDRESS | | | | ENTER CITY | WA | 98168 | |
| 5646241 | IRA TURNER | 945 DANROSE DR APT D | | | | AMERICAN CYN | CA | 94503 | |
| 5646242 | IRA W ROMERO | 4177TULANE DR | | | | KENNER | LA | 70065 | |
| 5646243 | IRA WILSON | XXXX | | | | MODESTO | CA | 95352 | |
| 5646244 | IRABELLA CHOICE | 994 HUDDERFIELD DRIVE | | | | SUMTER | SC | 29154 | |
| 5448353 | IRABOR GEORGE | 1205 MATTHEW WOODS DR | | | | BRAINTREE | MA | | |
| 5646245 | IRACHETA CARIDAD | 2728 AVALON HIEGHTS RD | | | | N CHESTERFIELD | VA | 23237 | |
| 5646247 | IRAEL VICENTE | 8212 AMIGO AVE | | | | RESEDA | CA | 91335 | |
| 5646248 | IRAGORRI MICHAEL | 2920 E MABLE ST | | | | TUCSON | AZ | 85716 | |
| 5448354 | IRAHETA DAVID D | 10479 CAL LANE | | | | GULFPORT | MS | | |
| 5813221 | Iraheta Rodriguez, Maria Elena | Redacted | | | | | | | |
| 5646250 | IRAIDA CASTRO | CALLE 15 SE 985 REP METRO | | | | SAN JUAN | PR | 00921 | |
| 5646251 | IRALIS MENDEZ | RR 1 BOX 12030 | | | | TOA ALTA | PR | 00953 | |
| 5646252 | IRAM TAMEZ | 5300 SAN DARIO AVE | | | | LAREDO | TX | 78041 | |
| 5646253 | IRAMYS GALLARDO | ERICH COURT 24 | | | | LAJAS | PR | 00667 | |
| 5646254 | IRAN VALDES | 7935 W 30 CT 216 | | | | HL | FL | 33018 | |
| 5646255 | IRANI MIKE | 6220 OWENSMOUTH AVE 124 | | | | WOODLAND HILLS | CA | 91367 | |
| 5646256 | IRANY INOA | 170 LINWOOD AVE | | | | PROVIDENCEQ | RI | 02909 | |
| 5646258 | IRASID BONNIE | 2936 S FLEMING | | | | INDPLS | IN | 46241 | |
| 5646259 | IRAT CHARLEMISE | 44 CLYDE AVENUE | | | | HEMPSTEAD | NY | 11550 | |
| 5646260 | IRAZARRY REBECA | BOX 452 | | | | LAJAS | PR | 00667 | |
| 5646261 | IRBIN ZUMIGA | XXXX | | | | RENO | NV | 89512 | |
| 5420187 | IRBY AMBER | PO BOX 757 | | | | CHIMAYO | NM | | |
| 5448355 | IRBY AMBER | PO BOX 757 | | | | CHIMAYO | NM | | |
| 5646262 | IRBY BRENDA | 101 RIDGE RD | | | | GREENVILLE | SC | 29607 | |
| 5646263 | IRBY CARMA J | 27 W 14TH STREET | | | | TILTON | IL | 61833 | |
| 5646264 | IRBY CHARMION L | 300 ADDISON WAY BDL G 10 APT 1 | | | | PETERSBURG | VA | 23805 | |
| 5448356 | IRBY DARNELL | 2145 VERMONT ST | | | | GARY | IN | | |
| 5646265 | IRBY DUPONT | 6501 BLUBONNETT BLVD | | | | BATON ROUGE | LA | 70809 | |
| 5646267 | IRBY PATRICIALEE | 626 BRAMLETT RD | | | | LAURENS | SC | 29360 | |
| 5646268 | IRBY RHONDA | 703 SW 69YH ST APT B | | | | GAINEVILLE | FL | 32609 | |

Exhibit S

Class 4 GUC Ballot Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5448357 | IRBY SADAE | 120 AMSTERDAM DR APT L | | | | COLUMBIA | SC | | |
| 5646269 | IRBY SHEENA | 302 WEST 28TH STREET | | | | WILMINGTON | DE | 19802 | |
| 5646270 | IRBY SYLVIA | 2620 W CUSTER AVE | | | | GLENDALE | WI | 53209 | |
| 5646271 | IRBY TRIAMICHAEL T | 1 S BEAVER LN | | | | GREENVILLE | SC | 29605 | |
| 5646272 | IRBY YUESYUAN | 125 LIONS CLUB RD | | | | GREENVILLE | SC | 29617 | |
| 5646273 | IRBY9829856 ROMANDA D | 11125 HUNT GLENN CT | | | | CHARLOTTE | NC | 28216 | |
| 5849714 | IRC Marketplace at Six Corners, L.L.C | Kelly M. Conlan, Esq. | Connolly Gallagher LLP | 1201 North Market St., 20th Floor | | Wilmington | DE | 19801 | |
| 5646274 | IRCANIA SANCHEZ | 144 NORTH DELEWARE AVE | | | | LINDENHURST | NY | 11757 | |
| 5646275 | IRCSO FALSE ALARM | 4055 41ST AVE | | | | VERO BEACH | FL | 32960 | |
| 5646276 | IRCSO FALSE ALARM REDUCTION OFFICE | 4055 41ST AVENUE | | | | VERO BEACH | FL | 32960 | |
| 5646277 | IRDING SANTIAGO RUVERA | SAN MIGUEL TOWERS APARTAMENTO 612 | | | | MAYAGUEZ | PR | 00680 | |
| 5646278 | IREAL BUTLER | 1904 FLOOD ST | | | | NEW ORLEANS | LA | 70117 | |
| 5646279 | IREAN ALMONACI | 1619 FURTUNE PLACE | | | | APOLLO BEACH | FL | 33357 | |
| 5646280 | IREAN COTTRELL | 4591 HARDING ST | | | | DETROIT | MI | 48214 | |
| 5646281 | IREETA TALAKTE | 1601 RIMROCK RD | | | | BILLINGS | MT | 59102 | |
| 5646282 | IRELAN DENISE | 118 CASTLE DR | | | | GAINESVILLE | FL | 32607 | |
| 5448358 | IRELAN WAYNE | 747 CHURCH STREET N | | | | CHARLESTON | AR | | |
| 5646283 | IRELAND DAVID | 1916 217TH AVENUE CT E | | | | LAKE TAPPS | WA | 98391 | |
| 5646284 | IRELAND EILEEN M | 1004 RALIEIGH CT | | | | GREEN BAY | WI | 54304 | |
| 5448359 | IRELAND JENNIFER | 479 BATH AVE APT 2 | | | | LONG BRANCH | NJ | | |
| 5646285 | IRELAND JON | 913 ANTEGO ALLEY | | | | FRANKLIN | LA | 70538 | |
| 5646286 | IRELAND KIM | 5401 BARTLETT RD | | | | BEDFORD HTS | OH | 44146 | |
| 5646287 | IRELAND LISA | 3232 S CLIFTON LOT508 | | | | WICHITA | KS | 67216 | |
| 5448360 | IRELAND MELISSA | 358 BOBS COURT | | | | CORVALLIS | MT | | |
| 5448361 | IRELAND PAMELA | 22520 DALE ALLEN ST MACOMB099 | | | | CLINTON TOWNSHIP | MI | | |
| 5646288 | IRELAND PATIENCE | 148 MELROSE ST | | | | PROVIDENCE | RI | 02907 | |
| 5646289 | IRELAND SARAH | 4648 GLEN STREET | | | | RIVERSIDE | CA | 92509 | |
| 5448362 | IRELAND SEAN | 109 WEBERPAL CIR | | | | NEW ALBANY | IN | | |
| 5646290 | IRENE AHUMADA | 5050 W NEOKAE | | | | TUCSON | AZ | 85757 | |
| 5646291 | IRENE BALANADRAN | 6130 CAMINO REAL SP169 | | | | RIVERSIDE | CA | 92509 | |
| 5646292 | IRENE BARRAGAN | 2463 LOVEJOY | | | | POMONA | CA | 91767 | |
| 5646293 | IRENE BAUSTISTA | 22 S ALISOS ST | | | | SANTA BARBARA | CA | 93103 | |
| 5646294 | IRENE BEATTY | 1506 BARNETT RD | | | | RAMONA | CA | 92065 | |
| 5646295 | IRENE BECICA | 568 GOSHEN RD | | | | CAPE MAY COURT H | NJ | 08210 | |
| 5646296 | IRENE BELLO | 10307 FOXDALE CT | | | | BOWIE | MD | 20721 | |
| 5646298 | IRENE BIMEL | 4228 GREAT EGRET LN | | | | N LAS VEGAS | NV | 89084 | |
| 5646300 | IRENE BURTON | 3847 ST BARNABAS ROAD 203 | | | | SUITLAND ROAD | MD | 20746 | |
| 5646301 | IRENE C FETTERS | 8213 PENCE LN | | | | LIBERTY | MO | 64068 | |
| 5646303 | IRENE CABRAL | 410 SHILOH DR APT 106 | | | | LAREDO | TX | 78045 | |
| 5646304 | IRENE CARDENAS | 8378 GARDENDALE ST | | | | PARAMOUNT | CA | 90723 | |
| 5646307 | IRENE CARPENTER | 3618 CAGLE ST | | | | NATIONAL CITY | CA | 91950 | |
| 5646308 | IRENE CHAFFEE | 61 CENTER ST | | | | HOOSICK FALLS | NY | 12090 | |
| 4862425 | IRENE CHEN | 19919 STATE RT 2 OPTICAL 1382 | | | | MONROE | WA | 98272 | |
| 5646309 | IRENE COPLAND | XXXXXXXXXXXXXX | | | | XXXXXXXXX | MD | 22193 | |
| 5646310 | IRENE DABNEY | 2119 S 91ST ST | | | | MILWAUKEE | WI | 53227 | |
| 5646312 | IRENE DAVIS | 5712 STACEY AVENUE | | | | LAS VEGAS | NV | 89108 | |
| 5646313 | IRENE E VAN MANEN | 356 CEDARWOOD TERRACE | | | | LAKE ARIEL | PA | 18436 | |
| 5646314 | IRENE ERSKIN | 2812 SW 2ND CT | | | | FT LAUDERDALE | FL | 33312 | |
| 5420193 | IRENE ESTRADA | 1913 S ALLPORT ST | | | | CHICAGO | IL | | |
| 5646315 | IRENE FARMER | 1025 PROSPECT AVE | | | | TOLEDO | OH | 43606 | |
| 5646316 | IRENE FERGUSON | 1621 W 77TH APT 1 | | | | CHICAGO | IL | 60620 | |
| 5646317 | IRENE FLORES | 934 WEST JEWL | | | | SANTA MARIA | CA | 93455 | |

In re: Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 2822 of 6863

Exhibit S
Class 4 GUC Ballot Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5646318 | IRENE GOLDMAN | 53 EAST MADILL STREET | | | | ANTIOCH | CA | 94509 | |
| 5646319 | IRENE GOMEZ | PO BOX 906 | | | | SUNLAND PARK | NM | 88063 | |
| 5646320 | IRENE GONZALEZ | ALTURAS DE BEATRIZ CALLE 6 C-16 | | | | CAYEY | PR | 00737 | |
| 5646321 | IRENE GREGGS | PO BOX 304 | | | | FORT HOWARD | MD | 21052 | |
| 5646322 | IRENE GRIFFIN | 50 MALLING DRIVE | | | | ROCHESTER | NY | 14621 | |
| 5646323 | IRENE GUERRERO | 12128 MOLETTE ST | | | | NORWALK | CA | 90650 | |
| 5646324 | IRENE HARTMAN | 14037 E 27 AVE | | | | AURORA | CO | 80011 | |
| 5646325 | IRENE HEREFORD | BOX 966 | | | | FT WASHAKIE | WY | 82514 | |
| 5646326 | IRENE HERNANDEZ | 10411 COLLIN PARK | | | | HOUSTON | TX | 77075 | |
| 5646327 | IRENE HEVVERA | 450 ACACIA RD APT F | | | | SANTA PAULA | CA | 93060 | |
| 5646328 | IRENE IRLAS | 2035 YOUNG ST | | | | SELMA | CA | 93662 | |
| 5646329 | IRENE JACKSON | 12800 S BUTLER AVE | | | | COMPTON | CA | 90221 | |
| 5646330 | IRENE KAVIE | 1026 LUPIN DR APT 2 | | | | SALINAS | CA | 93906 | |
| 5646331 | IRENE KEMP | 139 MYTILENE DR | | | | NEWPORT NEWS | VA | 23605 | |
| 5646332 | IRENE KGOSI | 9420 RIDGE VIEW DR | | | | COLUMBIA | MD | 21046 | |
| 5646333 | IRENE KING | 105 HALLER AVE | | | | BUFFALO | NY | 14211 | |
| 5646334 | IRENE KLEINTOP | 54 ABBOTT RD | | | | WELLESLEY | MA | 02481 | |
| 5646335 | IRENE KNIGHT | 1405 TERRACE DR APT 11B | | | | SAINT PAUL | MN | 55113 | |
| 5646336 | IRENE KRAEMER | 1139 GRACEWIND CT | | | | CINCINNATI | OH | 45231 | |
| 5646337 | IRENE LANDER | 11364 NW 87TH LN | | | | DORAL | FL | 33178 | |
| 5646338 | IRENE LEIJA | 2212 MCKINNON ST | | | | MASCOTTE | FL | 34753 | |
| 5646339 | IRENE LINDSEY | 1023 UPPER TYTY RD | | | | TYTY | GA | 31795 | |
| 5646340 | IRENE LODI | 811 BRIDEWELL ST | | | | LOS ANGELES | CA | 90042 | |
| 5646341 | IRENE LOPEZ | 16459 SADDLEBROOK LN | | | | MORENO VALLEY | CA | 92551 | |
| 5646342 | IRENE M ALVAREZ | PO BOX 564 | | | | LORDSBURG | NM | 88045 | |
| 5646343 | IRENE M CORDIO | 146 GREENWOOD ST | | | | GARDNER | MA | 01440 | |
| 5646344 | IRENE MALAVE | 14 SUMMIT ST | | | | SPRINGFIELD | MA | 01105 | |
| 5646345 | IRENE MARIGLIANO | 620 11TH AVE | | | | PROSPECT PARK | PA | 19076 | |
| 5646346 | IRENE MARSHALL | 203 COLGATE AVE | | | | BALTIMORE | MD | 21222 | |
| 5646347 | IRENE MARTINEZ | 2485 LANCASTER AVE | | | | LOS ANGELES | CA | 90033 | |
| 5646349 | IRENE MIKULAS | 571 NW 183RD ST | | | | MIAMI | FL | 33169 | |
| 5646350 | IRENE MITCHELL | 556 MISSION TAYLOR RD | | | | BOX ELDER | MT | 59521 | |
| 5646351 | IRENE MONICA | 8721 N 69TH AVE 127-1 | | | | PERORIA | AZ | 85345 | |
| 5646352 | IRENE MORALES | 1023 WILLOW | | | | LAREDO | TX | 78046 | |
| 5646353 | IRENE MUNOZ | 12910 PENSACOLA PL | | | | DENVER | CO | 80239-3649 | |
| 5646354 | IRENE NARCISO | 720 STAGHORN DRIVE | | | | NEW CASTLE | DE | 19720 | |
| 5646355 | IRENE NAVARRO | 313 N ST MARIE | | | | MISSION | TX | 78572 | |
| 5646356 | IRENE NOWOSIWSKY | 1100 GRAND BLVD 334 | | | | BOERNE | TX | 78006 | |
| 5646357 | IRENE OCHOA | 3288 N MCKILVEY AVE | | | | FRESNO | CA | 93727 | |
| 5646358 | IRENE OGILVIE | 242 LIBERTY AVE | | | | WINCHESTER | VA | 22601 | |
| 5646359 | IRENE PACKER | 2007 BUTTERFIELD OVERLOOK | | | | FREDERICK | MD | 21702 | |
| 5646360 | IRENE PADILLA | 745 E FIFTH ST APT 29 | | | | AZUSA | CA | 91702 | |
| 5646361 | IRENE PARSEN | 7 RALEIGH RD | | | | HOLLISTON | MA | 01746 | |
| 5448363 | IRENE PETER | 1578 US HWY 19S APT 110 | | | | LEESBURG | GA | | |
| 5646362 | IRENE PUENTE | 5217 W MAGDALENA LN | | | | LAVEEN | AZ | | |
| 5646363 | IRENE PUPA | 4415 W THANE | | | | WEST VALLEY | UT | 84120 | |
| 5646364 | IRENE RAMIREZ | 3579 RT 46 | | | | PARSIPPANY | NJ | 07054 | |
| 5646366 | IRENE REYES | 7109 FIFTH ST | | | | CANUTILLO | TX | 79835 | |
| 5646367 | IRENE RIOS | 207 AVE C | | | | GREGORY | TX | 78359 | |
| 5646368 | IRENE RIVAS | 949 S KINGSTON ST | | | | AURORA | CO | 80012 | |
| 5646369 | IRENE RODRIGUEZ | 3952 TIETTA VENADO | | | | EL PASO | TX | 79938 | |
| 5646370 | IRENE SALENTINO | 1327 GARDENER DR | | | | BAYSHORE | NY | 11706 | |
| 5646371 | IRENE SANCHEZ | 571 TENANT | | | | LAREDO | TX | 78041 | |

Exhibit S

Class 4 GUC Ballot Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5646373 | IRENE SCOTT | PO BOX 1506 | | | | SHIPROCK | NM | 87420 | |
| 5646374 | IRENE SELBY | 221 HEMPSTEAD AVE | | | | BUFFALO | NY | 14215 | |
| 5646375 | IRENE SHULER | 2525 MAPLE AVE | | | | SARASOTA | FL | 34234 | |
| 5646376 | IRENE SILVA | 10424 26TH DR NE87 | | | | MARYSVILLE | WA | 98271 | |
| 5646377 | IRENE UDERO | 503 E 219TH ST | | | | CARSON | CA | 90745 | |
| 5646379 | IRENE VALENTIN | 5575 WALNUT AVE | | | | CHINO | CA | 91710 | |
| 5646380 | IRENE VASQUEZ | 1527 NORMANDY TERRACE | | | | CORONA | CA | 92882 | |
| 5646381 | IRENE WATERS | 1318 LISCHEY AVE | | | | NASHVILLE | TN | 37207 | |
| 5646382 | IRENE WILLIAMS | 2710 30TH ST | | | | ZION | IL | 60099 | |
| 5646383 | IRENE WODARCZYK | 1675 W LAMBERT RD | | | | LA HABRA | CA | 90631 | |
| 5646384 | IRENE ZELICHOWSKI | 3952 CALEY | | | | DETROIT | MI | 48212 | |
| 5646385 | IRENS MARTINEZ | URB PUNTO ORO C ELSERENO 4242 | | | | PONCE | PR | 00728 | |
| 5646386 | IRESHA MORMAN | 489 SHARON CHURCH RD | | | | GREER | SC | 29651 | |
| 5646387 | IRETHA SMITH | 331 W 75TH PL | | | | MERRILLVILLE | IN | 46410 | |
| 5646388 | IRETON CHERYL | 1131 W BATTLEFIELD APT E1 | | | | SPRINGFIELD | MO | 65807 | |
| 5646389 | IRETZA QUINTERO | URB COLIMAR C ALPIERRE 4 | | | | GUAYNABO | PR | 00969 | |
| 5448364 | IREY BURGETT | 1265 E 16TH STREET | | | | DOUGLAS | AZ | | |
| 5646390 | IRFAN BAIG | 101 SALAZAR CT | | | | CLAYTON | CA | 94517 | |
| 5646391 | IRFAN IBRAHIM | SHAIK111 W SHOREVIEW DR | | | | SAN RAMON | CA | 94582 | |
| 5646392 | IRFAN MOHAMMED | 228 S HEWITT RD APT 104 | | | | YPSILANTI | MI | 48197 | |
| 5646393 | IRFANA ANSARI | 5725 HEATHSTEAD DR | | | | DUBLIN | OH | 43016 | |
| 5646394 | IRICELY MARTINEZ RODRIGUEZ | CONDOMINIO PARQUE SAN FRANCISCO | | | | BAYAMON | PR | 00959 | |
| 5646396 | IRICK VERSHAUN | 127 WILSONS CREEK DR | | | | SUMMERVILLE | SC | 29483 | |
| 5646397 | IRIDIAN TREJO | 2503 N SILVERADO CIR | | | | MISSION | TX | 78574 | |
| 5646398 | IRIEL KING | 10000 | | | | OAKLAND | CA | 94612 | |
| 5646399 | IRINA ARAUJO | 29 INTERVALE STREET | | | | BROCKTON | MA | 02302 | |
| 5646400 | IRINA CHACON | 40 MARSHALL DR | | | | CARMEL | NY | 10512 | |
| 5646401 | IRINA SANTIAGO | 52 MANSIONES DE ANASCO | | | | ANASCO | PR | 00610 | |
| 5646403 | IRINEO LOPEZ | 435 TEXAS ST | | | | POMONA | CA | 91768 | |
| 5646404 | IRIONS KESHA | 714 HEMLOCK STREET | | | | COLUMBUS | MS | 39702 | |
| 5646405 | IRIS A MENDEZ | 570 5TH AVE APT F6 | | | | PEEKSKILL | NY | 10566 | |
| 5646406 | IRIS A MOLINARI | URB PAVELLONES 2S1 | | | | TOA BAJA | PR | 00949 | |
| 5646407 | IRIS ALDINES | BARRIO COREA 405 APRT 2 | | | | CAIMITO | PR | 00926 | |
| 5646408 | IRIS ALICEA | URBLAKE LEVITOWN 1358 PASEO | | | | CATANN | PR | 00962 | |
| 5646409 | IRIS ANDINO | HC-71 BOX 7147 | | | | CAYEY | PR | 00736 | |
| 5646410 | IRIS AYALA | CALLE CAPIFALIS | | | | AGUIRRE | PR | 00608 | |
| 5646411 | IRIS BALLARD | 4299 SAWMILL RD | | | | LELAND | NC | 28451 | |
| 5646412 | IRIS BARRETO | CALLE 12 PC 143 | | | | CANOVANAS | PR | 00729 | |
| 5646413 | IRIS BAYRON | URB PUERTO NUEVO | | | | SAN JUAN | PR | 00918 | |
| 5646414 | IRIS CAMPOS | CALLE COSCOBAU PARCELAS 19 | | | | HUMACAO | PR | 00741 | |
| 5646415 | IRIS CARRION | BO CORAZON CALLE CEDRO 765 | | | | GUAYAMA | PR | 00784 | |
| 5646416 | IRIS CASTRO | P O BOX 684 | | | | TOA BAJA | PR | 00949 | |
| 5646417 | IRIS COLON | PARQUE MONTE REY 2 APTO 202 | | | | MOCA | PR | 00716 | |
| 5646418 | IRIS DERBY | 225 ASHWORTH PL | | | | SYRACUSE | NY | 13210 | |
| 5646419 | IRIS EDWARDS | 1767 DELIVERANCE RD | | | | RUFFIN | SC | | |
| 5646420 | IRIS FALCON | CALLE 87 BLOQ 82 6 | | | | CAROLINA | PR | 00985 | |
| 5646422 | IRIS FRAZIER | 2014 FLAT ROCK DR | | | | ALBANY | GA | 31705 | |
| 5646423 | IRIS G CARRASQUILLO | BO CARRUZO CARR 857 KM9 HM5 | | | | CAROLINA | PR | 00987 | |
| 5646424 | IRIS GRANBERRY | 341 ROSEDALE AVE | | | | MODESTO | CA | 95351 | |
| 5646425 | IRIS GUTIERREZ | 7351 E50TH ST APT1 | | | | TULSA | OK | 74145 | |
| 5646426 | IRIS HEIN | 21 IRVIN ST | | | | BRISTOL | CT | 06010 | |
| 5646427 | IRIS HENRY | 2803 GENERAL PULLER HWY | | | | SALUDA | VA | 23149 | |
| 5646428 | IRIS HERNANDEZ | 203 SEGUNDO FELCIANO | | | | MOCA | PR | 00676 | |

Exhibit S
Class 4 GUC Ballot Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5646429 | IRIS HICKS | 903 WATSON ST | | | | PITTSBURGH | PA | 15222 | |
| 5646430 | IRIS HODGE | 2323 WILSON ROAD | | | | KNOXVILLE | TN | 37912 | |
| 5646431 | IRIS HUGHES | 900 5TH STREET | | | | WASHINGTON | DC | 20003 | |
| 5646432 | IRIS J BERRIOS | HC-03 BOX 7904 | | | | LAS PIEDRAS | PR | | |
| 5646433 | IRIS J LUGO | APARTADO 1607 | | | | LAS PIEDRAS | PR | 00771 | |
| 5646434 | IRIS J VELEZ | 2317 WEST FAIRMONT STREET APT A | | | | ALLENTOWN | PA | 18104 | |
| 5646435 | IRIS JOHNSON | 9035 S DREXEL | | | | CHICAGO | IL | 60619 | |
| 5646436 | IRIS KIZZIE | 4227 ARGONNE ST | | | | MEMPHIS | TN | 38127 | |
| 5646437 | IRIS LINARES | PO BOX 773 | | | | GUANICA | PR | 00653 | |
| 5646438 | IRIS LOPEZ | PO BOX 472 | | | | JUNCOS | PR | 00777 | |
| 5646439 | IRIS LUGO CUSTODIO | 10408 ZACHARY CIR | | | | RIVERVIEW | FL | 00956 | |
| 5646440 | IRIS M DIAZ | CARACOLES 2 523 | | | | PENUELAS | PR | 00624 | |
| 5646441 | IRIS M MARTINEZ | 2036 N LAMON AVE | | | | CHICAGO | IL | 60639 | |
| 5646442 | IRIS MARTINEZ | CALLE 43 280 PARCELAS FALU | | | | SAN JUAN | PR | 00924 | |
| 5646443 | IRIS MCCLURE | 44 PROSPECT ST | | | | SEVILLE | OH | 44273 | |
| 5646444 | IRIS MENDEZ | RES NEMESIO CANALES EDIF | | | | HATO REY | PR | 00918 | |
| 5646445 | IRIS MEZA | 4983 KENTFIELD RD APT D | | | | STOCKTON | CA | 95207 | |
| 5646446 | IRIS MIRANDA | 5271 MARAUDER CT | | | | LAS VEGAS | NV | 89115 | |
| 5448366 | IRIS MOLINA | PO BOX 9022825 | | | | SAN JUAN | PR | | |
| 5646447 | IRIS MOORE | 2915 SQIRREL DR | | | | BEAR | DE | 19701 | |
| 5646448 | IRIS MORALES | 574 PLAINFIELD ST | | | | SPRINGFIELD | MA | 01107 | |
| 5646449 | IRIS MUNOZ | HC 61 BOX 4768 | | | | TRUJILLO ALTO | PR | 00976 | |
| 5646450 | IRIS MYRNA | YRB SAN ANTONIO CALLE DAM | | | | PONCE | PR | 00717 | |
| 5646451 | IRIS N NAVARRO | 1099G WATERGUT HOMES | | | | CHRISTIANSTED | VI | 00820 | |
| 5646452 | IRIS NEREIDA RODRIGUEZ DIAZ | BO PINAS SEC RODRIGUEZCA | | | | TOA ALTA | PR | 00953 | |
| 5646453 | IRIS NULL | 5 WALDMANN MILL COURT | | | | BALTIMORE | MD | 21236 | |
| 5646454 | IRIS OCASIO | CALLE 50 3B4 URB ALTURAS DE BUCCAR | | | | TOA ALTA | PR | 00953 | |
| 5646455 | IRIS OLIVERAS | PO BOX 360840 | | | | SAN JUAN | PR | 00936 | |
| 5646456 | IRIS ORTEGA | PLEASE ENTER YOUR STREET ADDRESS | | | | ENTER CITY | NY | 14605 | |
| 5646457 | IRIS ORTIZ | PO BOX 2048 | | | | COAMO | PR | 00769 | |
| 5646458 | IRIS PAGAN | PO BOX 888 | | | | ELGIN | IL | 60121 | |
| 5646459 | IRIS PANNELL | 9601 SOUTHBROOK DR APT 5222 | | | | JACKSONVILLE | FL | 32256-0492 | |
| 5646460 | IRIS PELOSI | 60 WOODSIDE AVE | | | | WATERBURY | CT | 06708 | |
| 5646462 | IRIS QUILAN HERNANDEZ | RES JARDINES DE CATANO EDI 17 APR | | | | CATANO | PR | 00962 | |
| 5646463 | IRIS RAMIREZ | 750 CEDAR LANE | | | | TEANECK | NJ | 07666 | |
| 5646464 | IRIS RAMOS | BZN7255 | | | | LUQUILLO | PR | 00773 | |
| 5646465 | IRIS REYES | 1827 LEWIS DRIVE | | | | WILLINGBORO | NJ | 08046 | |
| 5646466 | IRIS RIOS | URB VALLE COSTERO | | | | SANTA ISABEL | PR | 00757 | |
| 5646467 | IRIS RIVERA | 3118 NAVAJO AVE | | | | FORT PIERCE | FL | 34946 | |
| 5646468 | IRIS ROBLES | COND JARDINES CUENCA | | | | SAN JUAN | PR | 00982 | |
| 5646469 | IRIS RODRIGUEZ | 811 AUGER ST | | | | BETHLEHEM | PA | 18015 | |
| 5646470 | IRIS RODRIGUEZ | URB RIVERAS DL BUCANA C CORONA 232 | | | | PONCE | PR | 00731 | |
| 5646471 | IRIS RUIZ | 1004 E MILLBROOK RD | | | | RALEIGH | NC | 27609 | |
| 5646472 | IRIS SALAZAR | 627 TRUMAN DR | | | | BROWNSVILLE | TX | 78521 | |
| 5646473 | IRIS SAVTO SAWCHEZ | 6004 KNOLLWOOD DRIVE | | | | FALLS CHURCH | VA | 22041 | |
| 5646474 | IRIS SHULL | 8985 NORMANDY BLVD LOT 74 | | | | JACKSONVILLE | FL | 32221 | |
| 5646475 | IRIS TOLEDO | CLL A A-2 SEC VILLA PLATANAR | | | | TRUJILLO ALTO | PR | 00976 | |
| 5646476 | IRIS TORRES | BRISAS DEL RIO 187 CALLE 5 | | | | MOROVIS | PR | 00687 | |
| 5646477 | IRIS TRIADO | 19 DUNLOP AVE | | | | BUFFALO | NY | 14215 | |
| 5646478 | IRIS VALLE | PLEASE ENTER YOUR ADDRESS | | | | KEY WEST | FL | 33040 | |
| 5646479 | IRIS VAZQUEZ | PO BOX 141653 | | | | ARECIBO | PR | 00614 | |
| 5646480 | IRIS VELEZ | URB BAIROA PARK VICENTE | | | | CAGUAS | PR | 00725 | |
| 5646481 | IRIS WEDGE | 6460 BROOMES ISLAND RD | | | | ST LEONARD | MD | 20685 | |

Exhibit S
Class 4 GUC Ballot Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5646482 | IRIS WHITEHEAD | 5309 LOUISVILLWE AVE | | | | LUBBOCK | TX | 79413 | |
| 5646483 | IRIS WILLIAMS | 3048 SANTA ROSA DR | | | | DAYTON | OH | 45440 | |
| 5646484 | IRIS WINTERS | 5075 STACEY DRIVE EAST | | | | HARRISBURG | PA | 17111 | |
| 5646485 | IRIS WOODS | 6709 GERTRUDE | | | | CLEVELAND | OH | 44105 | |
| 5646486 | IRIS WRIGHT | 12092 SOMERSET AVE | | | | PRINCESS ANNE | MD | 21853 | |
| 5646487 | IRIS X SANCHEZ | 1040 S BONNIE BRAE | | | | LA | CA | 90006 | |
| 5646488 | IRIS Y FERNANDEZ | 93 SPRING STREET | | | | MANVILLE | RI | 02838 | |
| 5646489 | IRISA JACKSON | 28 OAKVIEW RD | | | | MATTESON | IL | 60443 | |
| 5646490 | IRISH ALEXIS | 982 CLAY WAY | | | | DENVER | CO | 80204 | |
| 5646491 | IRISH BECKY | 815 GRAND ST | | | | CHATFIELD | MN | 55923 | |
| 5646492 | IRISH COLTER | 1590 LISCOMB RD | | | | COLUMBUS | OH | 43207 | |
| 5646493 | IRISH D HENDERSON | 10007 N ANNETTE AVE APT A | | | | TAMPA | FL | 33612-8085 | |
| 5646494 | IRISH DIANNE | 6201 US 41 N | | | | PALMETTO | FL | 34221 | |
| 5646495 | IRISH PEREIRA | 25546 74TH AVE | | | | GLEN OAKS | NY | 11004 | |
| 4881887 | IRISH WELDING | P O BOX 409 | | | | BUFFALO | NY | 14212 | |
| 5646497 | IRISHA LEWIS | 1413 MN LUGO AVE APT C | | | | SAN BERNARDINO | CA | 92404 | |
| 5646498 | IRISN RIVERA LABOY | HC 5 BOX 5236 | | | | YABUCOA | PR | 00767 | |
| 5646499 | IRISTINA LANG | 631 HUNTINGN CREEK LN | | | | CONYERS | GA | 30013 | |
| 5646500 | IRIZARI JAIMERYS | EXT MARIANI CALLE JOSE JOTAENA | | | | PONCE | PR | 00730 | |
| 5448368 | IRIZARRY ADELINA | 834 CALLE DAMASO DEL TORO | | | | PONCE | PR | | |
| 5448369 | IRIZARRY ALBAELIZ | 8816 CHERLEE DR | | | | OOLTEWAH | TN | | |
| 5646501 | IRIZARRY ALERIS | COND CRYSTAL HOUSE | | | | SAN JUAN | PR | 00926 | |
| 5646502 | IRIZARRY ALIN | 405 GRIFFITH LN | | | | NEW BROCKTON | AL | 36351 | |
| 5646503 | IRIZARRY ALVIN | PARQUE DEL SOL CALLE THEBES BO | | | | BAYAMON | PR | 00959 | |
| 5646504 | IRIZARRY AMALIA | HC 01 BOX 2961 | | | | JAYUYA | PR | 00664 | |
| 5646505 | IRIZARRY ANA | PO BOX 601 | | | | LAS MARIAS | PR | 00670 | |
| 5646506 | IRIZARRY ANGELA | 13 LAWRENCE DRIVE | | | | BREWSTER | NY | 10509 | |
| 5646507 | IRIZARRY ANGELIE | CARR 101 KM 3 7 BO | | | | LAJAS | PR | 00667 | |
| 5646508 | IRIZARRY AWILDA | 650 CALLE S CUEVAS BUSTAMA 1 | | | | SAN JUAN | PR | 00918 | |
| 5646509 | IRIZARRY CARMEN | URB ALTURAS DEL ALBA CALLE C | | | | VILLALBA | PR | 00766 | |
| 6948370 | IRIZARRY CELIA | 6904 TAM CT | | | | AUSTIN | TX | | |
| 5646510 | IRIZARRY CLARIBER | XXX | | | | GUYNAVO | PR | 00606 | |
| 5646511 | IRIZARRY DAISY | HC 7 BOX 36134 | | | | AGUADILLA | PR | 00603 | |
| 5646512 | IRIZARRY DAMARIS | 2929 AMAZONAS | | | | PONCE | PR | 00728 | |
| 5646513 | IRIZARRY EDITH | CALLE PICA FLOR O-1 | | | | CATANO | PR | 00962 | |
| 5448371 | IRIZARRY EDWIN | 512 MARBLE FALLS | | | | GROVETOWN | GA | | |
| 5646514 | IRIZARRY ENID | CALLE 36 A 9 PARQUE ECUESTRE | | | | CAROLINA | PR | 00987 | |
| 5448372 | IRIZARRY GABRIELIS | PO BOX 6000 PMB 8201 | | | | ARECIBO | PR | | |
| 5646516 | IRIZARRY GABRIELY C | URB FACTOR | | | | ARECIBO | PR | 00612 | |
| 5448373 | IRIZARRY HASERL | 22100 PERKIN TER | | | | PORT CHARLOTTE | FL | | |
| 5646517 | IRIZARRY HERMAN | PO BOX1727 | | | | UTUADO | PR | 00641 | |
| 5448374 | IRIZARRY ISMAEL | 535 MIDDLETOWN AVE | | | | NEW HAVEN | CT | | |
| 5646518 | IRIZARRY JACQUELYNE | 145 WORDEN AVE | | | | SYRACUSE | NY | 13208 | |
| 5646519 | IRIZARRY JENSEN | URB VALLETANIA CALLE 2 D 7 | | | | GUANICA | PR | 00653 | |
| 5646520 | IRIZARRY JESSICA | C PEPE DIAZ 113 LAS MONJAS | | | | SAN JUAN | PR | 00917 | |
| 5646521 | IRIZARRY JESSYCA | BO MULAS CARR 174 KM 209 | | | | AGUAS BUENAS | PR | 00703 | |
| 5448375 | IRIZARRY JOEL | 1607 WILLIAMS MILL WAY | | | | DACULA | GA | | |
| 5646522 | IRIZARRY JOHANNA | URB RPTO UNIV CALLE5 A86 | | | | SAN GERMAN | PR | 00683 | |
| 5646523 | IRIZARRY JORGE R | BUENA VENTURA | | | | CAROLINA | PR | 00729 | |
| 5448376 | IRIZARRY JOSE | D14 CALLE PARKSIDE 6 APT 604 | | | | GUAYNABO | PR | | |
| 5448377 | IRIZARRY JUDITH | 100 COLUMBUS AVENUE 6J N | | | | TUCKAHOE | NY | | |
| 5646524 | IRIZARRY JULIO | CARBONEL 27 | | | | MAYAGUEZ | PR | 00680 | |
| 5646525 | IRIZARRY KARINA | URB LA ALAMEDA CALLE 796 | | | | SAN JUAN | PR | 00926 | |

Exhibit S
Class 4 GUC Ballot Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5646526 | IRIZARRY KARL | BO GUARAGUAO SEC PORTUGUEZ KM | | | | PONCE | PR | 00731 | |
| 5646527 | IRIZARRY KEILA | URB VILLA PRADES DOMING CRUZ 6 | | | | RIO PIEDRAS | PR | 00924 | |
| 5646528 | IRIZARRY KERIN | MANUELA NEGRON 29 | | | | YAUCO | PR | 00698 | |
| 5646530 | IRIZARRY LUZ | RD305 | | | | LAJAS | PR | 00667 | |
| 5646531 | IRIZARRY MAGDA I | URB PALACIOS DEL RIO II | | | | TOA ALTA | PR | 00953 | |
| 5646532 | IRIZARRY MARILYN | 26 ROSEWOOD ST | | | | PAWTUCKET | RI | 02861 | |
| 5646534 | IRIZARRY MENILY | URB EL CAFETAL CALLE 13 L 25 | | | | YAUCO | PR | 00698 | |
| 5646535 | IRIZARRY MIGUEL | 506 CALLE TRUNCADO | | | | HATILLO | PR | 00659 | |
| 5420219 | IRIZARRY MIGUEL A | PO BOX 140248 | | | | ARECIBO | PR | | |
| 5646536 | IRIZARRY MILAGROS | CALLE SANTIAGO 124 | | | | SAN GERMAN | PR | 00683 | |
| 5448380 | IRIZARRY NANCY | 100 CALLE LOS MANGOS BO LAVADERO | | | | HORMIGUEROS | PR | | |
| 5646537 | IRIZARRY NATALIA | LA OLIMPIA A6 | | | | ADJUNTAS | PR | 00601 | |
| 5646538 | IRIZARRY NORMA | SECTOR BALLAJA 680 | | | | CABO ROJO | PR | 00623 | |
| 5646539 | IRIZARRY PATRIC | 405 GRIFFITH LN | | | | NEW BROCKTON | AL | 36351 | |
| 5646540 | IRIZARRY RAMIREZ | 1349 STRATFORD 3H | | | | BRONX | NY | 10472 | |
| 5646541 | IRIZARRY ROSA | AVE TITE CURE ALONZO | | | | SAN JUAN | PR | 00915 | |
| 5646542 | IRIZARRY RUBEN | -CARR 121 KM 9 4 | | | | SABANA GRANDE PR | PR | 00637 | |
| 5646544 | IRIZARRY RUTH | 84 ANDOVER ST | | | | LOWELL | MA | 01852 | |
| 5646545 | IRIZARRY SAMUEL | CALLE 16 D51 | | | | GUAYNABO | PR | 00969 | |
| 5646546 | IRIZARRY SONIA | 116 SHAWOMET AVE | | | | SOMERSET | MA | 02726 | |
| 5646547 | IRIZARRY STEPHANIE | VILLA ESPERANZA CALLE 6 98 | | | | PONCE | PR | 00716 | |
| 5646548 | IRIZARRY TIFFANY E | URB HACIENDAS DEL REAL J5 | | | | COTO LAUREL | PR | 00780 | |
| 5646549 | IRIZARRY TOLEDO CARMEN | BO PEDERNALES | | | | CABO ROJO | PR | 00623 | |
| 5646550 | IRIZARRY TRACY | 1538 N 39TH AVE | | | | STONE PARK | IL | 60165 | |
| 5646552 | IRIZARRY YAJAIRA | 1750 WATERLOO STREET | | | | PHILA | PA | 19122 | |
| 5646553 | IRIZARRY YAMILLY | CALLE 605 BLOQ 225 NUM28 VILLA | | | | CAROLINA | PR | 00985 | |
| 5646554 | IRIZARRY-LOPEZ EDIVIA | HACD CONCORDIACA MARGARITA 111 | | | | SANTA ISABEL | PR | 00757 | |
| 5646555 | IRLENE RAMOS | ADDRESS | | | | CITY | MA | 02128 | |
| 5646556 | IRLMEIER RENEE | PLEASE ENTER YOUR STREET ADDRE | | | | ENTER CITY | IA | 50636 | |
| 5646557 | IRMA AGUIRRE | 220 SUR VOLUNTARIO ST | | | | SANTA BARBARA | CA | 93103 | |
| 5646558 | IRMA ALARCON | 1250 S BROOKHURST AVE | | | | ANAHEIM | CA | 92804 | |
| 5646560 | IRMA ALVAREZ | 210 Cedar Ridge Rd SE | | | | Dalton | GA | 30721-6525 | |
| 5646561 | IRMA ARREGUIN | 405 BROADWAY AVE | | | | MODESTO | CA | 95351 | |
| 5646562 | IRMA AVELLANEDA | 966 S W 8TH PLACE | | | | FLORIDA CITY | FL | 33034 | |
| 5646563 | IRMA AYALA ORTIZ | URBANIZACION EXTENCION EL | | | | CAGUAS | PR | 00725 | |
| 5646564 | IRMA BANUELOS | 3406 N MAINE AVE | | | | BALDWIN PARK | CA | 91706 | |
| 5646565 | IRMA BERNAL | 410 SUMMER GARDEN WAY | | | | SACRAMENTO | CA | 95833 | |
| 5646566 | IRMA BODDEN | 1311 LANI KAI DRIVE | | | | CONCORD | CA | 94520 | |
| 5646567 | IRMA BURNETT | 1507 BEAUTY AVE | | | | RALEIGH | NC | 27610 | |
| 5646568 | IRMA C LOPEZ | 223 LENOX ST | | | | HOUSTON | TX | | |
| 5646569 | IRMA C PARRILLA | 123 PROFIT HILLS | | | | FSTED | VI | 00840 | |
| 5646570 | IRMA CACHO | PO BOX 387 | | | | SAN ELIZARIO | TX | 79849 | |
| 5646571 | IRMA CANTU | 24139 FM 2556 | | | | SANTA ROSA | TX | 78593 | |
| 5646572 | IRMA CARABALLO | VILLAS DE MONTE CARLOS | | | | SAN JUAN | PR | 00924 | |
| 5646573 | IRMA CARREON SEARS | 5300 SAN DARIO SEARS | | | | LAREDO | TX | 78041 | |
| 5646574 | IRMA CARRILLO | 67 BROWN ST | | | | NEW BRITAIN | CT | 06053 | |
| 5646575 | IRMA CASTRO | 1834 S 49TH AVE | | | | CICERO | IL | 60804 | |
| 5646576 | IRMA CHATMAN | 12104 S PERRY AVE | | | | CHICAGO | IL | 60628 | |
| 5646577 | IRMA CONOVER | 600 S NEW YORK RD | | | | GALLOWAY | NJ | 08205 | |
| 5646578 | IRMA CRUZ | 670 MICHELLE ST | | | | BLYTHE | CA | 92225 | |
| 5646580 | IRMA ENGEBRETSEN | 317 S MAIN | | | | OMAK | WA | 98841 | |
| 5646581 | IRMA ENRIQUEZ | 1817 GLADIOLA APT 3 | | | | RIO BRAVO | TX | 78046 | |
| 5646582 | IRMA ESCALANTE FONSECA | URB BROOKLYN 241 CALLE R | | | | CAGUAS | PR | 00725 | |

In re: Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 2827 of 6863

Exhibit S

Class 4 GUC Ballot Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5646583 | IRMA ESCUTIA | 1717 W DORTHEA AVE | | | | VISALIA | CA | 93277 | |
| 5646584 | IRMA ESPINOSA | PO BOX 1273 | | | | RIO HONDO | TX | 78583 | |
| 5646585 | IRMA FERNANDEZ | BOX 1075 | | | | MAUNABO | PR | 00707 | |
| 5646586 | IRMA FLORES | 3009 SAVANNA AVE | | | | EL PASO | TX | 79930 | |
| 5646587 | IRMA FONSECA | XXX | | | | XXXX | CA | 95380 | |
| 5646588 | IRMA FUENTES | 2251 NW 41 ST APT B | | | | MIAMI | FL | 33142 | |
| 5646589 | IRMA G CARBALLO | 7148 RIO DR | | | | CANUTILLO | TX | 79835 | |
| 5646590 | IRMA GARCIA | 200 ZARAGOZA 205 | | | | LAREDO | TX | 78040 | |
| 5646591 | IRMA GARZ | 7124 N VICTORIA RD | | | | DONNA | TX | 78538 | |
| 5646592 | IRMA GAYTAN | 3808 JACKSON AVE | | | | EL PASO | TX | 79930 | |
| 5646593 | IRMA GONZALES | 1769 CHURCH APT 8 | | | | ALLENTOWN | PA | 18103 | |
| 5646594 | IRMA GUERRERO | PO BOX 222 | | | | SAN ARDO | CA | 93450 | |
| 5646595 | IRMA HERNANDEZ PEREZ | 5954 A DIVISION ST | | | | PORTLAND | OR | 97206 | |
| 5646596 | IRMA HOPKINS | 1124 13TH ST S | | | | ST CLOUD | MN | 56301 | |
| 5646597 | IRMA IBARRA | 8914 CURTIN DR | | | | CANUTILLO | TX | 79835 | |
| 5646598 | IRMA IRME | 1003 VERNON AVE | | | | DALTON | GA | 30720 | |
| 5646599 | IRMA JACKSON | 723 CUMBERLAND ST APT A | | | | COLUMBUS | OH | 43219 | |
| 5646600 | IRMA L GONZALEZ | 752 CREST VIEW | | | | IMMMOKALEE | FL | 34142 | |
| 5646601 | IRMA LATTEN | 4483 WEST 168TH ST | | | | CLEVELAND | OH | 44135 | |
| 5646602 | IRMA LINDA R SOLIS | PO BOX 704 | | | | LYFORD | TX | 78569 | |
| 5646603 | IRMA LOPEZ | 5048 ESCAMILLA | | | | SALIDA | CA | 95368 | |
| 5646604 | IRMA M TAPIA | BOESPERANZA | | | | VIEQUES | PR | 00765 | |
| 5646605 | IRMA MARIN | PO BOX 888 | | | | ELGIN | IL | 60121 | |
| 5646606 | IRMA MARROQUIN | 701 PRINCE ST | | | | SANTA ROSA | CA | 95401 | |
| 5646607 | IRMA MARTINEZ | 8824 SUN VALLEY | | | | SUN VALLEY | CA | 91352 | |
| 5646608 | IRMA MERCADORODRIGUEZ | 6 HARVEY PROJECT | | | | CSTED | VI | 00820 | |
| 5646609 | IRMA MITCHELL | 1771 WATSON AVE | | | | BRONX | NY | 10472 | |
| 5646610 | IRMA MOLINA | PLEASE ENTER YOUR STREET | | | | FORT LUPTON | CO | 80621 | |
| 5646611 | IRMA MONCADA | 919 NW 2 AVE | | | | MIAMI | FL | 33129 | |
| 5646612 | IRMA MONTANGO | 3734 SAVANNAH APTA | | | | EL PASO | TX | 79930 | |
| 5646613 | IRMA MYERS | 591 LANTANA ST APT 169 | | | | CAMARILLO | CA | 93012 | |
| 5646614 | IRMA O WEISS | 416 W SAN YSIDRO BLVD L 1 | | | | SAN YSIDRO | CA | 92173 | |
| 5646615 | IRMA OCHOA | 5650 FARMDALE AVE | | | | NORTH HOLLYWO | CA | 91601 | |
| 5646616 | IRMA OLIVAS | 202 SPRUCE DR | | | | SUNLAND PARK | NM | 88063 | |
| 5646617 | IRMA ORNELAS | 707 DENISE CIRLE | | | | LA JOYA | TX | 72411 | |
| 5646618 | IRMA PADILLA | 3614 MORNINGSIDE VILLAGE | | | | ATLANTA | GA | 30340 | |
| 5646619 | IRMA PAREDES | 19701 SW 114TH AVE | | | | MIAMI | FL | 33157 | |
| 5646620 | IRMA PEREZ | AVE PONCE DE LEON 1664 APT206 | | | | SAN JUAN | PR | 00909 | |
| 5646621 | IRMA PRADO | 607 FLYNN AVE | | | | REDWOOD CITY | CA | 94063 | |
| 5646622 | IRMA QUINONES | 23 MONTFORD ST | | | | SPRINGFIELD | MA | 01109 | |
| 5646623 | IRMA RAMIREZ | 15425 SHERMAN WAY 348 | | | | VAN NUYS | CA | 91406 | |
| 5646624 | IRMA RAMJIT | 1406 SE 43RD AVE | | | | OCALA | FL | 34471 | |
| 5646625 | IRMA RAMOS | 6329 HORSESHOE DR | | | | RALEIGH | NC | 27603 | |
| 5646626 | IRMA RIVERA HERNANDEZ | COM LAS 500 CALLE DIAMANTE 67 | | | | ARROYO | PR | 00714 | |
| 5646627 | IRMA ROBLES | NONE | | | | SAN SEBASTIAN | PR | 00685 | |
| 5646628 | IRMA ROCHA | 511 E GIBSBORRO RD | | | | LINDENWOLD | NJ | 08021 | |
| 5646629 | IRMA RODRIGUEZ | 11930 PALM BAY CT | | | | BONITA SPRINGS | FL | 34135 | |
| 5646630 | IRMA ROSA | HC02 BUZON 6196 | | | | LUQUILLO | PR | 00773 | |
| 5646631 | IRMA SALCEDO | 95 MAIN ST | | | | SALEM | MA | 01970 | |
| 5646632 | IRMA SANCHEZ | 468 HOMESTEAD AVE | | | | LATHROP | CA | 95330 | |
| 5646633 | IRMA SIMANCAS | 2540 GAMBLE RD | | | | SAN BENITO | TX | 78586 | |
| 5646634 | IRMA STUBBS | 63 CHILI TERRENCE | | | | ROCHESTER | NY | 14619 | |
| 5646635 | IRMA SUAREZ | XXX | | | | SAN PABLO | CA | 94806 | |

Exhibit S
Class 4 GUC Ballot Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5646636 | IRMA TEJEDA | 3656 POMEROY ST | | | | LA | CA | 90063 | |
| 5646637 | IRMA THOMAS | 8701 DWYER RD | | | | NEW ORLEANS | LA | 70126 | |
| 5646638 | IRMA THOMPSON | 1625 COOLSEY ST | | | | DETROIT | MI | 48219 | |
| 5646640 | IRMA TORRES | 14 S VALENCIA ST | | | | ALHAMBRA | CA | 91801 | |
| 5646642 | IRMA VALENTIN | PO BOX 2136 | | | | MANATI | PR | 00674 | |
| 5646643 | IRMA VALERIANU | 6837 N COUNTRY RD | | | | HOBBS | NM | 88240 | |
| 5646645 | IRMA VASQUEZ | 205A FARRAGUT CT | | | | ANNAPOLIS | MD | 21403 | |
| 5646646 | IRMA VELASQUEZ | 18801 S MURPHY RD | | | | RIPON | CA | 95366 | |
| 5646647 | IRMA VILLABAZO | 25446 BROOKSWAY | | | | HAYWARD | CA | 94544 | |
| 5646648 | IRMARIE BURGOS | RES BRISAS DEL TURABO | | | | CAGUAS | PR | 00725 | |
| 5646649 | IRMARYS GARCIA | RES SAN FERNANDO ED 7 | | | | SAN JUAN | PR | 00927 | |
| 5646650 | IRMINA DUPUIS | 18 LORELIE ROAD | | | | WEST ORANGE | NJ | 07052 | |
| 5646651 | IRNE GILBUENA | 5836 CANCINO AVE | | | | NORTHRIDGE | CA | 91324 | |
| 5646652 | IROKAMEJE PATRICIA | 24799 LAKESHORE BLVD | | | | EUCLID | OH | 44123 | |
| 5845138 | Irom, Sheri | Redacted | | | | | | | |
| 4811214 | IRON A WAY LLC | 220 W JACKSON STREET | | | | MORTON | IL | 61550 | |
| 5646653 | IRON DAWN | 1230 E 13 TH STREET | | | | PAWHUSKA | OK | 74056 | |
| 5851685 | Iron Mountain Information Management, LLC | 1 Federal St. | | | | Boston | MA | 02110 | |
| 5850411 | Iron Mountain Information Management, LLC | 1 Federal St. | | | | Boston | MA | 02110 | |
| 5850881 | Iron Mountain Information Management, LLC | 1 Federal St. | | | | Boston | MA | 02110 | |
| 5850650 | Iron Mountain Information Management, LLC | Joseph Corrigan | 1 Federal Street | | | Boston | MA | 02110 | |
| 5646654 | IRON MOUNTAIN RECORDS MANAGEME | | | | | | | | |
| 5404421 | IRON MOUNTAIN RECORDS MANAGEMENT | PO BOX 27129 | | | | NEW YORK | NY | 10087 | |
| 5420233 | IRONCLAD PERFORMANCE WEAR | DEPT 1931 | | | | DENVER | CO | | |
| 5646655 | IRONCLAD PERFORMANCE WEAR | DEPT 1931 | | | | DENVER | CO | 80291 | |
| 5646656 | IRONEL MENDEZ | CALLESANTANDERAL52 | | | | BAYAMON | PR | 00956 | |
| 5646657 | IRONHAWK CHERYL | PO BOX 106 | | | | ST MICHAEL | ND | 58370 | |
| 5646658 | IRONHAWK GAYLENE | 4337 VAN BUREN ST | | | | SIOUX CITY | IA | 51108 | |
| 5646659 | IRONMAN CANDACE | PO BOX 593 | | | | HARLEM | MT | 59526 | |
| 5646660 | IRONROAD BEVERLY | 448 HORSESHOE RD | | | | CANNONBALL | ND | 58528 | |
| 5646661 | IRONROAD NADINE | 82301-2 HIGHWAY 24 | | | | FORT YATES | ND | 58538 | |
| 5646662 | IRONS BARBARA | 555 6TH AVE | | | | WARMINSTER | PA | 18974 | |
| 5448381 | IRONS CAROLYNE | 22 HINSDALE ST | | | | BROOKLYN | NY | | |
| 5448382 | IRONS DORIS | 628 ALMYRA AVE | | | | YOUNGSTOWN | OH | | |
| 5646663 | IRONS GLORIA | 2050 STUANTON ROAD | | | | SPOKANE | WA | 99203 | |
| 5646664 | IRONS JEANNE | 1400 E 97TH PL | | | | THORNTON | CO | 80229 | |
| 5646665 | IRONS KEVIN | 5308 JESMOND ST | | | | ALEXANDRIA | VA | 22315 | |
| 5646668 | IRONS THERSEA | 29 HOLLY ST | | | | NB | MA | 02746 | |
| 5646669 | IRONS TONI | 16 TORRITO LANE | | | | LAKE HAVASU CITY | AZ | 86403 | |
| 5646670 | IRONSHELL TAMMY | 505 WILLIAMS ST 286 | | | | CHEYEENE | WY | 82007 | |
| 5646671 | IRRIZARRY ELIZABETH N | PO BOX 890 | | | | YAUCO | PR | 00698 | |
| 5646672 | IRRIZARRY JOSE | 116 SE 22 TERR | | | | HOMESTEAD | FL | 33033 | |
| 5448385 | IRRIZARRY MARCOS | HC 3 BOX 37940 | | | | MAYAGUEZ | PR | | |
| 5646673 | IRRIZARRY WANDA R | CARR 358 KM 1 2 INT | | | | SABANA GRANDE | PR | 00637 | |
| 5646674 | IRRIZARY DEBORA | URB BAHIA 2 CALLE MAGA | | | | GUAYANILLA | PR | 00656 | |
| 5646675 | IRRIZARY DEBORAH | BAHIA 2 CALLE ORO 51 | | | | GUAYANILLA | PR | 00656 | |
| 5646676 | IRRIZARY DELIRIS | BO PASTOM SECO | | | | LAS PIEDRAS | PR | 00771 | |
| 5646677 | IRRIZARY DIGNA | URB SANTA MARIA CALLE | | | | GUAYANILLA | PR | 00656 | |
| 5646678 | IRRIZARY JOSE | PO BOX 360 | | | | HORMIGUEROS | PR | 00660 | |
| 5646679 | IRRIZARY LENA | HC 2 BOX 1002844 | | | | LAJAS | PR | 00667 | |
| 5646680 | IRRIZARY LILIBETH | CALLE CAGUAX 790 | | | | CABO ROJO | PR | 00623 | |
| 5646681 | IRRIZARY OMAYRA | URB SANTIAGO IGLESIAS 1350 | | | | SAN JUAN | PR | 00921 | |
| 5420235 | IRS | PO BOX 219236 | | | | KANSAS CITY | MO | | |

Exhibit S
Class 4 GUC Ballot Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5420245 | IRS SERVICE CENTER | PO BOX 57 | | | | BENSALEM | PA | | |
| 5646682 | IRSA MATOS | BO VILLAS DEL CAFETAL NUM 22 | | | | YAUCO | PR | 00698 | |
| 5420248 | IRSCA | PO BOX 24017 | | | | FRESNO | CA | | |
| 5420252 | IRSPA | PO BOX 57 | | | | BENSALEM | PA | | |
| 5646683 | IRUJILLO PATRICIA | 635 BALIA ST | | | | IMPERIAL | CA | 92251 | |
| 5646684 | IRVEN GARCIA FONTANEZ | HC 645 BOX 6201 | | | | TRUJILLO ALTO | PR | 00976 | |
| 5646685 | IRVIA MERCADO | 146 SHERSON AVE | | | | TRENTON | NJ | 08638 | |
| 5646686 | IRVIN AARON | 1349 SACOYA | | | | CRAIG | CO | 81625 | |
| 5448386 | IRVIN ALICIA | 4752 ST LOUIS AVE | | | | ST LOUIS | MO | | |
| 5646687 | IRVIN AYALA COUVERTIER | URB JARDINES DE BORINQUEN | | | | CAROLINA | PR | 00985 | |
| 5646688 | IRVIN CASSANDRA | 11511 ROBBINSON STREET UNIT B | | | | MIAMI | FL | 33176 | |
| 5646689 | IRVIN CASSANDRA D | 10600 SW 182 ST | | | | MIAMI | FL | 33157 | |
| 5448387 | IRVIN CHRISTOPHER | 6834 ORMOC STREET | | | | WAHIAWA | HI | | |
| 5646690 | IRVIN COUNTESS | 291 BROADWAY APT A | | | | NEWARK | NJ | 07104 | |
| 5646691 | IRVIN COUNTESS D | 1371 MARSHALL MILL RD | | | | FRANKLINVILLE | NJ | 08322 | |
| 5646692 | IRVIN COURTNEY | 71 UNION STREET | | | | AMSTERDAM | NY | 12010 | |
| 5646693 | IRVIN CRYSTAL | 601 MAIN STREET APT 807 | | | | WHEELING | WV | 26003 | |
| 5448388 | IRVIN CYNTHIA | 36770 DANNYS LN | | | | CHAPTICO | MD | | |
| 5646694 | IRVIN DAJANAI | 2240 WESTWOOD NORTHERN BL | | | | CINCINNATI | OH | 45225 | |
| 5646695 | IRVIN FRATICELI | PONCE | | | | PONCE | PR | 00731 | |
| 5448389 | IRVIN GARY | 547 SILVERLEAF CIR | | | | CORONA | CA | | |
| 5646696 | IRVIN GLENDLYN | 24 HARRISON AVE | | | | PANAMA CITY | FL | 32401 | |
| 5646697 | IRVIN JACKIE | 319 WOOTEN RD | | | | RINGGOLD | GA | 30736 | |
| 5646698 | IRVIN JENNIE | 5009 DARFIELD CT | | | | ST LOUIS | MO | 63128 | |
| 5646699 | IRVIN JURWONE | 1053 WILLIAMS RD | | | | CHARLES | SC | 29412 | |
| 5646700 | IRVIN LATRICIA | 15442 BECKY LEE DR | | | | BATON ROUGE | LA | 70802 | |
| 5646701 | IRVIN NADEAN | 3733 HAWKINS MILL RD | | | | MEMPHIS | TN | 38128 | |
| 5646702 | IRVIN PALOMARES-MEZA | 908 ST CATHERINE | | | | EL PASO | TX | 79907 | |
| 5646703 | IRVIN PAT | 1399 CHERRY | | | | MEMPHIS | TN | 38117 | |
| 4854048 | Irvin PR | 61 JEFFERSON AVE | | | | COLUMBUS | OH | 43215 | |
| 4143448 | Irvin Public Relations | Attn: Sarah Irvin | 61 Jefferson Ave. | | | Columbus | OH | 43215 | |
| 5646704 | IRVIN ROSE M | 3219 WAYNE | | | | KANSAS CITY | MO | 64109 | |
| 5646706 | IRVIN TAMIKA | 1820 NW 35TH AVE | | | | FORT LAUDERDA | FL | 33610 | |
| 5646707 | IRVIN TELLEZ | 6 JORDAN AVE # 3FL | | | | LAWRENCE | MA | 01841-2017 | |
| 5646708 | IRVIN TIERRA S | 3360 N 48TH ST | | | | MILWAUKEE | WI | 53216 | |
| 5646709 | IRVIN TIFFANY | 112 W WORLEY | | | | ST LOUIS | MO | 65203 | |
| 5646710 | IRVIN TONYA | 102 BROOKWOOD AVE | | | | ROME | GA | 30165 | |
| 5646711 | IRVINA BENFORD | 3109 NW 29TH ST | | | | OKLAHOMA CITY | OK | 73107 | |
| 5448391 | IRVINE BILL | 2949 CORE DR | | | | CLARKSVILLE | TN | | |
| 5646712 | IRVINE CINDY | 1130 REGENCY DRIVE | | | | SAINT LEONARD | MD | 20685 | |
| 5646713 | IRVINE DAPHNE | 2545 48TH PL E | | | | TUSCALOOSA | AL | 35405 | |
| 5646714 | IRVINE JENNA | PO BOX 603 | | | | WILLIAMSTOWN | NJ | 08094 | |
| 5646715 | IRVING ALICEA | 8764 S BECK PL | | | | HOMETOWN | IL | 60456 | |
| 5646716 | IRVING ANNETTE | 203 MITCHELL ST | | | | ITTA BENA | MS | 38941 | |
| 5646717 | IRVING ANTIONETTE | 185 8TH AVE | | | | VERO BEACH | FL | 32962 | |
| 5646718 | IRVING BAUM | 24 MARION AVE | | | | WAPPINGERS FL | NY | 12590 | |
| 5646719 | IRVING BRENDA | 315 DEEP SOUTH RD | | | | SENIOA | GA | 30276 | |
| 5646720 | IRVING CARABALLO | 2271 SE ANECI ST | | | | FORT PIERCE | FL | 34984 | |
| 5646721 | IRVING CAROLYN | 717 NE LANFAIR ST | | | | PORT LUCIE | FL | 34983 | |
| 5646722 | IRVING CHARLES | 7610 BLANDING BLVD | | | | JACKSONVILLE | FL | 32073 | |
| 5646723 | IRVING CONNIE | 6012 3RD ST E | | | | BRAD | FL | 34203 | |
| 5448392 | IRVING EDDIE | 5613 LONG ST | | | | JACKSONVILLE | FL | | |
| 5448393 | IRVING ERETTA | 1504 RIVERSIDE DR | | | | GAUTIER | MS | | |

Exhibit S

Class 4 GUC Ballot Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5646725 | IRVING FELICIA | 16 CROWN COURT | | | | NATCHEZ | MS | 39120 | |
| 5646726 | IRVING JAKIA | 132 NE 12TH AVE | | | | BOYNTON BEACH | FL | 33435 | |
| 5646727 | IRVING JANICE | 1517 FOREST DR | | | | COLS | GA | 31906 | |
| 5646728 | IRVING JENNIFER | 62 DICKENS ST | | | | FIELDS CORNER | MA | 02122 | |
| 5448394 | IRVING JOHN | 2858 MARATHON DR | | | | HENDERSON | NV | | |
| 5646729 | IRVING KAMIKA | 67 BELL ROAD | | | | NATCHEZ | MS | 39120 | |
| 5646730 | IRVING KUNTAKNITE | 5224 SALLIE ST | | | | ALEXANDRI | LA | 71301 | |
| 5646731 | IRVING MICHAEL | 198 NEVADA ST | | | | KINGSBURG | CA | 93631 | |
| 5646732 | IRVING MORALES | CALLE PFC CARLOS LOPEZ LOZADA | | | | CAGUAS | PR | 00727 | |
| 5646733 | IRVING MORRIS | 134 AROUND THE FENCE RD | | | | COBBS CREEK | VA | 23035 | |
| 5646734 | IRVING NAVARRO | 1115 CONSTANTINOPLE | | | | LAREDO | TX | 78040 | |
| 5646735 | IRVING NICOLE | 1123 5TH ST NE | | | | CANTON | OH | 44704 | |
| 5646737 | IRVING RIOS | 230 SCHAEFER | | | | BROOKLYN | NY | 11221 | |
| 5448395 | IRVING ROBERT W SR | 6006 ROHRERSVILLE RD | | | | BOONSBORO | MD | | |
| 5646738 | IRVING SHANNON | 732 S HAMLIN ST | | | | SHAWANO | WI | 54166 | |
| 5812855 | IRVING TRUST | 841 FINNBAR DRIVE | | | | CARY | NC | 27519 | |
| 5646740 | IRVING WARD | 3014 REAGENEA DR | | | | PLANO | TX | 75094 | |
| 5646741 | IRVING WILLIS | 727 SW 2ND TER | | | | GAINESVILLE | FL | 32601 | |
| 5646742 | IRVINS KANDICE | XXXXXXXXX | | | | FREDERICK | MD | 21702 | |
| 5646743 | IRVINS LAQUEENA | 120 BUCKINGHAM WAY | | | | TAYLORS | SC | 29687 | |
| 5646744 | IRVY ELEASE | 503 HOLDER LN APT 53 | | | | GREENVILLE | SC | 27284 | |
| 5420258 | IRWIN BRUCE | 3396 COUNTY ROAD 157 | | | | ENTERPRISE | AL | | |
| 5646745 | IRWIN CASSANDRA | 802 MCCORY ROAD | | | | ODENVILLE | AL | 35120 | |
| 5448396 | IRWIN DAVID | 4419 LEOLA ROAD | | | | DOUGLASVILLE | GA | | |
| 5646746 | IRWIN DEBORAH | 487 FRENCH ST | | | | ROSSIVLE | GA | 30741 | |
| 5646747 | IRWIN DESIREE | 309 ESPLANADE AVE APT 4 | | | | PACIFICA | CA | 94044 | |
| 5646748 | IRWIN ERIN | 101 PAULMAN CIRCLE | | | | MINGO JUNCTION | OH | 43938 | |
| 5420262 | IRWIN H GRONER A PROF CORP | 1659 BLUE CANYON STREET | | | | NEWBURY PARK | NV | | |
| 5420265 | IRWIN H GRONER INC | 1659 BLUE CANYON STREET | | | | NEWBURY PARK | NV | | |
| 4799572 | IRWIN H GRONER, A PROF CORP | PROFIT SHARING PLAN | 1659 BLUE CANYON STREET | | | NEWBURY PARK | CA | 91320 | |
| 4806324 | IRWIN H GRONER, A PROF CORP | PROFIT SHARING PLAN | 1659 BLUE CANYON STREET | | | NEWBURY PARK | CA | 91320 | |
| 5646749 | IRWIN JAMES | 213 HAMPTON AVE | | | | GREENWOOD | SC | 29646 | |
| 5448398 | IRWIN JAN | 1074 N FIREWOD PLACE | | | | TUCSON | AZ | | |
| 5646750 | IRWIN JANET | 960 AMISTAD PLACE | | | | EL CAJON | CA | 92019 | |
| 5448399 | IRWIN JEFFREY | 1650 GEORGE DIETER DR APT 912 | | | | EL PASO | TX | | |
| 5646751 | IRWIN JOHNATHON | 118 WEBSTER ST | | | | LEBANON | TN | 37087 | |
| 5646752 | IRWIN JULIA | 110 JACKLYN CT | | | | HIGH POINT | NC | 27265 | |
| 5448400 | IRWIN LAURA | 3543 GREYSTONE DR 3097 | | | | AUSTIN | TX | | |
| 5448401 | IRWIN MONIQUE | 250 HIGH ST | | | | EAST HARTFORD | CT | | |
| 4868655 | IRWIN NATURALS | 5310 BEETHOVEN STREET | | | | LOS ANGELES | CA | 90066 | |
| 5646753 | IRWIN SARA | 6900 EAST 17TH STREET | | | | KANSAS CITY | MO | 64126 | |
| 5646754 | IRWIN STECHMAN | 7 BEECHER ST | | | | CORAM | NY | | |
| 5448402 | IRWIN TERA | 455 WALNUT ST N | | | | MEADVILLE | PA | | |
| 5646755 | IRWIN TYNISHA | 2410 LAKETON ROAD | | | | PITTSBURGH | PA | 15221 | |
| 5448403 | IRWIN WENDY | 208 ROBINSON RD | | | | SALTSBURG | PA | | |
| 5646756 | IRWPR | 35CALLE JUAN C BORBON STE67307 | | | | GUAYNABO | PR | 00969 | |
| 5646757 | IRYNA VOLOSIANKO | 13302 VENDETTA WAY | | | | LOUISVILLE | KY | 40245 | |
| 5646758 | IRZARRY ARLENE | PO BOX 560845 | | | | GUAYANILLA | PR | 00656 | |
| 5646759 | ISA AKEEM | 3101 WOODHAVEN RD UNIT M3 | | | | PHILADELPHIA | PA | 19154 | |
| 5646760 | ISA DE JESUS | BO CAMPANILLA CALLE LOS QUINTEROS | | | | TOA BAJA | PR | 00949 | |
| 5646761 | ISA NAOMI | 1299 HONUA ST | | | | HILO | HI | 96720 | |
| 5646762 | ISA REBELES | 734 JELLISON | | | | DUNCANVILLE | TX | 75116 | |
| 5646763 | ISA RODRIGUEZ | HC 1 BOX 4024 | | | | YABUCOA | PR | 00767 | |

In re: Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 2831 of 6863

Exhibit S
Class 4 GUC Ballot Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5646764 | ISAAC ADOKOH | 476 ALCOT ST | | | | AURORA | CO | 80011 | |
| 5646765 | ISAAC AKOR | 18 ALCOVE ST | | | | PITTSFIELD | MA | 01201 | |
| 5448405 | ISAAC ALICE | 5245 EAST CHARTER OAK ROAD | | | | SCOTTSDALE | AZ | | |
| 5448406 | ISAAC ANA | HC 5 BOX 7155 | | | | GUAYNABO | PR | | |
| 5448407 | ISAAC ARIEL | 520 NW 114TH AVE APT 101 | | | | MIAMI | FL | | |
| 5646766 | ISAAC ATAVIA | 1341 HYBABURG LANE | | | | NORCROSS | GA | 30093 | |
| 5646767 | ISAAC BEVERLY | 3041 LANDRUM DR SW | | | | ATLANTA | GA | 30311 | |
| 5646768 | ISAAC BRUCE | 413837 STATE HIGHWAY 3 | | | | ANTLERS | OK | 74523 | |
| 5646769 | ISAAC CARLENE | 12250 ATLANTIC BLVD | | | | JACKSONVILLE | FL | 32225 | |
| 5646770 | ISAAC CAROLYN | 1131 MADERA AVE | | | | MENLO PARK | CA | 94025 | |
| 5646771 | ISAAC CARRILLO | 4601 E MAIN ST SUITE 600 | | | | FARMINGTON | NM | 87402 | |
| 5646772 | ISAAC DERRON | 1534 ANDERLEY RD | | | | GROVE CITY | OH | 43123 | |
| 5646773 | ISAAC DOROTHY | 200 CHARTER LN APT 506 | | | | MACON | GA | 31210 | |
| 5646774 | ISAAC FULTON | RT 10 BOX 281 | | | | TEXARKANA | TX | 75501 | |
| 5646775 | ISAAC GARCIA CRESPO | RES JARDINES DE SELLE EDIF 10 | | | | VILLA PRADES | PR | 00983 | |
| 5646776 | ISAAC GENEVA | 822 S SIBLEY ST | | | | METAIRIE | LA | 70003 | |
| 5646777 | ISAAC GLORIA | P O BOX 8563 | | | | CSTED | VI | 00820 | |
| 5646778 | ISAAC HANDLEY | 7202 NORTON AVE NONE | | | | KANSAS CITY | MO | | |
| 5646779 | ISAAC HAYNIE | 822 GREENHEAD WAY | | | | SUISUN CITY | CA | 94585 | |
| 5646780 | ISAAC HEYWARD | 4707 DALE DR | | | | COLUMBIA | SC | 29203 | |
| 5646781 | ISAAC INGRID | P O BOX 2789 KINGSHILL | | | | C STED | VI | 00851 | |
| 5646782 | ISAAC ISIAH | 250 HILDRETH RD 109S | | | | WADESBORO | NC | 28170 | |
| 5646783 | ISAAC IVETTE | CALLE BUENOS AIRE 618 | | | | SAN JUAN | PR | 00915 | |
| 5448408 | ISAAC JOCELYN | 10612 MANOR LAKE TERRACE | | | | MITCHELLVILLE | MD | | |
| 5646784 | ISAAC L BARRY | 1133 S LONDON SQ | | | | TOLEDO | OH | 43606-4865 | |
| 5646785 | ISAAC LERA H | 2618 LN | | | | DARLINGTON | SC | 29540 | |
| 5646786 | ISAAC LOPEZ | 2921 CORNELL ST | | | | BAKERSFIELD | CA | 93305 | |
| 5646787 | ISAAC MARCELIN | 9109 RUSTY ANCHOR RD 9 | | | | OCEAN CITY | MD | | |
| 5448409 | ISAAC MARLENE | 24 ORCHARD ST APT A NASSAU059 | | | | ROSLYN HEIGHTS | NY | | |
| 5448411 | ISAAC NASHIKS | 4520 20TH ST SW | | | | LEHIGH ACRES | FL | | |
| 5646789 | ISAAC OMURA | 2417 B PAUOA RD | | | | HONOLULU | HI | 96813 | |
| 5646790 | ISAAC PADILLA | PO BOX 91 | | | | CORDOVA | NM | 87523 | |
| 5646791 | ISAAC PARRISH | 458 EAST 168TH ST | | | | BRONX | NY | 10458 | |
| 5646792 | ISAAC PAULA | 149 JANET DT | | | | AVONDALE | LA | 70094 | |
| 5646793 | ISAAC ROMERO | 12 FLORENCE ROAD | | | | SANTA FE | NM | 87507 | |
| 5646794 | ISAAC SHERRI | 422 KNOB AVE | | | | REYNOLDSBURG | OH | 43068 | |
| 5646795 | ISAAC STACEY | 116 FAIRFIELD | | | | GRETNA | LA | 70059 | |
| 5646796 | ISAAC SUZE | 1301 VIRGINIA AVENUE | | | | CHESAPEAKE | VA | 23324 | |
| 5646797 | ISAAC TERRI | 914 FERNDALE AVE | | | | DAYTON | OH | 45406 | |
| 5646798 | ISAAC THEBOGUSONE | ADDRESS | | | | CITY | FL | 33579 | |
| 5420269 | ISAAC TORKIEH | 42 ROSLYN CT | | | | LONG BRANCH | NJ | | |
| 5646799 | ISAAC TORRES | 27918 SW 148 AVE | | | | HOMESTEAD | FL | 33032 | |
| 5646800 | ISAAC VANESSA | 1400 5TH AVE N APT 4C | | | | NAPLES | FL | 34102 | |
| 5646801 | ISAAC WIRTZ | 3135 E WOODROW ST | | | | TULSA | OK | 74110 | |
| 5646802 | ISAACE CAROL | 1538 COUMTY FARM RD | | | | LONDON | KY | 40741 | |
| 5646803 | ISAACOSORIO LINETTE | COND LOS ALMENDROS PLAZA | | | | SAN JUAN | PR | 00924 | |
| 5448412 | ISAACS BRANDI | 1419 CHEROKEE CT | | | | ARNOLD | MO | | |
| 5646804 | ISAACS CHARLES | PLEASE ENTER YOUR STREET ADDRE | | | | ENTER CITY | IA | 50511 | |
| 5646805 | ISAACS CINDY | 413 SAL BLVD APT A | | | | TRENTON | OH | 45067 | |
| 5646806 | ISAACS JARED | 2441 BOLTON LN | | | | CROFTON | MD | 21114 | |
| 5646807 | ISAACS LYDIA | 87 118 KELIIKIPI ST | | | | WAIANAE | HI | 96792 | |
| 5646808 | ISAACS MAMIE | 1770 NE 191ST ST 404 | | | | NORTH MIAMI | FL | 33179 | |
| 5646810 | ISAACS WILLIAM | 14457 CORONA ST | | | | BRISTOL | VA | 24201 | |

Exhibit S
Class 4 GUC Ballot Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5646811 | ISAACSON ERETT | P O BOX 50045 | | | | PROVO | UT | 84605 | |
| 5646812 | ISAACSON GINNY | 2145 PALISADES DR | | | | APPLETON | WI | 54915 | |
| 5646813 | ISAACSON KRISTINEA | 800 BONBIEW DR | | | | BOULDER CREEK | CA | 95006 | |
| 5646814 | ISAACSON MICHELE | 189 BILL BARNWELL RD | | | | CROSSVILLE | TN | 38571 | |
| 5646815 | ISABEL ALEJO | 1591 HAWTHORNE DR | | | | LOS BANOS | CA | 93635 | |
| 5646816 | ISABEL BACA | 10961 AXTELL ST | | | | CASTROVILLE | CA | 95012 | |
| 5646817 | ISABEL BARRERAS | 4731 W FAIRMOUNT AVE | | | | PHOENIX | AZ | 85031 | |
| 5646818 | ISABEL BASURDO | 752 N 9TH ST | | | | ALAMO | TX | 78516 | |
| 5646819 | ISABEL BAXA | 26059 COLOMBIA ST | | | | HEMET | CA | 92544 | |
| 5646820 | ISABEL BETANCOURT | PO BOX 1381 | | | | PORTERVILLE | CA | 93258-1381 | |
| 5646821 | ISABEL BLACKWELL | 13016 BAKER RD | | | | LUCERNE VLY | CA | 92356 | |
| 5646822 | ISABEL CABALLERO | 1085 KELOWNA CT | | | | WOODBURN | OR | 97071 | |
| 5646823 | ISABEL CAMPOS | 400 SOUTH KANSAS SUITE G | | | | EL PASO | TX | 32300 | |
| 5646824 | ISABEL CARMENANDES | 1871 NORTH WEST 42ND TERRACE | | | | FORT LAUDERDALE | FL | 33313 | |
| 5646825 | ISABEL CONTRERAS | 805 S CERRITOS AVE A | | | | AZUSA | CA | 91702 | |
| 5646826 | ISABEL CRUZ LOPEZ | PBM 508 HC- BOX 29030 | | | | CAGUAS | PR | 00725 | |
| 5646827 | ISABEL DIAZ | PO BOX 8986 | | | | PORT ST LUICE | FL | 34984-8986 | |
| 5646829 | ISABEL ESTRADA | 18189 RIDGEDALE DR | | | | MADERA | CA | 93638 | |
| 5646830 | ISABEL FERNANDEZ | CALLE 8 GG25 | | | | BAYAMON | PR | 00959 | |
| 5646831 | ISABEL FIEEHA | PLEASE ENTER YOUR STREET ADDRESS | | | | ENTER CITY | FL | 33161 | |
| 5646832 | ISABEL FLORES | CONDOMINIO SANTA JUANA APT 1204 | | | | CAGUAS | PR | 00725 | |
| 5646833 | ISABEL GOMES | 42 MONTELLO ST | | | | BROCKTON | MA | | |
| 5646834 | ISABEL GOMEZ | 2436 N FOWLER AVE | | | | FRESNO | CA | 93727 | |
| 5646835 | ISABEL GONZALES | 3129 CHEPSTOW LN | | | | FALLS CHURCH | VA | 22042 | |
| 5646836 | ISABEL GONZALEZ | 2640 FAIRWAY DR APT C | | | | LAS CRUCES | NM | 88011 | |
| 5646837 | ISABEL GRANESS | 361 DICKY | | | | EAGLE | ID | 83616 | |
| 5646838 | ISABEL GUERRERO | XXXXXX | | | | SAN BERNARDINO | CA | 92408 | |
| 5646839 | ISABEL HAM | PO BOX 197 | | | | DAVENPORT | CA | 95017 | |
| 5646840 | ISABEL ISABELS | 544 GLOVER AVE | | | | CHULA VISTA | CA | 91910 | |
| 5646841 | ISABEL JIMENEZ | 3827 CHAMOUNE AVE APT C | | | | SAN DIEGO | CA | 92105 | |
| 5646842 | ISABEL LEITE | 2103 EAST ROGER PEED DR | | | | HAMPTON | VA | 23663 | |
| 5646843 | ISABEL LOPEZ | 10323 MANSEL AVE | | | | LENNOX | CA | 90304 | |
| 5646844 | ISABEL LUNA | 237 CROYDEN | | | | SAN ANTONIO | TX | 78226 | |
| 5646845 | ISABEL LUQUI | AAAAA | | | | VEGA BAJA | PR | 00693 | |
| 5646846 | ISABEL MARIA | 2563 HWY81 | | | | COVINGTON | GA | 30016 | |
| 5646847 | ISABEL MARQUEZ | URB LIRIOS CALA II | | | | JUNCOS | PR | 00777 | |
| 5646848 | ISABEL MATEO SANTANA | CTERRUEL 836 | | | | CAROLINA | PR | 00983 | |
| 5646849 | ISABEL MILLER | 5711 W 92ND AVE 38 | | | | WESTMINSTER | CO | 80021 | |
| 5646850 | ISABEL NIELSON | 1311 WOODPECKER ST | | | | HOMESTEAD | FL | 33035 | |
| 5646851 | ISABEL OLINGER | 107 SOUTHERN PINES DR | | | | FORT STEWART | GA | 31315 | |
| 5646852 | ISABEL OLIVO | 247 HARKNESS ST | | | | HOUSTON | TX | 77076 | |
| 5646853 | ISABEL PENA | 97 JADE | | | | CORPUS CHRISTI | TX | 78409 | |
| 5646855 | ISABEL PINEDA | 200 W HAWTHORNE ST | | | | CONNELL | WA | 99326 | |
| 5646856 | ISABEL RAMIREZ | 475 BELLE VISTA DR | | | | CHULA VISTA | CA | 91910 | |
| 5646857 | ISABEL RAMOS | EDIF 13 APT 80 | | | | FAJARDO | PR | 00738 | |
| 5646858 | ISABEL RANGEL | 4503 LA CIENEGA | | | | LAREDO | TX | 78046 | |
| 5646859 | ISABEL RESTREPO | 7438 OSTROM AVENUE | | | | VAN NUYS | CA | 91406 | |
| 5646860 | ISABEL REYNOSA | 881 GULF AVE | | | | MIDLAND | TX | 79705 | |
| 5646861 | ISABEL RIOS | 306 W FATETTE ST | | | | SANDWICH | IL | 60545 | |
| 5646862 | ISABEL RIQUENDE | PO BOX 159 | | | | AGUADA | PR | 00602 | |
| 5646863 | ISABEL ROBBINS | 6241 NE 20TH WAY | | | | FT LAUDERDALE | FL | 33308 | |
| 5646864 | ISABEL RODRIGUEZ | 3602 W CORA ST | | | | HARLINGEN | TX | 78550 | |
| 5646865 | ISABEL RODRIGUEZ NIEVES | URB LAS COLINAS 3 CALLE 1 | | | | VEGA ALTA | PR | | |

Exhibit S
Class 4 GUC Ballot Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5646866 | ISABEL ROLON | CCENTINA 849 VILLA DEL CARMEN | | | | PONCE | PR | 00716 | |
| 5646867 | ISABEL ROMO | 9190 PARVIN | | | | LV | NV | 89123 | |
| 5646868 | ISABEL ROSA | RES VILLA ESPERANZA ED | | | | SAN JUAN | PR | 00927 | |
| 5646869 | ISABEL ROSADO | 254 LOCUST ST | | | | COLUMBIA | PA | 17512 | |
| 5646870 | ISABEL RUIZ | CALLE SANCHEZ H19 7 SECCION LEVITO | | | | TOA BAJA | PR | 00949 | |
| 5646871 | ISABEL SALES | CARR 100 SEC OLIVERAS | | | | CABO ROJO | PR | 00623 | |
| 5646872 | ISABEL SANROMAN | 4109 SOUTH LEE AVE | | | | OKLAHOMA CITY | OK | 73109 | |
| 5646873 | ISABEL SIERRA M | 4717 DANSEY DR | | | | RALEIGH | NC | 27616 | |
| 5646874 | ISABEL SUAREZ | CALLE LAS VIOLETAS 2007 COND MONTE | | | | SAN JUAN | PR | 00915 | |
| 5646875 | ISABEL TORICHE | 212 WILLOW DR | | | | HOLLISTER | CA | 95023 | |
| 5646876 | ISABEL TRAINER | 2118 WREXHAM RD | | | | WILMINGTON | DE | 19810 | |
| 5646877 | ISABEL URENDA | 5072 FRENWOODCT | | | | OAKLEY | CA | 94561 | |
| 5646879 | ISABEL VALENTIN | BOX 1794 | | | | GUAYAMA | PR | 00784 | |
| 5646880 | ISABEL VALENZUELA | 217 SE SWYGART | | | | TOPEKA | KS | 66607 | |
| 5646881 | ISABEL VASQUEZ | 3340 DEL SOL BLVD SP 182 | | | | SAN DIEGO | CA | 92154 | |
| 5646882 | ISABEL VAZQUEZ | HC 1 BOX 6442 | | | | SANTA ISABEL | PR | 00757 | |
| 5646883 | ISABEL VEGA | 11982 SW 210TH TER | | | | MIAMIFL | FL | 33177 | |
| 5646884 | ISABEL VELIZ | 2919 SAN LUIS | | | | LAREDO | TX | 78041 | |
| 5646885 | ISABEL VILLAGOMEZ | 9220 PACIFIC AVE APT 4 | | | | TACOMA | WA | 98444 | |
| 5646886 | ISABEL WILLIAMSON | 5181 BROOKWOOD DR SW | | | | MABLETON | GA | 30126 | |
| 5646888 | ISABEL ZUNIGA | 11701 SW 200 ST | | | | MIAMI | FL | 33177 | |
| 5646889 | ISABELL CONTRERAS | 3905 LACASTER LANE N APT | | | | MINNEAPOLIS | MN | 55441 | |
| 5646890 | ISABELL MONTES | 3777 JOE MURPHY ROAD | | | | PINK HILL | NC | 28572 | |
| 5646891 | ISABELL MUNOZ | 205 W MAPLE ST APT D | | | | NOCONA | TX | 76255 | |
| 5646892 | ISABELL PERRY | 1000 N VENTURA ST | | | | ANAHEIM | CA | 92801 | |
| 5646893 | ISABELLA BOLES | 48174 ISABELLA | | | | GARDEN CITY | MI | 48174 | |
| 5646894 | ISABELLA CHONG | 1233 MAKALAPUA PL NONE | | | | HONOLULU | HI | 96817 | |
| 5646895 | ISABELLA DODD | 208 POINT LOBOS AVE | | | | SAN FRANCISCO | CA | 94121 | |
| 5646896 | ISABELLA GRANADOS | 5400 COVENTRY LN | | | | AUSTIN | TX | 78723 | |
| 5646897 | ISABELLA LEUIS | 25 BRIARWOOD LANE | | | | MARLBOROUGH | MA | 01752 | |
| 5646898 | ISABELLA OSORNO | 28053 N KILBORN | | | | CHICAGO | IL | 60641 | |
| 5646899 | ISABELLA SHELLY | 386 BROOKFIELD AVE | | | | YOUNGSTOWN | OH | 44512 | |
| 5646900 | ISABELLA SYLVESTER | PO BOX 2955 | | | | FSTED | VI | 00841 | |
| 4892450 | Isabella's Fate | 804 W North Broad St | | | | Walhalla | SC | 29691 | |
| 5420277 | ISABELLAS FATE CYNTHIA L NAPOL | | | | | | | | |
| 5646901 | ISABELLE GEORGE | 248 NASH ROAD | | | | NEW BEDFORD | MA | 02746 | |
| 5646902 | ISABELLE RIOS | 1755 SOUTHBRIDGE DR | | | | REDBLUFF | CA | 96080 | |
| 5646903 | ISABELLE WILLIS | 729 E MADISON AVE | | | | MARSHALL | IL | 62441 | |
| 5646904 | ISABELNN MORALES | 2751 E IDAHO B26 | | | | LAS CRUCES | NM | 88011 | |
| 5420279 | ISAC | ATTN:DEBT MANAGEMENT DEP K-AWGP O BOX 904 | | | | DEERFIELD | IL | | |
| 5646905 | ISAC SALADANA | 2134 5TH AVE NW | | | | E GRAND FKS | MN | 56721 | |
| 4869209 | ISACO INTERNATIONAL CORPORATION | C/O DAVID TENNER | 5980 MIAMI LAKES DRIVE | | | MIAMI LAKES | FL | 33014 | |
| 5646906 | ISADORE MILDRED | 4701 ROSEMONT | | | | NEW ORLEANS | LA | 70126 | |
| 5646907 | ISADORE WHITEWOLF | 334 ANTELOPE DR | | | | LAME DEER | MT | 59043 | |
| 5646908 | ISAGANI DELESPIRITUSANTO | 511 NORTH OXFORD AVENUE | | | | LOS ANGELES | CA | 90004 | |
| 5646909 | ISAIAH CAMPBELL | 125 LANDSDALE CT | | | | LANSDOWNE | PA | 19050 | |
| 5646910 | ISAIAH CARRILLO | 8307 SKYLINE AVE | | | | ODESSA | TX | 79764 | |
| 5646911 | ISAIAH DALIA | 10308 KINGBROOK LANE | | | | ORLANDO | FL | 32821 | |
| 5646912 | ISAIAH KENNEY | 2747 E BROWN AVE | | | | FRESNO | CA | 93703-1826 | |
| 5646913 | ISAIAH KNOWLDEN | 3550 STREET RD | | | | BENSALEM | PA | 19020 | |
| 5646914 | ISAIAH RIVAS | 680 WIND RIVER AVE | | | | EL PASO | TX | 79932 | |
| 5646915 | ISAIAH ROWE | 9305 SW 77TH AVE APT 241 | | | | MIAMI | FL | 33156 | |

In re: Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 2834 of 6863

Exhibit S
Class 4 GUC Ballot Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5646916 | ISAIAH SHAARONDA | 17037 GREEN STREET | | | | GULFPORT | MS | 39503 | |
| 5646917 | ISAIAH SUMAYA | 4450 KAREN AVE | | | | LAS VEGAS | NV | 89110 | |
| 5646918 | ISAIAH WILLIAMS | 2600 COLLEGE ROAD | | | | COUNCIL BLUFFS | IA | 51503 | |
| 5646919 | ISAIAH WILSON | 56 BLAKE ST | | | | BUFFALO | NY | 14211 | |
| 5646920 | ISAIAH WOODS | -------- | | | | INDIANAPOLIS | IN | 46235 | |
| 5646921 | ISAIAS BARAJAS | 3158 CASA BONITA DR | | | | SAN DIEGO | CA | 92173 | |
| 5646922 | ISAIAS MERCADO | 5178 E OWEN B | | | | LAS VEGAS | NV | 89107 | |
| 5646923 | ISAIAS SANCHEZ | CALLE TITO RODRIGUEZ | | | | SAN JUAN | PR | 00918 | |
| 5646924 | ISAIAS TORRES | HC2 BOX 10395 | | | | YAUCO | PR | 00698 | |
| 5646925 | ISAIAS VARGAS | 50200 | | | | PHOENIX | AZ | 85033 | |
| 5646926 | ISAIDA GUADALUPE | CLL LUIS SENOR | | | | SAN JUAN | PR | 00924 | |
| 5646927 | ISAIEH LANCE | PLEASE ENTER ADDRESS | | | | SUPERIOR | WI | 54880 | |
| 5646928 | ISAILIS FLORES GARCIA | CARR173 KM58 | | | | AGUAS BUENAS | PR | 00703 | |
| 5646929 | ISAIRA CRUZ | 1768 CALL MANUEL TEXIDOL | | | | SAN JUAN | PR | 00921 | |
| 5646930 | ISAIRA VAZQUEZ | REPARTO ESPERANZA CA AMAURYVERA L9 | | | | YAUCO | PR | 00698 | |
| 5646931 | ISAIS FELICIA | 671 N MAGNOLIA | | | | FARMERSVILLE | CA | 93223 | |
| 5420281 | ISAISGARCIA DAISY | 4250 12 WEST 106 STREET | | | | INGLEWOOD | CA | | |
| 5646932 | ISALDA CARRILLO | 66 EARLE ST | | | | CENTRAL FALLS | RI | 02863 | |
| 5646933 | ISAM VAID | 4372 DEER RIDGE CT SW | | | | LILBURN | GA | 30047 | |
| 5646934 | ISAMAR ALVAREZ | 11548 GORDON AVE | | | | GRANT | MI | 49327 | |
| 5646935 | ISAMAR CARRILLO | 3217 54TH STREET | | | | SAN DIEGO | CA | 92105 | |
| 5646936 | ISAMAR CORTES TORRES | CALLE UMBRAL MARG A 7 | | | | ARECIBO | PR | 00612 | |
| 5646937 | ISAMAR CRUZ | 84 DURANT ST | | | | MANCHESTER | CT | 06040 | |
| 5646938 | ISAMAR ORTIZ | 6619 N CLARK AVE | | | | TAMPA | FL | 33614 | |
| 5646939 | ISAMAR PEREZ | APT 26 LARES | | | | LARES | PR | 00669 | |
| 5646940 | ISAMAR VARGAS | URB VISTA AZUL CALLE 24 V | | | | ARECIBO | PR | 00612 | |
| 5646941 | ISAMARI SANCHEZ | PLEASE ENTER YOUR STREET ADDRESS | | | | ENTER CITY | PR | 00959 | |
| 5646942 | ISAMARY ALMONTE | HC 1 BOX 5333 | | | | ARROYO | PR | 00714 | |
| 5646943 | ISAMARY MARTINEZ-MEDINA | 533 WEST DIAMOND AVENUE | | | | HAZLETON | PA | 18201 | |
| 5646944 | ISAMIR H SOTO | 137 JASPER STREET | | | | PATERSON | NJ | 07522 | |
| 5448416 | ISAMOV BAKHODIR | 251 174 STREET APT 1803 MIAMI-DADE025 | | | | SUNNY ISLES BEACH | FL | | |
| 5646945 | ISANDRA BONET | BARRIO NUEVO 2-A1 | | | | CUPEY | PR | 00926 | |
| 5448417 | ISARD AMANDA | 448 W WASHINGTON ST | | | | HAGERSTOWN | MD | | |
| 5646946 | ISASC AMY | 211 NORTH CAMBELL ST | | | | HOLCOMB | MO | 63852 | |
| 5646947 | ISATA KANU | 5339 TANEY AVE APT 200 | | | | ALEXANDRIA | VA | 22304 | |
| 5646948 | ISATU BANGURA | 14840 RISING | | | | HAYMARET | VA | 20196 | |
| 5646949 | ISATU TIMBO | 8600 16TH STREET | | | | SILVER SPRING | MD | 20910 | |
| 5646950 | ISAURA ALVARADO | 1520 SHERMAN ST | | | | LAREDO | TX | 78040 | |
| 5646951 | ISAURA CABRAL | 150 EVERGREEN DR | | | | PROVIDENCE | RI | | |
| 5646953 | ISAURA VILLEGAS | 300 LACKAWANNA ST | | | | READING | PA | 19601 | |
| 4134564 | iSave Online Stores LLC | 1460 Broadway | | | | New York | NY | 10036 | |
| 5420285 | ISAVE ONLINE STORES LLC | 1460 BROADWAY YORK | | | | NYC | NY | | |
| 5448418 | ISAYAN ANITA | 7667 EL CAPRICE AVE | | | | NORTH HOLLYWOOD | CA | | |
| 5646954 | ISAYO ANGELICA | 275 WEST I ST APT 110 | | | | BRAWLEY | CA | 92227 | |
| 5646955 | ISBEL FLORES | 804 WASHINGTON | | | | FRIONA | TX | 79035 | |
| 5646956 | ISBELL ANGELA N | 8040 BUSIEK AVE | | | | BERKELEY | MO | 63134 | |
| 5646957 | ISBELL JENNIFER | 537 ROBINDALE AVE | | | | TOLEDO | OH | 43616 | |
| 5646958 | ISBELL JERRY | 475 SOUTHERN HILLS CIRCLE | | | | BROKEN BOW | OK | 74728 | |
| 5646959 | ISBELL LATRESHA | 3165 PENNSYLVANIA AVE | | | | ST LOUIS | MO | 63118 | |
| 5646960 | ISBELL NICOLE | 2704 CAMERON | | | | ROCKFORD | IL | 61103 | |
| 5448421 | ISBELL ROBERT | 6346 SOLONA CIR | | | | FORT WORTH | TX | | |
| 5646961 | ISC GROUP | 9550 RIDGEHAVEN COURT | | | | SAN DIEGO | CA | 92123 | |
| 5646962 | ISCHA HERNANDEZ | 93 HICKSTOWN ROAD | | | | PINE HILL | NJ | 08021 | |

Exhibit S
Class 4 GUC Ballot Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4864173 | ISCHOLAR INC | 250 HEARTLAND BLVD | | | | EDGEWOOD | NY | 11717 | |
| 4895635 | iScholar Inc. | 250 Heartland Blvd. | | | | Edgewood | NY | 11717 | |
| 5448422 | ISEJNOSKI TASIM | 12 DEGRAW AVE | | | | CLIFTON | NJ | | |
| 5646963 | ISELA CARILLO | 2343 ROOESVELT AVE | | | | SAN ANTONIO | TX | 78210 | |
| 5646964 | ISELA HERNANDEZ | 2115 WINNWOOD ST | | | | LAS VEGAS | NV | 89108 | |
| 5420287 | ISELA QUESADA | 816 GREEN COVE | | | | EL PASO | TX | | |
| 5646966 | ISELA QUINTANA | 8949 W HIGHLAND AVE | | | | PHOENIX | AZ | 85037 | |
| 5646967 | ISELA RAMIREZ | 550 2ND ST | | | | ORANGE COVE | CA | 93646 | |
| 5646968 | ISELA SALINAS | 1123 E STUBBS | | | | EDINBURG | TX | 78539 | |
| 5646969 | ISELA STEPHENS | 897 THOMAS RD | | | | COLUMBUS | OH | 43212 | |
| 5646971 | ISEMAN WILLIAM | 4607 SEMINOLE ST | | | | FT MYRES | FL | 33905 | |
| 5646972 | ISEMINGER LUKE | 8000 W STANFORD AVE | | | | LITTLETON | CO | 80123 | |
| 5448423 | ISENBERG ALFRED | 9828 SPRING LAKE DR | | | | CLERMONT | FL | | |
| 5646973 | ISENBERG AUDREY M | 115 SUMAC LANE | | | | TYRONE | PA | 16686 | |
| 5646974 | ISENOGLE JAN | 461 OSBORNE LANE | | | | BLOOMFIELD | IN | 47424 | |
| 5448424 | ISER BARBARA | 541 FURNACE HILLS PIKE TRLR 24 | | | | LITITZ | PA | | |
| 5646975 | ISER DONALD | 932 ROSEDALE AVE NW | | | | WARREN | OH | 44483 | |
| 5646976 | ISER ZOE | 1133 NE 22ND STREET | | | | OCALA | FL | 34471 | |
| 5646977 | ISERN BERRIOS RAFAEL | NONE | | | | AIBONITO | PR | 00705 | |
| 5448425 | ISGAR ANTHONY | 20574 SAUCIER LIZANA ROAD | | | | SAUCIER | MS | | |
| 5646978 | ISGUR ALI | 217 PLEASANT ST | | | | BROCKTON | MA | 02301 | |
| 5646979 | ISHA AXSON | Po Box 195 | | | | Polk City | FL | 33868-0195 | |
| 5646980 | ISHA B | 6120 TIARA LANE | | | | CHARLOTTE | NC | 28212 | |
| 5646981 | ISHA DEOKULE | 284 W PORTALES DR | | | | MTN HOUSE | CA | 95391 | |
| 5646982 | ISHA DORCY | 1159 E LAVERNE AVE | | | | POMONA | CA | 91768 | |
| 5646983 | ISHA HENDERSON | 2539 SALEM ST | | | | DENVER | CO | 80239 | |
| 5646984 | ISHA MILLER | 408 N 11ST 2ND FLR | | | | NEWARK | NJ | 07055 | |
| 5646985 | ISHA SCOTT | 123 LONGVIEW AVE | | | | BUFFALO | NY | 14211 | |
| 5646986 | ISHAHAK SHEIK | 502 BOULDER APT2 | | | | COLORADO SPRINGS | CO | 80903 | |
| 5646987 | ISHAK ZAGAHLOU | XXX | | | | AURORA | CO | 80010 | |
| 5646988 | ISHAM DEANNAN | 332 W FULTON ST | | | | WAUPACA | WI | 54981 | |
| 5646989 | ISHAM KATE | 5500 BONITA BEACH RD | | | | BONITA SPRGS | FL | 34134 | |
| 5646990 | ISHARELL OVERTON | 491 CHAPMAN RD 11 | | | | FOUNTAIN INN | SC | 29644 | |
| 5646991 | ISHCOMER MARY | 801 N MINGO RD LOT 226 | | | | TULSA | OK | 74116 | |
| 5646992 | ISHEA T YOUNG | 100 S 89TH ST APT 3 | | | | BELLEVILLE | IL | 62223 | |
| 5448427 | ISHELMAN ROXANA | 306 MIDDLE ST APT A A | | | | FAIRBORN | OH | | |
| 5646993 | ISHEM VIOLA | 6145 7TH AVENUE | | | | PEARLINGTON | MS | 39572 | |
| 5448428 | ISHERWOOD HEATHER | 4918 SHADY MOSS LN | | | | NORTH RIDGEVILLE | OH | | |
| 5646994 | ISHIA BRADLEY | 108 CARVER | | | | SUMTER | SC | 29150 | |
| 5448429 | ISHIBASHI TERRY | 228 S OAKLAND GRV 2 | | | | ELMHURST | IL | | |
| 4270908 | ISHII, SHANE H. | Redacted | | | | | | | |
| 4272820 | ISHII, STEPHANIE | Redacted | | | | | | | |
| 5646996 | ISHKESHIA WRIGHT | 2596 SHARON ROSE DR | | | | LIMA | OH | 45807 | |
| 5646997 | ISHMAEL GOMEZ | 215 ELVADO WAY | | | | SAN DIEGO | CA | 62114 | |
| 5646998 | ISHMAN LUNYTA | 6325 PEURIFOY | | | | ST LOUIS | MO | 63134 | |
| 5646999 | ISHMEAL CLARK | 2505 ROSA AVE | | | | ALBANY | GA | 31701 | |
| 5647000 | ISHMEAL R STEWARD | 533 LILLEY AVE | | | | COLUMBUS | OH | 43205 | |
| 5647001 | ISHMER DAWSON | 24 JAMESTOWN ST | | | | STOCKTON | CA | 95207 | |
| 5647002 | ISHSHAH JANKANS | 15075 SE POWELL BLVD | | | | PORTLAND | OR | 97233 | |
| 5647003 | ISHU ANAND JAISWAL | 1065 GRECO AVE | | | | SUNNYVALE | CA | 94087 | |
| 5647004 | ISHU SINGH | 805 S 6TH ST APT B | | | | KIRKSVILLE | MO | 63501 | |
| 5647005 | ISHWAR DEWNANI | 112 GARDEN GATE LN | | | | IRMO | SC | | |
| 5647006 | ISIAH FORD | 5672 MULAT RD | | | | MILTON | FL | 32583 | |

In re: Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 2836 of 6863

Exhibit S
Class 4 GUC Ballot Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5647007 | ISIAH HURST | 3226 N SPANGLER ST | | | | PHILADELPHIA | PA | 19129 | |
| 5647008 | ISIAH LINO | XXXXXX | | | | WEST COVINA | CA | 91790 | |
| 5647009 | ISIBRO ROWENA | 1005 N 12TH | | | | SPFLD | IL | 62702 | |
| 5647010 | ISIDORE CHANTEL | 105 BLACKWOOD CLEMENTON RD | | | | BLACKWOODNJ | NJ | 08021 | |
| 5647011 | ISIDORE MAYA | 2412 JAIME COURT | | | | VIOLET | LA | 70092 | |
| 5647012 | ISIDORE NAYDA M | 12270 HIGHWAY 39 | | | | BRAITHWAITE | LA | 70040 | |
| 5647013 | ISIDORO ARREOLA | 1521 N MONTICELLO | | | | CHG | IL | 60651 | |
| 5647014 | ISIDORO CHRISTINE | 370 ORCHARD ST | | | | NEW BEDFORD | MA | 02740 | |
| 5647015 | ISIDRA NAVA | P O BOX 1162 | | | | COTTONWOOD | CA | 96022 | |
| 5647016 | ISIDRA ORTIZ | URB REPARTO SAN JOSE 31 | | | | CAGUAS | PR | 00725 | |
| 5647017 | ISIDRO BAHENA | | | | | | | | |
| 5647018 | ISIDRO BARRAGAN | | | | | | | | |
| 5647019 | ISIDRO C GUZMAN | 9357 M DAVIS HWY 230 | | | | PENSACOLA | FL | 32514 | |
| 5647020 | ISIDRO CASTILLO | 100 LEXINGTON PLACE | | | | ROYAL PALM BE | FL | 33411 | |
| 4858534 | ISIDRO GALLEGOS | 10510 BLACK WALNUT DR | | | | DALLAS | TX | 75243 | |
| 5647021 | ISIDRO LOPEZ | 1710 NW 5TH AVE | | | | POMPANO BEACH | FL | | |
| 5647022 | ISIDRO NUNEZ | 240 AUDUBON AVE | | | | NEW YORK | NY | 10033 | |
| 5448431 | ISIORDIA RODOLFO | 933 E 88TH PL | | | | LOS ANGELES | CA | | |
| 5647023 | ISIP JENNIFER | 2441 W LINCOLN AVE 54 | | | | ANAHEIM | CA | 92801 | |
| 5647024 | ISIS BROUGHTON | 2418 STADIUM DRIVE | | | | NORTH CHARLESTON | SC | 29406 | |
| 5647025 | ISIS BRYANT | 41872 NW 5 ST | | | | MIAMI | FL | 33136 | |
| 5647026 | ISIS CERDA | 3640W DIVERSY AVE | | | | CHICAGO | IL | 60647 | |
| 5647027 | ISIS MUNOS | 149 NT SONOITA AP7 | | | | NOGALES | AZ | 85621 | |
| 5647028 | ISIS RIVERS | 841 S 11TH STREET | | | | NEWARK | NJ | 07018 | |
| 5647029 | ISIS THOMAS | 1800 41ST AVE APT 15E | | | | TUSCALOOSA | AL | 35401 | |
| 5647030 | ISLAM BSEISO | 266 BEDFORD PARK BLVD | | | | BRONX | NY | 10458 | |
| 5647031 | ISLAM LISA | NA | | | | AUSTIN | TX | 78758 | |
| 5448432 | ISLAM MOHAMMAD | 2518 FRISBY AVE APT 5C | | | | BRONX | NY | | |
| 5448433 | ISLAM MOHD Z | 4708 ASH ST | | | | DORAVILLE | GA | | |
| 5448434 | ISLAM NAZRUL | 178 OCEAN PKWY APT D3 | | | | BROOKLYN | NY | | |
| 5420291 | ISLAM RIAN | 89-14 168TH PLACE | | | | JAMAICA | NY | | |
| 5647032 | ISLAND ASSEMBLY AND INSTALLATI | | | | | | | | |
| 4127296 | Island Assembly and Installations Inc. | 17 Lake Terrace | | | | Middle Island | NY | 11953 | |
| 5647033 | ISLAND BEVERAGE DISTRIBUTORS | 600 BELLO STREET SUITE 110 | | | | BARRIGADA | GU | 96913 | |
| 4138596 | Island Beverage Distributors, Inc. | 600 Bello St. Ste. 110 | | | | Barrigada | GU | 96913 | |
| 4142689 | ISLAND BEVERAGE DISTRIBUTORS, INC. | 600 BELLO ST. STE. 110 | | | | BARRIGADA | GU | 96913 | |
| 5420293 | ISLAND BREUNKA C | 1718 NORTHSIDE DRIVE APT D16 | | | | VALDOSTA | GA | | |
| 5647034 | ISLAND ELEVATOR | P O BOX 6147 | | | | MERIZO | GU | 96916 | |
| 5647035 | ISLAND PACKET | P O BOX 2291 | | | | RALEIGH | NC | 27602 | |
| 4871643 | ISLAND RECYCLING INC | 91140 KAOMI LOOP | | | | KAPOLEI | HI | 96707 | |
| 5420295 | ISLAND SLIPPER FACTORY LTD | 98-711 KUAHAO PLACE | | | | PEARL CITY | HI | | |
| 4870631 | ISLAND SNACKS INC | 7650 STAGE RD | | | | BUENA PARK | CA | 90621 | |
| 5647036 | ISLAND SUN NEWSPAPER | P O BOX 21 | | | | ROADTOWN TORTOLA | | | BVI |
| 5843433 | Island Wide A/C Service LLC | 1029 Ulupono Street | | | | Honolulu | HI | 96819 | |
| 5842738 | ISLAND WIDE A/C SERVICE, LLC | Redacted | | | | | | | |
| 5843260 | Island Wide A/C Service, LLC | 1029 Ulupono Street | | | | Honolulu | HI | 96819 | |
| 5843133 | Island Wide A/C Service, LLC | Redacted | | | | | | | |
| 5843829 | Island Wide A/C Service, LLC | 1029 Ulupono Street | | | | Honolulu | HI | 96819 | |
| 5796754 | Island Wide A/C Service, LLC | 1029 Ulupono Street | | | | Honolulu | HI | 96819 | |
| 4858392 | Island Wide A/C Service, LLC | 1029 Ulupono Street | | | | Honolulu | HI | 96819 | |
| 5843164 | Island Wide A/C Service, LLC | 1029 Ulupono Street | | | | Honolulu | HI | 96819 | |
| 4858392 | Island Wide A/C Service, LLC | 1029 Ulupono Street | | | | Honolulu | HI | 96819 | |

Exhibit S
Class 4 GUC Ballot Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4880333 | ISLAND WIDE EXPRESS | P O BOX 11670 | | | | SAN JUAN | PR | 00922 | |
| 5647037 | ISLAND WINES & SPIRITS DISTRIB | | | | | | | | |
| 4143255 | Island Wines & Spirits Distributors INC | 600 Bello Street | Suite 110 | | | Tamuning | GU | 96931 | |
| 4136414 | Island Wines & Spirits Distributors, Inc. | 600 Bello St. | Ste. 110 | | | Barrigada | GU | 96913 | |
| 5647038 | ISLANDE ROSSER | 80 CLEVELAND STREET | | | | WILKES BARRE | PA | 18705 | |
| 4133883 | Islander Wholesale | P.O. Box 9498 | | | | Dededo | GU | 96912 | |
| 5647039 | ISLANDER WHOLESALE | P O BOX 9498 | | | | DEDEDO | GU | 96912 | |
| 5820755 | Islander Wholesale | PO Box 9498 | | | | Dededo | GU | 96912 | |
| 5647039 | ISLANDER WHOLESALE | P O BOX 9498 | | | | DEDEDO | GU | 96912 | |
| 5647040 | ISLAR DENISE | 864 KILLEARN BLVD | | | | WINTER HAVEN | FL | 33880 | |
| 5448436 | ISLAS ANGELICA | 32 ADMIRAL AVE | | | | SAN FRANCISCO | CA | | |
| 5647041 | ISLAS ELVA | 1342 PASEO MILITAR | | | | RIO RICO | AZ | 85648 | |
| 5448437 | ISLAS JUAN | 1631 B AVE APT 8 | | | | NATIONAL CITY | CA | | |
| 5647042 | ISLAS MAYRA | 718 S ALMA SCHOOL RD APT 234 | | | | MESA | AZ | 85210 | |
| 5647043 | ISLAS MELISSA | 502 W MARKET ST | | | | NAPPANEE | IN | 46550 | |
| 5420297 | ISLAS SYLVIA C | 3785 W TYBOLT DR | | | | TUCSON | AZ | | |
| 4700485 | ISLAS, CYNTHIA M | Redacted | | | | | | | |
| 5647044 | ISLASTORRES IVETTE | 1013 GENEVA ST | | | | RACINE | WI | 53404 | |
| 5647045 | ISLER FELIPA | 11 HARVLEY ST | | | | GREENVILLE | SC | 29609 | |
| 5647046 | ISLES IDA | 324 FLETCHER AVE | | | | DAYTONA BEACH | FL | 32114 | |
| 5647047 | ISLEY SHELLY | 331 COLE AVE | | | | AKRON | OH | 44301 | |
| 5647048 | ISMAEL ALVARADO | 25 VIEW POINT DR | | | | SLATE HILL | NY | 10973 | |
| 5647049 | ISMAEL CARAZA | 18724 NW 79TH CT | | | | HIALEAH | FL | 33015 | |
| 5647050 | ISMAEL CASILLAS | NAS | | | | DENVER | CO | 80205 | |
| 5647051 | ISMAEL DELGADO | CALLE 2 B1 URB VILLA AURORA | | | | CATANO | PR | 00962 | |
| 5647052 | ISMAEL ECLEUARRIA | 6921 LYNFORD ST | | | | PHILADELPHIA | PA | 19149 | |
| 5647053 | ISMAEL FEBRES | CALLE AZUZENA 176 | | | | SAN JUAN | PR | 00929 | |
| 5647054 | ISMAEL HERRERA | PO BOX 158 | | | | MARLBORO | NY | 12547 | |
| 5647055 | ISMAEL ISMAELAGUILERA | NA | | | | SPARKS | NV | 89434 | |
| 5647056 | ISMAEL MORA PORTELA | 13405 WALKERS CREEK RD | | | | CHARLOTTE | NC | 28273 | |
| 5647057 | ISMAEL MORENO | 5296 CREEK EST | | | | SAN JOSE | CA | 95135 | |
| 5647058 | ISMAEL OSORIA | 9768 LA MORENITA CIR | | | | EL PASO | TX | 79927 | |
| 5647059 | ISMAEL PEREZ | HC 4 BOX 44994 | | | | LAS PIEDRAS | PR | 00771 | |
| 5647060 | ISMAEL S GONZALEZ | 8330 COMET ST | | | | EL PASO | TX | 79904 | |
| 5647061 | ISMAEL SAENZ | 423 CASCADE CIR | | | | SILVERTHORNE | CO | 80498 | |
| 5647062 | ISMAEL STAROMANA | 4255 WILDERNESS DR | | | | MT PLEASANT | WI | | |
| 5647063 | ISMAEL VASQUEZ | 1402 SW 59TH ST | | | | OKLAHOMA CITY | OK | 73119 | |
| 5647064 | ISMAEL VEGA | 17333 VALLEY BLVD | | | | FONTANA | CA | 92335 | |
| 5647066 | ISMAELA VELAZQUEZ | URB ALTMEZA 1697 | | | | SAN JAUAN | PR | 00921 | |
| 5647068 | ISMAIL ABDULLA | 127 VELVETLEAF | | | | IRVINE | CA | 92620 | |
| 5647069 | ISMAIL SHAMSO | 1515 SOUTH 4TH STREET | | | | MINNEAPOLIS | MN | 55454 | |
| 5647070 | ISMAIL SHOHAG | 204 MAMARONECK AVE | | | | WHITE PLAINS | NY | 10601 | |
| 5448440 | ISMAIL SIDDIG | 6740 METROPOLITAN CENTER DR AP | | | | SPRINGFIELD | VA | | |
| 5448441 | ISMAIL ZAYDA | 2631 KINGSWELL AVE | | | | SAN ANTONIO | TX | | |
| 5647071 | ISMAN CAL | 580 CROWN STREET | | | | BROOKLYN | NY | 11212 | |
| 5647072 | ISMARI MARTINEZ | 266 ARCOIRIS | | | | LAREDO | TX | 78043 | |
| 5647073 | ISMARIE MONGE | CALLE MIZAR F V 1 SANTA JUANITA | | | | BAYAMON | PR | 00956 | |
| 5647074 | ISMELDA CARRILLO | ADDRESS | | | | SHELBY | NC | 28150 | |
| 5647075 | ISMELDA RAMIREZ | 608 S TAYLOR AVE | | | | CALIFORNIA | MO | 65018 | |
| 5647076 | ISMOND GONZALEZ | 227 QUINCY ST | | | | SPRINGFIELD | MA | 01109 | |
| 5647077 | ISNER VICKY | 74 MIKE STREET | | | | WASHINGTON | WV | 26181 | |
| 5448443 | ISOBE SCOTT | 4020 S ROLLING OAKS DR N | | | | TULSA | OK | | |
| 5647078 | ISOBELLE JEFFERY | 5607 MEADOW DRIVE | | | | ARCADE | NY | 14009 | |

Exhibit S
Class 4 GUC Ballot Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5448444 | ISOLA DOREEN | 1582 PARK ST | | | | ATLANTIC BEACH | NY | | |
| 5647079 | ISOLDA AGUILERA | 1528 COLUSA PLACE | | | | SALINAS | CA | | |
| 5647080 | ISOLINA SANTIAGO | HC 02 BOX 9279 | | | | GUAYNABO | PR | 00971 | |
| 5647081 | ISOM ALLAN | 1016 JEFF DR | | | | BHAM | AL | 35235 | |
| 5647082 | ISOM BEATRICE | 1051 SFC 118 | | | | MIDDLETOWN | DE | 19709 | |
| 5647083 | ISOM CHANEL | 286B CHAD BROWN STREET | | | | PROVIDENCE | RI | 02908 | |
| 5448445 | ISOM FRANKLIN | 1416 18TH AVE S | | | | GREAT FALLS | MT | | |
| 5647084 | ISOM GEKEYRA | 2479 HAGOPLAN AVE | | | | PALM BAY | FL | 32908 | |
| 5448447 | ISOM JEFFREY | 9700 LEESBURG PIKE | | | | GREAT FALLS | VA | | |
| 5647085 | ISOM LARRY | 636 ST JOSEPH AVE | | | | DAYTON | OH | 45410 | |
| 5647086 | ISOM LINDA | 1301 A CARROLL | | | | ST LOUIS | MO | 63104 | |
| 5647087 | ISOM LORI | 123 GUTTER LEAF LN | | | | WAHALLA | SC | 29692 | |
| 5448448 | ISOM NALANAI | 1300 INDEPENDENCE PLACE DR APT 8-824 | | | | HINESVILLE | GA | | |
| 5647088 | ISOM RACHEL | 358 PORTSIDE CIR APT 10 | | | | PERRYSBURG | OH | 43551 | |
| 5647089 | ISOM SALLIE | 116 EHRICCH ST | | | | CHESTER | SC | 29706 | |
| 5647090 | ISOM SHIRLEY | 4851 WEGG AVE | | | | EAST CHICAGO | IN | 46312 | |
| 5647091 | ISOM WANDA | 1243 N EZIDORE AVE | | | | GRAMERCY | LA | 70052 | |
| 5647092 | ISON ASHLEY | 601 S MAIN ST | | | | EDINBURGH | IN | 46124 | |
| 5448449 | ISON BRYAN | 1550 S 1000 E APT 2806 | | | | CLEARFIELD | UT | | |
| 5448450 | ISON JACOB | 204 CARTRO ROAD | | | | FRANKLIN FURNACE | OH | | |
| 5647093 | ISON JENNIFER | 153 COTTONWOOD DRIVE | | | | SANDY HOOK | KY | 41171 | |
| 5647094 | ISON JOE | RT 1 BOX 316 | | | | SANDY HOOK | KY | 41171 | |
| 5647095 | ISON SEAN | 2570 STATE ROUTE 124 | | | | LATHAM | OH | 45646 | |
| 5420305 | ISPRING WATER SYSTEMS LLC | 3020 TROTTERS PARKWAY | | | | ALPHARETTA | GA | | |
| 5647097 | ISRAEL ALEJO | 8548 S MILTON AVE | | | | PARLIER | CA | 93648 | |
| 5647098 | ISRAEL AMEIJEIRAS | 3725 S OCEAN DR | | | | HOLLYWOOD | FL | 33019 | |
| 5647099 | ISRAEL ARZATE | 3300 N MCDONALD ST | | | | MCKINNEY | TX | 75071 | |
| 5647100 | ISRAEL BETANCOURT | 1407 RESERVOIR ST | | | | POMONA | CA | 91766 | |
| 5647101 | ISRAEL BETANCOURT-FIGUEROA | 40660 VERA CT | | | | HEMET | CA | 92544 | |
| 5647102 | ISRAEL CHRISTOPHER | 601 PEACH STREET | | | | COLUMBUS | MS | 39701 | |
| 5448452 | ISRAEL EDWARD | 4155 FRIENDLY MEADOW RD | | | | PRESCOTT | AZ | | |
| 5647103 | ISRAEL ELLA | 1134 SYCAMORE STREET | | | | ROCKY MOUNT | NC | 27801 | |
| 5448453 | ISRAEL HADAS | 834 E PALM LN | | | | PHOENIX | AZ | | |
| 5647105 | ISRAEL HERRERA | 22414 BAUER CANYON DR | | | | HOCKLEY | TX | 77447 | |
| 5448454 | ISRAEL LAUIRE | 1720 PARK RIDGE WAY | | | | RALEIGH | NC | | |
| 5647106 | ISRAEL MAKONNEN | 4325 DUTCH ST | | | | VIRGINIA BCH | VA | 23452 | |
| 5448455 | ISRAEL PAULINE | 1450 BROADWAY 3RD FLOOR | | | | NEW YORK | NY | | |
| 5647107 | ISRAEL RAMIREZ | HC-03 BOX 34437 | | | | GURABO | PR | 00778 | |
| 5647108 | ISRAEL RIOS | 4050 N W 135 ST APT10-1 | | | | OPA LOCKA | FL | 33054 | |
| 5647109 | ISRAEL RODRIGUEZ | APT 8100 | | | | HUMACAO | PR | 00792 | |
| 5647110 | ISRAEL VARGAS | 10000 | | | | LONG BEACH | CA | 90808 | |
| 5647111 | ISRAEL VAZQUEZ | VICTOR ROJAS 2 CALLE 1 CA | | | | ARECIBO | PR | 00612 | |
| 5647112 | ISRAELITE SHARAHH | 2536 NONA RD | | | | COLUMBUS | OH | 43207 | |
| 5647113 | ISRAELSON TYLER | 917 W IMPERIAL HWY | | | | LA HABRA | CA | 90631 | |
| 5647114 | ISRAIL NEFR | 6123 QUEENS BRIGADE CT | | | | FAIRFAX | VA | 22030 | |
| 5448456 | ISRANI SANJAY | 170 LOS BANOS AVENUE | | | | MOSS BEACH | CA | | |
| 5647116 | ISREAL ARCE JR | 1328 LEHMAN ST APT B | | | | LEBANON | PA | 17046 | |
| 5647117 | ISREAL CYNTHIA | 1016 HORTON ST | | | | MINDEN | LA | 71055 | |
| 5647118 | ISREAL CYNTHIA L | 1016 HORTON STREET | | | | MINDEN | LA | 71055 | |
| 5647119 | ISREAL JOHNSON | 25 BERWYCK DR | | | | AKRON | OH | 44306 | |
| 5647120 | ISREAL MESHA | 715 MASON TERRACE APT26 | | | | PERRY | GA | 31069 | |
| 5647121 | ISREAL NADIAH | 121 LENOX STREET | | | | ROCHESTER | NY | 14608 | |
| 5647122 | ISREAL SANCHEZ | 2601 W CLAREMONT ST | | | | PHOENIX | AZ | 85017 | |

Exhibit S
Class 4 GUC Ballot Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5647123 | ISREAL SUAREZ | 4211 VESPERO 2 | | | | SAN ANTONIO | TX | 78233 | |
| 5448457 | ISRINGHAU CIARRA | 1175 GOWA LN | | | | PUEBLO | CO | | |
| 5647124 | ISSA INDIA | 12012 MIDDLEGROUND RD B203 | | | | SAVANNAH | GA | 31419 | |
| 5647125 | ISSAC AMY | 149 JANET DR | | | | WESTWEGO | LA | 70094 | |
| 5647126 | ISSAC D SIMMONS | 1347 MCKIVER RD | | | | BENNETTSVILLE | SC | 29512 | |
| 5647127 | ISSAC MEZA | 3812 W CASS ST | | | | TAMPA | FL | 33609 | |
| 5647128 | ISSAC OSUJI | 3311 GUESS ROAD | | | | DURHAM | NC | 27705 | |
| 5647129 | ISSAC PEREZ | 33 HARRISON AVENUE | | | | CLIFTON | NJ | 07011 | |
| 5647130 | ISSAC ROSS | 362 OLD TARRYTOWN RD | | | | WHITE PLAINS | NY | 10607 | |
| 5647131 | ISSAC YOLANDA | 9115 BOB JACKSON | | | | JONESBORO | GA | 30238 | |
| 5647133 | ISSLER AUSTIN | 19 MACUNGIE AVE | | | | EMMAUS | PA | 18049 | |
| 4903752 | iStar Jewelry LLC | Brach Eichler LLC | Carl J. Soranno, Esq. | 101 Eisenhower Parkway | | Roseland | NJ | 07068 | |
| 5838783 | iStar Jewlery LLC | Brach Eichler LLC | Carl J. Soranno, ESq. | 101 Eisenhower Parkway | | Roseland | NJ | 07068 | |
| 5647134 | ISTARLIN MUMIN | 4914 10 ST NW | | | | ROCHESTER | MN | 55901 | |
| 5647135 | ISTEBEN SAFIYE | 90 MARTHA AVE APT 6H | | | | CLIFTON | NJ | 07011 | |
| 5647136 | ISTRE EMILY | 324 S JULES STREET | | | | MORSE | LA | 70559 | |
| 5647137 | ISTRE JENETTA | 1408 BANDOCK ST | | | | CHESAPEAKE | VA | 23323 | |
| 5647138 | ISTRE TERESA | 2106 WALKER DR | | | | WESTLAKE | LA | 70663 | |
| 5647139 | ISY MONGE | HC 01 BOX 5062 | | | | LOIZA | PR | 00772 | |
| 5647140 | IT DEFAULT | 6216 BULLION BLVD | | | | LAS VEGAS | NV | 89103 | |
| 4868372 | IT SUPPLIES INC | 5100 NEWPORT DRIVE STE 6 | | | | ROLLING MEADOWS | IL | 60008 | |
| 5833037 | IT, a minor child (Ayaz Tareen, parent) | Redacted | | | | | | | |
| 5833037 | IT, a minor child (Ayaz Tareen, parent) | Redacted | | | | | | | |
| 5647141 | ITA M ALMONTE | RES LAS MARGARITAS EDIF 47 APT 713 | | | | SANTURCE | PR | 00915 | |
| 5647142 | ITACHA STEPHENS | 713 9TH ST | | | | BAY CITY | MI | 48708 | |
| 5647143 | ITALEE PHILLIPS | 355 CLEVELAND AVE | | | | TRENTON | NJ | 08629 | |
| 5647144 | ITALIA NUNEZ | 369 MONTGOMERY AVE | | | | EDGEWOOD | RI | 02905 | |
| 5647145 | ITALO FERNANDEZ | 3200 N MILWAUKEE AVE | | | | CHICAGO | IL | 60618 | |
| 5647146 | ITALO HERNANDEZ | 617 INLAND CT | | | | MODESTO | CA | 95357 | |
| 5647148 | ITAMURA BRANDY | PO BOX 107 | | | | KALAHEO | HI | 96741 | |
| 5647150 | ITCHENS IRENE | 4450 E WHITEPOND RD | | | | FAIRMONT | NC | 28340 | |
| 5420313 | ITEMBAZAARCOM INC | 18370 SOUTH MILES RD | | | | BEACHWOOD | OH | | |
| 5647152 | ITHNAASHERI LAKEEMA N | 40 ERB ST | | | | BUFFALO | NY | 14211 | |
| 5448459 | ITO FUMIO | 120 WOODRIDGE PL | | | | LEONIA | NJ | | |
| 5647153 | ITOKAZU JERRY | 2881 N RANCHO DR APT 1060 | | | | HONOLULU | HI | 96816 | |
| 4870706 | ITOUCHLESS HOUSEWARES & PROD | 777 MARINERS ISLAND BLVD | | | | SAN MATEO | CA | 94404 | |
| 4136267 | iTouchless Housewares & Products, Inc. | 777 Mariners Island Blvd. | Suite 125 | | | San Mateo | CA | 94404 | |
| 5647154 | ITS | 50 GALESI DRIVE | | | | WAYNE | NJ | 07470 | |
| 5647155 | ITSELMARIE HEREDIA | HC 1 BOX 3005 | | | | VILLALBA | PR | 00766 | |
| 5647156 | ITSON NANA | 1100 CENTER STREET | | | | HENDERSON | NV | 89015 | |
| 5647157 | ITUARTE LORRREE | 5380 DANVILLE LN 10 | | | | LAS VEGAS | NV | 89119 | |
| 5647158 | ITUEN EKAETTE | PSI SHIPPING 8718 | | | | HOUSTON | TX | 77063 | |
| 5647159 | ITURIEL MORALES | 5300 SAN DARIO AVE | | | | LAREDO | TX | 78041 | |
| 5448460 | ITURRALDE GENEVA | 4604 S CHATHAM | | | | MESA | AZ | | |
| 5647160 | ITURRALDE VIANNEY | 3901 LAFAYETTE | | | | ALBUQUERQUE | NM | 87107 | |
| 5647161 | ITURRALDE YANETSY | 4320 SW 104 AVE | | | | MIAMI | FL | 33165 | |
| 5647162 | ITURRINO HIRAM A | PMB 444 P O BOX 1283 | | | | SAN LORENZO | PR | 00754 | |
| 5647163 | ITURRINO YARITZA | VILLA DEL REY CUARTA SECCION C | | | | CAGUAS | PR | 00727 | |
| 5647164 | ITURRONDO LISETTE | CALLE 6 H 13 | | | | GUAYNABO | PR | 00966 | |
| 5420315 | ITW GLOBAL BRANDS DIV ITW INC | 6925 PORTWEST DR | | | | HOUSTON | TX | | |
| 5647165 | ITW GLOBAL BRANDS DIV ITW INC | 6925 PORTWEST DR | | | | HOUSTON | TX | 77024 | |
| 5647166 | ITZA HURTADO | 19 SUSIE CT | | | | OAKLEY | CA | 94561 | |
| 5647167 | ITZAYULL CONTRERAS | 604 ROSARIO | | | | LAREDO | TX | 78040 | |

Exhibit S

Class 4 GUC Ballot Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5647168 | ITZEL CARDOZO | 2618 CONNIE DR | | | | SACRAMENTO | CA | 95821 | |
| 5647169 | ITZEL DELGADO | INSERT | | | | LAKELAND | FL | 33841 | |
| 5647170 | ITZEL DIAZ | 4602 TIETON DRIVE APT R8 | | | | YAKIMA | WA | 98908 | |
| 5647171 | ITZEL GUTIERREZ | 2650 DOVILLE RANCH RD | | | | FALLBROOK | CA | 92028 | |
| 5647172 | IULIANELLI AMANDA | 86 SOUTH RICHARDSON AVE | | | | COLUMBUS | OH | 43204 | |
| 5647173 | IULIANO BASIL | 69 DRAKE ST | | | | MALVERNE | NY | 11565 | |
| 5647174 | IULIIA TOFAN | 2300 SHOREHAM CT APT B | | | | BEL AIR | MD | 21015 | |
| 5647175 | IULIO SYLVIA | 1714 LAUMAILE ST | | | | HONOLULU | HI | 96819 | |
| 5420317 | IULIO SYLVIA E | 1714 LAUMAILE STREET | | | | HONOLULU | HI | | |
| 5448461 | IUNGERMAN GREG | 24587 WAYMAN ST | | | | NEWHALL | CA | | |
| 5647176 | IUNISI TAMEIFUNA | 12 KELTON CT | | | | SAN MATEO | CA | 94403-4370 | |
| 5647177 | IV MINCEY | 3101 NW 776TH ST | | | | MIAMI | FL | 33147 | |
| 5647178 | IVA FITZGERALD | 207 HAWTHORNE AVE | | | | CENTRAL ISLIP | NY | 11722 | |
| 5647179 | IVA HOLT | 5004 RURAL WAY | | | | LOUISVILLE | KY | 40218 | |
| 5647180 | IVA JACKSON | 9967 HARTWELL ST | | | | DETROIT | MI | | |
| 5647182 | IVALEE CHURCH | 321 BRIGHTON AVE | | | | SWARTHMORE | PA | 19081 | |
| 5647183 | IVAN ALLIS | 1234 PENNSYLVANIA AVE | | | | PINE CITY | NY | 14871 | |
| 5647184 | IVAN APONTE | PADUA 260 COLLEGE PARK | | | | SAN JUAN | PR | 00921 | |
| 5647185 | IVAN BREWER | 2013 WADE ST | | | | ASHLAND | KY | 41101 | |
| 5647186 | IVAN CRUZ | 127 OYSTER CIR | | | | LUTZ | FL | 33548 | |
| 5647187 | IVAN F IRIZARRY | P O BOX 447 | | | | DUMFRIES | VA | 22026 | |
| 5647188 | IVAN FUENTES | 800 93RD ST | | | | ODESSA | TX | 79762 | |
| 5647189 | IVAN GALARZA | BO STO DOMINGO | | | | PENUELAS | PR | 00731 | |
| 5647190 | IVAN GORDERO | 60230 | | | | HOUSTON | TX | 77082 | |
| 5647191 | IVAN HERNANDEZ | 745 S MESA HILLS DRIVE | | | | EL PASO | TX | 79912 | |
| 5647192 | IVAN HICKS | 417 JEFFERSON ST NE | | | | BALTIMORE | MD | 20011 | |
| 5647193 | IVAN ILIEV | 914 N ALEXANDER AVE | | | | ROYAL OAK | MI | 48067 | |
| 5647194 | IVAN JIMENEZ | 2931 S FAIRVIEW ST | | | | SANTA ANA | CA | 92704 | |
| 5647196 | IVAN L HOLIDAY | PO BOX 564 | | | | SHIPROCK | NM | 87420 | |
| 5647197 | IVAN LEYBA | 1467 KIM PL | | | | CHULA VISTA | CA | 91911 | |
| 5647198 | IVAN LINDA | 8816 JUNALUSKA TER | | | | CLINTON | MD | 20735 | |
| 5647199 | IVAN MARIN | CALIXTO DE AYALA 102 | | | | MATAMOROSTAM | ME | 87340 | |
| 5448462 | IVAN MARY | 900 LINCOLN WAY WEST STARK151 | | | | MASSILLON | OH | | |
| 5647200 | IVAN MENDEZ | AV DE LOS MAGISTRADROS | | | | MEXICALI | CA | 21378 | |
| 5647201 | IVAN MORALES | 1121 FEATHER HAWK DR | | | | EL PASO | TX | 79912 | |
| 5647202 | IVAN NEDD | 52-54 RICHELIEU TRANCE | | | | NEWARK | NJ | 07111 | |
| 5647203 | IVAN NORMANDIA | LOS FAROLES 500 CARR 861 77 | | | | BAYAMON | PR | 00956 | |
| 5647204 | IVAN PEREZ | 410 ANDREA CT | | | | DALTON | GA | 30721 | |
| 5647205 | IVAN PONCE | GLOBAL BOX 103587IVAN PON | | | | MIAMI | FL | 33126 | |
| 5420321 | IVAN QI | 17910 AJAX CIRCLE | | | | CITY OF INDUSTRY | CA | | |
| 5647206 | IVAN RANGEL | 2601 AVALON COVE LN | | | | PEARLAND | TX | 77581 | |
| 5647207 | IVAN RINCON | PO BOX 160841 | | | | MIAMI | FL | 33116 | |
| 5647208 | IVAN RODRIGUEZ | 2931 MORGAN AVE 1B | | | | BRONX | NY | 10469 | |
| 5647209 | IVAN ROSARIO | 836 MT PROST AVE | | | | NEWARK | NJ | 07104 | |
| 5647210 | IVAN SWINK | 219 W Harden St Apt 221 | | | | Graham | NC | 27253-2875 | |
| 5647211 | IVAN TELLO HERNANDEZ | 7105 MOSS LEDGE RUN | | | | LAND O LAKES | FL | 34637 | |
| 5647212 | IVAN TORRES | 913 MEDIO PARK | | | | LAKE GENEVA | FL | 32660 | |
| 5647213 | IVAN VALENCIA | DORA MITCHELL | | | | ALBUQUERQUE | NM | 87105 | |
| 5647214 | IVAN YURCHYSHYN | 1020 CONNIE ROAD | | | | WEST BARABOO | WI | 53913 | |
| 5647215 | IVAN ZULETA | 247 N MOUNTAIN VIEW AVE | | | | LOS ANGELES | CA | 90026 | |
| 5647216 | IVANA WATSON | PO BOX 1915 | | | | WHITERIVER | AZ | 85941 | |
| 5647217 | IVANCEVIC MIKE | 7121 SUMMIT ROAD | | | | DARIEN | IL | 60561 | |
| 5448463 | IVANEK ANTHONY | 125 CREEKWOOD TRAIL | | | | ACWORTH | GA | | |

Exhibit S
Class 4 GUC Ballot Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5448464 | IVANENKO ROXANNE | 250 E 39TH ST APT 7K | | | | NEW YORK | NY | | |
| 5647218 | IVANESTRADA ALBERTO | 11555 SOUTHFORK AVE | | | | BATON ROUGE | LA | 70816 | |
| 5647219 | IVANET VIRNA L | URB VALLE SANTA BARBARA LAS GA | | | | GURABO | PR | 00778 | |
| 5647220 | IVANITCH JESSICA | 1041 POPLAR SPRINGS CHURCH ROA | | | | SHELBY | NC | 28152 | |
| 5647221 | IVANNIA SANABRIA | 27 NW 7 AVE | | | | MIAMI | FL | 33128 | |
| 5647222 | IVANNY ACOSTA | BARRIO MARIA CARR 341 BZN 1 INT | | | | MAYAGUEZ | PR | 00682 | |
| 5420323 | IVANOV CATHY | -32635 HIGHWAY 24 | | | | LAKE GEORGE | CO | | |
| 5448465 | IVANOV DONNA | 19944 TRAPPER TRAIL | | | | STRONGSVILLE | OH | | |
| 5448466 | IVANOV GEORGI | 3348 COMMODORE DR APT 435 | | | | LEXINGTON | KY | | |
| 5448467 | IVANOV MIHAIL | 4604 E CACTUS RD | | | | PHOENIX | AZ | | |
| 5647223 | IVANOVA VALENTINA | 474 W POINTE CIR | | | | FAIRBANKS | AK | 99709 | |
| 5448468 | IVANOVIC LYNDA | 48247 VALLEY FORGE DR | | | | MACOMB | MI | | |
| 5647224 | IVANOVICH STEVE | 597 BIRDSEYE ST | | | | MILFORD | CT | 06460 | |
| 5448469 | IVANS DENNIS | PO BOX 300 | | | | MASTIC | NY | | |
| 5647225 | IVANYTSKYY VITALIY | 2775 TAFT ST | | | | HOLLYWOOD | FL | 33020 | |
| 5448470 | IVASHENKO MARIYA | 100 NAAMANS ROAD 4B | | | | | | | |
| 5448471 | IVASHKO LAURA | 4620 FREY ST | | | | MADISON | WI | | |
| 4911312 | IV-CSR LLC d/b/a Innovative Sales Group | 1000 E. Belt Line Rd #102 | | | | Carrollton | TX | 75006 | |
| 5647226 | IVE DELGADO | HC 37 BOX 7787 | | | | GUANICA | PR | 00653 | |
| 5647227 | IVE PHILLIPS | 55 COOPER CR RD | | | | WHITLEY CITY | KY | 42653 | |
| 5420328 | IVEA INTERNATIONAL INC | 16501 SHADY GROVE RD UNIT 7667 | | | | GAITHERSBURG | MD | | |
| 5647228 | IVED FALCON | 1217 NORTH J ST | | | | LAKE WORTH | FL | 33466 | |
| 5647229 | IVEE ORR | 1566 WYBURN | | | | DAYTON | OH | 45417 | |
| 5647230 | IVEL TERRY | 930 ADAMS ST | | | | VERMILION | OH | 44089 | |
| 5647231 | IVELESSE DELEON | 11 B BELLEVIEW CT | | | | BELLEVILLE | NJ | 07109 | |
| 5647232 | IVELIS RIVERA | 58 FOXFIRE DR | | | | WESTCHESTER | NY | 10701 | |
| 5647233 | IVELISA RAMOS | 157 CALLE POMARROSA | | | | SABANA GRANDE | PR | 00637 | |
| 5647234 | IVELISE MORALES | HC 01 BOX 6204 | | | | BARCELONETA | PR | 00617 | |
| 5647235 | IVELISSE ALAMO | CAROLINA | | | | CAROLINA | PR | 00985 | |
| 5647236 | IVELISSE CARTAJENA | ALT DE SAN PEDRO | | | | FAJARDO | PR | 00738 | |
| 5647238 | IVELISSE CORTES | REPARTO MONTELLANO CALLE B J 24 | | | | CAYEY | PR | 00736 | |
| 5647239 | IVELISSE DIAZ | 2689 PARIS AMOUR ST | | | | HENDERSON | NV | 89044 | |
| 5647240 | IVELISSE DICK | 302 RAISIN CT | | | | AVON PARK | FL | 33825 | |
| 5647241 | IVELISSE LOPEZ | HC 01 7480 | | | | LUQUILLO | PR | 00773 | |
| 5647242 | IVELISSE LUNA CARTAGENA | AIBONITO | | | | AIBONITO | PR | 00705 | |
| 5647243 | IVELISSE MORELL | 12 MOHAWK AVE | | | | SAVANNAH | GA | 31405 | |
| 5647245 | IVELISSE RODRIGUEZ | PO BOX 8541 | | | | PONCE | PR | 00732 | |
| 5647246 | IVELISSE ROMAN | 119 ELLIOTT | | | | WATERBURY | CT | 06705 | |
| 5647247 | IVELISSE SANCHEZ | RES BRISAS DEL MAR SALINA | | | | SALINAS | PR | 00751 | |
| 5647248 | IVELISSE VAZQUEZ | URB VALLE DE GUAYAM CALLE 10 K10 | | | | GUAYAMA | PR | 00784 | |
| 5647249 | IVELISSE VEGA | EDIF 37 APT 919 SAN JOSE | | | | SAN JUAN | PR | 00923 | |
| 5647250 | IVELISSE VELEZ GONZALEZ | PARQUE DE LAS FLORES | | | | CAROLINA | PR | 00983 | |
| 5647251 | IVELISSE VILAR | SB2 CALLE VENUS | | | | TOA BAJA | PR | 00949 | |
| 5647252 | IVELISSE WANDA | | | | | | | | |
| 5647253 | IVELLISE ARROYO | AVEPONCE DE LEON 661 | | | | SAN JUAN | PR | 00907 | |
| 5647254 | IVELLISE VEGA GONZALEZ | C VIGO EDF 37 APT 919 SAN JOSE | | | | RIO PIEDRAS | PR | 00923 | |
| 5647255 | IVEMAR SANTIAGO | J18 CALLE CIPRES VILLA TURABO | | | | CAGUAS | PR | 00725 | |
| 5647256 | IVENA BUSH | 425 TURKEY CREEK RD | | | | WHITERIVER | AZ | 85941 | |
| 5647257 | IVENS KAREN | 2100 FIELD LANE | | | | MANSFIELD | TX | 76063 | |
| 5647258 | IVERLISSE RIOS RIOS | HC 1 BOX 4570 | | | | BARCELONETA | PR | 00617 | |
| 5647259 | IVERSON AIKEN | ADD | | | | CITY | FL | 32628 | |
| 5647260 | IVERSON ARDON | 4907 S OXBOW AVE | | | | SIOUX FALLS | SD | 57106 | |
| 5647261 | IVERSON DANNY | 8950 COUNTY HWY N | | | | GRANDVIEW | WI | 54839 | |

Exhibit S
Class 4 GUC Ballot Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5647262 | IVERSON LEWIS | 2705 2ND ST NW | | | | CANTON | OH | 44708 | |
| 5647263 | IVERSON MIKE | 1046 PASEO DEL PUEBLO SUR | | | | TAOS | NM | 87571 | |
| 5448472 | IVERSON MILTON | 52 REX AIRE CT N | | | | ARNOLD | MO | | |
| 5647264 | IVERSON REBECKA | 8315 CHERRY AVE | | | | FONTANA | CA | 92335 | |
| 5647265 | IVERSON SHANNON | 80031 LEATHERS RD | | | | HERMISTON | OR | 97838 | |
| 5647266 | IVERY CHERYL | 818 MARY JAMES AVE | | | | THOMASVILLE | NC | 27360 | |
| 5647267 | IVERY MONIQUE J | 7709 POMPEIT | | | | CITURS HEIGHTS | CA | 95621 | |
| 5647268 | IVES BETH | 602 MLL RUN CT | | | | ROSEVILLE | CA | 95747 | |
| 5647269 | IVES CHARITY | 1722 ATLANIC AVE | | | | ELKHART | IN | 46514 | |
| 5647270 | IVES SARAH | 8012 BUCKS HABOR WAY | | | | SACRAMENTO | CA | 95828 | |
| 5448474 | IVES VALERIE | 4 CASE CIRCLE | | | | WEST SIMSBURY | CT | | |
| 5647271 | IVESTER APRIL L | 4405 SARDIS DR | | | | GAINESVILLE | GA | 30506 | |
| 5647272 | IVESTER BRANDI B | 1189 MAIN STREET | | | | AVERA | GA | 30803 | |
| 5647274 | IVETH DIAZ | 3751 S DOGWOOD | | | | EL CENTRO | CA | 92243 | |
| 5647276 | IVETT FIGUEROA | 238 E COURT ST | | | | ALLENTOWN | PA | 18102 | |
| 5647277 | IVETT ROMAN | PO BOX 40955 | | | | SAN JUAN | PR | 00940 | |
| 5647278 | IVETT YANCE | URB MADELAIN CALLE MATIST | | | | TOA ALTA | PR | 00953 | |
| 5647279 | IVETTE AREVALO | 201MANHATTAN AVE | | | | EPALO ALTO | CA | 60606 | |
| 5647280 | IVETTE AREVALO TARDAS | HE 02 BOX 19618 | | | | CABO ROJO | PR | 00623 | |
| 5647281 | IVETTE BROCK | 525 N CHALBURN AVE | | | | WEST COVINA | CA | 91790 | |
| 5647282 | IVETTE CHAVEZ | 8579 ALAMEDA AVE APT 17 | | | | EL PASO | TX | 79915 | |
| 5647284 | IVETTE CORREA ROMERO | CARR 304 KM 33 PUERTO VIEJO | | | | LAJAS | PR | 00667 | |
| 5647285 | IVETTE CRUZ | 7 TABANUCO ST | | | | GUAYNABO | PR | 00968 | |
| 5647286 | IVETTE DELGADO | 124 ROOSEVELT AVE | | | | JERSEY CITY | NJ | 07304 | |
| 5647287 | IVETTE GOMEZ | 8015 MILLARD AVE | | | | LAS CRUCES | NM | 88012 | |
| 5647288 | IVETTE LOZADA | 300 CALLE ALMENDRO | | | | RIO GRANDE | PR | 00745 | |
| 5647289 | IVETTE LUGO | PO BOX 1519 | | | | SAN GERMAN | PR | 00683 | |
| 5647290 | IVETTE MADURO | XXXXXXXXXXXXXXXX | | | | SS | MD | 20770 | |
| 5647291 | IVETTE MANSO | BONEVILLE APT C-CIPRES FINAL C-11 | | | | CAGUAS | PR | 00725 | |
| 5647292 | IVETTE MARCANO | CALLE 416 BLOQUE 144 CASA | | | | SAN JUAN | PR | 00923 | |
| 5647293 | IVETTE MARRERO | CALLE 1 CASA 100 VILLAS DE JOHNNY | | | | CAYEY | PR | 00736 | |
| 5647294 | IVETTE MELENDEZ | BOX 9000 SUITE 132 | | | | CAYEY | PR | 00736 | |
| 5647295 | IVETTE MORALES | 285 E TUSCULUM ST | | | | PHILADELPHIA | PA | 19134 | |
| 5647296 | IVETTE NAEOGA | RES LUIS LLORENSTORRES | | | | SAN JUAN | PR | 00913 | |
| 5647297 | IVETTE PABON | URB EL REAL CALLE MANSIONES 194 | | | | SAN GERMAN | PR | 00683 | |
| 5647298 | IVETTE QUINONES | CIUDAD INTERAMERICANA | | | | BAYAMON | PR | 00956 | |
| 5647299 | IVETTE RAMOS | CALLE 6 | | | | VEGA BAJA | PR | 00693 | |
| 5647300 | IVETTE REYES | 1200 SOUTH 1ST STREET | | | | FRANFORT | IN | 46041 | |
| 5647301 | IVETTE RIVERA | VICTOR ROJAS 1 CALLE ATOCHA 22 | | | | ARECIBO | PR | 00612 | |
| 5647302 | IVETTE RODRIGUEZ | COND VIZCAYA 323 | | | | CAROLINA | PR | 00985 | |
| 5647303 | IVETTE ROMAN | C- 8 D 23 PARQUE DE TORRIMAR | | | | GUAYNABO | PR | 00959 | |
| 5647304 | IVETTE SANTOYO | 3122 W 41ST ST | | | | CHICAGO | IL | 60632 | |
| 5647305 | IVETTE TOLEDO | MONT | | | | SAN JUAN | PR | 00926 | |
| 5647306 | IVETTE Z LUGO | 111 COUNTRY CLUB BLVD | | | | WORCESTER | MA | 01605 | |
| 5647307 | IVETTESE SEPULVEDA | HC 02 BOX 12761 | | | | SAN GERMAN | PR | 00683 | |
| 5647308 | IVEY ANGELA H | 1712 MCMILLAN ROAD | | | | MAXTON | NC | 28364 | |
| 5647309 | IVEY BRIAN | 18624 SAN RIO CIRCLE | | | | LUTZ | FL | 33549 | |
| 5647310 | IVEY CARLEE | 712 ANDERSON ST | | | | WARRENSBURG | MO | 64093 | |
| 5647311 | IVEY CHRISTOPHER | 1601 LONGCREEK DR APT 2206 | | | | COLA | SC | 29210 | |
| 5647312 | IVEY CHRISTY | 108 WEST WOOD DR | | | | WESTMINSTER | SC | 29693 | |
| 5647313 | IVEY COLLEEN | CHAPMAN PLANTATIONS | | | | JESUP | GA | 31545 | |
| 5420339 | IVEY COURTNEY D | 152 BOWLES STREET | | | | SPRINGFIELD | MA | | |
| 5647314 | IVEY CYNTHIA | 107 WOLF CREEK WAY | | | | LOCUST GROVE | GA | 30248 | |

Exhibit S
Class 4 GUC Ballot Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5647315 | IVEY ERICA | 4737 N GARRISON PL | | | | TULSA | OK | 74126 | |
| 5647316 | IVEY JACKIE | 400 ALCOVY CIRCLE | | | | COVINGTON | GA | 30014 | |
| 5647317 | IVEY JENNIFER | 151 A VIEW AVE | | | | NORFOLK | VA | 23503 | |
| 5647318 | IVEY JESSICA | | | | | | | | |
| 5448475 | IVEY KATHRYN | 2207 N EL PASO ST N | | | | COLORADO SPRINGS | CO | | |
| 5647319 | IVEY KEISHA | 512 19TH STREET | | | | VIRGINIA BEACH | VA | 23451 | |
| 5647320 | IVEY LARRY L | 13251 ORANGE AVE | | | | FORT PIERCE | FL | 34945 | |
| 5647321 | IVEY LEISA | 2851 W LATOKA | | | | SPRINGFIELD | MO | 65807 | |
| 5448476 | IVEY MARGIE | P O BOX 585794 ORANGE095 | | | | ORLANDO | FL | | |
| 5647322 | IVEY MARIAH L | 19 S GAWAIN WAY | | | | HAMPTON | VA | 23669 | |
| 5647323 | IVEY MARY | 2500 RAEFORD RD | | | | FAYETTEVILLE | NC | 28309 | |
| 5448477 | IVEY MEGAN | 1292 HIGH ST | | | | EUGENE | OR | | |
| 5647324 | IVEY NORMA | KMART | | | | GAFNEY | SC | 28150 | |
| 5420341 | IVEY PHILLIS | 4450 OLD FAYETTEVILLE RD | | | | SYLACAUGA | AL | | |
| 5647325 | IVEY SEAN | 300 MURIEL AVE | | | | N PLAINFIELD | NJ | 07060 | |
| 5448478 | IVEY SHAWN | 9540 OAKHURST DR | | | | COLUMBIA | MD | | |
| 5647326 | IVEY SIRLESTER | 606 SANDFORD ST APT A | | | | MONROE | NC | 28110 | |
| 5647327 | IVEY TAMEIKA | 3804 MIZELL RD APT B | | | | BROWN SUMMIT | NC | 27214 | |
| 5448479 | IVEY TASHNY | 12111 CREEK SPUR BEXAR029 | | | | SAN ANTONIO | TX | | |
| 5647328 | IVEY TASHNY | 12111 CREEK SPUR BEXAR029 | | | | SAN ANTONIO | TX | 78253 | |
| 5647329 | IVEY TRACEY | 5590 MABLETON | | | | MABLETON | GA | 30126 | |
| 5647330 | IVEY VALENCIA | 423 BRICKINGHAM WAY | | | | COLUMBIA | SC | 29229 | |
| 5647331 | IVEY VALERIE | 3142 HAMPTON DR | | | | AUGUSTA | GA | 30906 | |
| 5647333 | IVEY VICKI | 30069 GREENSPRING DR | | | | PRINCESS ANNE | MD | 21853 | |
| 5448480 | IVEY VIKI | 2448 GATEBURY CIRCLE DEKALB089 | | | | ATLANTA | GA | | |
| 5420343 | IVGSTORES LLC | 1806 N FLAMINGO RD STE 415 | | | | PEMBROKE PINES | FL | | |
| 4131410 | IVGSTORES, LLC dba ShopLadder.com | 1806 N. Flamingo Road #415 | | | | Pembroke Pines | FL | 33028 | |
| 4131410 | IVGSTORES, LLC dba ShopLadder.com | 1806 N. Flamingo Road #415 | | | | Pembroke Pines | FL | 33028 | |
| 5647334 | IVIANNE NUNEZ | MED ALTA SEC MELILLA CARR 187 KM 6 | | | | LOIZA | PR | 00772 | |
| 5647335 | IVIARYS OCASIO | PRADERAS DEL RIO | | | | TOA ALTA | PR | 00953 | |
| 5448481 | IVINS DIANNE | 1660 WHITEHORSE HAMILTON SQUAR | | | | TRENTON | NJ | | |
| 5647336 | IVION JONES | 1018 QUEEN AVE | | | | SALISBURY | MD | 21801 | |
| 5647337 | IVIS PENDONES | | | | | ROCHESTER | NY | 14609 | |
| 5647338 | IVIS VELEZ | BO LA LAGUNA CALLE 1356 | | | | GUANICA | PR | 00653 | |
| 5647339 | IVON HERNANDEZ | 158 WALNUT DR | | | | DALTON | GA | 30721 | |
| 5647340 | IVONETT BRITO | C SECOYA A-29 URB PARK | | | | SAN JUAN | PR | 00926 | |
| 5647341 | IVONN MARIE RODRIGUEZ | 144 CEDAR HILL AVE | | | | NEW HAVEN | CT | 06511 | |
| 5647342 | IVONNA L MAYSE | 1883 SPRUCE DRIVE | | | | COLUMBUS | OH | 43217 | |
| 5647343 | IVONNA PATZ | 1883 SPRUCE DRIVE | | | | COLUMBUS | OH | 43217 | |
| 5647344 | IVONNE ANDUJAR | 2901 SW 41ST ST APT 3505 | | | | OCALA | FL | 34471 | |
| 5647345 | IVONNE CARABALLO | 6513 HARFORD RD | | | | BALTIMORE | MD | 21214 | |
| 5647346 | IVONNE CARRASQUILLO | PO BOX 888 | | | | ELGIN | IL | 60121 | |
| 5647347 | IVONNE ESCALERA RIVERA | HC 1 BOX 12026 | | | | CAROLINA | PR | 00987 | |
| 5647348 | IVONNE FLORES | 15967 FAIRGROVE AVE | | | | LA PUENTE | CA | 91744 | |
| 5647349 | IVONNE GARCIA | EDIF 16 APT 315 | | | | SAN JUAN | PR | 00910 | |
| 5647350 | IVONNE GONZALEZ | URB PUNTO ORO CALLE LAFITE 3427 | | | | PONCE | PR | 00728 | |
| 5647351 | IVONNE GUZMAN | PO BOX 4071 | | | | CAROLINA | PR | 00984 | |
| 5647353 | IVONNE MASHMAN | 2 SKYTOP GDNS APT 17 | | | | PARLIN | NJ | | |
| 5647354 | IVONNE MCNEIL | 1143 VILLA ST | | | | RACINE | WI | 53403 | |
| 5647356 | IVONNE MONTALVO | MARIANO ABRIL COSTALE | | | | TOA BAJA | PR | 00949 | |
| 5647357 | IVONNE MONTEMOINO | CALLE MARIA CADILLA | | | | TOA BAJA | PR | 00949 | |
| 5647358 | IVONNE MORALES | 932 W WYOMING ST | | | | ALLENTOWN | PA | 18103 | |
| 5647359 | IVONNE NEGRON | EDIF19 APT303 | | | | SAN JUAN | PR | 00926 | |

Exhibit S
Class 4 GUC Ballot Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5647360 | IVONNE ORAMAS | PM 213 SENORIAL MAIL STATION | | | | SAN JUAN | PR | 00926 | |
| 5647361 | IVONNE OTERO | 12741 SAULSTON PL | | | | HUDSON | FL | 34669 | |
| 5647362 | IVONNE PEDRAZA | 2558 N MONITOR AVE | | | | CHICAGO | IL | 60639 | |
| 5647363 | IVONNE PORTALATIN | GIANNA LAURA APT 801 TORR | | | | PONCE | PR | 00730 | |
| 5647364 | IVONNE REYES | CALLE 40 3R32 URB ARTURAS DE BUCAR | | | | TOA ALTA | PR | 00953 | |
| 5647365 | IVONNE RIVERA | 3736 W 104TH ST | | | | CLEVELAND | OH | 44111 | |
| 5647366 | IVONNE RODRIGUEZ | 2309 NW 15TH WAY | | | | BOYNTON BEACH | FL | 33436 | |
| 5647367 | IVONNE ROMERO | 5763 S BISHOP AVE | | | | FRESNO | CA | 93706 | |
| 5647368 | IVONNE SALDA | LOS CAOBOS | | | | PONCE | PR | 00716 | |
| 5647369 | IVONNE UBIDES | PO BOX 888 | | | | ELGIN | IL | 60121 | |
| 5647370 | IVONNIE AVILA- JUAREZ | 1336 SHERIDAN | | | | DENVER | CO | 80214 | |
| 5647371 | IVOREY SHANELL | 1946 N TONTI | | | | NEW ORLEANS | LA | 70119 | |
| 5647372 | IVORI M ANTHONY | 4417 ARNOLD RD APT 102 | | | | SUITLAND | MD | 20746 | |
| 5647373 | IVORY ARRIANTE | 3705 N 55TH ST | | | | OMAHA | NE | 68104 | |
| 5647374 | IVORY BILLIE | 1702 9TH ST | | | | RACINE | WI | 53403 | |
| 5448482 | IVORY DESHONNA | 6329 CARNAGIE ST | | | | ROMULUS | MI | | |
| 5647375 | IVORY FRANKLIN | 237 HWY 1003 | | | | BELLE ROSE | LA | 70341 | |
| 5647376 | IVORY GAINES | 2513 SOUTHERN AVE APT B2 | | | | TEMPLE HILLS | MD | 20748-4242 | |
| 5647377 | IVORY JAMEKA | 1100 RICHARD DR | | | | CAHOKIA | IL | 62206 | |
| 5647378 | IVORY JONES | 320 EMORY CT | | | | SALISBURY | MD | 21801 | |
| 5647379 | IVORY KEYAIRIA | 4230 BEAR LAKES COURT APT 205 | | | | WEST PALM BEACH | FL | 33409 | |
| 5647381 | IVORY L MCPEAK | 5301 SCOTTSVILLE RD | | | | BOWLING GREEN | KY | 42104 | |
| 5647382 | IVORY LATEIRA | 1379 E 89TH ST | | | | CLEVELAND | OH | 44106 | |
| 5647383 | IVORY MARS | 690 OLD AUGUSTA RD | | | | PLUM BRANCH | SC | 29845 | |
| 5647384 | IVORY MIKYYA D | 33 NORTH WESTVIEW AVE | | | | DAYTON | OH | 45403 | |
| 5647385 | IVORY MORTEEN | 1917 E 84TH TERR | | | | KANSAS CITY | KS | 64132 | |
| 5647386 | IVORY NUVANA | 35 ST ROSE ST APT614 | | | | JAMAICA PLAIN | MA | 02130 | |
| 5647387 | IVORY SHANTEL | 1316 WEDGEWOOD PLAZA DR | | | | RIVIERA BEACH | FL | 33404 | |
| 5647388 | IVORY STRAHAN | 5211 WILEY RD | | | | HOUSTON | TX | 77016 | |
| 5647389 | IVORY WILLIAMS | 4040 EAST CAPITAL ST NE | | | | WASHINGTON | DC | 20019 | |
| 5647390 | IVORY WRIGHT | 15320 TROPIC CT | | | | SAN LEANDRO | CA | 94578 | |
| 5647391 | IVRIE B ALLEN | 1208 SOUTHCREEK | | | | TOLEDO | OH | 43615 | |
| 5647392 | IVVETTE ORITZ | 1031 JOSEPH AVE | | | | ROCHESTER | NY | 14621 | |
| 4861549 | IVY ACRES INC | 1675 EDWARDS AVE | | | | CALVERTON | NY | 11933 | |
| 5647393 | IVY AILPORT | 6214 S CHEYENNE ST | | | | TACOMA | WA | 98409 | |
| 5647394 | IVY AMY | 25 VICKERSON DRIVE | | | | NEW GLOSTER | ME | 04260 | |
| 5647395 | IVY ANNE | 635 GROVE CIRCLE | | | | MACON | MS | 39341 | |
| 5647396 | IVY AYALA | 354 NEPPERHAN AV 3A | | | | BRONX | NY | 10701 | |
| 5647397 | IVY BENEVA | 4564 S OSAGE | | | | WICHITA | KS | 67217 | |
| 5647398 | IVY DEBURAH | 451 COUNTRY CLUB DRIVE | | | | KANKAKEE | IL | 60901 | |
| 5647399 | IVY DELORIS | 30 DAVIS COURT | | | | NATCHEZ | MS | 39120 | |
| 5647400 | IVY FRANCIS | 4633 SANDLAND RD | | | | MACON | MS | 39341 | |
| 5647401 | IVY G BUCHANAN | 525 S JONES AVE | | | | ROCK HILL | SC | 29730 | |
| 5647402 | IVY GRACIA | EST DE CERRO GORDO | | | | BAYAMON | PR | 00957 | |
| 5647403 | IVY JOHNSON | 564 SEWARD ST | | | | ROCHESTER | NY | 14608 | |
| 5448484 | IVY JOSEPH | 3475 ROBIN POINT DRIVE DEKALB089 | | | | DECATUR | GA | | |
| 5647404 | IVY KENRY T | 122 CARRIAGE RD | | | | WILLIAMSBURG | VA | 23188 | |
| 5647405 | IVY KINARD | 5 SANTUCK ST | | | | GREENVILLE | SC | 29611 | |
| 5647406 | IVY KWONG | 10843 JEWEL AVE | | | | FOREST HILLS | NY | 11375 | |
| 5647407 | IVY LINDSAY | 15453 YALE DR | | | | FORT MYERS | FL | 33908 | |
| 5647408 | IVY MALAIKA | 4487 BUFORT BLVD | | | | HUBER HEIGHTS | OH | 45424 | |
| 5647409 | IVY MARLYN | 617 3RD ST NW | | | | MAGEE | MS | 39111 | |
| 5647410 | IVY MEDLEY | 507 BIRMINGHAM AVE APT A | | | | NORFOLK | VA | 23505 | |

Exhibit S
Class 4 GUC Ballot Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5647412 | IVY QUAD DEV | 54578 TWYCKENHAM DR | | | | SOUTH BEND | IN | 46637 | |
| 5647413 | IVY RAY | 6808 E85TH | | | | KANSAS | MO | 64138 | |
| 5448485 | IVY SHELLY | 3246 E PHELPS ST | | | | GILBERT | AZ | | |
| 5448486 | IVY SHERISE | 4053 BLAINE AVE SAINT LOUIS189 | | | | SAINT LOUIS | MO | | |
| 5647415 | IVY TAMARA | PO BOX 173 | | | | WEST POINT | MS | 39773 | |
| 5647416 | IVY THAXTON | 316 W 45TH AVE | | | | GARY | IN | 46408 | |
| 4871426 | IVY TRADING INC | 8901 BOGGY CREEK RD SUITE 100 | | | | ORLANDO | FL | 32824 | |
| 4127067 | Ivy Trading Inc. | Yinki Tsai, President | 8901 Boggy Creek RD #100 | | | Orlando | FL | 32824 | |
| 5647417 | IVY VIVIAN | 3232 N 24TH STREET | | | | MILWAUKEE | WI | 53205 | |
| 5647419 | IW STARK | 3432 S BST | | | | STOCKTON | CA | 95206 | |
| 4135817 | Iwamoto, Grace H. | Redacted | | | | | | | |
| 5420347 | IWAN LLC | 3131 WESTERN AVE 317 | | | | SEATTLE | WA | | |
| 5647420 | IWAO MIYAMOTO | 4011 247TH STREET | | | | LITTLE NECK | NY | 11363 | |
| 5448488 | IWASAKI PATSY | 232 EDITA ST | | | | HILO | HI | | |
| 5647421 | IWASAKI TRACEY | 12158 PINE ST A | | | | NORWALK | CA | 90650 | |
| 5448489 | IWASZKO JENNIFER | 122 MARY ANN DRIVE ALLEGHENY003 | | | | PITTSBURGH | PA | | |
| 5647422 | IWATA AMY | 17045 ROSCOE BLVD | | | | NORTHRIDGE | CA | 91325 | |
| 5647423 | IWC INC | 14850 MONTFORT DR SUITE 180 | | | | DALLAS | TX | 75254 | |
| 5647425 | IWONA ZABLOCKA | 2603 W WALNUT HILL LN | | | | IRVING | TX | 75038 | |
| 5448490 | IWUH SALLY | 812 PEARL ST | | | | BELDING | MI | | |
| 5647426 | IWUOHA JETTIE | 5004 KYLE DR | | | | RALEIGH | NC | 27616 | |
| 5647427 | IXANDER ROSA | KMART | | | | SAN JUAN | PR | 00926 | |
| 5647428 | IXIA RODRIGUEZ | 514 W WYOMING ST | | | | ALLENTOWN | PA | 18103 | |
| 5647429 | IXIA ROMAN | HC 01 27330 | | | | LOIZA | PR | 00772 | |
| 5647430 | IXONIA ALEXANDER | 3800 W CHANDLER BLVD APT 1095 | | | | CHANDLER | AZ | 85226 | |
| 5647431 | IXTA FLORA | 718 W BUTTERFIELD ST | | | | WEISER | ID | 83672 | |
| 5647432 | IXTA SESAR | 3216 S 116TH E AVE | | | | TULSA | OK | 74146 | |
| 5647433 | IYANA RODGERS | 2214 KENILWORTH CT | | | | TOPEKA | KS | 66606 | |
| 5647434 | IYANA SHAW | 5250 STEWART AVE | | | | LAS VEGAS | NV | 89110 | |
| 5647435 | IYANNA GUILLORY | 2631 ACACIA STREET | | | | NEW ORLEANS | LA | 70122 | |
| 5647436 | IYANNA K SMITH | 7539 BAY HILL DRIVE | | | | PICKERINGTON | OH | 43147 | |
| 5647437 | IYAUNA SPAN | 147 CLEMENS ST | | | | MOUNT CLEMENS | MI | 48043 | |
| 5647438 | IYE FORNA | 1048 FLATS SHOAL RD | | | | ALANTA | GA | 30349 | |
| 5647439 | IYEISHA FIELDS | 1229 S 50TH ST | | | | PHILA | PA | 19143 | |
| 5647440 | IYER PATRICK | 2051 PIONEER AVE | | | | FULLERTON | CA | 92831 | |
| 5448491 | IYER RAMACHANDRAN | 10364 TORINO DR | | | | FRISCO | TX | | |
| 5448492 | IYER SUBRAMANIAN | 311 WASHINGTON ST APT 9C | | | | JERSEY CITY | NJ | | |
| 5647441 | IYER VENKATESH | 364 HADLEIGH LANE | | | | NORTH BRUNSWI | NJ | 08902 | |
| 5647442 | IYER VIKAS | 4624 COLONY ROAD APT A | | | | CHARLOTTE | NC | 28226 | |
| 5647443 | IYESHA BUSH | 7587 WYNDOVER PL | | | | BLACKLICK | OH | 43004 | |
| 5647444 | IYIBIAH ANDERSON | PO BOX1315 | | | | CHRTLE AMALIE | VI | 00804 | |
| 5420349 | IYS SALES INC | 321 DIVISION AVE | | | | BROOKLYN | NY | | |
| 5647445 | IYUA BARBARA A | BOX 568 | | | | SHIPROCK | NM | 87420 | |
| 5647446 | IYUNA SINGLETON | 1214 WILLARD ST | | | | WARREN | OH | 44483 | |
| 5647447 | IZAD RUBY | PO BOX 570 | | | | CORTEZ | CO | 81321 | |
| 5647448 | IZAGUIRRA DEBORA | 12463 WELINGTON PARK | | | | HOUSTON | TX | 77072 | |
| 5448493 | IZAGUIRRE ARMANDO | 402 CARRISITOS TRL | | | | SAN BENITO | TX | | |
| 5647449 | IZAGUIRRE NOEMI | CALLE BALBOA 2522 URB LA PROVI | | | | PONCE | PR | 00728 | |
| 5647450 | IZAGUIRRE REYES FANNY | 121 STANLEY DR | | | | GALAX | VA | 24333 | |
| 5832321 | Izaguirre, China M | Redacted | | | | | | | |
| 5647451 | IZARRARAS LILIANA | 4756 W 5135 S | | | | KEARNS | UT | 84118 | |
| 5420351 | IZEEZ EYEWEAR LTD | 86 SANDHILL RD | | | | GREENFIELD | NY | | |

Exhibit S
Class 4 GUC Ballot Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| S837489 | Izek Shomof and Aline Shomof Irrevocable Children's Trust Dated February 11, 1999 Vegas Group, LLC a | David S. Kupetz, Esq./ Claire K. Wu, Esq. | SulmeyerKupetz, A Professional Corporation | 333 South Grand Avenue, Suite 3400 | | Los Angeles | CA | 90071 | |
| 5647452 | IZEL MENDOZA | 1600 SABLE BLVD | | | | AURORS | CO | 80011 | |
| 5647453 | IZELENA CLARK | 9550 GARDEN DRIVE | | | | HANFORD | CA | 93230 | |
| 5647454 | IZETTA CHERUBIM | B-10 PEPPERTREE TERRACE | | | | CHRISTIANSTED | VI | 00820 | |
| 5647455 | IZETTA EDWARDS | 105 POS AVE | | | | BATTLE CREEK | MI | 49014 | |
| 5647457 | IZOLEK POLLY | 29 CREEKSIDE WAY | | | | MADISON | WI | 53717 | |
| 5647458 | IZQUIERDO ARTHUR | 2976 SCHAFFER CIR | | | | LAS VEGAS | NV | 89121 | |
| 5647459 | IZQUIERDO GREYCHEL | URB MAYAGUEZ TERRACE 2040 CALL | | | | MAYAGUEZ | PR | 00680 | |
| 5647460 | IZQUIERDO JAMES | BO NAVARRO 159 CALLE 2 | | | | GURABO | PR | 00778 | |
| 5448495 | IZQUIERDO KAREN | 986 JUNIPER DR | | | | WILLOWS | CA | | |
| 5647461 | IZQUIERDO LAURA | CALLE 9 P13 | | | | BAYAMON | PR | 00959 | |
| 5420354 | IZQUIERDO MUNIZ S | URB ALTAMIRA BUZON 52 | | | | LARES | PR | | |
| 5838832 | IZQUIERDO SAN MIGUEL LAW OFFICES PSC. | 239 ARTERIAL HOSTOS | CAPITAL CENTER, SOUTH TOWER | SUITE 1005 | | SAN JUAN | PR | 00918 | |
| 5647462 | IZQUIERDO YOLIMAR | MONTE VERDE | | | | GUAYNABO | PR | 00969 | |
| 5647463 | IZQUIERDO ZIANA M | HC05 BOX 57769 | | | | MAY | PR | 00680 | |
| 5647464 | IZRA V STONE | 601 MOONEY RD | | | | CHESAPEAKE | VA | | |
| 5647465 | IZSO STACEY | 168 CATHERINE LN | | | | MANAHAWKIN | NJ | 08050 | |
| 5420356 | IZUO BROTHERS LIMITED | P O BOX 1197 | | | | HONOLULU | HI | | |
| 5647466 | IZZABELLA BOWERS | 10333ZUNI ST | | | | FEDERAL HTS | CO | 80260 | |
| 5647467 | IZZARD YVONNE | 1812 SOUTH PERKINS COURT | | | | SPRINGFIELD | IL | 62703 | |
| 5448496 | IZZI ENRICO | 2101 LOTT STREET N | | | | PHILADELPHIA | PA | | |
| 5448497 | IZZO DANIEL | 125 S STONE HEDGE DR | | | | BASKING RIDGE | NJ | | |
| 5448498 | IZZO ENRICO | 47 COLLINS ST | | | | HAMDEN | CT | | |
| 5448499 | IZZO LYNN | 47 COLLINS ST | | | | NEW HAVEN | CT | | |
| 5647468 | IZZO RENEE | 73 GRANT LANE | | | | BERLIN | NJ | 08009 | |
| 5647469 | IZZUDDIN MANSUR | 49 CLEVELAND STREET | | | | CROSSVILLE | TN | 38555 | |
| 5647470 | IZZY ANEL | 21044 NE 5TH PL | | | | MIAMI | FL | 33179 | |
| 5647472 | IZZY HERNANDEZ | 3504 SCR 1206 | | | | MIDLAND | TX | 79706 | |
| 5647473 | IZZY SHAFFER | 04845 MCKINLEY RD | | | | ST MARYS | OH | 45885 | |
| 5647474 | IZZY ZISKIND | 5 UNIVERSITY PLACE | | | | NEW YORK | NY | 10003 | |
| 4880833 | J & A SECURITY SYSTEMS INC | P O BOX 1885 | | | | LAWRENCEVILLE | GA | 30046 | |
| 5404151 | J & B CAPITAL | 3110 W BELMONT AVE UNITE 3E | | | | CHICAGO | IL | 60618 | |
| 5647475 | J & B SMALL ENGINE REPAIR | 494 ROCKY BRANCH RD | | | | BLOUNTVILLE | TN | 37617 | |
| 5647476 | J & C LAWN SERVICE | P O BOX 833 2491 S HWY 385 | | | | ALLIANCE | NE | 69301 | |
| 4863971 | J & D REFINED HOMES INC | 2417 REGENCY BLVD STE 6 | | | | AUGUSTA | GA | 30904 | |
| 4135737 | J & Electric and Sign Inc. | 101 E. Illinois | | | | Aurora | IL | 60505 | |
| 5647477 | J & G DISTRIBUTORS & WHOLESALE | 13200 43rd Street NE | | | | St Michael | MN | 55376 | |
| 5647478 | J & G INSTALLERS | 8609 BURLESON LN | | | | MURFREESBORO | TN | 37129 | |
| 5420358 | J & H INNOVATIONS LLC | 611 13TH AVE SOUTH SUITE 100 | | | | HOPKINS | MN | | |
| 4883338 | J & J SNACK FOODS CORPORATION | P O BOX 8500 LOCKBOX 9626 | | | | PHILADELPHIA | PA | 19178 | |
| 4880676 | J & J STAFFING RESOURCES | P O BOX 1620 | | | | CHERRY HILL | NJ | 08034 | |
| 4882348 | J & L DOOR SERVICE | P O BOX 56 | | | | CHESTERLAND | OH | 44026 | |
| 4880875 | J & L SWEEPING SERVICE INC | P O BOX 1931 | | | | TWIN FALLS | ID | 83303 | |
| 5420360 | J & M GOLF INC | 319 INDUSTRIAL DRIVE | | | | GRIFFITH | IN | | |
| 5647480 | J & R AUTOMOTIVE SPECIALI | | | | | | | | |
| 5647481 | J & R MECHANICAL INC | 1233 ROYAL DR | | | | PAPILLION | NE | 68046 | |
| 4877245 | J & R TRUCKING | JAMES & RICHARD INC | 945 PROVIDENCE CHURCH RD | | | HEDGESVILLE | WV | 25427 | |
| 4134794 | J & S Electic & Sign | 101 E. Illinois | | | | Aurora | IL | 60505 | |
| 4858225 | J & S ELECTRIC & SIGN CO | 101 E ILLINOIS | | | | AURORA | IL | 60505 | |
| 4135242 | J & S Electric & Sign, Inc. | 101 E. Illinois | | | | Aurora | IL | 60555 | |

Exhibit S
Class 4 GUC Ballot Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4135948 | J & S Electric and Sign, Inc. | 101 E. Illinois | | | | Aurora | IL | 60505 | |
| 4136015 | J & S Electric and Sign, Inc. | 101 E. Illinois | | | | Aurora | IL | 60505 | |
| 4136009 | J & S Electric and Sign, Inc. | 101 E. Illinois | | | | Aurora | IL | 60505 | |
| 4135977 | J & S Electric and Sign, Inc. | 101 E Illinois | | | | Aurora | IL | 60505 | |
| 4135735 | J & S Electric and Sign, Inc. | 101 E. Illinois | | | | Aurora | IL | 60505 | |
| 4136029 | J & S Electric and Sign, Inc. | 101 E. Illinois | | | | Aurora | IL | 60505 | |
| 4136096 | J & S Electric and Sign, Inc. | 101 E. Illinois | | | | Aurora | IL | 60505 | |
| 4135989 | J & S Electric and Sign, Inc. | 101 E. Illinois | | | | Aurora | IL | 60505 | |
| 4137871 | J & S Electric and Sign, Inc. | 101 E Illinois | | | | Aurora | IL | 60505 | |
| 4135975 | J & S Electric and Sign, Inc. | 101 E. Illinois | | | | Aurora | IL | 60505 | |
| 4136041 | J & S Electric and Sign, Inc. | 101 E. Illinois | | | | Aurora | IL | 60505 | |
| 4135847 | J & S Electric and Sign, Inc. | 101 E. Illinois | | | | Aurora | IL | 60505 | |
| 4135972 | J & S Electric and Sign, Inc. | 101 E. Illinois | | | | Aurora | IL | 60505 | |
| 4135762 | J & S Electric and Sign, Inc. | 101 E. Illinois | | | | Aurora | IL | 60505 | |
| 4136069 | J & S Electric and Sign, Inc. | 101 E. Illinois | | | | Aurora | IL | 60505 | |
| 4135920 | J & S Electric and Sign, Inc. | 101 E. Illinois | | | | Aurora | IL | 60505 | |
| 4136368 | J & S Electric and Sign,Inc. | 101 E Illinois | | | | Aurora | IL | 60505 | |
| 4132730 | J & S Electric Sign, Inc. | 101 E. Illinois | | | | Aurora | IL | 60505 | |
| 5647482 | J & S PLUMBING INC | 370 BOND STREET | | | | ELK GROVE VILLAGE | IL | 60007 | |
| 4124760 | J & V International Ltd. | 4/F Gee Fat Fty Bldg | 78-80 Fuk Tsun St | | | Kowloon | | | HONG KONG |
| 4124760 | J & V International Ltd. | 4/F Gee Fat Fty Bldg | 78-80 Fuk Tsun St | | | Kowloon | | | HONG KONG |
| 4124473 | J & V International Ltd. | 4/F Gee Fat Fty Bldg | 78-80 Fuk Tsun St. | | | Kowloon | | | HONG KONG |
| 4124485 | J & V International Ltd. | 4/F Gee Fat Fty Bldg | 78-80 Fuk Tsun St | | | Kowloon | | | HONG KONG |
| 4808050 | J & W LACROSSE, LLC | 505 PARK AVENUE | C/O J & W MANAGEMENT CORP. | | | NEW YORK | NY | 10022 | |
| 5848965 | J & W LACROSSE, LLC | C/O J & W MANAGEMENT CORP. | 505 PARK AVENUE | SUITE 302 | | NEW YORK | NY | 10022 | |
| 4808154 | J & W MURRAY LLC | C/O J&W MANAGEMENT CORP | 505 PARK AVENUE, SUITE 302 | | | NEW YORK | NY | 10019 | |
| 4808154 | J & W MURRAY LLC | C/O J&W MANAGEMENT CORP | 505 PARK AVENUE, SUITE 302 | | | NEW YORK | NY | 10019 | |
| 5647483 | J A COSMETICS | 45 MAYHILL ST | | | | SADDLE BROOK | NJ | 07663 | |
| 5647485 | J A RIOLLANO CO INC | AVE J T PINERO 1561 | | | | SAN JUAN | PR | 00920 | |
| 5647486 | J A RODRIGUEZ | 571 BIG COVE RD | | | | CANDLER | NC | 28715 | |
| 5647488 | J ALESSANDRA III | 308 ZIMMERMAN AVE | | | | NORTH TONOWANDA | NY | 14120 | |
| 4130356 | J and B Tool Sales | 31720 Plymouth Road | | | | Livonia | MI | 48150 | |
| 5647489 | J AND M CREATIONS | 19525 RED FEATHER RD | | | | APPLE VALLEY | CA | 92307 | |
| 5448500 | J ARNOLD O | 45 CENTRAL AVE THE SALVATION ARMY | | | | NEWARK | NJ | | |
| 5647490 | J ASCENCION ESPERANZA | 1017 MAPLE AVE | | | | LOS ANGELES | CA | 90015 | |
| 4881422 | J ASCENCION SANTAN GUZMAN | P O BOX 297 | | | | BISHOP | CA | 93515 | |
| 5647491 | J B DALE | NONE | | | | MARIANNA | FL | 32448 | |
| 4859017 | J B WELD COMPANY LLC | 1130 COMO STREET | | | | SULPHUR SPRONGS | TX | 75482 | |
| 5647492 | J BAILEY | 1885 HUMPHREY AVE | | | | BIRMINGHAM | MI | 48009 | |
| 5448501 | J BALDWIN J | 45 CENTRAL AVE THE SALVATION ARMY | | | | NEWARK | NJ | | |
| 5448502 | J BALDWIN S | 45 CENTRAL AVE THE SALVATION ARMY | | | | NEWARK | NJ | | |
| 5647493 | J BARTKOWI AK STEPH HENRY | 329 I ST SW NONE | | | | WASHINGTON | DC | 20024 | |
| 5420362 | J BEE ENTERPRISE INC | 1311 OTTAWA | | | | ROYAL OAK | MI | | |
| 5647495 | J BRAN LAWN BEYOND | 4563 BOBWHITE RD | | | | GILMER | TX | 75645 | |
| 5647496 | J BROWN | 312 FOREST BEACH RD | | | | ANNAPOLIS | MD | 21409 | |
| 5647498 | J C SNELLING | 2942 S BALDWIN RD | | | | LAKE ORION | MI | 48360 | |
| 5647499 | J CARDINAL | 4018 W WATERMAN AVE | | | | TAMPA | FL | 33609 | |
| 5647502 | J D HUTCHINSON | 4533 SW 128TH PL | | | | MIAMI | FL | 33175 | |
| 5647503 | J D LANIER | 111 BOSS LANIER LN | | | | TWIN CITY | GA | 30471 | |
| 5647504 | J DEJESUS | 21 LAKE ST | | | | PAWTUCKET | RI | 02860 | |
| 5647505 | J E FULCHER | 350 S RANGER BLVD NONE | | | | WINTER PARK | FL | 32792 | |

Exhibit S
Class 4 GUC Ballot Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4863733 | J E PATTERSON INC | 2323 HIGHVIEW | | | | JOPLIN | MO | 64804 | |
| 5647506 | J ECHOLS | 808 NORTH POINTE | | | | DANVILLE | VA | 24540 | |
| 5448504 | J FRANCHISEE M | 1150 US HIGHWAY 41 N | | | | SCHERERVILLE | IN | | |
| 5448505 | J FRANCO | P O BOX 3 | | | | STONY BROOK | NY | | |
| 5647507 | J G CORP | 1745 JESUS T PINERO AVE | | | | SAN JUAN | PR | 00920 | |
| 4861189 | J G ELECTRIC | 15632 EL PRADO RD | | | | CHINO | CA | 91710 | |
| 5647508 | J GREENBERGER PLLC | 500 7TH AVE 8TH FLOOR | | | | NEW YORK | NY | 10018 | |
| 4891353 | J Greenberger, PLLC | 2 Edgemont Road | | | | Montclair | NJ | 07042 | |
| 5647509 | J HILL | 7575 CANTRELL RD APT 24 | | | | LITTLE ROCK | AR | 72207 | |
| 4864933 | J KINDERMAN & SONS INC | 2900 SOUTH 20TH STREET | | | | PHILADELPHIA | PA | 19145 | |
| 4864339 | J L MECHANICAL SERVICE INC | 25651 FORT MEIGS RD STE A | | | | PERRYSBURG | OH | 43551 | |
| 4132247 | J L Mechanical Services Inc | 13662 Roachton Rd | | | | Perrysburg | OH | 43557 | |
| 5647510 | J LYNN SCHMOOK INC | 2601 EAST 75TH STREET | | | | TULSA | OK | 74136 | |
| 5647511 | J M VAZQUEZ ELECTRICAL LABOR | HC 72 BOX 3488 | | | | NARANJITO | PR | 00719 | |
| 5647512 | J MARIA AVALOS | 1804 LEWIS AVE UNIT 203 | | | | LAS VEGAS | NV | 89101 | |
| 5647514 | J MULLER | 5820 KENWOOD AVE | | | | KANSAS CITY | MO | 64110 | |
| 4859172 | J N B SERVICES INC | 1161 HOLLYHILL CRCL PO BOX 294 | | | | NEW LENOX | IL | 60451 | |
| 5647515 | J NEWSOME | 2827 WENDLAND DR NE | | | | ATLANTA | GA | 30345 | |
| 5647517 | J R SMALL ENGINES | 9450 EAST BANKHEAD HWY | | | | ALEDO | TX | 76008 | |
| 5647518 | J R TAX REALTY | 5683 CYPRESS CIRCLE | | | | TALLAHASSEE | FL | 32303 | |
| 5647519 | J RENE FRIAS CARPIO | 5701 GATLIN AVE | | | | ORLANDO | FL | 32822 | |
| 5812332 | J S WEST PROPANE CO | 501 9TH STREET | | | | MODESTO | CA | 95354 | |
| 4867448 | J T MAGEN & COMPANY INC | 44 W 28TH ST 11TH FLOOR | | | | NEW YORK | NY | 10001 | |
| 5647520 | J TEL LAWN & SNOW EQUIPMENT | 11322 HARLEM AVENUE | | | | WORTH | IL | 60482 | |
| 5647521 | J URDAHL I II | 94 WEBSTER AVENUE | | | | LAKE RONKONKOMA | NY | 11779 | |
| 4875028 | J V MANUFACTURING CO | DEPT 127 | | | | TULSA | OK | 74182 | |
| 4881179 | J W GREEN | P O BOX 242 | | | | JACKSONVILLE | TX | 75766 | |
| 5647522 | J W KENNEDY & SON WELDING SUPP | | | | | | | | |
| 5647523 | J WARREN SMAIL | 153 GRAHAM ROAD | | | | KITTANNING | PA | 16201 | |
| 5647524 | J WHITESIDE | PO BOX 365 | | | | LIBERTYTOWN | MD | 21762 | |
| 4136358 | J& S Electric and Sign, Inc. | 101 E. Ilinois | | | | Aurora | IL | 60505 | |
| 5420368 | J&B TOOL SALES INC | 31720 PLYMOUTH ROAD | | | | LIVONIA | MI | | |
| 4858832 | J&D LAWN & TRACTOR SALES | 11020 PERRY HIGHWAY | | | | WEDFORD | PA | 15090 | |
| 5647525 | J&H MECHANICAL ASSOCIATES OF W | | | | | | | | |
| 5420370 | J&J ACTION | 1000 BRISTOL ST N 17-177 | | | | NEWPORT BEACH | CA | | |
| 5420372 | J&L INTERNATIONAL LLC | 1131 3RD AVE SW | | | | CARMEL | IN | | |
| 4903130 | J&M Golf, Inc. | 319 Industrial Drive | | | | Griffith | IN | 46319 | |
| 4859773 | J&M LAWNMOWER SERVICE LLC | 127 LAWN DRIVE | | | | EAST FREEDOM | PA | 16637 | |
| 4136023 | J&S Electric and Sign, Inc. | 101 E. Illinois | | | | Aurora | IL | 60505 | |
| 4138540 | J&S Electric and Sign, Inc. | 101 E. Illinois | | | | Aurora | IL | 60505 | |
| 4866449 | J&S Plumbing Inc. | 370 Bond Street | | | | Elk Grove Village | IL | 60007 | |
| 5815079 | J&V International Ltd | 4/F, Gee Fat Factory Building, | 78-80 Fuk Tsun Street | Tai Kok Tsui | | Kowloon | | | HONG KONG |
| 5815079 | J&V International Ltd | 4/F, Gee Fat Factory Building, | 78-80 Fuk Tsun Street | Tai Kok Tsui | | Kowloon | | | HONG KONG |
| 5420374 | J&V INTERNATIONAL LTD | 4F GEE FAT FACTORY BUILDING | 78-80 FUK TSUN STREETTAI KOK TSUI | | | KOWLOON | | | HONG KONG |
| 4873417 | J&V INTERNATIONAL LTD | BRYAN TSE | 4F, GEE FAT FACTORY BUILDING | 78-80 FUK TSUN STREET,TAI KOK TSUI | | KOWLOON | | | HONG KONG |
| 5819061 | J&v International Ltd | 4/F Gee Fat Fty Bldg | 78-80 Fuk Tsun Street | | | Kowloon | | | HONG KONG |
| 5647526 | J&V INTERNATIONAL LTD | 4F GEE FAT FACTORY BUILDING | 78-80 FUK TSUN STREETTAI KOK TSUI | | | KOWLOON | | | HONG KONG |
| 5834814 | J. GROTHE ELECTRIC, INC. | 15632 EL PRADO RD | | | | CHINO | CA | 91710 | |
| 4583985 | J. Grothe Electric, Inc. | 15632 El Prado Rd. | | | | Chino | CA | 91710 | |
| 4891579 | J. Grothe Electric, Inc. | 15632 El Prado Rd. | | | | Chino | CA | 91710 | |

Exhibit S
Class 4 GUC Ballot Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5846215 | J.H.O.C., Inc. d/b/a Premier Transportation | 323 Cash Memorial Boulevard | | | | Forest Park | GA | 30297 | |
| 4907559 | J.T. Magen & Company Inc. | Steven Mount | 44 W 28th Street | | | New York | NY | 10001 | |
| 5647527 | JOHNSON VALERIE | 2009 SUGARLOAF DR | | | | HARVEY | LA | 70058 | |
| 5647528 | JA BREAL DAVIS | 150 W PARK | | | | TOLEDO | OH | 43608 | |
| 5647529 | JA NAE ALLISON | 2215 AVONDALE AVE | | | | TOLEDO | OH | 43607 | |
| 5647530 | JA NAE HICKS | 6640 ROBERT ST | | | | DETROIT | MI | 48213 | |
| 5647531 | JA NAN | 1901 MCCLAIN DR | | | | KNOXVILLE | TN | 37912 | |
| 5647532 | JA PHILLIPS | 294 BURCHETT RD | | | | ONALASKA | WA | 98570 | |
| 4859851 | JA RU INC | 12901 FLAGLER CENTER BLVD | | | | JACKSONVILLE | FL | 32258 | |
| 5647533 | JA SHAWNA GIBSON | 1608 COURTER ST | | | | DAYTON | OH | 45417 | |
| 5647534 | JA TAWN BROWN | 2788 E 9TH ST | | | | COLUMBUS | OH | 43219 | |
| 5647535 | JA TEYA HUNTER | 345 MON BIJOU | | | | CSTED | VI | 00850 | |
| 5647536 | JAAAA DUMBROWSKI | 7521 NATALIE LANE | | | | IRWIN | PA | 15642 | |
| 5647537 | JAACKSON CHEVELLA | 3209 755TH AVE | | | | LANDOVER | MD | 20785 | |
| 5647538 | JAACKSON COURTNEY | 740 BAKER PLACE RD | | | | GROVETOWN | GA | 30813 | |
| 5420376 | JAASE INC | | | | | | IL | | |
| 5420378 | JAB DISTRIBUTORS LLC | 1500 S WOLF ROAD | | | | WHEELING | IL | | |
| 5420380 | JABA APPAREL INC | 13567 LARWIN CIR | | | | SANTA FE SPRINGS | CA | | |
| 5647539 | JABAAR DEVELOPMENT GROUP | COND LOS ALMENDROS | | | | AGUADA | PR | 00602 | |
| 5647540 | JABAJI NUHA | 5324 LITANY LN | | | | BALTIMORE | MD | 21237 | |
| 5647541 | JABAR IBRAHIM M | 943 WOODEN DR | | | | FLORISSANT | MO | 63033 | |
| 5647542 | JABAR MALLORY | 46 HAMBLET AVE | | | | PORTLAND | ME | 04103 | |
| 5448506 | JABAUT ASHLEY | 304 DOGWOOD ST | | | | LAKE JACKSON | TX | | |
| 5647543 | JABBAR ALOBAIDI | 5200 SW 141ST AVE | | | | BEAVERTON | OR | 97005 | |
| 5647544 | JABBIE KARAFA | 130 SMALL WOOD PL | | | | CHARLOTTE | NC | 28208 | |
| 5448507 | JABBIE MOHAMAD | 120 TRADITION LN | | | | DOWNINGTOWN | PA | | |
| 4130432 | Jabbour, Nemeh | Redacted | | | | | | | |
| 4132495 | Jabbour, Nemeh | Redacted | | | | | | | |
| 5647545 | JABDIEL LAUREANO | URB LA INMACULADA 3 | | | | VEGA ALTA | PR | 00692 | |
| 5647546 | JABE WHITNEY | 19914 APPLE RIDGE PL | | | | MONTGOMERY VILLA | MD | 20886 | |
| 5420382 | JABEN HOLDINGS INC | 11132 WINNERS SUITE 100 | | | | LOS ALAMITOS | CA | | |
| 4133365 | Jaben Holdings, Inc | 11132 Winners Circle, Suite 100 | | | | Los Alamitos | CA | 90720 | |
| 5448509 | JABLONSKI TIM | 1935 CLERMONT AVE | | | | WARREN | OH | | |
| 5647547 | JABON ALTHEA J | 20-21 FRENCHMANS BAY | | | | ST THOMAS | VI | 00802 | |
| 5647548 | JABOYA THOMAS | 2714 N 12TH ST | | | | TAMPA | FL | 33605 | |
| 5647549 | JABRILLE LANDFAIR | 1434 SOUTH KENNETH AVENUE | | | | CHICAGO | IL | 60623 | |
| 5647550 | JABRINA SLAUGHTER | 2246 ESTAUGH ST | | | | PHILADELPHIA | PA | 19140 | |
| 5647551 | JABTEC LLC | 2232 OAKHURST DR | | | | DELAWARE | OH | 43015 | |
| 5420383 | JABURG & WILK PC | JABURG & WILK PC 3200 NORTH CENTRAL AVENUE | | | | PHOENIX | AZ | | |
| 5647552 | JABYN ORTIZ | W DISH CHIN RD 63 | | | | CEDAR CREEK | AZ | 85941 | |
| 5647553 | JACA ALMA | 938 N CT SY | | | | OTTUMWA | IA | 52501 | |
| 5448510 | JACALNE MARIBEL | 2527 E TENNYSON AVE | | | | ANAHEIM | CA | | |
| 5647554 | JACALYN TUREK | 3449 S WENDOVER CIRCLE | | | | YOUNGSTOWN | OH | 44511 | |
| 5647555 | JACBOS ALISA | 31 KENYON ST | | | | SPLFD | MA | 01109 | |
| 5647556 | JACE LISA B | 440 NORTH AVE | | | | DUNELLEN | NJ | 08812 | |
| 5647558 | JACE WHITE | PLEASE INPUT STRRET | | | | PITTSBURGH | PA | 15202 | |
| 5647559 | JACELYN JILL ZIERLEYN TISDEL | 1127 16 MILE | | | | KENT CITY | MI | 49330 | |
| 5647560 | JACEVA COFEILD | 1120 WINDRIDGE CIR | | | | SANFORD | FL | 32773 | |
| 5647561 | JACHE CICERO | 5509 WILLIAM GRANT WAY APT 104 | | | | TAMPA | FL | 33610 | |
| 5647562 | JACHO DISTRIBUTORS | 385 AVE FELISA RINCON STE 403 | | | | SAN JUAN | PR | 00926 | |
| 5647564 | JACIANA RUSSELL | 211 MCKINLEY AVE N | | | | BATTLE CREEK | MI | 49017 | |
| 5647565 | JACINDA BEUTHIN | 1119 S WOODCOCK RD | | | | MIDLAND | MI | 48640 | |

In re: Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 2850 of 6863

Exhibit S

Class 4 GUC Ballot Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5647566 | JACINDA FOUR COLORS | 713 BUTTERCUP RD | | | | BOX ELDER | MT | 59521 | |
| 5647567 | JACINDA REED | 47 SPRING STREET | | | | CAMBRIDGE | NY | 12816 | |
| 5647568 | JACINDA STEVENS | 11320 GREENWELL SPRINGS RD | | | | BATON ROUGE | LA | 70814 | |
| 5647569 | JACINTA BLACKWATER | PO BOX 2369 | | | | SHIPROCK | NM | 87420 | |
| 5647570 | JACINTA DABNEY | 15 GRACE STREET | | | | NEW HAVEN | CT | 06511 | |
| 5647572 | JACINTHO QUINTA | 34 JOTHAN ROAD | | | | SAND COULEE | MT | 59472 | |
| 5647573 | JACINTO ANA | 3119 E MONTECITO | | | | FRESNO | CA | 93702 | |
| 5647574 | JACINTO DEL PILAR | 7367 CARR 485 | | | | QUEBRADILLAS | PR | 00678 | |
| 5647575 | JACINTO DIANA | 3114E LOWE AVE | | | | FRESNO | CA | 93702 | |
| 5647576 | JACINTO SANTOS | 332 PERRY AVE APT 3 | | | | GREENACRES | FL | 33463 | |
| 5647577 | JACINTON DAVIS | 3424 W BANGS AVE | | | | NEPTUNE | NJ | 07753 | |
| 5647578 | JACIYA KEYS | 1352 STILLWATER LANE | | | | DAYTON | OH | 45415 | |
| 4885377 | JACK & JILL ICE CREAM CO | PO BOX 8500 S8780 | | | | PHILADELPHIA | PA | 19178 | |
| 5647579 | JACK A CRAMER | 4429 W TULARE AVE | | | | VISALIA | CA | 93277 | |
| 5647580 | JACK A THOMPSON | 704 KOURTWOOD LN | | | | TULLAHOMA | TN | 37388 | |
| 5647581 | JACK ABRAMS | 15232 BENTWOOD TRL | | | | PETERSBURG | MI | 49270 | |
| 5647582 | JACK AMSDEM | 1408 K DRIVE | | | | FESTUS | MO | 63028 | |
| 5647583 | JACK BAKER | 2117 E 150TH S | | | | ANDERSON | IN | 46017 | |
| 5647584 | JACK BARROS | 110 CLINTON ST | | | | BROCKTON | MA | 01570 | |
| 5647585 | JACK BAUER | 12331 GREY FAWN DR | | | | OMAHA | NE | | |
| 5647586 | JACK BOLSTER | 4872 BIRCH AVE | | | | ROCKFORD | IL | 61114 | |
| 5647587 | JACK BOSCH | 4572 ALICE WAY | | | | UNION CITY | CA | 94587 | |
| 5647588 | JACK CALHOUN | 115 BROWN ST | | | | CHESTER | PA | 19013 | |
| 5647589 | JACK CAMACHO | 4444 WEST LAWERNCE AVE | | | | CHICAGO | IL | 60630 | |
| 5647590 | JACK CONNER | 265 EAST JEFFERSON PIKE | | | | MURFREESBORO | TN | 37130 | |
| 5647591 | JACK CONRAD | 300 S BISCAYNE BLVD | | | | MIAMI | FL | 33131 | |
| 5647592 | JACK D GRIMM PLUMBING INC | R D 1 MCGARY ROAD | | | | NEW WILMINGTON | PA | 16142 | |
| 5647593 | JACK DEIRDRE | 807 WALTER ST | | | | LAKE CHARLES | LA | 70601 | |
| 5647595 | JACK E CARTER | 4909 FOX ST | | | | COLLEGE PARK | MD | 20740 | |
| 5647596 | JACK ELDER | RR 61 BOX 3815 | | | | NAYLOR | MO | 69953 | |
| 5647597 | JACK ELLIS | 435 STURGEON EDDY RD | | | | WAUSAU | WI | 54403 | |
| 5647598 | JACK GAIL | ADD | | | | IOWA CITY | IA | 52240 | |
| 5647599 | JACK GOINS | XXXXXX | | | | MODESTO | CA | 95124 | |
| 5647600 | JACK GURSKEY | 8303 JAMES ST | | | | UPPR MARLBORO | MD | 20772 | |
| 5647601 | JACK HARNETT | 146 FORTUNE DR | | | | ROEBUCK | SC | | |
| 5647602 | JACK HEZZIE | 7117 N 41ST ST | | | | MILWAUKEE | WI | 53209 | |
| 5647603 | JACK HINCHMAN | 1611 HARRISON AVE | | | | ELKINS | WV | 26241 | |
| 5647604 | JACK HOLLAND | 2225 W LYON CREST RD APT 38 | | | | SNOWFLAKE | AZ | 85937 | |
| 5647605 | JACK J REIFF | 10 BROOKSHIRE RD | | | | WORCESTER | MA | 01609 | |
| 5647606 | JACK J VANLOON | 8665 N CEDAR AVE UNIT 157 | | | | FRESNO | CA | | |
| 5647607 | JACK JACK | JACK | | | | SHAWNEE MSN | KS | 66212 | |
| 5647608 | JACK JERIKA | 1900 PREJEAN DR APT L158 | | | | LAKE CHARLES | LA | 70607 | |
| 5647609 | JACK JOHNSON | 7741 N ARTESIANO RD NONE | | | | TUCSON | AZ | | |
| 5647610 | JACK JUDITH FAKTEROWITZ | 7366 VIALE ANGELO | | | | DELRAY BEACH | FL | 33446 | |
| 5448512 | JACK JUNIOR | 231 ALBANY AVE | | | | BROOKLYN | NY | | |
| 5647611 | JACK KAHILI | 1251 HELE ST | | | | KAILUA | HI | 96734 | |
| 5647612 | JACK KASSABIAN | 5703 LAUREL CANYON BLVD | | | | N HOLLYWOOD | CA | 91607 | |
| 5647613 | JACK KNAPP | 3521 LAKECITY HIGHWAY APT 127 | | | | WARSAW | IN | 46580 | |
| 5647616 | JACK MAISHA | 6262 VARNAY CT | | | | LITHONIA | GA | 30038 | |
| 5647618 | JACK MANZI | 261 NEWBURY ST | | | | PEABODY | MA | 01960 | |
| 5647620 | JACK MARSHA | PO BOX 631 | | | | FT DUCHSANE | UT | 84026 | |
| 5647621 | JACK MARTINI | 210 REDBUD DR | | | | PARADISE | CA | 95969 | |
| 5647622 | JACK MATTINGLY | 1291 W CCAIDA DEL SOL DR | | | | PUEBLO | CO | 81007-2008 | |

Exhibit S
Class 4 GUC Ballot Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5647623 | JACK MERRBUAGH | 14144 SHEBY CIRCLE | | | | HAGERSTOWN | MD | 21742 | |
| 5647624 | JACK MICHAEL | PO BOX 21615 | | | | CHEYENNE | WY | 82003 | |
| 5647625 | JACK MORELAND | 3020 VIRGINIA AVE | | | | COLORADO SPRINGS | CO | 80907 | |
| 5790472 | JACK OCHODNICKY ELECTRIC LLC | JACK OCHODNICKY, OWNER | 12855 HARVARD AVE | | | CEDAR SPRINGS | MI | 49319 | |
| 5820906 | Jack Ochodnicky Electrical | 12855 HARVARD AVE NE | | | | CEDAR SPRINGS | MI | 49319 | |
| 5647627 | JACK PAUL BUCCELLATO | 613 CUDA LN | | | | KEY LARGO | FL | 33037 | |
| 5647628 | JACK PHARIS | 1611 HARRISON AVE | | | | ELKINS | WV | 26241 | |
| 5647629 | JACK PYLE | 605 W MARKET ST | | | | WEST CHESTER | PA | 19382 | |
| 5647630 | JACK RABOLD | 6904 MANATEE AVE W APT13C | | | | BRADENTON | FL | 34209 | |
| 5448513 | JACK RACHELE | 641 BARTON RD | | | | RUSSELLVILLE | AR | | |
| 5647631 | JACK RICHARD | 601 SUNFLOWER ST | | | | NEW HOLLAND | PA | 17557 | |
| 5647632 | JACK RODNEY | 28097 VINE AVE | | | | ESCALON | CA | 95320 | |
| 5647633 | JACK S JORDAN | 611 4TH AVE N | | | | MYRTLE BEACH | SC | 29577 | |
| 5647634 | JACK SALLY A | 5775 YELLOWROSE CT | | | | COLUMBIA | MD | 21045 | |
| 5647635 | JACK STRAUSMAN | 1420 N ST NW 1007 | | | | WASHINGTON | DC | 20005 | |
| 5647636 | JACK SUZY | 400 16TH ST E APT H101 | | | | TACOMA | WA | 98424 | |
| 5448514 | JACK TAMUNOPRIYE L | 10210 FORUM WEST HOUSTON TEXASAPT 509 | | | | HOUSTON | TX | | |
| 5647637 | JACK TANISHA | 1485 HECK YOUNG RD NONE | | | | BAKER | LA | 70714 | |
| 5647638 | JACK TEDESCO | 7605 NORTHWEST 100TH STRE | | | | MIAMI | FL | 33178 | |
| 5647639 | JACK TINA | 115 BARONNE STREET | | | | BALDWIN | LA | 70514 | |
| 5647640 | JACK TISHARA | 4856 KNOLL CREST DR | | | | ANTIOCH | CA | 94531 | |
| 5647641 | JACK TUCKER | 32 ASH POINT RD NONE | | | | HARPSWELL | ME | 04079 | |
| 5420397 | JACK W GOODINGTRUSTEE | PO BOX 190660 | | | | LITTLE ROCK | AR | | |
| 5647643 | JACK WHITE | 59 E HAMPTON WAY | | | | FRESNO | CA | 93704 | |
| 5647644 | JACK WOLFF | 2304 MEADOWGLEN NE | | | | GRAND RAPIDS | MI | 49505 | |
| 5647645 | JACKEA BUSH | PO BOX907726 | | | | GAINESVILLE | GA | 30501 | |
| 5647646 | JACKEE TAYLOR | 451 N ERIE ST | | | | WHEELING | WV | 26003 | |
| 5647647 | JACKEI SALAS | 4201 MAIN ST | | | | HOUSTON | TX | 77002 | |
| 5647648 | JACKELIN CRUZ | 2 BOX 7170 MONTE BELLO | | | | MANATI | PR | 00674 | |
| 5647649 | JACKELIN ESTRADA | 1352 SW 4TH ST APT 5 | | | | MIAMI | FL | 33135 | |
| 5647650 | JACKELIN GOMEZ | 755 S 21ST | | | | HARRISBURG | PA | 17104 | |
| 5647652 | JACKELIN PAGAN | PO BOX 888 | | | | ELGIN | IL | 60121 | |
| 5647653 | JACKELINE ALICEA CORDERO | RES LA MONTANA E 2 A 28 | | | | AGUADILLA | PR | 00603 | |
| 5647654 | JACKELINE COLLAZO | CALLE | | | | TOA BAJA | PR | 00949 | |
| 5647655 | JACKELINE DELEON | 4717 W DICKENS | | | | CHICAGO | IL | 60639 | |
| 5647656 | JACKELINE FELICIANO | HC01 BUZON8833 | | | | MARICAO | PR | 00606 | |
| 5647657 | JACKELINE FERNANDEZ | RES RAMOS ANTONINI | | | | SAN JUAN | PR | 00924 | |
| 5647658 | JACKELINE FRANCISCO | 10000 | | | | SAN JUAN | PR | 00926 | |
| 5647659 | JACKELINE GONZALEZ | 102 W 55TH ST | | | | BAYONNE | NJ | 07002 | |
| 5647660 | JACKELINE GUADALUPE | 10000 | | | | TRUJILLO ALTO | PR | 00976 | |
| 5647661 | JACKELINE HERNANDEZ | 17 WARD ST | | | | WORCESTER | MA | 01610 | |
| 5647662 | JACKELINE LOPEZ | 10000 | | | | TRUJILLO ALTO | PR | 00976 | |
| 5647663 | JACKELINE MARTINEZ | 3353 12 E OLYMPIC BLVD | | | | LOS ANGELES | CA | 90023 | |
| 5647664 | JACKELINE RAMOS | URB GUAYAMA VALLEY CALLE ESMERALDA | | | | GUAYAMA | PR | 00784 | |
| 5647665 | JACKELINE RIVAS | EDIF 3 APT 13 RESS JARDINES DE CAT | | | | CATANO | PR | 00962 | |
| 5647666 | JACKELINE RODRIGUEZ | PO BOX 2716 | | | | COAMO | PR | 00769 | |
| 5647668 | JACKELINE VEGA | JARDINES DE CEIBA NORTE C | | | | JUNCOS | PR | 00777 | |
| 5647669 | JACKELINE VEGA SOTO | JARDINES DE CEIBA NORTE C | | | | JUNCOS | PR | 00777 | |
| 5647670 | JACKELYN JOURNET | BO STA ROSA 43 | | | | VEGA BAJA | PR | 00693 | |
| 5647671 | JACKEMA FRETT | SMITH BAY 3 | | | | ST THOMAS | VI | 00802 | |
| 5448515 | JACKERSON JOSEPH | 225 HOLLY TREE CIR | | | | DUNCAN | SC | | |
| 5647672 | JACKI BECK | | | | | | | | |
| 5647673 | JACKI CALVI WEBB | 1161 BELLSPUR RD | | | | LAUREL FORK | VA | 24352 | |

Exhibit S

Class 4 GUC Ballot Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5647674 | JACKI CATES | 123 STREET | | | | OXNARD | CA | 93041 | |
| 5647675 | JACKI CROY | 7930 WENDOVER DR | | | | RIVERSIDE | CA | 92509 | |
| 5647676 | JACKI DEWOLFE | 25 PURITAN RD APT 1 | | | | WINTER HILL | MA | 02145 | |
| 5647677 | JACKI DRAGOS | 207 BARNHILL RD | | | | PERKASIE | PA | 18944 | |
| 5647678 | JACKI KERSTETTER | 1315 MARYLAND SW | | | | CANTON | OH | 44710 | |
| 5647680 | JACKI ROBINSON | 11056 MT EATON RD | | | | MARSHALLVILLE | OH | 44645 | |
| 5647681 | JACKI SCHOONMAKER | 3328 SOUTH PENINSULA DR | | | | PORT ORANGE | FL | 32127 | |
| 5647682 | JACKI TYSE | 4328 GRACE | | | | ST LOUIS | MO | 63116 | |
| 5647683 | JACKIE A PULOS | 16 EAST 5TH STREET | | | | WATERFORD | PA | 16441 | |
| 5647684 | JACKIE ADKINS | PO BOX 1132 | | | | DANVILLE | WV | 25053 | |
| 5647685 | JACKIE ALEXANDER | 1124 Elysian Ave | | | | TOLEDO | OH | 43607-3221 | |
| 5647686 | JACKIE ANDERSON | 3545 NORTHGATE DR 2204 | | | | IRVING | TX | 75062 | |
| 5647687 | JACKIE AVITIA-GUZMAN | 1460 W PENSACOLA 2 C | | | | CHICAGO | IL | 60613 | |
| 5647688 | JACKIE BAILEY | 28 HARRIS AVE APT 103 | | | | CRANSTON | RI | 02920-5423 | |
| 5647689 | JACKIE BAKER | 628 N STREET APT 2 | | | | ROCHESTER | NY | 14605 | |
| 5647690 | JACKIE BARBER | 1412 GOLDWIRE ST SW | | | | BIRMINGHAM | AL | 35211 | |
| 5647691 | JACKIE BARELA | 14 POST | | | | ALMAOGORDO | NM | 88310 | |
| 5647692 | JACKIE BAUSTISTA | 7015 CHARMANT DR | | | | SAN DIEGO | CA | 92120 | |
| 5647693 | JACKIE BENEL | 940 HOE AVE | | | | BRONX | NY | 10459 | |
| 5647694 | JACKIE BISHOP | 1901 HONEY CREEK RD SE | | | | CONYERS | GA | 30094 | |
| 5647695 | JACKIE BOGER | 29584 US HIGHWAY 58 | | | | LEBANON | VA | 24266 | |
| 5647696 | JACKIE BRASWELL | 920 CANE CREEK RD | | | | ATHENS | GA | 30607 | |
| 5647697 | JACKIE BROWER | NA | | | | RIVERSIDE | CA | 92503 | |
| 5647698 | JACKIE BROWN | 614 SHALLOW COURT | | | | RICHMOND | VA | 23224 | |
| 5647699 | JACKIE CABRERA | 3379 COUNTRY RD | | | | ROBSTOWN | TX | 78380 | |
| 5647700 | JACKIE CALLIER | 66 EDGEMONT WAY | | | | OAKLAND | CA | 94605 | |
| 5647702 | JACKIE CARMEN | 336 WAYNE ROAD | | | | RUSSELL SPRINGS | KY | 42642 | |
| 5647703 | JACKIE CHERINGTON | 361 HANCOCK STREET | | | | BROOKLYN | NY | 11216 | |
| 5647704 | JACKIE CHIHUAHUA | 2334 SYPRUS | | | | SELMA | CA | 93631 | |
| 5647705 | JACKIE CHILDRESS | 7128 HALL RD | | | | MUSKEGON | MI | 49442 | |
| 5647706 | JACKIE CLARK | 1401 WALNUT STREET | | | | CINCINNATI | OH | 45202 | |
| 5647707 | JACKIE COFFEE | 125 OLD LANDING RD | | | | IRVINE | KY | 40336 | |
| 5647708 | JACKIE COLLETT | 5319 PLUMRIDGE | | | | BURLINGTON | KY | 41005 | |
| 5647709 | JACKIE CRENSHAW | 107091 S 4225 RD | | | | CHECOTAH | OK | 74426 | |
| 5647710 | JACKIE CULLER | 109 HOWARD ST | | | | NORTH EAST | MD | 21901 | |
| 5647711 | JACKIE DAVIDSON | 829 MUSICK AVE | | | | MODESTO | CA | 95354 | |
| 5647712 | JACKIE DICKINSON | 30 BRINWOOD DRIVE | | | | WEAVERVILLE | NC | 28787 | |
| 5647713 | JACKIE DYER | 9428 DERBY DR | | | | RIVERSIDE | CA | 92509 | |
| 5647714 | JACKIE EDERSHEIM | 4 FOXGAP AVE | | | | BANGOR | PA | 18013 | |
| 5647715 | JACKIE ELLISON | 1725 B STREET | | | | HAYWARD | CA | 94541 | |
| 5647716 | JACKIE ENGLAND | 5540 METLAKE RD | | | | WEST PADUCAH | KY | 42086 | |
| 5647717 | JACKIE ESPRIT | 1 ESTATE CARLTON | | | | FREDERIKSTED | VI | 00840 | |
| 5647718 | JACKIE ESTRADA | 2748 N D ST | | | | SN BERNARDINO | CA | 92405 | |
| 5647719 | JACKIE EVANS | 801 SOUTH MILTON | | | | TUSCUMBIA | AL | 35675 | |
| 5647720 | JACKIE FAILS | 2350 FM 247 | | | | MIDWAY | TX | 75852 | |
| 5647722 | JACKIE FENZEL | 136 ALTRURIA ST | | | | BUFFALO | NY | 14220 | |
| 5647723 | JACKIE FLYNN | 1114 MCINTOSH AVE | | | | AKRON | OH | | |
| 5647724 | JACKIE FORD | 19201 GOLDEN MEADOW DR | | | | GERMANTOWN | MD | 20874 | |
| 5647725 | JACKIE FOSTER | 1026 HALIFAX RD | | | | DANVILLE | VA | 24540 | |
| 5647726 | JACKIE FULLER | 230 LONG HOLLOW | | | | NASHVILLE | TN | 37207 | |
| 5647727 | JACKIE GARCIA | 1513 W 1ST ST | | | | MERIDAIN | ID | 83642 | |
| 5647728 | JACKIE GAY | 1561 CAMPOSTELLA RD | | | | CHESAPEAKE | VA | 23320 | |
| 5647729 | JACKIE GHUNAIM | 11427 ASHLEY DR | | | | ROCKVILLE | MD | 20852 | |

Exhibit S
Class 4 GUC Ballot Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5647730 | JACKIE GIBBSON | 1739 STAHLWOOD | | | | TOLEDO | OH | 43613 | |
| 5647731 | JACKIE GOLLMAN | 12115 WOOD DUCK PL NONE | | | | TEMPLE TERR | FL | 33617 | |
| 5647732 | JACKIE GOPPERT | 860 CAROLINA | | | | CHESTER | WV | 26034 | |
| 5647733 | JACKIE GOSS | 1211 SNOWY PEAK LANE | | | | SPEARFISH | SD | 57783 | |
| 5647735 | JACKIE GREENLEE | 3455 JABROUGHTER HIGHTS | | | | TOLEDO | OH | 43609 | |
| 5647736 | JACKIE GUERRA | 17604 SW 134PLACE | | | | MIAMI | FL | 33177 | |
| 5647737 | JACKIE GUEVARA | PO BOX 440456 | | | | LAREDO | TX | 78044 | |
| 5647738 | JACKIE GUIDRY | 14312 CARYN CR | | | | FONTANA | CA | 92336 | |
| 5647739 | JACKIE HALBERT | 727 ASTBURN | | | | GREENVILLE | MS | 38703 | |
| 5647740 | JACKIE HALL | 55 JEWETT ST | | | | AKRON | OH | 44305 | |
| 5647741 | JACKIE HARRIS | 450 JUMPERS CT | | | | GLEN BURNIE | MD | 21061 | |
| 5647742 | JACKIE HAWKINS | 3527 OLYMPIC ST | | | | SILVER SPRING | MD | 20906 | |
| 5647743 | JACKIE HAYES | 101 VILLA PARK | | | | GLASGOW | KY | 42141 | |
| 5647745 | JACKIE HIGGINS S | 137 APT B CYNTHIA LN | | | | HINESVILLE | GA | 31313 | |
| 5647746 | JACKIE HISTER | 19331 TRACEY ST | | | | DETROIT | MI | 48235 | |
| 5647747 | JACKIE HOLLINGSWORTH | 4519 TIFFANY DR | | | | KANNAPOLIS | NC | 28081 | |
| 5647748 | JACKIE HOOPER | 306 N CHAPEL GATE LN | | | | BALTIMORE | MD | 21229 | |
| 5647749 | JACKIE HUBBARD | 116 LONG ACRES DR | | | | JAX | NC | 28540 | |
| 5647750 | JACKIE HUDGENS | AMY LAWS | | | | SPARTENBERG | SC | 29349 | |
| 5647751 | JACKIE J RAY | 14674 GRAHAM AVE | | | | VICTORVILLE | CA | 92394 | |
| 5647752 | JACKIE JACKIESZILAGYI | 13181 CALLE AMEPOLA | | | | DHS | CA | 92240 | |
| 5647753 | JACKIE JACKSON | 1687 N GARDINER DR | | | | BAY SHORE | NY | 11706 | |
| 5647755 | JACKIE JARRETT | 2 FAIRLAWN CIRCLE | | | | JOHNSON CITY | TN | 37601 | |
| 5647756 | JACKIE JOHNS | 301 EAST STATE ST | | | | NEWCOMERSTOWN | OH | 43832 | |
| 5647757 | JACKIE JOHNSON | 2324 SHERRIE CIR | | | | MILLAGEVILLE | GA | 31061 | |
| 5647758 | JACKIE KAREM SALMON KENDALL | 539 HOMESTEAD | | | | PEORIA | IL | 61603 | |
| 5647759 | JACKIE KARLGREN | 230 3RD AVE 5 | | | | WALTHAM | MA | 02451 | |
| 5647760 | JACKIE KETHEN | 1120 S WILLIAMS ST APT A2 | | | | WESTMONT | IL | 60559 | |
| 5647761 | JACKIE KNIGHT | 9142 HICKORY CIR | | | | WINDHAM | OH | 44288 | |
| 5647762 | JACKIE KREISER | 10362 ALLENTOWN BLVD LOT 4 | | | | GRANTVILLE | PA | 17028 | |
| 5647763 | JACKIE LAUGHLIN | 12100 BALTIMORE AV | | | | READING | PA | 19612 | |
| 5647764 | JACKIE LEWIS | 5306 ALLINGTON CT | | | | FREDERICK | MD | 21073 | |
| 5647765 | JACKIE LIPPE | 15 PINEHURST DR | | | | WEBSTER | MA | 01570 | |
| 5647766 | JACKIE LONGBOTTOM | 199 NIAGRA | | | | EAST ALTON | IL | 62024 | |
| 5647767 | JACKIE LOPEZ | 2 N END RD | | | | KEY LARGO | FL | 33037 | |
| 5647768 | JACKIE M RICHART | 106 15 PROVIDENCE STREET | | | | WAVERLY | NY | 14892 | |
| 5647769 | JACKIE MACKIE | 3216 MESENA LN | | | | AUGUSTA | GA | 30909 | |
| 5647771 | JACKIE MARINELLI | 110 LILAC ROAD | | | | NEW CASTLE | PA | 16105 | |
| 5647772 | JACKIE MARTIN | 703 MELODY LN | | | | MARTINSVILLE | VA | 24112 | |
| 5647773 | JACKIE MARTINEZ | 7253 S WALKER 289 | | | | OKLAHOMA CITY | OK | 73139 | |
| 5647774 | JACKIE MCGEE | 1009 E 60TH ST 427 | | | | TULSA | OK | 74105 | |
| 5647775 | JACKIE MCKEE | 603 DARTMOUTH ST | | | | DEWITT | MI | 49820 | |
| 5647776 | JACKIE MCMANIGAL | 404 NEWELL AVE | | | | AKRON | OH | 44305 | |
| 5647777 | JACKIE MEAD | 4170 W PARK AVE | | | | CHANDLER | AZ | 85226-7236 | |
| 5647778 | JACKIE MEJIA | 574 E 23RD ST 91 | | | | LOVELAND | CO | 80538 | |
| 5647779 | JACKIE MELONAS | 23 RACE BROOK RD | | | | MERIDEN | CT | 06451 | |
| 5647780 | JACKIE MILLER | PO BOX 16132 | | | | GREENVILLE | SC | 29606 | |
| 5647781 | JACKIE MILLS | 124 CREEN ST | | | | ROCK HILL | SC | 29730 | |
| 5647782 | JACKIE MONTGOMERRY | 439 BIRCHWOOD DR | | | | TEMPLE | GA | 30179 | |
| 5647783 | JACKIE MONTOYA | 108 OTTAWA ST | | | | SAN MATEO | CA | 94401 | |
| 5647784 | JACKIE MORMAN | 3680 IRMA DR | | | | MEMPHIS | TN | 38127 | |
| 5647785 | JACKIE MUNDINE | NONE | | | | FULTON | TX | 78358 | |
| 5647786 | JACKIE NAYLOR | 849 MAY AVE | | | | DEPFORT | NJ | 08096 | |

Exhibit S

Class 4 GUC Ballot Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5647787 | JACKIE NOSIE | PLEASE ENTER YOUR STREET ADDRESS | | | | ENTER CITY | AZ | 85941 | |
| 5647788 | JACKIE NUTTER | 6433 HILMAR DR | | | | DISTRICT HTS | MD | 20747 | |
| 5647789 | JACKIE ORELLANA | XXX | | | | LOS ANGELES | CA | 90038 | |
| 5647790 | JACKIE OROZCO | 811 STABLE GLEN DR | | | | SAN ANTONIO | TX | 78245 | |
| 5647791 | JACKIE PARSON | 721 WEST 7TH STREET | | | | GAS CITY | IN | 46933 | |
| 5647793 | JACKIE PEREGRINS | 1632 SAN MIQUEL AVENUE | | | | SPRING VALLEY | CA | 91977 | |
| 5647794 | JACKIE PETTIFORD | 5148 LONGBRANCH LN | | | | COLUMBUS | OH | 43213 | |
| 5647795 | JACKIE PHILIPS | 450 PATON STREET | | | | NORFOLK | VA | 23505 | |
| 5647796 | JACKIE PONCE | 271 AMERICAN AVE | | | | LEXINGTON | KY | 40503 | |
| 5647797 | JACKIE POOLE | 8006 ROGERS RD | | | | CHAPEL HILL | NC | 27516 | |
| 5647798 | JACKIE PRATHER | 5408 8TH ST | | | | LUBBOCK | TX | 79416 | |
| 5647799 | JACKIE PRIEN | 2206 W 16TH ST | | | | PUEBLO | CO | 81003 | |
| 5647800 | JACKIE PRISK | 209 PIKE RD | | | | HOWARD | PA | 16841 | |
| 5647801 | JACKIE PULIG | LAS VEGAS | | | | LAS VEGAS | NV | 89119 | |
| 5647802 | JACKIE PULOS | 16 EAST 5TH STREET | | | | WATERFORD | PA | 16441 | |
| 5647804 | JACKIE QUINTERO | 807 S SALISH CT | | | | SPOKANE | WA | 99224 | |
| 5647805 | JACKIE RAMIREZ | NA | | | | BREWSTER | NY | 10509 | |
| 5647806 | JACKIE RAMOS | 1271 W 34 ST | | | | HIALEAH | FL | 33012 | |
| 5647807 | JACKIE RAMSEY | 5520 ALABAMA AVE | | | | CHATTANOOGA | TN | 37419 | |
| 5647808 | JACKIE REIMERTSHOFER | 2080 W 9TH AVE | | | | OSKOSH | WI | 54904-8072 | |
| 5647809 | JACKIE RHODES | 19 HEAD HOME | | | | LEBANON | TN | 37087 | |
| 5647810 | JACKIE RICHARDSON | 7501 TRAFALGAR CIR | | | | HANOVER | MD | 21076 | |
| 5647811 | JACKIE RICHEY | 303 SE 80TH ST | | | | PLEASAN HILL | IA | 50327 | |
| 5647813 | JACKIE RITA | 3200 THOUSAND OAKS DR | | | | SAN ANTONIO | TX | 78247 | |
| 5647815 | JACKIE RODRIGUEZ | 13190 BROMONT AVE | | | | SYLMAR | CA | 91342 | |
| 5647816 | JACKIE ROGERS | 7 GRIFFIN ST | | | | GREENVILLE | SC | 29601 | |
| 5647818 | JACKIE RUMPH | 917 21 ST COURT E | | | | BRADENTON | FL | 34208 | |
| 5647819 | JACKIE RUSSELL | P O BOX 721 | | | | RIALTO | CA | 92377 | |
| 5647820 | JACKIE RUTHERFORD | 47240 EXECUTIVE DR | | | | BELLEVILLE | MI | 48111 | |
| 5647821 | JACKIE S RICKER | 147 KATAKA RIDGE ESTATES | | | | APACHE | OK | 73006 | |
| 5647823 | JACKIE SALAZAR | 1805 MADISON ST | | | | BAKERSFIELD | CA | 93313 | |
| 5647824 | JACKIE SANDBERG | 2416 MADISON AVE APT B | | | | GRANITE CITY | IL | 62040 | |
| 5647825 | JACKIE SANCHEZ | 3728 W MONTROSE AVE | | | | CHICAGO | IL | 60618 | |
| 5647826 | JACKIE SANDOVAL | PO BOX 96 | | | | BUTTONWILLOW | CA | 93206 | |
| 5647827 | JACKIE SAPP | 2900 ORCUTT AVE | | | | NEWPORTNEWS | VA | 23607 | |
| 5647828 | JACKIE SCHOOLER | 2023 RACINE ST | | | | RACINE | WI | 53403 | |
| 5647829 | JACKIE SCOTT | PO BOX 129 | | | | FAIRDALE | WV | 25839 | |
| 5647830 | JACKIE SEJUELA | 54 BRIGHTON AVE | | | | BELLEVILLE | NJ | 07109 | |
| 5647831 | JACKIE SELLERS | 2035 TEE VEE RD | | | | ELLOREE | SC | 29047 | |
| 5647832 | JACKIE SHIRK | 102 EAST GATE STREET | | | | FOREST | OH | 45843 | |
| 5647834 | JACKIE SMALL | 6 DAISY PL | | | | BUFFALO | NY | 14208 | |
| 5647835 | JACKIE SMILEY | 1519 RYAN ST | | | | CHATTANOOGA | TN | 37404 | |
| 5647836 | JACKIE STEFFGEN | 20719 GRAYS REEF CT | | | | FRANKFORT | IL | 60423-3501 | |
| 5647837 | JACKIE STEWARD | 32 DE NORMANDIE AVE | | | | FAIR HAVEN | NJ | 07704 | |
| 5647839 | JACKIE STRONG | 1694 S VILLAS LN | | | | CHANDLER | AZ | 85248 | |
| 5647840 | JACKIE STROUD | 1238 W 24TH ST | | | | LORAIN | OH | 44052 | |
| 5647841 | JACKIE TEAL | 4318BIG BEND RD 13 | | | | OROVILLE | CA | 95965 | |
| 5647842 | JACKIE THOMAS | 3978 JORDAN NY CRT | | | | CHESAPEAKE | NC | 27265 | |
| 5647843 | JACKIE THOMPSON | 117 DEEMS DR | | | | LAFAYETTE | IN | 47905 | |
| 5647844 | JACKIE VELAZQUEZ | 274 CENTRE STREET | | | | INDIAN ORCH | MA | 01151 | |
| 5647845 | JACKIE W BUTLER | 3004 MASON ST | | | | TEXARKANA | TX | 75501 | |
| 5647846 | JACKIE WALKER | ADDRESS | | | | LONG BEACH | CA | 90813 | |
| 5647847 | JACKIE WALTER | 114 MAPLE AVE | | | | ALTOONA | PA | 16601 | |

In re: Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 2855 of 6863

Exhibit S

Class 4 GUC Ballot Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5647848 | JACKIE WALTON | 8724 CLEAR SKY PATH | | | | CORDOVA | TN | 38018 | |
| 5647849 | JACKIE WALZ | PO BOX 5121 | | | | SAGINAW | MI | 48602 | |
| 5647850 | JACKIE WAMPLER | 388 MOODY PRIVATE DR | | | | KINGSPORT | TN | 37664 | |
| 5647851 | JACKIE WATKINS | 56644 WALKER RD | | | | SCAPPOOSE | OR | 97056 | |
| 5647853 | JACKIE WEBB | 1161 BELLSPUR RD | | | | LAUREL FORK | VA | 24352 | |
| 5647854 | JACKIE WESTON | 915 LIBERTY DRIVE LOT 102 | | | | SUMTER | SC | 29150 | |
| 5647855 | JACKIE WHEELER | 803 WHITEHALL ROAD | | | | ANDERSON | SC | 29625 | |
| 5647856 | JACKIE WILD | TUCSON | | | | TUCSON | AZ | 85710 | |
| 5647857 | JACKIE WILLIAMS | 3750 STATE RT 5 | | | | FRANKFORT | NY | 13340 | |
| 5647858 | JACKIE WILSON | 251 CHIPPENDALE CIRCLE | | | | LEXINGTON | KY | 40517 | |
| 5647859 | JACKIE WOOLSEY | 6183 LOGAN ROAD | | | | BENTON | IL | 62812 | |
| 5647860 | JACKIE YANCY | 2103 SEARS ST | | | | NEW ORLEANS | LA | 70125 | |
| 5647861 | JACKIE YOUNG | 861 BLUE RIDGE CIR | | | | WPB | FL | 33409 | |
| 5647862 | JACKIE-DONAL KING-DAVIS | 904 NW 3RD ST | | | | WAGONER | OK | 74467 | |
| 5647863 | JACKIETHOMAS HULBERT | 14817 BUCHANAN RD | | | | STANWOOD | MI | 49346 | |
| 5647864 | JACKIEY VAIMILI | 1601 NELCHINA ST 316 | | | | ANCHORAGE | AK | 99501 | |
| 5647865 | JACKILYN JACKSON | 914 E JEFFERSON | | | | SEATTLE | WA | 98122 | |
| 5647866 | JACKLER EVA | 2810 ESTATES LN | | | | JACKSONVILLE | FL | 32257 | |
| 5647867 | JACKLIN COLLINS | 50 CHAMBERS ST | | | | PROV | RI | 02907 | |
| 5647868 | JACKLIN MAR PARRA | 4521 NE 2ND AVE | | | | POMPANO BEACH | FL | 33064 | |
| 5647869 | JACKLYN CARDONA | URB BALDRICH | | | | SAN JUAN | PR | 00918 | |
| 5647870 | JACKLYN FLORES | 28493 PUJOL ST | | | | TEMECULA | CA | 92590 | |
| 5647872 | JACKLYN GILES | 3113 W 100TH ST | | | | CLEVELAND | OH | 44111-1830 | |
| 5647874 | JACKLYN JACKSON | 3999 WARNER AVE | | | | LANDOVER HILL | MD | 20784 | |
| 5647875 | JACKLYN KRISTEN | 717 WOODLAND DR | | | | LAPLACE | LA | 70068 | |
| 5647876 | JACKLYN RAMOS | 1990 W RIDGE RD | | | | GARY | IN | 46408 | |
| 5647877 | JACKLYNN AEN | 504 MORRISON | | | | SPRINGDALE | AR | 72762 | |
| 5647878 | JACKLYNN COATS | 6433 DESOTO ST | | | | DETROIT | MI | 48238 | |
| 5647879 | JACKLYNN MARSHALL | 504 MORRISON PL B | | | | SPRINGDALE | AR | 72762 | |
| 5647880 | JACKLYNN RENO | 5509 BANDELIER CT | | | | FAIRFIELD | OH | 45014 | |
| 5647881 | JACKMAN AMANDA | 164 CRASH RD | | | | LIVERMORE | ME | 04253-3019 | |
| 5647882 | JACKMAN JOE | 70 PACIFIC ST | | | | CAMBRIDGE | MA | 02139 | |
| 5647883 | JACKMAN KIM | 115 OAK ST | | | | LEETONIA | OH | 44431 | |
| 5647884 | JACKMAN LISA | 102 BETH ST | | | | PICAYUNE | MS | 39466 | |
| 5448516 | JACKMAN NYONONTEE | 25 MARTHA COURT N | | | | NEWARK | NJ | | |
| 5647885 | JACKMARI FIGUEROA | 285 AMHERST ST APT 2 | | | | PROVIDENCE | RI | 02907 | |
| 5647886 | JACKMARY R ROMAN | 525 JACKSON AVE | | | | BRONX | NY | 10455 | |
| 5647887 | JACKO LYNETTE | 2007 BRENDA STREET | | | | LAKE CHARLES | LA | 70615 | |
| 5647888 | JACKO TRACY M | 213 BARNSDALE RD | | | | CHARLOTTESVILLE | VA | 22911 | |
| 5647889 | JACKOBS ROBERTA | 3946 DAVIES DR | | | | COLUMBIA | SC | 29223 | |
| 5647890 | JACKOLYN JOHNSON | 13144 GRIGGS | | | | DETROIT | MI | 48228 | |
| 5448518 | JACKON JAQUELYN | 7525 CRENSHAW BLVD APT2 LOS ANGELES037 | | | | LOS ANGELES | CA | | |
| 5647891 | JACKOWSKI KELLI | 1633 KANTNER DR | | | | DAYTON | OH | 45429 | |
| 5647892 | JACKQUELINE PAYTON | 1054 FINCHS HILL RD | | | | WARSAW | VA | 22572 | |
| 5647893 | JACKQUELINE R GUYTON | 225 W BENJAMIN HOLT APT 10 | | | | STOCKTON | CA | 95207 | |
| 5647894 | JACKQULINE BRYE | 4053 GLENWAY DR | | | | PENSACOLA | FL | 32526 | |
| 5647895 | JACKQULINE CURRY | Forward Time Exp | P.O Box 3605 | | | BUFFALO | NY | 14226-9497 | |
| 5647896 | JACKQULINE WILLIAMS | 1210 CARLISE AVE | | | | RICHMOND | VA | 23223 | |
| 5647897 | JACKS ALISA | 2402 LAKE VILLAGE DR | | | | HUMBLE | TX | 77339 | |
| 5647898 | JACKS CYNTHIA | 935 WOODBINE WAY | | | | SOUTH BEND | IN | 46628 | |
| 5647899 | JACKS FRANKIE | 8514 HARWELL ST | | | | DETROIT | MI | 48228 | |
| 5647900 | JACKS JERRY | 620 4 TH AVE WEST | | | | ROCK SPRINGS | WY | 82901 | |
| 5647901 | JACKS JUANITA | 155 MODENA RD | | | | COATESVILLE | PA | 19320 | |

In re: Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 2856 of 6863

Exhibit S
Class 4 GUC Ballot Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5647902 | JACKS ROY | 1208 CARLTON ST | | | | MENLO PARK | CA | 94025 | |
| 5647903 | JACKS SMALL ENGINE REPAIR | 16520 NW HWY 441 | | | | ALACHUA | FL | 32615 | |
| 5448519 | JACKS STEVE | 55 OVERHILL RD | | | | MONTEVALLO | AL | | |
| 5647904 | JACKS WANDA | 3329 POPLAR DR | | | | UPPER MARLBORO | MD | 20711 | |
| 5448520 | JACKSA SCOTT | 5804 ARBOR GATE DR | | | | PLAINFIELD | IL | | |
| 5647905 | JACKSAON LAKIA N | 12 GEMINI CT | | | | ROSEDALE | MD | 21237 | |
| 5647906 | JACKSIN ARRON | 4108A W CAPTIOL DR | | | | MILWAUKEE | WI | 53216 | |
| 5647907 | JACKSON | 12403 S RYLANDER CIR | | | | HOUSTON | TX | 77071 | |
| 5448521 | JACKSON AARON | 2909 MCDOWELL RD SUSSEX005 | | | | BRIDGEVILLE | DE | | |
| 5647908 | JACKSON ADEL | 245 PALMER CIRCLE | | | | CHICKASAW | AL | 36611 | |
| 5448522 | JACKSON ADELIA | 3737 CUSSETA RD APT 4205 | | | | COLUMBUS | GA | | |
| 5647909 | JACKSON ADELL | 12 MEADOWLAWN | | | | TUSCALOOSA | AL | 35401 | |
| 5647910 | JACKSON ADRAIN | 56 JOHNSON AVE | | | | NEWNAN | GA | 30263 | |
| 5647911 | JACKSON ADREA | 346 PINE GROVE RD | | | | BEAUFORT | SC | 29906 | |
| 5647912 | JACKSON ADREGINA | 8249 N 107TH ST | | | | MILWAUKEE | WI | 53224 | |
| 5647913 | JACKSON ADRIENE | 3116 MEADOW LANE | | | | MONTGOMERY | AL | 36116 | |
| 5448523 | JACKSON AISHA | 5025 RIDGE AVE APT 12 | | | | CINCINNATI | OH | | |
| 5420416 | JACKSON AIYANNA M | 58 Madison Ave | | | | Hagerstown | MD | 21740-5345 | |
| 5647914 | JACKSON ALAN | 400 W P | | | | LINCOLN | NE | 68528 | |
| 5647915 | JACKSON ALECIA | 502 PINECREST | | | | VIDALIA | GA | 30474 | |
| 5647916 | JACKSON ALEXIS | NO ADD | | | | ROCKFORD | IL | 61109 | |
| 5647917 | JACKSON ALFREDIA A | 201 POWELL MILL APT A208 | | | | SPARTANBURG | SC | 29301 | |
| 5647918 | JACKSON ALICIA | 813 JOHNSON STREET | | | | HOLLANDALE | MS | 38141 | |
| 5647919 | JACKSON ALIE | 150 AUTUMN LANE | | | | BECKLEY | WV | 25801 | |
| 5647920 | JACKSON ALLAN | 217 ENGELWOOD PL 8 | | | | GREENVILLE | NC | 27834 | |
| 5647921 | JACKSON ALLISION | 507 NW 2ND | | | | STIGLER | OK | 74462 | |
| 5647922 | JACKSON ALLNETTA | 4071 SILVER LK DR | | | | PALATKA | FL | 32177 | |
| 5647923 | JACKSON AMANDA | 201 SLATER KING DR | | | | ALBANY | GA | 31701 | |
| 5448524 | JACKSON AMBER | 25 ROAD 5817 | | | | FARMINGTON | NM | | |
| 5647924 | JACKSON AMBER | 25 ROAD 5817 | | | | FARMINGTON | NM | 87401 | |
| 5647925 | JACKSON AMY | 714 PHILLIPS ST | | | | MARIETTA | OH | 45750 | |
| 5647926 | JACKSON ANDREA | 1410 OLD MANOR RD | | | | COLUMBIA | SC | 29210 | |
| 5647927 | JACKSON ANDREW | 7312 JOAN ST | | | | JACKSONVILLE | AR | 72076 | |
| 5647928 | JACKSON ANEISHA S | 3201 MEMORIAL PARK | | | | NEW ORLEANS | LA | 70114 | |
| 5647929 | JACKSON ANETRA | 2200 BLOOMFIELD | | | | CAPE GIRARDEAU | MO | 63701 | |
| 5448526 | JACKSON ANGELA | 4419 BRIGGS ST | | | | MOSS POINT | MS | | |
| 5647930 | JACKSON ANGELA | 4419 BRIGGS ST | | | | MOSS POINT | MS | 39563 | |
| 5647931 | JACKSON ANGELA J | 1355 BROWNELLE AVE | | | | LORAIN | OH | 44052 | |
| 5647932 | JACKSON ANGELICA | 237 YELLOWSTONE DR APT 108D | | | | CHARLOTTESVILLE | VA | 22903 | |
| 5647933 | JACKSON ANGELINA | 5124 PLEASANT VALLEY RD | | | | LYNCHBURG | VA | 24504 | |
| 5647934 | JACKSON ANGLA | 2469 E DUBLIN GRANVILLE RD 29 | | | | COLUMBUS | OH | 43229 | |
| 5647935 | JACKSON ANGLIQUE | 173 BLUE MOUNTAIN LAKE | | | | EAST STROUDSBURG | PA | 18301 | |
| 5647936 | JACKSON ANITA | 27812 SHIAWASSEE RD | | | | FARMINGTON HILLS | MI | 48336 | |
| 5647937 | JACKSON ANJANIKA | 3303 MEADOR RD | | | | JONESBORO | AR | 72401 | |
| 5647939 | JACKSON ANNE | 7260 LAKESHORE RD | | | | BAY ST LOUIS | MS | 39520 | |
| 5647940 | JACKSON ANNETTE | 1130 COURT DR APT C | | | | DULUTH | GA | 30096 | |
| 5647941 | JACKSON ANNEXUS | 213 MISKELLE BVLD | | | | CAHOKIA | IL | 62206 | |
| 5647942 | JACKSON ANTAMEKA | 1382 WHITE PINE DR | | | | WELLINGTON | FL | 33411 | |
| 5647943 | JACKSON ANTHONY | 5305 SCOVILL AVE | | | | CLEVELAND | OH | 44104 | |
| 5647944 | JACKSON ANTHONY N | 33838 E RIVER DR | | | | CRESWELL | OR | 97426 | |
| 5647945 | JACKSON ANTHONY R | 221 FAIRFOREST WAY APT 24106 | | | | GREENVILLE | SC | 29662 | |
| 5448528 | JACKSON ANTIONETTE | 111 LUKE LN | | | | LADSON | SC | | |
| 5647946 | JACKSON APRIL | 3015 N 11TH STREET | | | | MILWAUKEE | WI | 53206 | |

Exhibit S

Class 4 GUC Ballot Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|-------|------|-----------|-----------|-----------|-----------|------|-------|-------------|---------|
| 5647947 | JACKSON APRIL D | 909 N CARVER STREET | | | | OCILLA | GA | 31774 | |
| 5647948 | JACKSON AQUWAN | 4541 N 68TH | | | | MILWAUKEE | WI | 53218 | |
| 5647949 | JACKSON ARCHIE JR | 213 WARDS LN | | | | CREWE | VA | 23930 | |
| 5647950 | JACKSON AREECIA | 5016 W ERIE ST | | | | CHICAGO | IL | 60644 | |
| 5448529 | JACKSON ARMANDO | 16 DOMINO ROAD SOMERSET035 | | | | SOMERSET | NJ | | |
| 5647951 | JACKSON ARNETTA | 11TH ST NW | | | | WASHINGTON | DC | 20010 | |
| 5647952 | JACKSON AROSONIA | XXXX | | | | WPB | FL | 33460 | |
| 5647953 | JACKSON ASHANTAI | 5715 59TH DR | | | | VERO BEACH | FL | 32967 | |
| 5647954 | JACKSON ASHIA | 415 OAK TERRACE DR | | | | COVINGTON | GA | 30016 | |
| 5647955 | JACKSON ASHLEY | 1933 E 28TH ST N | | | | TULSA | OK | 74110 | |
| 5647956 | JACKSON ASHLEY M | 2814 WATERFORD COURT | | | | LITHIA SPRG | GA | 30122 | |
| 5647957 | JACKSON ASIA | 19 HUNTERS WOODS CT | | | | LITTLE ROCK | AR | 72210 | |
| 5647958 | JACKSON AUSTIN | 3207 IDAHO AVE | | | | KENNER | LA | 70065 | |
| 5448531 | JACKSON AVERY | 52767-1 ZIA CT | | | | FORT HOOD | TX | | |
| 5647959 | JACKSON AVERY | 52767-1 ZIA CT | | | | FORT HOOD | TX | 76544 | |
| 5647960 | JACKSON AVIS | 145 NE 78TH PT911 | | | | MIAMI | FL | 33138 | |
| 5647962 | JACKSON BAMBI | RR 1 BOX 1408 | | | | CANTON | PA | 17724 | |
| 5647963 | JACKSON BARBARA | 1308 HARMONY STUNIT B | | | | FLORENCE | SC | 29501 | |
| 5647964 | JACKSON BARBARA A | 4349 4TH ST SE APT 4 | | | | WASHINGTON | DC | 20032 | |
| 5647965 | JACKSON BARNETT | PO BOX 912 | | | | WOODVILLE | MS | 39669 | |
| 5647966 | JACKSON BEATRICEF | 5015 CHALET CT | | | | TAMPA | FL | 33617 | |
| 5448532 | JACKSON BEATRIZ | 17191 W PORT ROYALE LN | | | | SURPRISE | AZ | | |
| 5647967 | JACKSON BELINDA | P O BOX 201 | | | | ASHBURN | GA | 31714 | |
| 5647969 | JACKSON BELYNDA | 4555 KAREN AVE APT 30 | | | | LAS VEGAS | NV | 89121 | |
| 5420420 | JACKSON BENDU M | 5696 UTRECHT RD | | | | BALTIMORE | MD | | |
| 5448533 | JACKSON BENNIE | 216 OAKLEY DR APT 42 | | | | COLUMBUS | GA | | |
| 5647971 | JACKSON BERNADETTE | 3457 ITASKA | | | | ST LOUIS | MO | 63111 | |
| 5647972 | JACKSON BERNIE | 4049 S ORANGE BLOSSOM TRAIL | | | | ORLANDO | FL | 32839 | |
| 5647973 | JACKSON BERTHA | 840 LAKEWOOD AVENUE | | | | YOUNGSTOWNO | OH | 44502 | |
| 5647974 | JACKSON BERTINA | 29234 HONEYSUCKLE KNL | | | | MILLSBORO | DE | 19966 | |
| 5448534 | JACKSON BETTY | 1160 HAMMEL ST | | | | AKRON | OH | | |
| 5647975 | JACKSON BETTY | 1160 HAMMEL ST | | | | AKRON | OH | 44306 | |
| 5647976 | JACKSON BEVERLY | 6025 POLK CITY RD | | | | HAINES CITY | FL | 33844 | |
| 5448535 | JACKSON BIANCA | 315 SOUTH GARDEN STREET | | | | WINNSBORO | SC | | |
| 5647977 | JACKSON BIANCA | 315 SOUTH GARDEN STREET | | | | WINNSBORO | SC | 29180 | |
| 5448536 | JACKSON BLAIR | 1939 MT ISLE HARBOR DRIVE MECKLENBURG119 | | | | CHARLOTTE | NC | | |
| 5448537 | JACKSON BOBBY | PLEASE ENTER YOUR STREET ADDRE | | | | ENTER CITY | MS | | |
| 5647978 | JACKSON BOBBY | PLEASE ENTER YOUR STREET ADDRE | | | | ENTER CITY | MS | 39507 | |
| 5647979 | JACKSON BRANDY | 10101 DUNLAP AVE | | | | CLEVELAND | OH | 44105 | |
| 5647980 | JACKSON BRANDY L | 549 MOORE ST APT 203 | | | | CLAYTON | NC | 27520 | |
| 5448539 | JACKSON BRENDA | PO BOX 366 | | | | KATHLEEN | GA | | |
| 5647981 | JACKSON BRENDA | PO BOX 366 | | | | KATHLEEN | GA | 31047 | |
| 5647982 | JACKSON BRENDA R | 290 GARDNERS TERRACE ROAD | | | | WEST COLUMBIA | SC | 29172 | |
| 5448540 | JACKSON BRENNAN | 373 WEXFORD DRIVE BOONE015 | | | | WALTON | KY | | |
| 5647983 | JACKSON BRIAN | 359 BACK STREET | | | | LUCASVILLE | OH | 45648 | |
| 5647984 | JACKSON BRIAN J | 840 E GOPP | | | | CHEYENNE | WY | 82001 | |
| 5647985 | JACKSON BRIANA | 4309 BROOKRIDGE DR | | | | COLUMBIA | SC | 29203 | |
| 5647986 | JACKSON BRIANNA | 75 LAUREL PLACE | | | | FAYETTIVEE | WV | 25840 | |
| 5647987 | JACKSON BRIDGET | 1141 MECKLENBURG AVE | | | | VICTORIA | VA | 23974 | |
| 5647988 | JACKSON BRITONYA | 135 N PATTERSON PK AVE | | | | BALTIMORE | MD | 21231 | |
| 5647989 | JACKSON BRITTANY | 1212 HOLLAND DRIVE D2 | | | | BURLINGTON | NC | 27215 | |
| 5448541 | JACKSON BRITTNEY | 6806 CROSS COUNTRY CT | | | | LOUISVILLE | KY | | |

Exhibit S
Class 4 GUC Ballot Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5647990 | JACKSON BRITTNEY | 6806 CROSS COUNTRY CT | | | | LOUISVILLE | KY | 40291 | |
| 5448542 | JACKSON BRUCE | PO BOX 177 | | | | LAWTON | IA | | |
| 5647991 | JACKSON CALVIN | 209 WHITFIELD DR | | | | GOLDSBORO | NC | 27530 | |
| 5647992 | JACKSON CAMILLE | 5863 N 67TH ST | | | | MILWAUKEE | WI | 53218 | |
| 5647993 | JACKSON CARL | 626 DEKALB AVE SE | | | | ATLANTA | GA | 30312 | |
| 5647994 | JACKSON CARLA | 1130 FARMING DRIVE | | | | LUUMBERTON | NC | 28358 | |
| 5647995 | JACKSON CARLOLINE | 176 HILTON DR | | | | LEESVILLE | LA | 71446 | |
| 5647996 | JACKSON CARLOTTA | 300 JAYOSA AVE | | | | NATCHEZ | MS | 39120 | |
| 5647997 | JACKSON CARMEASHA R | 4860 SHED ROAD | | | | BOSSIER | LA | 71111 | |
| 5648000 | JACKSON CAROLINE | 414 7TH STREET | | | | FRANKLIN | LA | 70538 | |
| 5648001 | JACKSON CAROLYN | 1602 B BARNARD | | | | SAVANNAH | GA | 31401 | |
| 5648002 | JACKSON CARR | 49655 J D BENTON LN | | | | TICKFAW | LA | 70466 | |
| 5648003 | JACKSON CASANDRA | 267 LONG DR | | | | MCDONOUGH | GA | 30253 | |
| 5648004 | JACKSON CASSANDRA | 1759 NEMNICH | | | | ST LOUIS | MO | 63136 | |
| 5448545 | JACKSON CATHERINE | 9804 PENNSYLVANIA CT APT A | | | | CLOVIS | NM | | |
| 5648005 | JACKSON CATHERINE | 9804 PENNSYLVANIA CT APT A | | | | CLOVIS | NM | 88101 | |
| 5648006 | JACKSON CATHEY | 569 WAPELLO ST | | | | PASADENA | CA | 91107 | |
| 5448546 | JACKSON CATHRYN | 10584 WALLIS RUN RD | | | | TROUT RUN | PA | | |
| 5648007 | JACKSON CEDRIC | 1771 DEFOREST | | | | HANOVERPK | IL | 60133 | |
| 5648008 | JACKSON CHANCIE | 3838 NE 2010TH COURT | | | | WILISTON | FL | 32607 | |
| 5648009 | JACKSON CHANDAL | 431 NORTH CHALICE CT | | | | NEWPORT NEWS | VA | 23608 | |
| 5648010 | JACKSON CHANDRA | 1022 OLD HIGHWAY 52 APT C | | | | MONCKS CORNER | SC | 29461 | |
| 5648011 | JACKSON CHANOA | 1523 F ST NE ELL | | | | WASHINGTON | DC | 20002 | |
| 5648012 | JACKSON CHANTEL | 35195 DRAKESHIRE PL APT 2 | | | | FARMINGTN HLS | MI | 48335 | |
| 5648013 | JACKSON CHARITA | 1812 N MARQUE ANN DR APT A4 | | | | BATON ROUGE | LA | 70815-3067 | |
| 5648014 | JACKSON CHARLENE | PO BOX 5007 | | | | SYLVESTER | GA | 31791 | |
| 5448547 | JACKSON CHARLES | 29 SOFIA DR | | | | BLACKWOOD | NJ | | |
| 5648015 | JACKSON CHARLES L | 2430 MANCHESTER AVE | | | | SAN PABLO | CA | 94806 | |
| 5448548 | JACKSON CHARLES P | 2301 SW ORALABOR RD TRLR 32 | | | | ANKENY | IA | | |
| 5648016 | JACKSON CHARLOTTE | 40072 CRESTWOOD LN | | | | PONCHATOULA | LA | 70454 | |
| 5648017 | JACKSON CHASEDY | 1294 SOUTH HIAWHASSEE | | | | ORLANDO | FL | 32835 | |
| 5448549 | JACKSON CHASON | 220 YONKERS AVE APT 15L | | | | YONKERS | NY | | |
| 5648018 | JACKSON CHATARA | 2102 D ST | | | | ANITOCH | CA | 94509 | |
| 5648019 | JACKSON CHAUNDRA | 7611 CRESTMONT RD | | | | NEW ORLEANS | LA | 70126 | |
| 5648020 | JACKSON CHELSEA | 3007 N 22ND ST | | | | MILWAUKEE | WI | 53206 | |
| 5648021 | JACKSON CHELSEY | 2216 S LEONARD 11 | | | | ST JOSEPH | MO | 64503 | |
| 5648022 | JACKSON CHERRI | 8231 S WABASH | | | | CHICAGO | IL | 60619 | |
| 5648023 | JACKSON CHERRYLEA | 608 FREEMAN ST | | | | LAGRANGE | GA | 31907 | |
| 5448550 | JACKSON CHERYL | 10909 TRAFTON DRIVE | | | | UPPER MARLBORO | MD | | |
| 5648024 | JACKSON CHERYL | 10909 TRAFTON DRIVE | | | | UPPER MARLBORO | MD | 20774 | |
| 5648025 | JACKSON CHINETA L | 338 UNION ST | | | | HAMPTON | VA | 23669 | |
| 5648026 | JACKSON CHIQUITA | 147 SANDY CIRCLE | | | | DOERUN | GA | 31744 | |
| 5648027 | JACKSON CHRIS | 517 SW 24TH ST APT 3 | | | | OKLAHOMA CITY | OK | 73109 | |
| 5648028 | JACKSON CHRISTINE | 12547 NAT TURNER STREET | | | | BRIDGHVILLAGE | DE | 19933 | |
| 5648029 | JACKSON CHRISTOPHER | 18 GREEN ACRE RD | | | | ROME | GA | 30165 | |
| 5648030 | JACKSON CHRISTY | 5219W 5400 S | | | | KEARNS | UT | 84118 | |
| 5648031 | JACKSON CHYNNEA | XXX | | | | WASHINGTON | DC | 20018 | |
| 5648032 | JACKSON CIYA | 2005 AMANDA COURT | | | | KNOXVILLE | TN | 37915 | |
| 5448551 | JACKSON CLARISSA | 1700 N SCHOOL ST | | | | NORMAL | IL | | |
| 5648033 | JACKSON CLARISSA | 1700 N SCHOOL ST | | | | NORMAL | IL | 61761 | |
| 5648034 | JACKSON CLAUDE | 632 47TH ST | | | | NEWPORT NEWS | VA | 23607 | |
| 5648035 | JACKSON CLAUDETTE | 801 BROWER | | | | MEMPHIS | TN | 38111 | |
| 5648036 | JACKSON CLEOTHA | 23389 MOUNTIAN SONG LOOP | | | | MURRIETA | CA | 92562 | |

Exhibit S
Class 4 GUC Ballot Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5648037 | JACKSON CLINTON | 6769 TERRY CHASE | | | | ALIVE BRANCH | MS | 38654-1448 | |
| 5448553 | JACKSON CLINTON | 6769 TERRY CHASE | | | | OLIVE BRANCH | MS | 38654-1448 | |
| 5420422 | JACKSON CNTY JUST CRT | 5343 JEFFERSON ST | | | | MOSS POINT | MS | | |
| 5648039 | JACKSON COAMISA M | 13215 MAPLEROW AVE | | | | GARFIELD HTS | OH | 44105 | |
| 5648040 | JACKSON CODY | 2585 LIONEL WASHINGTON ST | | | | LUTCHER | LA | 70071 | |
| 5448554 | JACKSON COETT | 1935 SHAFTESBURY RD | | | | DAYTON | OH | | |
| 5648041 | JACKSON COLBY | 210 GLAMORGAN DRIVE | | | | SENECA | SC | 29691 | |
| 5648042 | JACKSON COLITA L | 3733 CYPRESS AVE | | | | KANSAS CITY | MO | 64128 | |
| 5420424 | JACKSON COMMONS LLC | 1707 N WATERFRONT PKWY | RE: METROCENTER MALL | | | WICHITA | KS | | |
| 5420427 | JACKSON COMMONS LLC | 1707 N WATERFRONT PKWY | RE: METROCENTER MALL | | | WICHITA | KS | | |
| 5648043 | JACKSON CONNIE | 11056 MOONBEAM LANEQ | | | | SUNMAN | IN | 47041 | |
| 5648044 | JACKSON CONNIE F | 239 DUNCAN CEMETERY LN | | | | PEARSON | GA | 31642 | |
| 5648045 | JACKSON CONTESSSA Y | 5940 DENOVA ST | | | | BATON ROUGE | LA | 70816 | |
| 5648046 | JACKSON CORDELL | 55141 OLD HWY51 | | | | INDEPENDENCE | LA | 70444 | |
| 5448555 | JACKSON CORETTA | 609 W MARKET ST | | | | BLOOMINGTON | IL | | |
| 5648047 | JACKSON CORTNEY | 1587 ARLINGTON AVE | | | | COLUMBUS | OH | 43211 | |
| 5822238 | Jackson County Collector - Bankruptcy | 415 E 12th St., Suite 100 | | | | Kansas City | MO | 64106 | |
| 5817857 | Jackson County Collector-Bankruptcy | 415 E 12th St. | Suite 100 | | | Kansas City | MO | 64106 | |
| 5648048 | JACKSON COUNTY NEWSPAPERS | PO BOX 38 | | | | RAVENSWOOD | WV | 26164-0038 | |
| 5839280 | Jackson County Water and Sewerage Authority | Carlock, Copeland & Stair, LLP | Dave F. Root, Esq. | 191 Peachtree Street, NE | Suite 3600 | Atlanta | GA | 30303 | |
| 5448556 | JACKSON COURTNEY | 4639 TIGER LANE | | | | BATON ROUGE | LA | | |
| 5648049 | JACKSON COURTNEY | 4639 TIGER LANE | | | | BATON ROUGE | LA | 70802 | |
| 5648050 | JACKSON CRAIG | 8020 FLAT CREEK RD | | | | LANCASTER | SC | 29720 | |
| 5648051 | JACKSON CRYSTAL | 534 MCINTOSH RD | | | | DARIEN | GA | 31305 | |
| 5648052 | JACKSON CRYSTAL L | 8212 BELLEFONTE LANE APT 4 | | | | CLINTON | MD | 20735 | |
| 5648053 | JACKSON CRYSTAL T | 1000 CLAUDELL LN 103 | | | | COLUMBIA | MO | 65203 | |
| 5648054 | JACKSON CYNTHIA | 327 S 4TH ST | | | | MILLVILLE | NJ | 08332 | |
| 5448557 | JACKSON DAINE | 22 MICHAEL AVE | | | | BELLPORT | NY | | |
| 5648055 | JACKSON DAMOND | 410 GELPI DRIVE | | | | LAKE CHARLES | LA | 70615 | |
| 5648056 | JACKSON DANA | 35 THERESA CIRCLE APT 101 | | | | VERONA | VA | 24482 | |
| 5648057 | JACKSON DANAY | 13525 BARTRAM PARK BLVD | | | | JACKSONVILLE | FL | 32258 | |
| 5648058 | JACKSON DANETTA | 4901 36TH AVE | | | | KENOSHA | WI | 53144 | |
| 5448558 | JACKSON DANIEL | 23166 SHADY MILE DR | | | | CALIFORNIA | MD | | |
| 5648059 | JACKSON DANIELL | 10705 ROGER DR | | | | NEW ORLEANS | LA | 70127 | |
| 5648060 | JACKSON DANIELLE | PO BOX 618 | | | | SOMERSET | KY | 42502 | |
| 5648061 | JACKSON DANIKA | 3915 DOLFIELD AVE | | | | BATIMORE | MD | 21215 | |
| 5448559 | JACKSON DANNETTA | 20570 PERSHING DR SAINT MARY S037 | | | | LEXINGTON PARK | MD | | |
| 5648062 | JACKSON DANNY | 18641 GENTIO ROAD | | | | AMELIA | VA | 23002 | |
| 5648064 | JACKSON DARCELL D | 935 PINCKIXEY RD | | | | CHESTER | SC | 29706 | |
| 5648065 | JACKSON DAREYLN | 823 JULIA STREET | | | | BATON ROUGE | LA | 70802 | |
| 5648066 | JACKSON DARLENE | 3626 BARCLAY ST | | | | GREENSBORO | NC | 27405 | |
| 5448560 | JACKSON DARRELL | 2440 SECTION AVE | | | | STOCKTON | CA | | |
| 5648067 | JACKSON DARREN | 14509APT7 OLD COURTHOUSEWAY | | | | NN | VA | 23608 | |
| 5648068 | JACKSON DASAY | 2824 S BURNSIDE AVE | | | | GONZALES | LA | 70737 | |
| 5648069 | JACKSON DAVE | 2025 MAIN ST | | | | COLA | SC | 29201 | |
| 5448562 | JACKSON DAVID | 4287 UNIVERSITY PKWY | | | | NATCHITOCHES | LA | | |
| 5648070 | JACKSON DAVID | 4287 UNIVERSITY PKWY | | | | NATCHITOCHES | LA | 71457 | |
| 5648071 | JACKSON DAWN | 117 N BAILEY | | | | HOBART | OK | 73651 | |
| 5648072 | JACKSON DAWN D | 2260 CHARLESTON ST | | | | HOLLYWOOD | FL | 33020 | |
| 5648073 | JACKSON DAWN T | 474 POND ST | | | | TOCCOA | GA | 30577 | |
| 5648074 | JACKSON DAWNSHAYA | 1917 NE 25TH ST | | | | WINSTON SALEM | NC | 27105 | |
| 5448563 | JACKSON DEA | 61 CHARTER OAK ST APT B | | | | MANCHESTER | CT | | |
| 5648075 | JACKSON DEANA | 4921 METROPOLITAN DR | | | | NEW ORLEANS | LA | 70126 | |

Exhibit S
Class 4 GUC Ballot Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|-------|------|-----------|-----------|-----------|-----------|------|-------|-------------|---------|
| 5648076 | JACKSON DEANN | 4604 CAROL LN | | | | RAPID CITY | SD | 57703 | |
| 5648077 | JACKSON DEBBIE | 1555 NW 7TH AVE | | | | MIAMI | FL | 33136 | |
| 5448566 | JACKSON DEBORAH | 23 NELSON ST | | | | CAZENOVIA | NY | | |
| 5648078 | JACKSON DEBORAH | 23 NELSON ST | | | | CAZENOVIA | NY | 13035 | |
| 5448567 | JACKSON DEBRA | 170 WARE RD N | | | | REDWOOD CITY | CA | | |
| 5648079 | JACKSON DEBRA | 170 WARE RD N | | | | REDWOOD CITY | CA | 94062 | |
| 5648080 | JACKSON DEE | 1835 6TH AVE EAST | | | | BRADENTON | FL | 34208 | |
| 5648081 | JACKSON DELINDA | 183 NORTHPORT HILLS | | | | FLORISSANT | MO | 63033 | |
| 5648082 | JACKSON DELLA | 64 REGINA BLVD | | | | BEVELY HILLS | FL | 34465 | |
| 5648083 | JACKSON DELORES | 1326 60TH ST | | | | LUBBOCK | TX | 79412 | |
| 5648084 | JACKSON DELTON | 1150 ARMSTEAD AVE | | | | SAVANNAH | GA | 31408 | |
| 5648085 | JACKSON DEMETRICE | 6580 NEWSTEAD AVE | | | | ST LOUIS | MO | 63121 | |
| 5648086 | JACKSON DEMETRIUS | 31 GREEN ST | | | | YEMASSEE | SC | 29945 | |
| 5648088 | JACKSON DENISE | 875 TAYLOR AVE APT 4E | | | | BRONX | NY | 10473 | |
| 5648089 | JACKSON DENISSE | BALCONES DE CAROLINA | | | | CAROLINA | PR | 00979 | |
| 5448570 | JACKSON DENOVICE | 829 TEJEDA DR | | | | SAN ANTONIO | TX | | |
| 5648090 | JACKSON DERRICK | 207 NE 9TH AVE | | | | BOYNTON BEACH | FL | 33435 | |
| 5648091 | JACKSON DERRICK L | 415 FLOWERS TER | | | | NEWPORT NEWS | VA | 23608 | |
| 5648092 | JACKSON DESHANNON | 702 DUNLAP AVE APT B | | | | CHATTANOOGA | TN | 37412 | |
| 5648093 | JACKSON DESIREE | 1927 OLDE COVENTRY RD EAST | | | | COLUMBUS | OH | 43232 | |
| 5648094 | JACKSON DIAMOND | 2135 NW 1ST AVE | | | | OCALA | FL | 34475 | |
| 5648095 | JACKSON DIANA | 276 E MEADOW LOOP | | | | NICHOLLS | GA | 31554 | |
| 5648096 | JACKSON DIANE | PO BOX 434 | | | | STOCKTON SPRINGS | ME | 04981 | |
| 5648097 | JACKSON DIANE J | 220 WATKINS DRIVE | | | | HAMPTON | VA | 23669 | |
| 5648098 | JACKSON DIANNA | 3204 WEEPING WILLOW | | | | SILVER SPRING | MD | 20886 | |
| 5648099 | JACKSON DIANNE | P O BOX 237 | | | | RINGGOLD | VA | 24586 | |
| 5648100 | JACKSON DILIMA | 47 WALNUT STREET | | | | TOMS RIVER | NJ | 08537 | |
| 5648101 | JACKSON DIONNE | 19308 MAPLE | | | | MAPLE HTS | OH | 44137 | |
| 5448571 | JACKSON DIXIE | 204 FRANKLIN RD | | | | EDDY | TX | | |
| 5648102 | JACKSON DONALD | 211 NW 12THH STREET APT 9 | | | | MIAMI | FL | 33136 | |
| 5648103 | JACKSON DONAVON | 12078 SW 250 TER | | | | HOMESTEAD | FL | 33032 | |
| 5648105 | JACKSON DONITA | 2259 SEVENTH ST SW | | | | AKRON | OH | 44314 | |
| 5648106 | JACKSON DONNA | 128 SMITH STREET | | | | NEWARK | NJ | 07106 | |
| 5648107 | JACKSON DONNA M | 60 O ST NW | | | | WASHINGTON | DC | 20001 | |
| 5648108 | JACKSON DORIAN | 7927 S MUSKEGON AVE | | | | CHICAGO | IL | 60617 | |
| 5648109 | JACKSON DORIS | 3300 FOX AVE | | | | OKLAHOMA CITY | OK | 73110 | |
| 5648110 | JACKSON DORIS J | 3300 FOX AVE | | | | SPENCER | OK | 73084 | |
| 5648111 | JACKSON DOROTHY | 38216 SUNSHINE ST | | | | GONZALES | LA | 70737 | |
| 5648112 | JACKSON DORSHELL | 5107 47TH STREET | | | | LUBBOCK | TX | 79414 | |
| 5448572 | JACKSON DUSTIN | 3868 FAIRFIELD AVE | | | | SHREVEPORT | LA | | |
| 5648113 | JACKSON DWAN | 15 PATT ST | | | | ROCHESTER | NY | 14609 | |
| 5648114 | JACKSON DWAYNE | 11640 COSCA PARK DRIVE | | | | CLINTON | MD | 20735 | |
| 5648115 | JACKSON EARLINE | 1094 CATHARPIN RD | | | | SPOTSYVANIA | VA | 22553 | |
| 5648116 | JACKSON EDDIE S | 1605NTH36THSTREETAPT 1 | | | | SAINT JOSEPH | MO | 64506 | |
| 5448573 | JACKSON EDGAR | 511 NEWSOM RD | | | | MOULTRIE | GA | | |
| 5648117 | JACKSON EDNA | 6564 RUE LOUIS PHILLIPPE | | | | MARRERO | LA | 70072 | |
| 5648118 | JACKSON EDWARD | BO NAVARRO PARCELA 124 | | | | GURABO | PR | 00778 | |
| 5648119 | JACKSON EDWARDS | 6842 NE HWY CC | | | | OSCEOLA | MO | 64776 | |
| 5648120 | JACKSON EERTHA | P O BOX 291084 | | | | COLA | SC | 29229 | |
| 5648121 | JACKSON EL | 3222 SHIPYARD RD | | | | CHESAPEAKE | VA | 23323 | |
| 5648122 | JACKSON ELAINE A | 2194 LEMA RD SE | | | | RIO RANCHO | NM | 87124 | |
| 5420429 | JACKSON ELECTRIC MEMBERSHIP CORP GA | PO BOX 100 | | | | JEFFERSON | GA | | |

In re: Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 2861 of 6863

Exhibit S

Class 4 GUC Ballot Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4904015 | Jackson Electric Membership Corporation | c/o Fortson, Bentley & Griffin, P.A. | 2500 Daniell's Bridge Rd. Bldg. 200, Ste 3A | | | Athens | GA | 30606 | |
| 4904020 | Jackson Electric Membership Corporation | c/o Fortson, Bentley & Griffin, P.A. | 2500 Daniell's Bridge Rd. Bldg. 200, Ste 3A | | | Athens | GA | 30606 | |
| 5648123 | JACKSON ELIJAH J | 32 HOLMES ST | | | | SAYVILLE | NY | 11782 | |
| 5448574 | JACKSON ELIZABETH | 272 ENOS AVE | | | | LAKE PLACID | FL | | |
| 5648124 | JACKSON ELIZABETH | 272 ENOS AVE | | | | LAKE PLACID | FL | 33852 | |
| 5648125 | JACKSON ELIZABETH A | 2200 ONEDA AVE | | | | DAYTON | OH | 45414 | |
| 5448575 | JACKSON ELLEN | 2322 GENTILLY BLVD | | | | NEW ORLEANS | LA | | |
| 5648126 | JACKSON ELLIOT | 7540 HEARTHSIDE WAY APT 371 | | | | ELKRIDGE | MD | 21075 | |
| 5648127 | JACKSON ELLISON | 143 HOLLY CIR | | | | GULFPORT | MS | 39501 | |
| 5648128 | JACKSON EMELINE A | BOX 7724 | | | | CHRISTIANSTED | VI | 00820 | |
| 4784460 | Jackson Energy Authority - 2288 | P.O. Box 2288 | | | | Jackson | TN | 38302-2288 | |
| 5648129 | JACKSON EQUANDRA | 250 CYPRESS LN APT | | | | GREENVILLE | MS | 38701 | |
| 5648130 | JACKSON ERIC | 7201 W TAMARON BLVD | | | | NEW ORLEANS | LA | 70128 | |
| 5648131 | JACKSON ERICA | 3101 DEER RUN ROAD | | | | STATESBORO | GA | 30458 | |
| 5648132 | JACKSON ERICKA | 2435CHAUNCEY | | | | PITTSBURGH | PA | 15219 | |
| 5648133 | JACKSON ERNEST M | 8449 12 PASEO BLVD | | | | KANSAS CITY | MO | 64131 | |
| 5648134 | JACKSON ERNESTINE | 19 ASPEN PL | | | | PASSAIC | NJ | 07055 | |
| 5648135 | JACKSON ERRICKA | 3625 COVEWICK DR | | | | NORTH LAS VEGAS | NV | 89032 | |
| 5448574 | JACKSON ESTELLA | 13841 S WENTWORTH AVE | | | | RIVERDALE | IL | | |
| 5648136 | JACKSON ETHEL | 1520 PARKWAY CT | | | | GREENWOOD | SC | 29646 | |
| 5648137 | JACKSON EULANDIA | 1120 HUNTMASTER TERRACE NE | | | | LEESBURG | VA | 20176 | |
| 5648138 | JACKSON EUSI | 218 OSWALD DR AAPT 14A | | | | ALLENDALE | SC | 29210 | |
| 5648139 | JACKSON EVELYN | 1662 BRYN MAWR RD | | | | E C | OH | 44112 | |
| 5648140 | JACKSON EVELYN E | 9656 MALONEY RD | | | | FORT BELVOIR | VA | 22060 | |
| 5420431 | JACKSON EVERLINA | 7420 HILL BURNE DR | | | | LANDOVER | MD | | |
| 5648141 | JACKSON F L | 7115 ROSECRANS DR | | | | WELLSBURG | WV | 26070 | |
| 5648142 | JACKSON FAHARA P | 2325 N 50TH ST | | | | MILWAUKEE | WI | 53210 | |
| 5648143 | JACKSON FALISHA | PLEASE ENTER YOUR STREET ADDRE | | | | ENTER CITY | GA | 30260 | |
| 5648144 | JACKSON FELICA | 225 OLD HODGES RD | | | | ABBEVILLE | SC | 29620 | |
| 5648145 | JACKSON FELICIA | 729 SOUTHLAWN DR | | | | MONTGOMERY | AL | 36108 | |
| 5448577 | JACKSON FRAN | 2905 NIGHTFALL TER | | | | DOUGLASVILLE | GA | | |
| 5648147 | JACKSON FRAN | 2905 NIGHTFALL TER | | | | DOUGLASVILLE | GA | 30135 | |
| 5648148 | JACKSON FRANCES | 16303 CALIENTE PLACE | | | | TAMPA | FL | 33624 | |
| 5448578 | JACKSON FRANKIE | 16764 BLACKJACK OAK LN | | | | WOODBRIDGE | VA | | |
| 5648149 | JACKSON FREDDIE | 216 SOUTH 14 TH STREET | | | | MUSKOGEE | OK | 74403 | |
| 5648150 | JACKSON FREDERICK | 9509 S ALLEN DR | | | | OKLAHOMA CITY | OK | 73139 | |
| 5448579 | JACKSON GARY | 2836 COUNTRY LN | | | | ERIE | PA | | |
| 5648151 | JACKSON GEMISE | 8223 S MAY | | | | CHICAGO | IL | 60620 | |
| 5648152 | JACKSON GENEVA | NONE | | | | PINEVILLE | LA | 71360 | |
| 5648153 | JACKSON GENEVIEVE | 126 EAST CEDAR LN | | | | FRUITLAND | MD | 21826 | |
| 5648154 | JACKSON GEORGE | 3246 CREEKSHORE DR | | | | INDIANAPOLIS | IN | 46268 | |
| 5648155 | JACKSON GERALD L | 7204 S DAMEN | | | | CHICAGO | IL | 60636 | |
| 5648156 | JACKSON GERALDINE | 7475 ESSEX DR | | | | MENTOR | OH | 44060 | |
| 5648157 | JACKSON GINA | 2725 NE 18TH ST | | | | OKLAHOMA CITY | OK | 73111 | |
| 5648158 | JACKSON GLANDA | PO BOX 296 | | | | TOWNSEND | GA | 31331 | |
| 5648159 | JACKSON GLENDA W | 2635 VICTOR ST | | | | KANSAS CITY | MO | 64128 | |
| 5648160 | JACKSON GLORIA | PLEASE ENTER YOUR STREET ADDRE | | | | RICHMONDN | VA | 22572 | |
| 5648161 | JACKSON GRACIETA | PO BOX 26803 | | | | GREENVILLE | SC | 29616 | |
| 5448580 | JACKSON GREGORY | 75 TRILLIUM TERRACE | | | | COVINGTON | GA | | |
| 5648162 | JACKSON GREGORY | 75 TRILLIUM TERRACE | | | | COVINGTON | GA | 30016 | |
| 5648163 | JACKSON GUY | 4508 PAPER MILL RD SE | | | | MARIETTA | GA | 30067 | |

Exhibit S
Class 4 GUC Ballot Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5648164 | JACKSON GWENDOLYN D | 114 WAYNE PL SE APT416 | | | | ROANOKE | VA | 24012 | |
| 5448581 | JACKSON HAL | 586 E WERNER LN | | | | MERIDIAN | ID | | |
| 5648165 | JACKSON HARI | PO BOX 1831 | | | | MILWAUKEE | WI | 53201 | |
| 5648166 | JACKSON HARRIET | 3710 WILLIAM LANDING CIR | | | | TAMPA | FL | 33610 | |
| 5448582 | JACKSON HARRY | 5835 NE 23RD | | | | CORNELIUS | OR | | |
| 5648167 | JACKSON HARRY | 5835 NE 23RD | | | | CORNELIUS | OR | 97113 | |
| 5648168 | JACKSON HATTIE M | 2519 N 1ST ST | | | | MILWAUKEE | WI | 53212 | |
| 5448583 | JACKSON HEATHER | 6100 FLAGSTONE LN APT 302 | | | | INDIAN TRAIL | NC | | |
| 5648169 | JACKSON HEATHER | 6100 FLAGSTONE LN APT 302 | | | | INDIAN TRAIL | NC | 28079 | |
| 4845780 | JACKSON HEATING & AIR | 2828 US HIGHWAY 221 S | | | | FOREST CITY | NC | 28043 | |
| 5648170 | JACKSON HEIDI | 21143 HAWTHORNE BLVD | | | | TORRANCE | CA | 90503 | |
| 5448584 | JACKSON HELEN | PO BOX 18305 | | | | NATCHEZ | MS | | |
| 5448585 | JACKSON HENRY | 515 N DARBY RD | | | | HERMITAGE | PA | | |
| 5648171 | JACKSON HENRY | 515 N DARBY RD | | | | HERMITAGE | PA | 16148 | |
| 5648172 | JACKSON HILMA | 452 SW COLUMBIA | | | | MADISON | FL | 32340 | |
| 5648173 | JACKSON HOLE NEWS | BOX 7445 | | | | JACKSON | WY | 83002 | |
| 5648175 | JACKSON HYACINTH | 11620 SYLVAN ST | | | | N HOLLYWOOD | CA | 91606 | |
| 5648176 | JACKSON IWONDA | 9222 HICKORY ST | | | | LOS ANGELES | CA | 90002 | |
| 5648177 | JACKSON JA N | 1715 WOODHOLLOW DRIVE | | | | COLUMBUS | GA | 31907 | |
| 5648178 | JACKSON JACENTA | 1330 BROOKEVIEW DR APT | | | | TOLEDO | OH | 43615 | |
| 5448586 | JACKSON JACKI | 4645 RUBY FORREST DRIVE | | | | STONE MOUNTAIN | GA | | |
| 5448587 | JACKSON JACKIE | 649 N 27TH W AVE | | | | TULSA | OK | | |
| 5648179 | JACKSON JACKIE | 649 N 27TH W AVE | | | | TULSA | OK | 74127 | |
| 5648180 | JACKSON JACQUELINE | 1721 BLAKE AVE | | | | RACINE | WI | 53404-2315 | |
| 5648181 | JACKSON JAENICKE | 524 LEITH ST | | | | DALLAS | TX | 75201 | |
| 5648182 | JACKSON JAHSENYAH | BOX7813 | | | | CTSED | VI | 00823 | |
| 5648183 | JACKSON JAMARIAN L | 159B AZALEA DR | | | | FORT WALTON BEAC | FL | 32548 | |
| 5448588 | JACKSON JAMEEL | 6001 THOMASTON RD APT 708 | | | | MACON | GA | | |
| 5648184 | JACKSON JAMEL | 3335 POPLAR ST | | | | DENVER | CO | 80207 | |
| 5448589 | JACKSON JAMES | 4165 WILLOW ROUND RD | | | | HAHIRA | GA | | |
| 5648186 | JACKSON JAMES SR | 311 S 1ST ST | | | | LANSING | KS | 66043 | |
| 5648187 | JACKSON JAMETTEA | 633 SEITZ CT | | | | JUNCTION CITY | KS | 66441 | |
| 5648188 | JACKSON JAMIE | 1322 SW 6TH STREET | | | | LIVE OAK | FL | 32064 | |
| 5648189 | JACKSON JANA | 520 E NETTLETON AVE | | | | INDEP | MO | 64050 | |
| 5648190 | JACKSON JANAE | 4402 N 48TH STREET | | | | OMAHA | NE | 68104 | |
| 5448590 | JACKSON JANE E | 9832 CHERRY TREE LANE | | | | SILVER SPRING | MD | | |
| 5648191 | JACKSON JANELL | 24900 ROCKSIDE RD 707 | | | | BEDFORD HTS | OH | 44146 | |
| 5648192 | JACKSON JANICE | 922 MARTIN AVE | | | | ROCK HILL | SC | 29730 | |
| 5448591 | JACKSON JANIS | 629 TOPAZ CT | | | | DISCOVERY BAY | CA | | |
| 5648193 | JACKSON JARICA | 7224 CAMDEN AVE N APT 133 | | | | MINNEAPOLIS | MN | 55430 | |
| 5648194 | JACKSON JASIME | 71 SANLUN LAKES DRIVE | | | | HAMPTON | VA | 23666 | |
| 5448592 | JACKSON JASMIN | 22407 COACHWAY LN | | | | RICHTON PARK | IL | | |
| 5648195 | JACKSON JASMINE | 9601 FLORA AVE | | | | OVERLAND | MO | 63114 | |
| 5648196 | JACKSON JASMINE P | 1418 TAYLOR RD LOT 5 | | | | FLORENCE | SC | 29506 | |
| 5648197 | JACKSON JASMINE R | 1219 S HOUSTON LAKE RD | | | | WARNER ROBINS | GA | 31088 | |
| 5448593 | JACKSON JASON | 13360 QUINTA WAY APT A | | | | DESERT HOT SPRINGS | CA | | |
| 5648198 | JACKSON JAUQUELIA N | 17 BRIDGESTONE LANE | | | | SAVANNAH | GA | 31404 | |
| 5648199 | JACKSON JAVONTE | 49011 S I94 SERVICE DR | | | | BELLEVILLE | MI | 48111 | |
| 5648200 | JACKSON JAY | 8806 JUNALUSKA TERR | | | | CLINTON | MD | 20735 | |
| 5648201 | JACKSON JAYLISA | 2122 EAST OKMULKOGEE | | | | MUSKOGEE | OK | 74403 | |
| 5648202 | JACKSON JAYNISHA | 39 AARON STREET | | | | ALEXANDRIA | LA | 71302 | |
| 5648203 | JACKSON JAZZMEN | 4165 SOUTHERN AVE | | | | CAPITLAL | MD | 20743 | |
| 5448594 | JACKSON JEAN | 11112 OAK LEAF DR | | | | SILVER SPRING | MD | | |

Exhibit S
Class 4 GUC Ballot Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5648204 | JACKSON JEAN | 11112 OAK LEAF DR | | | | SILVER SPRING | MD | 20901 | |
| 5648205 | JACKSON JEANELLIS | 903 W 132ND ST | | | | COMPTON | CA | 90222 | |
| 5448595 | JACKSON JEFF | 1275 BLUEJACK LANE | | | | HEATH | OH | | |
| 5648206 | JACKSON JEFFREY D | 2220 WESTWOOD NORTHERN BLVD | | | | CINCINNATI | OH | 45225 | |
| 5648207 | JACKSON JENELLE | 1611 CLOVER STREET 115 | | | | LOU | KY | 40216 | |
| 5648208 | JACKSON JENNIFER | 109 THOMAS ST | | | | BELMONT | NC | 28012 | |
| 5648209 | JACKSON JENNIFER L | 4363 BARNABY RD SE APT 202 | | | | WASHINGTON | DC | 20032 | |
| 5648210 | JACKSON JEQUIL | NONE | | | | CHESAPEAKE | VA | 23322 | |
| 5648211 | JACKSON JEROME | 140 STONECUTTER ST | | | | SPINDALE | NC | 28160 | |
| 5420436 | JACKSON JERRY | 411 PINE ST | | | | BLOOMINGDALE | GA | | |
| 5648212 | JACKSON JERRY L | 1339 WAYSIDE RD | | | | RAEFORD | NC | 28376 | |
| 5648213 | JACKSON JESSE | 17505 SHADY ELM AVE | | | | BATON ROUGE | LA | 70816 | |
| 5648214 | JACKSON JESSEL | 2850 S MAIN ST | | | | HP | NC | 27263 | |
| 5448597 | JACKSON JESSICA | 1378 JIM THOMAS RD | | | | DEMOREST | GA | | |
| 5648215 | JACKSON JESSICA | 1378 JIM THOMAS RD | | | | DEMOREST | GA | 30535 | |
| 5648216 | JACKSON JEZETT | 1448 SIOUX LOOKOUT DR UNIT 102 | | | | JACKSONVILLE | FL | 32210 | |
| 5648217 | JACKSON JIMMIE I | 412 W OAK ST | | | | GONZALES | LA | 70737 | |
| 5648218 | JACKSON JINNIFER | 1035 WESTBROOK DAIRY RD | | | | FOUR OAKS | NC | 27524 | |
| 5648219 | JACKSON JOANGELA | 1788 NW 65ST | | | | MIAMI | FL | 33142 | |
| 5648220 | JACKSON JOANN | 102 BIG LAKE DR | | | | DOUGLAS | GA | 31533 | |
| 5648221 | JACKSON JOCELYN | 221 W GARY | | | | PONCA CITY | OK | 74601 | |
| 5648222 | JACKSON JODIE A | 3865 CHERRY RD | | | | WASHINGTON | NC | 27889 | |
| 5648223 | JACKSON JOESPH | 1025 CHURCH ST | | | | LAKE CHARLES | LA | 70607 | |
| 5448598 | JACKSON JOEY | 4065 72ND ST SE WRIGHT171 | | | | DELANO | MN | | |
| 5448599 | JACKSON JOHN | 57 CHATEAU PL | | | | WAYNESVILLE | NC | | |
| 5648224 | JACKSON JOHN B JR | 100 AUSTIN CIR | | | | DORA | AL | 35062 | |
| 5648225 | JACKSON JOHNATHAN | 15602 S MARSHFIELD | | | | HARVEY | IL | 60426 | |
| 5648226 | JACKSON JOHNNY | 10526 S STATE | | | | CHICAGO | IL | 60619 | |
| 5648227 | JACKSON JOHNNY M | 13548 BLACKBURN RD | | | | ATHENS | AL | 35611 | |
| 5648229 | JACKSON JORDAN | 3000 BLACKBURN ST | | | | DALLAS | TX | 75204 | |
| 5648230 | JACKSON JOSEPH | 2112 PARSELY AVENUE | | | | GULFPORT | MS | 39503 | |
| 5648231 | JACKSON JOSEPH III | 15752 PURITAS AVE | | | | CLEVELAND | OH | 44135 | |
| 5648232 | JACKSON JOSH | 6701 PAULINE DR | | | | NEW ORLEANS | LA | 70126 | |
| 5648233 | JACKSON JOYCE | 2200 N OCEAN BLVD | | | | MYRTLE BEACH | SC | 29577 | |
| 5648234 | JACKSON JOYCE A | 4520 LANDES DR | | | | PENSACOLA | FL | 32505 | |
| 5648235 | JACKSON JOYCE L | 1801 E RIVINGTON | | | | SHAWNEE | OK | 74801 | |
| 5648236 | JACKSON JOZI | CO EDWIN JACKSON | | | | WEATHERFORD | OK | 73096 | |
| 4646208 | JACKSON JR., CHARLES | Redacted | | | | | | | |
| 5448601 | JACKSON JUANITA | PO BOX 424 | | | | CUSSETA | GA | | |
| 5648237 | JACKSON JUANITA | PO BOX 424 | | | | CUSSETA | GA | 31805 | |
| 5648238 | JACKSON JUANITA A | 10-12 JAY ST | | | | NEWARK | NJ | 07103 | |
| 5648239 | JACKSON JUDY | 503 MAUNY LANE | | | | SHELBY | NC | 28150 | |
| 5648240 | JACKSON JUNIOUS | 1930 HILLCREST DR | | | | LOS ANGELES | CA | 90016 | |
| 5648241 | JACKSON JUNIUS | 1967 AKRON ST | | | | AURORA | CO | 80010 | |
| 5648242 | JACKSON JUSTIN | 34 NASHUA ST | | | | FITCHBURG | MA | 01420 | |
| 5648243 | JACKSON JUSTIN D | 3162 N ACHILLES ST | | | | MILWAUKEE | WI | 53212 | |
| 5448603 | JACKSON JUSTINE | 1 HARMON DRIVE N | | | | BLACKWOOD | NJ | | |
| 5648244 | JACKSON JYLYNDA | 2426 NE 14YH ST LOT 73 | | | | OCALA | FL | 34470 | |
| 5648245 | JACKSON KALENZA | 1943 CEDAR ST | | | | MACON | GA | 31201 | |
| 5448604 | JACKSON KALLY | 400 W BASELINE RD LOT 211 | | | | TEMPE | AZ | | |
| 5648248 | JACKSON KANEISHA | 609 NORTH 32ND STREET | | | | LOUISVILLE | KY | 40212 | |
| 5648249 | JACKSON KAREENA | 810 PRINCETON ST | | | | AKRON | OH | 44311 | |
| 5648250 | JACKSON KAREN | 526 WINAS AVE | | | | AKRON | OH | 44306 | |

Exhibit S
Class 4 GUC Ballot Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5648251 | JACKSON KAREN M | 1008 TREE TERRACE PARKWAY | | | | AUSTELL | GA | 30168 | |
| 5648252 | JACKSON KARI L | 803 DYANN DR | | | | NIXA | MO | 65714 | |
| 5448606 | JACKSON KARIN | 3523 W ACAPULCO LN | | | | PHOENIX | AZ | | |
| 5648253 | JACKSON KARUM | 3600 TOTTY STREET | | | | PETERSBURG | VA | 23803 | |
| 5648254 | JACKSON KASHETA | 422 RIVERBRICH DR | | | | GREENVILLE | NC | 27858 | |
| 5648255 | JACKSON KATELYN | 3775 ORO BANGOR HWY | | | | OROVILLE | CA | 95966 | |
| 5648256 | JACKSON KATINA B | 1108 LAWRENCE DR | | | | FLORENCE | SC | 29506 | |
| 5648257 | JACKSON KATISHA | 1702 PENN AVE | | | | COLUMBUS | GA | 31903 | |
| 5648258 | JACKSON KATRINA | 8776 NORTH MARCUS ST | | | | WRIGHTSVILLE | GA | 31096 | |
| 5648259 | JACKSON KAYE | 1553 NE 21ST ST | | | | OCALA | FL | 34470 | |
| 5648260 | JACKSON KAYLA | 739 IOWA AVE | | | | LOU | KY | 40208 | |
| 5648261 | JACKSON KAYLAE | 18733 SAMUELS RD | | | | ZACHARY | LA | 70791 | |
| 5648262 | JACKSON KECIA | 219 NORDELL ST | | | | DARLINGTON | SC | 29532 | |
| 5648263 | JACKSON KEISHA | PO BOX 394 | | | | MINERAL | VA | 23117 | |
| 5648264 | JACKSON KEITH | 5211 CHESTNUT MANNER CT | | | | UPPERMARLBORO | MD | 20716 | |
| 5648265 | JACKSON KELI | 926 ADELAIDE AVE | | | | WARREN | OH | 44484 | |
| 5648266 | JACKSON KELLY | 2028 GREER RD | | | | GOODLETTSVILLE | TN | 37072 | |
| 5648267 | JACKSON KELSEY | 150 TELEESKI RD | | | | CHEROKEE | NC | 28719 | |
| 5448607 | JACKSON KELVIN | 507 ODOM CT | | | | GULFPORT | MS | | |
| 5648268 | JACKSON KENA | 1033 S LONGMORE | | | | MESA | AZ | 85202 | |
| 5648269 | JACKSON KENDALL L | 319 POTOMAC AVE | | | | YOUNGSTOWN | OH | 44507 | |
| 5448608 | JACKSON KENNETH | 1841 LOWMAN RD | | | | SHELBY | NC | | |
| 5648271 | JACKSON KENNETH | 1841 LOWMAN RD | | | | SHELBY | NC | 28150 | |
| 5648272 | JACKSON KENYADA | 206 HOWARD STREET | | | | SYRACUSE | NY | 13203 | |
| 5648273 | JACKSON KEOSHA P | 4635 17TH AVE S | | | | ST PETERSBURG | FL | 33711 | |
| 5648274 | JACKSON KERMIT | 1120 RAILROAD AVE NONE | | | | CHESAPEAKE | VA | 23324 | |
| 5648275 | JACKSON KESHA | 205 SE 16 AVE | | | | GAINESVILLE | FL | 32608 | |
| 5648276 | JACKSON KETIUS | 23 GOOSEPOND CIRCLE | | | | WEBB | MS | 38966 | |
| 5448609 | JACKSON KEVEN | 5549-2 LOCKRIDGE LOOP | | | | FT HOOD | TX | | |
| 5448610 | JACKSON KEVIN | 5821 COPPER CREEK DR | | | | JACKSONVILLE | FL | | |
| 5648277 | JACKSON KEVIN | 5821 COPPER CREEK DR | | | | JACKSONVILLE | FL | 32218 | |
| 5648278 | JACKSON KIA | 1513 E DIANA ST | | | | TAMPA | FL | 33610 | |
| 5648279 | JACKSON KIAH | 108 ABBOTSFORD DR | | | | SIMPSONVILLE | SC | 29681 | |
| 5448612 | JACKSON KIETH | 1 JOE FRANK HARRIS BLVD GLYNN127 | | | | BRUNSWICK | GA | | |
| 5648280 | JACKSON KIEVA | 4300 NORTHWEST 57TH TERRACE | | | | KANSAS CITY | MO | 64151 | |
| 5648281 | JACKSON KIIRSTEN | 1324 PINE CONE CIR | | | | VIRGINIA BEACH | VA | 23453 | |
| 5648282 | JACKSON KIM | 629 DAVIES AVE | | | | LOU | KY | 40208 | |
| 5648283 | JACKSON KIMBERLEE | 484 GREATBEDS COURT | | | | PERTH AMBOY | NJ | 08861 | |
| 5648284 | JACKSON KIMBERLY | 1514 IRON TRL | | | | INDY | IN | 46234 | |
| 5648285 | JACKSON KIMIANA K | 548 PURDUE AVE | | | | ELYRIA | OH | 44035 | |
| 5648286 | JACKSON KIMMIE | 111 RABBIT RUN RD | | | | GEORGETOWN | KY | 40324 | |
| 5648287 | JACKSON KIONA | 2 BUNKER LN | | | | PALM COAST | FL | 32137 | |
| 5648288 | JACKSON KIONNA | PO BOX 5434 | | | | CLEVELAND | OH | 44101 | |
| 5648289 | JACKSON KIRK | 3031 NW 64TH STREET | | | | OKLAHOMA CITY | OK | 73116 | |
| 5648290 | JACKSON KIRSTEN P | 4180 WASHINGTON LN APT 206 | | | | NAPLES | FL | 34116 | |
| 5648291 | JACKSON KIYA | 2145 S 74TH E AVE | | | | TULSA | OK | 74129 | |
| 5648292 | JACKSON KIZZY | 713 22ND STREET | | | | ORLANDO | FL | 32805 | |
| 5648293 | JACKSON KOREY | 1839 13TH ST NW APT106 | | | | WASHINGTON | DC | 20009 | |
| 5648294 | JACKSON KRISTIE | 4 CROSSWELL DR | | | | SUMTER | SC | 29150 | |
| 5448614 | JACKSON KRISTOPHER | 8105 MAGRATH STREET | | | | FORT BENNING | GA | | |
| 5648295 | JACKSON KRYSTAL | 1123 OCONEE ST | | | | MILLEDGEVILLE | GA | 31061 | |
| 5648297 | JACKSON KRYSTYLE | 2775 SOCIETY DR LOT 3 | | | | CONWAY | SC | 29527 | |
| 5648298 | JACKSON KYLAN | 18733 SAMUELS RD | | | | ZACHARY | LA | 70791 | |

Exhibit S
Class 4 GUC Ballot Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|-------|------|-----------|-----------|-----------|-----------|------|-------|-------------|---------|
| 5648299 | JACKSON KYRA L | 8936 OLDEN AVE | | | | ST LOUIS | MO | 63114 | |
| 5420440 | JACKSON LAALA | 5300 E DESERT INN RD E179 | | | | LAS VEGAS | NV | | |
| 5648300 | JACKSON LAARUDY | 4310 N 39TH ST | | | | TAMPA | FL | 33610 | |
| 5648301 | JACKSON LADONNA R | 11329 INDIANA AVE | | | | KANSAS CITY | MO | 64137 | |
| 5648302 | JACKSON LAKANJALA | 2330 10TH RD SW | | | | VERO BEACH | FL | 32962 | |
| 5648303 | JACKSON LAKARA | 601 OLD WASHINGTON RD 23B | | | | NATCHEZ | MS | 39120 | |
| 5648304 | JACKSON LAKESHIA L | 1001 HUNTING RIDGE RD APT B | | | | RALEIGH | NC | 27615 | |
| 5648305 | JACKSON LAKISHA | 308 BOWSERS RD | | | | LITTLETON | NC | 27850 | |
| 5648306 | JACKSON LAKITA | 101 EISENHOWER DRIVE | | | | MINDEN | LA | 71055 | |
| 5648307 | JACKSON LALEOTA | 413 WALDUER | | | | GREENVILLE | MS | 38701 | |
| 5648308 | JACKSON LALISSA | 1814 TULIP AVE | | | | DISTRICT HEIGHTS | MD | 20747 | |
| 5648309 | JACKSON LAMEISHA | 213 SAINT JOHNS PL | | | | WARRENVILLE | SC | 29851 | |
| 5648310 | JACKSON LAMIKKA L | 820 HOUMAS ST | | | | DONALDSONVILLE | LA | 70346 | |
| 5448616 | JACKSON LANCE | 26 FAIRVIEW ST | | | | DELMONT | PA | | |
| 5648311 | JACKSON LANEICIA | 1301 SPRUCE ST | | | | SAFETY HARBOR | FL | 34695 | |
| 5648312 | JACKSON LANELL M | 5758 HIGHWAY 85 1G | | | | RIVERDALE | GA | 30274 | |
| 5648313 | JACKSON LAQUANDRA | 1437 RUGBY AVE | | | | CHARLOTTESVILLE | VA | 22903 | |
| 5648314 | JACKSON LAQUITTA | 845 MALLSIDE FOREST CT | | | | CHARLOTTESVILLE | VA | 22901 | |
| 5648315 | JACKSON LARRY | PO BOX 141 | | | | BUENA PARK | CA | 90621 | |
| 5648316 | JACKSON LARRY D | 2211 SOUTHGATE DR APT D | | | | AUG | GA | 30906 | |
| 5648317 | JACKSON LASHANE | 169 ABERDEAN LANE | | | | GEORGETOWN | KY | 40324 | |
| 5648318 | JACKSON LASHAWN | 1301 YORKTOWNE DR | | | | LA PLACE | LA | 70068-3602 | |
| 5648320 | JACKSON LASONIA | 2920 N RIVER BLVD | | | | INDEPENDECE | MO | 35208 | |
| 5648321 | JACKSON LATARA S | 1321 DANIELS STREET | | | | GREENVILLE | MS | 38701 | |
| 5648322 | JACKSON LATASHA | 6007 S MADISON PL | | | | TULSA | OK | 74105 | |
| 5648323 | JACKSON LATASHA N | 6178 WATERMAN ST | | | | ST LOUIS | MO | 63112 | |
| 5648324 | JACKSON LATEEFAH N | 1500 NOVEMBER CIR APT 303 | | | | SILVER SPRING | MD | 20904 | |
| 5648325 | JACKSON LATIECE | 400 WEST ELM ST | | | | MARSTON | MO | 63866 | |
| 5448617 | JACKSON LATIFFANIE | 7330 S RHODES AVE | | | | CHICAGO | IL | | |
| 5648326 | JACKSON LATISHA | 4014 N 6TH ST | | | | PHILADELPHIA | PA | 19140 | |
| 5648327 | JACKSON LATITIA | 23 COBBSHILL DRIVE | | | | ROCHESTER | NY | 14610 | |
| 5648328 | JACKSON LATONYA | 1104 CHELSEA DR | | | | DAYTON | OH | 45420 | |
| 5648329 | JACKSON LATOYA | 457 LANES CREEK DR | | | | GEORGETOWN | SC | 29440 | |
| 5448619 | JACKSON LATRECE | 8231 S INGLESIDE AVE APT 1E | | | | CHICAGO | IL | | |
| 5648330 | JACKSON LATRICE | 1210 7TH ST | | | | GERING | NE | 69341 | |
| 5648331 | JACKSON LAUREESE | 7064 HANOVER PARKWAY | | | | GREENBELT | MD | 20770 | |
| 5648332 | JACKSON LAURITA | 109 N MARGUERIT AVE | | | | ST LOUIS | MO | 63135 | |
| 5648333 | JACKSON LAVELL | 814 DUPONT RD APT 21 | | | | CHARLESTON | SC | 29407 | |
| 5648334 | JACKSON LEANDRA | 3699 WHISPERING WOODS | | | | FLORISSANT | MO | 63031 | |
| 5648335 | JACKSON LEBARON | 3431 RICHMOND CT | | | | MONTGOMERY | AL | 36111 | |
| 5648336 | JACKSON LEEANN | 114 MARTIN AVE | | | | SAVANNAH | GA | 31406 | |
| 5648337 | JACKSON LEGARRIA | 902 TUSCALOOSA STREET | | | | GREENSBORO | NC | 27406 | |
| 5648338 | JACKSON LEIANNE | 7546 SAND LAKE POINTE LOOP | | | | ORLANDO | FL | 32809 | |
| 5648339 | JACKSON LELA | 11004 SUGAR PINES CT APT L | | | | FLORISSANT | MO | 63033-6238 | |
| 5648341 | JACKSON LENA | 1087 W 39TH ST | | | | LOS ANGELES | CA | 90037 | |
| 5648342 | JACKSON LENORA | 8895 WELDON APT 102 | | | | SAINT LOUIS | MO | 63121 | |
| 5648343 | JACKSON LEO | 19010 NW | | | | HIALEAH | FL | 33015 | |
| 5648344 | JACKSON LEOLA | 5195 STREAMVIEW DR | | | | SAN DIEGO | CA | 92105 | |
| 5648345 | JACKSON LEROY | 7501 MILLRACE RD | | | | CAPITOL HGTS | MD | 20743 | |
| 5648346 | JACKSON LESLIE | 211 BAYLOR PLACE | | | | KENNER | LA | 70065 | |
| 5648347 | JACKSON LESTER | 6 SERENITY POINTE | | | | SAVANNAH | GA | 31419 | |
| 5648349 | JACKSON LETITA | 206 DOVE ST APTC | | | | RICHMOND | VA | 23222 | |
| 5648350 | JACKSON LETITIA | P O BOX 72303 | | | | TUSCALOOSA | AL | 35407 | |

In re: Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 2866 of 6863

Exhibit S
Class 4 GUC Ballot Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5448620 | JACKSON LEVI | 87 CATHERYN DRIVE FAIRFIELD 001 | | | | BRIDGEPORT | CT | | |
| 4879969 | JACKSON LEWIS | ONE NORTH BROADWAY | | | | WHITE PLAINS | NY | 10601 | |
| 5648351 | JACKSON LEWIS D | 611 5TH STREET | | | | LELAND | MS | 38756 | |
| 4891583 | Jackson Lewis P.C. | 1133 Westchester Avenue, Suite S125 | | | | West Harrison | NY | 10604 | |
| 5648352 | JACKSON LEXUS | 7101 SMOKE RANCH RD | | | | LAS VEGAS | NV | 89128 | |
| 5648353 | JACKSON LILLIAN | 285 E QUEEN LANE | | | | PHILADELPHIA | PA | 19144 | |
| 5648354 | JACKSON LILLIE | 63 PORTLAND COURT | | | | ROCHESTER | NY | 14621 | |
| 5648355 | JACKSON LILLY | 850 PLEMARU AVE | | | | ORLANDO | FL | 32828 | |
| 5648356 | JACKSON LILLY S | 105 IRIS LANE | | | | WAGGAMAN | LA | 70094 | |
| 5648357 | JACKSON LINDA | 103 WHISPERING MAPLE DR APT115 | | | | CENTRAL | SC | 29630 | |
| 5648358 | JACKSON LINDA S | 631 MISSISSIPPI ST APT B | | | | GULDPORT | MS | 39501 | |
| 5648360 | JACKSON LINDSAY | 51 OLD CHURCH LN | | | | YORK | PA | 17406 | |
| 5648361 | JACKSON LINDSEY | 1040 CANAAN RD | | | | SKOWHEGAN | ME | 04976 | |
| 5448621 | JACKSON LISA | 181 ROBERTO DRIVE | | | | LAKEWAY | TX | | |
| 5648362 | JACKSON LISA | 181 ROBERTO DRIVE | | | | LAKEWAY | TX | 78734 | |
| 5648363 | JACKSON LISA M | 1477 W 46TH STREET | | | | LA | CA | 90062 | |
| 5648364 | JACKSON LOLITA | 5004 MCDANIEL DR | | | | SHREVEPORT | LA | 71109 | |
| 5648365 | JACKSON LORENE | 2624 PINE VALLEY RD | | | | ALBANY | GA | 31707 | |
| 5648366 | JACKSON LORETTA | 4 RIPLEY RD | | | | HULL | MA | 02045 | |
| 5648367 | JACKSON LORRAINE | 288 SW 12TH AVE | | | | DELRAY BEACH | FL | 33444 | |
| 5648368 | JACKSON LOUISE | 1714 LEXCONS ROAD | | | | WILSON | NC | 27893 | |
| 5648369 | JACKSON LUACRETIA | 7768 GRANDWIND DR | | | | LORTON | VA | 22079 | |
| 5648370 | JACKSON LUCRETIA | 1201 NW 18TH AVE | | | | FT LAUDERDALE | FL | 33311 | |
| 5448623 | JACKSON LUCY | 730 OAKMONT AV | | | | STEUBENVILLE | OH | | |
| 5648371 | JACKSON LUCY | 730 OAKMONT AV | | | | STEUBENVILLE | OH | 43952 | |
| 5648372 | JACKSON LUE | 415 FLOWERS TER | | | | NEWPORT NEWS | VA | 23608 | |
| 5648373 | JACKSON LUISA | REPARTO 1 | | | | SAN JUAN | PR | 00921 | |
| 5648374 | JACKSON LUTRELL | 308 S FRANKLIN ST | | | | PLANT CITY | FL | 33563 | |
| 5448624 | JACKSON LYDIA | 2327 WALTON AVE APT 3C | | | | BRONX | NY | | |
| 5648375 | JACKSON LYDIA | 2327 WALTON AVE APT 3C | | | | BRONX | NY | 10468 | |
| 5648376 | JACKSON LYNDSAY M | 6420 GAYNELL AVE | | | | MILTON | FL | 32570 | |
| 5648377 | JACKSON LYNELL | 13848 WALES ST | | | | NEW ORLEANS | LA | 70128 | |
| 5648378 | JACKSON LYNETTE | 99 KILHOFFER ST | | | | BUFFALO | NY | 14211 | |
| 5448625 | JACKSON MADELINE | 15434 COUSTEAU DRIVE | | | | FLORISSANT | MO | | |
| 5648379 | JACKSON MALTREMUS | 3165 N 28TH ST | | | | MILWAUKEE | WI | 53216 | |
| 5648380 | JACKSON MAMIE | 3200 DEANS BRIDGE RD APT 103 | | | | AUGUSTA | GA | 30906-4203 | |
| 5648381 | JACKSON MARAN | 362 N ACHILLES ST | | | | MILWAUKEE | WI | 53212 | |
| 5648382 | JACKSON MARCELLA | 1042 E KAVILAND AVE | | | | FRESNO | CA | 93706 | |
| 5648383 | JACKSON MARCIA R | 19508 MILAN | | | | MAPLE HTS | OH | 44137 | |
| 5648384 | JACKSON MARCUS | 1048 W LIME ST | | | | LAKELAND | FL | 33815 | |
| 5648385 | JACKSON MAREEN | 1510 HOGAN CT | | | | CONCORD | NC | 28025 | |
| 5448626 | JACKSON MARGARET | 3641 W 139TH ST | | | | CLEVELAND | OH | | |
| 5648386 | JACKSON MARGARET | 3641 W 139TH ST | | | | CLEVELAND | OH | 44111 | |
| 5648387 | JACKSON MARIA | 1307 RANDOLPH ST NW | | | | WASHINGTON | DC | 20011 | |
| 5648388 | JACKSON MARIA A | 538 FOXHALL PL SE | | | | WASHINGTON | DC | 20032 | |
| 5648389 | JACKSON MARIE | 1940 RPBERT HALL BLVD APT 100 | | | | CHESAPEAKE | VA | 23324 | |
| 5648390 | JACKSON MARILYN | 5927 DRESSELL AVE | | | | SAINT LOUIS | MO | 63120 | |
| 5648391 | JACKSON MARNETTA | 8106 AIRPORT RD | | | | SAINT LOUIS | MO | 63134 | |
| 5648392 | JACKSON MARQITA A | 57 GLORIA CT | | | | APPLETON | WI | 54915 | |
| 5648393 | JACKSON MARQUIS Q | 168 OTIS ST | | | | GREENVILLE | SC | 29605 | |
| 5648394 | JACKSON MARRENE | 2314 S 96TH STREET EAST A | | | | TULSA | OK | 74129 | |
| 5448627 | JACKSON MARSHALL | 605 SMITH CHAPEL RD | | | | CAMPOBELLO | SC | | |
| 5648395 | JACKSON MARTHA | 3032 NE 10TH ST | | | | GAINESVILLE | FL | 32609 | |

Exhibit S

Class 4 GUC Ballot Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5648396 | JACKSON MARTY | 109 CLAUDE | | | | DILL CITY | OK | 73641 | |
| 5648397 | JACKSON MARVIN | 628 MIMOSA ST | | | | GREENWOOD | MS | 38930 | |
| 5648398 | JACKSON MARY | 5812 WASHINGTON AVE APT B | | | | LAS VEGAS | NV | 89107 | |
| 5420442 | JACKSON MATT | 7531 DOMINIQUE PL NONE | | | | NEW ORLEANS | LA | | |
| 5648400 | JACKSON MATTHEWS | 4002NORTH 19 STREET | | | | MILWAUKEE | WI | 53209 | |
| 5648401 | JACKSON MATTIE | 8129 S RICHMOND ST NONE | | | | CHICAGO | IL | 60652 | |
| 5648402 | JACKSON MAXINE | 1186 MAXEY DR | | | | WINTER GARDEN | FL | 34787 | |
| 5648403 | JACKSON MECHELLE | 2100 TRAWICK RD LOT 30 | | | | TAYLOR | AL | 36305 | |
| 5648404 | JACKSON MEGHAN | 2072 SEABOARD RD | | | | WALLACE | SC | 29596 | |
| 5648405 | JACKSON MELIKQUE | 5905 AIRWAYS BLVD APT 180 | | | | SOUTHAVEN | MS | 38671 | |
| 5648406 | JACKSON MELINDA | 2001 TORCHHILL RD | | | | COLUMBUS | GA | 31903 | |
| 5648407 | JACKSON MELISSA | 90 BOX 9353 | | | | FAYETTEVILLE | NC | 28311 | |
| 5648408 | JACKSON MELONY P | 4527 TIGERLAND AVE | | | | BATON ROUGE | LA | 70820 | |
| 5448628 | JACKSON MELVIN | 1435 CLAIRIDGE RD | | | | GWYNN OAK | MD | | |
| 5648409 | JACKSON MERIDITH | 58 S FOREST DR | | | | ROSELAND | VA | 22967 | |
| 5648410 | JACKSON MICAELA | 3010 16TH ST | | | | RACINE | WI | 53405 | |
| 5448629 | JACKSON MICHAEL | 503 CHATHAM AVE | | | | COLUMBIA | SC | | |
| 5648411 | JACKSON MICHAEL | 503 CHATHAM AVE | | | | COLUMBIA | SC | 29205 | |
| 5648412 | JACKSON MICHELE R | 2642 N 37TH STREET | | | | CUDAHY | WI | 53110 | |
| 5648413 | JACKSON MICHELLE | NA | | | | GLEN BURNIE | MD | 21061 | |
| 5648414 | JACKSON MICHELLE L | 1624 WHITEHORN ST | | | | BLUEFIELD | WV | 24701 | |
| 5648415 | JACKSON MILDRED | 702 WALKER DR | | | | SHELBY | NC | 28152 | |
| 5648416 | JACKSON MILLER | 4167 LINDOW DR | | | | STERLING HTS | MI | 48310 | |
| 5448630 | JACKSON MOLLY | 4865 IDLEWILDE ROAD | | | | SHADY SIDE | MD | | |
| 5648417 | JACKSON MONANESHA S | 12650 NW 22ND AVE | | | | MIAMI | FL | 33167 | |
| 5448631 | JACKSON MONICA | 1298 NW 79TH STREET APT107 | | | | MIAMI | FL | | |
| 5648418 | JACKSON MONICA | 1298 NW 79TH STREET APT107 | | | | MIAMI | FL | 33147 | |
| 5648419 | JACKSON MONIQUE | YYYYYYYYY | | | | WASHINGTON | DC | 20782 | |
| 5648420 | JACKSON MONTELL D | 623 JOE FARRIS DR | | | | HAMMOND | LA | 70403 | |
| 5648421 | JACKSON MORGAN | 4179 ALLIE DR | | | | SNELLVILLE | GA | 30039 | |
| 5648422 | JACKSON MS | 1023 BETTY LOU LN | | | | LA VERGNE | TN | 37086 | |
| 5648423 | JACKSON MYRA | PO | | | | TAMPA | FL | 33613 | |
| 5648424 | JACKSON MYRIA | 114 BOXWOOD CT | | | | KINGSLAND | GA | 31548 | |
| 5648425 | JACKSON N | 7502 LANCASTERRD | | | | LR | AR | 72209 | |
| 5648426 | JACKSON NADINE | 3140 N 25TH ST | | | | MILWAUKEE | WI | 53206 | |
| 5648427 | JACKSON NAJEE | 1916 WEST ST | | | | PUEBLO | CO | 81003 | |
| 5448632 | JACKSON NAKEASHA | 33 DURHAM RD | | | | MACON | GA | | |
| 5648428 | JACKSON NANCY P | 111 LOGANBERRY ST APT 622 | | | | LAKE JACKSON | TX | 77566 | |
| 5648429 | JACKSON NAOMI | 4610 N ARMENIA APT 208 | | | | TAMPA | FL | 33603 | |
| 5448633 | JACKSON NAOMI R | 327 E MARKET ST | | | | URBANA | OH | | |
| 5648430 | JACKSON NARISSA | 1478 LYNWOOD DRIVE | | | | LANCASTER | SC | 29720 | |
| 5648431 | JACKSON NATASCHA | 2433 LEANN CIR | | | | CHATTANOOGA | TN | 37406 | |
| 5648432 | JACKSON NATASHA | 351 JACKSON ST | | | | CAMPBELL | OH | 44405 | |
| 5648433 | JACKSON NATASHA D | 1303 SUNSHINE AVE | | | | GASTONIA | NC | 28052 | |
| 5648434 | JACKSON NATEISHA | 12245 NW 10TH AVE | | | | NORTH MIAMI | FL | 33168 | |
| 5648435 | JACKSON NATEISHA S | PO BOX 541564 | | | | OPA LOCKA | FL | 33054 | |
| 5448634 | JACKSON NATHAN | 15995 RUFFIN LN | | | | AMELIA | VA | | |
| 5648436 | JACKSON NATHAN | 15995 RUFFIN LN | | | | AMELIA | VA | 23002 | |
| 5448635 | JACKSON NED | P O BOX 37 | | | | GILA | NM | | |
| 5648437 | JACKSON NETTIE S | 1322 MACON CREST DR | | | | AUSTELL | GA | 30168 | |
| 5648438 | JACKSON NIASHA | 2103 PARK HILL DR | | | | PGH | PA | 15221 | |
| 5648439 | JACKSON NICHELLE | 535 ROBERT QUIGLEY DR | | | | SCOTTSVILLE | NY | 14546 | |
| 5648440 | JACKSON NICOLE | 1261 MILTON ST | | | | NEW ORLEANS | LA | 70122 | |

In re: Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 2868 of 6863

Exhibit S
Class 4 GUC Ballot Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5648441 | JACKSON NIKICHA | 5852 AKRON STREET | | | | PHILADELPHIA | PA | 19149 | |
| 5648442 | JACKSON NIKKI | 1108 MARBOURL RD APT H | | | | FAYETTEVILLE | NC | 28303 | |
| 5648443 | JACKSON OCTAVIA | 4319 3RD ST SE APT 200 | | | | WASHINGTON | DC | 20032 | |
| 5648444 | JACKSON OCTAVIAN | 2000 W PRATT ST | | | | BALTIMORE | MD | 21223 | |
| 5648445 | JACKSON OKEISHA R | 917 HUDSON ST | | | | BOGALUSA | LA | 70427 | |
| 5648446 | JACKSON OLIVIA | 610 ROYALTY CT | | | | ORLANDO | FL | 32809 | |
| 5448637 | JACKSON OMAR | 100 BENCHLEY PL APT 6L | | | | BRONX | NY | | |
| 5648447 | JACKSON ONDRETA | 1024 BRIAR ROSE LN | | | | LADSON | SC | 29456 | |
| 5648448 | JACKSON OSCAR | 116 LISA DR APT 66 | | | | WARNER ROBINS | GA | 31093 | |
| 5448638 | JACKSON PAMELA | 804 PARKWOOD PL | | | | STARKE | FL | | |
| 5648449 | JACKSON PAMELA | 804 PARKWOOD PL | | | | STARKE | FL | 32091 | |
| 5648450 | JACKSON PAMELYN | 5609 SANMADELE DR | | | | TAMPA | FL | 33617 | |
| 5648451 | JACKSON PAT | 719 CAUTHEN ST | | | | ROCK HILL | SC | 29730 | |
| 5648452 | JACKSON PATRICA | 1912 NW LIBERTY AVE | | | | LAWTON | OK | 73507-5029 | |
| 5448639 | JACKSON PATRICIA | 5717 FAIRFIELD AVE | | | | FORT WAYNE | IN | | |
| 5648454 | JACKSON PATRICIA | 5717 FAIRFIELD AVE | | | | FORT WAYNE | IN | 46807 | |
| 5648456 | JACKSON PATTY | 1190 KING LOUIS CT | | | | CINTI | OH | 45255 | |
| 5448640 | JACKSON PAUL | 1479 LUCILE AVE SW | | | | ATLANTA | GA | | |
| 5648457 | JACKSON PAULA | 2121 BERNELL CT | | | | METAIRIE | LA | 70001 | |
| 5648458 | JACKSON PAULETTE | 13910 WOODS EDGE ROAD | | | | COLONIAL HEIGHTS | VA | 23834 | |
| 5648459 | JACKSON PEGGY | 1524 ARROWHEAD RD | | | | QUINTON | VA | 23141 | |
| 5648460 | JACKSON PEGGY L | 340 NELL ST | | | | BATESBURG | SC | 29006 | |
| 5448641 | JACKSON PENELOPE S | 7 TOWNSHIP ROAD | | | | DUNDALK | MD | | |
| 5648461 | JACKSON PENNY | 1707 E BLANCHARD LOT 154 | | | | HUTCHINSON | KS | 67502 | |
| 5648462 | JACKSON PHAEDRA | 2503 REDWOOD CT APT2 | | | | ALBANY | GA | 31707 | |
| 5648463 | JACKSON PHEBE | 15023 PECH RD APT 2 | | | | SPRINGFIELD | MO | 65802 | |
| 5648464 | JACKSON PIERRE | 8800 BARDMOOR BLVD | | | | SEMINOLE | FL | 33777 | |
| 4866090 | JACKSON PLUMBING | 3419 SHANNON ROAD | | | | ERIE | PA | 16510 | |
| 5648465 | JACKSON POLLY A | 1732 SUN VALLEY DR | | | | BLAKESLEE | PA | 18610 | |
| 5648466 | JACKSON PORSCHA | 7140 SW 66TH TER | | | | LAKE BUTLER | FL | 32054 | |
| 5648467 | JACKSON PORTIA | 818 LAKEVIEW WAY | | | | JONESBORO | GA | 30238 | |
| 5648468 | JACKSON PRISCILLA | 391 GARDEN RD | | | | GREENVILLE | GA | 30222 | |
| 5648469 | JACKSON QIANA | 390 WEST UNION STREET APT6 | | | | MEDINA | OH | 44256 | |
| 5448642 | JACKSON QUAIRRA | 21756 PETERSON AVE | | | | SAUK VILLAGE | IL | | |
| 5648470 | JACKSON QUANESHA | 2939 GIRARD AVE N | | | | MINNEAPOLIS | MN | 55411 | |
| 5648471 | JACKSON QUANESHIA | 13120 N 23RD ST | | | | TAMPA | FL | 33612 | |
| 5648472 | JACKSON RAAYSHAUN | 612 BENJAMIN BENSON ST | | | | GREENSBORO | NC | 27406 | |
| 5648473 | JACKSON RACHEL | 6106 BUSHMILLS ST | | | | RALEIGH | NC | 27613 | |
| 5648474 | JACKSON RACHELLE | 1589 HOWARD PL | | | | BALDWIN | NY | 11510 | |
| 5420446 | JACKSON RACQUEL | 204 MORRISON AVE | | | | HOT SPRINGS | AR | | |
| 5648475 | JACKSON RAINEY B | 92 NW 1st Cir | | | | WILLISTON | FL | 32696 | |
| 5648476 | JACKSON RAKERA | 581 SW RABBIT AVE | | | | PORT SAINT LUCIE | FL | 34953 | |
| 5648477 | JACKSON RALPH O | 4 WALTON WAY | | | | ROCKMART | GA | 30153 | |
| 5648478 | JACKSON RAMONA | 400 GARRETT ST | | | | CHARLOTTESVL | VA | 22902 | |
| 5648479 | JACKSON RAQUELLE | 204 WEST 46TH STREET | | | | LOS ANGELES | CA | 90037 | |
| 5648481 | JACKSON RAQYYAH | 50 W 71ST ST APT 1405 | | | | CHICAGO | IL | 60621 | |
| 5448643 | JACKSON RASHAWN | 424 W SULLIVAN ST APT 103 | | | | CHICAGO | IL | | |
| 5648482 | JACKSON RAY | 165 DARIAN DR | | | | LEXINGTON | SC | 29073 | |
| 5648483 | JACKSON RAYCHELLE T | 3507 GARDEN OAKS DR APT 114 | | | | NEW ORLEANS | LA | 70114 | |
| 5648484 | JACKSON RAYETTA | PLEASE ENTER YOUR STREET ADDRE | | | | ENTER CITY | KS | 67218 | |
| 5648485 | JACKSON RAYNBEAUX | 101 E SAN FERNANDO ST | | | | SAN JOSE | CA | 95112 | |
| 5448644 | JACKSON REBECCA | PO BOX 683 | | | | FAITH | NC | | |
| 5648486 | JACKSON REBECCA | PO BOX 683 | | | | FAITH | NC | 28041 | |

Exhibit S
Class 4 GUC Ballot Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5648487 | JACKSON REGINA | 200 KANSAS AVE | | | | FT LAUDERDALE | FL | 33312 | |
| 5648488 | JACKSON REGINALD | 439 WYN DRIVE | | | | NEWPORT NEWS | VA | 23608 | |
| 5648489 | JACKSON RENE | 8 HOLMES ST | | | | BRISTOL | TN | 37620 | |
| 5648490 | JACKSON RENEE | COURTNEY COX | | | | ADRIAN | MI | 49221 | |
| 5648491 | JACKSON RENEE D | 48 IRIS LANE | | | | WAGGAMAN | LA | 70094 | |
| 5648492 | JACKSON RENEECE | 9306 GOLDEN ROD RD | | | | THONOTOSASSA | FL | 33592 | |
| 5648493 | JACKSON RHONDA | 1516 E FRIERSON AVE | | | | TAMPA | FL | 33604 | |
| 5648494 | JACKSON RHYAN | 16541 N BARREL CACTUS RD | | | | COOLIDGE | AZ | 85128 | |
| 5420448 | JACKSON RICHARD | PO BOX 2167 | | | | MT PLEASANT | SC | | |
| 5448645 | JACKSON RICHARD | PO BOX 2167 | | | | MT PLEASANT | SC | | |
| 5648495 | JACKSON RICHETTA | 2300 LLOYD DR | | | | CHES | VA | 23325 | |
| 5648496 | JACKSON RITA L | 2300 S VICTORIA AVE | | | | LOS ANGELES | CA | 90016 | |
| 5648498 | JACKSON ROB | 4720 BURTFIELD COURT | | | | RICHMOND | VA | 23231 | |
| 5448646 | JACKSON ROBERT | 257 CHARTER OAK DR | | | | GROTON | CT | | |
| 5648499 | JACKSON ROBERT | 257 CHARTER OAK DR | | | | GROTON | CT | 06340 | |
| 5448647 | JACKSON ROBIN | 73 NEWCOMB STREET BRISTOL005 | | | | NORTON | MA | | |
| 5648500 | JACKSON ROCKETT | 1995 HOVINGTON CIR W | | | | JACKSONVILLE | FL | 32246 | |
| 5648501 | JACKSON RODNEY | 18020 SILVER LEAF DR | | | | GAITHERSBURG | MD | 20877 | |
| 5448648 | JACKSON RODNEY J | 70 PACIFIC ST APT484A | | | | CAMBRIDGE | MA | | |
| 5648502 | JACKSON ROMAIN | 2641 KIRK AVE | | | | BALTIMORE | MD | 21218 | |
| 5648503 | JACKSON RON | 11409 PINEHURST DR | | | | LAKESIDE | CA | 92040 | |
| 5648504 | JACKSON RONALD D | 615 DUPONT STREET | | | | HOUMA | LA | 70360 | |
| 5648505 | JACKSON RONELL | 2173 W83RD ST | | | | CLEVELAND | OH | 44102 | |
| 5648506 | JACKSON RONIKA | 3880 WOLF RD | | | | DAYTON | OH | 45416 | |
| 5648507 | JACKSON RONNIE | 3304 THOMAS AVE | | | | HUNTINGTON | WV | 25705 | |
| 5648508 | JACKSON ROSALIND | 277 HAMILTON AVE FL2 | | | | PATERSON | NJ | 07501 | |
| 5648509 | JACKSON ROSCHELLE | 118 MISTY LN | | | | JACKSONVILLE | NC | 28546 | |
| 5648510 | JACKSON ROSIE | 1221 MONROE | | | | ST LOUIS | MO | 63106 | |
| 5648511 | JACKSON RUBICELA | 303 16TH ST | | | | HUNTINGTN BCH | CA | 92648 | |
| 5648512 | JACKSON RUSHAWANA | 109 FLOURNOY | | | | SHREVEPORT | LA | 71106 | |
| 5448649 | JACKSON RUSSELL | 3912 QUAIL CIR | | | | MYRTLE BEACH | SC | | |
| 5648513 | JACKSON RUSSELL E | 4336 CARMELO DR APT204 | | | | ANNANDALE | VA | 22003 | |
| 5648514 | JACKSON RUTH | 593 PENNYLAKE LANE | | | | STONE MOUNTAIN | GA | 30087 | |
| 5448650 | JACKSON RYAN | 1176 E BAXTER DRIVE | | | | GLENDORA | CA | | |
| 5648515 | JACKSON SACONDRA | 3556 GANT JACKSON RD | | | | DEARING | GA | 30808 | |
| 5648516 | JACKSON SADE | 4018 MIDLOTHIAN TNPK | | | | RICHMOND | VA | 23224 | |
| 5648517 | JACKSON SAKINAH | 13300 ATLANTIC BLVD | | | | JACKSONVILLE | FL | 32225 | |
| 5648518 | JACKSON SALOMA | 711 OAK STREET | | | | PORTSMOUTH | VA | 23434 | |
| 5648519 | JACKSON SAM | 3710 34TH AVE APT 118 | | | | NORTHPORT | AL | 35473 | |
| 5648520 | JACKSON SAMILLE | 118 E SOUTH ST | | | | RALEIGH | NC | 27601 | |
| 5648521 | JACKSON SAMUEL | 197 LEON STRACENER | | | | SUGARTOWN | LA | 70662 | |
| 5648522 | JACKSON SANDRA | 4783 HIGH OAK CT | | | | MACON | GA | 31210 | |
| 5648523 | JACKSON SANDRA L | 708 E MERRY AVE | | | | HAMMOND | LA | 70401 | |
| 5648524 | JACKSON SANITRA | 6718 BELLEFIELD DR | | | | FORT WAYNE | IN | 46835 | |
| 5648525 | JACKSON SAQUANA D | 1115 E PEMBROKE AVE APT 16 | | | | HAMPTON | VA | 23669 | |
| 5448651 | JACKSON SARAH | 519 GIBSON ST | | | | DAYTONA BEACH | FL | | |
| 5648526 | JACKSON SARAH | 519 GIBSON ST | | | | DAYTONA BEACH | FL | 32114 | |
| 5648527 | JACKSON SATORI | 1113 SUNSET ST | | | | STAMPS | AR | 71860 | |
| 5648528 | JACKSON SAVUNYA | 2337 CO CO RD | | | | COLUMBIA | SC | 29210 | |
| 5648529 | JACKSON SCHERDIA | 1715 MIDLEND DR | | | | THIBODAUX | LA | 70301 | |
| 5648530 | JACKSON SEDRIC | 8516 HIGHWAY182 | | | | FRANKLIN | LA | 70538 | |
| 5448652 | JACKSON SELINA | 1151 HARNESS DRIVE 94 | | | | SAN RAMON | CA | | |
| 5648531 | JACKSON SEVILLE L | 1120 N 20TH ST | | | | MILWAUKEE | WI | 53233 | |

Exhibit S

Class 4 GUC Ballot Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5648532 | JACKSON SHACOURTNEY | 4411 DAVANA DR | | | | ELLENWOOD | GA | 30294 | |
| 5648533 | JACKSON SHAKAYLA | 2506 CHEROKEE DR | | | | ALBANY | GA | 31705 | |
| 5648534 | JACKSON SHAKERRIA | 1004 W BACON ST | | | | PERRY | FL | 32348 | |
| 5648535 | JACKSON SHALITA | 511 IOWA AVE | | | | WARNER ROBINS | GA | 31093 | |
| 5648536 | JACKSON SHAMEKA | 3813 WHISPERING PINES RD | | | | CRAWFORD | MS | 39743 | |
| 5648537 | JACKSON SHAMEKA S | 3876 E 154TH ST | | | | CLEVELAND | OH | 44128 | |
| 5648538 | JACKSON SHAMEKIA | 600 HAIGLER ST APT 908 | | | | ABBEVILLE | SC | 29620 | |
| 5648539 | JACKSON SHAMELIA L | 5173 DODD ST | | | | MIRA LOMA | CA | 91735 | |
| 5448653 | JACKSON SHANALYCE | 615 ATHENS ST | | | | SAGINAW | MI | | |
| 5648540 | JACKSON SHANAN | 4 SUE EUBANKS DR | | | | BEAUMONT | MS | 39423 | |
| 5420456 | JACKSON SHANDRA N | 1264 ENGLAND AVE | | | | BATON ROUGE | LA | | |
| 5448654 | JACKSON SHANI | 2914 E CONTESSA ST | | | | MESA | AZ | | |
| 5648541 | JACKSON SHANIA | 1409 BELLEMEAD CT APTA | | | | MARIETTA | GA | 30008 | |
| 5648542 | JACKSON SHANIQUA | 1921 ARCH ST | | | | TAMPA | FL | 33607 | |
| 5648543 | JACKSON SHANNAH | 6800 RASPBERRY | | | | SHREVEPORT | LA | 71129 | |
| 5648544 | JACKSON SHANNON | 28 F CAMBRIDGE ARMS | | | | FAY | NC | 28303 | |
| 5648545 | JACKSON SHANNON R | 152 225TH ST | | | | PASADENA | MD | 21122 | |
| 5648546 | JACKSON SHARI | 25400 EUCLID AVE APT 652 | | | | EUCLID | OH | 44147 | |
| 5648547 | JACKSON SHARMAINE | 140 NOWELL DR | | | | FAIRBURN | GA | 30213 | |
| 5448655 | JACKSON SHARON | 5606 W MARKET ST APT B | | | | GREENSBORO | NC | | |
| 5648548 | JACKSON SHARON | 5606 W MARKET ST APT B | | | | GREENSBORO | NC | 27409 | |
| 5648549 | JACKSON SHARON K | 6119 E 127TH ST | | | | GRANDVIEW | MO | 64030 | |
| 5648550 | JACKSON SHARON R | 24519 SW 130TH PL | | | | HOMESTEAD | FL | 33032 | |
| 5648551 | JACKSON SHARRIKA | 511 SOUTH ARIZONA ST APT B | | | | KINGSLAND | GA | 31548 | |
| 5648552 | JACKSON SHATIKA | 225 HICKORY ST | | | | MADISON | TN | 37115 | |
| 5648553 | JACKSON SHAVON | 3320 N LUMPKIN RD APT | | | | COLUMBUS | GA | 31903 | |
| 5648555 | JACKSON SHAWNA | 4225 OLIVER ST | | | | FORT WAYNE | IN | 46806 | |
| 5648556 | JACKSON SHAWNICE | 11612 MANGO RIDGE BLVD | | | | SEFFNER | FL | 33584 | |
| 5648557 | JACKSON SHAWNTRICE | 2725 CROWN POINT AVE | | | | OMAHA | NE | 68111 | |
| 5648558 | JACKSON SHEA | 31670 MOUNT HERMON RD | | | | SALISBURY | MD | 21804 | |
| 5648559 | JACKSON SHEARONDA | 508 NE 1ST AVE APT 3 | | | | FT LAUDERDALE | FL | 33301 | |
| 5648560 | JACKSON SHEENA | 273 CAMPBELL RD | | | | MOCKSVILLE | NC | 27028 | |
| 5648561 | JACKSON SHEILA | 25161 INDEPENDENCE TRL | | | | WARREN | MI | 48089 | |
| 5648562 | JACKSON SHEMICA | 2111 RIVERWOOD CIRCLE APT | | | | BOSSIER | LA | 71111 | |
| 5648563 | JACKSON SHENIQUE | 2013 E 37TH ST | | | | KANSAS CITY | MO | 64109 | |
| 5648564 | JACKSON SHERLINE | 2470 N W 87 TERR | | | | MMAIFL | FL | 33147 | |
| 5648565 | JACKSON SHERLY | 4916 SPAULDING ST | | | | OMAHA | NE | 68104 | |
| 5648566 | JACKSON SHERRAL | 1539 PORTLAND AVE | | | | SHREVEPORT | LA | 71103 | |
| 5648567 | JACKSON SHERRETA | 5646 FLORENCE BLV | | | | OMAHA | NE | 68110 | |
| 5648568 | JACKSON SHERRETTA | 2842 INDEPENDENCE APT 14 | | | | CPE GIRARDEAU | MO | 63703 | |
| 5448656 | JACKSON SHERRI | 217 NW STORY ST | | | | TOPEKA | KS | | |
| 5648569 | JACKSON SHERRI | 217 NW STORY ST | | | | TOPEKA | KS | 66606 | |
| 5648570 | JACKSON SHERRIE | 5192 FREEDOM RIDGE CT | | | | COLUMBUS | GA | 31907 | |
| 5448657 | JACKSON SHERRY | 73 BOBWHITE LANE | | | | JACKSONVILLE | AR | | |
| 5648571 | JACKSON SHERRY | 73 BOBWHITE LANE | | | | JACKSONVILLE | AR | 72076 | |
| 5648572 | JACKSON SHETIA | 500 S MACARTHUR DR APT H8 | | | | CAMILLA | GA | 31730 | |
| 5648573 | JACKSON SHIACONDRA M | 7725 CRANE AVE | | | | JACKSONVILLE | FL | 32247 | |
| 5648574 | JACKSON SHIELA | 1535 BLANDING BLVD APT 30 | | | | MIDDLEBURG | FL | 32068 | |
| 5648575 | JACKSON SHIMEK | 2317JAMES ST | | | | CAYCE | SC | 29033 | |
| 5448658 | JACKSON SHIRLEY | 1363 MEADOWS DRD | | | | HIXSON | TN | | |
| 5648576 | JACKSON SHIRLEY | 1363 MEADOWS DRD | | | | HIXSON | TN | 37343 | |
| 5648577 | JACKSON SHIRLEY A | 1412 PEACEFUL LANE | | | | SILVER SPRING | MD | 20904 | |
| 5648578 | JACKSON SHONDA | 815 BATES R | | | | WAYNESBORO | GA | 30830 | |

In re: Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 2871 of 6863

Exhibit S

Class 4 GUC Ballot Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5648579 | JACKSON SHOPPING VILLAGE LLLP | 26135 MUREAU ROADSUITE 200 | 26135 MUREAU ROADSUITE 200 | CO MAURY ABRAMS LLC | | CALABASAS | CA | 91302 | |
| 5835820 | Jackson Shopping Village, LLLP | Arthur A. Greenberg | Greenberg & Bass Llp | 16000 Ventura Blvd., Suite 1000 | | Encino | CA | 91436 | |
| 5448659 | JACKSON SHREAL | 2819 HAWKSTON ST | | | | NEW ORLEANS | LA | | |
| 5648580 | JACKSON SHUNELL | PO BOX 141 | | | | SPRINGFIELD | LA | 70462 | |
| 5648581 | JACKSON SMAUEL | 197 LEON STRACENER | | | | SUGARTOWN | LA | 70662 | |
| 5648582 | JACKSON SMYRNA | 44536 | | | | SILVER SPRING | MD | 20904 | |
| 5648583 | JACKSON SONDRA | 812 EAST LANE AVE | | | | SHELBYVILLE | TN | 37160 | |
| 5648584 | JACKSON SONJA | 614 5TH ST | | | | LELAND | MS | 38756 | |
| 5648585 | JACKSON SONTA | 3525 NAYLOR DR | | | | MEMPHIS | TN | 38128 | |
| 5648586 | JACKSON SONY | 620 PIEDMONT GOLF RD | | | | PIEDMONT | SC | 29673 | |
| 5648587 | JACKSON SONYA | 620 PIEDMONT GOLF RD | | | | PIEDMONT | SC | 29673 | |
| 5648588 | JACKSON STACY | 4556 CANEBRAKE CT | | | | POWDER SPGS | GA | 30127 | |
| 5648589 | JACKSON STAR | 4023 WINDING WAY | | | | MACON | GA | 31204 | |
| 5648590 | JACKSON STEPHANIE | PLEASE ENTER YOUR STREET ADDRE | | | | ENTER CITY | GA | 30909 | |
| 5448660 | JACKSON STEPHEN | 16388 W POST DRIVE | | | | SURPRISE | AZ | | |
| 5648591 | JACKSON STEPPHON | 12509 CYNTHIA COURT | | | | UPPER MARLBORO | MD | 20774 | |
| 5448662 | JACKSON STEVEN | 419 N 20TH AVE | | | | HATTIESBURG | MS | | |
| 5648592 | JACKSON STEVEN | 419 N 20TH AVE | | | | HATTIESBURG | MS | 39401 | |
| 5420462 | JACKSON SUBRINA K | 1230 N WEST STREET | | | | WILMINGTON | DE | | |
| 5648593 | JACKSON SUECAROL | 424 HWY 11 NORTH | | | | BETHEL | NC | 27812 | |
| 5648594 | JACKSON SUN INC | P O BOX 677322 | | | | DALLAS | TX | 75267 | |
| 5648595 | JACKSON SUNSHINE | 2020 PUTNAM DRIVE | | | | ANTIOCH | CA | 94531 | |
| 5648596 | JACKSON SUQUENDOLYN | 4405 CHIPPEWA | | | | ST LOUIS | MO | 63116 | |
| 5648597 | JACKSON SUSIE | 85 INGRAM PL LOT 1 | | | | ROANOKE RAPIDS | NC | 27870 | |
| 5648598 | JACKSON SYLVIA A | 5624 STARDUST DR | | | | CHARLOTTE | NC | 28216 | |
| 5648599 | JACKSON TABATHA | 819 FAIRVIEW RD | | | | SHAW | MS | 38773 | |
| 5648600 | JACKSON TABITHA | 611 SCOTT DRIVE | | | | VIDALIA | GA | 90474 | |
| 5648601 | JACKSON TAJUANA | 41 COTTONHILL RD | | | | EUFAULA | AL | 36027 | |
| 5648602 | JACKSON TALAKA | 720 TEXAS AVE | | | | PETERSBURG | VA | 23803 | |
| 5648603 | JACKSON TAMARA | 509 MARCELLA ROAD | | | | HAMPTON | VA | 23666 | |
| 5648604 | JACKSON TAMEIKA | 6528 DOWERHOUSE RD | | | | UPR MARLBORO | MD | 20878 | |
| 5448664 | JACKSON TAMEKA | 109 SCOTLAND DR | | | | ATHENS | AL | | |
| 5648605 | JACKSON TAMEKIA | 208 TALCA CT | | | | PUNTA GORDA | FL | 33952 | |
| 5648606 | JACKSON TAMIE | 1156 TIMBERLAKE CT | | | | RIIVERDALE | GA | 30296 | |
| 5648607 | JACKSON TAMIKA | 1708 NORTH LAKELAND DR | | | | NORFOLK | VA | 23518 | |
| 5648608 | JACKSON TAMIKI | 844 14TH AVE S | | | | ST PETERSBURG | FL | 33701 | |
| 5648609 | JACKSON TAMMIE | 736 BROTHERTON LN | | | | SAINT LOUIS | MO | 63135 | |
| 5648610 | JACKSON TAMMY | 305 31ST WAY | | | | SARASOTA | FL | 34234 | |
| 5648611 | JACKSON TANCIA | 134 HOWARD STREET | | | | PORTSMOUTH | VA | 23707 | |
| 5648612 | JACKSON TANEISHA | 1713 SANFORD DR 4 | | | | LITTLE ROCK | AR | 72227 | |
| 5648613 | JACKSON TARA | 1011 TIMBER RUN RD | | | | BIG ROCK | VA | 24603 | |
| 5648614 | JACKSON TARAL | 31464 HWY 15 | | | | CLAYTON | LA | 71326 | |
| 5648615 | JACKSON TARELL P | 3611 N 53RD ST APT B | | | | TAMPA | FL | 33619 | |
| 5648617 | JACKSON TARENNA | 5801 ALTAMA AVE | | | | BRUNSWICK | GA | 31525 | |
| 5648618 | JACKSON TARMECIA | 3404 LEIGHTON DR | | | | ARLINGTON | TX | 76015 | |
| 5648619 | JACKSON TARSHA | 68 GOUD AVE | | | | BEDFORD | OH | 44146 | |
| 5648620 | JACKSON TASHA | 1864 PORTWEST WAY | | | | HAMPTON | GA | 30228 | |
| 5648621 | JACKSON TASHALA | 4412 AIRPORT HWY | | | | TOLEDO | OH | 43615 | |
| 5648622 | JACKSON TASHARA | 106 DOVE STREET | | | | ROCHESTER | NY | 14613 | |
| 5648623 | JACKSON TAURUS | 253 MARION DRIVE | | | | MARION | AR | 72364 | |
| 5648624 | JACKSON TAUSHA | 2913 E 120TH ST UP | | | | CLEVELAND | OH | 44120 | |

Exhibit S
Class 4 GUC Ballot Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5648625 | JACKSON TAWANA | 3556 GANT JACKSON RD | | | | DEARING | GA | 30808 | |
| 5648626 | JACKSON TAWANDA | | 1231 | | | CLINTON | MD | 20662 | |
| 5648627 | JACKSON TENESHA | 3028 51ST ST | | | | SAN DIEGO | CA | 92105 | |
| 5648628 | JACKSON TENISHIA R | 8201 W CONCORDIA AVE | | | | MILWAUKEE | WI | 53222 | |
| 5648629 | JACKSON TERESA | 3016 BIBB ST | | | | SHREVEPORT | LA | 71108 | |
| 5648630 | JACKSON TERRELL | 25814 SW 128 AVE | | | | MIAMI | FL | 33032 | |
| 5648631 | JACKSON TERRELL S | 733 GRIFFTH DR APT 3 | | | | MANHATTAN | KS | 66502 | |
| 5648632 | JACKSON TERRI | 971 WILLOW AVE | | | | TOLEDO | OH | 43605 | |
| 5648633 | JACKSON TESS | 5314 N 64TH ST | | | | MILWAUKEE | WI | 53218 | |
| 5648634 | JACKSON THALIA | 925 N MASSASOIT AVE | | | | CHICAGO | IL | 60651 | |
| 5648635 | JACKSON THELBERTA | 4136 N THESTA 15 | | | | FRESNO | CA | 93726 | |
| 5648636 | JACKSON THELMA | 1609 MADISON AVE | | | | ATLANTIC CITY | NJ | 08401 | |
| 5648637 | JACKSON THEO | 1110 41ST AVENUE | | | | GULFPORT | MS | 39501 | |
| 5420466 | JACKSON THEOLA | 3801 SECKINGER DR | | | | TOLEDO | OH | | |
| 5648638 | JACKSON TIARA | 727 64TH AVE S | | | | ST PETERSBURG | FL | 33705 | |
| 5648640 | JACKSON TIEAWAUNA L | 80 W RESSELL | | | | WEST HELENA | AR | 72390 | |
| 5648641 | JACKSON TIFFANY | 3830 HOWELL RD | | | | POWHATAN | VA | 23139 | |
| 5648642 | JACKSON TIMIKA | 426 16TH SRTEET | | | | WEST POINT | VA | 23181 | |
| 5648643 | JACKSON TIMOTHY | 1220 FORREST ST | | | | DANVILLE | VA | 24540 | |
| 5420468 | JACKSON TINA | 193 WASHINGTON ST APT H | | | | HEMPSTEAD | NY | | |
| 5448665 | JACKSON TINA | 193 WASHINGTON ST APT H | | | | HEMPSTEAD | NY | | |
| 5648644 | JACKSON TISHA | NA | | | | HATTIESBURG | MS | 39402 | |
| 5648645 | JACKSON TOHNYONAH L | 3337 SW 48TH | | | | OKLAHOMA CITY | OK | 73119 | |
| 5648646 | JACKSON TOM | 2301 NW RICHARD DR | | | | BLUE SPRINGS | MO | 64015 | |
| 5648647 | JACKSON TOMMIE | 20061 DUNSON PARK AVE TRLR 4 | | | | PONCHATOULA | LA | 70454 | |
| 5648648 | JACKSON TONIA | 1101 WILLIAMSTON RD | | | | ANDERSON | SC | 29621 | |
| 5448666 | JACKSON TONY | 211 12TH STREET | | | | COLUMBUS | GA | | |
| 5648649 | JACKSON TONY | 211 12TH STREET | | | | COLUMBUS | GA | 31901 | |
| 5648650 | JACKSON TONYA | 30266 RETGER | | | | ST LOUIS | MO | 63104 | |
| 5448668 | JACKSON TONYETTA | 2754 N 30TH ST | | | | BATON ROUGE | LA | | |
| 5648651 | JACKSON TOSHIUS A | 405 REBECCA ST | | | | GREENVILLE | SC | 29607 | |
| 5648652 | JACKSON TOWANA | 2630 GATEHOUSE DR | | | | WOODLAWN | MD | 21207 | |
| 5648654 | JACKSON TRACY | 8787 SOUTHSIDE BLVD APT 308 | | | | JAX | FL | 32256 | |
| 5648655 | JACKSON TREVARES | 3733 NE 23RD CT | | | | MIAMI | FL | 33032 | |
| 5648656 | JACKSON TRINESE | 7030 CROWDER BLVD APT D | | | | NEW ORLEANS | LA | 70122 | |
| 5648657 | JACKSON TYESHA | 404 BERTELLI CT | | | | MARTINSBURG | WV | 25403 | |
| 5648658 | JACKSON TYRON | 1208 ROSEGATE BLVD | | | | RIVIERA BEACH | FL | 33404 | |
| 5648659 | JACKSON VALARIE | 2710 RUSTIC CT | | | | MAPLEWOOD | MN | 55109 | |
| 5648660 | JACKSON VALERIE | 205 SEGIRT BLVD | | | | FAR ROCKAWAY | NY | 11691 | |
| 5648661 | JACKSON VALLERY | 2746 N 53RD ST | | | | MILWAUKEE | WI | 53210 | |
| 5648662 | JACKSON VANELLA | 222 PHILLIPS AVE | | | | TRENTON | NJ | 08638 | |
| 5648663 | JACKSON VANESSA | PO BOX 2493 | | | | KAYENTA | AZ | 86033 | |
| 5648664 | JACKSON VANETRA | 30951 LAKESHORE BLVD | | | | WILLOWICK | OH | 44095 | |
| 5648665 | JACKSON VELVET | 911 CAMERON DRIVE | | | | KINSTTON | NC | 28501 | |
| 5648666 | JACKSON VENCILE | 435 MCKAY DR | | | | SPRING LAKE | NC | 28390 | |
| 5648667 | JACKSON VERA | 3714 MARY AVE | | | | BALTIMORE | MD | 21206 | |
| 5648668 | JACKSON VERA G | 401 POWER CREEK RD | | | | CONCORD | GA | 30206 | |
| 5648669 | JACKSON VERNICE | 3817 ELDER STREET | | | | ALEXANDRIA | LA | 71302 | |
| 5448669 | JACKSON VERONICA | 1241 E COTTON DRIVE | | | | GREENVILLE | MS | | |
| 5648670 | JACKSON VERONICA | 1241 E COTTON DRIVE | | | | GREENVILLE | MS | 38701 | |
| 5648671 | JACKSON VICTORIA | 420 NE AVE APT 5 | | | | HOMESTEAD | FL | 33033 | |
| 5648672 | JACKSON VINCENT | 6789 SW 27TH COURT | | | | MIRAMAR | FL | 33023 | |
| 5648673 | JACKSON VINCENT JR | 1713 DAVID PARK RD | | | | GASTONIA | NC | 28054 | |

In re: Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 2873 of 6863

Exhibit S
Class 4 GUC Ballot Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5648674 | JACKSON VIOLET | XXX | | | | COLUMBUS | OH | 43228 | |
| 5648675 | JACKSON VIRGINIA A | 6188 NEWTON LANE | | | | BEALTON | VA | 22643 | |
| 5648676 | JACKSON VIVIAN | 3621 N BLACK CANYON HWY APT | | | | PHOENIX | AZ | 85015 | |
| 5648677 | JACKSON VONDA | 212 CHARLES ST APT 3 | | | | PGH | PA | 15210 | |
| 5648678 | JACKSON WANDA | 114 LESTER ROAD | | | | STATESBORO | GA | 30458 | |
| 5648679 | JACKSON WANDA L | 386 PILCH RD | | | | TROUTMAN | NC | 28166 | |
| 5648680 | JACKSON WANITA | 417 ZEROHILL STREET | | | | CROCKETT | CA | 94525 | |
| 5648681 | JACKSON WARA | 2855 DUNN RD | | | | FLORISSANT | MO | 63033 | |
| 5648682 | JACKSON WHITNEY | 1061 HURLEY RD | | | | DOVER | AR | 72837 | |
| 5448670 | JACKSON WILLIAM | 3900 TRIPLE CROWN | | | | FLORISSANT | MO | | |
| 5648683 | JACKSON WILLIAM | 3900 TRIPLE CROWN | | | | FLORISSANT | MO | 63034 | |
| 5648684 | JACKSON WILLIE | 1502 S HANCOCK | | | | LOUSIVILLE | KY | 40217 | |
| 5648685 | JACKSON WILLIE J | 1337 BROWNELL AVE | | | | LORAIN | OH | 44052 | |
| 5648686 | JACKSON WONICA | 123 | | | | MABLETOWN | GA | 30126 | |
| 5648687 | JACKSON WYNEDEL | 19101 EVERGREEN RD APT | | | | DETROIT | MI | 48219 | |
| 5448672 | JACKSON YASMINE | 3168 BELLE ST | | | | ALTON | IL | | |
| 5648688 | JACKSON YOLANDA | 9245 KLONDYKE ROAD | | | | GULFPORT | MS | 39503 | |
| 5648689 | JACKSON YOLONDA C | 3864 CRESTDR | | | | HEP GA | GA | 30815 | |
| 5648690 | JACKSON YOUNG | 57 WILLOW BEND DR NW | | | | CARTERSVILLE | GA | 30121 | |
| 5648691 | JACKSON YVONNE | 3479 VELMA COURT | | | | ELLENWOOD | GA | 30294 | |
| 5448673 | JACKSON ZAKIYYAH | 4356 STAFFORDSHIRE LN | | | | FAIRFAX | VA | | |
| 5648692 | JACKSON ZODIC | 102 SIMMONS STREET | | | | BYRON | GA | 31008 | |
| 5648693 | JACKSON ZURI | 5501 EDGEHILL ROAD APT 107 | | | | SUMTER | SC | 29154 | |
| 5811327 | Jackson, Andrew | Redacted | | | | | | | |
| 5813952 | Jackson, Ayanna | Redacted | | | | | | | |
| 4745842 | JACKSON, CAROL A | Redacted | | | | | | | |
| 5823751 | JACKSON, CAROL A | Redacted | | | | | | | |
| 5410766 | JACKSON, CAROLYN | Redacted | | | | | | | |
| 5840281 | JACKSON, CAROLYN | Redacted | | | | | | | |
| 4608481 | JACKSON, CASSANDRA | Redacted | | | | | | | |
| 4294636 | JACKSON, ERICA | Redacted | | | | | | | |
| 4904901 | Jackson, James | Redacted | | | | | | | |
| 5664753 | JACKSON, JUANITA | Redacted | | | | | | | |
| 4551615 | JACKSON, KATHERINE A. | Redacted | | | | | | | |
| 5850389 | Jackson, Lance and Patricia | Redacted | | | | | | | |
| 4142425 | Jackson, Larry D. | Redacted | | | | | | | |
| 4627818 | JACKSON, LEVI | Redacted | | | | | | | |
| 5808519 | Jackson, Levi | Redacted | | | | | | | |
| 5811340 | Jackson, Mia | Redacted | | | | | | | |
| 5840822 | Jackson, Sharon | Redacted | | | | | | | |
| 5806221 | JACKSON, SHEREE | Redacted | | | | | | | |
| 5806251 | JACKSON, SHEREE | Redacted | | | | | | | |
| 5776247 | JACKSON, SHERRY | Redacted | | | | | | | |
| 5776247 | JACKSON, SHERRY | Redacted | | | | | | | |
| 4901897 | Jackson, Stephen C. | Redacted | | | | | | | |
| 4624044 | JACKSON, TRACIE | Redacted | | | | | | | |
| 4624044 | JACKSON, TRACIE | Redacted | | | | | | | |
| 5448674 | JACKSONBEY TYRONE | 3808 WHITEHALL DR MECKLENBURG 119 | | | | CHARLOTTE | NC | | |
| 5648694 | JACKSONCRADDOLPH ANDREA M | 240 BUCKEYE CIR | | | | COLUMBUS | OH | 43217 | |
| 5648695 | JACKSONGREEN KAREN | 2100 N BELLFLOWER BLVD | | | | LONG BEACH | CA | 90815 | |
| 5648696 | JACKSONHOLMES AUDRIE | 420 EAST 45TH AVENUE | | | | GARY | IN | 46409 | |
| 5648697 | JACKSONHUTCHINSON PAMELA D | 9127 EMILTON AVE | | | | ST LOUIS | MO | 63114 | |
| 5648698 | JACKSONL LARRYPO | PO BOX 2091 | | | | SANTA BARBARA | CA | 93120 | |

Exhibit S
Class 4 GUC Ballot Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5648699 | JACKSONMCCARTY TERRAJOY | 443 MANOR RD | | | | NN | VA | 23608 | |
| 5648701 | JACKSONSTENNETT TASHIKA | 4000 PINEWOOD AVE | | | | BALTIMORE | MD | 21216 | |
| 5448676 | JACKSONTHOMAS LAVERNE | 1501 AMHERST ST | | | | TALLAHASSEE | FL | | |
| 5648702 | JACKSONVILLE DAILY PROGRESS | 525 E COMMERCE | | | | JACKSONVILLE | TX | 75766 | |
| 5648703 | JACKUILINE SHOEMATE | 3203 S HWY 183 LOT 108 | | | | CLINTON | OK | 73641 | |
| 5648704 | JACKY BRACKETT | 6145 N STATE ROUTE 48 | | | | LEBANON | OH | 45036 | |
| 5648705 | JACKY CONTRERAS | 11 DUNGLAP STREET | | | | GAINESVILLE | GA | 30501 | |
| 5648706 | JACKY L LOWE | 7403 RISING RD | | | | KNOXVILLE | TN | 37924 | |
| 5648707 | JACKY LOPEZ | PO BOX 741554 | | | | SAN DIEGO | CA | 92174 | |
| 5648708 | JACKY-KYLE SICOLI-GODNICK | 9407 ROUGH SLATE CT | | | | LAS VEGAS | NV | 89178 | |
| 5648709 | JACKYLN BRUMWELL | 3551 US 2 | | | | LARIMORE | ND | 58251 | |
| 5648710 | JACLYN A SCOTT | 1598 E 94TH ST | | | | CLEVELAND | OH | 44106 | |
| 5648711 | JACLYN BIGGS | 2407 RIVERSIDE DR | | | | EVANSVILLE | IN | 47714 | |
| 5648712 | JACLYN CHARRIS | 1510 NORTH MOONEY BLVD | | | | VISALIA | CA | 93277 | |
| 5648713 | JACLYN COLON | 12 HAMILTON ST APT 4L | | | | HOLYOKE | MA | 01040 | |
| 5648714 | JACLYN DEAVENN | OR TESSICKA VERNER | | | | ABERDEEN | MS | 39730 | |
| 5648715 | JACLYN FERRARO | 9036 PARLOR DRIVE | | | | LADSON | SC | 29456 | |
| 5648716 | JACLYN HENRY | 151 HAWLEY ST | | | | LOCKPORT | NY | 14094 | |
| 5648718 | JACLYN HURKMAN | 18428 W US HWY 136 | | | | BETHANY | MO | 64424 | |
| 5648719 | JACLYN KIRK | 46 MAYTIDE | | | | PGH | PA | 15227 | |
| 5648721 | JACLYN NEUMANN | 1229 LINCOLN AVE | | | | SAINT PAUL PARK | MN | 55071 | |
| 5648722 | JACLYN RAINEY | 209 COURTNEY TRAIL BROOK | | | | MAULDIN | SC | 29662 | |
| 5648723 | JACLYN SMITH INTL INC ACCRUAL | | | | | | | | |
| 5648724 | JACLYN TACKETT | 85 GENE LEFEVRE RD | | | | CADYVILLE | NY | 12918 | |
| 5648725 | JACLYN THROW | 10246 N 570 E | | | | DEMOTTE | IN | 46310 | |
| 5648726 | JACLYNN SIMON | 1810 GEORGIA AVE | | | | BUTTE | MT | 59870 | |
| 5420472 | JACMEL JEWELRY INC | 30-00 47TH AVE | | | | LONG ISLAND CITY | NY | | |
| 4865173 | JACMEL JEWELRY INC | 30-00 47TH AVE | | | | LONG ISLAND CITY | NY | 11101 | |
| 5648727 | JACMIN JJARIAS | JAZMIN ALEJO MEDINA | | | | SALINAS | CA | 93901 | |
| 5648728 | JACO RACHEL | 200 BUTLER | | | | KENNETT | MO | 63857 | |
| 5648730 | JACOB ABEBE | 7419 12TH ST NW | | | | WASHINGTON | DC | 20012 | |
| 5648731 | JACOB ABORDO | 75-5950 PUMEHANA WAY | | | | KAILUA KONA | HI | 96740 | |
| 5448677 | JACOB ALEXANDER | 38431 PINEBROOK DRIVE | | | | STERLING HEIGHTS | MI | | |
| 4865232 | JACOB ASH HOLDING INC NON SBT | 301 MUNSON AVE | | | | MCKEES ROCKS | PA | 15136 | |
| 5648733 | JACOB BACHMANN | 31 BLOOMINGTON LN | | | | STAFFORD | VA | 22554 | |
| 5648734 | JACOB BASKIN | 24150 VETERANS RD | | | | MORTON | IL | 61550 | |
| 5648735 | JACOB BERGER | 6185 LAMBDA DR | | | | SAN DIEGO | CA | 92120 | |
| 5648736 | JACOB BONILLA | BOX VEGA CALLE TINITO MARIN | | | | CAYEY | PR | 00736 | |
| 5648737 | JACOB BROWN | 8356 LAURIE ROAD | | | | ADAMS RUN | SC | 29426 | |
| 5648738 | JACOB CANNON | 1920 PATTON RD | | | | CLARKSVILLE | TN | 37042 | |
| 5648739 | JACOB CAROLE | 556 WASHINGTON AVE | | | | NEWARK | NJ | 07104 | |
| 5648740 | JACOB CEJA | 907 N ATKINSON AVE | | | | ROSWELL | NM | 88201 | |
| 5648741 | JACOB CERDA | 2223 SAN GABRIEL BVLD | | | | HACIENDA HTS | CA | 91745 | |
| 5648742 | JACOB CHERESSE | 1014 WINDSOR BLVD | | | | LAPLACE | LA | 70068 | |
| 5648743 | JACOB COCHRAN | 103 E SECTION | | | | CLAYPOOLIN | IN | 46510 | |
| 5648744 | JACOB CYRUS | 7131ST STREET SW | | | | BARBERTON | OH | 44203 | |
| 5648745 | JACOB DAILEY | 4277 KATHRYN PL | | | | GROVE CITY | OH | 43123 | |
| 5448678 | JACOB DANIEL | 9232 WOODSMILL RUN ALLEN003 | | | | FORT WAYNE | IN | | |
| 5648746 | JACOB DELYCURE | 2220 EMERSON AVE | | | | ERIE | PA | 16502 | |
| 5648747 | JACOB DIES | 212 MIDDLE ST | | | | NASHVILLE | MI | 49073 | |
| 5648748 | JACOB EARHART | 250 STERLING AVE | | | | RITTMAN | OH | 44270 | |
| 5648749 | JACOB EMERY | 591 WOODY CT | | | | CROSSVILLE | TN | 38555 | |
| 5648750 | JACOB FIGUEROA | 276 HIGH STREET | | | | HARTFORD | CT | 06105 | |

Exhibit S

Class 4 GUC Ballot Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5648751 | JACOB FROESE | 130 COUNTY RD 401 K | | | | SEMINOLE | TX | 79360 | |
| 5648752 | JACOB GINETTE | 5116 LEEDS RD | | | | FORT MYERS | FL | 33907 | |
| 5648753 | JACOB GUTIERREZ | 1081 HWY 95 ROOM 207 | | | | BULLHEAD CITY | AZ | 86442 | |
| 5648756 | JACOB JONATHAN | 1015 NORTH JENKINS BLVRD | | | | AKRON | OH | 44306 | |
| 5648757 | JACOB KARI B | 2210 OHIO STREET | | | | MOUNDSVILLE | WV | 26041 | |
| 5648758 | JACOB KIRK | 147 RUSSELL AVE | | | | AKRON | OH | 44302 | |
| 5648759 | JACOB LACY | 7951 CRICKET CT APT F | | | | N CHARLESTON | SC | 29418 | |
| 5648760 | JACOB LEDBETTER | 1305 MITCHELL LANE | | | | BLOOMFIELD | NM | 87413 | |
| 5648761 | JACOB LESTER | 905 E CLAY ST | | | | DECATUR | IL | 62522 | |
| 5448679 | JACOB LETTIE | 427 S 45TH ST | | | | RICHMOND | CA | | |
| 5648762 | JACOB LIZ | 119 S MLK | | | | ST MARTIVILLE | LA | 70582 | |
| 5648763 | JACOB MCKEEL | 4949 OWEN RD | | | | MEMPHIS | TN | 38122 | |
| 5448680 | JACOB MELVIN | 9332C LIVINGSTON WAY | | | | FORT DRUM | NY | | |
| 5648764 | JACOB N HARRISON | 344 COLLEGE HILL RD | | | | CEDAR BLUFF | VA | 24609 | |
| 5648765 | JACOB OKAM | 2421 Deerfield Rd # 2 | | | | Far Rockaway | NY | 11691-2711 | |
| 5648767 | JACOB OSTROWSKI | 21677 KEYSTONE RD | | | | WILTON | WI | 54670-6145 | |
| 5648768 | JACOB OTANA | 211 BRIGHTON | | | | SAN ANTONIO | TX | 78214 | |
| 5648769 | JACOB PATRICK | 2502 NW 58TH BLVD | | | | GAINESVILLE | FL | 32606 | |
| 5648770 | JACOB RITA | 1195 BELLE TERRE | | | | ST MARTINVILLE | LA | 70582 | |
| 5648771 | JACOB ROBERTO | XXX | | | | VENTURA | CA | 93003 | |
| 5648772 | JACOB ROBISHAW DENTON | 4014 W PARADISE DR | | | | PHOENIX | AZ | 85029 | |
| 5448681 | JACOB RODNEY | 259 MARTYR ST | | | | AGANA | GU | | |
| 5648773 | JACOB RODRIGUEZ | 623 12TH ST NW | | | | ALBUQUERQUE | NM | 87102 | |
| 5648774 | JACOB S LANG | 644 INGRAM AVE SW | | | | CANTON | OH | 44710 | |
| 5648775 | JACOB SABASTIANA | 18111 25TH AVE NE | | | | MARYSVILLE | WA | 98271 | |
| 5648776 | JACOB SCHMITE | 803 SOUTH MAIN STREET | | | | CHARLES CITY | IA | 50616 | |
| 5648777 | JACOB SCHROEDER | 27369 ARCHIE BROWN RD | | | | FALL RIVER MI | CA | 96028 | |
| 5648778 | JACOB SCOTT | 129 SOUTH MUNN AVE | | | | NEWARK | NJ | 07106 | |
| 5648779 | JACOB SEATON | 5673 RUTT RD | | | | WOOSTER | OH | 44691 | |
| 5648780 | JACOB SERAPO | PO 775 | | | | SELLS | AZ | 85634 | |
| 5648781 | JACOB SINGLEY | 6971 PICCADILY DR | | | | LAS VEGAS | NV | 89156 | |
| 5648782 | JACOB SMITH | 8801 E OLD SPANISH | | | | TUCSON | AZ | 85710 | |
| 5648784 | JACOB STEARNS | 1520 WESTCASINO RD APT F205 | | | | EVERETT | WA | 98204 | |
| 5648785 | JACOB STILLWELL | 1128 COVEDALE AVE APT 2 | | | | CINCINNATI | OH | 45238 | |
| 5648786 | JACOB STOVALL | 5711 20TH AVE SE | | | | OLYMPIA | WA | 98503 | |
| 5648787 | JACOB TAYLOR | 4461 FISH HATCHERY RD | | | | GASTON | SC | 29053 | |
| 5648788 | JACOB TIFFANY | 621 CHICKADEE STREET | | | | LAPLACE | LA | 70068 | |
| 5648789 | JACOB VERONICA | 3632 GRAND AVE | | | | OMAHA | NE | 68111 | |
| 5648790 | JACOB WADDLE | 24130 HENDERSON RD | | | | CORVALLIS | OR | 97333 | |
| 5648792 | JACOB WELSH | 660 HIWASSEE AVE NE | | | | CLEVELAND | TN | 37312 | |
| 5648793 | JACOB WEST | 225 LOGAN STREET LOT 75 | | | | URBANA | OH | 43078 | |
| 5648794 | JACOB WOOD | 4903 MUSTAMG | | | | HAUBSTADT | IN | 47639 | |
| 5648795 | JACOB YOUNG | 1017 COMACHE LOOP | | | | LAREDO | TX | 78043 | |
| 5648796 | JACOBA FELICIA | 2356 S STRAFORD RD APT 6 | | | | WINSTON-SALEM | NC | 27103 | |
| 5648797 | JACOBE SAMATHA | 123 1ST ST | | | | DESHLER | NE | 68340 | |
| 5648798 | JACOBER LORETTA | 18491 SW TUALATA AVE | | | | LAKE GROVE | OR | 97035 | |
| 5448683 | JACOBER REBECCA | 12109 PATAPSCO RIDGE RD | | | | MARRIOTTSVILLE | MD | | |
| 5648799 | JACOBI WILLIAMS | 1089 CORONADO AVE APT12 | | | | LONG BEACH | CA | 90804 | |
| 5648800 | JACOBMAGALLANIES MARIA | 420 2ND ST | | | | CANUTE | OK | 73626 | |
| 5648801 | JACOBN BROWN | 8356 LAURIE ROAD | | | | ADAMS RUN | SC | 29426 | |
| 5648802 | JACOBO ARELY Y | 11641 E 16TH ST | | | | INDEP | MO | 64052 | |
| 5648803 | JACOBO BEATRICE | 1331 CHERRY HILL | | | | ANNA | OH | 45302 | |
| 5648804 | JACOBO CELESTE | VESTER GADE 37 | | | | ST THOMAS | VI | 00802 | |

Exhibit S
Class 4 GUC Ballot Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5648805 | JACOBO CHERYL | 181 E 48TH ST | | | | SN BERNARDINO | CA | 92404 | |
| 5648806 | JACOBO FELIPE | 6040 LOCUST ST | | | | COMMERCE CITY | CO | 80022 | |
| 5648807 | JACOBO FLORES | | | | | | | | |
| 5648808 | JACOBO GLORIA | 2601 E 7TH ST | | | | DOUGLAS | AZ | 85607 | |
| 5648809 | JACOBO JOSH | 303 B KULANA STREET | | | | HILO | HI | 96720 | |
| 5648810 | JACOBO JUAN | 709 FORD ST | | | | AZTEC | NM | 87410 | |
| 5648811 | JACOBO LISA | 1605 E MARLAND | | | | HOBBS | NM | 88240 | |
| 5648812 | JACOBO MARGARITA | 503 E MERTYLE | | | | VISALIA | CA | 93292 | |
| 5648813 | JACOBO MARIA | 2131 CAMBELL DRIVE | | | | SANTA ROSA | CA | 95407 | |
| 5648814 | JACOBO RAMIREZ | 18621 E GLENLYN DR | | | | AZUSA | CA | 91702 | |
| 5648815 | JACOBO REGINA | 290 WILSON AVE APT 149 | | | | PERRIS | CA | 92571 | |
| 5648816 | JACOBO SOLANO | 2421 W SWEET CT | | | | VISALIA | CA | 93291 | |
| 5648817 | JACOBORASHT MIDDLEBROOK | 686 STALLARD RD | | | | HOMINY | OK | 74035 | |
| 5648818 | JACOBS AMANDA K | 133 PARADISE LANE | | | | NINETY SIX | SC | 29666 | |
| 5648819 | JACOBS ANDRE | 12350 MERCY BLVD | | | | SAVANNAH | GA | 31419 | |
| 5648820 | JACOBS APRIL | 5186 OLD RED SPRINGS ROAD | | | | MAXTON | NC | 28364 | |
| 5648821 | JACOBS ASHLEIGH | 21 SILVERBELL MHP | | | | ROCHESTER | NH | 03867 | |
| 5648822 | JACOBS BRENDA J | 301 HANBURY DRIVE | | | | COL | SC | 29203 | |
| 5648823 | JACOBS BRITTANY | 1200 N WILLOW RD | | | | SAND SPRINGS | OK | 74063 | |
| 5648824 | JACOBS BRYAN | 565 HENRY BERRY RD | | | | ROWLAND | NC | 28383 | |
| 5648825 | JACOBS CARLA | 232 VINE ST | | | | FOLLENSBE | WV | 26037 | |
| 5448688 | JACOBS CAROLYN | 4685 S WILSON RD TRLR 9 | | | | ELIZABETHTOWN | KY | | |
| 5448689 | JACOBS CHARLES | 4460-1 LAUREL AVE | | | | ANDREWS AFB | MD | | |
| 5648827 | JACOBS CHASE L | 121 WILLOW TRACE CIR | | | | CLEMMONS | NC | 27012 | |
| 5648828 | JACOBS CHERYL | 304 MARYLAND AVE | | | | CLARKSBURG | WV | 26301 | |
| 5448690 | JACOBS CHRISTOPHER | 2558 MASTERS CT | | | | MOBILE | AL | | |
| 5648829 | JACOBS CHRYSTAL | 733 BRULE RD APT 5 | | | | LABADIEVILLE | LA | 70372 | |
| 5648830 | JACOBS CISLYN | 513 NW 108TH TER | | | | PEMBROKE PNES | FL | 33026 | |
| 5648831 | JACOBS CONCUELO Y | 12262 LAUREL GLADE COURT 304 | | | | RESTON | VA | 20191 | |
| 5648832 | JACOBS CONSTANCE | 608 W ROSE ST | | | | SANFORD | NC | 27330 | |
| 5648833 | JACOBS CORA | 243 ROBBINS RD | | | | FREDERICA | DE | 19946 | |
| 5648834 | JACOBS COURTNEY | 1185 N ROBERTS AVE APT A6 | | | | LUMBERTON | NC | 28358 | |
| 5648835 | JACOBS CRYSTAL | 733 BRULE RD APT5 | | | | LABADIVILLE | LA | 70372 | |
| 5648836 | JACOBS DAISY | 2015 JACKSON STREET | | | | ALEXANDRIA | LA | 71302 | |
| 5648838 | JACOBS DANIEL | 4247 PALO VERDE AVE | | | | LAKEWOOD | CA | 90713 | |
| 5648839 | JACOBS DANIELLE | 2002 MT ZION CH RD | | | | RED SPRINGS | NC | 28377 | |
| 5448691 | JACOBS DARREN | 39 TACOMA ST | | | | SPRINGFIELD | MA | | |
| 5648840 | JACOBS DAVID | 58 JUNIPER CIRCLE | | | | FLORISSANT | CO | 80816 | |
| 5448692 | JACOBS DEANNA | 213 W POPLAR ST | | | | WEST FRANKFORT | IL | | |
| 5648841 | JACOBS DELIA | 4601 HWY 76 WEST | | | | CLAYTON | GA | 30525 | |
| 5448693 | JACOBS DENISE | 1428 TASCOSA CT COLLIN085 | | | | ALLEN | TX | | |
| 5648842 | JACOBS DERNASA | 16 VILLA RD APT141 | | | | GREENVILLE | SC | 29615 | |
| 5648843 | JACOBS DONNA | 2125 APPLEWOOD LANE | | | | SALINA | KS | 67401 | |
| 5648844 | JACOBS DOTTIE | 333 HAWLEY LN | | | | FAYETTEVILLE | NC | 28301 | |
| 5448694 | JACOBS DUSTEN | 8087B EAST THUNDERBOLT ST | | | | TUCSON | AZ | | |
| 5648845 | JACOBS DWNNA | PLEASE ENTER YOUR STREET ADDRE | | | | ENTER CITY | FL | 32311 | |
| 5648846 | JACOBS EDWARD W | 487 PARK AVE | | | | WOONSOCKET | RI | 02895 | |
| 5420488 | JACOBS EMMA C | 975 SILVERTON LOOP | | | | LAKE MARY | FL | | |
| 5648849 | JACOBS ERIC | 137 CARVER DRIVE | | | | DUNDALK | MD | 21222 | |
| 5648850 | JACOBS FELICIA K | 3912 OAKWOOD AVE | | | | ST LOUIS | MO | 63121 | |
| 5448695 | JACOBS GAVIN | 3811 E UNIVERSITY DR LOT 307 | | | | MESA | AZ | | |
| 5648851 | JACOBS GIL | 5105 LAKE VALLEY DR | | | | FAYETTEVILLE | NC | 28303 | |
| 5648852 | JACOBS JACQUELINE | 1236 SW MACVICAR AVE | | | | TOPEKA | KS | 66604 | |

Exhibit S

Class 4 GUC Ballot Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5448696 | JACOBS JAMES | P O BOX 196 MCCURTAIN089 | | | | GOLDEN | OK | | |
| 5648853 | JACOBS JAMES | P O BOX 196 MCCURTAIN089 | | | | GOLDEN | OK | 74737 | |
| 5448697 | JACOBS JEFF | 468 WATER MILL TRCE | | | | RINGGOLD | GA | | |
| 5648854 | JACOBS JELANI R | 298 SION FARM | | | | CSTED | VI | 00820 | |
| 5648855 | JACOBS JEMERE M SR | 3050 CALVIN BLVD | | | | NAPLES | FL | 33901 | |
| 5448698 | JACOBS JEREMY | 2836 WHISTLEWOOD DR | | | | ORLANDO | FL | | |
| 5648856 | JACOBS JEREMY | 2836 WHISTLEWOOD DR | | | | ORLANDO | FL | 46614 | |
| 5648857 | JACOBS JOAN | 504 HARRIS ST | | | | HENDERSONVILLE | NC | 28792 | |
| 5448699 | JACOBS JON | 10721 PORT ARTHUR LANE | | | | EL PASO | TX | | |
| 5448700 | JACOBS JORDAN | 303 ALBERT DR | | | | VERNON HILLS | IL | | |
| 5448701 | JACOBS JOSEPH | 1505 MOUNT HOPE RD | | | | LEWISTON | NY | | |
| 5448702 | JACOBS JOSH | 737 W WASHINGTON BLVD UNIT 1502 | | | | CHICAGO | IL | | |
| 5448703 | JACOBS JOSHUA | 3100 W 16TH ST APT 24B | | | | YUMA | AZ | | |
| 5648858 | JACOBS JUANITA | LA GRANDE PRINESS | | | | CHRISTIANSTED | VI | 00820 | |
| 5448704 | JACOBS JULIE | 28 GILSON RD | | | | WEST LEBANON | NH | | |
| 5648859 | JACOBS KAREN | 7504 HIGHVIEW DR | | | | COLUMBIA | SC | 29223 | |
| 5648860 | JACOBS KATHY K | 3708 STONEWALL CIRCLE | | | | ATLANTA | GA | 30339 | |
| 5648861 | JACOBS KEITH | 123 | | | | WILMINGTON | NC | 28401 | |
| 5648862 | JACOBS KENDALL | 306 NEW STREET | | | | SEVERN | NC | 27887 | |
| 5448705 | JACOBS KEVIN | 116 PULASKI CT | | | | FORT LEONARD WOOD | MO | | |
| 5648863 | JACOBS KIONNA | 818 WILLIAMS ST APT 23 | | | | TOMAH | WI | 54660 | |
| 5648864 | JACOBS KRISTY | 9103 CALIFORNIA AVE APT 23 | | | | MARMET | WV | 25315 | |
| 5648865 | JACOBS LARINA | JOST VAN DYKE | | | | TORTOLA | VI | 00802 | |
| 5648866 | JACOBS LASHANDA M | 203 VIRGINIA ST | | | | BELLE ROSE | LA | 70341 | |
| 5648867 | JACOBS LASHONDA | 596 SHAW RD | | | | ST PAULS | NC | 28384 | |
| 5648868 | JACOBS LATRICE | 6872 LAGRANGE PINES DR | | | | CORDOVA | TN | 38133 | |
| 5448706 | JACOBS LAURA | 438 ORCHARD ST | | | | FAIRPORT HARBOR | OH | | |
| 5648869 | JACOBS LEONA | NO ANSWER | | | | LEXINGTON | SC | 29073 | |
| 5448707 | JACOBS LORRAINE | 1821 W 83RD AVE | | | | DENVER | CO | | |
| 5648870 | JACOBS LORRIN | 809 W DALLAS | | | | ARTESIA | NM | 88210 | |
| 5648871 | JACOBS MAHASHA | 12504 WOODSIDE AVENUE | | | | CLEVELAND | OH | 44108 | |
| 5648872 | JACOBS MARQUITA | 1890 NOTTING HILL RD | | | | FLORISSANT | MO | 63033 | |
| 5448708 | JACOBS MEG | 14324 HARBOUR LINKS CT UNIT B | | | | FORT MYERS | FL | | |
| 5648873 | JACOBS NATHAN | 4886 PECAN AVE | | | | BUNNELL | FL | 32110 | |
| 5648874 | JACOBS NIESHA | 238 CHESTNUT STREET | | | | DOWNINGTOWN | PA | 19335 | |
| 5648875 | JACOBS NIKKI | 2216 BLACKMAN DRIVE | | | | MANSURA | LA | 71350 | |
| 5648876 | JACOBS NNN | 12240 WEST GRAVES AVE | | | | BEACH PARK | IL | 60087 | |
| 5648877 | JACOBS ODOM L | 10170 NE 96TH TER | | | | ARCHER | FL | 32618 | |
| 5448709 | JACOBS PAM | 64 CAMI CT APT 503 | | | | WALTON | KY | | |
| 5648878 | JACOBS PHIL | 906 N 1ST AVE | | | | WAUSAU | WI | 54401 | |
| 5648879 | JACOBS PHYLISS | 125 BERNETT DRIVE | | | | LUMBERTON | NC | 28360 | |
| 5648880 | JACOBS PHYLLIS | 125 BURNETTE DR | | | | LUMBERTON | NC | 28360 | |
| 5648881 | JACOBS QUIANA | 13043 KORNBLUM AVE 1 | | | | HAWTHORNE | CA | 90250 | |
| 5648882 | JACOBS QUINNITIA | 205 COCONUT MEWS | | | | CARY | NC | 27513 | |
| 5648883 | JACOBS RODNEY | 4800 TAPERS DR APT G | | | | RALEIGH | NC | 27616 | |
| 5648884 | JACOBS SABRINA | 1026 ENOCH DR APT 2 | | | | COLUMBUS | GA | 31906 | |
| 5648885 | JACOBS SHANNON | 16543 DIXIE HWY | | | | MARKHAM | IL | 60428 | |
| 5648886 | JACOBS SHARON | 1132 KAWANDA LN | | | | LILESVILLE | NC | 28091 | |
| 5648887 | JACOBS SHAWN | 68A COOL SPRING RD | | | | FREDERICKSBUR | VA | 22405 | |
| 5648888 | JACOBS SHEILA | 1512 KENTURKY AVENUEW | | | | WOOBRIDGE | VA | 22191 | |
| 5648889 | JACOBS SHIRLEY | 1315 N P APT3 | | | | TACOMA | WA | 98403 | |
| 5648890 | JACOBS STEPHEN | 10234 VARIEL AVE | | | | CHATSWORTH | CA | 91311 | |

In re: Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 2878 of 6863

Exhibit S

Class 4 GUC Ballot Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|-------|------|-----------|-----------|-----------|-----------|------|-------|-------------|---------|
| 5648891 | JACOBS SYBIL | 2173 PITTMAN RD | | | | BALTIMORE | MD | 21206 | |
| 5648892 | JACOBS TAMARA | 1145 MARYVILLE AVE | | | | AKRON | OH | 44305 | |
| 5648893 | JACOBS TANIKA | 605 GODWIN ST | | | | PORTSMOUTH | VA | 23701 | |
| 5648894 | JACOBS TELISHA | 102 RISING MIST WAY | | | | KINGSLAND | GA | 31548 | |
| 5648895 | JACOBS TESSA | 137 MECLELLAND LANE | | | | LAWTELL | LA | 70550 | |
| 5448710 | JACOBS THOMAS | 5830 MIDNIGHT PASS RD UNIT 304 | | | | SARASOTA | FL | | |
| 5448711 | JACOBS TIESHEA | 411 PALMETTO ST | | | | SAINT MARYS | GA | | |
| 5648897 | JACOBS TONYA | PO BOX 501 | | | | RITTMAN | OH | 44270 | |
| 5648898 | JACOBS TRICIA | 16 BROOKWOOD COURT LOT 7 | | | | LISBON | ME | 04250 | |
| 5648899 | JACOBS TRICIE | 317 JACOB ST | | | | PGH | PA | 15210 | |
| 5648900 | JACOBS TRINA | 315 RANSMEY RD | | | | MANCHESTER | TN | 37167 | |
| 5648901 | JACOBS VALSHEKA | 6456 CYPRESSDALE DR APT 202 | | | | RIVERVIEW | FL | 33578 | |
| 5648902 | JACOBS VICKIE R | 4927 HIGHLAND 1ST FL | | | | ST LOUIS | MO | 63113 | |
| 5448713 | JACOBS VICTORIA | 5434 DESERT WILLOW DR EL PASO141 | | | | EL PASO | TX | | |
| 5648903 | JACOBS VICTORIA | 5434 DESERT WILLOW DR EL PASO141 | | | | EL PASO | TX | 79938 | |
| 5648904 | JACOBS VIRGINIA | 1010 E 43RD APT 514 | | | | TULSA | OK | 74146 | |
| 5648905 | JACOBS WANDA J | 3306 HILLIS RD | | | | AUGUSTA | GA | 30906 | |
| 5648906 | JACOBS WESLEY | 1145 MARYVILLE AVE | | | | AKRON | OH | 44305 | |
| 5448714 | JACOBS WILL | 308 LONGBOAT AVE | | | | BEACHWOOD | NJ | | |
| 5648907 | JACOBS WILLY | 202 E CLINTON ST | | | | TAMPA | FL | 33604 | |
| 5648908 | JACOBS ZERTINE | 2914 FOLIAGE LANE | | | | ROCKFORD | IL | 61109 | |
| 5818737 | Jacobs, Adam | Redacted | | | | | | | |
| 4734106 | JACOBS, HELEN | Redacted | | | | | | | |
| 4792387 | Jacobs, Linda | Redacted | | | | | | | |
| 5648909 | JACOBSEN COURTNEY | 1540 E 4095 S | | | | SALT LAKE CTY | UT | 84124 | |
| 5648910 | JACOBSEN DANIEL | 8530 WILSHIRE BLVD 250 | | | | BEVERLY HILLS | CA | 90211 | |
| 5448715 | JACOBSEN DAVID | 60 EAST MAIN STREET | | | | FONDA | NY | | |
| 5448716 | JACOBSEN GAYLE | 18732 HILLTOP CIRCLE | | | | RIVERVIEW | MI | | |
| 5648911 | JACOBSEN MARTHA C | 2427 NE 10TH ST APT 1 | | | | OKLAHOMA CITY | OK | 73117 | |
| 5448717 | JACOBSEN SHANNA | 5206 HILLTOP | | | | CHEYENNE | WY | | |
| 5448718 | JACOBSEN STEVEN | 2634 HARTEL STREET | | | | FORT MEADE | MD | | |
| 5448719 | JACOBSFLAHERTY ADAM | 40 PLEASANT ST UNDERGROUND ANCHOR LINE | | | | PORTSMOUTH | NH | | |
| 5648912 | JACOBSMA IAN M | 3284 BROOKDALE DR | | | | SANTA CLARA | CA | 95051 | |
| 5648913 | JACOBSMA JEWRLY CO | 504 COURT ST A | | | | SIOUX CITY | IA | 51101 | |
| 5648914 | JACOBSON ADA | 90120 HIGHWAY 101 | | | | FLORENCE | OR | 97439 | |
| 5448720 | JACOBSON ALETA | 3930 SHELTER GROVE DR | | | | CLAREMONT | CA | | |
| 5648915 | JACOBSON ANDREW E | 71 OLD PLANK RD | | | | BUTLER | PA | 16001 | |
| 5448721 | JACOBSON DAVID | 1807 FAIROAK RD | | | | NAPERVILLE | IL | | |
| 5448722 | JACOBSON DEAN | 6442 140TH STREET W N | | | | APPLE VALLEY | MN | | |
| 5648916 | JACOBSON DENNIS | 7819 FIVE POINT STREET | | | | RATHDRUM | ID | 83858 | |
| 5648917 | JACOBSON ERIC | 5785 CHARTEROAK DR | | | | CINCINNATI | OH | 45236 | |
| 5448723 | JACOBSON HENRY | 12911 GREEN MOUNTAIN WAY | | | | GRANITE FALLS | WA | | |
| 5448724 | JACOBSON MATTHEW | 18 ELLIS STREET | | | | FORT LEONARD WOOD | MO | | |
| 5648919 | JACOBSON NICOLE A | 84-808 MOUA ST | | | | WAIANAE | HI | 96792 | |
| 5448725 | JACOBSON RICHARD | 793 N VIA ACAPULCO | | | | PALM SPRINGS | CA | | |
| 5648920 | JACOBSON SHAWNA | 870 SW 14TH AVE | | | | ALBANY | OR | 97321 | |
| 5648921 | JACOBSON TINA | 53 HAWKS LANDING CIRCLE | | | | VERONA | WI | 53593 | |
| 5648923 | JACOBSON VELMA | 2750 W 34TH AVE | | | | DENVER | CO | 80211 | |
| 5448726 | JACOBSON VINCENT | 3 WINDING BROOK LANE | | | | WALLINGFORD | CT | | |
| 5648924 | JACOBUS BRANDIE | 6784 VALARIE LN | | | | GULF BREEZE | FL | 32566 | |
| 5648925 | JACOBUS SHELBYRAA | 5161 STACY ST APT 3 | | | | WEST PALM BEACH | FL | 33417 | |

In re: Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 2879 of 6863

Exhibit S

Class 4 GUC Ballot Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|-------|------|-----------|-----------|-----------|-----------|------|-------|-------------|---------|
| 5648926 | JACOBUS STACEY | 6784 VALARIE LN | | | | GULF BREEZE | FL | 32566 | |
| 5648927 | JACOBY BURKES | 3516 PLEASANT AVE | | | | NORFOLK | VA | 23518 | |
| 5448727 | JACOBY JACQUE | 146 APUKA COURT UNIT 101 | | | | WAHIAWA | HI | | |
| 5648928 | JACOBY JANICE | 1005 N E 4TH AVENUE | | | | CRYSTAL RIVER | FL | 34428 | |
| 5648929 | JACOBY JENNIFER | 11206 FLORENCE ST 20C | | | | HENDERSON | CO | 80402 | |
| 5420496 | JACOBY MICHAEL | 858 LANSDOWNE DR | | | | ASHEBORO | NC | | |
| 5648930 | JACOBY MILAGROS | 91-1045 AKOLO ST | | | | EWA BEACH | HI | 96707 | |
| 5648931 | JACOBY RUSSELL | 91-1045 AKOLO ST | | | | EWA BEACH | HI | 96707 | |
| 5448728 | JACOCKS SAKIA | 7635 WOODBINE DR | | | | LAUREL | MD | | |
| 5448729 | JACOMIN PAULA | 18052 TREASURE ISLE CR STRONGSVILLE CUYAHOGA035 | | | | STRONGSVILLE | OH | | |
| 5648932 | JACON JONES | 213 ROSEVELT AVE 3 | | | | BELOIT | WI | 53511 | |
| 5448730 | JACORS GENEVA | 4405 SUTHERLAND CIR | | | | UPPER MARLBORO | MD | | |
| 5648933 | JACORY WHITE | 154 TWIN OAKS DR | | | | NASHVILLE | TN | 37211 | |
| 5648934 | JACOX ALTIMESE G | 3122 SOUTH 101ST EAST AVE | | | | TULSA | OK | 74146 | |
| 5448732 | JACOX CODY | 937 STEWARD RD | | | | STEWARD | IL | | |
| 5648935 | JACQ ALEXIS THOMAS | PLEASE ENTER YOUR STREET ADDRESS | | | | ENTER CITY | SC | 29456 | |
| 5648936 | JACQELINE JAMES | 1444 PARNELL AVE | | | | CHICAGO HEIGHTS | IL | 60411 | |
| 5648937 | JACQELINE JIMENEZ | 117 LAWS LN | | | | STATESVILLE | NC | 28625 | |
| 5648938 | JACQELINE L CHARLES | 403 CASTLE BURKE | | | | FREDRIKSTED | VI | 00840 | |
| 5648939 | JACQELINE WINDER | 11340 EVAN TRAIL 104 | | | | BELTSVILLE | MD | 20705 | |
| 5648940 | JACQI CRUMPTON | 6117 ELLINGTON ST | | | | BIRMINGHAM | AL | 35228 | |
| 5648941 | JACQUALINE WILSON | 302 HOLLINGSWORTH | | | | RAINBOW CITY | AL | 35906 | |
| 5648942 | JACQUALINE WRIGHT | 11819 LAIMORE | | | | STL | MO | 63138 | |
| 5648943 | JACQUALYN JOHNSON | 9997 NW 110THST | | | | REDDICK | FL | 32686 | |
| 5648944 | JACQUAN WYNN | NA | | | | GLEN BURNIE | MD | 21061 | |
| 5648946 | JACQUE BEALE | PO BOX 25102 | | | | TEMPE | AZ | 85285 | |
| 5648947 | JACQUE BREION | 3864 BURCHFIELD | | | | HARVEY | LA | 70058 | |
| 5648948 | JACQUE BROWN | 144 CAROLYN DR | | | | COL | MS | 39702 | |
| 5648949 | JACQUE COOK | 1010 S 317TH ST | | | | FEDERAL WAY | WA | 98003 | |
| 5648950 | JACQUE HICKMAN | 716 11TH ST | | | | W DES MOINES | IA | 50265 | |
| 5648951 | JACQUE HILL | PO BOX 331 | | | | MACON | MS | 39341 | |
| 5648952 | JACQUE JONES | 18508 SORRENTO | | | | DETROIT | MI | 48235 | |
| 5648953 | JACQUE JPINKNEY | XXX | | | | BRANDON | FL | 33510 | |
| 5648954 | JACQUE KISSACK | PO BOX 2417 | | | | MILLS | WY | 82644 | |
| 5648955 | JACQUE L SMITH | PO BOX 2987 | | | | KIRTLAND | NM | 87417 | |
| 5648956 | JACQUE MCCRUDEN | 31 PINE CONE CT | | | | BALTIMORE | MD | 21236 | |
| 5648957 | JACQUE SPROSTON | 2317 28TH ST | | | | MOLINE | IL | 61264 | |
| 5648958 | JACQUELIE HART | 333 NORTH AVE | | | | SECANE | PA | 19018 | |
| 5648959 | JACQUELIN BARNES | 37A GARSIDE STREET | | | | NEWARK | NJ | 07104 | |
| 5648960 | JACQUELIN CLEMONS | 18939 PREST | | | | DETROIT | MI | 48180 | |
| 5648961 | JACQUELIN GOLDSMITH | 12456 EMERALD CREEK CT | | | | DAIVE | FL | 33025 | |
| 5648962 | JACQUELIN HARDLEY | 3511 E 23 AVE | | | | TAMPA | FL | 33605 | |
| 5648964 | JACQUELIN RODRIGUEZ | 8819 74TH PL APT: 1FL | | | | WOODHAVEN | NY | 11421 | |
| 5648966 | JACQUELINA EATON | 4 SHETLAND RD | | | | NASHUA | NH | 03062 | |
| 5648967 | JACQUELINE A DENNIS | FORTUNA BAY 4 1 28A | | | | CHRLTE AMALIE | VI | 00802 | |
| 5648969 | JACQUELINE A TAITE | 29172 CARLTON ST | | | | INKSTER | MI | | |
| 5648970 | JACQUELINE AHNER | 2007 WAYNE ST | | | | BETHLEHEM TWP | PA | 18020 | |
| 5648971 | JACQUELINE ALBRITTON | 3504 A WEST SCOTT ST | | | | PCOLA | FL | 32503 | |
| 5648972 | JACQUELINE ALICEA | STRA LIGHT CNOVA 3053 | | | | MOROVIS | PR | 00717 | |
| 5648973 | JACQUELINE ALLICOCK | 7808 SW 9TH ST | | | | NORTH LAUDERDALE | FL | 33068 | |
| 5648974 | JACQUELINE ALLISON | 147 MIDCLIFF DR | | | | WHITEHALL | OH | 43213 | |
| 5648975 | JACQUELINE ANDERSON | 141 FULKERSON DR | | | | WATERBURY | CT | 06708 | |

In re: Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 2880 of 6863

Exhibit S
Class 4 GUC Ballot Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5648976 | JACQUELINE ASHLEY | 1267 GLADYS AVE | | | | LAKEWOOD | OH | 44107 | |
| 5648977 | JACQUELINE AUGUSTINE | 932 JADE FLORES AVE | | | | ORLANDO | FL | 32828 | |
| 5648978 | JACQUELINE BABB | 1122 OCEAN AVE | | | | BROOKLYN | NY | 11230 | |
| 5648979 | JACQUELINE BARRERA | 3516 S HERMITAGE | | | | CHICAGO | IL | 60609 | |
| 5648980 | JACQUELINE BARRON | 659 CEDAR LAKES DR | | | | RIPLEY | WV | 25271 | |
| 5648982 | JACQUELINE BEATRICE | 959 SE 2ND AVE APT210 | | | | DEERFIELD BCH | FL | 33441 | |
| 5648983 | JACQUELINE BERTOLE | 77 N MICHIGAN AVEAPT-1 | | | | PASADENA | CA | 91106 | |
| 5648984 | JACQUELINE BOLTON | 4068 BALWYNNEPARK RD | | | | PHILA | PA | 19131 | |
| 5648985 | JACQUELINE BORNETUN | 111 NNN | | | | LAS VEGAS | NV | 89104 | |
| 5648986 | JACQUELINE BOWARE | 1321 HONODLE AV | | | | AKRON | OH | 44320 | |
| 5648987 | JACQUELINE BOYD | 1403 E DESOTO | | | | ST LOUSI | MO | 63107 | |
| 5648988 | JACQUELINE BRAVO | PO B1206 GAUCHO RD PO BOX 1753 | | | | SAN ELIZARIO | TX | 79849 | |
| 5648989 | JACQUELINE BREW | 2145 UNIONVILLE DEASON RD | | | | BELL BUCKLE | TN | 37020 | |
| 5648990 | JACQUELINE BRITT | 6053 PLAINS DR | | | | LAKE WORTH | FL | 33463 | |
| 5648991 | JACQUELINE BROWN | 12140 SW 200TH ST APT 1113 | | | | MIAMI | FL | 33177 | |
| 5648993 | JACQUELINE BURNS | 104 MILEY CT | | | | LEXINGTON | SC | 29073 | |
| 5648995 | JACQUELINE BUTLER | 1429 N 19TH ST APT 202 | | | | STL | MO | 63106 | |
| 5648997 | JACQUELINE CAMPBELL | 9652 S WENTWORTH | | | | CHICAGO | IL | 60628 | |
| 5648998 | JACQUELINE CARMON | PO BOX 11881 | | | | JACKSON | TN | 38308 | |
| 5648999 | JACQUELINE CARTER | PO BOX 75133 | | | | CHARLESTON | WV | 25375 | |
| 5649000 | JACQUELINE CASANOVA | 1901 KENTUCKY AVE | | | | KENNER | LA | 70062 | |
| 5649001 | JACQUELINE CASH | 183 VICTORIA AVE | | | | BUFFALO | NY | 14214 | |
| 5649002 | JACQUELINE CASTILLO | 4515 AUAGUST STREET | | | | LOS ANGELES | CA | 90008 | |
| 5649003 | JACQUELINE CASTRO | 2398 TIEBOUT AVE | | | | BRONX | NY | 10458 | |
| 5649004 | JACQUELINE CATA | 173 S CROSS PLACE | | | | OHKAY OWINGEH | NM | 87566 | |
| 5649005 | JACQUELINE CHARLTON | 328 COXCOMB HILL RD | | | | VERONA | PA | 15147 | |
| 5649006 | JACQUELINE CILA | 12 JOHNSON AVE | | | | EAST MORICHES | NY | 11940 | |
| 5649007 | JACQUELINE CLIFFORD | 47855 LKJJ | | | | CLINTON | MD | 20156 | |
| 5649008 | JACQUELINE COLE | 19605 SUMPTER RD | | | | WARRENSVILLE HT | OH | 44128 | |
| 5649009 | JACQUELINE COLLIER | PO BOX 365 | | | | MONTEZUMA | GA | 31063 | |
| 5649010 | JACQUELINE CORTEZ | PO BOX 360407 | | | | SAN JUAN | PR | 00936 | |
| 5649011 | JACQUELINE COX | 402 RAYNOR ST | | | | DURHAM | NC | 27703 | |
| 5649012 | JACQUELINE CRUZ | 21 PARK LN | | | | WATERBURY | CT | | |
| 5649013 | JACQUELINE CURRIE | 100 EMORY HILL DRIVE APPT 601 | | | | JACKSON | TN | | |
| 5649014 | JACQUELINE DALLEY | 140 COMMONWEALTH AVE | | | | NEWTON | MA | 02467 | |
| 5649015 | JACQUELINE DAVIS | 4706 E ADAMS ST | | | | NEW ORLEANS | LA | 70128 | |
| 5649016 | JACQUELINE DEL VALLE | RES LAS MARGARITAS EDIF 35 | | | | SAN JUAN | PR | 00915 | |
| 5649017 | JACQUELINE DELLINGER | PO BOX 188 | | | | MC ADENVILLE | NC | 28101 | |
| 5649018 | JACQUELINE DENNING | 126 BEN DR | | | | GULFPORT | MS | 39503 | |
| 5649019 | JACQUELINE DIAZ | 1129 VICTORIA AVE | | | | NORTH CHICAGO | IL | 60064 | |
| 5649020 | JACQUELINE DORSEY | 12018 BLUHILL RD | | | | SILVER SPRING | MD | 20902 | |
| 5649022 | JACQUELINE DUNSON | 19644 WASHTENAW STREET | | | | HARPER WOODS | MI | 48225 | |
| 5649024 | JACQUELINE ELLISON | 8677 BENT ARROW COURT | | | | SPRINGFIELD | VA | 22153 | |
| 5649025 | JACQUELINE ENCARNACION | C-1 B18A RINCON ESPANOL | | | | TRUJILLO ALTO | PR | 00976 | |
| 5649026 | JACQUELINE EVANS | 345 SOUTH WOODLAND AVE | | | | SHARON | TN | 38255 | |
| 5649027 | JACQUELINE FALTO | 617 E 6TH ST | | | | JAMESTOWN | NY | 14701 | |
| 5649028 | JACQUELINE FARMER | 910 BRETT DR APT 139 | | | | HINESVILLE | GA | 31313 | |
| 5649029 | JACQUELINE FERGUSON | 1418D TANEY AVENUE | | | | FREDERICK | MD | 21702 | |
| 5649030 | JACQUELINE FERNANDES | 612 BLACK OAK WAY | | | | LODI | CA | 95242 | |
| 5649031 | JACQUELINE FEY | 412 GOODE ST | | | | BALLSTON SPA | NY | 12020 | |
| 5649032 | JACQUELINE FREEL | 169 RED GROUSE DR | | | | LENOIR CITY | TN | 37772 | |
| 5649033 | JACQUELINE FREEMAN | 102 FLORENCE ST | | | | WAVERLY | NY | 14892 | |
| 5649034 | JACQUELINE GARRISON | ENTER ADDRESS | | | | ENTER CITY | NC | 28516 | |

Exhibit S
Class 4 GUC Ballot Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5649035 | JACQUELINE GIBBS | 2219 GEORGIAN WAY APT 22 | | | | SILVER SPRING | MD | 20906 | |
| 5649036 | JACQUELINE GLASS | 4323 30TH AVE | | | | KENOSHA | WI | 53144 | |
| 5649037 | JACQUELINE GONZALEZ | 904 CALLE ZARAGOZA | | | | PONCE | PR | 00730 | |
| 5649038 | JACQUELINE GOODEN | 162 PEACEFUL DR | | | | CORDOVA | SC | 29039 | |
| 5649039 | JACQUELINE GRAY | 750 N 2ND AVE | | | | CARBON CLIFF | IL | 61239 | |
| 5649040 | JACQUELINE GREEN | 2364 TYEBRECH RD | | | | GARNETT | SC | 29922 | |
| 5649041 | JACQUELINE GREER | 1626 CLAUDIA AVE | | | | AKRON | OH | 44307 | |
| 5649043 | JACQUELINE GUTIERREZ | 195 CALLINA ST | | | | BIG PINE | CA | 93513 | |
| 5649044 | JACQUELINE GUYTON | 435 TABERNACLE RD | | | | ETHELSVILLE | AL | 35461 | |
| 5649045 | JACQUELINE H DAVIS | 45 SQUIRREL DR | | | | AUBURN | NH | 03032 | |
| 5649046 | JACQUELINE HAMILTON | PLEASE ENTER YOUR STREET | | | | ENTER CITY | MI | 48075 | |
| 5649047 | JACQUELINE HARRIS | 4520 WILLIAMS BLVD | | | | KENNER | LA | 70065 | |
| 5649048 | JACQUELINE HERRING | 4505 BERKSHIRE DR SE APT 7 | | | | WARREN | OH | 44484 | |
| 5649049 | JACQUELINE HERRO | 343 SOUTHTOWNE DR L107 | | | | SO MILW | WI | 53172 | |
| 5649050 | JACQUELINE HEUER | 16 OAKDALE BLVD | | | | YARDLEY | PA | 19067 | |
| 5649051 | JACQUELINE HICKMAN | 19819 DONOVAN RD | | | | GEORGETOWN | DE | 19947 | |
| 5649053 | JACQUELINE HUDSON | 6905 ARBOR LANE | | | | BRYANS ROAD | MD | 20616 | |
| 5649055 | JACQUELINE J PICKENS | 4102 E67TH ST | | | | CLEVELAND | OH | 44105 | |
| 5649056 | JACQUELINE J YAZZIE | 2550 E 16TH ST | | | | FARMINGTON | NM | 87401 | |
| 5649057 | JACQUELINE JACKSON | 1209 EMERALD AVE | | | | CHICAGO HEIGHTS | IL | 60411 | |
| 5649058 | JACQUELINE JACQLIENNE | 10888 MAPLEHILL DR | | | | CINCINNATI | OH | 45240 | |
| 5649059 | JACQUELINE JANES | 1205 VICTORIA AVE | | | | VENICE | CA | 90291 | |
| 5649060 | JACQUELINE JENNINGS | 1335 RIDGE RD | | | | ROME | PA | 18837 | |
| 5649061 | JACQUELINE JOHN | PO BOXB 2890 | | | | KINGSHILL | VI | 00851 | |
| 5649062 | JACQUELINE JOHNSON | 2716 NE 205TH AVE APT 130 | | | | FAIRVIEW | OR | 97024 | |
| 5649063 | JACQUELINE JONES | 4245 WICKFORD POINT DR | | | | TOLEDO | OH | 43607 | |
| 5649064 | JACQUELINE JORDAN | 4011 RIDGEMONT | | | | BATON ROUGE | LA | 70814 | |
| 5649065 | JACQUELINE JUDGE | 12624 MONARCH CT | | | | UPPER MARLBORO | MD | 20746 | |
| 5649066 | JACQUELINE KENNEDY | 1042 MADISON ST | | | | ANNAPOLIS | MD | 21403 | |
| 5649067 | JACQUELINE KIMBROUGH | 5255 N TEUTONIA | | | | MILWAUKEE | WI | 53209 | |
| 5649069 | JACQUELINE KNIGHT | 3226 HEALY DR | | | | NASHVILLE | TN | 37207 | |
| 5649070 | JACQUELINE KOBINSKI | 3190 HOME APT | | | | SANTA CLARA | CA | 95051 | |
| 5420506 | JACQUELINE KRAEHE | 10719 1ST AVENUE NW UNITA | | | | SEATTLE | WA | | |
| 5649071 | JACQUELINE L EVANS | 2007 WOLF ST | | | | FT WASHINGTON | MD | 20744 | |
| 5649072 | JACQUELINE L LUMLEY | 5503 EXPRESSWAY DRIVE NORTH | | | | HOLBROOK | NY | 11742 | |
| 5649073 | JACQUELINE LEE | 9131 MARGATE CIR | | | | WESTMINSTER | CA | 92683 | |
| 5649074 | JACQUELINE LOYD | 13148 W OCOTILLO RD APT 1056 | | | | GLENDALE | AZ | 85307-3243 | |
| 5649075 | JACQUELINE LOZANO | 3620 CYPRESS ST | | | | SACRAMENTO | CA | 95838 | |
| 5649076 | JACQUELINE M DAVIS | 600 CASTLE BLVD | | | | AKRON | OH | 44313 | |
| 5649077 | JACQUELINE M JACKSON | 104 TENNYSON AVE | | | | BUFFALO | NY | 14216 | |
| 5649078 | JACQUELINE M LOOKS TWICE | 205 E KNOLLWOOD DR | | | | RAPID CITY | SD | 57701 | |
| 5649079 | JACQUELINE MACHADO | 3800 FAIRDALE RD | | | | PHILADELPHIA | PA | 19154 | |
| 5649080 | JACQUELINE MALDONADO | 1300 SARATOGA AVENUE UNIT 1115 | | | | CAMARILLO | CA | 93010 | |
| 5649081 | JACQUELINE MANTILLA | BUXON 4-86 GALATEO BAJO | | | | ISABELA | PR | 00662 | |
| 5649082 | JACQUELINE MARLOW | 16 HASKELL | | | | MASSENA | NY | 13662 | |
| 5649083 | JACQUELINE MARTINEZ | 8 REPTO MERCADO | | | | MAYAGUEZ | PR | 00680 | |
| 5649084 | JACQUELINE MASON | 4146 E 98TH ST | | | | CLEVELAND | OH | 44105 | |
| 5649085 | JACQUELINE MATOS | 704 LAUREL WAY | | | | STROUDSBURG | PA | 18360 | |
| 5649086 | JACQUELINE MAXEY | 1055 N BICKETT RD | | | | WILBERFORCE | OH | 45384 | |
| 5649087 | JACQUELINE MCCOY | 3133 N LAKEWOOD | | | | CHICAGO | IL | 60657 | |
| 5649088 | JACQUELINE MERINE | 3813 WILLIS RD APT 19 | | | | COLUMBUS | GA | 31904 | |
| 5649089 | JACQUELINE MIHALKO | PO BOX 536 | | | | GREENHURST | NY | 14742 | |
| 5649090 | JACQUELINE MITCHE | 5642 S CALUMET | | | | CHICAGO | IL | 60637 | |

In re: Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 2882 of 6863

Exhibit S

Class 4 GUC Ballot Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5649091 | JACQUELINE MONARCH | 601 WESTBROOK AVE | | | | BATTLE CREEK | MI | 49014 | |
| 5649092 | JACQUELINE MONTES | 1000 SOUTH COAST DR | | | | COSTA MESA | CA | 92626 | |
| 5649093 | JACQUELINE MOORE | 7465 HUNTINGTON DR | | | | BOARDMAN | OH | 44512 | |
| 5649094 | JACQUELINE MUNGUIA | 6063 INEZ ST | | | | LOS ANGELES | CA | 90023 | |
| 5649095 | JACQUELINE MUNOZ | 36 PINE STREET | | | | PAWTUCKET | RI | 02860 | |
| 5649096 | JACQUELINE MURPHY | PO BOX 46207 | | | | BEDFORD HEIGHTS | OH | 44146 | |
| 5649097 | JACQUELINE N GROVES | 13725 UNION RD | | | | LAURELVILLE | OH | 43135 | |
| 5649098 | JACQUELINE NELSON | 82 SOMERSET DR | | | | N LITTLE ROCK | AR | 72117 | |
| 5649099 | JACQUELINE NEWTON | 750 RONNIE ST | | | | METTER | GA | 30439 | |
| 5649100 | JACQUELINE NIEVIE | 171 HORTON RIGDON RD | | | | CAVE CITY | KY | 42127 | |
| 5649101 | JACQUELINE ORR | PO BOX 5827 | | | | SAVANNAH | GA | 31414 | |
| 5649102 | JACQUELINE OTAYZA | 13 HALSTEAD ST | | | | KEARNY | NJ | 07032 | |
| 5649103 | JACQUELINE OTERO | PO BOX 3256 | | | | MANATI | PR | 00674 | |
| 5649104 | JACQUELINE OUTLAW | 8943 S LUELLA AVE | | | | CHICAGO | IL | 60617 | |
| 5649105 | JACQUELINE P HARMON | 93 SEWARD | | | | DETROIT | MI | 48202 | |
| 5649107 | JACQUELINE PATINO | 31 12 WARWICK ST APT 2 | | | | NEWARK | NJ | 07105 | |
| 5649108 | JACQUELINE PAUL | 59 CHARLES LN | | | | PONTIAC | MI | 48348 | |
| 5649109 | JACQUELINE PEACOCK | 2878 N HILLS D | | | | ATLANTA | GA | 30305 | |
| 5649110 | JACQUELINE PENNY | 6170 E SAHARA AVE | | | | LV | NV | 89142 | |
| 5649111 | JACQUELINE PERSON | 1507 12TH AVE N | | | | NASHVILLE | TN | 37208 | |
| 5649113 | JACQUELINE PORTER | 626 BURDETTE | | | | MEMPHIS | TN | 38127 | |
| 5649115 | JACQUELINE R GREEN | 19303 MARKZ ST | | | | DETROIT | MI | 48203 | |
| 5649116 | JACQUELINE RAMOS | 3461 N PALMER | | | | MILWAUKEE | WI | 53212 | |
| 5649117 | JACQUELINE RODRIGUEZ | 975 AVE HOSTOS | | | | MAYAGUEZ | PR | 00680 | |
| 5649118 | JACQUELINE ROLLINS | 3011 N HANLEY RD | | | | STLOUIS | MO | 63121 | |
| 5649119 | JACQUELINE ROSHAN | 6851 S MARIPOSA LN APT 101 | | | | DUBLIN | CA | 94565 | |
| 5649120 | JACQUELINE RUIZ | 2517 RIALTO DR | | | | LAS VEGAS | NV | 89108 | |
| 5649121 | JACQUELINE S COLE | 19605 SUMPTER ROAD | | | | WARRENSVILLE HTS | OH | 44120 | |
| 5649122 | JACQUELINE SANTOS | 80 BELL ROAD | | | | CHATHAM | MA | 02663 | |
| 5649123 | JACQUELINE SAVIOR | 127 AUSTIN AVE | | | | LANSDOWNE | PA | 19050 | |
| 5649125 | JACQUELINE SCOTT | 4133 E99ST | | | | CLEVELAND | OH | 44105 | |
| 5649126 | JACQUELINE SHAND | 62 MILLHOUSE ST | | | | SPRINGFIELD | MA | 01118 | |
| 5649127 | JACQUELINE SHARPER | 1010 CALIFORNIA BLVD | | | | SUMTER | SC | 29153 | |
| 5649128 | JACQUELINE SHORT | 7764 MCDONALD LN | | | | HILLSBORO | OH | 45133 | |
| 5649129 | JACQUELINE SIMS | 6772 WILLOWS DR APT7 | | | | FAYE | NC | 28314 | |
| 5649130 | JACQUELINE SMALLEY | 1500 N OCEAN BLVD | | | | POMPANO BEACH | FL | 33062 | |
| 5649131 | JACQUELINE SMITH | 109 LATHAM DRIVE | | | | WARNER ROBINS | GA | 31088 | |
| 5649132 | JACQUELINE SNAPP | 17201 FREELAND ST | | | | DETROIT | MI | 48235 | |
| 5649134 | JACQUELINE SPERA | 3067 TILTON ST | | | | PHILA | PA | 19134 | |
| 5649135 | JACQUELINE STEVEUS | 642 W 227 | | | | BRONX | NY | 10463 | |
| 5649136 | JACQUELINE STEWART | 2130 WEST ADAIR DRIVE APT 9 | | | | KNOXVILLE | TN | 37918 | |
| 5649137 | JACQUELINE STOLE | 904 E CLARK ST | | | | WEST FRANKFORT | IL | 62896 | |
| 5649138 | JACQUELINE STRANGE | PO BOX 8096 | | | | MOORE | OK | 73153-8096 | |
| 5649139 | JACQUELINE STRICKLAND | 15150 FISHER BLVD APT 215 | | | | GULFPORT | MS | 39503 | |
| 5649140 | JACQUELINE SUTHERLAND | 10455 DEARLOVE RD APT BI | | | | GLENVIEW | IL | | |
| 5649141 | JACQUELINE SWETLAND | 3 BRISTOL STREET | | | | CUBA | NY | 14727 | |
| 5649142 | JACQUELINE TALBERT | 4-5SMITH BAY | | | | CHRLTE AMALIE | VI | 00802 | |
| 5649144 | JACQUELINE THOMAS | 640 RAINEY DR | | | | LADSON | SC | 29456 | |
| 5649146 | JACQUELINE VANLOON | 187 HALAI ST | | | | HILO | HI | 96720 | |
| 5649147 | JACQUELINE VAUGHAN | 240 LASALLE AVE | | | | BUFFALO | NY | 14215 | |
| 5649149 | JACQUELINE VOSS | 664 BLAKEMORE ST | | | | BROWNSVILLE | TN | 38012 | |
| 5649150 | JACQUELINE WALKER | 103117 | | | | ALBANY | NY | 12204 | |
| 5649151 | JACQUELINE WALLACE | 266 MOUNT ROYAL | | | | TOLEDO | OH | 43608 | |

Exhibit S
Class 4 GUC Ballot Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5649152 | JACQUELINE WALLANCE | 9052 1ST VIEW ST APT B108 | | | | NORFOLK | VA | 23503 | |
| 5649153 | JACQUELINE WASHINGTON | 6210 BELCREST RD | | | | HYATTSVILLE | MD | 20782 | |
| 5649154 | JACQUELINE WEAVER | 5267 DALTON CIRCLE | | | | MILTON | FL | 32570 | |
| 5649155 | JACQUELINE WEGAND | 10614 GRANGER RDAPT 309 | | | | GARFIELD HTS | OH | 44125 | |
| 5649156 | JACQUELINE WHITE | 1309 SOUTH TOWER ST | | | | ANDERSON | SC | 29624 | |
| 5649157 | JACQUELINE WHITNEY | 524 GREENFIELD ROAD | | | | LEWISTON | NY | 14092 | |
| 5649158 | JACQUELINE WILLIAMS | 111 ISREAL AVE | | | | ANDREWS | SC | 29510 | |
| 5649159 | JACQUELINE WILSON | 706 RACE RD | | | | RAINBOW CITY | AL | 35906 | |
| 5649160 | JACQUELINE WRIGHT | 851 CORBAN RD | | | | FAYETTE | MS | | |
| 5649161 | JACQUELINE YAN | 19 ANNAS FANCY | | | | ST THOMAS | VI | 00802 | |
| 5649163 | JACQUELINE YVETTE | NA | | | | MESQUITE | TX | 75150 | |
| 5649164 | JACQUELINE ZADIKIAN | 7000 FULTON AVE 5 | | | | N HOLLYWOOD | CA | 91605 | |
| 5649165 | JACQUELINESANTOS JACQUELINE | 7611 JEFFERSON DAVIS HWY | | | | CHESTERFIELD | VA | 23237 | |
| 5649166 | JACQUELN YAZZIE | 8902 N 19TH AVE | | | | PHOENIX | AZ | 85021 | |
| 5649167 | JACQUELNE SHORTER | 4103 HARMONY POINT DR | | | | N LAS VEGAS | NV | 89032 | |
| 5649168 | JACQUELONE DEES | JAMES DEES | | | | JACKSONVILLE | FL | 32254 | |
| 5649169 | JACQUELYN A MCKOY | 2340 NW 81ST AVE | | | | SUNRISE | FL | 33322 | |
| 5649171 | JACQUELYN BLAIR | 629 EMILY LN APT A | | | | PIEDMONT | SC | | |
| 5420514 | JACQUELYN BUTLER | 5000 ELDORADO PKWY | | | | FRISCO | TX | | |
| 5649172 | JACQUELYN COLBERT | 603 MONTREY CIRCLE | | | | JONESBORO | GA | 30236 | |
| 5649173 | JACQUELYN GARCIA | 4645 E GRANT | | | | FRESNO | CA | 93702 | |
| 5649174 | JACQUELYN GOLDING | 15985 E 14 STREET | | | | SAN LEANDRO | CA | 94578 | |
| 5649175 | JACQUELYN GONZALEZ | 1713 GRAT ST | | | | BELOIT | WI | 53511 | |
| 5649176 | JACQUELYN GREEN | 2710 THAYER STREET | | | | SHREVEPORT | LA | 71109 | |
| 5649177 | JACQUELYN HAWKINS | 5708 MARLBORO PIKE | | | | DISTRICT HEIGHTS | MD | 20747 | |
| 5649179 | JACQUELYN HICKS | 9541 W BALL ROAD APT 107 | | | | ANAHEIM | CA | 92804 | |
| 5649180 | JACQUELYN HISTER | 19331 TRACEY | | | | SETROIT | MI | 48235 | |
| 5649181 | JACQUELYN JOHNSON | 6504 LOS CIMAS | | | | FLORISSANT | MO | 63033 | |
| 5649182 | JACQUELYN LARA | PLEASE ENTER YOUR STREET ADDRESS | | | | NEW TOWN | ND | 58763 | |
| 5649183 | JACQUELYN LAWSON | 1382 OAK ST SW NONE | | | | ATLANTA | GA | 30310 | |
| 5649184 | JACQUELYN MACK | 168 FLORA SPRINGS CIR | | | | COLUMBIA | SC | 29223 | |
| 5649185 | JACQUELYN MASON-WHORTON | 35635 CHERRY HILL RD APT 6 | | | | WESTLAND | MI | 48186 | |
| 5649186 | JACQUELYN NORSWORTHY | 836 GETTYSBERG DR APT 5 | | | | BOURBONNAIS | IL | 60914 | |
| 5649187 | JACQUELYN NORWOOD | 444 BEACH 54TH STREET | | | | QUEENS | NY | 11692 | |
| 5649189 | JACQUELYN RIDLEY | 4011 SHEARAWTER DR | | | | MACON | GA | 31206 | |
| 5649190 | JACQUELYN RYAN | 1156 SCHWABE | | | | FREELAND | PA | 18224 | |
| 5649191 | JACQUELYN SCHLAGER | 33 CHEROKEE DR | | | | CHEEKTOWAGA | NY | 14225 | |
| 5649192 | JACQUELYN SCOTT-KIRBY | 560 WESTVIEW RD | | | | BEDFORD | OH | 44146 | |
| 5649193 | JACQUELYN SIMONS | 205 NORTH MAIN STREET APT2 | | | | NORTH EAST | MD | 21901 | |
| 5649194 | JACQUELYN SPURLOCK | 14442 BROADHAVEN BLVD | | | | ORLANDO | FL | | |
| 5649195 | JACQUELYN SVEJKOVSKY | 10030 N 43RD AVE APT 1058 | | | | GLENDALE | AZ | 85302 | |
| 5649196 | JACQUELYN SWINDLE | 316 N LIVE OAK DR | | | | GOOSE CREEK | SC | 29445 | |
| 5649197 | JACQUELYN WASHIINGTON | 152 WARDEN ST | | | | PITTSBURGH | PA | 15220 | |
| 5649198 | JACQUELYN Y SCOTT KIRBY | 560 WESTVIEW ROAD | | | | BEDFORD | OH | 44146 | |
| 5649199 | JACQUELYN ZUNIGA | 19602 LABELLE COURT | | | | GAITHESBURG | MD | 20879 | |
| 5649200 | JACQUELYNN DOLLY | 13513 MOURA CV | | | | PFLUGERVILLE | TX | 78660 | |
| 5649201 | JACQUELYNN KIEL | 206 BW WILLIAMS DR | | | | VALLEJO | CA | 94589 | |
| 5448733 | JACQUEMAIN KARA | 41B DISTRICT COURT 22380 STARKS DRIVE | | | | CLINTON TOWNSHIP | MI | | |
| 5649202 | JACQUENIAH T KING 38204958 | 6404 SPANISH MOSS LN | | | | CHARLOTTE | NC | 28262 | |
| 5420518 | JACQUES ANN | 132 SW PAAR DRIVE | | | | PORT SAINT LUCIE | FL | | |
| 5649204 | JACQUES AROLD | 321 SOUTH TULANE | | | | AVON PARK | FL | 33825 | |
| 5649205 | JACQUES BENEZIRA | 1815 MCKINLEY ST | | | | HOLLYWOOD | FL | 33020 | |
| 5649206 | JACQUES BENEZIRA J | 8300 SANDS POINT BLVD | | | | TAMARAC | FL | 33321 | |

Exhibit S
Class 4 GUC Ballot Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5649207 | JACQUES BRITTNIE | 2330 NORTH STATE HWY 208 APT 1 | | | | COLORADO CITY | TX | 79512 | |
| 5649208 | JACQUES CHANTRELL | 514 E LIBREAUX | | | | CHALMETTE | LA | 70043 | |
| 5649209 | JACQUES COURTNEY | 769 RAWLS DR | | | | RALEIGH | NC | 27610 | |
| 5448734 | JACQUES DAVID | 351 S POND RD | | | | WINSLOW | ME | | |
| 5649210 | JACQUES DESARAE | 17 MAPLE ST | | | | RICHWOOD | WV | 26261 | |
| 5649211 | JACQUES GERDA L | 554 STUYVESANT AVE | | | | IRVINGTON | NJ | 07111 | |
| 5649212 | JACQUES GUIDRY | 235 VAIL RIVER RD | | | | DRIPPING SPRI | TX | 78620 | |
| 5649213 | JACQUES LAMERCIE | 1352 E 57TH ST NONE | | | | BROOKLYN | NY | 11234 | |
| 5649214 | JACQUES LINDA | 100 WESTBROOK WAY | | | | COVINGTON | GA | 30016 | |
| 5649215 | JACQUES NICHELLE | 825 NORTH MADISON | | | | WICHITA | KS | 67203 | |
| 5649216 | JACQUES SHONNTA K | 356 SALISBERRY RD | | | | HOLLY HILL | SC | 29059 | |
| 5448735 | JACQUES TAMMY | 6945 MERTON RD | | | | OSCODA | MI | | |
| 5649217 | JACQUES TAUNYA | 258 RENNER AVE | | | | NEWARK | NJ | 07112 | |
| 5649218 | JACQUES WIMS | 76 MEAD ST | | | | ROCHESTER | NY | 14621 | |
| 5420520 | JACQUET RAPHAEL | 1614-A S MAYFLOWER AVENUE | | | | MONROVIA | CA | | |
| 5849581 | Jacquet, Raphael | Redacted | | | | | | | |
| 5649221 | JACQUETTA A TUCKER | 722 KINO CT 5 | | | | HAYWARD | CA | 94544 | |
| 5649222 | JACQUETTA DENNIS | ADD ADDRESS | | | | BALTIMORE | MD | 21214 | |
| 5649223 | JACQUETTA RICH | 22931 N NUNNELEY RD APT 104 | | | | CLINTON TOWNSHIP | MI | 48036 | |
| 5649224 | JACQUETTA WRIGHT | 8801 CARRIAGE LN | | | | PENDLETON | IN | 46064 | |
| 5448736 | JACQUEZ GUILLERMO | 1609 E LAUREL AV | | | | GILBERT | AZ | | |
| 5649225 | JACQUEZ JESSIE | 850 JUAN DIEGO | | | | LAS CRUCES | NM | 88001 | |
| 5649226 | JACQUEZ MARIA | PO BOX 845 | | | | DEXTER | NM | 88230 | |
| 5649227 | JACQUEZ NORA | PO BOX 9180 | | | | S LAKE TAHOE | CA | 96158 | |
| 5649228 | JACQUEZ SHERL R | RT 4 BOX 52 OB | | | | FAIRMONT | WV | 26554 | |
| 5649229 | JACQUEZ YESENIA | 1317 E MARLAND APT D | | | | HOBBS | NM | 88240 | |
| 5649230 | JACQUI COOPER | 760 VIOLENT MEADOWS ST | | | | PARKLAND | WA | 98444 | |
| 5649231 | JACQUI CORDERO | 9880 OLD JOHNNYCAKE RIDGE 55 | | | | MENTOR | OH | 44060 | |
| 5649232 | JACQUI FONS | 205 N 1ST STREET | | | | COLBY | WI | 54421 | |
| 5649233 | JACQUIE LAWRANCE | 17181 BOLDVENTURE DR | | | | TEHACHAPI | CA | 93561 | |
| 5420525 | JACQUIE RIZK | 19 POTOMAC CT | | | | FREEHOLD | NJ | | |
| 5649234 | JACQUIE STRICKLIND | 9452 ANGELLY WAY | | | | COBB | CA | 95426 | |
| 5649235 | JACQUILINE ESPINOZA | 3738 W SUNNYSIDE AVE | | | | CHICAGO | IL | 60625 | |
| 5649236 | JACQUILINE KNIGHT | 261 S TAHOE DR | | | | CHICAGO HTS | IL | 60411 | |
| 5649237 | JACQUIMA CAULTON | 6245 MAXWELL DRIVE | | | | SUITLAND | MD | 20746 | |
| 5649238 | JACQUINT JONES | 1543 W CUSTER AVE | | | | MILWAUKEE | WI | 53209 | |
| 5649239 | JACQUINT MELISSA | 235 CHARLES ST | | | | OLD FORGE | PA | 18518-1705 | |
| 5649240 | JACQUIS L HUREY | 1145 AIR BASE BLVD | | | | MONTGOMERY | AL | 36108 | |
| 5649241 | JACQUIT DJUANE | 4308 N HAVEN | | | | TOLEDO | OH | 43612 | |
| 5649242 | JACQULIN PINKNEY | XXX | | | | TAMPA | FL | 33617 | |
| 5649243 | JACQULINE AGYAPONG | 8116 RHODELL LN | | | | SPRINGFIELD | VA | 22153 | |
| 5649244 | JACQULINE BROUSSAU | 3709 GATE | | | | LONG BEACH | CA | 90810 | |
| 5649245 | JACQULINE DIXSON | 8569 N GRANVILLE RD 115 | | | | MILWAUKEE | WI | 53224 | |
| 5649246 | JACQULINE GARNER | 35 N | | | | RICHMOND | VA | 23222 | |
| 5649247 | JACQULINE MOLZ | 1825 WEST STATE HWY 76 | | | | GALENA | MO | 65656 | |
| 5649248 | JACQULINE WAKEFIELD | 6038 EASTBROOKE | | | | BLOOMFIELD | MI | 48322 | |
| 5649249 | JACQULYN MCBRIDE | 331 PRYATELY BLVD | | | | CONNEAUT | OH | 44030 | |
| 5649250 | JACQULYN RILEY | 810 Foxworth Blvd Apt 210 | | | | Lombard | IL | 60148-4858 | |
| 5649251 | JACQUS ANDREWS | 641 LAWYER LN | | | | COLUMBUS | GA | 31906 | |
| 5649252 | JACSON ROSIE | 4915 NW 29 AVE | | | | MIAMI | FL | 33142 | |
| 5649253 | JACUELINE OWENS | 1734 31ST STREET ENSLEY | | | | BIRMINGHAM | AL | 35208 | |
| 5448737 | JADA ABDEL | 7232 PARK AVE APT 4 | | | | SUMMIT | IL | | |
| 5649254 | JADA AVERY | 3401 HOUSTON AVE | | | | MACON | GA | 31206 | |

Exhibit S
Class 4 GUC Ballot Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5649255 | JADA CARTER | 9915 BENHAM AVE | | | | CLEVELAND | OH | 44105 | |
| 5649256 | JADA COX | 13 KMART | | | | RYN | OH | 43068 | |
| 5649257 | JADA DALTON | 4426 MRYTLE WOOD CIRCLE | | | | HUMSTVILLE | AL | 35810 | |
| 5649258 | JADA DECAY | 2420 IDAHO AVE APT C | | | | KENNER | LA | 70062 | |
| 5649259 | JADA FOUST | 288 REMINGTON ST | | | | BRIDGEPORT | CT | 06610 | |
| 5649260 | JADA GREEN | 1730 MAPLE ST | | | | MCKEESPORT | PA | 15132 | |
| 5649261 | JADA LEACHMAN | 2036 E 17TH ST | | | | KANSAS CITY | MO | 64127 | |
| 5649262 | JADA NORMAN | 894 CLEMSON AVE | | | | FAIRVIEW HTS | IL | 62208 | |
| 5649263 | JADA ROBINSON | 366 INDUSTRIAL BLVD | | | | VILLA RICA | GA | 30180 | |
| 5649264 | JADA WATTS | 205 WESTMORLAND | | | | BECKLEY | WV | 25801 | |
| 5649265 | JADA WILSON | 9 WASHINGTON DOUGLAS CIR | | | | JACKSON | TN | 38301 | |
| 5649266 | JADA WOODEN | 9617 CASS AVR | | | | TAYLOR | MI | 48180 | |
| 5649267 | JADA WRIGHT | 3120 LYONS WAY APT 2208 | | | | KNOXVILLE | TN | 37917 | |
| 5649268 | JADA Y BROWN | 3931 OAK PLANK | | | | FRESNO | TX | 77545 | |
| 5649269 | JADAEL ROBBIN | 5309 WESTHAVEN RD NONE | | | | ARLINGTON | TX | 76017 | |
| 5649270 | JADAH GILMORE | 3413 WABASH AVE | | | | BALTIMORE | MD | 21215 | |
| 5649271 | JADARION DERRICK | 107 GOODSON AV | | | | CHATTANOOGA | TN | 37405 | |
| 5649272 | JADAYSAH S WHITE | 8925 WINDSONG DR | | | | CHARLOTTE | NC | 28273 | |
| 5649273 | JADAZIA RANDOLPH | 2375 VINEYARD | | | | WINTERVILLE | NC | 28590 | |
| 5649274 | JADDA HUGES | 2782 6TH ST | | | | NEW ORLEANS | LA | 70115 | |
| 5448738 | JADDOU ALMAS | 5057 REDWOOD CT | | | | WEST BLOOMFIELD | MI | | |
| 5649275 | JADE DUNHAM | 447 PINECREST DR | | | | RIVERDALE | GA | 30274 | |
| 5649276 | JADE FALLETTA | 401 HEARTHSTONE DR | | | | ODENVILLE | AL | 35120 | |
| 5649277 | JADE FENCHER | 10476 MACKINAW ST | | | | EL PASO | TX | 79924 | |
| 5649278 | JADE HAWK | 15 POST AVE | | | | BATTLE CREEK | MI | 49014 | |
| 5649279 | JADE HAZLEY | 23 MARKET LOOP | | | | AUGUSTA | GA | 30905 | |
| 5649280 | JADE JONES | 637 W 25TH ST | | | | LORAIN | OH | 44052 | |
| 5649281 | JADE KELLY | 334 EAST IRVINGTON AVE | | | | SOUTH BEND | IN | 46614 | |
| 5649282 | JADE LOOPER | 13 PONY EXPRESS DRIVE | | | | EDGEWOOD | NM | 87016 | |
| 5649284 | JADE MARSHALL | 12692 HICKMAN PL | | | | DENVER | CO | 80239 | |
| 5649285 | JADE MCINTOSH | 1715 GLENNWOOD AVE | | | | MIDDLETOWN | OH | 45044 | |
| 5649286 | JADE MOREIRA | 4111 NE 24 DRIVE | | | | HOMESTEAD | FL | 33033 | |
| 5649287 | JADE NEGIRON | 1332 WEST CHESTNUT AVE B | | | | VINELAND | NJ | 08360 | |
| 5649288 | JADE NORRIS | 8847 S STATE ROUTE 555 | | | | CHESTERHILL | OH | 43728 | |
| 5649290 | JADE OSORIO | CALLE 10 G-6 | | | | BAYAMON | PR | 00957 | |
| 5649291 | JADE PANTEL | 171 DANFORTH RD NONE | | | | GOLIAD | TX | 77963 | |
| 5649292 | JADE SMITH | 420 MILLS AVENUE | | | | BRADDOCK | PA | 15104 | |
| 5649293 | JADE STEWART | 7451 W GLENBROOK RD | | | | MILWAUKEE | WI | 53223 | |
| 5649294 | JADE T DIGGS | 504 RICHARD DR | | | | CARY | NC | 27513 | |
| 5649295 | JADE THOBY | 342 BINGHAM RD | | | | MARLBORO | NY | 12542 | |
| 5649296 | JADE WALDON | 20981 WELLINGTON AVE | | | | WARREN | MI | 48221 | |
| 5649297 | JADE WHITE | 4604 GOVENORS DR | | | | ROCKFORD | IL | 61109 | |
| 5649298 | JADEIRA HALL | 118 HAVERHILL CIR | | | | WARNER ROBINS | GA | 31088 | |
| 5649299 | JADEN BLUE | 10125 INDEPENDENCE AVE | | | | ROCKFORD | IL | 61102 | |
| 5649301 | JADEN TYRA | 18797 EAST 54 HIGHWAY | | | | NEVADA | MO | 64772 | |
| 5649302 | JADEST KAIN | 1215 SHASTA DRIVE | | | | COLORADO SPRINGS | CO | 80910 | |
| 5649303 | JADEYRA RIVERA | HC-21 BOX 7750 | | | | JUNCOS | PR | 00777 | |
| 5448739 | JADHAV PRADEEP | 13415 W FOUNTAIN DR 201 WAUKESHA133 | | | | NEW BERLIN | WI | | |
| 5649304 | JADIE SERRA | 1829 W TREMONT ST | | | | ALLENTOWN | PA | 18104 | |
| 5649305 | JADIRA PASILLAS | 301 ANNANDALE DR | | | | LK ARROWHEAD | CA | 92352 | |
| 5649306 | JADMEL FALCON | 1625 ATLANTIC AVE APT 301 | | | | ATLANTIC CITY | NJ | 08401 | |
| 5649307 | JADNEEL ZAYAS | CALLE 30 SE 1137 | | | | SAN JUAN | PR | 00920 | |
| 5649308 | JADULANG MANUEL | PO BOX 903 | | | | KAPAAU | HI | 96755 | |

Exhibit S
Class 4 GUC Ballot Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5649309 | JADWIGA ZYZANSKA | 2201 WEST OHIO STREET | | | | CHICAGO | IL | 60612 | |
| 4139799 | Jae Hoon Corporation | Pacific Grocers A/R | 196 Juan C. Fejeran St. | | | Barrigada | GU | 96913 | |
| 4881231 | JAE HOON CORPORATION | P O BOX 25356 GMF | | | | BARRIGADA | GU | 96921 | |
| 5649310 | JAE SIN CHO | 121 N 6TH ST | | | | NEW HYDE PARK | NY | 11040 | |
| 5448740 | JAECKLE CANDACE | 10922 PRESTON TRAILS DR | | | | AUSTIN | TX | | |
| 5649311 | JAECY COLON | CARR 444 KM5 9 BARRIO | | | | MOCA | PR | 00676 | |
| 5649312 | JAEGER KENDRA | 3910 E LAKE RD | | | | LORAIN | OH | 44054 | |
| 5448741 | JAEGER LOUIS | PO BOX 1628 | | | | SHERWOOD | OR | | |
| 5649313 | JAEGER SUE | 2053 FARM LANE | | | | DOVER | DE | 19901 | |
| 5448742 | JAEHNIG BENJAMIN | 12540 EDGEWATER DR 805 | | | | LAKEWOOD | OH | | |
| 5649314 | JAEKIE OLIVA | 36 DIAZ | | | | STATEN ISLAND | NY | 10306 | |
| 5649315 | JAEL GUTIERREZ | 1795 ENTERPRISE AVE | | | | RIVERSIDE | CA | 92507 | |
| 5649317 | JAELYN BURTS | 9480 PRINCETON SQ BLVD S 1011 | | | | JACKSONVILLE | FL | 32256 | |
| 5649318 | JAELYNN BIAS | 4622 WEST WAY AVE | | | | RACINE | WI | 53405 | |
| 4726931 | JAEN, ANA | Redacted | | | | | | | |
| 5649319 | JAENNETTE PLIGHT | 535 EDGEWOOD ST NE APT 4 | | | | WASHINGTON | DC | 20017 | |
| 5649320 | JAEOANNA SLATE | 834 STUDER AVE | | | | COLUMBUS | OH | 43213 | |
| 5649321 | JAES SMALL | PLEASE ENTER | | | | PLEASE ENTER | GA | 30126 | |
| 5649322 | JAESHIK CHUNG | 297 DIAMOND | | | | GAINESVILLE | FL | 32603 | |
| 5649323 | JAET FRANCES | 1016 BRYANT ST | | | | MOBILE | AL | 36608 | |
| 5448743 | JAFAR SHAKILA | 2905 BEVERLEY RD APT 5 | | | | BROOKLYN | NY | | |
| 5649324 | JAFARRI BROWN | 120 DREW RD | | | | WILLIAMSBURG | VA | 23185 | |
| 5649325 | JAFAU DELANE | 1320 TWIG TER | | | | SILVER SPRING | MD | | |
| 5649326 | JAFET AXTRI | HC01BOX90078 | | | | SAN GERMAN | PR | 00683 | |
| 5649327 | JAFET CINTRON | C12 | | | | BALLAMON | PR | 00959 | |
| 5649328 | JAFFE BARBARA | 4636 BRADPOINT DR | | | | LAS VEGAS | NV | 89130 | |
| 5649329 | JAFFE HARVEY | 74 BLACK ROCK DR | | | | HINGHAM | MA | 02043 | |
| 5649330 | JAFFE LISA | 2477 POINCIANA CT | | | | WESTON | FL | 33327 | |
| 5448744 | JAFFE SIGMUND | 1101 KINGS WAY DR | | | | NOKOMIS | FL | | |
| 5649331 | JAFFER AYAZ | 8213 CLUBHOUSE WAY NONE | | | | JONESBORO | GA | 30236 | |
| 5448745 | JAFFERJI MURTAZA | 1909 CREEK WOOD CT DALLAS113 | | | | IRVING | TX | | |
| 5649332 | JAFFETT ASTRID | HC OI BOX 9008 | | | | SAN GERMAN | PR | 00683 | |
| 5649333 | JAFFREY LANGELAND | PO BOX 2199 | | | | MOCA | PR | 00676 | |
| 5649334 | JAGACKI LINDA | 309 NORTH STREET | | | | LORDSBURG | NM | 88045 | |
| 5649335 | JAGADESH KUPPAM | 1 ROBERT CIR NONE | | | | METUCHEN | NJ | 08840 | |
| 5649336 | JAGAN PAIGE | 3258 2ND AVE N | | | | PALM SPRINGS | FL | 33461 | |
| 5649337 | JAGAN PANDARINATHAN | 5483 CARLSON DR 10 | | | | SACRAMENTO | CA | | |
| 5649338 | JAGELS NICHI | 3649 SALEM DR | | | | SAINT CHARLES | MO | 63301 | |
| 5649339 | JAGGERNAUTH SHERRY | POS 90252 | | | | MIAMI | FL | 33126 | |
| 5448746 | JAGGERS GORDON | 1641 PROSPECT UPPER SANDUSKY R | | | | MARION | OH | | |
| 5448747 | JAGGERS REBEKAH | 7950 BECKER ST NE | | | | CEDAR SPRINGS | MI | | |
| 5448748 | JAGGI SANDRA | 10071 BURNSIDE CT | | | | GRAND BLANC | MI | | |
| 5649340 | JAGGI TRACY | 73 EMIGRANT RD | | | | LYMAN | WY | 82937 | |
| 5649341 | JAGGIE TRESSA | 33 JANIS ANN DR | | | | ST PETERS | MO | 63376 | |
| 5649342 | JAGGIT SINGH | 1840 STOCKBRIDGE DR | | | | FAIRFIELD | CA | 94534 | |
| 5448749 | JAGIELLO JOE | 5 W CIRCULAR CT | | | | SARATOGA SPRINGS | NY | | |
| 4775072 | JAGNOW, JENIFER | Redacted | | | | | | | |
| 5649344 | JAGO TRICIA | 1409 KENTUCKY STREET | | | | ELWOOD | KS | 66024 | |
| 5649345 | JAGODINSKI EMIL | 324 LA FRANCE AVE APT A | | | | ALHAMBRA | CA | 91801 | |
| 5649346 | JAGODJA | 4367 PORTLAND PL | | | | ARNOLD | MO | 63010 | |
| 5448750 | JAGOE ANDREW | 515 CHANNING AVE | | | | PALO ALTO | CA | | |
| 5649347 | JAGOO ZAFRULLAH | 500 UMSTEAD DR | | | | CHAPEL HILL | NC | 27516 | |
| 5649348 | JAGROO VEALMA J | P O BOX 5765 | | | | CHRISTIANSTED | VI | 00823 | |

Exhibit S
Class 4 GUC Ballot Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5649349 | JAHAIRA CORDERO | HC 05 BOX 10 435 | | | | MOCA | PR | 00676 | |
| 5649350 | JAHAIRA FELICIANO | PARCELAS TERNOVA CALLE 18 BUZ 343 | | | | QUEBRADILLAS | PR | 00678 | |
| 5649351 | JAHAIRA MARQUEZ TORRES | RIO GRANDE ESTATE EDIFICIO B8 71 | | | | RIO GRANDE | PR | 00745 | |
| 5649352 | JAHAIRA MARTINEZ | PO BOX 1984 | | | | CAYEY | PR | 00737 | |
| 5649353 | JAHAIRA MONTEALEGRE | 9866 SW 7TH TERR | | | | MIAMI | FL | 33174 | |
| 5649354 | JAHAIRA REYES | 634 WEST GORDON STREET | | | | ALLENTOWN | PA | 18102 | |
| 5448751 | JAHAN SHAH | 421 ASTORIA BLVD APT 5F | | | | ASTORIA | NY | | |
| 5649355 | JAHANA LAWTON | 10 THOUGHTBREAD | | | | MICHEAL | SC | 29940 | |
| 5649356 | JAHCINTA RAWLINS | RAS VALLEY BLDG 10 | | | | ST THOMAS | VI | 00802 | |
| 5649357 | JAHIADISA JOANN | 220 30TH AVENUE | | | | COLUMBUS | GA | 31903 | |
| 5649358 | JAHIDA VIRGIL | 3139 AUGUSTINE ST | | | | KENNER | LA | 70065 | |
| 5649359 | JAHIRETTE FLORES | HC 06 BOX 4098 | | | | PONCE | PR | 00780 | |
| 5649360 | JAHLEEL STILL | 7301 HEDGES | | | | RAYTOWN | MO | 64133 | |
| 5649361 | JAHLMINA Y GEORGE | PO BOX 2346 | | | | FSTED | VI | 00840 | |
| 5649362 | JAHMAHEL GARDNER | 19467 ARDMORE ST | | | | DET | MI | 48235 | |
| 5649363 | JAHMAI CRAWLEY | 6131 CATHARINE STREET | | | | PHILA | PA | 19382 | |
| 5649364 | JAHMALLIA BARNES | 86 MOUNT PLEASANT | | | | F'STED | VI | 00840 | |
| 5448752 | JAHN MICHAEL | 118 3RD STREET | | | | WATERVLIET | NY | | |
| 5649366 | JAHN NANCY | 250 S MAIN ST | | | | CANTON | IL | 61520 | |
| 5649367 | JAHN SWAIM | 1536 BROOKITE CT APT 23 | | | | INDIANAPOLIS | IN | 46143 | |
| 5448753 | JAHNA EILEEN | 1661 WHISKEY HILL ROAD N | | | | WATERLOO | NY | | |
| 5649368 | JAHNAGILE NATHANIEL | 5574 69TH AVE N | | | | BROOKLYN PARK | MN | 55429 | |
| 5649369 | JAHNKE GERALDINE | 5716 40TH AVE | | | | KENOSHA | WI | 53144 | |
| 5649370 | JAHNKE JAMES | N6319 22ND DR | | | | WILDROSE | WI | 54948 | |
| 5649372 | JAHOVANA BERNAL | 1611 E 68TH ST | | | | LOS ANGELES | CA | 90001 | |
| 5649373 | JAHQUAN H SWINT | 152 MAGNOLIA AVE 1ST FLR | | | | ELIZABETH | NJ | 07206 | |
| 5649374 | JAHQUAN TAYLOR | 31 CANDLELIGHT CIRCLE APT B | | | | LIVERPOOL | NY | 13090 | |
| 5649376 | JAHSHEIM RICHARDS | KMART | | | | FREDERIKSTED | VI | 00841 | |
| 5649377 | JAHZIEL HUETE | 3511 E 1ST CT APT 101 | | | | PANAMA CITY | FL | 32401 | |
| 5649378 | JAI HOLTZ | 1420 GASLIGHT DRIVE | | | | ALGONQUIN | IL | 60102 | |
| 5649379 | JAI HOON EUM | 1011 BOB WHITE CT | | | | BOGART | GA | 30622 | |
| 5649380 | JAICEY VERMA | 2374 ST ROUTE 303 | | | | STREETSBORO | OH | 44241 | |
| 5448754 | JAIDEEP SHARADA | 814 HOMESTEAD AVE DELAWARE045 | | | | SPRINGFIELD | PA | | |
| 5649381 | JAIDEN LANSDALE | 1252 MAGNOLIA LANE | | | | WILLS POINT | TX | 75169 | |
| 4707040 | JAIGOBIN, DEREK | Redacted | | | | | | | |
| 5649382 | JAIIME DRAKE | 159 FILLMORE ST | | | | WATERBURY | CT | 06705 | |
| 5649383 | JAIL THURSTON | 106 N 5TH ST | | | | PENDER | NE | 68047 | |
| 5649384 | JAILEEN LARRIUZ | 65 BREWSTER ST | | | | WATERBURY | CT | 06704 | |
| 5649385 | JAILEEN MENDOZA | CALLE 18 497 BARRIO OBRERO | | | | SAN JUAN | PR | 00915 | |
| 5649387 | JAILEEN SANTIAGO SANCHEZ | CALLE JUAN COLON LOPEZ 48 | | | | COAMO | PR | 00769 | |
| 5649388 | JAILEEN VALDEZ | CALLE 56 BLOQUE 68 NUM47 | | | | CAROLINA | PR | 00987 | |
| 5649389 | JAILINE PLA-GARCIA | BARRIO MARTIN GONZALEZ | | | | CAROLINA | PR | 00985 | |
| 5649390 | JAILYN DUKE | 3175 SUMMERFIELD LN | | | | STLOUIS | MO | 63033 | |
| 5649391 | JAILYN HARRIS | 3402 E TRAIL | | | | LOU | KY | 40213 | |
| 5649392 | JAILYNE M MALDONADO | 1 SPAULDING ST | | | | WORCESTER | MA | 01603 | |
| 5649393 | JAIMAN MONICA | MONTE SORIA 1 | | | | AGUIRRE | PR | 00704 | |
| 5649394 | JAIME A RODRIGUEZ | 214 N MEADOW | | | | LAREDO | TX | 78043 | |
| 5649395 | JAIME ALFARO | 4343 12 CENTRAL AVE | | | | CERES | CA | 95307 | |
| 5649396 | JAIME ALVAREZ | CHALETS DE LA PLAYA APRT | | | | VEGA BAJA | PR | 00693 | |
| 5649397 | JAIME AVINA | 19760 LASSEN ST | | | | CHATSWORTH | CA | 91311 | |
| 5649398 | JAIME BENEWAY | 4231 EAST SHELBY RD | | | | MEDINA | NY | 14103 | |
| 5649399 | JAIME BOLDUC | LESLEY JUNIOR ISLER | | | | LEWISTON | ME | 04240 | |
| 5649400 | JAIME BRAZIL | 1250 WOODCREST DRIVE | | | | DAYTONA BEACH | FL | 32114 | |

Exhibit S
Class 4 GUC Ballot Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5649401 | JAIME C PAGSISIHAN | 1644 E 215TH PL | | | | CARSON | CA | 90745 | |
| 5649402 | JAIME CALVILLO | 4425 CRUICKSHANK RD | | | | KVILLE | CA | 95451 | |
| 5649403 | JAIME CISNEROS | 2317 CHRYSLER DRIVE | | | | MODESTO | CA | 95350 | |
| 5649404 | JAIME CONTRERAS | 13483 BROWNELL ST | | | | SAN FERNANDO | CA | 91340 | |
| 5649405 | JAIME CORDOVA | 5300 SAN DARIO SEARS | | | | LAREDO | TX | 78041 | |
| 5649406 | JAIME CORTEZ | 5039 ROOSEVELT STREET | | | | CHINO | CA | 91710 | |
| 5649407 | JAIME CRISOSTO | 39063 RD 36 | | | | KINGSBURG | CA | 93631 | |
| 5649408 | JAIME CRUZ | 1268 CALLE GANZO | | | | TUCSON | AZ | 85648 | |
| 5649409 | JAIME DARQUE | 3333 BEVERLY ROAD | | | | HOFFMAN ESTATES | IL | 60179 | |
| 5649410 | JAIME DEBLAS | 159 HUGH TAYLOR RD | | | | LYONS | GA | 30436 | |
| 5649411 | JAIME DEJESUS | 3539 W 67TH ST | | | | CLEVELAND | OH | | |
| 5649412 | JAIME DIAZ | 4066 ITHACA STRRET APT3 | | | | FLUSHING | NY | 11373 | |
| 5649413 | JAIME DOMINGUEZ | DJFHG | | | | HARTFORD | CT | 06450 | |
| 5649414 | JAIME DOWLING | 325 D1 HIDENWOOD DR | | | | NEWPORT NEWS | VA | 23606 | |
| 5649415 | JAIME ESPERANZA | 12238 223RD ST | | | | HAWAIIAN GDNS | CA | 90716 | |
| 5649416 | JAIME ESPINOZA | 3863 GIRBERT ST | | | | GROVE CITY | OH | 43123 | |
| 5649417 | JAIME FISHER POTTER | 1669 EXPOSITION BLVD | | | | LOS ANGELES | CA | 90018 | |
| 5649418 | JAIME FITZGERALD | 10000 | | | | EUREKA | MI | 48833 | |
| 5649419 | JAIME FOCHT | 439 FERNDALE DR | | | | TYRONE | PA | 16686 | |
| 4881573 | JAIME G ARIAS | P O BOX 3214 | | | | MCALLEN | TX | 78502 | |
| 5649420 | JAIME GARCIA | 5514 RANCHITO AVE | | | | EL PASO | TX | 79924 | |
| 5649421 | JAIME GOMEZ | 5619 N FLORA AVE | | | | FRESNO | CA | 93710 | |
| 5649423 | JAIME GUERRERO | 174 EAST OAK STREET | | | | FEDERICA | DE | 19901 | |
| 5649424 | JAIME HERNADEZ | 4863 CURTES RD | | | | SALIDA | CA | 95368 | |
| 5649425 | JAIME HERNANDES | 33792 NAVAJO TRL -UNIT-2 | | | | CATHEDRAL CTY | CA | 92234 | |
| 5649426 | JAIME HERNANDEZ | 4102 E TWAIN AVE | | | | LAS VEGAS | NV | 89121 | |
| 5649427 | JAIME HERRERA | 11394 JAMES WATT DR SUIT 312 | | | | EL PASO | TX | 79936 | |
| 5649428 | JAIME HOLLOWAY | 59 OAK COURTS | | | | GREENFIELD | MA | 01301 | |
| 5649429 | JAIME HOLMAN | 15380 MARCURE LN | | | | FRENCHTOWN | MT | 59834 | |
| 5649430 | JAIME HYPES | 110 SABLE POINT DR | | | | HURRICANE | WV | 25526 | |
| 5649431 | JAIME INCHES | 607 MACE AVE | | | | BALTIMORE | MD | 21221 | |
| 5649432 | JAIME ISLIS | KMART | | | | OXFORD | MI | 48371 | |
| 5649433 | JAIME JAUREGUI | 13183 KOCHI DR | | | | MORENO VALLEY | CA | 92553 | |
| 5649434 | JAIME JENNIFER | CALLE MARTINO 413 B VILLA PA | | | | SAN JUAN | PR | 00915 | |
| 5649435 | JAIME JONES | 114 KILDEER LN | | | | COVINGTON | TN | 38019 | |
| 5649436 | JAIME JUAREZ | 9111 TUOLUMNE DR | | | | SACRAMENTO | CA | 95826 | |
| 5649437 | JAIME KLINE | 312 RIDGE RD | | | | WARREN | OH | 44481 | |
| 5649438 | JAIME L VEGA | ALTURAS DE FLAMBOYAN CALLE 12 | | | | BAYAMON | PR | 00959 | |
| 5649439 | JAIME LABBE | 10 NELSON ST | | | | BROOKLYN | CT | 06234 | |
| 5649440 | JAIME LAZO | 1039 WARHOL WAY | | | | OAKLEY | CA | 94561 | |
| 5649441 | JAIME LEE LATTA | 9311 OLD LINCOLN HWY | | | | HOBART | IN | 46342 | |
| 5649442 | JAIME LEMUS | 4400 LEE HWY APT 414 | | | | ARLINGTON | VA | 22207 | |
| 5649444 | JAIME LOZANO | 3330 BREEZE BLUFF WAY | | | | RICHMOND | TX | 77406 | |
| 5649445 | JAIME LYNN ROMERO | 13401 KAGEL CYN RD | | | | SYLMAR CA | CA | 91342 | |
| 5649446 | JAIME MACKNAIR | 4157 BACK MAITLAND RD | | | | MCCLURE | PA | 17841 | |
| 5649447 | JAIME MANDUJANO | 9406 FONTANA AVE | | | | FONTANA | CA | 92335 | |
| 5649448 | JAIME MARILYN | CALLE 14 U5 ALTURAS INTERAMERI | | | | TRUJILLO ALTO | PR | 00976 | |
| 5649449 | JAIME MATAJAIME | 575 S 13TH ST | | | | BOISE | ID | 83702 | |
| 4848997 | JAIME MELENDEZ | 7454 BROOKDALE CT | | | | DUBLIN | CA | 94568 | |
| 5649450 | JAIME MERCADO | 36 RIDGEWOOD AVE | | | | WATERFORD | CT | 06385 | |
| 5649451 | JAIME MORALES | 3547 W 65TH PL | | | | CHICAGO | IL | 60629 | |
| 5649452 | JAIME MORENO | 4227 MADERO | | | | NUEVO LAREDO | | 88000 | MEXICO |
| 5649453 | JAIME MUNN | 1508 EDGECHESTER AVE | | | | COLUMBUS | GA | 31907 | |

In re: Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 2889 of 6863

Exhibit S

Class 4 GUC Ballot Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|-------|------|-----------|-----------|-----------|-----------|------|-------|-------------|---------|
| 5649454 | JAIME MURILLO | 2263 HARRISON ST | | | | BEAUMONT | TX | 77706 | |
| 5649455 | JAIME MUSA | 901 BRICKELL KEY BLVD | | | | MIAMI | FL | 33131 | |
| 5649456 | JAIME OLIVERA | CALLE BISCAINO X8 SANTA JUANITA | | | | BAYAMON | PR | 00956 | |
| 5649457 | JAIME PATTON | PLEASE ENTER YOUR STREET ADDRESS | | | | ENTER CITY | DE | 08070 | |
| 5649458 | JAIME PEREZ | 1276 BORDWELL AVE | | | | COLTON | CA | 92324 | |
| 5649459 | JAIME QUIGLEY | CALLE | | | | SAN JUAN | PR | 00921 | |
| 5649460 | JAIME QUINTERO | 5416 50TH APT 140 | | | | LUBBOCK | TX | 79414 | |
| 5649461 | JAIME R ROSTEN | 3904 COOL MEADOWS | | | | LAS VEGAS | NV | 89129 | |
| 5649463 | JAIME REID | 172 EAST END | | | | BUFFALO | NY | 14215 | |
| 5649464 | JAIME REYES | 17824 E TENESSE AVE | | | | AURORA | CO | 80017 | |
| 5649465 | JAIME RIVERA | 435 N 2ND ST | | | | READING | PA | 19601 | |
| 5649466 | JAIME ROBERTO A | 7809 RECTORY LN | | | | ANNANDALE | VA | 22003 | |
| 5649467 | JAIME ROBINSON | 341 WESTWOOD AVE | | | | DAYTON | OH | 45417 | |
| 5649468 | JAIME RODRIGUEZ | 500 RANCHEROS DR 79 | | | | SAN MARCOS | CA | 92069 | |
| 5649470 | JAIME ROJA VAQUEZ | EDIFICIO 48 APRT 453 | | | | BAYAMON | PR | 00961 | |
| 5649471 | JAIME ROSE | 3625 HAZELHURST PLACE | | | | BONITA | CA | 91902 | |
| 5649472 | JAIME RUIZ | 171 MACIVER LN SPC 23 | | | | BISHOP | CA | 93514 | |
| 5649474 | JAIME SANCHEZ | 580 DOUGLAS AVE | | | | CALUMET CITY | IL | 60409 | |
| 5649475 | JAIME SAUL | 152-18 UNION TPKE | | | | FLUSHING | NY | 11367 | |
| 5649476 | JAIME SCHUMANN | 1914 6TH AVE | | | | COUNCIL BLUFFS | IA | 51501 | |
| 5649477 | JAIME SKORONSKI | 5901 PAINTED LEAF DR | | | | NEW ALBANY | OH | 43054 | |
| 5649478 | JAIME SMART | 1401 E CLEVELAND ST | | | | W FRANKFORT | IL | 62896 | |
| 5649479 | JAIME SMITH | 295 SCOTT STREET APT 703 | | | | WILKES BARRE | PA | 18702 | |
| 5649480 | JAIME SOLER | PUEBLITO NUEVO | | | | PONCE | PR | 00731 | |
| 5649481 | JAIME TAYLOR | 5442 HARSCHEL DR | | | | TOLEDO | OH | 43623 | |
| 5649482 | JAIME V RODRIGUEZ | 500 RANCHEROS DR APT 79 | | | | SAN MARCOS | CA | 92069 | |
| 5649483 | JAIME VALLE | 3001 LAKE ST | | | | BAKERSFIELD | CA | 93306 | |
| 5649484 | JAIME VANIER | 376 MELROSE ST | | | | SCHENECTADY | NY | 12306 | |
| 5649485 | JAIME VEGA FIGUEROA | 336 MINNESOTA AVE FL 1 | | | | BUFFALO | NY | 14215-1032 | |
| 5649488 | JAIME YAJAIRA | RES TORRES DE SABANA EDIF | | | | CAROLINA | PR | 00983 | |
| 5649489 | JAIME YESENIA | SAN ANTONIO | | | | ISABELA | PR | 00662 | |
| 5649490 | JAIMEE TENIJIETH | PO BOX 1427 | | | | WHITERIVER | AZ | 85941 | |
| 5649491 | JAIMLE RAMOS | 70 WELLINGTON ST | | | | SPFLD | MA | 01109 | |
| 5420543 | JAIMES ALICIA | 1465 NEWTON DAIRY RD | | | | HENDERSON | NC | | |
| 5649492 | JAIMES ANNABEL | 633 EAST SIERRA | | | | EARLIMART | CA | 93219 | |
| 5649493 | JAIMES DEBBIE | N5617 SKYLARK DR | | | | DE PERE | WI | 54115 | |
| 5649494 | JAIMES DORIS S | 6189 SUSAN LN | | | | DORAVILLE | GA | 30340 | |
| 5649495 | JAIMES JUAN | JUAN | | | | HOUSTON | TX | 77039 | |
| 4785689 | Jaimes, Leonor | Redacted | | | | | | | |
| 5448757 | JAIMEVARGAS ROBERTO | 20 MONTROSE ST | | | | FORT LEONARD WOOD | MO | | |
| 5649496 | JAIMIE BANCROFT | 9840 CTY RT 5 | | | | CHAMOUNT | NY | 13622 | |
| 5649498 | JAIMIE FORNSHELL | 4441 BELVEDERE PR | | | | COL | OH | 43228 | |
| 5649499 | JAIMIE SANTANA | 3506 BOLLER AVE | | | | BRONX | NY | 10466 | |
| 5649500 | JAIMIE STRACK | 37 HOMESTEAD RD | | | | WOODBINE | NJ | 08270 | |
| 5649501 | JAIMY JAMES | 91314 ROSCOE BLVD | | | | CANOGA PARK | CA | 91304 | |
| 5649502 | JAIMY TROY | 25411 73RD ROAD | | | | GLEN OAKS | NY | 11004 | |
| 5448759 | JAIN ARVIND | 996 MIRAMONTE AVE SANTA CLARA085 | | | | LOS ALTOS | CA | | |
| 5649503 | JAIN ARVIND | 996 MIRAMONTE AVE SANTA CLARA085 | | | | LOS ALTOS | CA | 94024 | |
| 5448760 | JAIN KAVITA | 2664 OVERLOOK DRIVE | | | | TWINSBURG | OH | | |
| 5649504 | JAIN KAVITA | 2664 OVERLOOK DRIVE | | | | TWINSBURG | OH | 44087 | |
| 5448761 | JAIN KUSHAL | 3932 SNOWBIRD LN COOK031 | | | | NORTHBROOK | IL | | |
| 5448762 | JAIN MANISH | 123 AREZZO ST | | | | BRENTWOOD | CA | | |

Exhibit S
Class 4 GUC Ballot Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5448763 | JAIN SANJEEV | 24738 77TH CRES | | | | BELLEROSE | NY | | |
| 5649505 | JAIN SARISH | 1204 HENDERSON AVE | | | | SUNNYVALE | CA | 94086 | |
| 5649506 | JAIN SUSHIL | 51384 FALLEN LEAVES DR NONE | | | | GRANGER | IN | 46530 | |
| 5448764 | JAIN VINEET | 8530 JOSHIRE PL | | | | CENTERVILLE | OH | | |
| 5448765 | JAIN VINICA | 210 SAUSALITO DR | | | | EAST AMHERST | NY | | |
| 5448766 | JAIN VIPIN | 135 BULL ST | | | | SAVANNAH | GA | | |
| 5649507 | JAINABA DRAMMEH | 14508 SE 24TH ST APT A204 | | | | BELLEVUE | WA | 98007 | |
| 5448767 | JAINDL MICHAEL | 11056 COUNTY HIGHWAY 17 | | | | EAST BRANCH | NY | | |
| 5649508 | JAINE MARRIA | 2952 ABBEY RD | | | | STEAMBOAT | CO | 80487 | |
| 5649509 | JAIQUINE CLARK | 331 WEBSTER ST | | | | KENNER | LA | 70062 | |
| 5649510 | JAIR CANTERO | PO BOX 266 GREENSBOROUGH | | | | GREENSBORO | FL | 32330 | |
| 5649512 | JAIRO ORITZ | 81 FIRELAKE | | | | PONTIAC | MI | 48340 | |
| 5649513 | JAIRO RAMIREZ | 328 PECOS AVE | | | | MODESTO | CA | 95351 | |
| 5420549 | JAIROS MEDICAL | 1823 PONCE DE LEON BLVD | | | | CORAL GABLES | FL | | |
| 5649514 | JAISHA DIAZ | URB VILLA DEL RIO VERDE | | | | CAGUAS | PR | 00725 | |
| 5649515 | JAISWAL GURVINDER | 272 NEVADA ST | | | | NEWTON | MA | 02460 | |
| 5649516 | JAISWAL SADHANA | 416 DURHAM AVE NONE | | | | EDISON | NJ | 08817 | |
| 5448768 | JAITLI ANOOP | 10 MAIN ST | | | | WOODBRIDGE | NJ | | |
| 5649517 | JAITYA WILLIAMS | 7 8 MARS COURT | | | | ANNAPOLIS | MD | 21403 | |
| 4583965 | JAJ Enterprises Inc | Redacted | | | | | | | |
| 5649518 | JAJAIRA RESTO | RES COBADONGA EDF 13 APT 197 | | | | TRUJILLO ALTO | PR | 00976 | |
| 5448769 | JAJE KAROL | 140 E 2ND ST APT 3H | | | | BROOKLYN | NY | | |
| 5649520 | JAK KOSLOSKE | 832 W 9TH AVE | | | | OSHKOSH | WI | 54902 | |
| 5649521 | JAK PROPERTY SERVICES LLC | W7088 POND RD | | | | FORT ATKINSON | WI | 53538 | |
| 5649522 | JAKAEL LEE | 602 N DUNLIP ST | | | | PETERSBURG | VA | 23803 | |
| 5448771 | JAKALA PAUL | 596 GROEN CT | | | | SCHAUMBURG | IL | | |
| 5649523 | JAKARIA RIDDLE | 3456 LANGFORD LANE | | | | BELLEVILLE | IL | 62221 | |
| 5649524 | JAKE BASS | 8450 ORR SPRINGS RD | | | | UKIAH | CA | 95482 | |
| 5649525 | JAKE BROCK | 14040 JOEL MCDONALD | | | | OKLAHOMA CITY | OK | 73134 | |
| 5649527 | JAKE DILLON | 40 CHARLES DR | | | | SETH | WV | 25181 | |
| 5448772 | JAKE NADINE | 1398 KEYRIDGE DR | | | | CINCINNATI | OH | | |
| 5649529 | JAKE NEACE | 501 FOUNTAIN ST APT 33 | | | | HICKSVILLE | OH | 43526 | |
| 5649530 | JAKE PATTERSON | 277 2ND STREET | | | | WYALUSING | PA | 18853 | |
| 5649532 | JAKE RIMANDO | 3704 COTTESMORE DR | | | | HIGH POINT | NC | 27265 | |
| 5649533 | JAKE RORY | PLEASE ENTER YOUR STREET ADDRE | | | | ENTER CITY | NM | 87313 | |
| 5649534 | JAKE WEIMER | 126 HOWE | | | | JACKSONVILLE | IL | 62650 | |
| 5649535 | JAKEENA GILL | 1317 CENTRE PKWY | | | | LEX | KY | 40517 | |
| 5649536 | JAKEIA FREEMAN | 9213 ALLENSWOOD ROAD | | | | RANDALLSTOWN | MD | 21133 | |
| 5649537 | JAKEIA WILLIAMS | 2671 FRINGE CIR | | | | MACON | GA | 31206 | |
| 5649538 | JAKEISHA HAGAN | 804 DOUGLASS ST | | | | LESSBURG | FL | 34748 | |
| 5649539 | JAKELIA COSTICT | 9566 6TH BAY ST APT H | | | | NORFOLK | VA | 23518-1165 | |
| 5649540 | JAKELIA HENLEY | 5801 ALTAMA AVENUE | | | | BRUNSWICK | GA | 31525 | |
| 5649541 | JAKELIN MARIN | 1464 EDGEHILL DR | | | | POMONA | CA | 91767 | |
| 5649542 | JAKELIN MATIAS | CALLE URUGUAY Y 698 EXTFO | | | | BAYAMON | PR | 00959 | |
| 5649543 | JAKELINE JAKELINE | CALLE MARGINAL CALLE 5 | | | | ARECIBO | PR | 00612 | |
| 5649544 | JAKES BRIA | PLEASE ENTER YOUR STREET ADDRE | | | | ENTER CITY | GA | 31906 | |
| 5649545 | JAKHAIA CRUZ | 204 AURORA ST APT A | | | | CAMBRIDGE | MD | 21613 | |
| 5420551 | JAKHU PINKY | 4 PARKER ST | | | | BILLERICA | MA | | |
| 5649546 | JAKIE DEVANEY | 143 WILLOW ST | | | | PLYMOUTH | PA | 18651 | |
| 5649547 | JAKITA FERRERA | 518 W WYOMING ST | | | | ALLENTOWN | PA | 18103 | |
| 5649548 | JAKIYLA COTTON | 11546 DELVIN DRIVE | | | | STERLING HEIGHTS | MI | 48314 | |
| 5649549 | JAKKA ISTANIA | 941 LYONS RD APT 5205 | | | | COCONUT CREEK | FL | 33063 | |
| 5649550 | JAKKAR STURDIVANT | 1266 N MAIN | | | | ROCKFORD | IL | 61103 | |

Exhibit S
Class 4 GUC Ballot Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5448773 | JAKL TOM | 3603 HYDE PARK AVE | | | | MIDLAND | TX | | |
| 5649551 | JAKOB ANGELA | 48278 NACE JANNETTE RD | | | | BUXTON NC | NC | 27920 | |
| 5649552 | JAKOB ANGIE M | PO BOX 201 | | | | BUXTON | NC | 27920 | |
| 5649553 | JAKOB HERRING | 10637 EDGEMERE BLVD APT D4 | | | | EL PASO | TX | 79925 | |
| 4127258 | Jakos LTD | c/o Po Hung Lin | Rm 8, Flat C, 3/F, Mei Tak Industrial Bldg | 221 Wai Yip St, Kwun Tong | | Kowloon | | | HONG KONG |
| 4123809 | Jakos Ltd | c/o Po Hung Lin | Rm 8, Flat C, 3/F, Mei Tak Industrial Bldg | 221 Wai Yip St,Kwun Tong | | Kowloon | | | HONG KONG |
| 5420555 | JAKOS LTD | EDWIN STREET | | | | WILLIAMSPORT | PA | | |
| 5649554 | JAKOS LTD | EDWIN STREET | | | | WILLIAMSPORT | PA | 17701 | |
| 5448774 | JAKOVEC TAMMY | 3112 94TH ST | | | | STURTEVANT | WI | | |
| 5649555 | JAKS DONNA | 1812 DOOMAR DR | | | | TALLAHASSEE | FL | 32308 | |
| 5649556 | JAKSA LORI | 4154 HIGHWAY 11 | | | | INTERNATIONAL FA | MN | 56649 | |
| 5448775 | JAKUBIAK SARAH | 3620 10TH AVE | | | | RACINE | WI | | |
| 5649557 | JAKUCYK JAY | 87 LOUIS STREET | | | | PHILLIPSBUR | NJ | 08865 | |
| 5649558 | JAKWANA C WARD | 800 NAGLEY STREET | | | | FARREL | PA | 16121 | |
| 5649559 | JAKYLA ANDERSON | 8898 PATTON ST | | | | DETROIT | MI | 48228 | |
| 5649560 | JALAAN WILLIAMS | 4 HENDON CT | | | | PITTSBURGH | PA | 15206 | |
| 5649561 | JALAL MONEAR | 201 W CALIFORNIA AVE 117 | | | | SUNNYVALE | CA | 94086 | |
| 5649563 | JALAMNEH LISA | 8990 RICHMOND AVE APT 161 | | | | HOUSTON | TX | 77063 | |
| 5649564 | JALAN MUKESH | 3333 BEVERLY RD | | | | HOFFMAN EST | IL | 60179 | |
| 5649565 | JALANDA TAYLOR | 7180 E COUNTRY CLUB DR | | | | ST ANNE | IL | 60964 | |
| 5649566 | JALAUNII OLIVER | 7924 SKANDER WAY | | | | SACRAMENTO | CA | 95828 | |
| 5649567 | JALAYNE HOWELL | 3128 TRASSACKS DRIVE | | | | RALEIGH | NC | 27610 | |
| 5448778 | JALBERT JOHN | 5000 WALKING STICK RD APT F | | | | ELLICOTT CITY | MD | | |
| 5649568 | JALEEN TAYLOR | 406 CABOT ST | | | | PORTSMOUTH | VA | 23702 | |
| 5649569 | JALEESA DOZIER | 351 CHALMERS ST | | | | DETROIT | MI | 48215 | |
| 5649570 | JALEESA EPPS | HGHHVH | | | | CHJ | VA | 23321 | |
| 5649571 | JALEESA FLORES | 3523 N WHIPPLE | | | | CHICAGO | IL | 60618 | |
| 5649572 | JALEESA SMITH | 1627 WASHINGTON STREET APT305 | | | | DENVER | CO | 80203 | |
| 5649573 | JALEESA SWAIN | 5 W 4TH ST APT 36 | | | | MOUNT VERNON | NY | 10550 | |
| 5649574 | JALEIA PARKER | 2156 CAMDEN OAKS DRIVE | | | | CHATTANOOGA | TN | 37406 | |
| 5649575 | JALEN COOK | 5493 CLUBOK DR | | | | FLINT | MI | 48505 | |
| 5649576 | JALEN PARROTT | 1036 N TURNER AVE | | | | SN BERNARDINO | CA | 92407 | |
| 5649577 | JALEN TODD | 2147 SUGARTREE DRIVE | | | | PITTSBURG | CA | 94565 | |
| 5649578 | JALESA BECK | 5897 W VERNOR | | | | DETROIT | MI | 48209 | |
| 5649579 | JALESA CLAYTON | 5937 HAMPSHIRE GRN | | | | PORTSMOUTH | VA | 23703 | |
| 5649580 | JALESA WALLACE | WWHJDKHD | | | | SDFHI | VA | 22304 | |
| 5649581 | JALESE HAWKINS | 2044 COMMODORE ST | | | | MONTGOMERY | AL | 36106 | |
| 5649582 | JALESSA COOPER | 314 E JOHNSTON AVENUE | | | | HEMET | CA | 92543 | |
| 5448779 | JALILI YOLANDA | 5412 S RAUL LONGORIA RD | | | | EDINBURG | TX | | |
| 5649584 | JALILIE MARIA | 210 MADISON AVE | | | | SAN BRUNO | CA | 94066 | |
| 5448780 | JALINK PAUL | 2436 TETON AVE | | | | BILLINGS | MT | | |
| 5649585 | JALISA BOONE | 14376 MCART RD APT 20 | | | | VICTORVILLE | CA | 92392 | |
| 5649586 | JALISA EVENS | 4096 DARBY ROAD | | | | DAYTON | OH | 45431 | |
| 5649587 | JALISA GREENLEE | 1101 WILLIAMSTON RD | | | | ANDERSON | SC | 29621 | |
| 5649588 | JALISA HARRIS | 323 ESSEX ST | | | | SAUGUS | MA | 01906 | |
| 5649589 | JALISA JOHNSON | ADD | | | | CITY | FL | 32607 | |
| 5649590 | JALISA LEWIS | 25200 ROCKSIDE RD | | | | BEDFORD HEIGHTS | OH | 44146 | |
| 5649591 | JALISA MICKEY | 1450 S 116TH ST | | | | MILWAUKEE | WI | 53214 | |
| 5649592 | JALISA MOORE | 1640 CABRILLO AVE | | | | TORRANCE | CA | 90501 | |
| 5649593 | JALISA STREETER | 4636 49TH AVE | | | | VERO BEACH | FL | 32967 | |
| 5649594 | JALISI HASAN | 11602 GREENSPRING AVE NONE | | | | LUTHVLE TIMON | MD | 21093 | |

Exhibit S

Class 4 GUC Ballot Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5649595 | JALISSA CRIPPEN | 6065 BRITTANY DR | | | | NEW CHURCH | VA | 23415 | |
| 5649596 | JALISSA DE LA CRUZ | 634 WEST SUNSET BLVD | | | | HAYWARD | CA | 94541 | |
| 5649597 | JALISSA GORDON | 805 WEST WASHINGTON ST | | | | HAGERSTOWN | MD | 21740 | |
| 5649598 | JALITA MANNING | 85 SHERMAN AVE | | | | NEW HAVEN | CT | 06515 | |
| 5649599 | JALITZA FUENTES | 8 2USECOOR | | | | BRENTWOOD | NY | 11717 | |
| 5649601 | JALIYAH WHALEN | 31155 NEWGATE DR | | | | FLORISSANT | MO | 63033 | |
| 5649602 | JALLADE ANDREA | 9241 JESSICA DR | | | | MANASSAS PARK | VA | 20111 | |
| 5448782 | JALLAH ESPARANZA | 2812 BRANDON LAKE DR | | | | SNELLVILLE | GA | | |
| 5649603 | JALLAH WILLIAMETTA | 6901 MORGAN AVE | | | | BROOKLYN CENTER | MN | 55408 | |
| 5649604 | JALLOH AISHA | 5101 JANESDALE CT | | | | GLENN DALE | MD | 20769 | |
| 5448783 | JALLOH MOHAMED | PO BOX 822 | | | | CLARKSTON | GA | | |
| 5649605 | JALMOH ASSIETU | 11550 STEWART LN | | | | SILVER SPRING | MD | 20904 | |
| 5649606 | JALOINDIA HARRIS | 64 PATERSON ST | | | | PATERSON | NJ | 07503 | |
| 5649607 | JALONDA BLASSINGAME | 712 N CENTRAL | | | | CHICAGO | IL | 60624 | |
| 5649608 | JALORA JARRETTE | 10 SUGAR MAPLE DR | | | | ETTERS | PA | 17370 | |
| 5448785 | JALYN JALYN K | 257 MAUREEN ST | | | | DICKEYVILLE | WI | | |
| 5649609 | JA'LYNN COLE | 312 Tanglewood Ln # 5 | | | | Monroe | GA | 30656-1425 | |
| 5649611 | JAMA HAWO | 703 KENBROOK DR | | | | SILVER SPRING | MD | 20902 | |
| 5649612 | JAMAAD EARLY | 3904 ARMOUR AVE | | | | COLUMBUS | GA | 31904 | |
| 5649613 | JAMAAL DAVIS | 32090 SUNSET AVE | | | | KNOXVILLE | TN | 37914 | |
| 5649614 | JAMAAL FERGUSON | 2617 SHERRY LANE | | | | POPLAR BLUFF | MO | 63901 | |
| 5649615 | JAMAESHA PROVOST | 4519 LAKE CAROLINE DR | | | | LAKE CHARLES | LA | 70615-2972 | |
| 5649616 | JAMAHAL SHELL | 11051 MOLLERUS DRIVE | | | | ST LOUIS | MO | 63138 | |
| 5649617 | JAMAICA BARTZ | PO BOX 5663 | | | | EUREKA | CA | 95502 | |
| 5649618 | JAMAICA LAFLOE | 1004 CHELWOOD PARK BLVD NE APT C | | | | ALBUQUERQUE | NM | 87112 | |
| 5649619 | JAMAICA LEE | 3338 SUFFIELD DR | | | | COLUMBUS | OH | 43232 | |
| 5649620 | JAMAICOIM PARKS | 1993 E HUDSON BLVD | | | | GASTONIA | NC | 28054 | |
| 5649621 | JAMAL AMRO | 631 E THORNWOOD DR | | | | SOUTH ELGIN | IL | 60177 | |
| 5649622 | JAMAL COLES | 1817 N VAN PELT ST | | | | PHILADELPHIA | PA | 19121 | |
| 5649623 | JAMAL CONWELL | 1443 COOLBRITH | | | | SAC | CA | 95822 | |
| 5649624 | JAMAL DUMAS | 3030 IDA ST | | | | OMAHA | NE | 68111 | |
| 5649625 | JAMAL GILBERT | 38 VILLAGE ST # 2 | | | | VERNON | CT | 06066-3110 | |
| 5649626 | JAMAL HALL | 204 WEST MAIN ST | | | | PHILADELPHIA | PA | 19410 | |
| 5649627 | JAMAL JONES | 2120 E ARBORS DR NONE | | | | CHARLOTTE | NC | | |
| 5649628 | JAMAL SMITH | 3842CROSLAND RD | | | | WS | NC | 27106 | |
| 5649629 | JAMAL TALLEY | 108 ORIENT AVEAPT-B | | | | JERSEY CITY | NJ | 07305 | |
| 5649630 | JAMAL TOLBERT | 5023 HIGHWOOD DR | | | | FLINT | MI | 48504 | |
| 5649631 | JAMAL VANCE | 3435 W MCLEAN | | | | CHICAGO | IL | 60647 | |
| 5649632 | JAMAL WILLIAMS | 677 GRIERST | | | | WILLIAMSPORT | PA | 17701 | |
| 5649633 | JAMAL WILLS | 5501 SANDS ROAD | | | | LOTHIAN | MD | 20711 | |
| 5649634 | JAMALAH POPE | 5329 ROGER MARIS | | | | EL PASO | TX | 79934 | |
| 5649635 | JAMAL-CHRIST LINWOOD-WYCHE | 36 CEDAR AVE | | | | NEWPORT NEWS | VA | 23607 | |
| 5649636 | JAMALE JOHNSON | 433 W ETIWANDA AVE | | | | RIALTO | CA | 92376 | |
| 5649637 | JAMALIA BUTLER | 840 S 400 E APT 12 | | | | SAINT GEORGE | UT | 84770-5500 | |
| 5448786 | JAMALIEH JIHAN | 4053 SHERWOOD CIR | | | | CANTON | MI | | |
| 5649638 | JAMANDA SPENCER | 1001AIRPORT ROAD APT B9 | | | | FULTON | KY | 42041 | |
| 5448787 | JAMANSON MARY | 1128 LAKESHORE DR | | | | ORANGEBURG | SC | | |
| 5649639 | JAMAR ALEXANDER | 118 E COLLEGE ST | | | | CHESTER | SC | 29706 | |
| 5649640 | JAMAR HAIRSTON | 378 CHATELAINE | | | | DANVILLE | VA | 24541 | |
| 5649641 | JAMAR HUTCHINSON | 1331 4TH ST APT 236 | | | | WASHICHTON | DC | 20003 | |
| 5649642 | JAMAR MATRIN | 7321 HARNEY AVE | | | | SSTL | MO | 63136 | |
| 5649643 | JAMAR PITTS | 56 LONG BRANCH AVE | | | | LONG BRANCH | NJ | | |
| 5649644 | JAMAR WILLIAMS | 206 SMITH STREET | | | | FORT MILL | SC | 29715 | |

In re: Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 2893 of 6863

Exhibit S
Class 4 GUC Ballot Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5649645 | JAMARA ROGERS | 16841 S ANTHONY AVE | | | | HAZEL CREST | IL | 60429 | |
| 5649646 | JAMARA SIMPSON | 11 WEST 5TH ST | | | | LEXINGTON | KY | 40509 | |
| 5649647 | JAMARA SWINTON | 1412 E WALBURG ST | | | | SAVANNAH | GA | 31404 | |
| 5649648 | JAMARAH PRINCE | 200 CHARLES AVE | | | | HIGH POINT | NC | 27260 | |
| 5649649 | JAMARCO SHIRLEY | 805 22TH ST | | | | COLUMBUS | MS | 39701 | |
| 5649650 | JAMARCUS HOLT | 209 CRABAPPLE LN APT F | | | | BIRMINGHAM | AL | 35214-3640 | |
| 5649651 | JAMARI MINIFIELD | 15822 DESERT ROCK ST | | | | ADELANTO | CA | 92301 | |
| 5649652 | JAMARIA GRIMES | 2774 MIDYTTE RD | | | | TALLAHASSEE | FL | 32301 | |
| 5649653 | JAMARII PEAGBER | 1106 RUIZ DRIVE | | | | KILLEEN | TX | 76543 | |
| 5649654 | JAMARL D FOGLE | 109 NIPPER DRIVE | | | | CORDOVA | SC | 29039 | |
| 5649655 | JAMARR BLUE | 3912 NEWTON ST | | | | COLMAR MANOR | MD | 20722 | |
| 5649656 | JAMARRA HALL | 918 N PIONEER RD | | | | WAUKEGAN | IL | 60085 | |
| 5448788 | JAMARUSSADIQ HAMEED | 11910 TWINLAKES DR APT 35 | | | | BELTSVILLE | MD | | |
| 5649657 | JAME CHARLENE | 3720 9TH ST | | | | ALEXANDRIA | LA | 71302 | |
| 5649658 | JAME HOGUE | 215 LAKEVIEW PT | | | | HARRODSBURG | KY | 40330 | |
| 5649659 | JAME WAVENNA | 4085 MIDWAY RD LOT 4 | | | | DOUGLASVILLE | GA | 30134 | |
| 5649660 | JAMEA SMITH | 2771 KENNEYS RD | | | | CEDARHILL | TN | 37032 | |
| 5649661 | JAMECA BELTOM | 3108 ENRIGHT ST | | | | TOLEDO | OH | 43608 | |
| 5649662 | JAMECA DAILEY | 22575 Mattingly St Apt 329 | | | | Robertsdale | Al | 36567-7080 | |
| 5649663 | JAMECA LINER | DEAVEN BARGERON | | | | JACKSONVILLE | FL | 32205 | |
| 5649664 | JAMECIA BROOKS | 10836 HALLSTEAD DR | | | | SAINT LOUIS | MO | 63136-4518 | |
| 5649665 | JAMECIA DARDEN | 1703 COUNCIL CREST DR | | | | ROCKFORD | IL | 61103 | |
| 5649666 | JAMECIA JENNINGS | 4304 SHAWNEE CIRC | | | | CHATTANOOGA | TN | 37411 | |
| 5649667 | JAMECIA WILLIAMSON | 1011 E ZION CT | | | | TULSA | OK | 74106 | |
| 5649668 | JAMEIKA BROWN | 127 FAIN STREET | | | | NASHVILLE | TN | 37210 | |
| 5649669 | JAMEILA CURL | 4438 OVERLAND PKWY | | | | TOLEDO | OH | 43612 | |
| 5649670 | JAMEISHA WILSON | 2530 VESTAL AVE | | | | FAYETTEVILLE | NC | 28301 | |
| 5649671 | JAMEISON KAREN | 315 S CRESCENT DR | | | | HOLLYWOOD | FL | 33020 | |
| 5649672 | JAMEISSA OSBORNE | 3350 CALVERT ST | | | | DETROIT | MI | 48206 | |
| 5649673 | JAMEKA BRYANT | 1617 ROCKY CT | | | | MACON | GA | 31204 | |
| 5649675 | JAMEKA HICKS | 21420 DEEPWOOD TERRACE | | | | ASHBURN | VA | 20148 | |
| 5649676 | JAMEKA HUFF | 70 MYRTLE GROVE LN | | | | COVINGTON | GA | 30014 | |
| 5649677 | JAMEKA KIMBLE | 10124 E 22ND STREET | | | | TULSA | OK | 74129 | |
| 5649678 | JAMEKA MOSBY | 814 SHOWELL CT | | | | BALT | MD | 21202 | |
| 5649679 | JAMEKA PERRY | 1085 VANDYKE | | | | DETROIT | MI | 48214 | |
| 5649680 | JAMEKA VICKS | 1904 WEST HIGHLAND AVE | | | | ALBANY | GA | 31707 | |
| 5649681 | JAMEKIA HARDWICK | 3802 JACKSON COURT | | | | TAMPA | FL | 33610 | |
| 5649682 | JAMEKIA LEDBETTER | 701 ROCK RD | | | | RUTHERFORDTON | NC | 28139 | |
| 5649683 | JAMEL BUSSEY | 3010 PINE AVE | | | | ERIE | PA | 16504 | |
| 5649684 | JAMEL JACKSON | 150 OAK RIDGE PLACE | | | | GREENVILLE | SC | 29615 | |
| 5649685 | JAMEL WITHERSPOON | 2046 FARMHILE | | | | INDIANAPOLIS | IN | 46241 | |
| 5649686 | JAMELA BOYKINS | 5890 DOGWOOD DR APT 4 | | | | MILTON | FL | 32570 | |
| 5649687 | JAMELIA CURL | 4438 OVERLAND PARKWAY | | | | TOLEDO | OH | 43612 | |
| 5649688 | JAMELL DANIELS | 224 MARYLAND AVE | | | | SALISBURY | MD | 21801 | |
| 5649689 | JAMELL NELSON | 57 ROAD 6402 | | | | KIRTLAND | NM | 87417 | |
| 5649690 | JAMELL WASHINGTON | 3539 N PENNSYLVANIA ST APTU | | | | INDIANAPOLIS | IN | 46205 | |
| 5649691 | JAMELLA GROSS | 1201 SOLOMON STREET | | | | JOHNSTOWN | PA | 15902 | |
| 5649692 | JAMELYN CASOOSE | 13820 S 44TH ST | | | | PHOENIX | AZ | 85044 | |
| 5649693 | JAMEMESHA MOORE | 961 S SUNSHINE AVE | | | | EL CAJON | CA | 92020 | |
| 5649694 | JAMENA MORRIS | 4636 KOSSUTH | | | | SAINT LOUIS | MO | 63115 | |
| 5649695 | JAMEQUA ROSE | 4424 E BASELINE RD APT 2008 | | | | PHOENIX | AZ | 85042 | |
| 5649696 | JAMERA MC GLOWN | 3223 CABOT DR | | | | SOUTH BEND | IN | 46635 | |
| 5649697 | JAMERIA JACKSON | 1 PECAN DR | | | | NATCHEZ | MS | 39120 | |

In re: Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 2894 of 6863

Exhibit S

Class 4 GUC Ballot Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5649698 | JAMERSON PRINCE | 2700 RAINBOW | | | | LAS VEGAS | NV | 89108 | |
| 5649699 | JAMERSON SEQOYAH | 547 INNSBROOK COMMONS | | | | ROCKHILL | SC | 29732 | |
| 5649700 | JAMERSON SHAERA | MALCOLM GAYMON BERNEDETTE | | | | CHS | SC | 29420 | |
| 5649702 | JAMES A BACKLEY | PLEASE ENTER YOUR STREET ADDRESS | | | | ENTER CITY | PA | 18702 | |
| 5649703 | JAMES A CAMPBELL | 133N ELM | | | | ADAMS | WI | 53910 | |
| 5649704 | JAMES A CLINE | 3306 ELM STREET | | | | TOLEDO | OH | 43608 | |
| 5649706 | JAMES A QUESINBERRY | 5840 MEBANE AVENUE | | | | DUBLIN | VA | 24084 | |
| 5649707 | JAMES A SEAY | 481 ELLA ST | | | | WILKINSBURGH | PA | 15221 | |
| 5649708 | JAMES ABRIL | PO BOX 6914 | | | | PHOENIX | AZ | 85005 | |
| 5649709 | JAMES ADKINS | 12445 COUNTY RD 108 | | | | PRAIRIE GROVE | AR | 72753 | |
| 5649710 | JAMES ADORA | 1090 FARMER ST APT 2 | | | | CRESTVIEW | FL | 32536 | |
| 5649711 | JAMES ADRIAN | 6818 WILBURN DR | | | | CAPITOL HGTS | MD | 20743 | |
| 5649712 | JAMES ALAIMO | 16 WIND TREE CIR | | | | PITTSFORD | NY | 14534 | |
| 5649713 | JAMES ALBERT JR | 4025 HWY 57 SOUTH | | | | DILLON | SC | 29536 | |
| 5649714 | JAMES ALDA | PO BOX 701772 | | | | TULSA | OK | 74170 | |
| 5649715 | JAMES ALFREDA | 1619 NEW JERSEY | | | | KANSAS CITY | KS | 66102 | |
| 5649716 | JAMES ALICIA | 920 TAFT PARK | | | | METAIRIE | LA | 70001 | |
| 5649717 | JAMES ALICIA T | 2368 EUCALYPTUS | | | | LONG BEACH | CA | 90806 | |
| 5649718 | JAMES ALISHI | 106 EVENS DR | | | | GRANDY | NC | 27939 | |
| 5649719 | JAMES ALIZE | 2405 E 17TH AVE | | | | TAMPA | FL | 33605 | |
| 5649720 | JAMES ALLEN | 1516 FOX RUN DR | | | | IRVING | TX | 75063 | |
| 5649721 | JAMES ALLRED | 1772 TATIANA ST | | | | ROSEVILLE | CA | 95747 | |
| 5649722 | JAMES AMANDA | 73 FAITH TABE RD | | | | KITE | GA | 31049 | |
| 5448789 | JAMES AMISA | 435 MATTHEW ST | | | | BARBOURVILLE | KY | | |
| 5448790 | JAMES AMY | 306 BLAZER AVE | | | | EUGENE | OR | | |
| 5649723 | JAMES ANA | RESZENONDIAZVALCARCE11 | | | | GUAYNABO | PR | 00965 | |
| 5649724 | JAMES ANDERSON | 15 E GRANT ST APT 319 | | | | MINNEAPOLIS | MN | 55403 | |
| 5649725 | JAMES ANDREW | 515 TIMTHONY AVE | | | | NORFOLK | VA | 23502 | |
| 5649726 | JAMES ANGEL | PLEASE ENTER THE ADDRESS | | | | CHATTANOOGA | TN | 37343 | |
| 5649727 | JAMES ANGEL M | 1008 MAPLE PINES AVE | | | | N LAS VEGAS | NV | 89081 | |
| 5649728 | JAMES ANGELA | 7604 SANDY PT RD NE | | | | OLYMPIA | WA | 98516 | |
| 5649729 | JAMES ANITA HYLTON SHANER | 21210 MULTNOMAH RD APT D | | | | APPLE VALLEY | CA | 92308 | |
| 5649731 | JAMES ANNE | 2279B HWY 371 | | | | CROWNPOINT | NM | 87313 | |
| 5649732 | JAMES APPLETON | 325 EL CONQUISTADOR PL | | | | LOUISVILLE | KY | 40220 | |
| 5649733 | JAMES ARIEL | 1739 W 51ST PL | | | | LOS ANGELES | CA | 90062 | |
| 5649734 | JAMES ARIELLE L | 3610 CURPATRICK CIR | | | | JACKSONVILLE | FL | 32210 | |
| 5649736 | JAMES ARMBRUSTER | 12833 POLLARD RD | | | | MOORES HILL | IN | 47032 | |
| 5649737 | JAMES ARTHETTA | 121 NW 218TH WAY | | | | PEMBROKE PINES | FL | 33029 | |
| 5649738 | JAMES ARTHUR | 114 STAR CIR | | | | E DUBLIN | GA | 31027 | |
| 5649739 | JAMES ARTIS | 648 HIBERNIA RD | | | | ORANGE PARK | FL | 32003 | |
| 5649740 | JAMES ATKINS | 454 DEER TRL | | | | OXFORD | GA | 30054 | |
| 5649742 | JAMES AULT | 2051 HARRIS WAY | | | | MARTINSBURG | WV | 25401 | |
| 5649743 | JAMES AUTUMN | 719 S CENTRAL | | | | ROCHESTER | NY | 14606 | |
| 5649744 | JAMES AVILLA | 15-1731 19TH ST | | | | KEAAU | HI | 96749 | |
| 5649746 | JAMES BALL | 719 TALLMADGE RD | | | | CUYAHOGA FALLS | OH | 44221 | |
| 5649747 | JAMES BALZANO | 4327 AVE ISLA VERDE APT906 | | | | CAROLINA | PR | 00979 | |
| 5649748 | JAMES BANKS | 1129 FLINT ST | | | | ROCK HILL | SC | 29730 | |
| 5649749 | JAMES BARABRA | 6675 HIGHWAY 90 E TRLR 24 | | | | LAKE CHARLES | LA | 70615 | |
| 5649750 | JAMES BARBARA | 6020 EDGELAKE DR | | | | VA BEACH | VA | 23464 | |
| 5649751 | JAMES BARBER | 5531 LANCASTER STREET | | | | HARRISBURG | PA | 17111 | |
| 5649753 | JAMES BARNETT | 501 28TH STREET | | | | GULFPORT | MS | 39501 | |
| 5649754 | JAMES BARRON | 2422 23RD ST | | | | BLOOMINGTON | IL | 61704 | |
| 5420587 | JAMES BASTONE | 138 SUNSET DRIVE | | | | PITTSBURGH | PA | | |

In re: Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 2895 of 6863

Exhibit S

Class 4 GUC Ballot Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5649755 | JAMES BATEMAN | 1163 KRAMERIA ST | | | | DENVER | CO | 80220 | |
| 5649756 | JAMES BEAM | 504 E 26TH ST | | | | STERLING | IL | 61081 | |
| 5649757 | JAMES BECTON | 1018 WILLSIE AVE | | | | RAPID CITY | SD | 57701 | |
| 5649758 | JAMES BEHARENS | 1300 SOUTHLAKE MALL | | | | MORROW | GA | 30260 | |
| 5649759 | JAMES BELINDA M | 5968 DRURY LN | | | | ST LOUIS | MO | 63147 | |
| 5649760 | JAMES BELL | 4504 BUCKSKIN DR | | | | ANTIOCH | CA | 94509 | |
| 5649761 | JAMES BENITA | 435 TEAKWOOD LN | | | | SPRINGBORO | OH | 45066 | |
| 5649762 | JAMES BERTHA | 3687 JESSICA DR | | | | MACON | GA | 31217 | |
| 5649763 | JAMES BETTY | P O BOX 445 | | | | FOLSOM | LA | 70437 | |
| 5649764 | JAMES BETTY D | 7736 E 96TH ST | | | | KANSAS CITY | MO | 64134 | |
| 5649765 | JAMES BETZ | NONE | | | | WHITEHALL | PA | 18052 | |
| 5649766 | JAMES BEYER | 6451 WEDGEWOOD DR | | | | CLEVELAND | OH | 44142 | |
| 5649767 | JAMES BICKERSTAFF | 1506 PLUM ST | | | | TEXARCANA | AR | 71854 | |
| 5649768 | JAMES BLACK | 3353 COLEMAN RD | | | | MEMPHIS | TN | 38122 | |
| 5649769 | JAMES BLANCETT | 4626 BRETRAND RD | | | | DANVILLE | IN | 46122 | |
| 5649770 | JAMES BLAND | 45 EAST EMERLING AVE APT M | | | | AKRON | OH | 44301 | |
| 5649771 | JAMES BLANKE | 3901 CONSHOHOCKEN AVE | | | | PHILADELPHIA | PA | 19131 | |
| 5649772 | JAMES BLASINGGAME | 14191 ANACAPA RD | | | | VICTORVILLE | CA | 92392 | |
| 5649773 | JAMES BLOODWORTH | 2880 OAKRIDGE RD | | | | GEORGETOWN | SC | 29440 | |
| 5649774 | JAMES BLOZNALIS | 24 ABBE RD | | | | EAST WINDSOR | CT | 06088 | |
| 5649775 | JAMES BLUMENTHAL | 606 WYNNBROOK ROAD | | | | CLIFTON HTS | PA | 19018 | |
| 5649776 | JAMES BOISSERANC | PO BOX 367 | | | | MAGALIA | CA | 95954 | |
| 5649777 | JAMES BOND | ENTER YOUR ADDRESS | | | | CITY | TN | 38555 | |
| 5649778 | JAMES BOROWY | 263 LAKEVIEW ACRES DR | | | | COLLINSVILLE | IL | 62234 | |
| 5649779 | JAMES BOUIE | 2800 GREYBERRY DRIVE | | | | WATERFORD | MI | 48328 | |
| 5649780 | JAMES BRACKETT | 627 RICHMOND HWY | | | | ALEXANDRIA | VA | 22303 | |
| 5649781 | JAMES BRANDI M | 3252 ST THOMAS ST | | | | NEW ORLEANS | LA | 70115 | |
| 5649782 | JAMES BRANDIE | 1559 W 2ND ST | | | | DAYTON | OH | 45402 | |
| 5649783 | JAMES BRANDON | 1314 UNION GROVE RD | | | | HARMONY | NC | 28634 | |
| 5649784 | JAMES BRASWELL | 204 EAST RANDOLPH ST | | | | LEWISBURG | WV | 24901 | |
| 5649785 | JAMES BREEDEN | 964 ROYAL CREST DR | | | | MARTINSBURG | WV | 25401 | |
| 5448792 | JAMES BRIANA | 1202 PALMER STREET EXT | | | | MILTON | DE | | |
| 5649787 | JAMES BRITTANY | 21310 RAYMOND ST | | | | MAPLE HEIGHTS | OH | 44137 | |
| 5420592 | JAMES BRITTANY L | 2508 S 317TH ST 306 | | | | FEDERAL WAY | WA | | |
| 5649788 | JAMES BROOKS | 3561 41ST APT18 | | | | MOLINE | IL | 61265 | |
| 5649789 | JAMES BROWN | 1706 BIRCH ST | | | | KANSAS CITY | KS | 66106 | |
| 5649790 | JAMES BRYANNA R | PO BOX 1295 | | | | WATERFLOW | NM | 87421 | |
| 5649791 | JAMES BUDNIK | 1440 NORTH 24TH STREET | | | | MANITOWOC | WI | 54220 | |
| 5649792 | JAMES BUGGS | 343 ROSOVELT ST | | | | GARY | IN | 46404 | |
| 5649793 | JAMES BUNCH | REBECCA LEWIS | | | | MORRISTOWN | TN | 37814 | |
| 5649794 | JAMES BURCH | 175 SUNRISE LANE | | | | FRANKLIN | NC | 28734 | |
| 5649795 | JAMES BURGESS | 272 HOWLAND AVE | | | | ENGLEWOOD | NJ | 07631 | |
| 5649796 | JAMES BURNETT | 1491SOUTHENGLANDST | | | | N LITTLE ROCK | AR | 72116 | |
| 5649797 | JAMES BUTSCHLI | NONE | | | | KENOSHA | WI | 53142 | |
| 5649798 | JAMES C ARSENEAU | 8210 QUARTZ AVE | | | | CANOGA PARK | CA | 91306 | |
| 5649799 | JAMES C DOYLE JR | 1238 E CRESTWOOD DR | | | | MEMPHIS | TN | 38119 | |
| 5649800 | JAMES C FRANCHINO AGENCY INC | 132 COLUMBIA TURNPIKE | | | | FLORHAM PARK | NJ | 07932 | |
| 5649801 | JAMES C GUERRA | 2151 RIDGEVIEW AVE | | | | LOS ANGELES | CA | | |
| 5649802 | JAMES C WRIGHT | 6938 NE HALSEY ST | | | | PORTLAND | OR | 97213 | |
| 5649803 | JAMES CALDWELL | 97 TIMBER VIEW CV | | | | CORDOVA | TN | 38018 | |
| 5649804 | JAMES CALHOUN | 611 PARK VALLEY CIR | | | | MINNEOLA | FL | 34715 | |
| 5649806 | JAMES CANDACE | 7113 GARDEN VALLEY AVE APL39 | | | | CLEVELAND | OH | 44104 | |
| 5649807 | JAMES CANNON | 11706 W MADISON ST | | | | WEST ALLIS | WI | 53214 | |

Exhibit S
Class 4 GUC Ballot Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5649808 | JAMES CARAWAN | 1490 SIMMONS STREET | | | | NEW BERN | NC | 28560 | |
| 5649809 | JAMES CARLA | 4601 IRON CIRCLE | | | | OWENSBORO | KY | 42348 | |
| 5649810 | JAMES CARLIN | 111 ALDER STREET | | | | EVERETT | WA | 98203 | |
| 5649811 | JAMES CARMA | PO BOX 1852 | | | | TUBA CITY | AZ | 86045 | |
| 5649812 | JAMES CAROL | 4025 WOODHAVEN AVE | | | | BALTIMORE | MD | 21216 | |
| 5649813 | JAMES CAROLYN | 1109 W 2ND CIRCLE | | | | WEST POINT | GA | 31833 | |
| 5649814 | JAMES CARRIE | 8215 EADS AVE | | | | ST LOUIS | MO | 63114 | |
| 5649815 | JAMES CARTER | 8835 KEYSTIBE CT | | | | RIVERSIDE | CA | 92508 | |
| 5649816 | JAMES CARTY | 141 PINEHURST DRIVE | | | | KINGSPORT | TN | 37660 | |
| 5649817 | JAMES CASADA | 44 WHITW OAK CT G9 | | | | SOMERSET | KY | 42501 | |
| 5649818 | JAMES CASANDRA | 1109 S INDIAN CREEK DR | | | | STONE MTN | GA | 30083 | |
| 5649819 | JAMES CASSANDRA | 693 BARTON RUN | | | | MARLTON | NJ | 08053 | |
| 5649820 | JAMES CASSANDRA B | 3847 CONWAY DR | | | | COLUMBUS | OH | 43227 | |
| 5649821 | JAMES CASSANDRA D | 23920 PUNCHY WILSON | | | | PLAQUEMINE | LA | 70764 | |
| 5649822 | JAMES CASSIE | 6248 E 36TH ST APT B | | | | TULSA | OK | 74135 | |
| 5649823 | JAMES CATHERINE | 107 ROCK SPRINGS RD | | | | ROCKSPRINGS | NM | 87375 | |
| 5649824 | JAMES CATHY | 1188 LOVERIDGE ROAD | | | | CHAPLIN | KY | 40012 | |
| 5649825 | JAMES CHARLENE | 257 NE 11TH ST | | | | WILLISTON | FL | 32696 | |
| 5448794 | JAMES CHARLES | 7015C LIBBY COURT | | | | FORT STEWART | GA | | |
| 5649826 | JAMES CHARLOTTE C | PO BOX 55 | | | | OKTAHA | OK | 74450 | |
| 5649827 | JAMES CHARLOTTECJ | 515 SOUTH LOCUST | | | | OKMULGEE | OK | 74447 | |
| 5649828 | JAMES CHEEK | 8821 STERLING ST | | | | HYATTSVILLE | MD | 20785 | |
| 5649830 | JAMES CHENG | 41325 NORMAN CT | | | | FREMONT | CA | 94539 | |
| 5649831 | JAMES CHERELLE | 2412 CHERRYWOOD | | | | CLEMENTON | NJ | 08021 | |
| 5649832 | JAMES CHIARO | 161 LAFAYETTE ST | | | | CHICOPEE | MA | 01020 | |
| 5649833 | JAMES CHIAVON | 2434 APT C WILLWOOD DR | | | | FLORENCE | SC | 29501 | |
| 5448795 | JAMES CHRIS | 305 MOBILE STATE | | | | GRAY | LA | | |
| 5649834 | JAMES CHRIS | 305 MOBILE STATE | | | | GRAY | LA | 70359 | |
| 5448796 | JAMES CHRISTINE | 1619 W | | | | HELPER | UT | | |
| 5649836 | JAMES CHRISTINE | 1619 W | | | | HELPER | UT | | |
| 5649837 | JAMES CHRISTOPHER | XXXXX | | | | GAITHERSBURG | MD | 20879 | |
| 5649838 | JAMES CHRISTY | 351 LESTER AVE | | | | WOOSTER | OH | 44691 | |
| 5649839 | JAMES CLARISSA | 3334 SUGARHOUSE RD | | | | ALEXANDRIA | LA | 71302 | |
| 5649840 | JAMES CLARK | 416 S SUTRO TER | | | | CARSON CITY | NV | 89706 | |
| 5649841 | JAMES CLARK RENTAL | 816 S 12TH ST | | | | GOSHEN | IN | 46526 | |
| 5649842 | JAMES CLEMENS | 716 MAIN STREET | | | | RIMERSBURG | PA | 16248 | |
| 5649843 | JAMES CLEMMONS ELECTRIC | 9776 ROSEVILLE RD | | | | GLASGOW | KY | 42141 | |
| 5649844 | JAMES CLEMONS | 2207 GRANT AVE | | | | DAYTON | OH | 45405 | |
| 5649845 | JAMES CODY | 6 WEDGEWOOD LN NONE | | | | MIDDLETOWN | NY | 10940 | |
| 5649846 | JAMES COLETTA | 4344 CARDENAL GROVE BLVD | | | | RALEIGH | NC | 27616 | |
| 5649847 | JAMES COLEY | ADDRESS HERE | | | | WHITE PLAINS | NY | 10603 | |
| 5649848 | JAMES COLLEDGE | 226 EAST 2700 SOSUTH | | | | MURRAY | UT | 84115 | |
| 5649849 | JAMES COLLIER | 129 ROLLI POLLI RD | | | | EUTAWIIVILLE | SC | 29048 | |
| 5649850 | JAMES COLLINS | 0 O | | | | INDPLS | IN | 46254 | |
| 5649851 | JAMES COLLINS D | 2613 ROSE VALLEY RD | | | | KELSO | WA | 98626 | |
| 5649853 | JAMES CONLEY | 8800 BIOLOGICAL GRADE | | | | LA JOLLA | CA | 92037 | |
| 5649854 | JAMES CORBIN | 703 EAST M | | | | SALLISAW | OK | 74955 | |
| 5448797 | JAMES CORINN | 3920 18TH AVE NE | | | | OLYMPIA | WA | | |
| 5649855 | JAMES CORNELL | 1150 TURK ST | | | | SAN FRANCISCO | CA | 94115 | |
| 5649856 | JAMES COTHRON | 83 YELLOWSTONE LN | | | | POWDER SPGS | GA | 30127 | |
| 5649857 | JAMES COTTEN | 5505 HILLEN RD | | | | BALTIMORE | MD | | |
| 5649858 | JAMES COURTLAND | 265 MONARCH CT | | | | JOHNSON CITY | TN | 37601 | |
| 5649859 | JAMES COWLES | 86-402 LUALUALEI HMSTD ROAD | | | | WAIANAE | HI | 96792 | |

Exhibit S
Class 4 GUC Ballot Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5649860 | JAMES COX | 475 WHITE FARM RD | | | | SALISBURY | NC | 28147 | |
| 5649861 | JAMES CRAIG | 224 W LAKE AVE NORTHWEST | | | | ATLANTA | GA | 30331 | |
| 5649862 | JAMES CRISTIE | 610 N 2ND E | | | | RIVERTON | WY | 82501 | |
| 5649865 | JAMES CUNNINGHAM | 904 7TH STREET | | | | MANSON | IA | 50563 | |
| 5649866 | JAMES CURTIS | 6620 W IRONWOOD DR | | | | PHOENIX | AZ | 85051 | |
| 5649867 | JAMES CYNTHIA | 1624 E MAIN ST | | | | DORCHESTER | SC | 29437 | |
| 5420604 | JAMES D CORTEZ | P O BOX 532110 | | | | LIVONIA | MI | | |
| 5649868 | JAMES D CREDLE | 4432 BAYHILL CT | | | | WALDORF | MD | 20602 | |
| 5649869 | JAMES D DONOVAN | 1019 GOULD PL | | | | OVIEDO | FL | | |
| 5649871 | JAMES D SHERVIK CONSTRUCTION | 7095 BETHEL ST | | | | BOISE | ID | 83704 | |
| 5649872 | JAMES DAHL | 78 CLAPP STREET | | | | STOUGHTON | MA | 02072 | |
| 5649873 | JAMES DAIJAE | P O BOX 9043 SION HILL | | | | CSTED | VI | 00820 | |
| 5649874 | JAMES DALY | 9 FRANCLAIR DR | | | | WEST ROXBURY | MA | 02132 | |
| 5649875 | JAMES DANDRIDGE | 5064 N CIRCLE RD | | | | MEMPHIS | TN | 38127 | |
| 5649876 | JAMES DARLENE | 9124 S TRIPP AVE | | | | OAK LAWN | IL | 60453 | |
| 5649877 | JAMES DARQUETTA | 7235 GRANT STREET | | | | SAVANNAH | GA | 31406 | |
| 5448798 | JAMES DARRYL | 3016 22ND ST | | | | LUBBOCK | TX | | |
| 5649878 | JAMES DARST | RHONDA DARST | | | | WARSAW | NC | 28398 | |
| 5649879 | JAMES DAVID | 950 PITCH LANDING ROAD | | | | CONWAY | SC | 29527 | |
| 5649880 | JAMES DAVIDSON | 1537 CONSTITUTION AVE | | | | NASHVILLE | TN | 37207 | |
| 5649881 | JAMES DAVIS | 1520 CROZET AVE NONE | | | | CROZET | VA | 22932 | |
| 5649882 | JAMES DAY | 304 CONIFER DR | | | | PALMYRA | NY | 14522 | |
| 5649883 | JAMES DEANT | 911 NE 209TH ST | | | | MIAMI | FL | 33169 | |
| 5649884 | JAMES DEBBIE | 146 GOBBLER CR | | | | GREEN POND | SC | 29446 | |
| 5448799 | JAMES DEBORAH | 524 OLE PLANTATION DR | | | | BRANDON | FL | | |
| 5649885 | JAMES DEBRA | 112 EMMAS PLACE APT B | | | | GREENVILLE | NC | 27834 | |
| 5649887 | JAMES DEIRDRA | 9007 FLORIN WAY | | | | UPPER MARLBORO | MD | 20772 | |
| 5649888 | JAMES DELEON | 7721 STONEBANK CT | | | | FORT WORTH | TX | 76103 | |
| 5649889 | JAMES DELICEUR | 11408 COLORADO | | | | KANSAS CITY | MO | 64137 | |
| 5649891 | JAMES DELORES | 2251 N E 71 ST APT D | | | | KC | MO | 64118 | |
| 5649892 | JAMES DEMILE | 18044 OLD COVINGTON HWY APT 31 | | | | HAMMOND | LA | 70403 | |
| 5649893 | JAMES DENKE | 4344 CIRCLEWOOD DR | | | | RAPID CITY | SD | 57703 | |
| 5649894 | JAMES DEROSE | 4025 STAGECOACH RD WEST | | | | PALMERTON | PA | 18071 | |
| 5649895 | JAMES DERRICK | 2106 MEADOWVIEW DR | | | | BALTIMORE | MD | 21207 | |
| 5649896 | JAMES DESHANDA | P O BOX 1503 KINGSHILL | | | | CSTED | VI | 00851 | |
| 5649897 | JAMES DESIDERIO | 66 WILDWOOD LN NONE | | | | ORCHARD PARK | NY | | |
| 5649898 | JAMES DESTRY D | 17484 ANDERSON RD | | | | MACOMB | OK | 74852 | |
| 5649899 | JAMES DIANE | 350 WOODSTOCK LN APT 1 | | | | WINCHESTER | VA | 22601 | |
| 5649900 | JAMES DICKERSON | 201 SPRING LAKE CV | | | | OXFORD | MS | 38655 | |
| 4865754 | JAMES DIFOGGIO & SONS INC | 3241 S SHIELDS | | | | CHICAGO | IL | 60616 | |
| 5649901 | JAMES DILLON | XXX | | | | AURORA | CO | 80204 | |
| 5649902 | JAMES DIONNE | 4303 HOLLYGROVE ST | | | | NEW ORLEANS | LA | 70118 | |
| 5649903 | JAMES DIX | 27 S WENDE RD | | | | HURTSBORO | AL | 36860 | |
| 5649905 | JAMES DOLLY | POBOX 283 | | | | INEZ | KY | 41224 | |
| 5649906 | JAMES DOMINGUEZ | 311 WOOD DUCK CT | | | | NORFOLK | VA | 23505 | |
| 5649907 | JAMES DOMINIQUE | 400 PETER ST APT7 | | | | CALHOUN | GA | 30701 | |
| 5649908 | JAMES DONAHO | 1208 LEHMBERG BLVD | | | | COLO SPGS | CO | 80915 | |
| 5649910 | JAMES DONLON | 241 STELLA RD | | | | STELLA | NC | 28582 | |
| 5649911 | JAMES DONNA | 310 TWIN LAKES DRIVE | | | | GRAY | GA | 31032 | |
| 5649912 | JAMES DOREEN | 766 WALES CT NW | | | | CONCORD | NC | 28027 | |
| 5649914 | JAMES DOWNS | 5928 COCONUT ROAD | | | | WPB | FL | 33413 | |
| 5649915 | JAMES DRAIN | 2704 SUNNYBROOK LN | | | | HAVERTOWN | PA | 19083 | |
| 5649917 | JAMES DRMSALEN | 7043 VISTA PARK LANE | | | | TAMPA | FL | 33614 | |

In re: Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 2898 of 6863

Exhibit S

Class 4 GUC Ballot Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5448801 | JAMES DRUGATZ | 2121 S PANTANO RD UNIT 953 | | | | TUCSON | AZ | | |
| 5649918 | JAMES DUNLAP | 437863 E 1931 RD | | | | RATTAN | OK | 74562 | |
| 5649919 | JAMES DUPREE | XXX | | | | WEST PALM BCH | FL | 33404 | |
| 5649920 | JAMES DURANT | 641 MILLER ROAD | | | | CONSTABLE | NY | 12926 | |
| 5649921 | JAMES DWAN C | 4124 W 4TH ST APT 404 | | | | HATTIESBURG | MS | 39401 | |
| 5649922 | JAMES E BEECH | 95-932 PAIKAUHALE ST | | | | MILILANI | HI | 96789 | |
| 5649923 | JAMES E BEHRENS | 1500 CUMBERLAND MALL | | | | ATLANTA | GA | 30339 | |
| 5649924 | JAMES E CHANDLER | 2199 OILLA RD | | | | ORANGE | TX | 77630 | |
| 5649925 | JAMES E FITE | 114 JOAN AVE | | | | HILLSBORO | OH | 45133 | |
| 5649926 | JAMES EARLE | 1508 1 N 3RD ST | | | | TEMPLE | TX | 76504 | |
| 5649928 | JAMES EARNESTINE | 6991 OAKWOOD CT | | | | COLUMBUS | GA | 31904 | |
| 5649929 | JAMES EASOM | 312 FISH RD | | | | EASTMAN | GA | 31023 | |
| 5649930 | JAMES EBONY | 2035 ELLIOTT RD | | | | PINEWOOD | SC | 29125 | |
| 5649931 | JAMES EDNIQUA | 3083 STOCKTON ST | | | | RICHMOND | VA | 23224 | |
| 5649932 | JAMES EDWARD | 2615 APT C SUFFOLK AVE | | | | HIGH POINT | NC | 27261 | |
| 5649933 | JAMES EDWARDS | 124 RUSSEL CR | | | | ST GEORGE | SC | 29477 | |
| 5649934 | JAMES EILAND | 218 PINE STREET | | | | SEMINARY | MS | 39479 | |
| 5649935 | JAMES ELAINE | 501 LISA ST APT 6B | | | | RINCON | GA | 31326 | |
| 5649936 | JAMES ELEASE | 1224 N BRAND ST | | | | FLORENCE | SC | 29506 | |
| 5649937 | JAMES ELIZABETH | PO BOX 11285 | | | | SANTA ROSA | CA | 95406 | |
| 5649938 | JAMES ELIZABETH M | 15 PARK STREET | | | | OXFORD | MA | 01540 | |
| 5649939 | JAMES ELLIOTT | 125 PALM BEACH PL APT 1 | | | | VIRGINIA BEACH | VA | 23452 | |
| 5649940 | JAMES ELLISON | 3271 N HOLIDAY DR | | | | CRYSTAL RIVER | FL | 34428 | |
| 5448802 | JAMES EMANUEL | 2084 BANKS SCHOOL RD | | | | KINSTON | NC | | |
| 5649941 | JAMES EMANUEL | 2084 BANKS SCHOOL RD | | | | KINSTON | NC | 28504 | |
| 5448803 | JAMES EMANUELA | 43 OPAL LANE | | | | STATEN ISLAND | NY | | |
| 5649942 | JAMES EMERY | 1092 WEST GORDONVILLE ROAD | | | | MIDLAND | MI | 48640 | |
| 5649943 | JAMES EMOGENE | 330 ARLINGTON PL | | | | DANVILLE | VA | 24541 | |
| 5649944 | JAMES ERIC | 4555 OAK VIEW CIR | | | | WAYCROSS | GA | 31503 | |
| 5649945 | JAMES ERMA | 2350 HILLFORD DRIVE | | | | BURLINGTON | NC | 27217 | |
| 5649946 | JAMES ERNDEL | 18 ROBERTS RD | | | | ENGLISHTOWN | NJ | 07726 | |
| 5649947 | JAMES ERNEST | 3944 ANASTAISA | | | | STOCKTON | CA | 95206 | |
| 5448804 | JAMES ESSIE | 369 BRIGHTWOOD AVE | | | | HAMPTON | VA | | |
| 5649948 | JAMES EUGINA D | 13414 24TH ST | | | | SANTA FE | TX | 77510 | |
| 5649949 | JAMES EULALIE A | 163 WILLIAMS DELIGHT | | | | FREDERIKSTED | VI | 00840 | |
| 5649950 | JAMES EUNICE | 5402 OMAHA AVE | | | | BALTIMORE | MD | 21206 | |
| 5649951 | JAMES EVELYN | NR 365 | | | | FRUITLAND | NM | 87416 | |
| 5420614 | JAMES F NOONAN JR | JAMES F NOONAN JR STATE MARSHALL PO BOX 372 | | | | GLASTONBURY | CT | | |
| 5649952 | JAMES FALANA | 826 SORRELL CIRCLE | | | | MARION | AR | 72364 | |
| 5649953 | JAMES FARMER | 3471 WILLOW DR | | | | SIERRA VISTA | AZ | 85635 | |
| 5649954 | JAMES FELISHA | 910 NORTH 13TH ST | | | | POPLAR BLUFF | MO | 63901 | |
| 5649956 | JAMES FEORE | 4902 66TH AVE W NONE | | | | UNIVERSITY PL | WA | 98467 | |
| 5649958 | JAMES FIELDS | 87 HARBOR RD 2 | | | | STATEN ISLAND | NY | 10303 | |
| 5649959 | JAMES FIFE | 510 S 48TH ST FL3 | | | | PHILA | PA | 14143 | |
| 5649960 | JAMES FITE | NORTH WEST ST | | | | HILLSBORO | OH | 45133 | |
| 5649961 | JAMES FITZGERALD | 16 BRYDEN PARK | | | | WEBSTER | NY | 14580 | |
| 5649962 | JAMES FLATT | 86 ASPEN AVE | | | | JACKSON | TN | 38301 | |
| 5448805 | JAMES FLEETWOOD | 3867 JEFFERSON PIKE APT G | | | | JEFFERSON | MD | | |
| 5649963 | JAMES FLOYD | 2240 DORROTHY AVE | | | | COLUMBUS | GA | 31903 | |
| 5649964 | JAMES FOSBURGH | 801 E SMITH ST | | | | SPRINGFIELD | MO | 65803 | |
| 5649965 | JAMES FOWLER | 3503 MANIS RD | | | | CLINTON | MD | 20735 | |
| 5649966 | JAMES FRANCES | 163 WINDSONG RD | | | | MOCKSVILLE | NC | 27028 | |

Exhibit S
Class 4 GUC Ballot Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5649967 | JAMES FRANCIS | 1701 OCEAN AVE APT 14M | | | | ASBURY PARK | NJ | 07712 | |
| 5649968 | JAMES FRANTINA | PO BOX 145 | | | | WHITERIVER | AZ | 85941 | |
| 5649969 | JAMES FREE | 207 LOGAN ST | | | | WAPAKONETA | OH | 45895 | |
| 5649970 | JAMES G PADGETT | PO BOX 2385 | | | | WALTERBORO | SC | 29488 | |
| 5649971 | JAMES GAMBLE | 1721 HLAF SHORE DRIVE | | | | MARINETTE | WI | 54143 | |
| 5448806 | JAMES GANORRIS | 350 BLAKELY COMMONS CIR | | | | BLAKELY | GA | | |
| 5649972 | JAMES GARCIA | 15108 N B CIR | | | | EL MIRAGE | AZ | 85335 | |
| 5649973 | JAMES GAUGHAN | 2576 SPINNAKER AVE | | | | PORT HUENEME | CA | 93041 | |
| 5649974 | JAMES GAY | 2850 E CEDAR AVE | | | | LAS VEGAS | NV | 89101 | |
| 5649975 | JAMES GENE | 2562 BASIN VIEW LN | | | | WOODBRIDGE | VA | 22191 | |
| 5420616 | JAMES GERNESHA | 10430 TRAPPE RD | | | | BERLIN | MD | | |
| 5649976 | JAMES GIASI | 67 MOUNT PROSPER ROAD | | | | WURTSBORO | NY | 12790 | |
| 5649977 | JAMES GIBSON | 1884 NE 77TH ST APT10 | | | | OCALA | FL | 34479 | |
| 5649978 | JAMES GILBERT | 5615 SOCIETY PARK BLVD APT C | | | | TAMPA | FL | 33617 | |
| 5649979 | JAMES GILLESPIE | 627 E 7TH | | | | ERIE | PA | 16503 | |
| 5649980 | JAMES GLASS | 992 RACINE AVE | | | | COLUMBUS | OH | 43204 | |
| 5649981 | JAMES GLIESMAN | 1250 ELM STREET | | | | PAINESVILLE | OH | 44077 | |
| 5649982 | JAMES GLORIA | 311 HOLDING YOUNG RD | | | | YOUNGSVILLE | NC | 27596 | |
| 5649983 | JAMES GLORIA D | 5404 NORWAY RD | | | | NORWAY | SC | 29113 | |
| 5649984 | JAMES GOEBEL | 1209 N ELIZABETH ST | | | | JOLIET | IL | 60435 | |
| 5649986 | JAMES GOODWIN | XXX | | | | SACRAMENTO | CA | 95822 | |
| 5649987 | JAMES GOSS | 2119 SARGENT QUICK DR | | | | CHATTANOOGA | TN | | |
| 5649988 | JAMES GRABER | 1261 EAST WOODCREST DR | | | | PALMER | AK | 99645 | |
| 5649989 | JAMES GRANT | NO ADRESS | | | | TAMPA | FL | 33596 | |
| 5649990 | JAMES GRAVES | 3809 S 128TH ST NONE | | | | TUKWILA | WA | | |
| 5649991 | JAMES GREEN | 2533 WARNER RD NONE | | | | PETERSBURG | VA | 23805 | |
| 5649992 | JAMES GREENE | 1038 HOLMES AVE | | | | SALISBURY | NC | 28144 | |
| 5420620 | JAMES GREGORY | 195 BROADWAY | | | | NEW YORK | NY | | |
| 5448808 | JAMES GREGORY | 195 BROADWAY | | | | NEW YORK | NY | | |
| 5649993 | JAMES GRIFFIN | 1474 LIBERTY AVE | | | | HILLSIDE | NJ | 07205 | |
| 5649994 | JAMES GRISSOM | 116 VINE STREET | | | | MARIENVILLE | PA | 16239 | |
| 5649995 | JAMES GROSSER | 2887 WINDSONG DRIVE | | | | CINCINNATI | OH | 45251 | |
| 5649996 | JAMES GRUNT | 607 GRANT ST | | | | SOUTH FORK | PA | 15956 | |
| 5649998 | JAMES GWENDOLYN | 1301 WAVERLY AVE | | | | FLORENCE | SC | 29501 | |
| 5649999 | JAMES H GRAHAM | 240 LISA CT | | | | SPARTANBURG | SC | 29316 | |
| 5420622 | JAMES H HAZLEWOOD | 1400 E SOUTHERN AVENUE SUITE 400 | | | | TEMPE | AZ | | |
| 5650000 | JAMES H LOVERING | 4520 SE ROETHE RD APT 8 | | | | MILWAUKI | OR | 97267 | |
| 5650001 | JAMES H SMITH | 202 WEST 3RD | | | | DIXON | MO | 65459 | |
| 5650002 | JAMES H WASHINGTON | 53 N FINDLAY ST | | | | DAYTON | OH | 45403 | |
| 5650003 | JAMES HAGGINS | 120 E SEALE | | | | NACOGDOCHES | TX | 75964 | |
| 5650005 | JAMES HALL | 1740 CENTURY CIRCLE | | | | ATLANTA | GA | 30345 | |
| 5420626 | JAMES HAMILTON JR | 300 CANNONS WAY | | | | NEWARK | DE | | |
| 5650006 | JAMES HAMLETT | 1300 OLD POWDER SPRINGS | | | | MABLETON | GA | 30126 | |
| 5650007 | JAMES HANCOCK | 920A HIGH ST | | | | ATHOL | NY | 12810 | |
| 5650008 | JAMES HANDLEY | 3300 WEST 20TH AVE | | | | GARY | IN | 46404 | |
| 5650009 | JAMES HARRIS | 2008 PLAZA LANE SW | | | | ATLANTA | GA | 30311 | |
| 5650012 | JAMES HATTIE | 2120 BELMONT ST | | | | BURLINGTON | NC | 27215 | |
| 5650013 | JAMES HAUSNER | 1325 32ND ST SE | | | | AUBURN | WA | 98002 | |
| 5448809 | JAMES HAVENS | 320 N SYCAMORE ST | | | | FAIRMOUNT | IN | | |
| 5650014 | JAMES HAYNES | 3918 NACO PERRIN BLVD STE 101 | | | | SAN ANTONIO | TX | 78217-2518 | |
| 5650015 | JAMES HEATH | 2068 TAYLOR RD NONE | | | | ASHLAND | AL | 36251 | |
| 5650016 | JAMES HELTSLEY | 7009 HIGH LAND LIFT ROAD | | | | ELKTON | KY | 42220 | |
| 5650017 | JAMES HENDERSON | 609 JOLIET RD | | | | MARQUETTE HEIGHT | IL | 61554 | |

In re: Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 2900 of 6863

Exhibit S
Class 4 GUC Ballot Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5650018 | JAMES HERBERT | 810 BAKER CIR | | | | LIBERTY | TX | | |
| 5650019 | JAMES HERRING BATTLE | 12331 NORTHEAST 106TH COURT | | | | ARCHER | FL | 32618 | |
| 5650020 | JAMES HEWLETT | 760 HARVARD AVE | | | | MENLO PARK | CA | 94025 | |
| 5650021 | JAMES HIBBARD | 2442 N PITTSBURGH AVE | | | | TULSA | OK | 74110 | |
| 5650023 | JAMES HODGES | 44 STRAWBERRY BANKS DR | | | | MONTEA | VA | 24151 | |
| 5650024 | JAMES HOEVER | 1999 CARATOKE HWY | | | | MOYOCK | NC | 27958 | |
| 5650025 | JAMES HOFACKER | 1311 RENFREW ST | | | | OWOSSO | MI | | |
| 5650026 | JAMES HOGABOOM | 139 COE RD | | | | WATERBURY | CT | 06716 | |
| 5448811 | JAMES HOLLY | 604 BELFORD AVE | | | | GRAND JUNCTION | CO | | |
| 5650027 | JAMES HOLMES | 6702 STILLER DR | | | | MISSOURI CITY | TX | | |
| 5650028 | JAMES HORNSBY | 222 STRAIGHTAWAY LANE | | | | GASTON | SC | 29053 | |
| 5650029 | JAMES HORTON | 54720 DAWN DR | | | | ELKHART | IN | 46514 | |
| 5650031 | JAMES HOUSTON | 1495 FRANKLIN AVE | | | | COLUMBUS | OH | 43205 | |
| 5650032 | JAMES HOWARD | RAMBLING LANE 49015 | | | | BATTLE CREEL | MI | 49015 | |
| 5650033 | JAMES HUBBARD | 1800 JESSE LEE DRIVE | | | | SEWARD | AK | 99664 | |
| 5650034 | JAMES HUBER | 647 BEEKMAN RD | | | | HOPEWELL JUNCTION | NY | 12533 | |
| 5650036 | JAMES HUFFMAN | 540 GRANT STREET | | | | MARION | OH | 43302 | |
| 5650037 | JAMES HURST | 36 DENISE CT | | | | MATTESON | IL | 60443 | |
| 5650039 | JAMES ILER | 961 CAMINO DEL RETIRO | | | | SANTA BARBARA | CA | 93110 | |
| 5650040 | JAMES IRENE | PO BOX 834 | | | | LOMITA | CA | 90717 | |
| 5650041 | JAMES IRIS | PO BOX 7955 | | | | NORFOLK | VA | 23509 | |
| 5650043 | JAMES J NORTON | 4514 BAYNE ST NONE | | | | ROCKVILLE | MD | 20853 | |
| 5650044 | JAMES J PAPROCKI | 591 E BONITA AVE APT B | | | | SAN DIMAS | CA | 91773 | |
| 5420634 | JAMES J THOMPSON TRUST | ATTN ROBERT B WILLIAMS TRUSTEEMIL | ATTN ROBERT B WILLIAMS TRUSTEEMIL | | | NEW YORK | NY | | |
| 5650045 | JAMES JACKIE | 2741 SPENCER RD | | | | CONOVER | NC | 28613 | |
| 5650046 | JAMES JACKIE S | 2741 SPENCER RD NE | | | | CONOVER | NC | 28613 | |
| 5420638 | JAMES JACKSON | 1355 NORTH ARTHUR BIRCH DR | LOT Q3 | | | BOURBONNAIS | IL | | |
| 5650047 | JAMES JACKSON | 1355 NORTH ARTHUR BIRCH DR | LOT Q3 | | | BOURBONNAIS | IL | 60914 | |
| 5650048 | JAMES JACOBS | 2749 GRAYTHORN ROAD | | | | BALTIMORE | MD | 21220 | |
| 5448812 | JAMES JACQUELINE | 322 N 2ND ST | | | | FRACKVILLE | PA | | |
| 5650049 | JAMES JAKINDA | 307 PLANTATION LOOP | | | | MARION | SC | 29571 | |
| 5650050 | JAMES JAMES | 2566 ROBINSON AVE APT 2 | | | | SANTA CLARA | CA | 95051 | |
| 5650051 | JAMES JAMES WHITLEY STEWERT | JACKIE | | | | CHILLICOTHE | OH | 45601 | |
| 5650053 | JAMES JAMIE | 5048 COLRAIN AVE | | | | CINCINNATI | OH | 45293 | |
| 5650054 | JAMES JAMILA | 26200 REDLANDS BLVD APT 156 | | | | REDLANDS | CA | 92373 | |
| 5650055 | JAMES JANET | 4505 Greentree Rd Apt D | | | | Wilmington | NC | 28405-2250 | |
| 5650056 | JAMES JANICE | 710 NEW YORK DR | | | | PENSACOLA | FL | 32505 | |
| 5650057 | JAMES JANIK | 134 C OPERA DRIVE | | | | BISBEE | AZ | 85603 | |
| 5650058 | JAMES JASMINE A | 5521 W CARMEN AVE | | | | MILWAUKEE | WI | 53218 | |
| 5650059 | JAMES JAYNA | 501 FOURTH ST | | | | GREENVILLE | MS | 38701 | |
| 5650060 | JAMES JEFFERY | 1966 BILLINGSLEY | | | | CO | OH | 43235 | |
| 5650061 | JAMES JENNIFER | 1195 ADAMS CIRCLE | | | | CONOVER | NC | 28613 | |
| 5650062 | JAMES JERLINE | 305-D KRISTIN DRIVE | | | | GREENVILLE | NC | 27834 | |
| 5650063 | JAMES JESSE | 8570 RAMSEY RD C | | | | GRAND BAY | AL | 36541 | |
| 5650064 | JAMES JESSE J | 6925 13THAVE | | | | KENOSHA | WI | 53143 | |
| 5650065 | JAMES JESSICA | 1417 N FORK RD | | | | SYLVA | NC | 28779 | |
| 5650066 | JAMES JESSICA M | 211 COURTNEY DRIVE | | | | HAMPTON | VA | 23669 | |
| 5448813 | JAMES JESTINA | 623 LULU ST | | | | PARKERSBURG | WV | | |
| 5650067 | JAMES JEVY | 384 STRATFORD AVE | | | | BROOKLYN | NY | 11218 | |
| 5650068 | JAMES JILL | 6165 MIRALEVEERD | | | | ANACOCO | LA | 71403 | |
| 5650069 | JAMES JKERR | 312 SHRIVERS AVE | | | | RALEIGH | WV | 25911 | |

Exhibit S
Class 4 GUC Ballot Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5650070 | JAMES JOANNA J | 719 GROVE AVE | | | | ORLANDO | FL | 32805 | |
| 5650071 | JAMES JOHNNIE | 1714 DAYTONA LN | | | | JACKSONVILLE | FL | 32218 | |
| 5650072 | JAMES JOHNS | 1655 NORTH MOBILE AVE | | | | CHICAGO | IL | 60639 | |
| 5650073 | JAMES JOHNSON | 4557 ST RT 207 NE | | | | WASHINGTON CH | OH | 43160 | |
| 5650074 | JAMES JONES | 972 GARFEILD AVE | | | | NEWARK | OH | 43055 | |
| 5650075 | JAMES JONES JR | 13547 MITCHELL ST | | | | DETROIT | MI | 48212 | |
| 5448815 | JAMES JOSEPH | 11001 DUSTER DRIVE | | | | EL PASO | TX | | |
| 5448816 | JAMES JOSH | 1120 ENGLEWOOD AVE BLACK HAWK013 | | | | WATERLOO | IA | | |
| 5650076 | JAMES JOYSHEANNA | 1722 SEOUL GARDEN WAY | | | | VALLEY | AL | 36851 | |
| 5650077 | JAMES JUERGENSEN | 2711 S WATTLEWOOD | | | | MESA | AZ | 85209 | |
| 5650078 | JAMES JULIA | 3247 NORTH WEST STREET | | | | COVINGTON | GA | 30014 | |
| 5650079 | JAMES JULIANN G | 700 AVE A | | | | WESTWEGO | LA | 70094 | |
| 5650080 | JAMES K POMPILUS | 1246 NE 11TH STREET APT 1 | | | | MIAMI | FL | 33161 | |
| 5650081 | JAMES K ROBERTS | 3529 JS GASTON RD | | | | RICHBURG | SC | 29732 | |
| 5650082 | JAMES KADESH | 1607 LESILIE STREET | | | | BOSSIER | LA | 71112 | |
| 5448818 | JAMES KAIA | 271 JENIFORD RD | | | | FAIRFIELD | CT | | |
| 5650084 | JAMES KAILLE | 12717 VANOWEN ST APT 202 | | | | N HOLLYWOOD | CA | 91605 | |
| 5650085 | JAMES KALISCA | 4860 SHED RD APT 140 | | | | BOSSIER CITY | LA | 71111 | |
| 5650086 | JAMES KARAKAEDOS | 300 ANDOVER ST STE C | | | | PEABODY | MA | 01960-1597 | |
| 5650087 | JAMES KAREN | 5033 N 66 AVE APT 1 | | | | GLENDALE | AZ | 85301 | |
| 5650088 | JAMES KARHAN | 3671 MIDDLE CREEK RD | | | | BLANCO | TX | 78606 | |
| 5448819 | JAMES KARLA | 12606 E 36TH PL | | | | YUMA | AZ | | |
| 5650089 | JAMES KARLA | 12606 E 36TH PL | | | | YUMA | AZ | 85367 | |
| 5650090 | JAMES KASIE | 4351 SIERRA SPRINGS DRIVE | | | | POLLOCK PINES | CA | 95726 | |
| 5650092 | JAMES KATRICE S | 530 SIMSPSON PLACE | | | | PEEKSKILL | NY | 10566 | |
| 5650093 | JAMES KEALY | 9 ROBINDALE DR | | | | SAINT LOUIS | MO | 63124 | |
| 5650094 | JAMES KEATTS III | 803 HALIFAX RD | | | | CHATHAM | VA | 24531 | |
| 5650095 | JAMES KEEFE | 33 CONSTITUTION RD | | | | LEXINGTON | MA | 02421 | |
| 5650096 | JAMES KEICHAU | 591 OAKDALE RD | | | | NEWARK | DE | 19713 | |
| 5650097 | JAMES KELLEY | 708 LINCOLN RE | | | | KOKOMO | IN | 46902 | |
| 5448821 | JAMES KELLY | 1507 8TH AVE | | | | PC | AL | | |
| 5650098 | JAMES KELLY | 1507 8TH AVE | | | | PC | AL | 36867 | |
| 5420642 | JAMES KENDRA | 106 BRIGADOON CIRCLE | | | | ST LOUIS | MO | | |
| 5650100 | JAMES KENNEDY | 9516 PRICE LN | | | | N LITTLE ROCK | AR | 72118 | |
| 5650101 | JAMES KENNETTA | 1149 S GALVAZ | | | | NEW ORLEANS | LA | 70125 | |
| 5650104 | JAMES KERWOOD | 10688 SMITH ROAD | | | | LESSBURG | OH | 45135 | |
| 5650105 | JAMES KEVIN | 4090 HODGES BLVD APT2511 | | | | JACKSONVILLE | FL | 32224 | |
| 5650106 | JAMES KEYCODER | 728 EAST 93RD STREET | | | | CLEVELAND | OH | 44108 | |
| 5650107 | JAMES KEYONNA | 3725 HOWARD RD | | | | RICHMOND | VA | 23223 | |
| 5650108 | JAMES KEYS | 7368 PARK HEIGHTS AVE | | | | PIKESVILLE | MD | 21208 | |
| 5650109 | JAMES KHADJAH | 34364 OLD UNEEDUS RD | | | | FOLSOM | LA | 70437 | |
| 5420644 | JAMES KHEZRIE | CO GLYNN PLACE MALL MGMT OFFICE | | | | BRUNSWICK | GA | | |
| 5650110 | JAMES KIMBERLY | 2305 EMAIL RD | | | | SUMTER | SC | 29168 | |
| 5650111 | JAMES KIMMONE | 3003 SPEARFISH DR | | | | FAYETTEVILLE | NC | 28306 | |
| 5650112 | JAMES KINNEY | 413 HENDERSON ST | | | | GRASS VALLEY | CA | 95945 | |
| 5650113 | JAMES KIRKWOOD | 5215 GROVEPORT RD | | | | GROVEPORT | OH | 43125 | |
| 5650114 | JAMES KITCHELL | 3723 S SPRING | | | | ST LOUIS | MO | 63116 | |
| 5650115 | JAMES KLINE | 123 WINDHAM AVE | | | | SYRACUSE | NY | 13208 | |
| 5650116 | JAMES KNIGHT | 220 LAUDERDALE AVE | | | | MONROEVILLE | AL | 36460 | |
| 5650118 | JAMES KOURTNEY | 811 42ND ST | | | | WPB | FL | 33460 | |
| 5650119 | JAMES KOWAN | 1700 E DATE ST | | | | SAN BERNARDINO | CA | 92404 | |
| 5650120 | JAMES KOZEK | NONE | | | | SHOREWOOD | IL | | |
| 5650121 | JAMES KRUGER | 5808 S 118TH PLZ | | | | OMAHA | NE | 68137 | |

Exhibit S
Class 4 GUC Ballot Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5650122 | JAMES KRYSTAL | 7501 SHELDRAKE ST | | | | NEW PRT RICHY | FL | 34654 | |
| 5448822 | JAMES KRYSTLE | 428 SHADOW GLEN DR | | | | NASHVILLE | TN | | |
| 5650123 | JAMES KYM | 227 LAZY OAK TRL | | | | RINGGOLD | GA | 30736 | |
| 4852975 | JAMES L BALL INC | 209 W RUFFIN ST | | | | MEBANE | NC | 27302 | |
| 5650124 | JAMES L MEYERS | 1919 TRADEWINDS CT | | | | MODESTO | CA | 95355 | |
| 5650125 | JAMES L WILSON | 1019 ROUNDTABLE CT | | | | CHESAPEAKE | VA | 23323 | |
| 5650126 | JAMES LACKO | 455 VIKKI LN | | | | MOUNT MORRIS | MI | 48458 | |
| 5650127 | JAMES LAKEISHA | 7BMOORE DRIVE | | | | NEW HAVEN | CT | 06515 | |
| 5650128 | JAMES LAKISCHA S | 3080 STANTON RD SE APT 201 | | | | WASHINGTON | DC | 20020 | |
| 5650129 | JAMES LAKISHA | 1613 CENTER | | | | HUTCHINSON | KS | 67501 | |
| 5650130 | JAMES LAMB | 6301 PERRY PARK BLVD | | | | LARKSPUR | CO | 80118 | |
| 5650131 | JAMES LANIER | 131 MCKEEVER STREET | | | | CROOKSVILLE | OH | 43731 | |
| 5650132 | JAMES LANISH | 132 S ARLINGTON AVE | | | | LANCASTER | OH | 43130 | |
| 5650134 | JAMES LASHONDA | 1023 AUGUSTA AVE | | | | PETERSBURG | VA | 23803 | |
| 5448823 | JAMES LASHUNTA | 12077 WATERMAN DR APT A | | | | NEWPORT NEWS | VA | | |
| 5650135 | JAMES LATISHA | PO BOX 1394 | | | | PARKSLEY | VA | 23421 | |
| 5650136 | JAMES LATONYA J | 3671 SYLVAN LANE | | | | VIRGINIA BEACH | VA | 23453 | |
| 5650137 | JAMES LATORIA | 1220 N AUGUSTA AVE | | | | BALTIMORE | MD | 21229 | |
| 5650138 | JAMES LATOYA JORDAN | 2319 DONALD AVE | | | | YOUNGSTOWN | OH | 44509 | |
| 5650139 | JAMES LAURA | PO BOX 145 | | | | WHITERIVER | AZ | 85941 | |
| 5650140 | JAMES LAURENT | 16555 PARK ROW | | | | HOUSTON | TX | 77084 | |
| 5650141 | JAMES LAVONDA W | 42526 CHURCH POINT | | | | GONZALES | LA | 70737 | |
| 5650142 | JAMES LAWNMOWER SALES & SERVIC | | | | | | | | |
| 5650143 | JAMES LAWYER | 6406 PINEFIELD RD | | | | COLA | SC | 29206 | |
| 5650144 | JAMES LEALER | 3014 N 97 ST | | | | OMAHA | NE | 68134 | |
| 5650145 | JAMES LEE | 1940 ALDERSON AVE | | | | BILLINGS | MT | 59102 | |
| 5650146 | JAMES LEE A | 761 BUB SHUMPERT RD | | | | PELION | SC | 29123 | |
| 5650147 | JAMES LENA P | 98 AYDELOTT ST | | | | BISCO | AR | 72017 | |
| 5448824 | JAMES LEO | 502 E PINE ST | | | | FLORENCE | SC | | |
| 5650148 | JAMES LEONARD | 110ALTON CT | | | | PRINCE FREDRICK | MD | 20787 | |
| 5650149 | JAMES LESLIE | 2550 NW 1ST ST 1 | | | | FORT LAUDERDALE | FL | 33311 | |
| 5650150 | JAMES LESTER | 13075 SMITHS NECK ROAD | | | | SMITHFIELD | VA | 23430 | |
| 5650151 | JAMES LEWIS | 104 N BOND AVE | | | | BROWNSVILLE | TN | 38012 | |
| 5650152 | JAMES LIANA | PO BOX 203 | | | | NICHOLS | NY | 13812-0203 | |
| 5650153 | JAMES LIGHT | 3899 PENNSYLVANIA AVENNUE | | | | CHARLESTON | WV | 25302 | |
| 5650154 | JAMES LINDER | 5733 W FIELD CREEK WAY | | | | WEST JORDAN | UT | 84081 | |
| 5650155 | JAMES LINDSEY | 7136 PROVIDENCE SQUARE DR | | | | CHARLOTTE | NC | 28270 | |
| 5650156 | JAMES LISA | 809 MOUNT HOLLY ST | | | | BALTIMORE | MD | 21229 | |
| 5650157 | JAMES LISSY | 420 22ND ST SE APT C | | | | AUBURN | WA | 98002 | |
| 5650158 | JAMES LISTER | 21 HIGHLAND AVE | | | | NAUGATUCK | CT | 06770 | |
| 5650159 | JAMES LITTON | 1408 S GLEN ARM RD | | | | INDPLS | IN | 46241 | |
| 5650160 | JAMES LONG | 1008 VEE LANE | | | | KNOXVILLE | TN | 37914 | |
| 5650161 | JAMES LONNIE | 202 CINE | | | | SOUIX CITY | MO | 63019 | |
| 5650162 | JAMES LOPP | 444 DYE PLANT RD | | | | MVILLE | VA | 24112 | |
| 5448825 | JAMES LORETTA | 39 FAIRVIEW DR | | | | BERLIN | CT | | |
| 5448826 | JAMES LOUIS | 401 E 3RD NORTH ST APT 7 | | | | SUMMERVILLE | SC | | |
| 5650164 | JAMES LOWERY | 5953 COUNTY ROAD 316 | | | | ALVARADO | TX | 76009 | |
| 5650165 | JAMES LUISA | 14 MULBERRY LANE | | | | POUGHKEEPSIE | NY | 12603 | |
| 5650166 | JAMES LULA | 1205 HIGHWAY 73 | | | | WHITE RIVER | AZ | 85941 | |
| 5650167 | JAMES LUSBOURGH | 2125S W 4TH | | | | DULUTH | MN | 55806 | |
| 5650168 | JAMES LUTTON | 4756 BRAND WAY | | | | SACRAMENTO | CA | 95819 | |
| 5448827 | JAMES LYVERS | 113 PARAKEET AVE | | | | WINTER HAVEN | FL | | |
| 5420653 | JAMES M BARTIE | SUPERIOR COURT OFFICER PO BOX 262 | | | | RUNNEMEDE | NJ | | |

Exhibit S

Class 4 GUC Ballot Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|-------|------|-----------|-----------|-----------|-----------|------|-------|-------------|---------|
| 5650169 | JAMES M CAVALIERE | 20 IROQUOIS TRAIL | | | | RIDGE | NY | 11961 | |
| 5650170 | JAMES M ENSOR | 36 ROCKLAND DR | | | | FAIRBORN | OH | 45324 | |
| 5650171 | JAMES M MURRAY | 21 SAGE ST | | | | PCITY | AL | 36870 | |
| 5650172 | JAMES M PROCTOR | 2635 OTIS STREET NE | | | | WASHINGTON | DC | | |
| 5650173 | JAMES M RUFFIN | 5371 KNOLLWOOD PARKWAY | | | | HAZELWOOD | MO | 63042 | |
| 5650174 | JAMES M RUSH II | PO BOX 265 | | | | EDINBURG | PA | 16116-0265 | |
| 5650175 | JAMES M WOODS | 1317 12TH ST N | | | | BESSEMER | AL | 35020 | |
| 5650176 | JAMES M YOUNG OD | 4853 SWINFORD COURT | | | | DUBLIN | CA | 94568 | |
| 5650177 | JAMES MACKALL | 2425 HALLOWING POINT ROAD | | | | PRINCE FREDERICK | MD | 20678 | |
| 5650178 | JAMES MACNEIL | 2325 MAIN ST | | | | W BARNSTABLE | MA | 02668 | |
| 5650180 | JAMES MADRIANNE | 6776 BREEZY PALM DR | | | | RIVERVIEW | FL | 33568 | |
| 5650181 | JAMES MAIN JR | RR 2 | | | | RIDGELEY | WV | 26753 | |
| 5650182 | JAMES MAJERUS | 3444 HIGHRON DR | | | | POCAHONTAS | IL | 62275 | |
| 5650183 | JAMES MALONE | 6649 50TH ST NONE | | | | SACRAMENTO | CA | 95823 | |
| 5650185 | JAMES MARCIA | PO BOX 693 | | | | FORT APACHE | AZ | 85926 | |
| 5650187 | JAMES MARIE | 435 HARDY GRAHAM RD | | | | MAPLE HILL | NC | 28454 | |
| 5650188 | JAMES MARILYN | 1256 MAPLE RIDGE DR | | | | BURLINGTON | NC | 27217 | |
| 5650189 | JAMES MARISA | 10550 WESTERN AVE SPC 137 | | | | STANTON | CA | 90680 | |
| 5650190 | JAMES MARK | 2279 B HWY 371 | | | | CROWNPOINT | NM | 87313 | |
| 5448830 | JAMES MARSHA | 1702B 9TH ST | | | | HAMPTON | VA | | |
| 5650191 | JAMES MARSHA | 1702B 9TH ST | | | | HAMPTON | VA | 23665 | |
| 5650192 | JAMES MARTIN | 1321 E PHILLIP ST | | | | LONG BEACH | CA | 90805 | |
| 5650193 | JAMES MARY | 2111 BRANDYWINE RD | | | | WEST PALM BCH | FL | 33409 | |
| 5650194 | JAMES MASSIE | 21150 POTOMAC | | | | SOUTHFIELD | MI | 48076 | |
| 5650195 | JAMES MATHEWS | 7 PATUXENT MOBILE EST | | | | LOTHIAN | MD | 20711 | |
| 5650196 | JAMES MATHIEU | 10160 LANCASHIRE DR | | | | JACKSONVILLE | FL | 32219 | |
| 5650197 | JAMES MATIAS | URB MONTE BRISAS CALLE 10 | | | | FAJARDO | PR | 00738 | |
| 5650198 | JAMES MATTHEW | 839 EL DORADO ST | | | | MANTECA | CA | 95337 | |
| 5650199 | JAMES MATTHEWS | 624 HOMESTEAD AVENUE | | | | HAMPTON | VA | 23661 | |
| 5650200 | JAMES MAUNOIR | 213 EAST WILLIAM DAVID PKWY | | | | METAIRIE | LA | 70005 | |
| 5650201 | JAMES MAURELL L | 15614 CHILLICOTHE RD | | | | CHARGRIN FALLS | OH | 44022 | |
| 5448832 | JAMES MAYA | 1370 NW 172ND ST | | | | MIAMI | FL | | |
| 5650202 | JAMES MAYNARD | 7400 JOE ROWLIN ROAD | | | | CHRISTIANA | TN | 37037 | |
| 5650204 | JAMES MAZEROLLE | 25 GREENBUSH | | | | CORTLAND | NY | 13045 | |
| 5420655 | JAMES MCARDLE | 1046 WARTERS CV | | | | VICTOR | NY | | |
| 5650205 | JAMES MCBRIDE | 134 SANTA MARIA DR | | | | TORRINGTON | CT | 06790 | |
| 5650206 | JAMES MCCONELL | 703 W WATER | | | | ELMIRA | NY | 14901 | |
| 5650207 | JAMES MCCOY | 2556 COUNTRYSIDE CT | | | | AUBURN HILLS | MI | 48326 | |
| 5650209 | JAMES MCELROY | 3 WEST PEARL APT B | | | | WAPAKONETA | OH | 45895 | |
| 5650210 | JAMES MCGEE | 411 HAGWOOD ST APT C | | | | GREENVILLE | SC | 29601 | |
| 5650211 | JAMES MCGILL | NO | | | | GERMANTON | NC | 27019 | |
| 5650212 | JAMES MCGRORY | 3 OMNI COURT | | | | NEW CITY | NY | 10956 | |
| 5650213 | JAMES MCKENITH | NAVY | | | | LEMOORE | CA | 93245 | |
| 5650214 | JAMES MCKERNAN | 11220 LINDSAY RD | | | | MASARYKTOWN | FL | 34609 | |
| 5650215 | JAMES MCKISSICK | 26 DAGENHAM DR | | | | GREENVILLE | SC | 29615 | |
| 5650216 | JAMES MCMAHON | 25 GRAHAM AVE | | | | GODEFFROY | NY | 12729 | |
| 5650217 | JAMES MCMULLINS | 407 GRADY STREET | | | | GADSDEN | AL | 35904 | |
| 5650218 | JAMES MCVEY | 17 ALEXANDER ST | | | | BLACK MTN | NC | 28711 | |
| 5650219 | JAMES MELVIN | 4408 EVANS ST | | | | COLUMBUS | GA | 31907 | |
| 5650220 | JAMES MELVINA | PO BOX 2001 | | | | TOPEKA | KS | 66601 | |
| 5650222 | JAMES MICHELE | 2835 VALLEY ROAD | | | | JAMINSON | PA | 18929 | |
| 5650223 | JAMES MICHELLE | 3915SABINE AVE | | | | TEXARKANA | TX | 75501 | |
| 5650224 | JAMES MILLER | 2528 ZUNI STAPT-B | | | | CHEYENNE | WY | 82001 | |

Exhibit S
Class 4 GUC Ballot Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|-------|------|-----------|-----------|-----------|-----------|------|-------|-------------|---------|
| 5650225 | JAMES MITCHELL | 458 TRIGG STREET | | | | ABINGDON | VA | 24210 | |
| 5650227 | JAMES MONICA | 904 WEST 29TH AVE | | | | COVINGTON | LA | 70433 | |
| 5650228 | JAMES MONICA BALE BERKSHIRE | 2715 KINGSTON HWY LOT 7 | | | | KINGSTON | TN | 37763 | |
| 5650229 | JAMES MONROE | 503 ROYALTY PL APT | | | | FOUNTAIN | CO | 80817 | |
| 5650230 | JAMES MONTGOMERY | 134 NELSON | | | | MANNING | SC | 29102 | |
| 5650231 | JAMES MOORE | 1743 HOLLINGSWORTH RD | | | | JACKSONVILLE | AL | 36265 | |
| 5650233 | JAMES MORALES | 242 WEST TAYLOR | | | | LESALE | CO | 80645 | |
| 5650234 | JAMES MORLAND | ADDRESS | | | | CITY | OH | 44131 | |
| 5650235 | JAMES MORROE | 2941 TRIO STR | | | | RICHMOND | VA | 23223 | |
| 5650236 | JAMES MORTON | 1153 BUTTERCUP LANE | | | | DANVILLE | VA | 24540 | |
| 5650237 | JAMES MOSQUEDA | 212 E LANCASTER BLVD 3 | | | | LANCASTER | CA | 93535 | |
| 5650238 | JAMES MOTT | 7615 OAK HEDGE PL | | | | AUSTIN | TX | 78745 | |
| 5650239 | JAMES MURPHY | 137 CLIPPER DR | | | | OCEAN CITY | NJ | 08226 | |
| 5650240 | JAMES MURPHY JR | 14TH AVE NORTH | | | | NASHVILLE | TN | 37206 | |
| 5650241 | JAMES MUSSERLY | 755 EAST 16TH ST | | | | HOLLAND | MI | 49423 | |
| 5650242 | JAMES MYEASHIA | 499 SANDPIT RD | | | | SHAW | MS | 38773 | |
| 5650243 | JAMES MYERS | 16418 21ST AVE SW | | | | BURIEN | WA | 98166-2636 | |
| 5650244 | JAMES NADY | 51 CARDINAL RD | | | | SCARBRO | WV | 25917 | |
| 5650245 | JAMES NAKAII | 11725B WOODLAND | | | | FORT DRUM | NY | 13603 | |
| 5650246 | JAMES NANCY | 405 LAUREL HILL DR | | | | BURLINGTON | NC | 27215 | |
| 5650247 | JAMES NAPIER | 725 REINECK DR | | | | TOLEDO | OH | 43605 | |
| 5650248 | JAMES NELSON | 35 FRASER LN | | | | HOBART | IN | 46342 | |
| 5650249 | JAMES NESTOR | 1842 GRACE RD | | | | AKRON | OH | 44312 | |
| 5650250 | JAMES NEWCOMER | 146 9TH AVE | | | | SO CHARLESTON | WV | 25303 | |
| 5650251 | JAMES NEWELL | 16 RED PINE LANE | | | | LAUREL | MS | 39443 | |
| 5650252 | JAMES NEWSOM | 401 PAPALOA RD | | | | KAPAA | HI | 96746 | |
| 5650253 | JAMES NHANDI | 157 WILLIAMS DELIGHT | | | | FREDRIKSTED | VI | 00840 | |
| 5448835 | JAMES NICOLE | 9342 E VOLTAIRE AVE MARICOPA013 | | | | SCOTTSDALE | AZ | | |
| 5650254 | JAMES NIENHUIS | 910 COLUMBIA RD | | | | MADISON | WI | 53705 | |
| 5650255 | JAMES NOLL | 5 S MAIN ST | | | | MULLICA HILL | NJ | 08062 | |
| 5448836 | JAMES NORMAN | 13935 HOWARD LN | | | | DIXON | MO | | |
| 5650256 | JAMES NORRIS | 11650 S LONGWOOD DR NONE | | | | CHICAGO | IL | 60643 | |
| 5650257 | JAMES NOVELLE S | 12084 WATERMAN DRIVE APT A | | | | NEWPORT NEWS | VA | 23602 | |
| 5650258 | JAMES NUNN | 10103 SHERWOOD LN APT 28 | | | | RIVERVIEW | FL | 33578 | |
| 5650259 | JAMES OBERLIN | 197 SOMERESET DR | | | | E STROUDSBURG | PA | 18301 | |
| 5650260 | JAMES OKEEFE | 6424 VINECREST AVE | | | | LAS VEGAS | NV | 89108 | |
| 5448837 | JAMES OLD | 451 N SANDUSKY RD | | | | SANDUSKY | MI | | |
| 5650261 | JAMES OLIVER | 2008 Lay St | | | | Des Moines | IA | 50317-6324 | |
| 5650262 | JAMES OLIVIA | PO BOX 6 | | | | GAMERCO | NM | 87317 | |
| 5448838 | JAMES OLLIE | 1688 SW SCRUBTOWN RD | | | | FORT WHITE | FL | | |
| 5448839 | JAMES OLNEY | 15 BREWSTER RD | | | | NEWARK | NJ | | |
| 5650263 | JAMES ONES | 3306 REHOBETH CHURCH RD A | | | | GREENSBORO | NC | 27406 | |
| 5650264 | JAMES OPDYCKE | 31 WEST 26TH STREET | | | | NEW YORK | NY | 10010 | |
| 5650265 | JAMES OREILLY | 520 N 24TH ST | | | | ALLENTOWN | PA | 18104 | |
| 5650266 | JAMES OSBORN | PLEASE ENTER ADDRESS | | | | ENTER CITY | OH | 44720 | |
| 5650267 | JAMES OSTERMAN | STREET | | | | CHAMBERSBURG | PA | 17201 | |
| 5650268 | JAMES P BRINKLEY | 4450 WHEELS RD | | | | CROSSPLAINS | TN | 37049 | |
| 5650269 | JAMES PARIELLO | 234 ROBIN ST | | | | BRIDGEPORT | CT | 06606 | |
| 5650270 | JAMES PARRIS | 1817 CAPRI LN | | | | SEABROOK | TX | 77586 | |
| 5650271 | JAMES PARTRIDGE | 1101 BENJAMIN ST | | | | CLARKSTON | WA | 99403 | |
| 5650272 | JAMES PATRICK | 2961 MIDWAY ROAD | | | | DONALDSON | AR | | |
| 5650273 | JAMES PATRONITE | FREQUENT TASKS CUSTOMER S | | | | POMONA | CA | 91766 | |
| 5650274 | JAMES PELLY | 2541 MATTERHORN DR | | | | WEXFORD | PA | 15090 | |

In re: Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 2905 of 6863

Exhibit S
Class 4 GUC Ballot Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5650276 | JAMES PENN | 4109 PINTA DR | | | | CHESAPEAKE | VA | 23321 | |
| 5650277 | JAMES PENNY | 771 NW 123 AVE | | | | OCALA | FL | 34475 | |
| 5650278 | JAMES PERDEW | 9625 CO RD 10-2 | | | | DELTA | OH | 43515 | |
| 5650279 | JAMES PEREZ | 245 WEBSTER AVE | | | | JERSEY CITY | NJ | 07307 | |
| 5650280 | JAMES PERRY | 15293 CALABOONE RD | | | | DOYLESTOWN | OH | 44230 | |
| 5650281 | JAMES PETERSON | 9731 SPOTTSWOOD RD | | | | JACKSONVILLE | FL | 32208 | |
| 5650283 | JAMES PFLEGER IV | 174 STITZER RD | | | | OLEY | PA | 19547 | |
| 5420665 | JAMES PGAFFIGANSPL CVL PART OFFICER | CO JAMES PGAFFIGAN CT OFFICEPO BOX 1325 | | | | TRENTON | NJ | | |
| 5420667 | JAMES PGAFFIGANSPLCVL PART | CO JAMES PGAFFIGAN CT OFFICEPO BOX 1325 | | | | TRENTON | NJ | | |
| 5650284 | JAMES PHEIFER | 6739 W COUNTY RD 144 | | | | BARGERSVILLE | IN | 46106 | |
| 5650285 | JAMES PHILIP | 8241 RIVER RD | | | | WAGGAMAN | LA | 70094 | |
| 5650286 | JAMES PHYLLIS | 633 LEE AVENUE | | | | FESTUS | MO | 63028 | |
| 5650287 | JAMES PIECHOCKI | 8533 GOLDEN RIDGE | | | | LAKESIDE | CA | 92040 | |
| 5650288 | JAMES PINCKNEY | 628 HAMMOND STREET | | | | SALISBURY | MD | 21804 | |
| 5650289 | JAMES PINKARD | 14189 CEDAR ROAD | | | | SOUTH EUCLID | OH | 44121 | |
| 5650290 | JAMES PLEMMONS | 18 CMDOAN LN | | | | ASHEVILLE | NC | 28806 | |
| 5650291 | JAMES PLUMMER | 3425 HIGHWOOD DR SE | | | | WASHINGTON | DC | 20020 | |
| 5650292 | JAMES PORSHA L | 1530 PENTRIDGE RD112B | | | | BALTIMORE | MD | 21239 | |
| 5650293 | JAMES POWELL | 6721 WASHINGTON AVE | | | | OCEAN SPRINGS | MS | 39564 | |
| 5650294 | JAMES PRESTANDREA | 12200 | | | | NORWELL | MA | 02061 | |
| 5650297 | JAMES PTAK | 409 SKIFF DR | | | | SYRACUSE | NY | 13211 | |
| 5650298 | JAMES R BROWN | 4551 WILSON DR | | | | AYDEN | NC | 28513 | |
| 5420671 | JAMES R GEEKIE | PO BOX 1133 | | | | MEMPHIS | TN | | |
| 5420673 | JAMES R GEEKIE CHAPTER 13 TRUS | P O BOX 1133 | | | | MEMPHIS | TN | | |
| 5650299 | JAMES R HARVELL | 15094 CONDOR RD | | | | VICTORVILLE | CA | | |
| 5650300 | JAMES R KOHLHAUS | 31535 OLD ORCHARD RD | | | | TRAPPE | MD | 21673 | |
| 5650301 | JAMES R NORMAN | 6801 S WINSTON WAY | | | | OKLAHOMA CITY | OK | 73139 | |
| 5650302 | JAMES R PIPKINS | 2607 AVENUE G NONE | | | | NEDERLAND | TX | | |
| 5650303 | JAMES R ROBINSON JR | 1309 GREYS WOOD ROAD | | | | ODENTON | MD | 21113 | |
| 5650304 | JAMES R THOMPSON CENTER | 100 W RANDOLPH ST | | | | CHICAGO | IL | 60601 | |
| 5650305 | JAMES R WALSH | 5 HARLAN DR | | | | SAVANNAH | GA | 31406 | |
| 5650306 | JAMES RAINS | 9869 INWOOD RD NONE | | | | FOLSOM | CA | 95630 | |
| 5448840 | JAMES RANDALL | 3601 S SPRING ST | | | | INDEPENDENCE | MO | | |
| 5650307 | JAMES RANNISHA | 3020 COLQUITT RD | | | | SHREVEPORT | LA | 71118 | |
| 5650308 | JAMES RASHEIA S | 2524 LANGDEN AVE S | | | | ST PETERSBURG | FL | 33712 | |
| 5650309 | JAMES RASMUSSEN | 7000 W Amity Rd | | | | Boise | ID | 83709-5406 | |
| 5448841 | JAMES REBECCA | PO BOX 11 | | | | WATERFORD | CA | | |
| 5650310 | JAMES REBECCA P | P O BOX 2503 KINGSHILL | | | | C STED | VI | 00851 | |
| 5650311 | JAMES REDDING | 1837 HOFFNAGLE ST | | | | PHILADELPHIA | PA | 19152 | |
| 5650312 | JAMES REGINA | 621 ISLER ST | | | | GOLDSBORO | NC | 27530 | |
| 5650313 | JAMES REINHARDT | 20 MILBRE ST | | | | SWOYERSVILLE | PA | 18704 | |
| 5650314 | JAMES RENNER | PLEASE ENTER YOUR STREET ADDRESS | | | | ENTER CITY | MI | 49920 | |
| 5650315 | JAMES REVA | 2616 SAINT PHILLIP STREET | | | | NEW ORLEANS | LA | 70119 | |
| 5650316 | JAMES RHOADES | PLEASE ENTER YOUR STREET ADDRESS | | | | ENTER CITY | OH | 45750 | |
| 5650317 | JAMES RHODES | 2614 NORTHSIDE DR | | | | BOSSIER CITY | LA | 71111 | |
| 5650318 | JAMES RHONDA | 102 N CAROLINE PL | | | | DOVER | DE | 19904 | |
| 5650319 | JAMES RICE | SS | | | | SACRAMENTO | CA | 95815 | |
| 5650320 | JAMES RICHARDS | 20801 CAMBRIDGE AVE | | | | HAYWARD | CA | 94541 | |
| 5650321 | JAMES RICHARDSON | 6716 HIGHWAY 53 | | | | TAYLOR | AR | 71861 | |
| 5650322 | JAMES RICHARDSON JR | 101204 BIRD RIVER RD | | | | BALTIMORE | MD | 21220 | |
| 5650323 | JAMES RICHELLE | 1030 HALFAX STREET | | | | PETERSBURG | VA | 23803 | |
| 5650324 | JAMES RIMANDO | 681 ARBUTUS AVE | | | | SUNNYVALE | CA | 94086 | |
| 5650325 | JAMES RITA E | 25644 ASH RD | | | | BARSTOW | CA | 92311 | |

Exhibit S

Class 4 GUC Ballot Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5650327 | JAMES ROBIN | 9790 US 40 WEST LOT 5 | | | | CENTERVILLE | IN | 47330 | |
| 5650328 | JAMES ROBINSON | 40 PETES PLACE | | | | NESMITH | SC | 29580 | |
| 5650329 | JAMES ROCHELLE D | 1775 PINCUSHION RD | | | | COLUMBIA | SC | 29209 | |
| 5650330 | JAMES ROGERS | 2830 WILLIAMS RD | | | | STARKVILLE | MS | 39759 | |
| 5650331 | JAMES ROLLINSON | 111 A JONES ST | | | | GREENWOOD | SC | 29648 | |
| 5650332 | JAMES RONALD | PO BOX 5006 | | | | LONG BEACH | CA | 90805 | |
| 5448842 | JAMES RONALD JR | 7B 2ND STREET WEST 808B | | | | UNIVERSAL CITY | TX | | |
| 5650333 | JAMES RONETTA | 10038 LILAC | | | | ST LOUIS | MO | 63137 | |
| 5650334 | JAMES ROOT | 2734 SWAYZE ST | | | | FLINT | MI | 48503 | |
| 5650335 | JAMES ROSE M | 129 COLLINS STREET | | | | BALDWIN | LA | 70514 | |
| 5650336 | JAMES ROSELENE S | 8 RICHTER RD | | | | MATTAPAN | MA | 02126 | |
| 5650337 | JAMES ROUSH | 922 CAROLYN ST | | | | TUSCUMBIA | AL | 35674 | |
| 5650338 | JAMES ROWE | 22 WILSON ST | | | | N BILLERICA | MA | 01862 | |
| 5650339 | JAMES RUPP | 2476 PARK AVE | | | | HOUSTON | TX | 77019 | |
| 5420686 | JAMES RUSSELL | 10141 S WESTERN AVE | | | | CHICAGO | IL | | |
| 5650340 | JAMES RUSSO | 40 NICOLE LN | | | | SOUTH TEXARKANA | TX | 75501 | |
| 5448843 | JAMES RUTH | 1214 W VIRGINIA AVE | | | | MARTINSBURG | WV | | |
| 5650341 | JAMES RUTH | 1214 W VIRGINIA AVE | | | | MARTINSBURG | WV | 25401 | |
| 5650342 | JAMES RUTH F | P O BOX 3683 | | | | CSTED | VI | 00851 | |
| 5650344 | JAMES RYENEL | 2649 DOUGLAS RD SE | | | | WASHINGTON | DC | 20020 | |
| 5650345 | JAMES SALBRA | 8115 EL ALCAZAR COURT | | | | VALLEJO | CA | 94591 | |
| 5420688 | JAMES SALSGIVER | 210 PENNSYLVANIA AVENUE | | | | PUNXATAWNY | PA | | |
| 5650346 | JAMES SAMANTHA | 2806 10TH ST | | | | ELKHART | IN | 46517 | |
| 5650347 | JAMES SAMARA | 1233 W 1ST ST | | | | DAYTON | OH | 45402 | |
| 5650348 | JAMES SAMMONS | RR 1 BOX 90 | | | | QUINCY | FL | 32351 | |
| 5650349 | JAMES SANDERS | 6150 NEEDLETAIL RD | | | | GAHANNA | OH | 43230 | |
| 5650350 | JAMES SANDRA | 104 COLLEGE POINT | | | | PLATTENVILLE | LA | 70393 | |
| 5650351 | JAMES SANTERICA | 826 LOCUST | | | | TOLEDO | OH | 43604 | |
| 5420690 | JAMES SARAH D | 7450 35TH ST N | | | | PINELLAS PARK | FL | | |
| 5650352 | JAMES SARAH E | 417 WEST CHESNUT | | | | PARDEVILLE | WI | 53599 | |
| 5448844 | JAMES SARAHPHINE | 850 S LONGMORE APT 268 | | | | MESA | AZ | | |
| 5650353 | JAMES SARAI | 54 E HALL MANOR | | | | ELIZABTHTOWN | PA | 17022 | |
| 5650354 | JAMES SASHA | 12601 N PENN | | | | OKLAHOMA CITY | OK | 73120 | |
| 5650355 | JAMES SAUNDERS | 17800 AT LAST FARM RD | | | | FORT WASHINGT | MD | 20608 | |
| 5650356 | JAMES SAVANNA | 1104N LEACH | | | | WATONGA | OK | 73772 | |
| 5650357 | JAMES SCHILTHUIS | 10657 CORONA ST | | | | NORTHGLENN | CO | 80233 | |
| 5650358 | JAMES SCHROEDER | 833 N 14TH ST | | | | MILWAUKEE | WI | 53233 | |
| 5650359 | JAMES SCOTT | 1445 BATTERY PARK RD | | | | NESMITH | SC | 29580 | |
| 5650360 | JAMES SEARCY | 7159 BURNINGBUSH | | | | FLUSHING | MI | 48433 | |
| 5650361 | JAMES SEIRICA | 951 OUSLEY PL | | | | MACON | GA | 31210 | |
| 5650362 | JAMES SELLIE | 212 MAIN ST | | | | BLUFF CITY | TN | 37618 | |
| 5650363 | JAMES SEMOUR | 122 KINBACK ST | | | | SCRANTON | PA | 18504 | |
| 5650364 | JAMES SETTLE | 95 JANE DR | | | | BUFFALO | NY | 14227 | |
| 5650365 | JAMES SHADDIX | 3130 POST OAK RD | | | | JACKSONVILLE | AL | 36265 | |
| 5650366 | JAMES SHAKIA | 3334 SUGARHOUSE ROAD | | | | ALEXANDRIA | LA | 71302 | |
| 5650367 | JAMES SHALKENDRA | 45179 PINE HILL RD | | | | HAMMOND | LA | 70401 | |
| 5650368 | JAMES SHAMEKA | 1537 INDIGO LANE | | | | KINSTON | NC | 28501 | |
| 5650369 | JAMES SHAMP | 1957 CHARLESTOWN HOUSE WA | | | | HOLLY HILL | FL | 32117 | |
| 5650370 | JAMES SHANIKA | 7840 DALLAS ST APT 207 | | | | NORFOLK | VA | 23505 | |
| 5650371 | JAMES SHANIKA L | 114 JAMES CIRCLE | | | | DAVISBORO | GA | 31018 | |
| 5650372 | JAMES SHANIKIA | 3010 DESTREHAN AVE | | | | HARVEY | LA | 70058 | |
| 5650373 | JAMES SHANIQUA | 151 MILSON AVE | | | | BUFFALO | NY | 14215 | |
| 5650374 | JAMES SHANNON | 85 ADYLOTT | | | | BISCOE | AR | 72017 | |

In re:  Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 2907 of 6863

Exhibit S

Class 4 GUC Ballot Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|-------|------|-----------|-----------|-----------|-----------|------|-------|-------------|---------|
| 5650375 | JAMES SHANTELL V | 619 MAURY AVE | | | | OXON HILL | MD | 20745 | |
| 5650376 | JAMES SHAQOYA | 1356 BOSTON RD | | | | SPRINGFIELD | MA | 01119 | |
| 5650377 | JAMES SHARON | 1711 W JOHN PAUL JONES RD LOT | | | | EFFINGHAM | SC | 29541 | |
| 5650378 | JAMES SHARONDA | 12304 DRIVERS RD | | | | OCEAN SPRINGS | MS | 39564 | |
| 5650380 | JAMES SHAW | 53 HEBERT RD | | | | SALINAS | CA | 93906 | |
| 5448846 | JAMES SHAYLA | 1205 LEVERETT RD APT 1202 | | | | WARNER ROBINS | GA | | |
| 5650381 | JAMES SHEILDS | 134R FRONT ST | | | | WEIRTON | WV | 26062 | |
| 5650382 | JAMES SHENIQUE | 107 WONDERBROOK DR | | | | HENDERSON | TX | 75652 | |
| 5650383 | JAMES SHERICE S | P O BOX 5582 | | | | CHRISTIANSTED | VI | 00823 | |
| 5650384 | JAMES SHIKITA | 1600 LANSDOWNE DR | | | | JACKSONVILLE | FL | 32211 | |
| 5650385 | JAMES SHIMEKA J | 3531 CLYDEWOOD AVE | | | | RICHMOND | VA | 23234 | |
| 5650386 | JAMES SHIRLEY | 728 BIDDLE APT 203 | | | | ST LOUIS | MO | 63101 | |
| 5650387 | JAMES SHULEN | 1952 FIRST AVE | | | | NEW YORK CITY | NY | 10029 | |
| 5650388 | JAMES SHULER | 28 REDFORM | | | | INWOOD | NY | 11096 | |
| 5650389 | JAMES SIMPSON | 1207 NW VAN BUREN ST | | | | TOPEKA | KS | 66608 | |
| 5650390 | JAMES SKUTURNA | 823 KAREN LN | | | | NEW LENOX | IL | 60451 | |
| 5650391 | JAMES SLOCUM | P O BOX 941 | | | | PALM CITY | FL | 34991 | |
| 5650392 | JAMES SMITH | 917 WATER WORKS RD | | | | LONDON | KY | 40741 | |
| 5650394 | JAMES SNEED | 3332 STUDEBAKER | | | | LONG BEACH | CA | 90808 | |
| 5650395 | JAMES SNYDER | 2055 ARCH ROCK DR | | | | SEVIERVILLE | TN | 37876 | |
| 5650396 | JAMES SONNY | 2060 ELM AVENUE | | | | CINCINNATI | OH | 45212 | |
| 5650397 | JAMES SPANGLER | 118 CARPENTER AVE | | | | BLISSFILED | MI | 49228 | |
| 5650398 | JAMES SPEARS | 802 TINKER RD | | | | LISMAN | AL | | |
| 5650399 | JAMES SPENCER C | 509 67TH AVN N APT NV | | | | MYRTLE BEACH | SC | 29572 | |
| 5650400 | JAMES SPINELLI | 233 4TH ST | | | | PASSAIC | NJ | 07055 | |
| 5650401 | JAMES SR JAMES JR LLOYD | 9242 S PRAIRIE AVE | | | | CHICAGO | IL | 60628 | |
| 5650402 | JAMES ST CLAIR | RR 1 | | | | PENN RUN | PA | 15765 | |
| 5650403 | JAMES STAMANT | 23408 BROADWELL AVE | | | | TORRANCE | CA | 90502 | |
| 5650404 | JAMES STEELE | 5126 KAYWOOD DR NONE | | | | JACKSON | MS | | |
| 5650405 | JAMES STEPHANIE | 204 CLIFF VIEW DRIVE | | | | COVINGTON | VA | 24426 | |
| 5650406 | JAMES STEPHEN | 93 UNION AVE | | | | HAMILTON | OH | 45011 | |
| 5448847 | JAMES STEVEN | 198 SOUTH COUNTY ROAD | | | | HAWTHORNE | FL | | |
| 5650407 | JAMES STEVEN | 198 SOUTH COUNTY ROAD | | | | HAWTHORNE | FL | 32640 | |
| 5650408 | JAMES STEWART | 340 MASONGLEN COURT | | | | PATASKALA | OH | 43062 | |
| 5650409 | JAMES STICE | 895 MITCHELL CANYON ROAD | | | | CLAYTON | CA | 94517 | |
| 5650410 | JAMES STILES | 343 W SAWYER ST | | | | DECATUR | IL | 62526 | |
| 5650411 | JAMES STONE | 321 GARDENIA DR | | | | CHEYENNE | WY | 82005 | |
| 5650412 | JAMES STONER | 6016 W ROCKING CIRCLE ST | | | | TUCSON | AZ | 85713 | |
| 5650413 | JAMES SUE A | 645 HENRY AVE | | | | DAVIS | WV | 26260 | |
| 5650414 | JAMES SUSAN | 826 FOREST RD | | | | GREENFIELD | NH | 03047 | |
| 5650415 | JAMES SUZANNE | 1440 MUIR CIRCLE | | | | CLERMONT | FL | 34711 | |
| 5650416 | JAMES SWAIN | 1717 W STEWART | | | | DAYTON | OH | 45417 | |
| 5650417 | JAMES SWINNEY | 3046 7TH ST | | | | SLATINGTON | PA | 18080 | |
| 5650418 | JAMES SYBIL | 5 PECAN COURSE CIRCLE | | | | OCALA | FL | 34472 | |
| 5650419 | JAMES SYNNOTT | 37 CHESTER ST | | | | SPRINGFIELD MA | MA | 01105-1611 | |
| 5650420 | JAMES SZAKEL | 1326 N ARLINGTON AVE | | | | INDIANAPOLIS | IN | 46219 | |
| 5420704 | JAMES T HART | 525 VINE STREET STE 900 | | | | CINCINNATI | OH | | |
| 5650421 | JAMES T WILLIAMS | 571 NAVARRE DR | | | | STONE MOUNTAIN | GA | 30087 | |
| 5650423 | JAMES TABITHA | 1195 CINCINNATI ZANESVILLE RD | | | | LANCASTER | OH | 43130 | |
| 5650424 | JAMES TAMARA | 7844GREGORY DRIVE APT 1005 | | | | JACKSONVILLE | FL | 32210 | |
| 5650425 | JAMES TAMEKA | 1302 6TH PL S | | | | PHENIX CITY | AL | 36869 | |
| 5650426 | JAMES TANNER | 1213 BURLINGTON DR | | | | COLONIAL HGTS | VA | 23834 | |
| 5650427 | JAMES TANYA | 93 SMITH STREET | | | | ROOSEVELT | NY | 11575 | |

Exhibit S
Class 4 GUC Ballot Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5650428 | JAMES TAPRILENA | 211 DICKSON ST APT 1D | | | | MANNING | SC | 29102 | |
| 5448848 | JAMES TARA | 3990 OAKWOOD LANE | | | | SEAFORD | NY | | |
| 5650429 | JAMES TATE | 119 CHESNUT ST | | | | CHURCH HILL | TN | 37642 | |
| 5650430 | JAMES TAUSHA M | 92 UNGER LANE | | | | HEDGESVILLE | WV | 25427 | |
| 5649701 | JAMES TAVARES | 43 ROYAL CIR | | | | SALEM | NH | 03079 | |
| 5650431 | JAMES TAWANA | 8116 ROUND OAK ROAD | | | | RALEIGH | NC | 27616 | |
| 5650432 | JAMES TAYLOR | 1723 W 14TH ST UNIT E | | | | HOUSTON | TX | 77008 | |
| 5650433 | JAMES TENEIQUA L | ESTATE THOMAS 14-7 00802 | | | | ST THOMAS | VI | 00802 | |
| 5650434 | JAMES TENEISHA | EST TUTU 173-218 | | | | ST THOMAS | VI | 00802 | |
| 5448849 | JAMES TERESA | 112 FOREST GLEN | | | | WILLIAMSBURG | VA | | |
| 5650435 | JAMES TERESA | 112 FOREST GLEN | | | | WILLIAMSBURG | VA | 23188 | |
| 5448850 | JAMES TERESE | 5245 HEATHERWOOD ST | | | | POCATELLO | ID | | |
| 5650436 | JAMES TERRA | 191 SEQUOIA CIRCLE | | | | HINESVILLE | GA | 31313 | |
| 5650438 | JAMES THACKSTON | 6THEODORECIR | | | | GREENVILLE | SC | 29611 | |
| 5650439 | JAMES THALIAH | 758 S GLADSTONE | | | | SOUTH BEND | IN | 46615 | |
| 5420708 | JAMES THAXTON | 469 SAM BRADLEY ROAD | | | | AMERICUS | GA | | |
| 5650440 | JAMES THERESA | 230 WILLARD ST 305 | | | | QUINCY | MA | 02169 | |
| 5650441 | JAMES THERRIAULT | 23 LILY POND RD NONE | | | | WHITE RIV JCT | VT | 05001 | |
| 5650442 | JAMES THOMAS | 2909 EADS PL | | | | EL PASO | TX | 79935 | |
| 5650443 | JAMES THOMES | PO BOX 20671 | | | | PHILADELPHIA | PA | 19138 | |
| 5650444 | JAMES THOMPSON | 4631 S LEAMINGTON | | | | CHICAGO | IL | 60638 | |
| 5650445 | JAMES TIFFANY | 7151 BUNKERHILL RD | | | | NEW ORLEANS | LA | 70127 | |
| 5650446 | JAMES TILLERY | 1008 PEARL LAKE RD | | | | WATERBURY | CT | 06706 | |
| 5650447 | JAMES TIM | 110 W 9300 S | | | | PARADISE | UT | 84328 | |
| 5650448 | JAMES TIZARD | 12443 TECH RIDGE BLVD | | | | AUSTIN | TX | 78753 | |
| 5448852 | JAMES TODD | 1175 MARCH STEET | | | | SHARON | PA | | |
| 5650449 | JAMES TODD | 1175 MARCH STEET | | | | SHARON | PA | 16146 | |
| 5650450 | JAMES TOLBERT | 5770 S STATE HIGHWAY 76 | | | | WILSON | OK | 73463 | |
| 5650451 | JAMES TOMARIO | 721 STONEWALL CT | | | | ROCK HILL | SC | 29730 | |
| 5650452 | JAMES TONEY | 21307 LE FEVER AVE | | | | WARREN | MI | 48091 | |
| 5650453 | JAMES TONY | 1007 S GASKIN AVE | | | | DOUGLAS | GA | 31533 | |
| 5650454 | JAMES TONYA | PLEASE ENTER | | | | N CHAS | SC | 29406 | |
| 5650455 | JAMES TOUSLEY | 13372 LARRAY LN LOT 43 | | | | CEDAR SPRINGS | MI | 49319 | |
| 5650457 | JAMES TRAVIS | 3719 STADIUM BLVD APT B19 | | | | JONESBORO | AR | 72401 | |
| 5650458 | JAMES TRENT | 2512 S CRYSTAL DR | | | | MOORE | OK | 73160 | |
| 5650459 | JAMES TREVA | 2917 E WOODROW PL | | | | TULSA | OK | 74110 | |
| 5650461 | JAMES TRIANO | 3512 SUMMIT CT | | | | BETHLEHEM | PA | 18020 | |
| 5650462 | JAMES TRISKA | 425 W MORGAN ST | | | | GREENVILLE | SC | 29615 | |
| 5650463 | JAMES TRUELOCK | 12 GERALDINE LN | | | | DENISON | TX | 75020 | |
| 5650464 | JAMES TUCKER | 1918 WINTERHLTER APTA | | | | LAKE CHARLES | LA | 70601 | |
| 5650465 | JAMES TURNER | PO BOX 662 | | | | VERNON | AL | 35592 | |
| 5650467 | JAMES TYSON | 6340 STUMPH RD | | | | PARMA HTS | OH | 44130 | |
| 5650468 | JAMES TYWONDIA | 1310 SMITHWICK DR124 | | | | JACKSON | AR | 72076 | |
| 5650469 | JAMES V SMITH | 7926 PANTHER PASS | | | | SAN ANTONIO | TX | 78254 | |
| 5650471 | JAMES VELEZ | 4701 COUGAR CREEK CT | | | | KILLEEN | TX | 76542 | |
| 5650472 | JAMES VERNON | 507 MICHIGAN AVE | | | | BOGALUSA | LA | 70427 | |
| 5650473 | JAMES VINCENT | 3831 PAPUAN DRIVE | | | | COLORADO SPG | CO | 80923 | |
| 5650474 | JAMES VIRGIN UPTAGRAFFT | 31045 BETTS RD | | | | MYAKKA CITY | FL | 34251 | |
| 5650475 | JAMES VIVIAN WILLIAMS | 648 PALERMO AVE NONE | | | | CORAL GABLES | FL | 33134 | |
| 5650476 | JAMES VURNHAM | PLEASEENTERADDRESS | | | | CHESAPEAKE | VA | 23324 | |
| 5650477 | JAMES W BOSZOR | 6635 W BANCROFT ST 137R | | | | TOLEDO | OH | 43615 | |
| 5420718 | JAMES W SCOTT II | SIMMONS HANLY CONROY | ONE COURT STREET | | | ALTON | IL | | |

Exhibit S

Class 4 GUC Ballot Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5843285 | James W. Scott II, Personal Representative of the Estate of James W. Scott | c/o Simmons Hanly Conroy LLC | Attn: Christopher Robert Guinn | 1 Court St. | | Alton | IL | 62002 | |
| 5650478 | JAMES WADE | 17 WHITE PARISH LN | | | | BENTONVILLE | AR | 72714 | |
| 5650479 | JAMES WALKER | 6331 THAXTON PLACE | | | | FORT WAYNE | IN | 46825 | |
| 5650480 | JAMES WALLIS | 16 GARABEDIAN DRIVE | | | | SALEM | NH | 03079 | |
| 5650482 | JAMES WANDA | 1008 EAST BRIGHT STREET | | | | KINSTON | NC | 28501 | |
| 5650483 | JAMES WARE | 2710 W 62ND ST APT 2 | | | | CHICAGO | IL | 60629 | |
| 5650484 | JAMES WATERS | 202 BUIE ST | | | | SENATH | MO | 63876 | |
| 5650485 | JAMES WEAVER | 710 AUGUSTINE ST | | | | WILMINGTON | DE | 19804 | |
| 5650486 | JAMES WEISBROD | PLEASE ENTER YOUR STREET ADDRESS | | | | ENTER CITY | MO | 63139 | |
| 5650488 | JAMES WELSH | 7304 WHIPPLE ST | | | | SWISSVALE | PA | 15218 | |
| 5650489 | JAMES WENDY | 17319 HWY 61 | | | | WOODVILLE | MS | 39669 | |
| 5650490 | JAMES WESTBERRY | 3640 WATERMELON LN | | | | NEW SMYRNA | FL | 32168 | |
| 5650491 | JAMES WHITEHEAD | PO BOX3862 | | | | BIG BEAR LAKE | CA | 92315 | |
| 5650493 | JAMES WHOBREY | 355 12 S VINE ST | | | | INDPLS | IN | 46241 | |
| 5650495 | JAMES WILKERSON | 1022 NE 181ST AVE APT 6E | | | | PORTLAND | OR | 97203 | |
| 5650496 | JAMES WILLIAM | 10500 CENTRUM PARKWAY | | | | PINEVILLE | NC | 28134 | |
| 5420720 | JAMES WILLIAMS | 741 WOODRUFF RD | | | | GREENVILLE | SC | | |
| 5650497 | JAMES WILLIAMS | 741 WOODRUFF RD | | | | GREENVILE | SC | 29607 | |
| 5650498 | JAMES WILLMOTT | 941 EVERGREEN ROAD | | | | WRIGHTWOOD | CA | 92397 | |
| 5650499 | JAMES WILLSOM | PO BOX 455 | | | | CARMEL | IN | 46082 | |
| 5650500 | JAMES WILLSON | 743 CHERRY AVE | | | | WALLA WALLA | WA | 99362 | |
| 5650501 | JAMES WILMORE | 11900 NE 18TH ST | | | | VANCOUVER | WA | 98684 | |
| 5650502 | JAMES WILSON | 10404 WHITE OAK LN APT 2D | | | | MUNSTER | IN | 46321 | |
| 5650503 | JAMES WINANDY | 682 BRANTWOOD CT | | | | ELK GROVE VLG | IL | 60007 | |
| 5650504 | JAMES WINCEL | 8000 MCKINLEY | | | | TAYLOR | MI | | |
| 5650505 | JAMES WINDMILLER | -4814 GROVE ST | | | | SHAWNEE | KS | 66226 | |
| 5650506 | JAMES WINNERT | 117 SEVILLE COURT | | | | SLIDELL | LA | 70460 | |
| 5650507 | JAMES WITT | 2130 APPLE VALLEY RD | | | | COLUMBIA | SC | 29210 | |
| 5650508 | JAMES WOODARD | 8120 JASON AVE | | | | WEST HILLS | CA | 91304 | |
| 5650509 | JAMES WOODROW JR | 2118 DELAWARE AVENUE | | | | BFLO | NY | 14216 | |
| 5650510 | JAMES WOODSON | 223 ROSEMONT SC DR | | | | ROSEMONT | WV | 26424 | |
| 5650511 | JAMES YOLANDA | 1205 RENNIE AVE | | | | RICHMOND | VA | 23227 | |
| 5650512 | JAMES YOUNG | 3343 SUMMER BREEZE | | | | ROSAMOND | CA | 93523 | |
| 5650513 | JAMES YULONDA | 4749 NORTH WITCHDUCK RD APT 10 | | | | VIRGINIA BEACH | VA | 23455 | |
| 5650514 | JAMES ZACHARIE | 858 FLAGSTONE WAY | | | | LAS VEGAS | NV | 89110 | |
| 5650515 | JAMES ZERLINA | 427 E GOULD COURT | | | | TAMPA | FL | 33603 | |
| 4902932 | James, Cheryl | Redacted | | | | | | | |
| 4606570 | JAMES, KINDEL | Redacted | | | | | | | |
| 5650516 | JAMES1 JOSELYN | 11921 SAN REMO DRIVE | | | | ST LOUIS | MO | 63303 | |
| 5650517 | JAMESA THOMAS | 1300 RENAIASSANCE CIR | | | | CHARLESTON | WV | 25311 | |
| 5650519 | JAMESE BABB | 17 URBAN ST | | | | GREENVILLE | SC | 29605 | |
| 5650520 | JAMESETTA SCOTT | 307 W JEFFERSON ST | | | | JENNINGS | LA | 70546 | |
| 5650521 | JAMESHA BLANKENSHIP | 2904 CONKLIN DR | | | | ROCKFORD | IL | 61104 | |
| 5650522 | JAMESHA BLOCKER | 2356 BARDEN ST | | | | FORT MYERS | FL | 33916 | |
| 5650523 | JAMESHA MESHAHOLLAND | 10534 WILLIAM SHARPLESS RD | | | | PRINCESS ANNE | MD | 21853 | |
| 5650524 | JAMESHA MORRISON | 2005 W UTE PL | | | | TULSA | OK | 74127 | |
| 5650525 | JAMESHIA FARRIS | 3197 MADEWELL STREET | | | | MEMPHIS | TN | 38127 | |
| 5650527 | JAMESHIA LYLE | 664 E 240TH ST | | | | EUCLID | OH | 44123 | |
| 5650528 | JAMESIA HAMILTON | 1445 DAVID | | | | DE SOTO | TX | 75115 | |
| 5650529 | JAMESN RADGWAY | PO BOX 102 | | | | EVERGLADE | FL | 34139 | |
| 5448853 | JAMESON ASHLEY | 8871 W BRENNEN DR | | | | COLUMBIA | MO | | |
| 5650530 | JAMESON CASSY | 2708 GRAND AVE SOUTH | | | | MPLS | MN | 55408 | |

Exhibit S
Class 4 GUC Ballot Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5650531 | JAMESON ERICA | 73 DUNBAR COAL ROAD | | | | MORGANTOWN | KY | 42101 | |
| 5650532 | JAMESON JAKE | OJO ENCINO NHA HSE 32 | | | | CUBA | NM | 87013 | |
| 5650533 | JAMESON JILLIAN M | 2063 WAYCROSS RD 2 | | | | CINCINNATI | OH | 45240 | |
| 5650534 | JAMESON JOSEPH A | 839 CRAFTON PL | | | | REYNOLDSBURG | OH | 43068 | |
| 5650535 | JAMESON LAZARRE | 14899 NE 18TH AVE APT 1J | | | | MIAMI | FL | 33181 | |
| 5650536 | JAMESON LUCI | 9810 ROWNTREE RD | | | | LOUISVILLE | KY | 40299 | |
| 5448854 | JAMESON MORGAN | 19 WILTON ROAD | | | | | | | |
| 5650538 | JAMESON PAPPAS | 43 KENNETT ST | | | | CONWAY | NH | 03818 | |
| 5650539 | JAMESON SHODDREY | 130 TECZA DR | | | | NEESES | SC | 29107 | |
| 5650540 | JAMESON STACY | 310 PULCIFER AVE | | | | GILLET | WI | 54124 | |
| 5650542 | JAMESON TRECEY | 3414 SUFIELD | | | | COLUMBUS | OH | 43222 | |
| 5650544 | JAMESS JONES | 128 VISION ST | | | | LAKE PLACID | FL | 33870 | |
| 5650545 | JAMESS ROSE | 258 ODELL RD | | | | NEWPORT | TN | 37821 | |
| 5650546 | JAMESSARA KRESTARBASZEWSKI | 425 22ND AVE | | | | ALTOONA | PA | 16601 | |
| 5650547 | JAMESSE GOODVINE | 286 LOCKERT CT | | | | AKRON | OH | 44311 | |
| 5650548 | JAMESZENA BEJOILE | 1651 WEATHERWOOD DR | | | | BALLWIN | MO | 63021 | |
| 5650549 | JAMETTE EVANS | 1627 HELEN STREET | | | | ST LOUIS | MO | 63106 | |
| 5650550 | JAMEY ECKERT | 619 N MAIN ST | | | | BOONSBORO | MD | 21713 | |
| 5448855 | JAMEYSON EILEEN | 20808 STATE ROUTE 511 | | | | WELLINGTON | OH | | |
| 5650551 | JAMEYSON ERICA | 162 N SENECA ST | | | | RITTMAN | OH | 44270 | |
| 5650553 | JAMEZ LODGE | 4704 HOLLOWELL LANE APT B | | | | RALEIGH | NC | 27604 | |
| 5650554 | JAMHOUR DORIS | 6607 EAST LIVINGTON | | | | REYNOLDSBURG | OH | 43068 | |
| 5448856 | JAMI ASIA | 361 GLENDARE CT N | | | | WINSTON SALEM | NC | | |
| 5650555 | JAMI BLASCO | 11780 WEST MIDDLE ROAD | | | | EAST SPRINGFIELD | PA | 16411 | |
| 5650556 | JAMI BUMP | 9 PLEASANT SHADOWS DRIVE | | | | SPRING | TX | 77389 | |
| 5650557 | JAMI BURGESS-YEOMAN | 716 SOUTH 9TH STREET | | | | COUNCIL BLUFFS | IA | 51501 | |
| 5650558 | JAMI DANLEY | 6705 SE CIRCLE DR | | | | CARLISLE | IA | 50047 | |
| 5650560 | JAMI FETTY | 1229 NORTH RD APT 189 | | | | NILES | OH | 44446 | |
| 5650561 | JAMI HENRY | 606 NO NAME RD | | | | PIKETON | OH | 45661 | |
| 5650562 | JAMI MAYNARD | 11912 N BIG CREEK RD | | | | HATFIELD | KY | 41514 | |
| 5650563 | JAMI MORRIS | 321 BEALLSVILLE RD | | | | BENTLEYVILLE | PA | 15314 | |
| 5650564 | JAMI PEREZ | 17569 BLYTHE WAY | | | | BLYTHE | CA | 92225 | |
| 5650565 | JAMI PHILLIPS | 338 LANDING LANE | | | | ELKTON | MD | 21921 | |
| 5650566 | JAMI RAYNOR | 1360 4TH AVE | | | | VERO BEACH | FL | 32960 | |
| 5650569 | JAMI WELSZ | 37271 EMERALD CASCADE ST | | | | SANDY | OR | 97055 | |
| 5650570 | JAMI WILBOURN | 3785 CUBA RD | | | | BLAKELY | GA | 39823 | |
| 5650571 | JAMIA AYRES | 1208 KIOWA AVE | | | | SALISBURY | MD | 21801 | |
| 5650572 | JAMIA BAKER | 203 WALNUT SQ | | | | THOMASVILLE | GA | 31757 | |
| 5650573 | JAMIA ROGERS | 1104 W WASHINGTON ST | | | | CHARLESTON | WV | 25302 | |
| 5650574 | JAMIA TRIBETT | 431 S HAMPTON RD | | | | COLUMBUS | OH | 43213 | |
| 5650575 | JAMIAHYA TAYLOR | 295 DASHWOOD | | | | SLOUIS | MO | 63135 | |
| 5650576 | JAMIAMMIE COLLINS | 18035 NW 5TH CT | | | | MIAMI | FL | 33169 | |
| 5650577 | JAMICA JACKSON | 822 3RD ST | | | | WEST PALM BEACH | FL | 33401 | |
| 5650578 | JAMICA MCDOWELL | 7332 21ST ST | | | | SACRAMENTO | CA | 95822 | |
| 5650579 | JAMIE ALI | 232 THOMPSON AVE W | | | | ST.PAUL | MN | 55118 | |
| 5650580 | JAMIE AND M ANDOSCA | 543 BATTLE ST | | | | PENACOOK | NH | 03303 | |
| 5650581 | JAMIE ANDERSONMICHIGAN | 27565 LARRY ST | | | | ROSEVILLE | MI | 48066 | |
| 5650582 | JAMIE ANITA ROE MILLER | 990 SHEEP HOLLOW | | | | SOUTH SHORE | KY | 41175 | |
| 5650583 | JAMIE ARCHIBALD | XXXX | | | | SAC | CA | 95610 | |
| 5650584 | JAMIE ARMSTRONG | 9002 E EASTMAN PL | | | | AURORA | CO | 80231 | |
| 5650585 | JAMIE ASHER | 1 SOUTH VIEW CIRCLE | | | | FAIRFIELD | IL | 62837 | |
| 5650586 | JAMIE BALDWIN | 4601 E MAIN ST | | | | FARMINGTON | NM | 87402 | |
| 5650587 | JAMIE BANKS | 1280 TYLER PL | | | | CORDOVA | TN | 38018 | |

Exhibit S
Class 4 GUC Ballot Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5650588 | JAMIE BARBARY | 230 9TH ST S | | | | JACKSONVILLE BEA | FL | 32250 | |
| 5650589 | JAMIE BARKDOLL | PLEASE ENTER YOUR STREET ADDRESS | | | | ENTER CITY | MD | 21740 | |
| 5650591 | JAMIE BASHAM | 119 RIVER VIEW DR | | | | BOWLING GREEN | KY | 42101 | |
| 5650592 | JAMIE BEAUCHAMP | 6392 OLD HARBOR CT | | | | GULF BREEZE | FL | 32563 | |
| 5650593 | JAMIE BELL | 2697 BARRACKS RD | | | | CHARLOTTESVILLE | VA | 22901 | |
| 5650594 | JAMIE BIELLER | 8 TAIPER COURT | | | | OWINGS MILLS | MD | 21117 | |
| 5650595 | JAMIE BLAKLEY | 266069 CLAM RD | | | | ELKMONT | AL | 35620 | |
| 5650596 | JAMIE BLENDALL | 1100 NORTH 4TH ST | | | | LANSING | KS | 66043 | |
| 5650598 | JAMIE BOWMAN | 1046 TOREN CT SE | | | | GRAND RAPIDS | MI | 49507 | |
| 5650599 | JAMIE BRISTOW | 6006 NW PRARIE VIEW | | | | KANSAS CITY | MO | 64151 | |
| 5650600 | JAMIE BROWNFIELD | 714 WARREN HILL RD | | | | MINFORD | OH | 45653 | |
| 5650601 | JAMIE BUCHANAN | 339 HONGE LANE | | | | ASHVILLE | AL | 35953 | |
| 5650602 | JAMIE BULL | 18618 FIDDLELEAF TERRACE | | | | OLNEY | MD | 20832 | |
| 5650603 | JAMIE BUNKE | 2828 N JULIA ST | | | | COEUR D ALENE | ID | 83815 | |
| 5650604 | JAMIE BUSBY | 17217 HAFER RD 2106 | | | | HOUSTON | TX | 77090 | |
| 5650605 | JAMIE BUTTERFLY | 4632 GLACIER HEIGHTS | | | | BROWNING | MN | 59417 | |
| 5650606 | JAMIE CAMPBELL | 4381 MARYLAND ST | | | | GARY | IN | 46409 | |
| 5650607 | JAMIE CANNADY | 1350 CHEATHAM RD | | | | GRIFFIN | GA | 30223 | |
| 5650608 | JAMIE CANTER | 7416 KEYSTONE FURNACE RD | | | | JACKSON | OH | 45640 | |
| 5650609 | JAMIE CARON | 49 SMITH ST | | | | BROCTON | NY | 14716-9670 | |
| 5650610 | JAMIE CARTER | 2110 SUNNY LANE | | | | DANVILLE | PA | 17821 | |
| 5650611 | JAMIE CASAREZ | 1540 OAK ORCHARD RD | | | | WATERPORT | NY | 14571 | |
| 5650612 | JAMIE CAVISTON | NO ADD | | | | NO | PA | 18643 | |
| 5650613 | JAMIE CHAVOLLA | 11723 IN AHALF ALLIN ST APT502 | | | | CULVER CITY | CA | 90230 | |
| 5650614 | JAMIE CHRIST | 448 MONARCH DR | | | | BRANSON | MO | 65616 | |
| 5650615 | JAMIE CISLER | 8765 ST RT 26 | | | | MARIETTA | OH | 45750 | |
| 5650616 | JAMIE CLOSSON | 10 MOORES CT | | | | ROCHESTER | NH | 03867 | |
| 5650618 | JAMIE COLLADO | 1212 CEDAR LANE | | | | DYER | IN | 46311 | |
| 5650619 | JAMIE COMBS | 43619 RIVERBEND DR N | | | | CLINTON TOWNS | MI | 48038 | |
| 5650620 | JAMIE COMPTON | 928 TIP TOP AVE | | | | KPT | TN | 37665 | |
| 5650621 | JAMIE COMSTOCK | 304 N JEFFERSON | | | | GOLDFIELD | IA | 50542 | |
| 5650622 | JAMIE CONSTANTINO | 113 NORTH 4TH STREET | | | | PATERSON | NJ | 07522 | |
| 5650623 | JAMIE CORAM | 3358 WEST MT VIEW | | | | CARUTHERS | CA | 93609 | |
| 5650625 | JAMIE COULSON | 1150 WINDCREST DR | | | | GREENSBURG | PA | 15601 | |
| 5650626 | JAMIE CRAWFORD | 9500 S HEIGHTS RD | | | | LITTLE ROCK | AR | 72209 | |
| 5650627 | JAMIE CROLEY | 1624 OLC CORBIN PIKE | | | | WILLIAMSBURG | KY | 40769 | |
| 5650628 | JAMIE CUSH | 7144 MONTAGUE ST | | | | PHILADELPHIA | PA | 19135 | |
| 5650629 | JAMIE CUTTING | 7 WITHERBEE RD | | | | MORIAH CENTER | NY | 12961 | |
| 5650630 | JAMIE D'ANGELO | 310 GREENTOWN LUKE RD | | | | OAKHILL | WV | 25901 | |
| 5650631 | JAMIE DANIEL LAWRENCE MAFFITT | 3055 BARNHILL RD | | | | NEW PHILA | OH | 44663 | |
| 5650632 | JAMIE DAVIS | 403 E PENN AVENUE | | | | KNOX | PA | 16232 | |
| 5650633 | JAMIE DEAMER | 885 RANK RD | | | | NEW HOLLAND | PA | 17557 | |
| 5650634 | JAMIE DECKER | 10000 | | | | VIRGINIA BCH | VA | 23455 | |
| 5650635 | JAMIE DEININGER | 1823 CHURCH ST | | | | PHILA | PA | 19124 | |
| 5650636 | JAMIE DIENERT | 1400 MILAN AVE APT1 | | | | PITTSBURGH | PA | 15226 | |
| 5650637 | JAMIE DOBIS | PO BOX 263 | | | | WINNEBAGO | IL | 61088 | |
| 5650638 | JAMIE DREIDENBACH | 36 MAPLE AVE | | | | BLACKWOOD | NJ | 08012 | |
| 5650639 | JAMIE DUKES | 885 S BURL | | | | FRESNO | CA | 93727 | |
| 5650640 | JAMIE DUNAWAY | 1359 E 112TH ST 568 | | | | LOS ANGELES | CA | 90059 | |
| 5650642 | JAMIE DUONG | 6000 LEMON HILL AVENUE | | | | SACRAMENTO | CA | 95824 | |
| 5650643 | JAMIE E DUNBAR | 966 MECHANIC ST | | | | GRAFTON | OH | 44044 | |
| 5650644 | JAMIE E MCCARTY | 4371 BAYOU DRIVE | | | | THEODORE | AL | | |
| 5650645 | JAMIE EDWARDS | 22 WEST GOODMAN | | | | FAIRBORN | OH | 45324 | |

Exhibit S

Class 4 GUC Ballot Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5650646 | JAMIE EMERY | 5530 BLUE LAGOON | | | | HILLIARD | OH | 43026 | |
| 5650647 | JAMIE ENGLAND | 5540 METROPOLIS LAKE ROAD | | | | WEST PADUCAH | KY | 42086 | |
| 5650648 | JAMIE EVE L | 17 LEHIGH DR | | | | SOMERS POINT | NJ | 08244 | |
| 5650649 | JAMIE FAGGART | 114 RING AVE | | | | CONCORD | NC | 28025 | |
| 5650650 | JAMIE FARLEY | 260 NASSAU CIR | | | | CHATSWORTH | GA | 30705 | |
| 5650651 | JAMIE FLETCHER | 4 ALMA AVE | | | | CIRCLEVILLE | OH | 43113 | |
| 5448857 | JAMIE FLEXER | 78 FRONT ST | | | | EAST ROCKAWAY | NY | | |
| 5650652 | JAMIE FOSTER | 42 COUNTY ROAD 617 | | | | POPLAR BLUFF | MO | 63901 | |
| 5650653 | JAMIE FRAIL | 1008 SCRIBNER ST | | | | MAUMEE | OH | 43537 | |
| 5650654 | JAMIE FRAISIER | 1600 KINGSTON AVE | | | | NORFOLK | VA | 23503 | |
| 5650656 | JAMIE FULTZ | JUAN GARCIA | | | | RENO | NV | 89502 | |
| 5650657 | JAMIE GARVIN | 118 VIRGINIA DR | | | | BYESVILLE | OH | 43723 | |
| 5650658 | JAMIE GERHRKE | 132 17TH AVE | | | | EAST MOLINE | IL | 61244 | |
| 5420734 | JAMIE GLICK | WEINSTOCK FRIEDMAN & FREEDMAN 4 RESERVOIR CIRCLE | | | | BALTIMORE | MD | | |
| 5650659 | JAMIE GODBOLT | 106 RUSSO ST | | | | PROVIDENCE | RI | 02904 | |
| 5650660 | JAMIE GONZALEZ | 370 THE BROOKLANDS | | | | AKRON | OH | 44305 | |
| 5650661 | JAMIE GOROSPE | 4976 E PICKARD ST | | | | MOUNT PLEASANT | MI | 49544 | |
| 5650662 | JAMIE GRAAE | 600 THOMAS AVE | | | | LEESBURG | FL | 34748 | |
| 5650663 | JAMIE HALL | 2125 E PROVINCIAL HOUSE | | | | LANSING | MI | 48910 | |
| 5650664 | JAMIE HARTMAN | 414 DUNKLE LN | | | | ALTOONA | PA | 16601-6609 | |
| 5650665 | JAMIE HARVEY | 918 S GOVERNOR ST | | | | EVANSVILLE | IN | 47713 | |
| 5650666 | JAMIE HEADLEY | 3391 CRESTVIEW DRIVE | | | | BETHEL PARK | PA | 15102 | |
| 5650667 | JAMIE HEFNER | 1435 N MAIN AVE | | | | SIOUX FALLS | SD | 57104 | |
| 5650668 | JAMIE HINTON | 2604 CEDAR AVE | | | | CLEVELAND | OH | 44115 | |
| 5650669 | JAMIE HODGE | 325 TORRINGTON DR | | | | TOLEDO | OH | 43615 | |
| 5650670 | JAMIE HODOSKI | 91 SCOTT RD | | | | TERRYVILLE | CT | 06786 | |
| 5650673 | JAMIE HUNT | 615 E ARTHUR ST | | | | WARSAW | IN | 46580 | |
| 5650674 | JAMIE JACKSON | 487 SKILLMAN AVE | | | | MAPLEWOOD | MN | 55117 | |
| 5650677 | JAMIE JIACKSON | 930 WAMBLI DR | | | | RAPID CITY | SD | 57701 | |
| 5650678 | JAMIE JOHNSON | 3104 ASHER LANE | | | | NLV | NV | 89032 | |
| 5650679 | JAMIE JONES | 143 LIBERTY AVE | | | | MIDLAND | PA | 15059 | |
| 5420736 | JAMIE KELLY TRUSTEE SUPERIOR | CO JANIE KELLY COURT OFFICER PO BOX 69 | | | | NEW BRUNSWICK | NJ | | |
| 5420738 | JAMIE KELLY TRUSTEE SUPERIOR C | PO BOX 69 | | | | NEW BRUNSWICK | NJ | | |
| 5420740 | JAMIE KELLYTRUSTEE | PO BOX 69 | | | | NEW BRUNSWICK | NJ | | |
| 5420742 | JAMIE KELLYTRUSTEE SUPERIOR C | CO JANIE KELLY COURT OFFICER PO BOX 69 | | | | NEW BRUNSWICK | NJ | | |
| 5650680 | JAMIE KESLER | 1707 BOND ST | | | | TOLEDO | OH | 43605 | |
| 5650681 | JAMIE KING | 7075 W GOWAN RD | | | | LAS VEGAS | NV | 89129 | |
| 5650682 | JAMIE KINGSLEY | 8850 SOUTH HWY 55 | | | | GLENSFORK | KY | 42747 | |
| 5650683 | JAMIE KISER | NONE | | | | MASTERSON | TX | 79058 | |
| 5650684 | JAMIE KLEIN | 9004 MEACHAM WAY | | | | AUSTIN | TX | 78749 | |
| 5650685 | JAMIE L ADAMS | 3206 ALFRED AVE | | | | LANSING | MI | 48906 | |
| 5650686 | JAMIE L ANDERSON | 757 WESTPOINT AVE | | | | AKRON | OH | 44310 | |
| 5650687 | JAMIE L BEEBE | 1905 TRACY RD LOT 41 | | | | NORTHWOOD | OH | 43619 | |
| 5650688 | JAMIE L TRUAX | PO BOX 2306 | | | | WHITERIVER | AZ | 85941 | |
| 5650689 | JAMIE LANCASTER | PO BX 78 | | | | HAMLIN | WV | 25523 | |
| 5650690 | JAMIE LEMASTER | 542 CANE FORK LANE | | | | SAINT ALBANS | WV | 25177 | |
| 5650692 | JAMIE LEWIS | 335 BUTTERNUTT ST APT 105 | | | | MIDDLETOWN | CT | 06457 | |
| 5650693 | JAMIE LINEBAUGH | 29310 WHITE ST UNIT 306 | | | | MILLSBORO | DE | 19966 | |
| 5650694 | JAMIE LITTLES | 12209 WHITEHILL ST | | | | DETROIT | MI | 48224 | |
| 5650695 | JAMIE LYN OSBORNE | 26356 VINTAGE WOODS RD AP | | | | EL TORO | CA | 92630 | |
| 5650696 | JAMIE LYNN MEDICINE TOP | 624 S CALIFORNIA NBR 203 | | | | HELENA | MT | 59601 | |
| 5650697 | JAMIE M ARESTAD | 3646 WALDRON DR | | | | FERNDALE | WA | 98248 | |

In re: Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 2913 of 6863

Exhibit S

Class 4 GUC Ballot Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5650698 | JAMIE M RIPPY | 2711 CARALEA VALLEY DRIVE NW | | | | CONCORD | NC | 28027 | |
| 5650699 | JAMIE MACKEY | 416 3RD STREET | | | | WEST MADISON | WV | 25730 | |
| 5650700 | JAMIE MAGDA | 6240 CARDIGAN CT | | | | CITRUS HEIGHTS | CA | 95621 | |
| 5650701 | JAMIE MAGEE | 2269 83RD AVE | | | | OAKLAND | CA | 94605 | |
| 5650702 | JAMIE MALEY | 8745 BURKEY RD | | | | NORTH CANTON | OH | 44720 | |
| 5650703 | JAMIE MALTBY | 354 E MILLER RD | | | | LANSING | MI | 48911 | |
| 5650704 | JAMIE MANNING | 4741 ZACHARY PL | | | | LAS CRUCES | NM | 88012 | |
| 5650705 | JAMIE MARIA | 2136 E PIRU ST | | | | COMPTON | CA | 90222 | |
| 5650706 | JAMIE MARTIN | 6310 SOUTH 24TH TERRACE | | | | ST JOSEPH | MO | 64504 | |
| 5650707 | JAMIE MARTINEZ | 805 OAK KNOLL CIR | | | | PASADENA | CA | 91106 | |
| 5650708 | JAMIE MASON | 296 GAP CREEK RD | | | | FLETCHER | NC | 28732 | |
| 5650709 | JAMIE MCBETH | 294 WESTCHESTER AVE | | | | BABYLON | NY | 11704 | |
| 5650711 | JAMIE MCINTOSH | 8 MACKENZIE CIRCLE | | | | WATERTOWN | CT | 06795 | |
| 5650712 | JAMIE MEDDINGS | 2036 VERMONT AVE | | | | CONNERSVILLE | IN | 47331 | |
| 5650713 | JAMIE MERRIWEATHER | 2081 VENUS WY | | | | REDDING | CA | 96002 | |
| 5420746 | JAMIE MIRALLES | 1500 N CURRY PIKE | | | | BLOOMINGTON | IN | | |
| 5650714 | JAMIE MISSJAMIERN | 190 OAK WOOD DRIVE | | | | HAMLIN | WV | 25523 | |
| 5650715 | JAMIE MONEY | 6265 TOBACCOVILLE ROAD | | | | TOBACCOVILLE | NC | 27050 | |
| 5650716 | JAMIE MONTGOMERY | 3141 CALAMUS POINTE AVE | | | | N LAS VEGAS | NV | 89081 | |
| 5650717 | JAMIE MOORE | 106 JACKIE AVE | | | | ARCHDALE | NC | 27263 | |
| 5650718 | JAMIE MORGAN | 39035 JOHN ANTHON RD | | | | PEARL RIVER | LA | 70452 | |
| 5650719 | JAMIE MORTON | 1600 MARYLAND AVE NE APT 34 | | | | WASHINGTON | DC | 20002-7655 | |
| 5650720 | JAMIE MURO | 41 KNOX STREET | | | | HANOVER TWP | PA | 18706 | |
| 5650721 | JAMIE MUSTAFA | 22447 LAKE RD APT D108 | | | | ROCKY RIVER | OH | 44116 | |
| 5650722 | JAMIE MYSLIWIEC | 490 FIFTH AVE | | | | TROY | NY | 12118 | |
| 5650723 | JAMIE N REED | 801 CLAYBANK ROAD | | | | MARTINSBURG | PA | 16662 | |
| 5650724 | JAMIE NEGRON | 25GARFIELDSTREETAPT1L | | | | YONKERS | NY | 10701 | |
| 5650726 | JAMIE NEZ | TLC | | | | SHOW LOW | AZ | 85901 | |
| 5650727 | JAMIE NUNES | 141 NORTH BRYAN AVE | | | | OAKDALE | CA | 95361 | |
| 5650728 | JAMIE OSGOOD | 2270 COUNTY ROAD 668 | | | | BROSELEY | MO | 63932 | |
| 5650729 | JAMIE PERDOMO | 31908 BAY LAUREL ST | | | | MENIFEE | CA | 92584 | |
| 5650730 | JAMIE PITTS | 170 STONE CREST DRIVE | | | | TOCCOA | GA | 30577 | |
| 5650731 | JAMIE POPE | 1070 APT TO MISS RD | | | | MONTICELLO | GA | 31064 | |
| 5650732 | JAMIE PRATT | 4435 COUNTY ROUTE 10 | | | | HEUVELTON | NY | 13654 | |
| 5650733 | JAMIE PUCKETT | 110 HARRIS STREET | | | | GOODLETTSVILLE | TN | 37072 | |
| 5650735 | JAMIE REYES | 5401 FARMERS LN | | | | SALIDA | CA | 95368 | |
| 5650736 | JAMIE RHEA | 46 BANYAN CORSE APT B | | | | OCALA | FL | 34472 | |
| 5650737 | JAMIE RIGGS | 7348 MOUNT ANGEL HWY NE | | | | SILVERTON | OR | 97381 | |
| 5650738 | JAMIE ROBERT REPH | 104 N LINCOLN AVE | | | | WALNUTPORT | PA | 18088 | |
| 5650739 | JAMIE RODRIGUEZ | 10913 SUMMERTON DR | | | | RIVERVIEW | FL | 33579 | |
| 5650740 | JAMIE ROHRBOUGH | 249 RIDGEWOOD ST SE | | | | KENTWOOD | MI | 49548 | |
| 5650741 | JAMIE ROSS | 5209 TATWARD RD | | | | DAYTON | OH | 45414 | |
| 5650742 | JAMIE ROWE | PO BOX 95 | | | | SANFORD | MI | 48657 | |
| 5650744 | JAMIE SANDERS | 483 SELMA PK | | | | SPRINGFIELD | OH | 45502 | |
| 5650745 | JAMIE SCHWEGLER | 9315 WEST RD | | | | CLEVES | OH | 45002 | |
| 5650746 | JAMIE SEGUIN | 32 STEWART STREET | | | | BONDSVILLE | MA | 01009 | |
| 5650747 | JAMIE SHEPHERD | 6335 ANNIE OKLEY DR APT 155 | | | | LAS VEGAS | NV | 89120 | |
| 5650748 | JAMIE SIMONSEN | 29 NORTH MAIN STREET | | | | SPRING CITY | PA | 19475 | |
| 5650749 | JAMIE SMELSER | 1811 GLENMAR DR | | | | LANCASTER | OH | 43130 | |
| 5650750 | JAMIE SMITH | PLEASE ENTER YOUR STREET ADDRESS | | | | ENTER CITY | KY | 42141 | |
| 5650751 | JAMIE SONDGEROTH | 115 WEST RIDGEROAD | | | | SARATOGA SPRINGS | UT | 84045 | |
| 5650752 | JAMIE SOUTHWARD | 200 WATERFALL ST | | | | ATLANTA | GA | 30331 | |
| 5650753 | JAMIE SPENCER | 508 E ROSE DR | | | | OKLAHOMA CITY | OK | 73110 | |

In re: Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 2914 of 6863

Exhibit S

Class 4 GUC Ballot Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5650754 | JAMIE SPRINGSTEAD | 1461 SE COBB | | | | ROSEBURG | OR | 97470 | |
| 5650755 | JAMIE STONE | 647 ANDERSON AVE | | | | MASCOTTE | FL | 34753 | |
| 5650756 | JAMIE STORY | 989 CEDAR FOREST | | | | VIRGINIA BEACH | VA | 23464 | |
| 5650757 | JAMIE TAYLOR | 12289 GUTHRIE ROAD | | | | BEDFORD | IN | 47421 | |
| 5650758 | JAMIE TEMPLE | 293 HYW 15 | | | | SICILY ISLAND | LA | 71368 | |
| 5650759 | JAMIE TEYKL | 6114 RICHMOND AVE | | | | DALLAS | TX | 75214 | |
| 5650760 | JAMIE THOMAS | 10000 | | | | BLOUNTSTOWN | FL | 32424 | |
| 5650761 | JAMIE TOLAND | 102 VANSTALLEN STREET | | | | ROCHESTER | NY | 14621 | |
| 5650762 | JAMIE TOMEY | 3797 ELLIS RD | | | | LINN | WV | 26384 | |
| 5650765 | JAMIE TRENT | 4259 S 173RD ST | | | | SEA-TAC | WA | 98188 | |
| 5650766 | JAMIE TRUSTY | 507 NORTH BELMONT STREET | | | | JC TN | TN | 37604 | |
| 5650767 | JAMIE TUCKER | 265 QWELA LP | | | | HON | HI | 96818 | |
| 5650768 | JAMIE URBAN | 410 E 10 STREET | | | | MICHIGAN CITY | IN | 46360 | |
| 5650769 | JAMIE VELTRI | PO BOX 64 | | | | WADSWORTH | OH | 44282-0064 | |
| 5650770 | JAMIE WARREN | 9054 DREAM WAY | | | | LARGO | FL | 33773 | |
| 5650771 | JAMIE WATTS | CALLE 41 BLOQUE 51 NUM 10 | | | | BAYAMON | PR | 00957 | |
| 5650772 | JAMIE WEBSTER | 9050 NEWPORT CREEK ROAD | | | | NEWPORT | MI | 48166 | |
| 5650773 | JAMIE WELLS | 16654 STOEPEL ST | | | | DETROIT | MI | 48221 | |
| 5650774 | JAMIE WILLIAMS | 8223 ACORN DRIVE | | | | ALEXANDRIA | LA | 71302 | |
| 5650775 | JAMIE WINDHORST | 1963 E 96TH CIR | | | | THORNTON | CO | 80229 | |
| 5650776 | JAMIE WOODARD | 18674 JOHNNY B HALL MEMO | | | | ROSEPINE | LA | 70659 | |
| 5650777 | JAMIE YOUNG | 1649 34TH ST SW | | | | WYOMING | MI | 49519 | |
| 5650778 | JAMIE YOUNGMAN | HC 49 BOX 107 | | | | PORCUPINE | SD | 57772 | |
| 5650779 | JAMIE ZAVALA | 8317 SOUTH VILLE CR | | | | SACRAMENTO | CA | 95828 | |
| 5650780 | JAMIEA L BROWN | 1237 E 54TH STREET | | | | LOS ANGELES | CA | 90011 | |
| 5650781 | JAMIEE CARTER | POBOX 2124 | | | | HANFORD | CA | 93230 | |
| 5650782 | JAMIEE L FORD | 3314 BOHANNON AVE | | | | LOUISVILLE | KY | 40215 | |
| 5650783 | JAMIEL JACKSON | 432 LYNN ANNE DR | | | | NEW KENSINGTON | PA | 15068 | |
| 5650785 | JAMIELLA TAYLOR | 3247 ELM ST | | | | TOLEDO | OH | 43610 | |
| 5650786 | JAMIELLE FRANKLIN | 51 FAIR VIEW | | | | SANFORD | NC | 27332 | |
| 5650788 | JAMIER MALLORY | 6315 BRAY ST | | | | TARAWA TER | NC | 28543 | |
| 5650789 | JAMIESHA OAKS | 475 GARNER CT | | | | PITTSBURGH | PA | 15213 | |
| 5448858 | JAMIESON ANDREW | 21 LAWN ST APARTMENT 1 | | | | TORRINGTON | CT | | |
| 5650790 | JAMIESON CARLYN | 97 EDSON ST | | | | WEST SENECA | NY | 14210 | |
| 5448859 | JAMIESON JEFFREY | 154 REDNECK AVENUE | | | | LITTLE FERRY | NJ | | |
| 5650791 | JAMIK NICHOLSON | 4464 N 60TH ST | | | | MILWAUKEE | WI | 53218 | |
| 5650792 | JAMIKA HAILEY | 32235 HILLSDALE | | | | WESTLAND | MI | 48186 | |
| 5650793 | JAMIKA JONES | 4105 N HANLEY RD | | | | ST LOUIS | MO | 63121 | |
| 5650794 | JAMIKA KEMPER | 7246 NORTH HANLEY RD | | | | STLOUIS | MO | 63042 | |
| 5650795 | JAMIKA SIMPSON | 1329 CYPRESS ST CT | | | | CHATTANOOGA | TN | 37402 | |
| 5650796 | JAMIKA STOREY | 2829 LINVIEW AVE | | | | COLUMBUS | OH | 43211 | |
| 5650797 | JAMIL AHMAD | 1420 W MCDERMOTT DR APT 1 | | | | ALLEN | TX | 75013 | |
| 5650798 | JAMIL LORETTA | 329 MAPLE ST | | | | RALEIGH | NC | 27610 | |
| 5650800 | JAMILA ABDUAL-KHALIQ | 10922 PASADENA AVE | | | | CLEVELAND | OH | 44108 | |
| 5650801 | JAMILA BANKS | 1946 W 80TH ST | | | | LOS ANGELES | CA | 90047 | |
| 5650802 | JAMILA CALLWOOD | 211 BARNETBY WAY | | | | COLUMBIA | SC | 29229 | |
| 5650803 | JAMILA EARLY | 2300 ROCK SPRINGS DR APT 1078 | | | | LAS VEGAS | NV | 89128 | |
| 5650804 | JAMILA GOODMAN | 23101 CLOVERLAWE | | | | DETROIT | MI | 48237 | |
| 5650805 | JAMILA HARRIS | 6040 DRENTA CIRCLE SW | | | | NAVARRE | OH | 44662 | |
| 5650806 | JAMILA JACKSON | 611 CAMERON LANDING DRIVE | | | | STOCKBRIDGE | GA | 30281 | |
| 5650807 | JAMILA JUBREY | 6842 MEADE LOOP APT 5 | | | | FT RILEY | KS | 66442-1780 | |
| 5650808 | JAMILA M HATCHETT | 5356 HURON | | | | LYNDHURST | OH | 44124 | |
| 5650809 | JAMILA PRIOLEAU | 6050 CASTLEGATE DR | | | | RIVERDALE | GA | 30296 | |

Exhibit S

Class 4 GUC Ballot Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|-------|------|-----------|-----------|-----------|-----------|------|-------|-------------|---------|
| 5650810 | JAMILA SALAAM | 300 EASTERN PKWY | | | | IRVINGTON | NJ | 07111 | |
| 5650811 | JAMILA SHEPHERD | 1491 PARKSIDE AVE | | | | EWING | NJ | 08638 | |
| 5650812 | JAMILA WOOD MUSTAFA | 975 VINTON WOODS DRIVE | | | | FOREST PARK | GA | 30297 | |
| 5650813 | JAMILAH JOHNSON | 3330 72ND AVE APT 6 | | | | OAKLAND | CA | 94605 | |
| 5650814 | JAMILE MONROE | 2520 CHURCH ST | | | | OAKLAND | CA | 94621 | |
| 5650815 | JAMILET REYES | 6267 COTTAGE STREET | | | | PHILA | PA | 19135 | |
| 5650816 | JAMILETH MARTINEZ | 522 GREENSPRING PL | | | | WEST PALM BEACH | FL | 33409 | |
| 5650817 | JAMILETT MARTINEZ | 904 SOUTARD STREET | | | | TRENTON | NJ | 08608 | |
| 5650818 | JAMILETTE ARROYO | 356 LIBERTY ST | | | | SPRINGFIELD | MA | 01104 | |
| 5650819 | JAMILETTE MORALES | SAN GERMAN | | | | SAN GERMAN | PR | 00683 | |
| 5650820 | JAMILI LINDALY | 2415 ROCKEFELLER LN | | | | REDONDO BEACH | CA | 90278 | |
| 5650821 | JAMILIAH N ELKARAKI | 5570 ONTARIO | | | | SACRAMENTO | CA | 95820 | |
| 5650822 | JAMILLA GRAVERS | 8721 DEER CREEK CIR | | | | STOCKTON | CA | 95210 | |
| 5650823 | JAMILLA HARRIS | 4946 N 16TH ST | | | | PHILADELPHIA | PA | 19141 | |
| 5650824 | JAMILLA SHIVERIS | 493 VALLEY ST | | | | ORANGE | NJ | 07050 | |
| 5650825 | JAMILLA WILLIAMS | 1612 SOUTH OLIVER STREET | | | | BALTIMORE | MD | 21213 | |
| 5650826 | JAMILLAH SCURLES | 1217 BERDAN AVE APT A | | | | TOLEDO | OH | 43612 | |
| 5650827 | JAMILLAH VALLARE | 5602 LEGER ROAD | | | | LOUISIANA | TX | 70607 | |
| 5650828 | JAMILLE ARCOS | 623 THOMPSON STREET | | | | STREET | VA | 22657 | |
| 5650829 | JAMILLE GAY | 1420 ALHAMBRA DR APT C | | | | LEBANON | TN | 37087 | |
| 5650830 | JAMILLE LATIA | 1420 ALCHAMBRA DR | | | | LEBANON | TN | 37087 | |
| 5650831 | JAMILLIE CRUCEY | AVE SAN PATRICIO 1000 APTO 682 | | | | SAN JUAN | PR | 00921 | |
| 5448860 | JAMILOWSKI PAULA | 32 SOUTH ST | | | | WARE | MA | | |
| 5650833 | JAMIOLKOWSKI MEGAN | 12 KOHLEEN DRIVE | | | | MCKEES ROCKS | PA | 15136 | |
| 5650834 | JAMIQUE RL RICHARDSON | 250 UNDERHILL AVE | | | | YORKTOWN | NY | 10598 | |
| 5650835 | JAMIRA BUSH | 407-4 TERRY DRIVE | | | | NEWARK | DE | 19711 | |
| 5650836 | JAMIRA JOHNSON | 7125 EMERSONSON AVE | | | | UPPER DARBY | PA | 19082 | |
| 5650837 | JAMIRA V CRUMP | 5367 N 38TH ST | | | | MILWAUKEE | WI | 53209 | |
| 5650838 | JAMISHA WALKER | 13506 SHERRY AVE | | | | CLEVELAND | OH | 44135 | |
| 5650839 | JAMISON ANA | 13901 WAR ADMIRAL DR | | | | MIDLOTHIAN | VA | 23832 | |
| 5650840 | JAMISON ANGELA | 6413 NW EUCLID AVENUE | | | | LAWTON | OK | 73505 | |
| 5650841 | JAMISON ANGELINE | 709 ARLAN DRIVE | | | | JACKSONVILLE | NC | 28540 | |
| 5650842 | JAMISON ASHLEY | 81 S TEXTILE AVE APTG41 | | | | GREENVILLE | SC | 29611 | |
| 5650843 | JAMISON BENJII | 1215 KILOURNE RD | | | | COLA | SC | 29205 | |
| 5650844 | JAMISON BRANDON R | 5225 FOX HUNT DR | | | | GREENSBORO | NC | 27407 | |
| 5650845 | JAMISON BRENDA | 1319 KEAGY LANE | | | | ROANOKE | VA | 24018 | |
| 5650846 | JAMISON CHERYL | 350 LUDEN DRIVE | | | | SUMMERVILLE | SC | 29485 | |
| 5650848 | JAMISON CONSTANCE L | ESTATE WINBERG 1 144 | | | | CHRLTE AMALIE | VI | 00801 | |
| 5650849 | JAMISON CORRENA | 112 GAYLORD STREET | | | | BINGHAMTON | NY | 13904 | |
| 5650851 | JAMISON DARLENE | 507 6TH AVE APT 4 | | | | ASBURY PARK | NJ | 07712 | |
| 5650852 | JAMISON DARRELL | 92-35 FOSTER ANE 3FL | | | | BROOKLYN | NY | 11226 | |
| 5650853 | JAMISON DEAMBER | PO BOX 74 | | | | BROOKSVILLE | MS | 39739 | |
| 5448862 | JAMISON DIANA | 619 SYDNEY AVE | | | | UNION BEACH | NJ | | |
| 5650854 | JAMISON DOMINIQUE | 1869 MCMICHEAL ST | | | | ORANGEBURG | SC | 29115 | |
| 5650855 | JAMISON GILMORE | 5006 ALPINE ROSE CT | | | | DAYTON | OH | 45458 | |
| 5650856 | JAMISON HERMAN | 10 RIDGELAKE CIRCLE | | | | ST MATTHEWS | SC | 29135 | |
| 5650857 | JAMISON JOHN | 486 WELLS HOLLOW RD | | | | BASSETT | VA | 24055 | |
| 5448864 | JAMISON KACEY | 710 RIVER AVE APT | | | | COEUR D ALENE | ID | | |
| 5448865 | JAMISON KENDALL | 1020 N WOODLAND AVE | | | | TUCSON | AZ | | |
| 5650858 | JAMISON LAKISHA | 9534 MIDLAND BLVD | | | | ST LOUIS | MO | 63114 | |
| 5650859 | JAMISON LATESSA | 5538 ASHBORO DR | | | | ST CHARLES | MO | 63304 | |
| 5650860 | JAMISON LATOYA | 50 GRANGER STREET UNIT 3 | | | | DORCHESTER | MA | 02122 | |
| 5650861 | JAMISON LAURA | 20 COUNTY RD 268 | | | | CORINTH | MS | 38834 | |

In re: Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 2916 of 6863

Exhibit S
Class 4 GUC Ballot Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5650862 | JAMISON LAVAIL | 7140 MARINER DR | | | | MOUNT PLEASANT | WI | 53406 | |
| 5650863 | JAMISON LETISHA | 562 HARVEST CT | | | | VANCE | SC | 29163 | |
| 5448866 | JAMISON MAXWELL | 12206 DEERFIELD RD | | | | SAVANNAH | GA | | |
| 5650864 | JAMISON NORMA | 904 W HORAH ST | | | | SALISBURY | NC | 28144 | |
| 5650865 | JAMISON PATRICE | 221 HUNTER AVE APT 35 | | | | JOLIET | IL | 60435 | |
| 5448867 | JAMISON PRICILLA | 530 GODFROY AVE | | | | MONROE | MI | | |
| 5650866 | JAMISON QUANA | 8135 E 19TH ST | | | | TULSA | OK | 74112 | |
| 5650867 | JAMISON RAVELLE | 2600 W 93RD AVE | | | | CROWN POINT | IN | 46410 | |
| 5650868 | JAMISON RENADA | 2701 HIGHWAY 46 | | | | CEDAR BLUFF | MS | 39741 | |
| 5650869 | JAMISON RENEE | 238 COVERT ST | | | | BROOKLYN | NY | 11207 | |
| 5650870 | JAMISON SHANTE | PO BOX 1274 | | | | BEACON | NY | 12508 | |
| 5650871 | JAMISON SHARONDA | 3613 E COMANCHE AVE | | | | MAPLE HILL | NC | 28454 | |
| 5650872 | JAMISON SHODDREY | 130 TECZA DR | | | | NEESES | SC | 29107 | |
| 5650873 | JAMISON STEPHANIE | 130 TECZA DR | | | | NEESES | SC | 29107 | |
| 5650875 | JAMISON TABGELA | 6121 ELINORE AVE | | | | GASTONIA | NC | 28054 | |
| 5650876 | JAMISON TANGELA | 12632 SABLE PARK DR | | | | PINEVILLE | NC | 28134 | |
| 5650877 | JAMISON TIMOTHY | | 1247 | | | HORNELL | NY | 14843 | |
| 5650879 | JAMISON WARD | 876 E ZION CH RD | | | | SHELBY | NC | 28150 | |
| 5650880 | JAMISON WINTS | 3715 BANDYWINE DR | | | | METAIRIE | LA | 70002 | |
| 5650881 | JAMISON YOLONDA D | 1716 ARCH APT3 | | | | JONESBORO | AR | 72401 | |
| 5650882 | JAMITA HENSON | XXX | | | | LAUREL | MD | 20708 | |
| 5650883 | JAMITA JOHNSON | 5160 KINGSLEY DR | | | | INDIANAPOLIS | IN | 46205 | |
| 5650884 | JAMLIA MURRY | 25371 FARRINGDON AVE | | | | CLEVELAND | OH | 44132 | |
| 5448868 | JAMME PATRICIA | 1320 BRANCHLANDS DR APT 1A | | | | CHARLOTTESVILLE | VA | | |
| 5650885 | JAMMEH PAUL | 193 RIDGESTONE CT SW | | | | MARIETTA | GA | 30008 | |
| 5420756 | JAMMEH SAFIE | 1003 ELKHART ST | | | | OXON HILL | MD | | |
| 5448869 | JAMMER KAREN | 5807 HAVENWOODS DR | | | | HOUSTON | TX | | |
| 5650886 | JAMMER PLUMBING | | | | | | | | |
| 5650887 | JAMMETTA BUGGIE | 3500 EYER DRIVE SOUTH | | | | UPPER MARLBORO | MD | 20772 | |
| 5650888 | JAMMI MCGEE | 1423 W DICKMAN RD | | | | SPRINGFIELD | MI | 49037 | |
| 5650889 | JAMMIE DEBUSK | 3207 RIFLE RANGE RD LOT 7 | | | | KNOXVILLE | TN | 37918 | |
| 5650890 | JAMMIE GOODIN | 3916 GERALD ST | | | | MONROE | LA | 71202 | |
| 5650891 | JAMMIE STONE | 10127 S YALE | | | | CHICAGO | IL | 60628 | |
| 5650892 | JAMMIE SWEELEY | 94 VIALS DR | | | | JERSEY SHORE | PA | 17740 | |
| 5650893 | JAMMIE TAYLOR | 647 S 15TH ST | | | | SAGINAW | MI | | |
| 5650894 | JAMMIE WHICHER-ROMERO | 2644 S DRAKE AV | | | | CHICAGO | IL | 60623 | |
| 5650895 | JAMMIE WILSON | 3625 W BARSTOW AVE | | | | FRESNO | CA | 93722 | |
| 5650896 | JAMMISON SUE | 65 ESTHER ROAD | | | | MONTGOMERY | PA | 17752 | |
| 5650897 | JAMMY CHONG | 1250 WEST AVE | | | | MIAMI | FL | 33139 | |
| 5650898 | JAMOL BLOW | 508 ALSTON STREET | | | | RALEIGH | NC | 27601 | |
| 5650899 | JAMOY DAILY | 53 THORNE AVE | | | | JAMAICA | NY | 11413 | |
| 5650902 | JAMROSZ JEWEL | 715 11TH AVE | | | | GREEN BY | WI | 54304 | |
| 5448870 | JAMROSZ JOANNE | 442 HIGBY RD N | | | | NEW HARTFORD | NY | | |
| 5650903 | JAMSAY RAYMOND | 7031 CLAY ST NONE | | | | WESTMINSTER | CO | 80030 | |
| 5650904 | JAMSON BENNY | N W END OF THE VILLIAGE LOT - | | | | SHIPROCK | NM | 87420 | |
| 5650906 | JAN BARNES | OAKWOOD AVE | | | | MAPLE HTS | OH | 44137 | |
| 5650907 | JAN BELLAS | 6688 ASPERN DR | | | | ELKRIDGE | MD | 21075 | |
| 5650908 | JAN BRIGGS | 4 BIRCHER AVE | | | | POUGHKEEPSIE | NY | 12601 | |
| 5650909 | JAN CARLOS RIOS MORALES | GUAYNABO | | | | GUAYNABO | PR | 00965 | |
| 5650910 | JAN CASTRO | | | | | JUNCOS | PR | 00777 | |
| 5650911 | JAN CECILE | 217 PUEBLO DR | | | | SAND SPRINGS | OK | 74063 | |
| 5650913 | JAN DAVIS | 444 BENJERMAN PLACE | | | | MANTECA | CA | 95337 | |
| 5420762 | JAN HAMILTON CH 13 TRUSTEE | 507-9 SW JACKSON P O BOX 3527 | | | | TOPEKA | KS | | |

Exhibit S
Class 4 GUC Ballot Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5420764 | JAN HAMILTON TRUSTEE | PO BOX 3527 | | | | TOPEKA | KS | | |
| 5650914 | JAN HEINZMAN | 1017 S BLAINE AVE | | | | SIOUX FALLS | SD | 57103 | |
| 5650915 | JAN ISHERWOOD | 704 EATON ST | | | | KEY WEST | FL | 33040 | |
| 5650918 | JAN KROGH | 1808 N ALADIN ROAD | | | | GREENACRES | WA | 99016 | |
| 5650919 | JAN LINVILLE | 1113 ELM ST | | | | DANVILLE | KY | 40422 | |
| 5650920 | JAN M LEIMBACH | 196 STH 18TH | | | | QUINCY | IL | 62301 | |
| 5650921 | JAN MCLAUGHLAN | 812 BERRY MAN | | | | POCATELLO | ID | 83201 | |
| 5650922 | JAN MERRY | 414 RTE 346 | | | | POWNAL | VT | 05261 | |
| 5650923 | JAN MICHEL | 7731 164TH AVE NW | | | | RAMSEY | MN | 55303 | |
| 5650924 | JAN MOSKO | 5 ANDERSON ST | | | | PEABODY | MA | 01960 | |
| 5650925 | JAN PLACEK | 3850 W CORTLAND | | | | CHICAGO | IL | 60634 | |
| 5650926 | JAN PRO OF CENTRAL CONNECTICUT | 477 CONNECTICUT BLVD | | | | EAST HARTFORD | CT | 06108 | |
| 5650927 | JAN STOEPPLER | 710 COYOTE RIDGE RD | | | | SANTA FE | NM | 87507 | |
| 5650928 | JAN STUMBLINGBEAR | 925 W GRIGGS | | | | MUSTANG | OK | 73064 | |
| 5650929 | JAN TAYLOR MORRIS | 8007 CREEDE DR | | | | HOUSTON | TX | 77040 | |
| 5650930 | JAN TEMPLEMIRE | 2025 SIEBENECK LN | | | | JEFFERSON CITY | MO | 65101 | |
| 5650931 | JAN UITERWYK | 1114 SETTLERS CREEK PLACE | | | | RAPID CITY | SD | 57701 | |
| 5650932 | JAN VANDERMARK | 349 HARDWOOD AVE | | | | CIRCLEVILLE | OH | 43113 | |
| 5650933 | JAN WEST | 5041 82 AN AVE N 310 | | | | PINELLAS PARK | FL | 33781 | |
| 5650934 | JAN WHITE | 1323 GAINES ST | | | | DAVENPORT | IA | 52804 | |
| 5650935 | JAN WILEY | 101 BARBARA AVE | | | | STEUBENVILLE | OH | 43952 | |
| 5650936 | JAN WILSON | 18 EDDIE LN | | | | MOUNT MORRIS | MI | 48458 | |
| 5650937 | JANA COMEAUX | 24350 W L GRACE RD | | | | PLAQUEMINE | LA | 70710 | |
| 5650938 | JANA HART | 3240 ROYLATON AVE | | | | STLOUIS | MO | 63114 | |
| 5650941 | JANA HOOVER | MAIN ST | | | | WALDORF | MD | 20603 | |
| 5650942 | JANA NOSIE | PO BOX 1186 | | | | SAN CARLOS | AZ | | |
| 5650944 | JANA SEIDLITZ | 24878 SHOSHONE DRIVE | | | | MURRIETA | CA | 92562 | |
| 5650945 | JANA SOLLA | 18411 HATTERAS ST | | | | TARZANA | CA | 91356 | |
| 5650946 | JANA STIMATZE--GOETZ | 2820 ST ELMO | | | | HUTCHINSON | KS | 67502 | |
| 5650947 | JANAE ENGLISH | 934 W TERRACE AVE | | | | LOMPOC | CA | 93436 | |
| 5650948 | JANAE GRUPENHAGEN | 15615 ALTON PKWYSUITE 300ORANGE- | | | | IRVINE | CA | 92618 | |
| 5650949 | JANAE HILLIARD | 20 EAST BIDWELL AVE | | | | JERSEY CITY | NJ | 07305 | |
| 5650951 | JANAE RANDALL | 2654 HUNT PLACE | | | | WALDORF | MD | 20602 | |
| 5650952 | JANAE SMITH | 10505 EE 42ND APT F | | | | KANSAS CITY | MO | 64133 | |
| 5650953 | JANAE SOLL | NONE | | | | NONE | DE | 19901 | |
| 5650954 | JANAEZIA GATLING | 806 4TH ST | | | | SPEANCER | NC | 28159 | |
| 5448872 | JANAGAR RAJKUMAR | 4 KELLOGG CIR | | | | SOUTH WINDSOR | CT | | |
| 5650955 | JANAIN KENNEDY | 6363 ORVILLE AVE | | | | KANSAS CITY | KS | 66102 | |
| 5650956 | JANAINA JACINTO | 796 MARBLE ST | | | | CONCORD | NC | 28025 | |
| 5650957 | JANAK M SHAH | 4107 E NAMBE ST | | | | PHOENIX | AZ | 85044 | |
| 5448873 | JANAKIRAM HARISINGH | 20907 | | | | | | | |
| 5650958 | JANAKIRAM MURALI | 964 49TH ST | | | | BROOKLYN | NY | 11219 | |
| 5448874 | JANARO SARAH | 282 BOSTON POST RD | | | | MADISON | CT | | |
| 5650959 | JANAS ANGIE | 536 GRATTAN | | | | TOPEKA | KS | 66616 | |
| 5650960 | JANASIA DENNIS | 7080 LAUREN LANE | | | | EASTON | MD | 21601 | |
| 5448875 | JANASKE REBECCA | 11231 RICHLAND GROVE DR | | | | GREAT FALLS | VA | | |
| 5650962 | JANATHAN WALKER | 3218 S MONTANA | | | | BUTTE | MT | 59701 | |
| 5650963 | JANAUTICA PEOPLES | ADDRESS | | | | CITY | MA | 02155 | |
| 5650964 | JANAY BENDOLPH | 1409 WELLINGTON ST | | | | MOBILE | AL | 36617 | |
| 5650965 | JANAY CHEATOM | VIRGIL JENKINS | | | | ROCK HILL | SC | 29730 | |
| 5650966 | JANAY DABBS | 11 CLEVLAND PLACE | | | | YONKERS | NY | 10710 | |
| 5650967 | JANAY HOUSTON | 534 EAST FERRY | | | | BUFFALO | NY | 14208 | |
| 5650968 | JANAY JACKSON | 837 SHERIDAN AVE | | | | BALTIMORE | MD | 21212 | |

Exhibit S
Class 4 GUC Ballot Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|-------|------|-----------|-----------|-----------|-----------|------|-------|-------------|---------|
| 5650969 | JANAY KENDRICKS | 1910 S 28TH ST | | | | MILWAUKEE | WI | 53215 | |
| 5650970 | JANAY MARSHALL | 404 ROLLINS AVE | | | | CAPITOL HEIGHTS | MD | | |
| 5650971 | JANAY MUCKLE | 201 STARR AVE | | | | PONTIAC | MI | 48341 | |
| 5650972 | JANAY POWELL | 4052 BERWICK AVE | | | | TOLEDO | OH | 43612 | |
| 5650973 | JANAY SOLOMON | 2185 A STOCKTON ST | | | | EL PASO | TX | 79906 | |
| 5650974 | JANAYA L MILLER | 724 E 14TH ST | | | | PANAMA CITY | FL | 32401 | |
| 5650975 | JANAYA WARD | SALISBURY | | | | SALISBURY | MD | 21853 | |
| 5650976 | JANAYSANDERS JUDITH | 425 SENECA ST | | | | NILES | OH | 44446 | |
| 5448876 | JANBANIAN HAGOB | 1556 S BUNDY DR | | | | LOS ANGELES | CA | | |
| 5650977 | JANCA JENNIFER | 8 STARR PLACE | | | | EAST HAMPTON | CT | 06424 | |
| 5650978 | JANCARLOS TRINIDAD | RES MANUEL A PEREZ EDIF E4 APT 35 | | | | SAN JUAN | PR | 00923 | |
| 5650979 | JANCE ROGERS | 713 NEWLAND AVE | | | | JAMESTOWN | NY | 14701 | |
| 5448877 | JANCEVICH ANTHONY | 1954 BRICE COURT | | | | PALATINE | IL | | |
| 5650980 | JANCINTA JESSICA | 540 NW 36TH ST | | | | LAUDERDALE LAKES | FL | 33319 | |
| 5650981 | JANCOSEK LAURIE | 785 PITTSBURG AVE | | | | VALPARAISO | IN | 46385 | |
| 5650983 | JANCY FIGUEROA | AUT CARLOS RAMIREZ | | | | GUAYANILLA | PR | 00656 | |
| 5448878 | JANCZURA ROBYN | 12 ROSEMERE DR | | | | EAST PROVIDENCE | RI | | |
| 5650984 | JANCZY NIKKI | W7490 VALERIO RD | | | | NIAGRA | WI | 54151 | |
| 5448879 | JANDA JESSICA | 7907 LOG HOLLOW HARRIS 201 | | | | HOUSTON | TX | | |
| 5650985 | JANDER J GREEN | 845 BLUM STREET | | | | TOLEDO | OH | 43607 | |
| 5650986 | JANDRE IJANDRE | 5719 BOSTON HARBOR | | | | OLYMPIA | WA | 98506 | |
| 5650987 | JANDREAU TANYA | 98 BROOKSIDE DRIVE LOT 3 | | | | FORT KENT | ME | 04743 | |
| 5448880 | JANDRON REBEKKAH | 5815 ESPADA BEND | | | | SAN ANTONIO | TX | | |
| 5448881 | JANDRT RICHARD | 97 N APPLE SPRINGS CIR | | | | THE WOODLANDS | TX | | |
| 5650990 | JANE BERRIOS | PARCELAS SAINT JUSTCAMINO | | | | TRUJILLO ALTO | PR | 00976 | |
| 5650991 | JANE BONILLA | 85-132 ALA WALUA ST D | | | | WAIANAE | HI | 96792 | |
| 5650993 | JANE CALDWELL | 46217 CHATSWORTH DR | | | | BELLEVILLE | MI | 48111 | |
| 5650994 | JANE CHASE | 159 BRIGHTWATER DR | | | | ANNAPOLIS | MD | 21401 | |
| 5650995 | JANE COATES N | 901 HARRISON AVE NONE | | | | ABILENE | TX | 79601 | |
| 5650996 | JANE COHEN | 561 N EAST AVE | | | | VINELAND | NJ | 08360 | |
| 5650997 | JANE COY | 1702 E 18TH | | | | MUNCIE | IN | 47302 | |
| 5650998 | JANE CRNOBOR | 206 DOWN HILL RUN | | | | TOMS RIVER | NJ | 08755 | |
| 5650999 | JANE CROUL | 427 FERNLEAF AVE | | | | CORONA DL MAR | CA | 92625 | |
| 5651000 | JANE DAVIS | 789 OLD FLATWOOD RD | | | | NAUVOO | AL | 35578 | |
| 5651001 | JANE DOTSON | 528 3 MILE RD | | | | RACINE | WI | | |
| 5651002 | JANE DRIVER | PO BOX 116 | | | | FREMONT | NC | 27830 | |
| 5420793 | JANE F FIELDS | 161 N CLARK ST SUITE 2550 | | | | CHICAGO | IL | | |
| 5651003 | JANE FELTNER | 704 E Dorothy LN | | | | Dayton | OH | 45419-1926 | |
| 5651004 | JANE GARD | 1963 PRESTIGE BLVD | | | | LANCASTER | OH | 43130 | |
| 5651006 | JANE GENTZEN | 2940 W RD 2 N | | | | CHINO VALLEY | AZ | 86323 | |
| 5651007 | JANE GILBERT | 2755 ST TR 132 183 | | | | NEW RICHMOND | OH | 45157 | |
| 5651008 | JANE GOLDSMITH | 12516 CRICK HOLLOW CT | | | | OKLAHOMA CITY | OK | 73170 | |
| 5651009 | JANE GRIMES | 10636 BETHAL RD | | | | FREDERICK | MD | 21702 | |
| 5651011 | JANE HAITH | 610 B ST NONE | | | | UTICA | NE | 68456 | |
| 5651013 | JANE HERRERA | 2019 W 13TH ST | | | | PUEBLO | CO | 81003 | |
| 5651015 | JANE HURSON | 69 RIVER ST | | | | SIDNEY | NY | 13838 | |
| 5651016 | JANE JACKSON | 252 S 11TH ST | | | | NEWARK | NJ | 07107 | |
| 5651019 | JANE K GRIFFITHS | 1314 HALSEY PL | | | | PITTSBURGH | PA | 15212 | |
| 5651020 | JANE KAZOR | 4902 RUDDER DRIVE 2 | | | | HUNTINGTON BEACH | CA | 92649 | |
| 5651021 | JANE KEMLIN | 7685 W 56TH ST | | | | PHILADELPHIA | PA | 19143 | |
| 5651023 | JANE KIRSCH | 1400 BANANNA RD 24 | | | | LAKELAND | FL | 33810 | |
| 5651028 | JANE LEIGH | 155 SHARENE LN 202 | | | | WALNUT CREEK | CA | 94596 | |
| 5651029 | JANE LINDA | 841 AVENIDA TERCERA | | | | CLERMONT | FL | 34714 | |

Exhibit S
Class 4 GUC Ballot Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|-------|------|-----------|-----------|-----------|-----------|------|-------|-------------|---------|
| 5651030 | JANE LINK | 40 BURROUGHS RD | | | | EASTON | CT | 06612 | |
| 5651032 | JANE LOWE | NON AL | | | | NON AL | FL | 33813 | |
| 5651033 | JANE LUND | N3819 MARKET RD | | | | HORTONVILLE | WI | 54944 | |
| 5651034 | JANE LUTZ | 35074 BAINBRIDGE RD | | | | NORTH RIDGEVILLE | OH | 44039 | |
| 5651035 | JANE MARLO | 20311 W 16'TH AVE | | | | SPOKANE | WA | 99224 | |
| 5651036 | JANE MARTINEAU | 1249 W STRAFORD DR | | | | CHANDLER | AZ | 85224 | |
| 5651037 | JANE MCAFEE | NONE | | | | EAGLE MOUNTAIN | UT | 84005 | |
| 5651038 | JANE MCDONAGH | 5S376 RADCLIFF RD | | | | NAPERVILLE | IL | 60563 | |
| 5651039 | JANE MERTZ | 413 JOHNSON STREET | | | | FREELAND | PA | 18224 | |
| 5651040 | JANE MILDWEE | 207 ST CHRISTOPHER STREET | | | | RAIMBOW CITY | AL | 35906 | |
| 5651041 | JANE MOSELEY | 448 RUTH ROAD | | | | ARNOLD | MD | 21012 | |
| 5651042 | JANE OQUENDO | 320 SOW HACKBERRY DR | | | | CHAMBERSBURG | PA | 17201 | |
| 5651043 | JANE PACHECO | 303 MADISON ST | | | | CHELSEA | MI | 48118 | |
| 5651044 | JANE PATTON | 6751 LANGFORD ST | | | | JACKSONVILLE | FL | 32219 | |
| 5651045 | JANE PAUL | 67 ST RT 79 | | | | RICHFORD | NY | 13068 | |
| 5651046 | JANE PEREZ | 214458 DONA ANA | | | | LAS CRUCES | NM | 88011 | |
| 5651047 | JANE PHILLIPS | 150 BLACKWELL ST | | | | BALL GROUND | GA | 30107 | |
| 5651048 | JANE PIERCE | 1349 NEW HARMONY SHILOH ROAD | | | | MT ORAB | OH | 45154 | |
| 5651049 | JANE QUINTERO | 546 NW 23 PL | | | | MIAMI | FL | 33125 | |
| 5651050 | JANE R CIANCI | 75 WESTWOODS BLVD | | | | HOCKESSIN | DE | 19707 | |
| 5651051 | JANE REDDEN | 109 LOGGER CT | | | | SUNSET | SC | 29685 | |
| 5651053 | JANE ROUSE | 111 PONY DR NW | | | | PIKEVILLE | NC | | |
| 5651054 | JANE RUSSESLL | 2829 SILVER SPUR LOOP | | | | LAKE WALES | FL | 33898 | |
| 5651055 | JANE SALMONS | 28032 FAIRACRES LN NONE | | | | HELENDALE | CA | 92342 | |
| 5651056 | JANE SCHWALBE | 2087 CASA MIA DR | | | | SAN JOSE | CA | 95124 | |
| 5651057 | JANE SHATTUCK | 4109 CHENOWETH RD A1 | | | | THE DALLES | OR | 97058 | |
| 5651058 | JANE SIFUENTES | 515 FELDSPAR DR | | | | SAN JOSE | CA | | |
| 5651059 | JANE SMITH | 96 HERSHAW TRAILER COURT | | | | COLONA | IL | 61241 | |
| 5651060 | JANE ST JOHN | BURNHAM LN | | | | VOORHEES | NJ | 08042 | |
| 5651062 | JANE STEVENSON | 2743 N 76TH ST | | | | KANSAS CITY | KS | 66109 | |
| 5448882 | JANE SWEET | 3040 UNIONVILLE DEASON RD | | | | BELL BUCKLE | TN | | |
| 5651063 | JANE SWINDELL | 710 CARTER AVE | | | | BELMAR | NJ | 08031 | |
| 5651064 | JANE SZYMANSKI | 516 CLOVER LEAF PRKWY NE | | | | MINNEAPOLIS | MN | 55434 | |
| 5651065 | JANE TURNER | 301 MOHN STREET | | | | STEELTON | PA | 17113 | |
| 5651066 | JANE WATSON | 166 N 380 W 3 | | | | BLACKFOOT | ID | 83221 | |
| 5651067 | JANE WEIHS | 3801 E 9TH ST | | | | DES MOINES | IA | 50316 | |
| 5651068 | JANE WEIKEL | 6 PELICAN DRIVE | | | | CAMDEN | NJ | 08106 | |
| 5651069 | JANE WEIR | 11900 GAINSBOROUGH RD | | | | POTOMAC | MD | 20854 | |
| 5651070 | JANE WIGGINS | 7525 WIGGINS LN | | | | HAGERMAN | NM | 88232 | |
| 5651072 | JANE WIMBERLY | 448 S HARRIS AVE | | | | COLUMBUS | OH | 43204-3049 | |
| 5651073 | JANE WINFIELD | POBOX 496 | | | | GRIFTON | NC | 28530 | |
| 5651074 | JANE Y LI OD | 6411 GRANT WOOD STREET | | | | BAKERSFIELD | CA | 93312 | |
| 5651075 | JANE ZEPHIER | PLEASE ENTER YOUR STREET ADDRESS | | | | ENTER CITY | SD | 57380 | |
| 5651076 | JANEA DAVIS | 2375 SUNNYGLEN AVE | | | | YPSILANTI | MI | 48198 | |
| 5651077 | JANEA FLUKER | 1081 DELIA AVE | | | | AKRON | OH | 44320 | |
| 5651078 | JANEAL QUAVE | 836 LINDEN ST | | | | EVERRET | WA | 98201 | |
| 5651079 | JANECKA ANGELA | 5601 ALOE COURT APT H | | | | HENRICO | VA | 23228 | |
| 5651080 | JANECZEK BRANDON | 1060 WEST 17TH APT 1 | | | | HAZLETON | PA | 18201 | |
| 5651081 | JANECZEK JOANN | 1060 WEST 17TH ST | | | | HAZLETON | PA | 18202 | |
| 5651082 | JANECZEK LUCRETA | 420 PUTMAN ST | | | | WEST HAZLETON | PA | 18202 | |
| 5651083 | JANEE DEYEAR ROBINSON | 5465 MORSE ST | | | | PHILADELPHIA | PA | 19131 | |
| 5651084 | JANEE SHEPARD | 17379 MANSFIELD | | | | DETROIT | MI | 48235 | |
| 5651085 | JANEELE PYRLAK | 377 LYLES RD LCK 45 | | | | CLEVELAND | TN | 37323 | |

Exhibit S
Class 4 GUC Ballot Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|-------|------|-----------|-----------|-----------|-----------|------|-------|-------------|---------|
| 5651086 | JANEEN DAVIS | 146 MARINE OAKS DR | | | | ESSEX | MD | 21221 | |
| 5651087 | JANEEN GALLOWAY | 45063 PIERRE | | | | MACOMB | MI | 48044 | |
| 5651088 | JANEEN HERMAN | SOLBER 5 APT 2 | | | | ST THOMAS | VI | 00802 | |
| 5651089 | JANEEN MARSH | 3634 SW 86TH RD | | | | CLATONIA | NE | 68328-8464 | |
| 5651090 | JANEEN MITCHELL | 20500 GLASTONBURY | | | | DETROIT | MI | 48219 | |
| 5651091 | JANEEN RALPH | 843 CUTLER ST | | | | SCHENECTADY | NY | 12303 | |
| 5651092 | JANEEN ROUSE | 1285 RIVER FOREST DR | | | | FLINT | MI | 48532 | |
| 5651093 | JANEENA LYNUMN | 3145 DULUTH STREET | | | | HIGHLAND | IN | 46322 | |
| 5651094 | JANEHA DAVIS | 333 MAIN ST | | | | STROUDSBURG | PA | 18360 | |
| 5651095 | JANEI JOHNSON | 456 W RAVENWOOD AVE | | | | YOUNGSTOWN | OH | 44511 | |
| 5651096 | JANEICE WHITE | 26011 LAKESHORE BLVD | | | | EUCLID | OH | | |
| 4853145 | JANEILL ILOABANAFOR | 18 BERKSHIRE LN | | | | WILLINGBORO | NJ | 08046 | |
| 5651097 | JANEINA TYLER | 143 FAIRMOUNT ST APT 1 | | | | DORCHESTER | MA | 02124 | |
| 5651099 | JANEISIA PLUMMER | 2740 TRENTON RD | | | | CLARKSVILLE | TN | 37040 | |
| 5448883 | JANEK DAN | 300 S RIVERSIDE PL SUITE 2000 | | | | CHICAGO | IL | | |
| 5651100 | JANEKIA CARDONA | 75 GIRARD AVE | | | | SPFLD | MA | 01109 | |
| 5651101 | JANEL BEVENOUR | 12 STEPPING STONE WAY | | | | BLUFFTON | SC | 29910 | |
| 5651102 | JANEL BOYER | 144 W POPLAR ST | | | | PLYMOUTH | PA | 18651 | |
| 5651103 | JANEL SARRACINO | 1108 PEEL STREET | | | | GRANTS | NM | 87020 | |
| 5651104 | JANEL TEAGUE | XXXX | | | | XXXXX | MD | 20011 | |
| 5651105 | JANEL WATKINS | 1304 NAVARRE AVE | | | | TOLEDO | OH | 43605 | |
| 5651106 | JANEL WILLIAMS | 1715 MADISON AVE APTA3 | | | | BALTIMORE | MD | 21217 | |
| 5651107 | JANEL WILSON | 1250 CENTER ST | | | | HENDERSON | KY | 42420 | |
| 5651108 | JANELE BUXTON | 3001 QUAD CT | | | | RAPID CITY | SD | 57703 | |
| 5651109 | JANELI CARPENTER | 434 STARWOOD DR APT A | | | | GLENBURNIE | MD | 21061 | |
| 5651110 | JANELL BAKER | 415 ATWELL DRIVE | | | | FAYETTEVILLE | NC | 28314 | |
| 5651112 | JANELL BURNS | 1023 MANCHESTER DR | | | | CARY | NC | 27511 | |
| 5651113 | JANELL C BURNS | 135 SAGEBRUSH ST | | | | WADSWORTH | NV | 89442 | |
| 5651114 | JANELL CORMIER | 112 SWOON DR | | | | LAFAYETTE | LA | 70508 | |
| 5651115 | JANELL GALLEGOS | 610 DIVISADERO CIRCLE | | | | MENDOTA | CA | 93640 | |
| 5420805 | JANELL MOORE | | | | | | | | |
| 5651117 | JANELL NELSON | 179 EASTERN ST | | | | NEW HAVEN | CT | 06513 | |
| 5651118 | JANELL RICHARD R | 20061 DAWSON PK AVE LOT 53 | | | | PONCHATOULA | LA | 70454 | |
| 5651119 | JANELL RYCKMAN | 175 COLUMBIA RD | | | | BURBANK | WA | 99323 | |
| 5651120 | JANELL SEMROW | W232N7066 SALEM DR NONE | | | | SUSSEX | WI | 53089 | |
| 5651121 | JANELL SUNDOWN | 189 SKY ROAD | | | | BASOM | NY | 14013 | |
| 5651122 | JANELLA CRAWFORD | | | | | CS | CO | 80909 | |
| 5651123 | JANELLE BAHENA | 8310 S MOODY | | | | CHICAGO | IL | 60659 | |
| 5651124 | JANELLE BROWN | 400 SECREIT BND | | | | GLEN BURNIE | MD | 21061 | |
| 5651125 | JANELLE CHAIREZ | 940 ARNIELL RD | | | | CAMARILLO | CA | 93010 | |
| 5651126 | JANELLE CHAVARRIA | 3584 CLAYTON RD | | | | SAN JOSE | CA | 95127 | |
| 5651127 | JANELLE COOPER | 32613 ENDEAVOUR WAY | | | | UNION CITY | CA | 94587 | |
| 5651128 | JANELLE DAY | 10017 E BROADWAY AVE | | | | SPOKANE VALLEY | WA | 99206 | |
| 5651129 | JANELLE HARRIS | 32980 SPRUCE CT | | | | LENOX | MI | 48048 | |
| 5651131 | JANELLE K CARNDUFF | 4457 MARLBOROUGH DR | | | | FLINT | MI | 48506 | |
| 5651132 | JANELLE K HAYES | 1560 JERMAIN DR | | | | TOLEDO | OH | 43606 | |
| 5651133 | JANELLE LEWIS | PO BOX 2241 | | | | SELLS | AZ | 85634 | |
| 5651134 | JANELLE LOMENA | 7206 GUMWOOD LN | | | | PEMBROKE | NC | 28372 | |
| 5651135 | JANELLE MARLIN | 16711 CHALON RD | | | | VICTORVILLE | CA | 92395 | |
| 5651136 | JANELLE NOVLE | 4341 S HANDLEY 3 | | | | WICHITA | KS | 67216 | |
| 5651137 | JANELLE PIERCY | 72311 W TUCKEY LN | | | | GLENDALE | AZ | 85303 | |
| 5651138 | JANELLE R BETTS | 5830 MAPLE RD | | | | TWIN LAKE | MI | 49457 | |
| 5651139 | JANELLE RORIE | 800 N 18 STREET | | | | HARRISBURG | PA | 17103 | |

Exhibit S

Class 4 GUC Ballot Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5651140 | JANELLE SANCHEZ | 701 N CHURCH ST | | | | BLOOMFIELD | NM | 87413 | |
| 5651141 | JANELLE SKEETE | 2ND AVENUE HARTS GAP | | | | MIAMI | FL | 33166 | |
| 5651142 | JANELLE SMITH | PO BOX 193 | | | | CROWNPOINT | NM | 87313 | |
| 5651143 | JANELLE STJOHN | 19 HANOVER ST | | | | PROVIDENCE | RI | 02907 | |
| 5651144 | JANELLE WRIGHT | RT 4 BOX 63 D | | | | OKEMAH | OK | 74859 | |
| 5651145 | JANELLE ZEE | 712 BROADWAY APT E2 | | | | WESTVILLE | NJ | 08093 | |
| 5651146 | JANENE OVERTON | 13309 CLIFFORD AVE | | | | CLEVELAND | OH | 44111 | |
| 5651148 | JANENE SOUTHWICK | 7214 S 2075 W | | | | WEST JORDAN | UT | 84084 | |
| 5651149 | JANEQUA FORBES | 1652 THALIA CRESENT | | | | RICHMOND | VA | 23231 | |
| 5651150 | JANES GREEN | 10010 GRAYSTONE DR | | | | UPPER MARLBORO | MD | 20772 | |
| 5651151 | JANES JANICE | W7401 ISLAND RD | | | | DELAVAN | WI | 53115 | |
| 5651152 | JANESHA CHILDS | 11644 VAUGHAN | | | | DETROIT | MI | 48228 | |
| 5651153 | JANESHA EVANS | OR ANTONIO VASSER OR BRIANNA BAILE | | | | ABERDEEN | MS | 39730 | |
| 5651154 | JANESIE J FREE | 68 BAY VIEW TERRACE | | | | NEWBURGH | NY | 12550 | |
| 5651155 | JANESSA JOHNSON | 5034 W DIVISION ST | | | | CHICAGO | IL | 60651 | |
| 5651156 | JANESSA KNOX | 2657 S NELLIS BLVD APT 2045 | | | | LAS VEGAS | NV | 89121 | |
| 5651157 | JANESSA LARA | 2253 N MANGO | | | | CHICAGO | IL | 60639 | |
| 5651158 | JANESSA M SAUCEDO | 2264 CORONADO AVE | | | | YOUNGSTOWN | OH | 44509 | |
| 5651159 | JANESSA MICHELSON | 402 KING ST | | | | MONROE | NC | 28110 | |
| 5651160 | JANESSA MILLER | 4106 FARMER PLACE | | | | FORT WASHINGTON | MD | 20744 | |
| 5651161 | JANESSA PARKER | 233 WALNUT AVE | | | | SOMERSET | KY | 42503 | |
| 5651162 | JANESVILLE GAZETTE | ONE SOUTH PARK DR P O BOX 5001 | | | | JANESVILLE | WI | 53547 | |
| 5651163 | JANET A LONG | 925 HIGHLANDER DR | | | | PLAINFIELD | IN | 46168 | |
| 5651164 | JANET ABOLGS | 2428 MAMMOTH WY | | | | ANTIOCH | CA | 94531 | |
| 5651165 | JANET ACHESON | 4325 CRUZ DR | | | | MIDLAND | MI | 48642 | |
| 5651166 | JANET AGUILAR | 2816 LISSNER AVE | | | | DONNA | TX | 78537 | |
| 5651167 | JANET AKITOYE | 561 A ST APT 205 | | | | HAYWARD | CA | 94541 | |
| 5651168 | JANET ALEXANDER | 151 AVE J SE | | | | WINTER HAVEN | FL | 33884 | |
| 5651169 | JANET ANDREWS | HC 1 BOX 8405 | | | | SELLS | AZ | 85634 | |
| 5651170 | JANET AUSTIN | 3885 STONEGATE COURT | | | | WHITE PLAINS | MD | | |
| 5651171 | JANET AVERY | 159 BIRCHWOOD DR | | | | HUFFMAN | TX | 77336 | |
| 5651172 | JANET BABERS | 505 N 3RD ST | | | | HAINES CITY | FL | 33844 | |
| 5651173 | JANET BADWAN | 1403 ALTA | | | | WICHITA | KS | 67216 | |
| 5651174 | JANET BANUELOS | 3137 CENTRAL AVE APT H | | | | CERES | CA | 95358 | |
| 5651175 | JANET BARNES | 2980 WILDROSE COURT | | | | HAMPTON | GA | 30228 | |
| 5651176 | JANET BARTON | 25645 HOFFMEYER ST | | | | ROSEVILLE | MI | 48066 | |
| 5651177 | JANET BATT | 49065 MARIPOSA | | | | PALM DESERT | CA | 92260 | |
| 5651178 | JA'NET BELL | 3312 WOODBAUGH DR | | | | CHESAPEAKE | VA | 23321 | |
| 5651180 | JANET BOHM | 4910 GADSEN DR | | | | FAIRFAX | VA | 22032 | |
| 5651181 | JANET BONECK | 748 SOUTH MEADOWS PKWY | | | | RENO | NV | 89521 | |
| 5651182 | JANET BOSCH | 914 REVERE AVE PH | | | | BRONX | NY | 10465 | |
| 5651183 | JANET BOWER | 1500 N GOLD DR | | | | APACHE JCT | AZ | 85120 | |
| 5448884 | JANET BOX | 702 ESCALONA DRIVE 2 | | | | CAPITOLA | CA | | |
| 5651184 | JANET BOYD | 4316 98TH ST | | | | DES MOINES | IA | 50322 | |
| 5651185 | JANET BRAVO | 4432 TYLER ST | | | | RIVERSIDE | CA | 92503 | |
| 5651186 | JANET BROOK KOVATCH | 2315 LITTLE RD APT 236 | | | | FORT WORTH | TX | 76132 | |
| 5651187 | JANET BROUGHTON | 771 SE AVE | | | | VINELAND | NJ | 08332 | |
| 5651188 | JANET BROWN | 1655 RACCOON RD | | | | MAYESVILLE | SC | 29104 | |
| 5651189 | JANET BRUCE GRIECO | 65 SALMON LAKE RD NONE | | | | PERHAM | ME | 04766 | |
| 5651191 | JANET BURKS | 859 OLD CHRISTIANA ROAD | | | | CHRISTIANA | TN | 37037 | |
| 5651192 | JANET BUTTON | 1722 CUMMINGS CREEK RD | | | | MIDDLEBURY CENTER | PA | 16935 | |
| 5651193 | JANET C CLODE | 907 VISTA DEL MAR DR | | | | APTOS | CA | 95003 | |

Exhibit S
Class 4 GUC Ballot Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5651194 | JANET CADRUVI | 1880 CHESTNUT ST | | | | BREMEN | GA | 30110 | |
| 5651195 | JANET CALL | 1333 STILLWATER COVE DR | | | | LITTLE ELM | TX | 75068 | |
| 5651196 | JANET CAMDEN | 64 OAK CROFT DR | | | | MADISON HTS | VA | 24572 | |
| 5651199 | JANET CARTHAN | 327 HAWTHORNE STREET | | | | MARLTON | NJ | 08053 | |
| 5651200 | JANET CERVANTES | 19088 MCLEAN RD 16 | | | | MOUNT VERNON | WA | 98273 | |
| 5651201 | JANET CHACON | 1855 SAN JUAN AVE | | | | LAS CRUCES | NM | 88001 | |
| 5651202 | JANET COLEMAN | 2333 N CAPITOL | | | | INDIANAPOLIS | IN | 46208 | |
| 5651203 | JANET CONTRERAS | 1830 E YESMITE AVE | | | | MANTECA | CA | 95336 | |
| 5651204 | JANET COOK | 4742 SHAMROCK AVE | | | | BALTIMORE | MD | 21206 | |
| 5651205 | JANET CRAWFORD | 26620 BURG RD | | | | WARREN | MI | 48089 | |
| 5651206 | JANET CROCKEM | 313 FILMORE ST | | | | KENNER | LA | 70062 | |
| 5651207 | JANET CROSS | 18838 BENT WILLOW CIR 238 | | | | GERMANTOWN | MD | 20874 | |
| 5651208 | JANET CUTTLER | 308 HORTONS RD | | | | WESTTOWN | NY | 10998 | |
| 5651209 | JANET D WILLIAMSON | 1906 CEPHAS ST | | | | NASHVILLR | TN | 37206 | |
| 5651210 | JANET DAVILA PEREZ | PO BOX 595 | | | | TOA ALTA | PR | 00954 | |
| 5651211 | JANET DAVIS | 8276 PATTON ST | | | | DETROIT | MI | 48228 | |
| 5651212 | JANET DAWSON | PLEASE ENTER YOUR STREET | | | | FOREST PARK | GA | 30297 | |
| 5651213 | JANET DEBIASI | 709 ROSE LN | | | | PITTSBURGH | PA | 15210 | |
| 5651215 | JANET DESINSKI | 87 LAGRANGE ST | | | | PITTSTON | PA | 18640 | |
| 5651216 | JANET DEVEAU | -26 TAMARACK DR | | | | SOUTH BERWICK | GA | 30340 | |
| 5651217 | JANET DEYERBERG | 348 RIGGS RD | | | | HYATTSVILLE | MD | 20782 | |
| 5651218 | JANET DICKINSON | 601 HICKORY RIDGE | | | | BAYFIELD | CO | 81122 | |
| 5651219 | JANET DOBIASH | 14011 SE 142ND ST | | | | RENTON | WA | 98059 | |
| 5651220 | JANET DODD | 915 HIGHLAND WAY | | | | BOWLING GREEN | KY | 42104 | |
| 5651221 | JANET DOSELA | | 10000 | | | SAN CARLOS | AZ | 85550 | |
| 5651222 | JANET E PEACOCK | 3210 GA HIGHWAY 257 | | | | VIENNA | GA | 31092 | |
| 5651223 | JANET E WOHR | PO BOX 506 COBELSKILL | | | | RICHMONDVILLE | NY | 12149 | |
| 5651224 | JANET EDWARDS | 840 CROMWELL ST APT24 | | | | WEST POINT | MS | 39773 | |
| 5651225 | JANET ELLIS | 200 SHALMOAR DR E BLD APRT 8 | | | | GLASGOW | KY | 42141 | |
| 5651226 | JANET ENTZINGER | 2112 OAKBROOK PLLACE | | | | MILFORD | OH | 45150 | |
| 5651228 | JANET FEARRER | 418 N CRATER AVE | | | | DOVER | OH | 44622 | |
| 5651229 | JANET FITCHETT | 2552 SEDGEWICK PL | | | | DUMFRIES | VA | 22191 | |
| 5651230 | JANET FLOWER | 5009 CONCORD BLVD NONE | | | | CONCORD | CA | | |
| 5651231 | JANET FORD | 3932 VANCOUVER CIRCLE | | | | STOCKTON | CA | 95209 | |
| 5651232 | JANET FOURNIER | 4 MILL POND RD | | | | MARSTONS MLS | MA | 02648 | |
| 5651233 | JANET FOUST | 648 CENTRAL AVE | | | | BRIDGEPORT | CT | 06607 | |
| 5651234 | JANET FRANKLIN | 504 E 6TH ST APT B | | | | E LIVERPOOL | OH | 43920 | |
| 5651235 | JANET FULK | 6 BETTINA DRIVE | | | | SWANSEA | IL | 62226 | |
| 5651237 | JANET GALVAN | 13638 MARKDALE AVE | | | | NORWALK | CA | 90650 | |
| 5651238 | JANET GARCILUZO | 291 AVOCADO ST | | | | COSTA MESA | CA | 92627 | |
| 5651239 | JANET GARIBAY | 1240 W AJO WAY APT 309 | | | | TUCSON | AZ | 85713 | |
| 5651240 | JANET GARRET | 2524 N BROADWAY ST | | | | PITTSBURG | KS | 66762 | |
| 5651241 | JANET GARY | 304 RUE DEGRAVELLE APT 23 | | | | NEW IBERIA | LA | 70563-8439 | |
| 5651242 | JANET GEORGE | 2159 ROCKSPRING ROAD APT 2 | | | | TOLEDO | OH | 43614 | |
| 5651243 | JANET GERALD | 1602 GREEN BAY DRIVE | | | | CHARLESTON | SC | 29406 | |
| 5651244 | JANET GLASS | 2910 POPPLER SPRINGS ROAD | | | | CHAPELLES | SC | 29037 | |
| 5651246 | JANET GRAY | 23 TIMBERLANE DR | | | | CABOT | AR | 72023 | |
| 5651247 | JANET GREEN | 3001 JAVENS CIR | | | | MOUNT DORA | FL | 32757 | |
| 5651248 | JANET GUERRA | 113 HIGH ST | | | | EVERETT | MA | 02149 | |
| 5651249 | JANET GUERRERO | 4116 CELESTE DR | | | | OCEANSIDE | CA | 92056 | |
| 5651250 | JANET GUIDRY | OOOO | | | | OOOO | IL | 60466 | |
| 5651251 | JANET HAFLETT | 5144 WINDMILL MANOR AVE | | | | BRAD | FL | 34203 | |
| 5651252 | JANET HALLER | 13186 ATLANTIC RD | | | | STRONGSVILLE | OH | 44149 | |

Exhibit S
Class 4 GUC Ballot Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5651253 | JANET HARGIS | 246 PALOVERDE CT | | | | FRUITA | CO | 81521 | |
| 5651254 | JANET HARRELSON | 5514 GREENRIDGE DR NONE | | | | MCLEANSVILLE | NC | 27301 | |
| 5651255 | JANET HARRIS | 608 BRANDYWINE ST SE | | | | WASHINGTON | DC | 20032 | |
| 5651256 | JANET HEATHER | 1105 GIUFFRIAS AVE | | | | METAIRIE | LA | 70001 | |
| 5651257 | JANET HENRY | 68 PARRIS RD | | | | ALBERTVILLE | AL | 35951 | |
| 5651258 | JANET HEUBACH | 7515 W SNOQUALMIE VALLEY | | | | CARNATION | WA | 98014 | |
| 5651259 | JANET HOCHADEL | 690 GLADSTONE | | | | IDAHO FALLS | ID | 83274 | |
| 5651260 | JANET HUNTER | 851 S FREDERICK ST APT T2 | | | | ARLINGTON | VA | 22204 | |
| 5651261 | JANET JACKSON | 761 ADAMS DR | | | | NEWPORT NEWS | VA | 23601 | |
| 5651262 | JANET JIMENEZ | LUQUILLO | | | | LUQUILLO | PR | 00773 | |
| 5651263 | JANET JINGER | 3730 SHAFFERSCHURCH RD | | | | SEVEN VALLEYS | PA | 17360 | |
| 5651264 | JANET JMARREN | 23010 S LAHON | | | | STEGER | IL | 60475 | |
| 5651265 | JANET JOHNSON | 14421 TRAVILLE GARDENS CR | APT C 301 | | | ROCKVILLE | MD | 20850 | |
| 5651266 | JANET JONES | 656 NE 821 ST | | | | OLD TOWN | FL | 32680 | |
| 5651267 | JANET KENNEDY | 2133 ALLENDALE RD | | | | BALTIMORE | MD | 21216-2510 | |
| 5651268 | JANET KING | 8905 WADES MILL RD | | | | MOUNTSTERLING | KY | 40353 | |
| 5651269 | JANET KOHLER | 149 HOUSEROCK RD | | | | PEQUEA | PA | 17565 | |
| 5651270 | JANET L SYNDER | 137 BALSAM ST | | | | JOHNSTOWN | PA | 15909 | |
| 5651271 | JANET L WASHINGTON | 6113 N LAMBERT ST | | | | PHILADELPHIA | PA | 19138 | |
| 5651272 | JANET LEWIS | 1510 BRYAN AVE | | | | SALT LAKE CY | UT | 84105 | |
| 5651273 | JANET LIRIANO | 2608 BUCK LODGE TER | | | | HYATTSVILLE | MD | 20783 | |
| 5651274 | JANET LOCK | 212 DARCEILLE ST | | | | LUFKIN | TX | 75901 | |
| 5651275 | JANET LOPEZ | 915 WEST MORRISON AVE APT 15 | | | | SANTA MARIA | CA | 93458 | |
| 5651276 | JANET LOUIS | 32 COLONIAL AVE | | | | DORCHESTR CTR | MA | 02124 | |
| 5651277 | JANET LOZANO | 10000 | | | | UPLAND | CA | 91786 | |
| 5651278 | JANET M ISA | 1520 HOOHAKU ST | | | | PEARL CITY | HI | 96782 | |
| 5651279 | JANET M MARTIN | 111 CHEVY DRIVE | | | | NETTIE | WV | 26681 | |
| 5651281 | JANET MARTINEZ 22499538 | 4807 WATER OAK ROAD | | | | CHARLOTTE | NC | 28211 | |
| 5651282 | JANET MENDEZ | PO BOX557 | | | | YAUCO | PR | 00698 | |
| 5651284 | JANET METCALF | 410 ELM ST | | | | JACKSON | MI | 49202 | |
| 5651286 | JANET MILLS | 5620 127TH ST CT SW APTD | | | | LAKEWOOD | WA | 98499 | |
| 5651287 | JANET MINTER | 1314 20TH STREET | | | | ROCK ISLAND | IL | 61201 | |
| 5651288 | JANET MITCHELL | 17444 SE WALTA VISTA DR | | | | MILWAUKIE | OR | 97267 | |
| 5651289 | JANET MOLINA | 106 EAST YOUNG AVE | | | | WILDWOOD | NJ | 08260 | |
| 5651290 | JANET MONTAGINO | 6409 MICHAEL DR | | | | BROOKPARK | OH | 44142 | |
| 5651291 | JANET MORAN | 426 36TH AVE | | | | SAN MATEO | CA | 94403 | |
| 5651292 | JANET MORTON | 25 REVERE CIR | APT 1 | | | JACKSON | TN | 38305-3465 | |
| 5651293 | JANET NARVAEZ | 9377 EDEN DR | | | | TAMPA | FL | 33610 | |
| 5651294 | JANET NEMETH | 173 STARDUST DR | | | | WINTERSVILLE | OH | 43953 | |
| 5448885 | JANET NEW | 41546 KESSELL HILL DRIVE BOX 807 | | | | SWEET HOME | OR | | |
| 5651295 | JANET NICHOLS | 1707 HWY 57 NORTH | | | | MILTON | NC | 27305 | |
| 5651296 | JANET OBRIEN | 4724 23RD ST N | | | | ARLINGTON | VA | 22207 | |
| 5651297 | JANET ODOM | 1203 OLEN DR | | | | ORMOND BEACH | FL | 32174 | |
| 5651298 | JANET OPENHEIMER | 160 WESTST | | | | LAWRENCE | MA | 01841 | |
| 5651299 | JANET ORTIZ | 321 NORTH 11 STREET | | | | PROSPECT PARK | NJ | 07508 | |
| 5651300 | JANET OSBORNE | 12534 YORKSHIRE DR | | | | HOMER GLEN | IL | 60491 | |
| 5651302 | JANET PADILLA | CARR 103 KM 112 BZ396A | | | | CABO ROJO | PR | 00623 | |
| 5651303 | JANET PARK MAJORS PLACE | 2410 JACK FINNEY BLVD | | | | GREENVILLE | TX | 75402 | |
| 5651304 | JANET PARKES | 2021 SAVANNAH | | | | TITUSVILLE | FL | 32780 | |
| 5651305 | JANET PARSON | 222 NE 162ND AVE APT6 | | | | PORTLAND | OR | 97230 | |
| 5651306 | JANET PEEBLES | 3132 S 4TH ST | | | | SPRINGFIELD | IL | 62704 | |
| 5651307 | JANET PEINADO | ABC | | | | CAM | CA | 93004 | |
| 5651308 | JANET PELLETIER | 1949 COUNTY HIGHWAY | | | | BOVINA CENTE | NY | 13740 | |

Exhibit S

Class 4 GUC Ballot Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5651309 | JANET PEPIN | 4816 W BETHANY HOME RD13 | | | | GLENDALE | AZ | 85301 | |
| 5651310 | JANET PERKINS | 7644 CYTHIA DR | | | | INDPLS | IN | 46227 | |
| 5651311 | JANET POLETYNSKI | 5024 HORNAGO RD | | | | BALTIMORE | MD | 21228 | |
| 5651312 | JANET POMEROY | 1250 N STATE COLLEGE BLVD | | | | ANAHEIM | CA | 92806 | |
| 5651313 | JANET POWELL | 21104 RABBIT RUN | | | | PETERSBURG | VA | 23803 | |
| 5651314 | JANET PULIS | PO BOX 10237 | | | | SAN JUAN | PR | 00922 | |
| 5651315 | JANET RACHEL | 120 ROCK RD | | | | BRISTOL | TN | 37620 | |
| 5651316 | JANET RANDOLPH | 201 N POLK ST | | | | LITTLE ROCK | AR | 72205 | |
| 5651317 | JANET REED | DONNA SMITH | | | | ALTOONA | PA | 16602 | |
| 5651319 | JANET RHEINECKER | 4214 STONEHENGE DRIVE | | | | SYLVANIA | OH | 43560 | |
| 5651320 | JANET RIVERA | BONNEVILLE | | | | CAGUAS | PR | 00725 | |
| 5651321 | JANET ROCCABELLO | 53 SMITH ST | | | | RIVERSIDE | RI | 02915 | |
| 5651322 | JANET RODRIGUEZ | 40 BAEL AVE | | | | PATERSON | NJ | 07522 | |
| 5651323 | JANET RONGA | 2608 WILSON ST NONE | | | | HOLLYWOOD | FL | 33020 | |
| 5651324 | JANET ROWLAND | 2421 HIDDEN VALLEY DR | | | | SANTA ROSA | CA | 95404 | |
| 5651325 | JANET RUE | 4 HARTMAN PL APT 4 | | | | GLENS FALLS | NY | 12801 | |
| 5651326 | JANET RUIZ | XXXX | | | | LOS ANGELES | CA | 90023 | |
| 5651327 | JANET RUTLEDGE | 9575 E CREEK VISTA | | | | TUCSON | AZ | 85749 | |
| 5651328 | JANET S ANDERSON | 225 LOGAN AVE S APT A211 | | | | RENTON | WA | 98057 | |
| 5651329 | JANET SALGADO | 5239 W WRIGHTWOOD AVE | | | | CHICAGO | IL | 60639 | |
| 5651330 | JANET SANCHEZ | 13 FOWLER ST | | | | GROVE HALL | MA | 02121 | |
| 5651331 | JANET SANTIAGO | URB SANTIAGO IGLESIAS | | | | SAN JUAN | PR | 00921 | |
| 5651332 | JANET SCHALLER | 12 HATTON PLACE | | | | HILTON | NY | 14468 | |
| 5651333 | JANET SCOTT | 898 E PARK AVE | | | | EL CAJON | CA | | |
| 5651335 | JANET SINGER | 2060 PALOMINO AVE | | | | BAR NUNN | WY | 82601 | |
| 5651338 | JANET SMITH | 320 JUDY LANE | | | | FARRELL | PA | 16121 | |
| 5651339 | JANET SOTO | ARECIBO | | | | ARECIBO | PR | 00612 | |
| 5651340 | JANET SUMMERS | 9318 W 112TH ST NONE | | | | SHAWNEE MSN | KS | 66210 | |
| 5651341 | JANET SWIFT | 202 WEST MAIN RD | | | | CONNEAUT | OH | 44030 | |
| 5651342 | JANET T YAMANOUCHI | 1462 KAWELU ST | | | | PEARL CITY | HI | 96782 | |
| 5651343 | JANET THOMAS | 4505 MAPLE | | | | NLR | AR | 72118 | |
| 5651344 | JANET TILFORD | 2331 GREENWOOD AVE | | | | LOUISVILLE | KY | 40210 | |
| 5651345 | JANET TITTLE | 125 W PAINE ST LOT 5 | | | | SEVIERVILLE | TN | 37862-4144 | |
| 5651346 | JANET TOMPKIN | 10354 SMOOTH WATER DRIVE | | | | HUDSON | FL | 34667 | |
| 5651347 | JANET TORRES | BO GUARAGUAO SECTOR | | | | PONCE | PR | 00731 | |
| 5651348 | JANET TRESCH | 108 KIRBYTOWN RD | | | | MIDDLETOWN | NY | 10958 | |
| 5651349 | JANET TURNQUEST | 1760 S STATE RD 7 UNIT 310 | | | | NORTH LAUDERDALE | FL | 33068 | |
| 5651350 | JANET VALLEJO | B24 | | | | SAN JUAN | PR | 00926 | |
| 5651351 | JANET VARGAS | 5419 MCBRYDE AVE | | | | RICHMOND | CA | 94805 | |
| 5651352 | JANET VAUGHN | 2531 GAINESVILLE HIGHWAY | | | | ALTO | GA | 30510 | |
| 5651353 | JANET VAZQUEZ | 2728 MARKET ST | | | | SAN DIEGO | CA | 92102 | |
| 5651354 | JANET VILLAFANE | 48 HILLSIDE AVENUE | | | | MERIDEN | CT | 06451 | |
| 5651355 | JANET VILLARREAL | 4634 FISHER ST | | | | LOS ANGELES | CA | 90022 | |
| 5651357 | JANET VULLO | 24456 DIAMOND RD | | | | PORT SULPHUR | LA | 70083 | |
| 5651358 | JANET WALKER | 2916 WINTERGARDEN DR A | | | | LEXINGTON | KY | 40517 | |
| 5651360 | JANET WALLS | 1069 LWW | | | | CHAMBERSBURG | PA | 17202 | |
| 5651361 | JANET WAMBACH | 540 SWEET MAPLE RUN | | | | WEBSTER | NY | 14580 | |
| 5651362 | JANET WHITE | 23926 ARROYO PARK DR UNIT 124 | | | | VALENCIA | CA | 91355 | |
| 5651363 | JANET WHITEHORN | 3128 N HUNT | | | | PORTLAND | OR | 97217 | |
| 5651364 | JANET WITTENBERGER | 200 1ST AVE NW | | | | ROCHESTER | MN | 55901 | |
| 5651365 | JANET WOODS | PO BOX 15125 | | | | JERSEY CITY | NJ | 07305 | |
| 5651366 | JANET YERGEAU | 434 AVOCADO | | | | WPB | FL | 33413 | |
| 5651367 | JANET YOCHHEIM | 6799 WESTLY CR NW | | | | CANAL FULTON | OH | 44614 | |

In re: Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 2925 of 6863

Exhibit S
Class 4 GUC Ballot Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5651368 | JANET ZEIGLER | 1317 PULASKI ST | | | | SALEM | VA | 24153 | |
| 5651369 | JANETAKOS CHERYL | SVL BX 9864 | | | | HELENDALE | CA | 92342 | |
| 5651370 | JANETDUMIGAN JANETDUMIGAN | 8439 LACE BARK LANE | | | | LIVERPOOL | NY | 13090 | |
| 5651371 | JANETH GARCIA | 5714 S 4500 W | | | | KEARNS | UT | 84118 | |
| 5651372 | JANETRICK BOYERPLAZARIN | 119 BAILEY RD | | | | MINGO JUNCTION | OH | 43938 | |
| 5651373 | JANETT BHOORASINGH BROWN | 139 33 254 ST | | | | JAMAICA | NY | 11413 | |
| 5651374 | JANETT GARCIA | 708 EDITH ST | | | | WALLA WALLA | WA | 99362 | |
| 5651375 | JANETT GUZMAN | 3785 101ST ST | | | | CORONA | NY | 11368 | |
| 5651376 | JANETT MARSH | 40 DELAWARE DRIVE | | | | CHILLICOTHE | OH | 45601 | |
| 5651377 | JANETT WALLACE | PO BOX 16240 | | | | LONG BEACH | CA | 90806 | |
| 5651378 | JANETTA MILLER | 3061 OSCEOLA | | | | INDIANAPOLIS | IN | 46218 | |
| 5651379 | JANETTA PITT | 12050 GATEWATER DR | | | | POTOMAC | MD | 20854 | |
| 5651380 | JANETTA WATFORD | 5516 GARDEN ST | | | | MAPLE HTS | OH | 44137 | |
| 5651381 | JANETTE ALCANTAR | 2148 N NARRAGANSETT AVE | | | | CHICAGO | IL | 60639 | |
| 5651382 | JANETTE BARRS | 29250 WESTMAN DRIVE | | | | LAKE ELSINORE | CA | 92530 | |
| 5651384 | JANETTE CROSS | 44241 W 241ST ST S NONE | | | | DEPEW | OK | 74028 | |
| 5651385 | JANETTE FULLER | 2848 CREEK BEND DR | | | | NASHVILLE | TN | 37207 | |
| 5651386 | JANETTE GOLDSTON | 5610 BUNCOMBE | | | | SHREVEPORT | LA | 71129 | |
| 5651388 | JANETTE MERCADO | 26 MAGNOLIA LANE | | | | NEWARK | NJ | 07107 | |
| 5651389 | JANETTE MIDDLETON | 5410 CODY LN | | | | BELLINGHAM | WA | 98226 | |
| 5651390 | JANETTE MUNOZ | 825 SARATOGA ST | | | | OXNARD | CA | 93035 | |
| 5651391 | JANETTE NASH | 18441 NE 22 PLACE | | | | N MIAMI BEACH | FL | 33179 | |
| 5651392 | JANETTE OBENSON | 1876 ROLLING | | | | OLNEY | MD | 20832 | |
| 5651393 | JANETTE OSTERMAN | CALLE ALMENDRO 27 BUZON 199 | | | | CAROLINA | PR | 00987 | |
| 5651394 | JANETTE PANTOJA | 220 CEDAR AVE | | | | GREENFIELD | CA | 93927 | |
| 5651395 | JANETTE R OUTLAW | 7627 S PAULINA ST | | | | CHICAGO | IL | 60620 | |
| 5651396 | JANETTE RODRIGUEZ | RES ALEJANDRINO EDF 20 280 | | | | GUAYNABO | PR | 00969 | |
| 5651398 | JANETTE TARNOVSKY | 407 DEERFIELD LANE 1388 | | | | MONTAGUE | NJ | 07827 | |
| 5651399 | JANETTE TORRES | 4323 W 139TH ST | | | | CLEVELAND | OH | 44135 | |
| 5651400 | JANETTE VAZQUEZ | SAN ANTONIO AVE EDUARDO RUBERTE 31 | | | | PONCE | PR | 00728 | |
| 5651401 | JANETTERRY JONES-NEVILS | 4667 E 200 SO | | | | MARION | IN | 46953 | |
| 5651402 | JANETZA TORRES | 1500 HARRIS AVE APT 7 | | | | LV | NV | 89101 | |
| 5651403 | JANEVSKA ELENA | 5419 MCPHERSON AVE | | | | SAINT LOUIS | MO | 63108 | |
| 5651404 | JANEY BIRTON | 2105 BOMBER AVE | | | | YPSILANTI | MI | 48198 | |
| 5651405 | JANEY L PRUITT | 2747 OAK CREST DR | | | | SULPHUR | LA | 70663 | |
| 5651406 | JANEY MITCHELL | 10015 CALIFORNIA | | | | GLENDALE | CA | 91203 | |
| 5651407 | JANEY TARRIEN | PO BOX 362 | | | | ASCUTNEY | VT | 05030 | |
| 5448886 | JANG YOUNG | 2058 MAJESTIC PINE CT NE | | | | PALM BAY | FL | | |
| 5448887 | JANG YUNWON | 617&X2D;D W MONTGOMERY AVE | | | | PHILADELPHIA | PA | | |
| 5448888 | JANGEZ GHAFOOR | 167 BELLEVUE ST APT 3B | | | | ELIZABETH | NJ | | |
| 5651409 | JANHAVI SAWANT | 40061 BLVD | | | | FREMONT | CA | 94538 | |
| 5651410 | JANI RUBEN | 1600 LIVINGSTON AVENUE | | | | NEW BRUNSWICK | NJ | 08902 | |
| 5651411 | JANI SHEIK | 4022 PECAN SHADOWS DR | | | | RICHMOND | TX | 77407 | |
| 5651412 | JANI SYED | 6756 ENGLISH OAKS STATIONBUTLER- | | | | LIBERTY TOWNSHIP | OH | 45044 | |
| 5651414 | JANIACE LEWIS | 23396 PARK AVE | | | | GEORGETOWN | DE | 19947 | |
| 5651415 | JANICE ALLEN | 4783 BURKHARDT AVE | | | | DAYTON | OH | 45403-3203 | |
| 5651417 | JANICE AUSTIN | 2132 E 96TH ST | | | | CHICAGO | IL | 60617 | |
| 5651418 | JANICE AVILA | 15919 OAKCOURT | | | | VICTORVILLE | CA | 92395 | |
| 5651420 | JANICE BATISITE | 209 SAPRROW ST | | | | LABADIEVILLE | LA | 70372 | |
| 5651421 | JANICE BEHLING | 7948 - 49TH AVE | | | | KENOSHA | WI | 53142 | |
| 5651422 | JANICE BRANCHRD | 2110 CANONGATE DR | | | | HOUSTON | TX | 77056 | |
| 5651423 | JANICE BRISTER | 19022 AVALON SPRINGS DR | | | | TOMBALL | TX | 77375 | |
| 5651424 | JANICE BRITTON | 2612 KANE STREET | | | | CHESTER | PA | 19013 | |

Exhibit S
Class 4 GUC Ballot Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5651426 | JANICE BURSE | 1817 COCHRAN PLC | | | | ST LOUIS | MO | 63106 | |
| 5651427 | JANICE CABAN | PARC AMALIA MARIN CALLE | | | | MOCA | PR | 00716 | |
| 5651428 | JANICE CAMPBELL | 341 PASADENA PLACE | | | | BARBERTON | OH | 44203 | |
| 5651429 | JANICE CARL | 153 S SHORE DR | | | | CHILLICOTHE | OH | 45601 | |
| 5651430 | JANICE CARLSON | 87423 MCTIMMONS LN | | | | BANDON | OR | 97411 | |
| 5651431 | JANICE CAROL ECKSTEIN | 902 SOUTH SUNBURST PLACE | | | | SIOUX FALLS | SD | 57106 | |
| 5651432 | JANICE CARTER | 72 12TH AVE | | | | PATERSON | NJ | 07501 | |
| 5651433 | JANICE CLAY | 701 S NIXON AVE | | | | LIMA | OH | 45807 | |
| 5651434 | JANICE COLEMAN | 1528 CLEARWATER DR | | | | SANFORD | NC | 27330 | |
| 5651435 | JANICE COLES | 806 PEIRCE ST | | | | LYNCHBURG | VA | 24501 | |
| 5651436 | JANICE COMBS | 15401 JULIANA | | | | EASTPOINTE | MI | 48021 | |
| 5651437 | JANICE CONDRY | 5325 CURRY FORD RD | | | | ORLANDO | FL | 32812 | |
| 5651438 | JANICE COOK | 6430 HOLYOKE DRIVE | | | | ANNENDALE | VA | 22003 | |
| 5651439 | JANICE COOPER | 2797 GREEN CREST CT | | | | GREENSBORO | NC | 27406 | |
| 5651440 | JANICE COSTAS | BOX 369 | | | | PENUELAS | PR | 00624 | |
| 5651442 | JANICE CRAIG | 191 HERITAGE LN APT 102 | | | | DIXON | CA | 95620 | |
| 5651443 | JANICE CRUZ | 15674 NTO VILLAG RD | | | | FLORENCE | AZ | 85132 | |
| 5651444 | JANICE DAVI BRENNAN | 242 WOLF PIT DR | | | | SOUTHBURY | CT | 06488 | |
| 5651445 | JANICE DAVIS | 737 FOSTER STEADHAM RD | | | | BAXLEY | GA | 31513 | |
| 5651446 | JANICE DAY | 1516 FAYE ST | | | | STOCKTON | CA | 95206 | |
| 5651447 | JANICE DEJESUE | 1029 MADISON CT | | | | ANNAPOLIS | MD | 21403 | |
| 5651448 | JANICE DILL | 101 N RANGE LINE RD | | | | JOPLIN | MO | 64801 | |
| 5651449 | JANICE DUNLAP | 4333 STURTEVANT ST | | | | DETROIT | MI | 48204 | |
| 5651450 | JANICE DWYER | 2106 KANAWH BUL EAST UNIT 528 | | | | CHARLSTON | WV | 25311 | |
| 5651451 | JANICE EADS | 706 COLORADO ST | | | | FORT COLLINS | CO | 80524 | |
| 5651452 | JANICE EASLEY | 3715 BURRUS ST | | | | NASHVILLE | TN | 37216 | |
| 5651453 | JANICE ESPRIT | 101 WASHINGTON LANE - MANOR | | | | JENKINTOWN | PA | 19046 | |
| 5651454 | JANICE FELIX VALENTIN | 655 CARLOTTA DR APT 3 | | | | YOUNGSTOWN | OH | 44504 | |
| 5651455 | JANICE FIGUEROA | HC 74 BOX 5454 | | | | NARANJITO | PR | 00719 | |
| 5651456 | JANICE FLYNN | 17 SPRUCE ST REAR | | | | PROVIDENCE | RI | 02903 | |
| 5651457 | JANICE FORTUNATO | MAIN ST | | | | ELIOT | ME | 03903 | |
| 5651458 | JANICE FRAGOSA | CALLE 30 SE 1219 CAPARRA TERR | | | | SAN JUAN | PR | 00921 | |
| 5651459 | JANICE FRECHMANN | 723 MARILTN AVENUE | | | | GLENDALE HTS | IL | 60139 | |
| 5651460 | JANICE FULTZ | 792 N FORD BLVD | | | | YPSILANTI | MI | 48198 | |
| 5651461 | JANICE GADDIS | 12510 RED FOX DRIVE | | | | GULFPORT | MS | 39503 | |
| 5651462 | JANICE GARCEAU | PO BOX 845 | | | | WILBRAHAM | MA | 01095 | |
| 5651463 | JANICE GARZA | 1318 N NAVIDAD | | | | SAN ANTONIO | TX | 78207 | |
| 5651464 | JANICE GONZALEZ | 4220 S CENTRAL AVE APT 14 | | | | PHOENIX | AZ | 85009 | |
| 5651465 | JANICE GRACE | 209 BIRCH STREET | | | | RAEFORD | NC | 28376 | |
| 5651466 | JANICE GRECO | 51 NE 110TH ST | | | | MIAMI | FL | 33161 | |
| 5651467 | JANICE GREER | 107 WATER FOUNTAIN WAY | | | | GLEN BURNIE | MD | 21061 | |
| 5651468 | JANICE GRIFT | 6 MILLBROOK LANE | | | | THIEF RIVER FALLS | MN | 56701 | |
| 5651469 | JANICE GUTIERREZ | PO BOX 514 | | | | LAJAS | PR | 00667 | |
| 5651471 | JANICE HARDMAN | PLEASE ENTER YOUR STREET | | | | ENTER CITY | MI | 48910 | |
| 5651473 | JANICE HARPER | 200 WINSTONE DR | | | | ARLINGTON | TX | 76018 | |
| 5651474 | JANICE HARRIS | 741 CAUTHEN ST | | | | ROCK HILL | SC | 29730 | |
| 5651475 | JANICE HENDERSON | 51 KEEGAN ST | | | | BOSTON | MA | 02119 | |
| 5651477 | JANICE HUNT | 1436 HYDE PARK BLVD | | | | MEMPHIS | TN | 38108 | |
| 5651478 | JANICE HUNTER | 4263 FARNUM ST | | | | INKSTER | MI | 48141 | |
| 5651479 | JANICE HUSSEY | 5535 HUTTON AVE | | | | BALTIMORE | MD | | |
| 5651480 | JANICE INDIA | BRISAS DE CEIBA CALLE 5 9 | | | | CEIBA | PR | 00735 | |
| 5651481 | JANICE JACKSON | 15378 ROSELAWN ST | | | | DETROIT | MI | 48206 | |
| 5651483 | JANICE JOLLY | 4756 COUNTRY LANE APT605 | | | | WARRENSVILLE HTS | OH | 44128 | |

In re: Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 2927 of 6863

Exhibit S
Class 4 GUC Ballot Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5651484 | JANICE JONES | 2221 CANDLERIDGE DR | | | | TWIN FALLS | ID | 83301 | |
| 5651485 | JANICE K HAMMETT | 2669A N 15TH ST | | | | MILWAUKEE | WI | 53206 | |
| 5651486 | JANICE KALIE THOMPSON | 27 STONE RD | | | | CHILLICOTHE | OH | 45601 | |
| 5651487 | JANICE KASSEDYWATS | 6770 BUFFINGTON RD | | | | UNION CITY | GA | 30291 | |
| 5651489 | JANICE KELLY | XXXX | | | | BALTIMORE | MD | 21236 | |
| 5651490 | JANICE KINDLE | 36 CRESTWOOD RD | | | | ANSONIA | CT | 06401 | |
| 5651491 | JANICE KLECKNER | 2567 FOXRUN RD | | | | WYOMING | MI | 49519 | |
| 5651492 | JANICE LANE | 9710 E 445 RD | | | | CLAREMORE | OK | 74017 | |
| 5651493 | JANICE LARTMAN | 6974 WALKER MILL RD APT D | | | | CAPITOL HEIGHTS | MD | 20743 | |
| 5651494 | JANICE LEFEBVRE | 478 WILDER ST | | | | LOWELL | MA | 01851 | |
| 5651497 | JANICE LISA OLIVER | 11000 LIGHTHOUSE DR | | | | BELLEVILLE | MI | 48111 | |
| 5651498 | JANICE LONG | 66461 KUSTER | | | | STERLING HEIG | MI | 48313 | |
| 5651499 | JANICE M BOYD | 3386 BEECHWOOD AVE | | | | CLEVELAND HTS | OH | 44118 | |
| 5651500 | JANICE M BROADWAY | 9013 HWY 17 | | | | BUCYRUS | MO | 65444 | |
| 5651501 | JANICE M JEFFERSON | 6391 OATES HWY | | | | TIMMONSVILLE | SC | 29161 | |
| 5651502 | JANICE M MCCLAIN | 27049 LUCERNE DR | | | | INKSTER | MI | 48141 | |
| 5651503 | JANICE M ROBERSON | 7726 S WINCHESTER AVE | | | | CHICAGO | IL | 60620 | |
| 5651504 | JANICE MACON | 1016 PAWNEE TRAIL | | | | MADISON | TN | 37115 | |
| 5651505 | JANICE MAKER | 8106 FOXBERRY CT | | | | PASADENA | MD | 21122 | |
| 5651506 | JANICE MAKINSON | 2358 SCOTLAND DR | | | | AKRON | OH | 44305 | |
| 5651507 | JANICE MARSLOW | 145S 1ST AVE APT 1C | | | | MOUNT VERNON | NY | 10550 | |
| 5651508 | JANICE MARTIN | PO BOX 675 | | | | CASA BLANCA | NM | 87007 | |
| 5651509 | JANICE MAY | 1546 JACKSON STREET | | | | CHARLESTON | WV | 25311 | |
| 5651510 | JANICE MCCALLA | XXX | | | | XXX | MD | 20903 | |
| 5651511 | JANICE MCGILL | ADDRESS | | | | SHELBY | NC | 28150 | |
| 5651512 | JANICE MERRITT | 2529 SW 156 PL | | | | OCALA | FL | 34473 | |
| 5651513 | JANICE MILLER | 613 VICTORIA AV | | | | LYNCHBURG | VA | 24504 | |
| 5651514 | JANICE MONTGOMERY | LIIBJTOIIGJ | | | | GLEN BURNIE | MD | 21215 | |
| 5651515 | JANICE MOORE | 1524 CANTWELL RD | | | | BALTIMORE | MD | 21244 | |
| 5651516 | JANICE MURRELL | 5619 E 27TH TERR | | | | KANSAS CITY | MO | 64128 | |
| 5651517 | JANICE MUTTER | 2548 COUNTY RT 12 | | | | CENTRAL SQUARE | NY | 13036 | |
| 5651518 | JANICE MYERS | PO BOX 49 | | | | MAYESVILLE | SC | 29040 | |
| 5651519 | JANICE NAPE | 11 S ARCH ST | | | | DELLROY | OH | 44620 | |
| 5651520 | JANICE NAVARRO MALDONADO | APART C45 COND LORENZO | | | | CAROLINA | PR | 00983 | |
| 5651521 | JANICE NORTHCUTT | 11102 S BELL AV | | | | CHICAGO | IL | 60643 | |
| 5651522 | JANICE NUNCIO | 1538 MICHIGAN ST | | | | TOLEDO | OH | 43609 | |
| 5651523 | JANICE OLITA | 91-1319 IMELDA ST | | | | EWA BEACH | HI | 96706 | |
| 5651525 | JANICE O'NEAL | 21618 NW 58TH TER | | | | ALACHUA | FL | 32615 | |
| 5651526 | JANICE PARKER | 222 ST PIUS ST | | | | HOUMA | LA | 70363 | |
| 5651527 | JANICE PAUL CHRISTENSEN | 255 S 300 W | | | | SALEM | UT | 84653 | |
| 5651528 | JANICE PETERSON | PO BOX 3584 | | | | GALLUP | NM | 87305 | |
| 5651530 | JANICE POUNCIL | PO BOX 202 | | | | BOYNTON | OK | 74422 | |
| 5651531 | JANICE PREVITE | 486 MORGAN DR | | | | LEWISTON | NY | 14092 | |
| 5651532 | JANICE PRYOR | 610 ROMMIE THOMPSON RD | | | | BELLVILLE | GA | 30414 | |
| 5651533 | JANICE QUINN | 1158 S OAKLAND ST | | | | AURORA | CO | 80012 | |
| 5651535 | JANICE RAINEY | 229 DELANEY ST | | | | BILOXI | MS | 39530 | |
| 5651536 | JANICE REDMAN | 30 SHADOWRIDGE DR | | | | ST PETERS | MO | 63376 | |
| 5651537 | JANICE RILEY | 8712 CHALMETTE | | | | CHALMETTE | LA | 70043 | |
| 5651538 | JANICE RIVERA | 749 WASHINGTON ST | | | | EASTON | PA | 18042 | |
| 5651539 | JANICE ROBERTS | 5120 S 6TH ST | | | | PHOENIX | AZ | 85040 | |
| 5651541 | JANICE RODGERS | 5312 38TH AVE | | | | KENOSHA | WI | 53144 | |
| 5651542 | JANICE ROSS | 119 YORK ST | | | | ROCHESTER | NY | 14611 | |
| 5448889 | JANICE RUNION | 1022 CROW ST | | | | WEBB CITY | MO | | |

Exhibit S
Class 4 GUC Ballot Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5651544 | JANICE RUSSELL | 1865 N LAKEMAN DR | | | | BELLBROOK | OH | 45305-1209 | |
| 5651545 | JANICE S GARCEAU | PO BOX 845 | | | | WILBRAHAM | MA | 01095 | |
| 5651546 | JANICE S HEBERDEN | 2503 MT BAKER HWY | | | | BELLINGHAM | WA | 98226 | |
| 5651547 | JANICE SANTOS | 1035 MARTIN LUTHER KING A | | | | LONG BEACH | CA | 90813 | |
| 5651548 | JANICE SAVOY | 110416 | | | | | MD | 20735 | |
| 5651549 | JANICE SEAL | 8720 SPRING SHR | | | | TALLAHASSEE | FL | 32312 | |
| 5651550 | JANICE SHIELDS | 3138 POTRERO WAY | | | | FAIRFIELD | CA | 94533 | |
| 5651552 | JANICE SNEAD | 114 RUSLING ST | | | | TRENTON | NJ | 08611 | |
| 5651553 | JANICE SOULES | 410 SAN TOS | | | | ABILENE | TX | 79605 | |
| 5651554 | JANICE SOULETTE | EXT LA MILAGROSA | | | | BAYAMON | PR | 00959 | |
| 5651555 | JANICE STANCOMBE | 4486 RT 580 HWY | | | | CHERRY TREE | PA | 15724 | |
| 5651556 | JANICE T ISHIHARA | 1958 UMALU PL | | | | HONOLULU | HI | 96819 | |
| 5651557 | JANICE TOBIAS | 2135 VIRGINIA AVE APT 3 | | | | FORT MYERS | FL | | |
| 5651558 | JANICE TRUJILLO | PO BOX 684 | | | | FLORA VISTA | NM | 87415 | |
| 5651559 | JANICE TUCKER | 503 23RD AVE | | | | MILTON | WA | 98354 | |
| 5651560 | JANICE TURNE | 2701 FRISCO AVE | | | | MEMPHIS | TN | | |
| 5651561 | JANICE ULRICH | 4221 S 6TH ST B29 | | | | MILWAUKEE | WI | 53221 | |
| 5651562 | JANICE URIAS | 612 HOLBROOK | | | | IDAHO FALLS | ID | 83402 | |
| 5651563 | JANICE USTINOVICH | 3875 OILPATCH ROAD | | | | ORANGE | TX | 77630 | |
| 5448890 | JANICE WARRINGTON | 1104 FORSYTHIA LANE | | | | WEST PALM BEACH | FL | | |
| 5651566 | JANICE WASHINGTON | 421 GEORGETOWN RD | | | | JACKSONVILLE | NC | 28540 | |
| 5651567 | JANICE WHATLEY | 811 E ADAMS ST | | | | DOTHAN | AL | 36303 | |
| 5651568 | JANICE WILLIAMS | 2600 SOUTH ROAD SUITE 44 | | | | POUGHKEEPSIE | NY | 12601 | |
| 5651569 | JANICE WOODSON | 3377 E SKELLY DR | | | | TULSA | OK | 74135 | |
| 5651570 | JANICE WRIGHT | 5001 S TANDISH DR | | | | FORT WAYNE | IN | 46808 | |
| 5651571 | JANICE ZINCK | 359 W PATTERSON ST | | | | LANSFORD | PA | 18232 | |
| 5651572 | JANICE-ANN MCPHILLIPS | 1281 INVERNESS DR | | | | DUNEDIN | FL | 34698 | |
| 5651573 | JANICES HINDE | 285 PENDAR ROAD | | | | WARWICK | RI | 02888 | |
| 5651574 | JANICIA CHURCH | 509 HAMMOND ST | | | | SALISBURY | MD | 21804 | |
| 5651575 | JANICKI BERNADETTE | 87-127 HELELUA ST APT H302 | | | | WAIANAE | HI | 96792 | |
| 5651576 | JANICKI JOESPH | 2968 OHI OHI ST | | | | LIHUE | HI | 96766 | |
| 5651577 | JANICKI KEALOHILANI | 87-201 MIKANA STREEY | | | | WAIANAE | HI | 96792 | |
| 5651578 | JANICKI KEALOHILANI S | 87-201 MIKANA ST | | | | WAIANAE | HI | 96792 | |
| 5651579 | JANICO TERRY | 3709 COPPERVILLE WAY | | | | FORT WASHINGTON | MD | 20744 | |
| 5651580 | JANICQUA JEFFERY | 5806 BAYOU BEND CT APT22 | | | | HOUSTON | TX | 77004 | |
| 5651581 | JANIE ALEXANDER | 1255 NATALIE WAY | | | | PITTSBURG | CA | 94565 | |
| 5651582 | JANIE ARTEAGA | 1075 JORDAN WAY | | | | HANFORD | CA | 93230 | |
| 5651583 | JANIE BALDONADO | 9501 AGNES ST | | | | CORPUS CHRISTI | TX | 78406 | |
| 5651584 | JANIE BEAL | 424 E HOFFER | | | | BANNING | CA | 92220 | |
| 5651585 | JANIE FLORES | 1016 JOSEPHINE | | | | CORPUS CHRISTI | TX | 78401 | |
| 5651586 | JANIE GARZA | 5405 WEST 7TH STREET | | | | TEXARKANA | TX | 75501 | |
| 5651587 | JANIE GIBSON | 150-31 SHORE AVE | | | | JAMAICA | NY | 11433 | |
| 5651588 | JANIE GUZMAN | PO BOX 542 | | | | SOLEDAD | CA | 93960 | |
| 5651589 | JANIE HUIETT | ADD ADDRESS | | | | BALTIMORE | MD | 21207 | |
| 5651592 | JANIE LASH | 6110 STYERSEFERRY RD | | | | CLEMMONS | NC | 27012 | |
| 5651593 | JANIE LILLY | 3720 COACHLIGHT COMMONS | | | | LANSING | MI | 48911 | |
| 5651595 | JANIE LUGO | 141 E CHESTNUT ST | | | | WALLA WALLA | WA | 99362 | |
| 5651596 | JANIE MACKEY | 1219 RACINE ST | | | | RACINE | WI | 53403 | |
| 5651597 | JANIE MATSUSHIMA | 11605 NW DAMASCUS ST | | | | PORTLAND | OR | 97229 | |
| 5651598 | JANIE MEDINA | 2500 APPLE LN | | | | FARMINGTON | NM | 87402 | |
| 5651599 | JANIE NABORS | 124 SAGE WILLOW DR SW NONE | | | | MADISON | AL | | |
| 5651600 | JANIE PATINO | 9211 NE 15TH AVE | | | | VANCOUVER | WA | 98665 | |
| 5651601 | JANIE PROSPERE | POBOX 1111 | | | | F STED | VI | 00841 | |

Exhibit S
Class 4 GUC Ballot Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5651603 | JANIE REYES | PO BOX 1382 | | | | PERRIS | CA | 92570 | |
| 5651604 | JANIE ROBINSON | 5038 E TEMPLE HEIGHTS RD APT 7 | | | | TAMPA | FL | 33617 | |
| 5651605 | JANIE ROGERS | 588 GLOROSE | | | | RIVERVIEW | MO | 63137 | |
| 5651607 | JANIE SETTLES | 2826 SOUTH MENDENHALL ROA | | | | MEMPHIS | TN | 38115 | |
| 5651608 | JANIE SLADE | 102 OAK FOREST DR | | | | PELHAM | NC | 27311 | |
| 5651609 | JANIE SMITH | PO BOX 847 | | | | TEEC NOS POS | AZ | 86514 | |
| 5651610 | JANIE SWANSON | 2822 E 91ST 1301 | | | | TULSA | OK | 74137 | |
| 5651611 | JANIE THORNE | ADDRESS | | | | CITY | OH | 44142 | |
| 5651612 | JANIE TORRES | 1701 ARTHUR ST | | | | BROWNSVILLE | TX | 78521 | |
| 5651614 | JANIE VOGT | 4401 SW HILLSIDE DR | | | | LEES SUMMIT | MO | 64082 | |
| 5651615 | JANIE WOODSON | 100 MANCHESTER | | | | BYRON | GA | 31008 | |
| 5651616 | JANIECE BELL | 2257 REGENT WAY | | | | CASTRO VALLEY | CA | 94546 | |
| 5651618 | JANIENE M JEWELL | 2300 MOFFETT | | | | CERES | CA | 95307 | |
| 5448891 | JANIGA RICHARD | 3111 TWO ROD RD | | | | EAST AURORA | NY | | |
| 5651619 | JANIKA MARSHALL | 5309 MAPLE AVE | | | | BALTIMORE | MD | 21215 | |
| 5651620 | JANINA ANTHONY | 3974 DAVIS RD | | | | MACON | GA | 31217 | |
| 5651621 | JANINA DAVILA | ESTANCIAS DE PLAN BONITO | | | | HORMIGUEROS | PR | 00623 | |
| 5651622 | JANINA J RIVAS | 7691 W 14 CT | | | | HIALEAH | FL | 33014 | |
| 5651623 | JANINA LEE | 4117 S MONTGOMERY | | | | CHICAGO | IL | 60632 | |
| 5651624 | JANINA SZWALGIN | 4633 MARINE AVE APT 218 | | | | LAWNDALE | CA | 90260 | |
| 5651626 | JANINE BELVERIO | PO BOX 63 | | | | COLUMBIA | NJ | 07832 | |
| 5651627 | JANINE BROWN | 6941 TULIP ST | | | | PHILA | PA | 19135 | |
| 5651628 | JANINE CAISWELL | 689 BLANCHE ST | | | | AKRON | OH | 44307 | |
| 5651629 | JANINE DOUGLAS | 433 OLIAN DR | | | | HAZELWOOD | MO | 63042 | |
| 5651630 | JANINE GARRETT | 3071 MCCLELLAND AVE | | | | NEW CASTLE | PA | 16101 | |
| 5651631 | JANINE GILBERT | 7109 MALIBU CV | | | | AUSTIN | TX | 78730 | |
| 5651632 | JANINE HILTON JONES | 508 BEDFORD AVE | | | | WEST BABYLON | NY | 11704 | |
| 5651633 | JANINE JANINEPOLMOS | 30906 LIVE OAK | | | | RUNNING SPRINGS | CA | 92382 | |
| 5651634 | JANINE JONES-KINDELL | 3921 FAIRMOUNT BLD NE | | | | CANTON | OH | 44705 | |
| 5651635 | JANINE JOYNER | 1682 FAULK RD NONE | | | | SUFFOLK | VA | 23434 | |
| 5651636 | JANINE MARTINEZ | 1144 PIONEER AVE APT 4 | | | | TURLOCK | CA | 95380 | |
| 5651637 | JANINE MARTINS | 492 EAST AVE | | | | PAWTUCKET | RI | 02860 | |
| 5651638 | JANINE MOBLEY BURKE | 401 CHARLESTON ST | | | | CHESAPEAKE | VA | 23322 | |
| 5404152 | JANINE PERRY | 12045 BAMBURGH CT | | | | WALDORF | MD | 20602 | |
| 5651639 | JANINE SMITH | 8 THYME CT | | | | MECHANICSBURG | PA | 17050-3199 | |
| 5651640 | JANINE VOIRA | 16 DOGWOOD LANE | | | | GUILFORD | CT | 06437 | |
| 5651641 | JANIQUA BRIDDELL | 545 BAY STREET APT2 | | | | BERLIN | MD | 21811 | |
| 5651642 | JANIQUA HILL | 32 WEST DELASON AVENUE | | | | YOUNGSTOWN | OH | 44507 | |
| 5651643 | JANIQUA YOUNG | 1788 MISSIPPI AVE SE | | | | WASHINGTON | DC | 20020 | |
| 5651644 | JANIRA DIAZ | CALLE ARABIA 416 | | | | SAN JUAN | PR | 00920 | |
| 5651645 | JANIRA FERRER | URB JARDINES DE JUNCOS | | | | ARECIBO | PR | 00614 | |
| 5651646 | JANIRA J CRUZ | 4919 GRANSBACK ST | | | | PHILADELPHIA | PA | 19120 | |
| 5651647 | JANIRA LEON | RES BRISAS DE MAR | | | | SALINAS | PR | 00751 | |
| 5651650 | JANIS DILONARDO | 41 BROOKFIELD RD | | | | PASADENA | MD | 21122 | |
| 5651651 | JANIS JOHNSON | 933 POLO RD | | | | WINSTON SALEM | NC | 27106 | |
| 5651652 | JANIS LEON P | PO BOX 246 | | | | PINE RIDGE | SD | 57770 | |
| 5651653 | JANIS LYLES | XXX | | | | AURORA | CO | 80011 | |
| 5651654 | JANIS MANNAHAN | 3512 HICKORY DRIVE | | | | LOUISIANA | MO | 63353 | |
| 5651655 | JANIS MUYULEMA | 299 SOUTH LAUREL DR | | | | WIND GAP | PA | 18091 | |
| 5448892 | JANIS SARAH | 3940 FOREST RD | | | | OSCODA | MI | | |
| 5651657 | JANIS SMITH | 9370 W EMERALD OAKS DR | | | | CRYSTAL RIVER | FL | 34428 | |
| 5651658 | JANIS TALLEY | 5600 HAYES ST APT 1F | | | | MERRILLVILLE | IN | 46410 | |
| 5651659 | JANIS THOMPSON | BOX 3088 | | | | BIG BEAR | CA | 92315 | |

Exhibit S
Class 4 GUC Ballot Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5651662 | JANISE WILLIAMS | 2300 NW 89 TER | | | | MIAMI | FL | 33147 | |
| 5651663 | JANISHA ANTANAY | 1541 S PEARL AVE | | | | COMPTON | CA | 90221 | |
| 5651664 | JANISHA DUNSON | 17801 E14 MILE | | | | FRASER | MI | 48026 | |
| 5651665 | JANISHA FINN | 472 W 18TH ST | | | | SAN PEDRPO | CA | 90731 | |
| 5651666 | JANISHA TANGELA | 10000 | | | | RIALTO | CA | 92376 | |
| 5651667 | JANISHI ALVARADO | BO BAYAMONCITO H-20 | | | | CIDRA | PR | 00739 | |
| 5651668 | JANISSE FIGUEROA | URB VISTA DEL MAR CALLE DORADO3321 | | | | PONCE | PR | 00717 | |
| 5448893 | JANISSE FLYN | 3120 W CAREFREE HWY STE 246 | | | | PHOENIX | AZ | | |
| 5651669 | JANITA BROOKS | 124 LITTLETON AVE | | | | NEWARK | NJ | 07103 | |
| 5651670 | JANITA WILLSON | 15300 GARFEILD RD | | | | MIAMI | FL | 33032 | |
| 5651671 | JANITH LUCAS | 19910 HOLLIS AVE | | | | SAINT ALBANS | NY | 11412 | |
| 5651672 | JANITIA A GREEN | 2825JCITIZENS PL APT G | | | | COLUMBUS | OH | 43232 | |
| 5651673 | JANITORIAL CLEANING SUPPLIES INC | CALLE PARGO 724 | | | | BAYAMON | PR | | |
| 5651674 | JANITORIAL MANAGEMENT INC | 713 HYDE PARK | | | | DOYLESTOWN | PA | 18902 | |
| 5651675 | JANITZA PHI BAEZ | 11114 SAINT MARK AVE | | | | CLEVELAND | OH | 44111 | |
| 5651676 | JANITZA VELEZ | 328 W MERION AVE | | | | PLEAANTVILLE | NJ | 08232 | |
| 5651677 | JANJUA LLC | 6016 OMEGA LN | | | | MANASSAS | VA | 20112 | |
| 5448894 | JANKA CHRISTOPHER | 2111 S 62ND ST | | | | WEST ALLIS | WI | | |
| 5448895 | JANKA JASON | 1705 NW 57TH ST ALACHUA001 | | | | GAINESVILLE | FL | | |
| 5448896 | JANKA KAREN | 80 QUINBY LANE | | | | DAYTON | OH | | |
| 5448897 | JANKE MATT | 1624 NE 6TH TERRACE N | | | | MOORE | OK | | |
| 5448898 | JANKE MELISSA | 1401 E 1ST STREET | | | | DULUTH | MN | | |
| 5651678 | JANKER JEANNIE | 9102 63RD AVENUE CT E | | | | PUYALLUP | WA | 98371 | |
| 5448899 | JANKOWSKI ADAM | 68 HIGHLAND COURT DUTCHESS027 | | | | FISHKILL | NY | | |
| 5651680 | JANKOWSKI BARBRA | 9231 INDEPENDENCE | | | | PARMA | OH | 44130 | |
| 5651681 | JANKOWSKI DAWN A | 8938 EAGLECOVE DR | | | | HOUSTON | TX | 77064 | |
| 5448900 | JANKOWSKI JENNIFER | 2852 N PAULINA | | | | CHICAGO | IL | | |
| 5651683 | JANLIS FLORES | 2914 MARSHALL AVE SE APT 5B | | | | GRAND RAPIDS | MI | 49508 | |
| 5651684 | JANLYNN KESSAY | PO BOX 594 | | | | MCNARY | AZ | 85930 | |
| 5651685 | JANMES T FELTNER | 7084 BEECHGROVE RD | | | | MARTINSVILLE | IN | 46151 | |
| 5651686 | JANNA CHILDS | 808 HAMMOND ST | | | | SALISBURY | MD | 21801 | |
| 5651687 | JANNA DIAZ | 626 E LOMBARD ST | | | | DAVENPORT | IA | 52803 | |
| 5420876 | JANNA L COUNTRYMAN | 500 N CENTRAL EXPRESSWAY SUITE 350 | | | | PLANO | TX | | |
| 5651688 | JANNA PRIVETT | 985 BRYANT ST | | | | MARION | OH | 43302 | |
| 5651689 | JANNAZZO STEFANIE | 3228 DOUGLASS LANE | | | | KENNESAW | GA | 30144 | |
| 5448901 | JANNEH FODAY | 884 FOREST PATH | | | | STONE MOUNTAIN | GA | | |
| 5651690 | JANNEH MOE | 9900 12TH AVE W | | | | EVERETT | WA | 98204 | |
| 5651691 | JANNELL LAS WARD | 123 COCHRAN DR | | | | LAKE PLACID | FL | 33862 | |
| 5651692 | JANNELL MCHUGH | 2785 CEDAR CREEK RD | | | | GREENEVILLE | TN | 37743 | |
| 5651695 | JANNESE HADLEY | 5529 16TH ST N | | | | ST PETESBURG | FL | 33703 | |
| 5651696 | JANNET BAUTISTA | 19215 SW 320TH ST | | | | HOMESTEAD | FL | 33030 | |
| 5651697 | JANNET FOSTER | 10239 KNOBHILL DR | | | | FLORENCE | KY | 41042 | |
| 5651698 | JANNET FUENTES | HC 04 BOX 40364 | | | | AGUADILLA | PR | 00603 | |
| 5651699 | JANNET VARGAS | 1223XXX | | | | RICHMOND | CA | 94804 | |
| 5651700 | JANNET ZAMORA | 25157 5TH ST | | | | SN BERNRDNO | CA | 92410-5121 | |
| 5651701 | JANNETE ARGUELLES | REISDENCIAL MANUEL ZENO GANDIA EFI | | | | ARECIBO | PR | 00612 | |
| 5651702 | JANNETH MANZANARES | 5716 W BERENICE | | | | CHICAGO | IL | 60634 | |
| 5651703 | JANNETTA ROSE | 2618 W VILLAGE DR | | | | TOLEDO | OH | 43614 | |
| 5651704 | JANNETTE BERMUDEZ | PO BOX 3533 | | | | MAYAGUEZ | PR | 00681 | |
| 5651705 | JANNETTE CARABALLO | URB PUNTO ORO | | | | PONCE | PR | 00731 | |
| 5651706 | JANNETTE CINAR | 4434 WARNER RD APT 3 | | | | CLEVELAND | OH | 44105 | |
| 5651707 | JANNETTE CINTRON | URB EL REAL CALLE PRINCESA 34 | | | | SAN GERMAN | PR | 00683 | |
| 5651708 | JANNETTE COLLAZO | 405 WEST WASHINGTON STREET | | | | ALLENTOWN | PA | 18102 | |

Exhibit S
Class 4 GUC Ballot Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5651709 | JANNETTE GARCIA | PASEO CLARO 3242 3ERA SECC LEVITTO | | | | TOA BAJA | PR | 00949 | |
| 5651710 | JANNETTE LEUTERIO | 27439 GREEN HAZEL RD | | | | HAYWARD | CA | 94544 | |
| 5651711 | JANNETTE RIVERA | HC 02 BOX 5944 | | | | COMERIO | PR | 00782 | |
| 5651712 | JANNETTE RODRIGUEZ | 3020 BROADWAY | | | | LORAIN | OH | 44055 | |
| 5651713 | JANNETTE SILVANIA | 4979 WINDMILL AVE | | | | BILOXI | MS | | |
| 5651714 | JANNETTE SIMMONS | 6850 S COCKRELL HILL RD | | | | DALLAS | TX | 75236 | |
| 5651715 | JANNEY KIMBERLY | PLEASE ENTER YOUR STREET ADDRE | | | | ENTER CITY | PA | 15136 | |
| 5651716 | JANNIE BENNETT | 600 N PAYSON ST | | | | BALTIMORE | MD | 21217 | |
| 5651717 | JANNIE BRIDGES | 2720 GRANNY HYCHE RD | | | | CORDOVA | AL | 35550 | |
| 5651718 | JANNIE CLAYTON | 227 NORTH 15TH ST | | | | ALLENTOWN | PA | 18102 | |
| 5651719 | JANNIE DAVIS PAPADAKIS | 5470 MOSHOLU AVE 3 | | | | BRONX | NY | 10471 | |
| 5651720 | JANNIE HINES | 2408 MORSE RAVINE DR | | | | COLUMBUS | OH | 43224 | |
| 5651721 | JANNIE HUNTER | 104 LORLA ST | | | | GREER | SC | 29651 | |
| 5651722 | JANNIE JAURE | 5817 22ND APT 5 | | | | LUBBOCK | TX | 79407 | |
| 5651723 | JANNIE L GARRETT | 1422 LAKETON ROAD | | | | PITTSBURGH | PA | 15221 | |
| 5651724 | JANNIE T HINES | 1696 REINHARD AVE | | | | COLUMBUS | OH | 43206 | |
| 5651725 | JANNINE MOSS | 1249 BORREGAS AVE | | | | SUNNYVALE | CA | 94086 | |
| 5651726 | JANNINE OWEN | 4 LINCOLN AVE | | | | PRT JEFRSN ST | NY | 11776 | |
| 5651727 | JANNIS GREEN | 2704 STARGATE ST | | | | LAS VEGAS | NV | 89108 | |
| 5651728 | JANNITA CAINE | 49 E BRAYTON ST | | | | CHICAGO | IL | 60628 | |
| 5651729 | JANNY ALLEN | P O BOX 531371 | | | | LAKE PARK | FL | 33403 | |
| 5651730 | JANOLYN DIXON | 2424 MISTLETOE STAPTC | | | | NEW ORLEANS | LA | 70118 | |
| 5651731 | JANOME AMERICA INC | 10 INDUSTRIAL AVE | | | | MAHWAH | NJ | 60012 | |
| 5651732 | JANORA COOK | 1810 20TH AVE | | | | GULFPORT | MS | 39501 | |
| 5651733 | JANOSEK DAVID | 7400 S 88TH AVE | | | | JUSTICE | IL | 60458 | |
| 5448904 | JANOSIK PETER | 700 BARD AVE | | | | STATEN ISLAND | NY | | |
| 5651734 | JANOSKI RITA | 220 NICKLE ST | | | | CLARKS SUMMIT | PA | 18411 | |
| 5448906 | JANOVEC KIMBERLY | 7429 YORK TERRACE HENNEPIN053 | | | | EDINA | MN | | |
| 5448907 | JANOW KATHERINE | 6 WOODLAND LN | | | | HUNTINGTON | NY | | |
| 5448908 | JANOWICZ JAMES | 32 EASTON ST | | | | LOWELL | MA | | |
| 5448909 | JANOWITZ SUE | 28768 FOREST RD | | | | WILLOWICK | OH | | |
| 5448910 | JANOWSKY BLAKE | JANOWSKY 1631 PARAKEET CT BREVARD009 | | | | MELBOURNE | FL | | |
| 5651735 | JANOY HARDY | 324 TRINITY PL | | | | HILLSIDE | NJ | 07205 | |
| 5651736 | JANPRO | 477 CONNECTICUR BLVD | | | | EAST HARTFORD | CT | 06108 | |
| 5651737 | JAN-PRO OF PR INC | AVE WINSTON CHURCHILL 124 | | | | SAN JUAN | PR | 00926 | |
| 4904608 | Jan-Pro of Puerto Rico Inc. | Edificio El Senorial | 124 Ave. Winston Churchill Ste 4 | | | San Juan | PR | 00926 | |
| 5651738 | JANQNIC ADAELU | 146 HABNGER PLACE | | | | NEWARK | NJ | 07106 | |
| 5651739 | JANQUIN CATALINA | 3615 PERCIVAL RD | | | | COLUMBIA | SC | 29223 | |
| 5651740 | JANQUIN CATALUBA | 1100 SANDY OAK LOT36 | | | | ELGIN | SC | 29221 | |
| 5651741 | JANQUIN CRISTINO | 1100 SANDY OAK LOT36 | | | | ELGIN | SC | 29221 | |
| 5651742 | JANRHETT MARGARET | 624 W GWINNETT CT | | | | SAVANNAH | GA | 31415 | |
| 5448911 | JANSEN ERICA | 200 DAVID AVE | | | | ROCHESTER | NY | | |
| 5448912 | JANSEN JACQUELINE | 3736 PINE NEEDLE CIRCLE | | | | ROUND ROCK | TX | | |
| 5651743 | JANSEN JESSICA | 29780 130TH ST | | | | CANTON | MO | 63435 | |
| 5448913 | JANSEN JOSHUA | 1846 MERLE HUFF AVE | | | | NORWALK | IA | | |
| 5651744 | JANSEN JULIE | 270 CAROL DR 3 | | | | BLACKFOOT | ID | 83221 | |
| 5448914 | JANSEN LUANN | 3501 COUNTY ROAD B | | | | MARATHON | WI | | |
| 5651745 | JANSEN MARIA L | 6836 BRIAN DR | | | | RACINE | WI | 53402 | |
| 5651746 | JANSEN MARIE | 6842 BRIAN DR | | | | RACINE | WI | 53402 | |
| 5651747 | JANSEN ROBERT | 1916 RUNNYMEDE RD | | | | WINSTON SALE | NC | 91022 | |
| 5651748 | JANSMA MARK | 1204 W ASHTON | | | | VISALIA | CA | 93277 | |
| 5448916 | JANSSEN JUSTIN | 136 KELLY CT | | | | WATERLOO | IA | | |

Exhibit S

Class 4 GUC Ballot Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5651749 | JANSSEN MICALA | 113 LOT 52 COLLEGE DR | | | | FOREST CITY | IA | 50522 | |
| 5448917 | JANSSEN MICHAEL | 51552 COUSHATTA STREET UNIT 2 | | | | FORT HOOD | TX | | |
| 5651750 | JANT HEATHER | 213 WILLOW OAKS DR | | | | SPARTANBURG | SC | 29301 | |
| 5651751 | JANT31840390 SHANEQUIA S | 1333 TODDVILLE RD | | | | CHARLOTTE | NC | 28214 | |
| 5651752 | JANTANIA J ELLIOTT | 103 N CHARLES ST APT 322B | | | | ADRIAN | MI | 49221 | |
| 5651753 | JANTASZ MARISOL | 404 SW 2ND STREET APT 44 | | | | DEERFIELD BEACH | FL | 33441 | |
| 5651754 | JANTEL WILLIAMS | 1509 ELSON RD | | | | BROOKEHAVEN | PA | 19015 | |
| 5651755 | JANTH A RODRIGUEZ | 146 ALT HEA ST | | | | PROVIDENCE | RI | 02907 | |
| 5651756 | JANTINAA SNYDERR | Redacted | | | | | | | |
| 5448918 | JANTZ BEVERLY | RR 2 BOX 56A | | | | CHEROKEE | OK | | |
| 5651757 | JANTZEN INGRID | 2915 ONE NOTCH ROAD | | | | LADSON | SC | 29456 | |
| 5651758 | JANUARY BAKER | 3060 PRESIDENTIAL BLV | | | | BATTLE MOUNTAIN | NV | 89820 | |
| 5651759 | JANUARY CHERIESE | 10333 COMPTON 301 | | | | CORPUS CHRISTY | TX | 84784 | |
| 5651760 | JANUARY MICHELLE | 144 SALA AVE | | | | WESTWEGO | LA | 70094 | |
| 5651761 | JANUARY RICHARD | PO BOX 257 | | | | SIOUX CENTER | IA | 51250 | |
| 5651762 | JANUARY ROBERTS | 2484 MAPPLEWOOD AVE | | | | TOLEDO | OH | 43620 | |
| 5651763 | JANUARY TABITHA | 603 WILLETT BLVD | | | | MONROE | LA | 71203 | |
| 5448919 | JANULET ROBERT | 15 VALLEY BEND DRIVE N | | | | HORSE SHOE | NC | | |
| 5448920 | JANULIS JEFF | 9101 S SPAULDING AVE | | | | CHICAGO | IL | | |
| 5651764 | JANUMEELAH HOWARD | 1426 LORING AVE | | | | BK | NY | 11208 | |
| 5651765 | JANUSZ DANIELEWSKI | PO BOX 10813 | | | | HILO | HI | 96721 | |
| 5651766 | JANUSZ KIMBERLY | 2909 S 9TH PL APT 2 | | | | MILWAUKEE | WI | 53215 | |
| 5651767 | JANVIER RACHELLE | 2440 N DIXIE HWY | | | | BOCA RATON | FL | 33431 | |
| 5651768 | JANYS RODRIGUEZ | CAROLINA | | | | CAROLINA | PR | 00985 | |
| 5651769 | JANZ GEORGETTE | 860 SPRING VELLEY PKWY | | | | SPRING CREEK | NV | 89815 | |
| 5448921 | JANZ MARGERY | 3134 N MASON AVE | | | | CHICAGO | IL | | |
| 5651770 | JAON ALDER | 3450 NE 36TH AVE | | | | OCALA | FL | 32179 | |
| 4136532 | Jap & Sons Solutions Online | Ana & Julio Pereira | 16529 Hillside Cir | | | Bradenton | FL | 34202 | |
| 5420881 | JAP & SONS SOLUTIONS ONLINE | 5265 UNIVERSITY PARK | | | | UNIVERSITY PARK | FL | | |
| 5651771 | JAP ADAMS | MODIFY | | | | GAINESVILLE | FL | 32601 | |
| 4889018 | JAPC CONSTRUCTION INC | URB SANTA JUANITA | CALLE 37 DD 40 | | | BAYAMON | PR | 00956 | |
| 5651772 | JAPC CONSTRUCTION INC | URB SANTA JUANITA DD40 CALLE37 | | | | BAYAMON | PR | 00956 | |
| 5651773 | JAPE STEVENS | 3015 CLOVER CREEK RD | | | | MARTINSBURG | PA | 16662-7321 | |
| 5448922 | JAPEL HEATHER | 5986 TRIPLE CROWN DR | | | | MEDINA | OH | | |
| 5651774 | JAPULA JOHNSON | 823 GLEWOOD ST | | | | WATERLOO | IA | 50703 | |
| 5651775 | JAQCE P LEHMAN | RR 2 | | | | JERSEY SHORE | PA | 17740 | |
| 5651776 | JAQEIDRA TWIGGS | 2838 INDEPENCE | | | | CAPE GIRARDEAU | MO | 63703 | |
| 5651777 | JAQUAIL HARRIS | 1448 N GLENWOOD ST | | | | GRIFFITH | IN | 46319 | |
| 5651778 | JAQUALA ANDREWS | 743 ANN STREET | | | | COLUMBUS | OH | 43206 | |
| 5651779 | JAQUALLA DEVAY | 2401 BARLEY CLUB DR | | | | ORLANDO | FL | 32837 | |
| 5651780 | JAQUAN JACKSON | 1948 DRENNON AVE | | | | AUSTELL | GA | 30106 | |
| 5651781 | JAQUAN WILLIS | 1105 STATE STREET | | | | WEST PALM BEACH | FL | 33407 | |
| 5651782 | JAQUANUNE CARTER | 514 N SECOND | | | | MEMPHIS | TN | 38105 | |
| 5651783 | JAQUAVIA D YOUNGBLOOD | 1507 LARRICK LN | | | | PLANT CITY | FL | 33563 | |
| 5651784 | JAQUAY ALLEN | JOHN STALEY | | | | HARLEYVILLE | SC | 29448 | |
| 5651785 | JAQUAY KRISTEN | 510 HICKORY RD | | | | GOLDSBORO | NC | 27534 | |
| 5651786 | JAQUAYLA BRANCH | PLEASEENTERADDRESS | | | | PORTSMOUTH | VA | 23707 | |
| 5651787 | JAQUAYSHA WILLIAMS | 12090 KENN ROAD | | | | CINCINNATI | OH | 45240 | |
| 5651788 | JAQUELIN LAZO | 107 BEAR AVE NORTHWEST | | | | LAKE PLACID | FL | 33852 | |
| 5651789 | JAQUELIN LOAIZA | 1009 ATLANTIC ST | | | | SALINAS | CA | 93905 | |
| 5651790 | JAQUELIN TYLER | 1209 BLUEGRASS | | | | SAINT LOUIS | MO | 63137 | |
| 5651791 | JAQUELINE BELTRAN | 288 EAT MIDWAY BLVD | | | | BROOMFIELD | CO | 80234 | |
| 5651792 | JAQUELINE CONWAY | 340 HUDSON ST | | | | SYRACUSE | NY | 13207 | |

Exhibit S
Class 4 GUC Ballot Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5651793 | JAQUELINE CUADRADO | HC 06 BOX070355 | | | | CAGUAS | PR | 00725 | |
| 5651794 | JAQUELINE DELAMANCHA | PO BOX 2815 | | | | BIG BEAR CITY | CA | 92314 | |
| 5651795 | JAQUELINE DIAS | RUA COTEGI N75 | | | | BETHANY | WV | 26032 | |
| 5651796 | JAQUELINE GUZMAN | 10101 DECIMA DR | | | | WESTMINSTER | CA | | |
| 5651797 | JAQUELINE KITCHEN | 256 OLD FARRS BRIDGE RD | | | | GREENVILLE | SC | 29611 | |
| 5651798 | JAQUELINE MARLOW | 10603 N NEBRASKA AVE APT 84 | | | | TAMPA | FL | 33612 | |
| 5651799 | JAQUELINE ROGERS | 210 DOUTHIE ST | | | | GREENVILLE | SC | 29601 | |
| 5651800 | JAQUELLA CROSS | 284 N KENDALL ST | | | | BATTLE CREEK | MI | 49037 | |
| 5651801 | JAQUELYN BULLEN | 228 CO RD 571 NE | | | | KALKASKA | MI | 49646 | |
| 5651802 | JAQUELYN SHANIESE | 2660 HHYLAN | | | | SI | NY | 10306 | |
| 5651803 | JAQUES AKAYA | 1573 N BATTIN ST | | | | WICHITA | KS | 67208 | |
| 5651804 | JAQUES CYNTHIA | 3973 DEAN DR | | | | WVY | UT | 84120 | |
| 5651805 | JAQUES DEAN | 132 ROCKWOOD LANE | | | | LINDEN | VA | 22642 | |
| 5651806 | JAQUES JAZZIE | 3200 GARDEN GROVE | | | | HUTCHINSON | KS | 67502 | |
| 5651807 | JAQUES MARIA | 311 S MARKET RD | | | | EARLIMART | CA | 93219 | |
| 5651808 | JAQUETTE NAT SPRADLEY SMITH | 1819 26TH AVE S | | | | SAINT PETERSBURG | FL | 33712 | |
| 5651809 | JAQUEZ MADHAI | 4518 E 38TH CT | | | | DES MOINES | IA | 50317 | |
| 5448923 | JAQUEZ VALENE | 23600 RESTORE RD | | | | WAYNESVILLE | MO | | |
| 5651810 | JAQUI MONTEIRO | 5356 WILSHIRE BLVD | | | | LOS ANGELES | CA | 90036 | |
| 5651811 | JAQUILA ALEXANDER | 4924 KINGPIN DR | | | | COLUMBUS | OH | 43231 | |
| 5651812 | JAQUILLA HUGHES | 660 SEWARD ST | | | | DETROIT | MI | 48202 | |
| 5651814 | JAQUINTA BAILLEY | 644 OCALA DRIVE | | | | NASHVILLE | TN | 37211 | |
| 5651815 | JAQUISHA NASH | 3748 DOLFIELD RD | | | | BALTO | MD | 21215 | |
| 5651816 | JAQUITA CRAWFORD | 16 SKYLINE DR | | | | JERSEY CITY | NJ | 07305 | |
| 5651818 | JAQUITA SMITH | ADDRESS | | | | CITRY | OH | 44134 | |
| 5651819 | JAQUITA STAFFORD | 1106 ORLANDO AVE | | | | AKRON | OH | 44320 | |
| 5651820 | JAQUITA STEVENS | 223 FREEPORT DR | | | | BLOOMINGDALE | IL | 60108 | |
| 5651821 | JAQUITTA GIBSON | 900 NW 76TH BLVD | | | | GAINESVILLE | FL | 32606 | |
| 5651822 | JAQULINE SPEARS | 735 POLK DRIVE APT 40 | | | | CHINA | TX | 76011 | |
| 5651823 | JAQURI BELL | 4806 LEDBETTER RD | | | | CAMILLA | GA | 31730 | |
| 5651824 | JARA AYDE | 1900 NW 56 ST | | | | MIAMI | FL | 33142 | |
| 5651825 | JARA JILLIAN | 5920 W DIVERSEY | | | | CHICAGO | IL | 60639 | |
| 5651826 | JARA RAMON | 100 TYLER CT | | | | PATTERSON | CA | 95363 | |
| 5651827 | JARACUARO JANET | 24250 ATWOOD AVE | | | | MORENO VALLEY | CA | 92553 | |
| 5651828 | JARAMILLO AMBER D | 5723 N GIBRALTER WAY 101 | | | | AURORA | CO | 80019 | |
| 5651829 | JARAMILLO ANGELA | 1511 W 15TH ST | | | | ALAMOGORDO | NM | 88310 | |
| 5651830 | JARAMILLO ANGELO | 1307 MONTEZUMA ST | | | | LAS VEGAS | NM | 87701 | |
| 5651831 | JARAMILLO ANNA L | 223 DELAMAR LOOP N W | | | | ALBUQUERQUE | NM | 87107 | |
| 5651832 | JARAMILLO BRUNETTE | 22 BANGOR STREET | | | | BROCKTON | MA | 02302 | |
| 5651833 | JARAMILLO CAROLINE | 10 SESAME STREET | | | | OHKAY OWINGEH | NM | 87566 | |
| 5651834 | JARAMILLO CATHY | 105 3RD ST | | | | FORT LUPTON | CO | 80621 | |
| 5651835 | JARAMILLO CINDI | 2312 4TH AVE E | | | | PALMETTO | FL | 34221 | |
| 5651836 | JARAMILLO CORINNE | 3138 PHELAN RD | | | | PHELAN | CA | 92371 | |
| 5651837 | JARAMILLO DAVIDRAY | 9490 E 107TH PL UNIT 155 | | | | HENDERSON | CO | 80640 | |
| 5651838 | JARAMILLO DEBORAH | 17163 YOUNG ST | | | | WOODFORD | VA | 22580 | |
| 5651840 | JARAMILLO DIANA | 504 EAST COLLEGE AVE | | | | RUSKIN | FL | 33570 | |
| 5651841 | JARAMILLO DIANNA | 2906 COOLIDGE AVE | | | | FERNLY | NV | 89408 | |
| 5651842 | JARAMILLO DOLORES O | 602 S 7TH ST | | | | AVONDALE | AZ | 85323 | |
| 5651843 | JARAMILLO DOMINIQUE R | 2516 CUATRO MILPAS SW | | | | ALBUQUERQUE | NM | 87105 | |
| 5651844 | JARAMILLO DORA | 220 NOAK ST | | | | LEKEENE | OK | 73763 | |
| 5651845 | JARAMILLO DOREEN | 1009 E BABCOCK AVE | | | | VISALIA | CA | 93292 | |
| 5448924 | JARAMILLO ELISABETH | 1129 CURLEY AVE | | | | SANTA BARBARA | CA | | |
| 5651846 | JARAMILLO ELIZABETH | 401 PIMA AVE | | | | FARMINGTON | NM | 87401 | |

Exhibit S
Class 4 GUC Ballot Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5651847 | JARAMILLO EMILY | 116 SIERRA CIRCLE | | | | GILLETTE | WY | 82716 | |
| 5651848 | JARAMILLO FRANCHESCA | 17 FILOMENO RD | | | | TIJERAS | NM | 87059 | |
| 5651849 | JARAMILLO GABBY | 2 FURITOS LANE | | | | SANTA FE | NM | 87504 | |
| 5651850 | JARAMILLO JANETTE | 5769 SAINT CHARLES LP | | | | LAREDO | TX | 78046 | |
| 5651851 | JARAMILLO JERRICKA | 1750 IND SCH RD NW | | | | ALBUQUERQUE | NM | 87104 | |
| 5651854 | JARAMILLO JUANITA J | 2102 CALLE ENSENADA | | | | SANTA FE | NM | 87505 | |
| 5448925 | JARAMILLO JUSTIN | 1358 SHENANDOAH DR | | | | COLORADO SPRINGS | CO | | |
| 5651855 | JARAMILLO LESLIANN J | 048 GONZALEZ LN | | | | RANCHOS DE | NM | 87557 | |
| 5651856 | JARAMILLO LETICIA | 860 4TH ST | | | | GERVAIS | OR | 97026 | |
| 5651857 | JARAMILLO MARGARET | 1905 DEBACA CIR SW | | | | JUSTICE | IL | 60459 | |
| 5651858 | JARAMILLO MARIO | 1236 S SHORT | | | | HOBBS | NM | 88240 | |
| 5651859 | JARAMILLO MERANDA | 3325 N NILLES 225 | | | | LAS VEGAS | NV | 89115 | |
| 5651860 | JARAMILLO MIGUEL | 1706 FERNDALE AVE | | | | DALLAS | TX | 75224 | |
| 5651861 | JARAMILLO NAKIA E | PO BOX 744 | | | | BLOOMFIELD | NM | 87410 | |
| 5651862 | JARAMILLO ODELIA | 10600 HATCH DR NW | | | | ALBUQUERQUE | NM | 87114 | |
| 5448928 | JARAMILLO RENEE | 10791 E SAINT FAUSTINA LN | | | | KINGMAN | AZ | | |
| 5651863 | JARAMILLO ROSE | 9938 GROVE WAY | | | | WESTMINSTER | CO | 80031 | |
| 5651864 | JARAMILLO ROXANNE | 676 LISBON SE | | | | RIO RANCHO | NM | 87124 | |
| 5651865 | JARAMILLO ROY | 207 N 28TH ST | | | | CS | CO | 80904 | |
| 5651866 | JARAMILLO SANDRA L | 515 W 4TH AVE | | | | TOPPENISH | WA | 98948 | |
| 5651867 | JARAMILLO SARA | 200 WEST JUNIPER LANE | | | | GILLETTE | WY | 82718 | |
| 5651868 | JARAMILLO SOCORRO | 7724 MIDDLETON LN | | | | LAMONT | CA | 93241 | |
| 5651869 | JARAMILLO TAWSHA | 1869 FOOTHILL RD SW | | | | ALBUQUERQUE | NM | 87105 | |
| 5651870 | JARAMILLO TELLY S | 5300 SAN DARIO SEARS | | | | LAREDO | TX | 78041 | |
| 5651871 | JARAMILLO TRACY | 15472 W MESCAL ST | | | | SUPRISE | AZ | 85379 | |
| 5651872 | JARAMILLO VERONICA | 26074 6TH ST | | | | SN BERNRDNO | CA | 92410 | |
| 5651873 | JARAMILLO YESENIA | 14153 164TH STREET | | | | MCALPIN | FL | 32062 | |
| 5651875 | JARAN T TERREY | 165 PALMWOOD UNIT A | | | | LARGO | FL | 33771 | |
| 5651876 | JARANA JOHNSON | 2525 ONEAL LANE APT 1017 | | | | BATON ROUGE | LA | 70816 | |
| 5651877 | JARAVATA JOHN | 100 LINCOLN VILLAGE CIRCLE | | | | LARKSPUR | CA | 94939 | |
| 5651878 | JARAY OWENS | 830 WINONA DR | | | | YOUNGSTOWN | OH | 44511 | |
| 5448932 | JARCES NILMA | BB9 CALLE 26 | | | | ARECIBO | PR | | |
| 5651879 | JARCHOW KRISTA | 101 NORTH LOCUST AVE | | | | NEW HAMPTON | IA | 50659 | |
| 5420885 | JARDEL COMPANY INC | BALA CYNWYD PA 19004 | | | | BALA CYNWYD | PA | | |
| 5420887 | JARDEN CONSUMER SOLUTIONS | PO BOX 774626 | | | | CHICAGO | IL | | |
| 5651880 | JARDINEZ AMANDA | 1105 SPARKS RD | | | | LEXINGTON | KY | 40505 | |
| 5651881 | JARED BERNAL | 225 E FAIRMONT DR | | | | TEMPE | AZ | 85282 | |
| 5651882 | JARED BOGAN | 8021 IDLE BRIAR LN | | | | PORT RICHEY | FL | 34668 | |
| 5651883 | JARED BOGART | 52 RANDALL AVE | | | | TRENTON | NJ | 08611 | |
| 5651884 | JARED BUSSE | 2834 NORTHERN VALLEY DR | | | | ROCHESTER | MN | 55906 | |
| 5651885 | JARED CARTWRIGHT | 2312 E AST TILDEN RD | | | | HARRISBURG | PA | 17112 | |
| 5844591 | Jared Corporation | Reinhart Boerner Van Deuren s.c. | c/o L. Katie Mason, Esq. | 1000 N. Water Street, Suite 1700 | | Milwaukee | WI | 53202 | |
| 5651886 | JARED CORPORATION | ATTN: BRUCE A TAYLOR | 735 NORTH WATER ST SUITE 1200 | | | MILWAUKEE | WI | 53202 | |
| 5651887 | JARED DEARING | PO BOX 401 | | | | WALESKA | GA | 30183-0401 | |
| 5651888 | JARED FISHER | 827 RUNNION AVE | | | | FORT WAYNE | IN | 46808 | |
| 5651889 | JARED GRISE | 113 QUAKER LN S | | | | WEST HARTFORD | CT | 06119 | |
| 5651890 | JARED JOHN | PO BOX 282 | | | | WEIPPE | ID | 83553 | |
| 5651891 | JARED RABY | 140 TRILBY AVE | | | | CHICOPEE | MA | 01020 | |
| 5651892 | JARED RODIRGUZ | 555 LAKEHURST RD | | | | TOMS RIVER | NJ | 08755 | |
| 5651893 | JARED SMITH | 3296 DEWS POND RD | | | | CALHOUN | GA | 30701 | |
| 5651894 | JARED VENGRIN | 1 HACKER WAY | | | | ROUND ROCK | TX | 78683 | |

In re: Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 2935 of 6863

Exhibit S
Class 4 GUC Ballot Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5448934 | JAREK SHANNON | 14750 JENNIFER CT | | | | SWAN POINT | MD | | |
| 5651896 | JARELLE RAMIREZ | 1230 GREENWICH ST | | | | READING | PA | 19604 | |
| 5651897 | JARELYS TORRES MORALES | RES EL CARMEN | | | | MAYAGUEZ | PR | 00682 | |
| 4786298 | Jaremba, Mike | Redacted | | | | | | | |
| 5651898 | JARENA CUTTINO | 204 CHANCELLOR AVE | | | | NEWARK | NJ | 07112 | |
| 5651899 | JARENDA PORTER | 34275 N WINDSOR CT | | | | CLEVELAND | OH | 44103 | |
| 5651900 | JARENO TEOFILO | 112 W ACACIA AVE 205 | | | | GLENDALE | CA | 91204 | |
| 5651901 | JAREST JONALEE | 529 NASHUA ST 27 | | | | MILFORD | NH | 03055 | |
| 5651902 | JARET BARAJAS | 1011 N NEPTUNE AVE | | | | WILMINGTON | CA | 90744 | |
| 5651903 | JARETSMEEN VAZQUEZ | RR3 BOX 11647 | | | | ANASCO | PR | 00610 | |
| 5651904 | JAREYZA SANTIAGO | CALZADA 118 | | | | MERCEDITA | PR | 00715 | |
| 5651905 | JARI EDWARDS | 45163 MORGAN CIRCLE | | | | CALLAHAN | FL | 32011 | |
| 5651906 | JARICE BONILLA | 738 PAWNEE ST | | | | BETHLEHEM | PA | 18015 | |
| 5651907 | JARILYS SANTIAGO | CALLE MUNOZ RIVERA 936 APT ARROYO | | | | PENUELAS | PR | 00624 | |
| 5651908 | JARIMAR VELAZQUEZ | URB M CARLO 878 | | | | SAN JUANN | PR | 00976 | |
| 5651909 | JARION ALLEN | 2755 ENGLISH TURN RD | | | | BRAITHWAITE | LA | 70040 | |
| 5651910 | JARITA SIMMONS | 407 DENTON | | | | WEST MEMPHIS | AR | 72301 | |
| 5651911 | JARITZA BARRIOS | COND TORRES DE CERVANTES TORRE A | | | | RIO PIEDRAS | PR | 00924 | |
| 5651912 | JARITZA LOPEZ | GUAYAMA | | | | GUAYAMA | PR | 00784 | |
| 5651913 | JARIUS TAPP | 201 EVANGELINE DRIVE | | | | DONALDSONVILLE | LA | 70346 | |
| 5448935 | JARIWALA KUNAL | 13945 ANDERSON LAKES PARKWAY APT 226 | | | | EDEN PRAIRIE | MN | | |
| 5448936 | JARJABKA JOHN | 4223 E 49TH ST | | | | CLEVELAND | OH | | |
| 5651914 | JARMAN DAVE | 123 DGDG | | | | FORTUNA | CA | 95540 | |
| 5448937 | JARMAN HEIDI | 4115 FARRAGUT STREET N | | | | HYATTSVILLE | MD | | |
| 5448938 | JARMAN JEAN | 17765 HORIZON WAY | | | | LAWRENCEBURG | IN | | |
| 5651915 | JARMAN JUDITH | 8448 KING RD | | | | FAYETTEVILLE | NC | 28306 | |
| 5448939 | JARMAN LORETTA | 747 STILLWELL RD | | | | QUINTON | AL | | |
| 5651916 | JARMAN MINDY | 1925 BOWMAN RD | | | | LIMA | OH | 45804 | |
| 5651918 | JARMILA KELLY | 20808 LULL ST NONE | | | | CANOGA PARK | CA | | |
| 5651919 | JARMILLA FLOYD | 2150 FANSHAWNE ST | | | | PHILA | PA | 19149 | |
| 5651920 | JARMILLO LUCERO R | 515 W SPRUCE | | | | DEMING | NM | 88030 | |
| 5651921 | JARMON CORI | 3836 SHENANDORAH | | | | SAINT LOUIS | MO | 63104 | |
| 5651922 | JARMON DONZELLA | 212 S GILMOR ST | | | | BALTIMORE | MD | 21223 | |
| 5651923 | JARMON HAROLD M | 27800 EUCLID AVE | | | | EUCLID | OH | 44132 | |
| 5651924 | JARMOND JAMES | 403 PARK AVE | | | | GOLDSBORO | NC | 27530 | |
| 5651925 | JARMORIS L DAVIS | 28101 SW 143RD CT | | | | HOMESTEAD | FL | 33033-1730 | |
| 5448940 | JARNAGAN ANNIS | 1001 W MAIN STREET N | | | | CHARLESTON | AR | | |
| 5651926 | JARNAGIN ASHLEY | 18217 BLUE SPRINGS DRIVE | | | | KANNAPOLIS | NC | 28081 | |
| 5651927 | JARNAGIN PAULA | 1919 BEECHLAWN DR | | | | JEFFERSONVL | IN | 47129 | |
| 5651928 | JARNAGIN STEVEN | 9706 1 2 BEACH ST | | | | LA | CA | 90002 | |
| 5651929 | JARNAGINJARNAGIN SHERRY L | 1412 HOBBS ST | | | | TAMPA | FL | 33510 | |
| 5651930 | JARNELL HARPER | 5259 YOUNG ST UNIT 1 | | | | SACRAMENTO | CA | 95824 | |
| 5651931 | JARNELLA BALDWIN | 5501 N 76TH ST | | | | MILWW | WI | 53218 | |
| 5651932 | JARNESHA ALLEN | 6 LEXINGTON DR APT 6 | | | | PORTSMOUTH | VA | 23704 | |
| 5651933 | JARNIKA L TRENT | 3111 PYLES DR | | | | UPPER MARLBORO | MD | 20774 | |
| 5651934 | JAROD CLARK | 753 S RALEIGH ST | | | | DENVER | CO | 80219 | |
| 5651935 | JAROME R HARRISON | PO BOX 1625 | | | | DULCE | NM | 87528 | |
| 5651936 | JAROSZ JAMIE | 10263 WHISPERING FOREST DR | | | | JACKSONVILLE | FL | 32257 | |
| 5651937 | JARPA IVA | 58 WESTOFF FARMROAD | | | | WINFIELD | MO | 63389 | |
| 5651938 | JARQUIN DOUGLAS A | 943 W CARSON ST APT 212 | | | | TORRANCE | CA | 90502 | |
| 5651939 | JARQUIO ROSALYN | 5008 PEBBLE CT | | | | KANSAS CITY | MO | 64133 | |
| 5448941 | JARRARD MICHELLE | 99008-B MOUNTIN VEIW DRIVE | | | | FORT DRUM | NY | | |
| 5651940 | JARREAU ASHLEY | 14765 CHEF MENTEUR | | | | NEW ORLEANS | LA | 70129 | |

In re: Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 2936 of 6863

Exhibit S
Class 4 GUC Ballot Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5651941 | JARRED KIM | 2808 SWARTZ FAIR BANKS RO | | | | MONROE | LA | 71203 | |
| 5448942 | JARRED ROBERT | 5110 PACIFIC AVE SAN JOAQUIN077 | | | | STOCKTON | CA | | |
| 5651943 | JARREGI DAMARIS | JERONA 1122 | | | | MEXICALI | NM | 22222 | |
| 5651944 | JARRELL ANDREA | 2690 DREW ST | | | | CLEARWATERFL | FL | 33759 | |
| 5448944 | JARRELL BRIAN | 157 MOSS CREEK DR | | | | MARTINEZ | GA | | |
| 5651945 | JARRELL CHRISTINE | 7061 OLD KINGS RD S | | | | JACKSONVILLE | FL | 32217 | |
| 5651946 | JARRELL EDIENNA | 114 FIRST STREET | | | | BRIDGEVILLE | DE | 19933 | |
| 5651947 | JARRELL ELIZA | 130 ANDRA LN 9 | | | | MOUNT AIRY | NC | 27030 | |
| 5420895 | JARRELL HEATHER | 5304 LACCASINE DR UNIT A | | | | ALEXANDRIA | LA | | |
| 5448945 | JARRELL JASON | 370 MELROSE | | | | VIDOR | TX | | |
| 5651948 | JARRELL JESSICA | 5178 SE ALICIA STREET | | | | STUART | FL | 34997 | |
| 5448946 | JARRELL JOANN | 285 JOSEPHINE AVE | | | | COLUMBUS | OH | | |
| 5651949 | JARRELL KESHA | 2912 CANONICUS STREET | | | | BATON ROUGE | LA | 70805 | |
| 5651950 | JARRELL LISA M | 3307 CLYDESDALE DR | | | | HOLIDAY | FL | 34691 | |
| 5448947 | JARRELL MICHAEL | 11200 234TH CT | | | | TREVOR | WI | 53179-9260 | |
| 5448948 | JARRELL PENNY | 420 JARRELL DR | | | | DUNLOW | WV | | |
| 5651951 | JARRELL SHERRI | 4240 HUTCHINSON RIVER | | | | BRONX | NY | 10475 | |
| 5651953 | JARRELL TAMMY | 2940 VANDETTA ROAD | | | | HANSON | KY | 42413 | |
| 5651954 | JARRELL TIFFANY | 93 MAIN ST | | | | STATEN ISLAND | NY | 10307 | |
| 5651955 | JARRET JONI C | 737 YOUNG RD | | | | STONEVILLE | NC | 27048 | |
| 5651956 | JARRET MEEKE | 120 S WINGATE ST | | | | WAKE FOREST | NC | 27587 | |
| 5651957 | JARRETT ANGELA | 2308 BLOOMINGDALE RD | | | | KINGSPORT | TN | 37660 | |
| 5651958 | JARRETT ANNETTE | 900 W OAK RIDGE RD | | | | ORLANDO | FL | 32809 | |
| 5651959 | JARRETT BOBBIE | 2634 PEYTON WOODS TRAIL | | | | ATLANTA | GA | 30311 | |
| 5448949 | JARRETT BRANT | 5157 EASTBEND DRIVE FRANKLIN049 | | | | CANAL WINCHESTER | OH | | |
| 5651960 | JARRETT BROOX | 750 LARKSPUR LN 4204 | | | | ANTIOCH | CA | 94531 | |
| 5651961 | JARRETT CHATAVIA | 3704 HOOVINGHAM DRIVE | | | | INDIANAPOLIS | IN | 46226 | |
| 5651962 | JARRETT CHRISTOPHER | 1419 E SILVER ST NONE | | | | TUCSON | AZ | 85719 | |
| 5651963 | JARRETT DARLENE | 12600 VENABLE AVE | | | | CHARLESTON | WV | 25315 | |
| 5651964 | JARRETT ELLA | 5922 S ABERDEEN | | | | CHICAGO | IL | 60621 | |
| 5651965 | JARRETT GREG | 12600 VENABLE AVE | | | | CHARLESTON | WV | 25315 | |
| 5448950 | JARRETT JAMES | 6505 SKADDEN ROAD | | | | SANDUSKY | OH | | |
| 5448951 | JARRETT JUSTIN | 3235 A RUCKMAN STREET | | | | EL PASO | TX | | |
| 5651967 | JARRETT MARSHALL | 731 PARKWAY AVENUE | | | | PITTSBURGH | PA | 15235 | |
| 5651968 | JARRETT NORITA G | 4634 NW 122ND DR | | | | CORAL SPRINGS | FL | 33076 | |
| 5651969 | JARRETT NORMA W | 343 AURIGA DR | | | | ORANGE PARK | FL | 32073 | |
| 5651970 | JARRETT PAULA | 604 OAKVIEW RD | | | | HIGH POINT | NC | 27265 | |
| 5651971 | JARRETT RHONDA | 101 FLOWERS ROAD | | | | BATESVILLE | MS | 38606 | |
| 5651972 | JARRETT ROGER | 545 JANVIER DR | | | | MIDDLETOWN | DE | 19709 | |
| 5448952 | JARRETT SCOTT | 1304 COUNTY ROAD 512 | | | | DIVIDE | CO | | |
| 5651973 | JARRETT SEAN | 6041 PINEBARK CT | | | | CHARLOTTE | NC | 28212 | |
| 5651974 | JARRETT SHANIKKA | 3376 N 21ST ST | | | | MILWAUKEE | WI | 53206 | |
| 5651975 | JARRETT SHANTIECE | 1207 ROSEHILL RD | | | | REYNOLDSBURG | OH | 43068 | |
| 5651976 | JARRETT STEVEN | 2423 WINTER HAVEN | | | | WINTER HAVEN | FL | 33883 | |
| 5651977 | JARRETT TEOSHA | 1750 NORTON DR APT J3 | | | | GAINESVILLE | GA | 30501 | |
| 5651978 | JARRI JAROSIK | 3609 AKRON CT | | | | LOVELAND | CO | 80538 | |
| 5651979 | JARRIEL KASEY | 1350 GEORGE JARRIEL RD | | | | COLLINS | GA | 30421 | |
| 5448953 | JARRIS TAHILA | 16891 EDMORE DR | | | | DETROIT | MI | | |
| 5651980 | JARRISSA SHARPER | 1132 ROMER BLVD | | | | FARREL | PA | 16121 | |
| 5651981 | JARROD BRADLEY | 218 LAKE FOREST SOUTH DRIVE | | | | KINGSLAND | GA | 31548 | |
| 5651982 | JARROD ROMERO | 255 CAMINO ALIRE APT A7 | | | | SANTA FE | NM | 87501-3808 | |
| 5651984 | JARRON WILLIAMS | WHITES TOWN RD | | | | LINDORA | PA | 16045 | |
| 5651985 | JARRY ANGELA | 211 GRIFFIN RD | | | | WARD | AR | 72176 | |

Exhibit S
Class 4 GUC Ballot Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5651986 | JARSHAWNN MOORE | 1726 STANTON PL | | | | LONG BEACH | CA | 90804 | |
| 4135496 | Ja-Ru, Inc | 12901 Flagler Center Blvd. | | | | Jacksonville | FL | 32258 | |
| 5420904 | JARV GLOBAL TRADING INC | 96 LINWOOD PLZ 112-143 | | | | FORT LEE | NJ | | |
| 5651987 | JARVINEN PAMELA | 8244BRIDGEPORT WAY SW | | | | TACOMA | WA | 98499 | |
| 5651988 | JARVIS AL | 5150 BISCAYNE | | | | RACINE | WI | 53406 | |
| 5448955 | JARVIS ALEXIS | 3244 BIBER ST | | | | EAST LANSING | MI | | |
| 5651989 | JARVIS ANGEL | 868 WOODCREST DR | | | | DOVER | DE | 19904 | |
| 5651990 | JARVIS ANGELA | 2227 18TH ST SW | | | | AKRON | OH | 44314 | |
| 5651991 | JARVIS ANGIE | 57 BUHLMORTON RD APT101 | | | | GALLIPOLIS | OH | 45658 | |
| 5651992 | JARVIS ASHLEY D | 429 BALDWIN RD | | | | AKRON | OH | 44312 | |
| 5651993 | JARVIS CARRIE | 3920 BLACKBERRY LN | | | | FREDERICKSBURG | VA | 22407 | |
| 5651994 | JARVIS CHRISSY | 1412 N WASHINGTON ST | | | | FARMINGTON | MO | 63640 | |
| 5651995 | JARVIS CHRISTA | CHRISTA | | | | WINSTON SALEM | NC | 27127 | |
| 5651996 | JARVIS CORINNE | 10008 SW 38TH PL | | | | GAINESVILLE | FL | 32608 | |
| 5651997 | JARVIS CROCKET | 456 GETTYS ST | | | | ROCK HILL | SC | 29730 | |
| 5651998 | JARVIS DAMANJ | 3645 BURWICK PL | | | | ANTIOCH | TN | 37013-2553 | |
| 5651999 | JARVIS DANIELLE | 2662 N KING AVE | | | | LUTCHER | LA | 70068 | |
| 5652000 | JARVIS DEBBIE | 1507 DEER TREE LANE | | | | BRANDON | FL | 33510 | |
| 5652001 | JARVIS FREDERICK | 1201 CARROLL STREET | | | | BROOKLYN | NY | 11225 | |
| 5652002 | JARVIS GAYNELLE | 601 HENRIE LANE | | | | BOAZ | WV | 26187 | |
| 5652003 | JARVIS GUADALUPE | 3777 N 3500 E | | | | KIMBERLY | ID | 83341 | |
| 5652004 | JARVIS JARAY | 2509 STEELE RD | | | | BALTIMORE | MD | 21209 | |
| 5652005 | JARVIS JAYDE | 1107 PATRIOT MANOR | | | | ST THOMAS | VI | 00802 | |
| 5448956 | JARVIS KEEMIA | 113 WESTERVELT AVE 2 | | | | STATEN ISLAND | NY | | |
| 5448957 | JARVIS KEVIN | 2455 E HUBER ST | | | | MESA | AZ | | |
| 5652006 | JARVIS KIMBERLY | 138 21ST ST NW | | | | BARBERTON | OH | 44203 | |
| 5652007 | JARVIS MADELINE | 3212 PENNSYLVANIA AVE | | | | CHARLESTON | WV | 25302 | |
| 5652008 | JARVIS MARY L | 81508 AVENUE 50 | | | | INDIO | CA | 92201 | |
| 5652009 | JARVIS MASHEDA | 111980 N E APT | | | | MIAMI | FL | 33161 | |
| 5652010 | JARVIS MICHELLE | 1820 45TH ST UPPER | | | | KENOSHA | WI | 53140 | |
| 5652011 | JARVIS MONICA | 582 OLD WHITE HILL ROAD | | | | STUARTS DRAFT | VA | 24477 | |
| 5652012 | JARVIS NANCY | 1028 32ND AVENUE DRIVE EAST | | | | ELLENTON | FL | 34222 | |
| 5652013 | JARVIS PAMELA | 188 ALLEN DR | | | | ABERDEEN | NC | 28315 | |
| 5652014 | JARVIS PAULA | 9304 COMPTON ST | | | | SILVER SPRING | MD | 20901 | |
| 5448958 | JARVIS REBECCA | 7756 CHRISTIN LEE CIRCLE | | | | KNOXVILLE | TN | | |
| 5652015 | JARVIS RENEE | 102 WISDOM RD | | | | PEACHTREE CTY | GA | 30269 | |
| 5448959 | JARVIS ROY | 720 LENOX AVE APT 15L | | | | NEW YORK | NY | | |
| 5652016 | JARVIS SHANNON | 1443 SOUTHERN AVE | | | | OXON HILL | MD | 20745 | |
| 5652017 | JARVIS STARKS | 4006 BUCHMAN ST | | | | GARY | IN | 46402-2534 | |
| 5652018 | JARVIS STEVEN | 1314 E EASTVIEW DR | | | | SPOKANE | WA | 99208 | |
| 5652019 | JARVIS WEAVER | PO BOX 1691 | | | | ARCHER CITY | TX | 76351 | |
| 5652020 | JARVIS WILLIE | 58 HAMMOND AVE | | | | PASSAIC | NJ | 07055 | |
| 5652022 | JARYANN SUAREZ | URB PUERTO REAL C6 J-19 | | | | FAJARDO | PR | 00740 | |
| 5652023 | JARYMEL CARABALLO | JARDINES DE MONT BLANC 12 | | | | YAUCO | PR | 00698 | |
| 5448960 | JARZECKA MONIKA | 1407 PETRONIA ST | | | | KEY WEST | FL | | |
| 5652027 | JAS SYKES | 1125 6TH ST NORTH APT46 | | | | COLUMBUS | MS | 39701 | |
| 5652028 | JASABE JILLO | 74 UNION AVE | | | | IRVINGTON | NJ | 07111 | |
| 5652029 | JASANINE SMITH | 1136 W 18TH ST | | | | LORAIN | OH | 44052 | |
| 5652030 | JASBIR BAINS | NONE | | | | LINCOLN | CA | 95648 | |
| 5652031 | JASCKSON CHERY | 5402 75TH ST | | | | KENOSHA | WI | 53142 | |
| 5814180 | Jasco Products Company LLC | Danna Johnson | 10 East Memorial Road | | | Oklahoma City | OK | 73114 | |
| 4881281 | JASCO PRODUCTS COMPANY LLC | P O BOX 268985 | | | | OKLAHOMA CITY | OK | 73126 | |
| 5652032 | JASCOBS DENISHA | 5739 EUNICE CT | | | | HENRICO | VA | 23228 | |

In re: Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 2938 of 6863

Exhibit S

Class 4 GUC Ballot Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5652033 | JASCOR ANITA | 706 MAYFAIR AVE | | | | MADISON | WI | 53714 | |
| 5652034 | JASEWICZ AMBER | 171 RITTER RD | | | | LITTLE FALLS | NY | 13365 | |
| 5652035 | JASHANA THOMAS | JHHHJKLKH | | | | SHARON | PA | 16146 | |
| 5652036 | JASHAUNA MCNAMEE | 320 S HARRISON ST APT1 | | | | EAST ORANGE | NJ | 07018 | |
| 5652037 | JASHAWNA T GIBSON | 1608 COURTER ST | | | | DAYTON | OH | 45417 | |
| 5652038 | JASHEENA CLAH | 3135 COMANCHE RD NE APT 655 | | | | ALBUQUERQUE | NM | 87107 | |
| 5652039 | JASHETTE HARRIS-MYERS | 637 E 131ST ST | | | | CHICAGO | IL | 60827 | |
| 5652040 | JASHIRA GONZALEZ | PO BOX 7876 | | | | CAGUAS | PR | 00726 | |
| 5652041 | JASHIRA PAGAN | PARQUE NAPOLEON 5V31 | | | | CAROLINA | PR | 00983 | |
| 5652042 | JASIKIEWICZ FAY | 7822 SHANE CT | | | | ORLANDO | FL | 32822 | |
| 5652043 | JASILYNN L MARTINEZ | 557 TRAMWAY BLVD NE APT 123 | | | | ALBUQUERQUE | NM | 87123 | |
| 5652044 | JASIMANE HOLLOWAY | PLEASE ENTER YOUR STREET ADDRESS | | | | ENTER CITY | NC | 27215 | |
| 5652045 | JASIME JACKSON | 9388 BURBANK STREET | | | | FAYETTEVILLE | NC | 28306 | |
| 5652046 | JASIMINE LENOIR-BROWN | 29 DARIEN CT | | | | NEW CASTLE | DE | 19720 | |
| 5448962 | JASINSKI BRIAN | 838 SENECA PARK RD | | | | BALTIMORE | MD | | |
| 5652047 | JASIRI RIVERA | URB MONTE VERDE C MONTE PIEDRA 308 | | | | MANATI | PR | 00674 | |
| 5652048 | JASKAL SANDY | 9 A SUSAN DRIVE | | | | DERRY | NH | 03038 | |
| 5652049 | JASKOLKA JESSICA | 2127 W 100TH ST | | | | CLEVELAND | OH | 44102 | |
| 5652050 | JASKULSKI JEREMIAH | 313 BONNAHURST RD | | | | HERMITAGE | TN | 37076 | |
| 5652051 | JASLYNN PINERO | 422 LAFYATTE APT 2 | | | | LANCASTER | PA | 17603 | |
| 5652052 | JASM CLEMENT | 7 AZALEA DR | | | | EAST STBG | PA | 18301 | |
| 5652053 | JASMARIE TORRES | 19 PORTER AVE APT 1 | | | | BATAVIA | NY | 14020 | |
| 5652054 | JASMEEKA BOYKINS | 740 CARNAGIE AVE APT 815 | | | | AKRON | OH | 44314 | |
| 5652055 | JASMEEN KAUR | 85&X2D;14 241ST | | | | BELLEROSE | NY | 11426 | |
| 5652056 | JASMEIAN SHELLEY | 49 CAMELOT COVE | | | | JACKSON | TN | 38305 | |
| 5652057 | JASMIKA S REED | 1638 ESTHER NE | | | | CANTON | OH | 44714 | |
| 5652058 | JASMIME STEPHENS | 5664 HARSCHEL DR APT 3 | | | | TOLEDO | OH | 43623 | |
| 5652059 | JASMIN A BERRY | 2435 AINGER PL SE APT1018 | | | | WASHINGTON | DC | 20020 | |
| 5652060 | JASMIN ALVAREZ | 401 EAST LANE | | | | LAREDO | TX | 78045 | |
| 5652061 | JASMIN BONET | 222 E WEIDMAN STREET | | | | LEBANON | PA | 17046 | |
| 5652062 | JASMIN BROC | 442 CENTER | | | | POWNAL | VT | 05201 | |
| 5652063 | JASMIN C WEBB | 60 N 9TH ST | | | | NEWARK | NJ | 07107 | |
| 5652064 | JASMIN CALDERON PIZARRO | LAS CARRERAS | | | | LOIZA | PR | 00772 | |
| 5652065 | JASMIN DEJESUS | 660 SOUTH BRIDGE ST | | | | HOLYOKE | MA | 01040 | |
| 5652066 | JASMIN DELACRUZ | 2042 OXFORD ST | | | | DELANO | CA | 93215 | |
| 5652067 | JASMIN FLAGG | PO BOX 1615 | | | | GERMANTOWN | MD | 20906 | |
| 5652069 | JASMIN GONZALEZ | 4888 RUTILE ST | | | | RIVERSIDE | CA | 92509 | |
| 5652070 | JASMIN GUZMAN | URB REP ROBLES D157 | | | | AIBONITO | PR | 00705 | |
| 5652071 | JASMIN HINES | 4845 SWEETBRIER TER | | | | HBG | PA | 17111 | |
| 5652072 | JASMIN JACUINDE | OOOOOO | | | | CLOVIS | CA | 93612 | |
| 5652073 | JASMIN JOHNSON | 719 ATTERBERRY CT | | | | VIRGINIA BEACH | VA | 23462 | |
| 5652074 | JASMIN JORDAN | 4668 N EDENFIELD AVE | | | | COVINA | CA | 91722 | |
| 5652075 | JASMIN MORELOS | 200 BEAR CREEK DR APT 23 | | | | EULESS | TX | 76039 | |
| 5652076 | JASMIN MORGAN | 305 ELLICOTT DRIVE | | | | WARNER ROBINS | GA | 31088 | |
| 5652077 | JASMIN MOULTRIE | 600 40TH ST N APT127 | | | | STPETERSBURG | FL | 33713 | |
| 5652078 | JASMIN PARANGAN | 716 NEVADA STREET | | | | MANTECA | CA | 95337 | |
| 5652079 | JASMIN PEREZ | 893 KOSSUTH ST | | | | BRIDGEPORT | CT | 06608 | |
| 5652080 | JASMIN RAMOS | HC 1 BOX 4217 | | | | ADJUNTAS | PR | 00601 | |
| 5652081 | JASMIN REYES | 4628 CLAUS RD | | | | MODESTO | CA | 95357 | |
| 5652082 | JASMIN RIVERA | CALLE H EE30 BRISAS DEL MAR | | | | LUQUILLO | PR | 00773 | |
| 5652083 | JASMIN RIVERS | 4216 BLUEWIND RD | | | | RALEIGH | NC | 27616 | |
| 5652084 | JASMIN ROWE | 1034 LELAND ST | | | | SPRING VALLEY | CA | 91977 | |
| 5652085 | JASMIN SILVA | 80 NORTH STREETE | | | | NEW BEDFORD | MA | 02740 | |

Exhibit S
Class 4 GUC Ballot Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5652086 | JASMIN SILVA-BARROS | 80 NORTH STREETE | | | | NEW BEDFORD | MA | 02740 | |
| 5652087 | JASMIN THOMPSON | 14 SENTA CT | | | | OWINGS MILLS | MD | 21117 | |
| 5652088 | JASMIN TIRADO | 622 E WISHART ST | | | | PHILADELPHIA | PA | 19134 | |
| 5652089 | JASMIN TOLEDO | 4640 S 288TH PL | | | | AUBURN | WA | 98001 | |
| 5652090 | JASMIN TRACY | 6400 RUE LOUIS PHILLIPE | | | | MARRERO | LA | 70072 | |
| 5652091 | JASMIN WEBB | 66 N 9TH ST | | | | NEWARK | NJ | 07107 | |
| 5652092 | JASMIN WILSON | 2521 RUSSEAU ST | | | | NEW ORLEANS | LA | 70118 | |
| 5652093 | JASMIN Y BROWN | 515 SW 2ND AVE | | | | OCALA | FL | 34485 | |
| 5652094 | JASMINA THOMAS J | 949 N MALLORY STREET | | | | HAMPTON | VA | 23663 | |
| 5652095 | JASMINE A HILL | 5252 VILLE ANITA CT | | | | ST LOUIS | MO | 63042 | |
| 5652096 | JASMINE A LEWIS | 4357PORTLAND AVE S | | | | MINNEAPOLIS | MN | 55407 | |
| 5652097 | JASMINE A NORWOOD | 6236 TRINITY DR | | | | LISLE | IL | 60532 | |
| 5652098 | JASMINE A THOMPSON | 1892 VENTURA DR | | | | PITTSBURG | CA | 94565 | |
| 5652099 | JASMINE ADKINS | 1670 BALMORAL DRIVE SW | | | | CONYERS | GA | 30094 | |
| 5652100 | JASMINE ALLEN | 1100 MADISON ST | | | | ANNAPOLIS | MD | 21403 | |
| 5652101 | JASMINE ANGLIN | 444 LOS ALTOS WAY APT 304 | | | | ALTAMONTE SPG | FL | 32714-3285 | |
| 5652102 | JASMINE APPLEWHITE | 2813 12 BUCKINGHAM RD | | | | LOS ANGELES | CA | 90016 | |
| 5652103 | JASMINE ARNOLD | 805 S BILTMORE AVE | | | | INDPLS | IN | 46241 | |
| 5652104 | JASMINE BAGAI | 5401 WATERWOOD CT | | | | THE COLONY | TX | 75056 | |
| 5652105 | JASMINE BALDERRAMA | 4101 SQUARE DANCE RD | | | | EL PASO | TX | 79938-8984 | |
| 5652106 | JASMINE BALDWIN | 20428 WYOMING ST | | | | DETROIT | MI | 48221 | |
| 5652107 | JASMINE BATES | 793 S GORDEN | | | | KANKAKEE | IL | 60901 | |
| 5652108 | JASMINE BELL | 11220 PEPPER BUSH CIRCLE APT B | | | | HAGERSTOWN | MD | 21740 | |
| 5652110 | JASMINE BIGRIGG CONETHAN | ADD YOUR ADDRESS | | | | CANTON | OH | 44706 | |
| 5652111 | JASMINE BLUE | 707 VALLEY BROOK RD | | | | AUSTELL | GA | 30168 | |
| 5652112 | JASMINE BRADLEY | 1854 22ND ST | | | | SARASOTA | FL | 34234 | |
| 5652113 | JASMINE BRIGGS | 6051 CLARKTON RD | | | | NATHALIE | VA | 24577 | |
| 5652114 | JASMINE BROOKS | 8814 WAYNE AVE | | | | KANSAS CITY | MO | 64131 | |
| 5652115 | JASMINE BROWN | 5936 CHESTNUT STREET 2ND FL | | | | PHILADELPHIA | PA | 19139 | |
| 5652116 | JASMINE BROWN DENMARK | 27 W COOPER DR | | | | PANAMA CITY | FL | 32404 | |
| 5652117 | JASMINE BRYANT | 117 COUNTRYSIDE DR | | | | BOWLING GREEN | KY | 42101 | |
| 5652118 | JASMINE BULLOCK | 1927 BRIGGS STREET | | | | HBG | PA | 17103 | |
| 5652119 | JASMINE BURNS | 2105 BAYWOOD BLVD | | | | AUSTELL | GA | 30106 | |
| 5652120 | JASMINE BYRD-RUSH | 21822 OLIVIA AVENUE | | | | SAUK VILLAGE | IL | 60411 | |
| 5652122 | JASMINE CARTER | 2956 9TH STREET | | | | NIAGARA FALLS | NY | 14304 | |
| 5652123 | JASMINE CARZAJAL | 33142 DSOTO WAY | | | | DANA POINT | CA | 92629 | |
| 5652124 | JASMINE CHAVEZ | 2845 BILDAHL | | | | ROCKFORD | IL | 61109 | |
| 5652125 | JASMINE CHILDRESS | 1360 E FREMONT | | | | GALESBURG | IL | 61401 | |
| 5652126 | JASMINE CLARKE | 5258 W 90TH STREET | | | | OAK LAWN | IL | 60453 | |
| 5652127 | JASMINE CLAYTON | 25 C DOGWOOD CT | | | | ASHEVILLE | NC | 28805 | |
| 5652128 | JASMINE CLYBURN | 280 CLINTON PLACE | | | | NEWARK | NJ | 07103 | |
| 5652130 | JASMINE CROWDER | 6800 E LAKE MEAD BLVD UNIT 1100 | | | | LAS VEGAS | NV | 89156 | |
| 5652131 | JASMINE CUMMINGS | 625 W 56TH PLACE | | | | MERRILLVILLE | IN | 46410 | |
| 5652132 | JASMINE D MIDDLETON | 213 35TH ST NE | | | | WASHINGTON | DC | | |
| 5652133 | JASMINE DAVIS | 209 S CENTRAL AVE | | | | CHICAGO | IL | 60644 | |
| 5652134 | JASMINE DILLARD | 1640 PORTAGE AVE | | | | SOUTH BEND | IN | 46616 | |
| 5652135 | JASMINE DJMORAN | 9797 CAMLEY | | | | DETROIT | MI | 48224 | |
| 5652136 | JASMINE DOUGLAS | 411 SHANKLE RD | | | | SHANNAH | NC | 28376 | |
| 5652137 | JASMINE ELLIS | 524 VANKIRK ST | | | | PHILADELPHIA | PA | 19120 | |
| 5652138 | JASMINE EPPS | | | | | MANNING | SC | 29102 | |
| 5652139 | JASMINE FIGUIERA | 565 HIGH ST APT1 | | | | CENTRAL FALLS | RI | 02863 | |
| 5652140 | JASMINE FLANIGAN | 50 MCINTYRE FORK | | | | WALLACE | WV | 26448 | |
| 5652141 | JASMINE FLUELLEN | 1147E161ST STREET | | | | SOUTH HOLLAND | IL | 60473 | |

Exhibit S
Class 4 GUC Ballot Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5652142 | JASMINE FRANK | 333 PARKLAND PLACE SE APT2 | | | | WASHINGTON | DC | 20032 | |
| 5652143 | JASMINE FREEMAN | 416 EAST SWANZY ST APT H | | | | ELIZABETH | NC | 28337 | |
| 5652144 | JASMINE G BENNITT | 195 EASTERN AVE 27 | | | | MANCHESTER | NH | 03104 | |
| 5652145 | JASMINE GALDAMEZ | 1410 HESS RD APT 5 | | | | REDWOOD CITY | CA | 94061 | |
| 5652146 | JASMINE GAMBRELL | 3559 RIEDHAM | | | | SHAKER | OH | 44120 | |
| 5652147 | JASMINE GILMORE | 100 WADESWOTH RD | | | | N SYR | NY | 13212 | |
| 5652148 | JASMINE GLASS | 11218 S LANGLEY | | | | CHICAGO | IL | 60628 | |
| 5652149 | JASMINE GORDON | 9618 VENTURA APT 4 | | | | STL | MO | 63136 | |
| 5652150 | JASMINE GREEN | 108 SMITH RD | | | | MILLINGTON | TN | 38053 | |
| 5652151 | JASMINE GRIFFIN | 5012 GORMAN PL | | | | SIMPSONVILLE | SC | 29680 | |
| 5652152 | JASMINE GUERRERO | 48 JACKSON HTS A | | | | SHAKOPEE | MN | 55379 | |
| 5652153 | JASMINE GUZMAN | 3290 W ASHLAN AVE APT 138 | | | | FRESNO | CA | 93722 | |
| 5652154 | JASMINE HALL | 1193 HARRIS RD APT 102 | | | | YPSILANTI | MI | 48198 | |
| 5652155 | JASMINE HANLEY | 376 ESTATE WHIM | | | | F'STED | VI | 00820 | |
| 5652156 | JASMINE HARGIS | 28 NEWARK ST | | | | PROVIDENCE | RI | 02908 | |
| 5652157 | JASMINE HARRIS | 507 LAGRAND DR | | | | DOTHAN | AL | 36303 | |
| 5652158 | JASMINE HART | 639 WESLEY DR | | | | BEREA | OH | 44017 | |
| 5652159 | JASMINE HENRY | 528 E 92ND STREET | | | | CHICAGO | IL | 60619 | |
| 5652160 | JASMINE HOBSON | 12105 S VINCENNES | | | | CHICAG | IL | 60416 | |
| 5652161 | JASMINE HOLMES | 1024 LOVESTER LANE | | | | JAX | FL | 32218 | |
| 5652162 | JASMINE HOPSON | 1980 MONTREAT DR | | | | MEMPHIS | TN | 38134 | |
| 5652163 | JASMINE HOWARD | 104 KISKA RD | | | | SAN FRANCISCO | CA | 94124 | |
| 5652164 | JASMINE HUDGINS | 23119 PARK ST | | | | DEARBORN | MI | 48124 | |
| 5652165 | JASMINE HUMPHRIES | 2184 FORTUNE | | | | MEMPHIS | TN | 38127 | |
| 5652166 | JASMINE J MCCLENDON | 12 FOLSOM DR | | | | WRIGHTSVILLE | GA | 31096 | |
| 5652167 | JASMINE JACKSON | 1413 E SECOND | | | | ALBANY | GA | 31705 | |
| 5652169 | JASMINE JASMINEADKINS | 4371 WINTERS CHAPEL RD | | | | ATLANTA | GA | 30360 | |
| 5652170 | JASMINE JEYASEELAN | 107 ALLISON DR | | | | DUDLEY | NC | 28333 | |
| 5652171 | JASMINE JOHNSON | 506 S WHITE HORSE PIKE | | | | STRATFORD | NJ | 08084 | |
| 5652172 | JASMINE JONES | 8999 CENTERWAY ROAD | | | | GAITHERSBURG | MD | 20879 | |
| 5652173 | JASMINE JUKES | 1000PEMBROOK DRIVE | | | | COLUMBUS | GA | 31906 | |
| 5652174 | JASMINE JUNE SMITH | 2201 21ST ST S | | | | ST PETERSBURG | FL | 33712 | |
| 5652175 | JASMINE L DEAN | 443 PUBLIC ST | | | | PROVIDENCE | RI | 02905 | |
| 5652177 | JASMINE L SIMS | CHAZMON BRITT | | | | PIEDMONT | SC | 29673 | |
| 5652178 | JASMINE LADSON | 7786 ABINGTON | | | | DETROIT | MI | 48228 | |
| 5652179 | JASMINE LANZOD | 1214 N FORREST AVE | | | | KISSIMMEE | FL | 34741 | |
| 5652180 | JASMINE LAWSON | 50 N HONOLULU ST APT 178 | | | | LAS VEGAS | NV | 89110 | |
| 5652181 | JASMINE LEE | 1000 EAST AVE Q APT H203 | | | | PALMDALE | CA | 93550 | |
| 5652182 | JASMINE LEWIS | 1820 EL SABADO | | | | ST LOUIS | MO | 63138 | |
| 5652183 | JASMINE LILLIE | 7118 SW 43RD PL APT D | | | | GAINESVILLE | FL | | |
| 5652184 | JASMINE LITTLE | 2105 LOWE AVE | | | | HIGH POINT | NC | 27260 | |
| 5652185 | JASMINE LOCKHART | 14732 GREEN PARK WAY | | | | CENTERVILLE | VA | 20120 | |
| 5652186 | JASMINE LOCKWOOD | 655 IVES DAIRY RD | | | | MIAMI | FL | 33169 | |
| 5652187 | JASMINE LOWERY | MYRTLE ST | | | | OAKLAND | CA | 94607 | |
| 5652188 | JASMINE LOYA | 513 N SOUTH CAROLINA AVE | | | | ATLANTIC CITY | NJ | 08401 | |
| 5652189 | JASMINE M ESVINCHICGARCIA | 1660 FENTON ST APT8 | | | | LAKEWOOD | CO | 80214 | |
| 5652190 | JASMINE MABINS | 1003 N MOZART AVE | | | | CHICAGO | IL | 60622 | |
| 5652191 | JASMINE MACK | XXXXXXXX | | | | YONKERS | NY | 10710 | |
| 5652192 | JASMINE MAHI BEAMER | NA | | | | WAIMANALO | HI | 96795 | |
| 5652193 | JASMINE MAR BROUSSARD | 624 E LAGRANGE STREET | | | | WATERTOWN | NY | 13601 | |
| 5652194 | JASMINE MARRERO | 787 DWIGHT ST | | | | HOLYOKE | MA | 01040 | |
| 5652195 | JASMINE MARTINEZ | 12563 BROOKSHIRE AVE APT | | | | DOWNEY | CA | 90242 | |
| 5652196 | JASMINE MASON | 4146 E 98TH ST | | | | CLEVELAND | OH | 44105 | |

Exhibit S
Class 4 GUC Ballot Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5652197 | JASMINE MCBURROUGH | 5102 MELLOW DR | | | | VALDOSTA | GA | 31605 | |
| 5652198 | JASMINE MEDIZADE | 128 TWIN RIDGE DR | | | | SAN LUIS OBIS | CA | 93405 | |
| 5652199 | JASMINE MERRITT | 4702 MARTIN LUTHER KING JR AVE | | | | WASHINGTON | DC | 20032 | |
| 5652200 | JASMINE MIDDLETON | 3027 RAINBIRD CT | | | | DISTRICT HGTS C | MD | 20747 | |
| 5652201 | JASMINE MITCHELL | 11RYDER COURT | | | | LAPLACE | LA | 70068 | |
| 5652202 | JASMINE MONROE | 123 SOUTH RUNNING DEER CIRCLE | | | | DUDLEY | NC | 28333 | |
| 5652203 | JASMINE MOORE | 1125 KILLODEN DR | | | | MONROE | LA | 71203 | |
| 5652204 | JASMINE N BARRERA | 1207 S 18TH | | | | ARTESIA | NM | 88210 | |
| 5652205 | JASMINE NEAL | 20429 RIOPELLE | | | | DETROIT | MI | 48203 | |
| 5652206 | JASMINE NICOLE | 4724 W REGENT | | | | INDPLS | IN | 46241 | |
| 5652207 | JASMINE NOVA | 109 N 11TH ST | | | | ALLENTOWN | PA | 18102 | |
| 5652209 | JASMINE OLGUIN | 1921 E WEDWICK ST | | | | TUCSON | AZ | 85706 | |
| 5652210 | JASMINE ORTIZ | 15 WEED AVE | | | | STATEN ISLAND | NY | 10306 | |
| 5652211 | JASMINE PADILLA | 38461 SUMAZ AVE | | | | PALMDALE | CA | 93550 | |
| 5652212 | JASMINE PARIS | 13610 S 29TH CIRCLE | | | | BELLVUE | NE | | |
| 5652213 | JASMINE PARKER | JASMINE AULL | | | | CHARLESTON | SC | 29407 | |
| 5652214 | JASMINE PARTIDA | 6417 S VERMONT AVE | | | | LOS ANGELES | CA | 90044 | |
| 5652215 | JASMINE PARTLOW | ADDRESS | | | | CAMPSRINGS | MD | 20782 | |
| 5652216 | JASMINE PAYNE | 1291 CEDAR CIRCLE | | | | HOLLY HILL | FL | 32117 | |
| 5652217 | JASMINE PEAVY | 301 SWARTZ ROAD | | | | AKRON | OH | 44319 | |
| 5652218 | JASMINE PEETE | 2301 W 119TH STREET | | | | BLUE ISLAND | IL | 60406 | |
| 5652219 | JASMINE PEMBERTON | 24 EATON PLACE E | | | | EAST ORANGE | NJ | 07017 | |
| 5652220 | JASMINE PERALES | ADDRESS | | | | SPRINGFIELD | MA | 01104 | |
| 5652221 | JASMINE PEREZ | 7021 DEL NORTE DR | | | | GOLETA | CA | 93117 | |
| 5652222 | JASMINE PERRY | PO BOX 957 | | | | WEST POINT | MS | 39773 | |
| 5652223 | JASMINE PETE | 2351 ROSEWAY DR | | | | YOUNGSTOWN | OH | 44511 | |
| 5652224 | JASMINE PETERSON | 215 WEST MATSON AVE | | | | SYRACUSE | NY | 13205 | |
| 5652225 | JASMINE PRATHER | 1107 12TH STREET | | | | AUGUSTA | GA | 30904 | |
| 5652226 | JASMINE PROCTOR | 4417 23RD PKWY APT T4 | | | | TEMPLE HILLS | MD | 20748 | |
| 5652227 | JASMINE PRUITT | 4372 WAYBURN | | | | DETROIT | MI | 48224 | |
| 5652229 | JASMINE R BERRY | ROCKSIDE RD | | | | BEDFORD HTS | OH | 44146 | |
| 5652230 | JASMINE R BROWN | 33 SAFER PLAZA | | | | AKRON | OH | 44305 | |
| 5652231 | JASMINE R JOHNSON | 1044 GILSEY AVE | | | | CINCINNATI | OH | 45238 | |
| 5652232 | JASMINE RAFANAN | 3037 E BRIGHT | | | | TULARE | CA | 93274 | |
| 5652233 | JASMINE RANDOLPH | 1725 CRESCENT PLAZA DR AP | | | | HOUSTON | TX | 77077 | |
| 5652234 | JASMINE REASE | 2218 E DESMET AVE | | | | SPOKANE | WA | 99202-3741 | |
| 5652235 | JASMINE RENEE | 29911 OAKWOOD ST | | | | INKSTER | MI | 48141 | |
| 5652236 | JASMINE RIVERS | 4216 BLUEWING ROAD | | | | RALEIGH | NC | 27616 | |
| 5652237 | JASMINE ROACH | 3617 PARIS | | | | ST LOUIS | MO | 63115 | |
| 5652238 | JASMINE ROBERTS | 129 NORTH WALNUT ST | | | | EAST ORANGE | NJ | 07017 | |
| 5652239 | JASMINE ROBERTSON | 377B LAHAINALUNA ROAD | | | | LAHAINA | HI | 96761 | |
| 5652240 | JASMINE ROBINSON | | 80301 | | | ST PAUL | MN | 55130 | |
| 5652241 | JASMINE ROSS | 3074 N 74TH ST 3 | | | | MILWAUKEEE | WI | 53210 | |
| 5652242 | JASMINE S HARRIS | 15016 KNOLL WAY | | | | ROMULUS | MI | 48174 | |
| 5652243 | JASMINE S STOKES | 894 S NOVA RD | | | | DAYTONA BEACH | FL | 32114 | |
| 5652244 | JASMINE SANES | 221 WILLIAMS DELIGHT | | | | FSTED | VI | 00840 | |
| 5652245 | JASMINE SANTIAGO | 1539 OHM AVE | | | | BRONX | NY | 10465 | |
| 5652246 | JASMINE SANTOS | 609 WEST GREEN ST | | | | ITHACA | NY | 14850 | |
| 5652247 | JASMINE SAUCEDA | 310 SE THIRD | | | | COLLEGE PLACE | WA | 99324 | |
| 5652248 | JASMINE SAUNDERS | RR1 PO BOX 8057 | | | | KINGSHILL | VI | 00850 | |
| 5420912 | JASMINE SCOTT | 345 STUDENT WAY UNIT 165 | | | | COOS BAY | OR | | |
| 5652249 | JASMINE SCOTT | 345 STUDENT WAY UNIT 165 | | | | COOS BAY | OR | 97420 | |
| 5652250 | JASMINE SHARPE | 4212 RUSSELL AVE | | | | MOUNT RAINER | MD | 20712 | |

In re: Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 2942 of 6863

Exhibit S
Class 4 GUC Ballot Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5652251 | JASMINE SHEALY | 1023 CARSON AVE | | | | CINCINNATI | OH | 45238 | |
| 5652252 | JASMINE SHERRIETHA M | 4510 LOGAN WAY APT 4 | | | | HUBBARD | OH | 44425 | |
| 5652253 | JASMINE SHOALES | 1421 MAYFIELD RD | | | | PADUCAH | KY | 42003 | |
| 5652254 | JASMINE SILES | 8811 ALBERT RD | | | | OZONE PARK | NY | 11417 | |
| 5652255 | JASMINE SIMMONS | PLEASE ENTE STREET ADDRESS | | | | ENTER CITY | IL | 60087 | |
| 5652256 | JASMINE SMITH | 3530 LA HWY 44 | | | | PAULINA | LA | 70763 | |
| 5652257 | JASMINE SPELL | 475 2ND ST | | | | PITCAIRN | PA | 15140 | |
| 5652258 | JASMINE STANLEY | 16047 SW 34TH CT RD | | | | OCALA | FL | 34473 | |
| 5652259 | JASMINE STAPLES | 273 ROESCH AVE | | | | BUFFALO | NY | 14207 | |
| 5652260 | JASMINE STOKES | 1941 ARDENRUN WAY | | | | COLUMBUS | OH | 43219 | |
| 5652261 | JASMINE STRATTON | 30112 DRUMMONDTOWN RD | | | | MELFA | VA | 23410 | |
| 5652262 | JASMINE SWANSON | 1060 QUILLIAMS ROAD | | | | CLEVELAND HTS | OH | 44110 | |
| 5652263 | JASMINE T EPPS | 7941 JOHNSON AVE APT 1121 | | | | GLENARDEN | MD | 20706 | |
| 5652264 | JASMINE T JORDAN | 1236 EMERSON ST NE | | | | WASHINGTON | DC | 20017 | |
| 5652265 | JASMINE TAYLOR | 800 W THEOLEN ATP 16 | | | | DELCAMBRE | LA | 70528 | |
| 5652266 | JASMINE THAMES | 6255 ATLANTIC AVE 31 | | | | LONG BEACH | CA | 90805 | |
| 5652267 | JASMINE THIGEN | CO AVE | | | | COLUMBUS | OH | 43229 | |
| 5652268 | JASMINE THOMAS | 342 CLINTON PLACE | | | | NORTH | NJ | 07112 | |
| 5652269 | JASMINE TUCKER | XXXXX | | | | RICHMOND | VA | 23234 | |
| 5652271 | JASMINE UPSHAW | 2708 CLOVER LN | | | | COLUMBUS | GA | 31903 | |
| 5652272 | JASMINE VASTIDAS | 10000 | | | | PICO RIVERA | CA | 90660 | |
| 5652273 | JASMINE VELEZ | 66 LABAN ST | | | | PROVIDENCE | RI | 02909 | |
| 5652274 | JASMINE VINSON | 555 E FRUITVALE AVE AP605 | | | | HEMET | CA | 92543 | |
| 5652275 | JASMINE WALKER | 8202 GORMAN AVE | | | | LAUREL | MD | 20707 | |
| 5652276 | JASMINE WASHINGTON | 1528 HANLEY ST | | | | GARY | IN | 46406 | |
| 5652277 | JASMINE WEICHT | 2590 EVANS STREET | | | | OMAHA | NE | 68111 | |
| 5652278 | JASMINE WHITE | 202 O AKWELL FARMS LANE | | | | HERMITAGE | TN | 37076 | |
| 5652280 | JASMINE WILLIAMS | 132 WILLOW ST | | | | MARION | AR | 72364 | |
| 5420918 | JASMINE WILLIAMS DEANNA BELLINGER AND ROCHELLE BELLINGER | THE LAW OFFICE OF JONATHAN RUDNICK | 788 SHREWSBURY AVENUE | BUILDING 2 SUITE 204 | | TINTON FALLS | NJ | | |
| 5652281 | JASMINE WILLIS | 57 OVERLOOK PLACE | | | | NEWBURGH | NY | 12550 | |
| 5652282 | JASMINE WILSON | 2715 WHITES CREEK PIKE | | | | NASHVILLE | TN | 37207 | |
| 5652283 | JASMINE WOOD | 30558 ABRAMS DR | | | | TWINSBURG | OH | 44087 | |
| 5652284 | JASMINE WOODY | 5713 DADE ST | | | | CAPITOL HGTS | MD | 20743-2030 | |
| 5652285 | JASMINE WRIGHT | 136 WILCOX STAPT 202 | | | | ROCHESTER | MI | 48307 | |
| 5652286 | JASMINE YOUNGBLOOD | 1401 S 7TH AVE APT 205 | | | | MARSHALLTOWN | IA | 50158 | |
| 5652287 | JASMINEMYERS JASMINE | 3380 FRED GEORGE ROAD APT | | | | TALLAHASSEE | FL | 32303 | |
| 5652288 | JASMYN BREWSTER | 5205 WILBURN COURT | | | | KANSAS CITY | MO | 64123 | |
| 5652289 | JASMYN KEYS | 2314 11TH ST SW | | | | AKRON | OH | 44314 | |
| 5652290 | JASMYN RICHARDSON | 6101 CRESTON AVE | | | | DES MOINES | IA | 50321 | |
| 5652291 | JASMYNE BARNES | 2111 UPTON S | | | | ST PETERSBURG | FL | 33712 | |
| 5652292 | JASMYNE GRIMMAGE | 640 LOON LN | | | | INDIANAPOLIS | IN | 46143 | |
| 5448964 | JASO JOANNA | 18620 WICKHAM RD | | | | OLNEY | MD | | |
| 5652294 | JASON ADAMS | 610 WOODFIELD DRIVE | | | | PIEDMONT | SC | 29673 | |
| 5652295 | JASON ALBERTSON | 6255 CURRYFORD RD | | | | ORLANDO | FL | 32822 | |
| 5652296 | JASON ARCHAMBAULT | 3496 TOWNSHEND RD NONE | | | | GRAFTON | VT | | |
| 5652297 | JASON BAKER | 5345 E HANBURY ST | | | | LONG BEACH | CA | 90808 | |
| 5652298 | JASON BARDEN | 52318 TALLYHO DR | | | | SOUTH BEND | IN | 46635 | |
| 5652299 | JASON BARTON | 139 TUSCANY LN | | | | VINE GROVE | KY | 40175 | |
| 5652300 | JASON BELL | 1369 ROOSEVELT PL | | | | WOODLAND | CA | 95776 | |
| 5420924 | JASON BERNLOEHR | 664 EASTERN STAR RD | | | | KINGSPORT | TN | | |
| 5652302 | JASON BLAKE | 120 WAVERLY WAY | | | | MINOT AIR FORCE BASE | ND | 58704 | |

Exhibit S

Class 4 GUC Ballot Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5652303 | JASON BRADLEY | 3204 CARREVERO DRIVE WEST | | | | JACKSONVILLE | FL | 32216 | |
| 5652304 | JASON BRIAND | 1208 WEST 3RD AVENUE | | | | LENA | IL | 52520 | |
| 5652305 | JASON BRIGGS | 624 MEREDOCIA | | | | MADISON | IL | 62060 | |
| 5652306 | JASON BRISLEY | 1014 NORTH MAIN ST | | | | DELEVAN | NY | 14030 | |
| 5652307 | JASON BROWN | 1112 FARMING CREEK DR | | | | SIMPSONVILLE | SC | 29680 | |
| 5652308 | JASON BURKE | 307 PHILLIPS STREET | | | | ROYSTON | GA | 30662 | |
| 5652309 | JASON BYRD | 1 CARMEL RIDGE CIRCLE | | | | ASHEVILLE | NC | 28806 | |
| 5652310 | JASON CAILOR | 911 LOGAN ST | | | | NEW CASTLE | PA | 16101 | |
| 5652311 | JASON CAMERON | 535 WILCOX ST | | | | WARSAW | IL | 62379 | |
| 5652312 | JASON CAMPBELL | 12042 SE SUNNYSIDE ROAD | | | | CLACKAMAS | OR | 97015 | |
| 5652313 | JASON CARTER | 4131 LEONIDAS ST | | | | NEW ORLEANS | LA | 70118 | |
| 5652314 | JASON CHAN | 7 MATHEW LANE | | | | NORTH HAVEN | CT | 06473 | |
| 5652315 | JASON CLOSE | 4403 SOUTH PARK RD | | | | LOUISVILLE | KY | 40219 | |
| 5652316 | JASON CLOUSER | 2520 TRIPP DR | | | | RENO | NV | 89512 | |
| 5652317 | JASON COHN | 506 CRESENT AVE | | | | SARATOGA SPG | NY | 12866 | |
| 5652319 | JASON CRUZ | 220 PHILLIPS AVE | | | | NB | MA | 02745 | |
| 5652320 | JASON CULBERTSON | 3213 DONOVAN | | | | BELLINGHAM | WA | 98225 | |
| 5652321 | JASON CULLETON | 928 EAST TERRACE AVENUE | | | | FRESNO | CA | 93704 | |
| 5652322 | JASON D SIBBLE | 3486 CHENUNDA DR | | | | WELLSVILLE | NY | 14895 | |
| 5652323 | JASON DAHLMEIR | 20728 ISLANDVIEW CIRCLE | | | | LAKEVILLE | MN | | |
| 5652324 | JASON DANDREN | 4145 W 144TH | | | | CLEVELAND | OH | 44135 | |
| 5652325 | JASON DANIELS | 392 GLENWOOD AVE | | | | BUFFALO | NY | 14208 | |
| 5652326 | JASON DAOUST | 12007 WINTERCREST DR | | | | LAKESIDE | CA | 92040 | |
| 5652327 | JASON DEFAULT | 1078 HOLLOWAY MOUNTAIN RD | | | | BOONE | NC | 28607 | |
| 5652328 | JASON DEIAN AUGENSTEIN | 101 WELSH DRIVE | | | | PITTSBURGH | PA | 15236 | |
| 5652329 | JASON DEVER | 315 RANKIN RD | | | | WASHINGTON | PA | 15301-3180 | |
| 5652330 | JASON DIONELL | 1933 DABADIE ST | | | | NEW ORLEANS | LA | 70116 | |
| 5652331 | JASON DIPAOLA | 8532 DIAMOND RUN CT | | | | SEVEN VALLEYS | PA | 17360 | |
| 5652332 | JASON DONOVAN | 5 DAKIN LANE | | | | HARFORD | ME | 04220 | |
| 5420930 | JASON DOTO | 2750 AIELLO DR | | | | SAN JOSE | CA | | |
| 5652333 | JASON DRAGONI ROSADO | BO INDIERA BAJA | | | | MARICAO | PR | 00606 | |
| 5652334 | JASON DUFFY | NONE | | | | LITTLETON | CO | 80128 | |
| 5652335 | JASON DURAM | 478 E SOUTH ST | | | | LANSING | MI | 48910 | |
| 5652337 | JASON E DAWSON | 306 MONTAGUE AVENUE | | | | GREENWOOD | SC | 29646 | |
| 5652338 | JASON F FOX | 2418 EASTLAWN AVE | | | | AKRON | OH | 44305 | |
| 5420934 | JASON FASTNER | 4292 PRAIRIE CREEK TRL | | | | RALEIGH | NC | | |
| 5652339 | JASON FILLMAN | 730 E EVELYN AVE APT 824 | | | | SUNNYVALE | CA | 94086 | |
| 5652340 | JASON FLORES | 302 TWIN BROOK CT | | | | CARMEL | NY | 10512 | |
| 5652341 | JASON FORD | 83 CLARK ST | | | | CHICOPEE | MA | 01013 | |
| 5652342 | JASON FRIZZELL | 313 EAST RANSDELL ST | | | | OWENTON | KY | 40359 | |
| 5652343 | JASON FURRER | 3085 NE STOLLER RD | | | | DAYTON | OR | 97114 | |
| 5652344 | JASON G PRESCOTT | | 70147 | | | MAPLE GROVE | MN | 55311 | |
| 5652345 | JASON GARCIA | 1430 NW 90TH STREET | | | | MIAMI | FL | 33147 | |
| 5420936 | JASON GLIME | 636 PEN ARGYL ST | | | | PEN ARGYL | PA | | |
| 5652346 | JASON GOLDEN | 142 SPLASH DRIVE | | | | FALLING WATERS | WV | 25419 | |
| 5652347 | JASON GRAYSON | 3545 VALLEY CREEK RD | | | | EDMOND | OK | 73034 | |
| 5652348 | JASON GROVES | | 10000 | | | SIOUX CITY | IA | 51106 | |
| 5652349 | JASON H SHAFFETT | 25155 HIGHWAY 442 | | | | ALBANY | LA | 70711 | |
| 5652351 | JASON HAYS | 113 EPSON COURT | | | | SPRINGTOWN | TX | 76082 | |
| 5652352 | JASON HINDS | 4674 MIDLAND AVE | | | | WATERFORD | MI | 48329 | |
| 5652353 | JASON HOBBS | 5133 MT ZION ROAD | | | | MORRISON | TN | 37357 | |
| 5652354 | JASON HOM | 1636 STRATER DR | | | | LEX | KY | 40515 | |
| 5652355 | JASON HOOPAI | PO BOX 880344 | | | | PUKALANI | HI | 96788 | |

Exhibit S
Class 4 GUC Ballot Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5652356 | JASON HORNE | 3101 N 31TH ST | | | | TAMPA | FL | 33619 | |
| 5652357 | JASON JACKSON | 387 HAMPTON BLVD | | | | ROCHESTER | NY | 14626 | |
| 5652358 | JASON JAMES | 1375 EL DORADO LN | | | | YUBA CITY | CA | 95993 | |
| 5652359 | JASON JANDRISEVITZ | 223 PENN ST | | | | TAMAQUA | PA | 18252 | |
| 5652360 | JASON JESUS | NA | | | | GLENDALE | AZ | 85302 | |
| 5652361 | JASON JOHNSTON | XXXX | | | | MENIFEE | CA | 92586 | |
| 5652362 | JASON JONES | 130 TUCKER RD APT 4C | | | | MACON | GA | 31210 | |
| 5652364 | JASON KEHOE | 1008 S HALL ST | | | | ALLENTOWN | PA | 18103 | |
| 5652365 | JASON KIMURA | 45752 HILINAI ST | | | | KANEOHE | HI | 96744 | |
| 5652366 | JASON KINDER | 5545 W EUREKA RD | | | | ROCKPORT | IN | 47635 | |
| 5652367 | JASON KING | 167 E MAIN ST | | | | ST C | OH | 43950 | |
| 5652369 | JASON KORBYS | 1129 WOLCOTT ST | | | | WATERBURY | CT | 06705 | |
| 5652371 | JASON KUCERA | 7144 E MONLACO ROAD | | | | LONG BEACH | CA | 90808 | |
| 5652373 | JASON LATHAM | 224 AUTUMN LANE LOT 44 | | | | JASPER | AL | 35504 | |
| 5652374 | JASON LAW | 328 ESTALL RD | | | | ROCHESTER | NY | 14616 | |
| 5652375 | JASON LEMELIN | 109 WMAIN ST | | | | HERSHEY | PA | 17033 | |
| 5652376 | JASON LIN | 7127 RUTLAND STREET | | | | PHILADELPHIA | PA | 19149 | |
| 5652377 | JASON LUTZ | 2124 5TH ST SW | | | | AKRON | OH | 44314 | |
| 5652378 | JASON M UTH | 8951 WEEDEN LOO | | | | COLLEGE STA | TX | 77845 | |
| 5652380 | JASON MANRY | 1524 PEANUT TRAIL | | | | HENDRIX | OK | 74741 | |
| 5420942 | JASON MANUS | 3 HORIZON ROAD | | | | FORT LEE | NJ | | |
| 5420944 | JASON MARK | 11528 E GARVEY AVE | | | | EL MONTE | CA | | |
| 5652381 | JASON MARTIN | 228 CO RD 3155 | | | | HOUSTON | AL | 35572 | |
| 5652382 | JASON MATHEWS | 4528 FORSYTH LN | | | | GRAND PRAIRIE | TX | 75052 | |
| 5404422 | JASON MCCAFFITY | PO BOX 210221 | | | | BEDFORD | TX | 76095 | |
| 5652383 | JASON MCCULLUM | 2715 HOEHLER AVE | | | | TOLEDO | OH | 43606 | |
| 5652384 | JASON MEDINA | 249 SILVERLEAF CT NONE | | | | RICHLAND | WA | | |
| 5652385 | JASON MELIN | 1468 WILLIAMS COVE RD | | | | WINCHESTER | TN | 37398 | |
| 5652386 | JASON MIDNIGHTLOVE | 407 CRANMAN DR | | | | SAVANNAH | GA | 31406 | |
| 5652387 | JASON MILAZZO | 117 CAMPBELL RD | | | | MATTYDALE | NY | 13211 | |
| 5652388 | JASON MILLER | 2893 HOMBOLT RD | | | | GREEN BAY | WI | 54311 | |
| 5652389 | JASON MITCHELL | 21 BUZZARDS BAY AVE | | | | BUZZARDS BAY | MA | 02532 | |
| 5652390 | JASON MODEST | 19312 MERRIMAN RD | | | | LIVONIA | MI | 48152 | |
| 5652391 | JASON MORRIS | 7381 N WINCHESTER AVE | | | | CHICAGO | IL | 60626 | |
| 5652393 | JASON MUTH | 8951 WEEDEN LOO | | | | COLLEGE STATION | TX | 77845 | |
| 5652394 | JASON MYERS | 404 S LINDEN AVE 1 | | | | ALLIANCE | OH | 44601 | |
| 5652396 | JASON NAVA | 66050 2ST | | | | DEST HOT SPR | CA | 92240 | |
| 5652397 | JASON NEWBERRY | EAST FOREST | | | | ATLANTA | GA | 30344 | |
| 5652398 | JASON NEWHOUSE | 204 FIREFLY RD | | | | HOLLY SPRINGS | NC | 27540 | |
| 5652399 | JASON OLSON | 2920 BRIARWOOD RD H5 | | | | BONITA | CA | 91902 | |
| 5652400 | JASON ORTWEIN | 3036 SOUTH 101 EAST AVENUE | | | | TULSA | OK | 74129 | |
| 5652401 | JASON OVERTON | 41 BUELL ST | | | | NEW BRITAIN | CT | 06457 | |
| 5652402 | JASON PATEL | 33 WEST 33RD ST | | | | BAYONNE | NJ | 07002 | |
| 5652403 | JASON PERALES | 24050 SE STARK APT 315 | | | | GRESHAM | OR | 97030 | |
| 5652404 | JASON PEREZ | 367 RADCLIFF AVE | | | | HAGERSTOWN | MD | 21740 | |
| 5652405 | JASON PETTERSON | 22410 5TH PL W NONE | | | | BOTHELL | WA | 98021 | |
| 5652406 | JASON PHAM | 14081 CORK ST | | | | GARDEN GROVE | CA | 92844 | |
| 5652407 | JASON PHARES | 129 LAUREL LANES | | | | CLARKSBURG | WV | 26301 | |
| 5652408 | JASON PHYLLIS | 7437 CLAREMONT DR | | | | MARRERO | LA | 70072 | |
| 5652409 | JASON PLESS | 3505 MASON RD | | | | HOWELL | MI | 48843 | |
| 5652411 | JASON PRICE | 407 LEE ST | | | | RANSON | WV | 25438 | |
| 5652412 | JASON R HALLOWELL | PO BOX 184 | | | | WISC DELLS | WI | 53965 | |
| 5652413 | JASON RAMIREZ | 203 SCHLETZE ST | | | | ENCINAL | TX | 78019 | |

Exhibit S
Class 4 GUC Ballot Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5652414 | JASON REAVER | 10000 | | | | ARBILA | MO | 62305 | |
| 5652415 | JASON REEVES | 17222 N CENTRAL AVE | | | | PHOENIX | AZ | 85022 | |
| 5652416 | JASON REID | 112 DUTCH DR | | | | FARMINGTON | ME | 04938 | |
| 5652417 | JASON REYNOLDS | 424 SHADOWCREST LANE | | | | COPPELL | TX | 75019 | |
| 5652418 | JASON RICHARD | 87 S 8TH AVE | | | | COATESVILLE | PA | 19320 | |
| 5420952 | JASON RIENZO | PO BOX 5270 | | | | TOMS RIVER | NJ | | |
| 5652419 | JASON RIVERA | 7335 BELDEN ST | | | | PHILADELPHIA | PA | 19111 | |
| 5652420 | JASON ROBIN GENTRY JEWELL | 12841 MORNING DR | | | | DONNELLY | ID | 83615 | |
| 5652421 | JASON ROBINSON | 19600 N HEATHERWILD BLD | | | | PFLUGERVILLE | TX | 64030 | |
| 5420954 | JASON ROCHESTER | | | | | | | | |
| 5652422 | JASON ROLLE | 1240 HAMPTON BLVD | | | | N LAUDERDALE | FL | 33068 | |
| 5652424 | JASON RUSSELL | 2862 GREEN HILL | | | | PARKERSBURG | WV | 26101 | |
| 5652425 | JASON S BECERRILL | 1402 GARFIELD AVE | | | | BAY CITY | MI | 48708 | |
| 5652427 | JASON SANCHEZ | 4445 WINDERWOOD CIR | | | | ORLANDO | FL | 32835 | |
| 5652429 | JASON SCHRICKER | 6980 VERITE CT | | | | SPARKS | NV | 89436 | |
| 5652430 | JASON SCZYNSKI | 27600 FRANKLINN RD APT510 | | | | SOUTHFIELD | MI | 48034 | |
| 5652431 | JASON SHERIDAN | 418 E TAWAS | | | | EAST TAWAS | MI | 48730 | |
| 5652432 | JASON SHURTLEFF | 625 S HUGHES AVE | | | | FORT WORTH | TX | 76103 | |
| 5652433 | JASON SLOGAN | 2873 ANDERSON WAY | | | | PLACERVILLE | CA | 95667 | |
| 5652434 | JASON SMYERS | 1700 ANDREW AVE | | | | LAPORTE | IN | 46350 | |
| 5652435 | JASON SOMPPI | 898 N STATE ST | | | | PAINESVILLE | OH | 44077 | |
| 5652436 | JASON SOUTHWICK | 2724 VANGIESEN | | | | RICHLAND | WA | 99354 | |
| 5652437 | JASON STEATAS | 4221 GULFSTREEM DR | | | | NAPLES | FL | 34112 | |
| 5652438 | JASON STILL | 6501 SHELBURN CIR | | | | CRESTWOOD | KY | 40014 | |
| 5652439 | JASON STORY | 16 MEADOWVIEW CIRCLE | | | | PARKERSBURG | WV | 26104 | |
| 4852527 | JASON STROUP | 2353 S POST RD | | | | SHELBY | NC | 33227 | |
| 5652440 | JASON STRUNK | 1239 MARIPOSA AVE | | | | MIAMI | FL | 33146 | |
| 5652442 | JASON SWISHER | 144 S RIVER ST | | | | NEWCOMERSTOWN | OH | 43832 | |
| 5652444 | JASON TAVARES | 105 SUFFOLK ST | | | | SOMERSET | MA | 02726 | |
| 5652445 | JASON TAYLOR | 1950 US HWY 7O SE | | | | HICKORY | NC | 28602 | |
| 5652448 | JASON THOMAS | 4949 E BALCH AVE | | | | FRESNO | CA | 93727 | |
| 5652450 | JASON TRAUTH | 1300 ADVANCE DR | | | | HOUSTON | TX | 77065 | |
| 5652451 | JASON TUNER | 801 RED FERN RD | | | | HAVANA | FL | 32333 | |
| 5652452 | JASON TURNBOW | 406 LOCUST ST | | | | HALLS | TN | 38040 | |
| 5652453 | JASON VANORDEN | 310 S BRADLEY ST APT 1-2 | | | | MT PLEASANT | MI | 48858-2101 | |
| 5652454 | JASON VERRET | 10617 177ST | | | | JAMAICA | NY | 11433 | |
| 5652455 | JASON VILLARREAL | 2838 W FRENCH PL | | | | SAN ANTONIO | TX | 78228 | |
| 5652457 | JASON WASSERMAN | 12820 VANOWEN ST D | | | | NORTH HOLLYWO | CA | 91605 | |
| 5652458 | JASON WEARE | 6925 FREEPORT RD | | | | RIVERVIEW | FL | 33578 | |
| 5652459 | JASON WELCH | 508 WEST CLINTON STREET | | | | ITHACA | NY | 14850 | |
| 5652460 | JASON WENSEL | 460 EVERGREEN RD | | | | LEECHBURG | PA | 15656 | |
| 5652461 | JASON WHITAKER | 17 S GARDEN ST | | | | BOISE | ID | 83705 | |
| 5652462 | JASON WHITE | 2449 E 4000 N | | | | FILER | ID | 83328 | |
| 5652463 | JASON WILER | 1834 COKER LOOP C | | | | YUMA | AZ | 85365 | |
| 5652464 | JASON WILLIAMS | 1413 TANEY AVE | | | | FREDERICK | MD | 21702 | |
| 5652465 | JASON WOGERNESE | 12500 MARION LN | | | | MINNETONKA | MN | 55305 | |
| 5652466 | JASON WONG | 5220 SUSSEX PLACE | | | | NEWARK | CA | 94560 | |
| 5420956 | JASON WOOD | 10568 BECHLER RIVER AVE | | | | HUNTINGTON BEACH | CA | | |
| 5652467 | JASON WOOD | 10568 BECHLER RIVER AVE | | | | HUNTINGTON BEACH | CA | 92708 | |
| 5652468 | JASON YARDLEY | 6277 S APPALOOSA AVE | | | | WHITERIVER | AZ | 85941 | |
| 5420958 | JASON YIP | 10221 NE 134TH LANE F102 | | | | KIRKLAND | WA | | |
| 5652469 | JASON ZAMBRICKI | 105 CENTER STREET | | | | PITTSTON | PA | 18640 | |
| 5405732 | JASON, TOROK | Redacted | | | | | | | |

In re: Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 2946 of 6863

Exhibit S
Class 4 GUC Ballot Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5652470 | JASONN WEST | HCR1 BOX 85 | | | | GREENVILLE | MO | 63944 | |
| 5420959 | JASOREN LLC | 2965 NE 185TH ST APT 1515 | | | | AVENTURA | FL | | |
| 5448965 | JASPER ANDREW | 77 12TH STREET NE 1007 FULTON121 | | | | ATLANTA | GA | | |
| 5652471 | JASPER ANN | 1309 CAMBRIDGE DR | | | | LAPLACE | LA | 70068 | |
| 5652473 | JASPER BROOK C | 11285 SW 94TH AVE | | | | TIGARD | OR | 97223 | |
| 5652474 | JASPER CALMELAT | 1150 N KIRBY | | | | HEMET | CA | 92545 | |
| 5652475 | JASPER DAMON | 3762 HAYES ST | | | | WASHINGTON | DC | 20019 | |
| 5652476 | JASPER DE ANDA | 3316 EAGLE DR | | | | MERCEDES | TX | 78570 | |
| 5652477 | JASPER EULA | 10485 LEGION ST | | | | CONVENT | LA | 70723 | |
| 5652478 | JASPER GARRY C | 9302 SCOTTDALE | | | | ST LOUIS | MO | 63136 | |
| 5652479 | JASPER GREEN | 2229 WOODDRIDGE LN APT B | | | | FLORENCE | SC | 29501 | |
| 5652480 | JASPER JENNIFER | 5 BEECH ST APT 4 | | | | EDWARDSVILLE | PA | 18704 | |
| 5652481 | JASPER JOSEPHINE | 119615 71ST AVE CT E | | | | SPANAWAY | WA | 98387 | |
| 5850505 | Jasper Mall Realty Holding, LLC | Meyers, Roman, Friedberg & Lewis | David M. Neumann, Esq. | 28601 Chagrin Blvd., Ste. 600 | | Cleveland | OH | 44122 | |
| 5652482 | JASPER MUNICIPAL UTILITIES | PO BOX 750 | | | | JASPER | IN | 47547-0750 | |
| 5652483 | JASPER PAULETTE | 870 BEAUMONDE | | | | HOUSTON | TX | 77099 | |
| 5652484 | JASPER RAGSDALE | NONE | | | | ATLANTA | GA | 30311 | |
| 5652485 | JASPER WAYNE | 3222 KIMBALL TER | | | | NORFOLK | VA | 23509 | |
| 5823290 | Jasper Station, LLC | Stark & Stark | c/o Joseph H. Lemkin | PO Box 5315 | | Princeton | NJ | 08543 | |
| 5652486 | JASPER WATERWORKS & SEWER BOARD INC AL | PO BOX 1348 | | | | JASPER | AL | 35502 | |
| 5448968 | JASPERSEN NANCY | 301 S 14TH AVE 43 | | | | WINTERSET | IA | | |
| 5652488 | JASPERSON RAY | 2970 DAGGET AVE SE | | | | PALM BAY | FL | 32909 | |
| 5420961 | JASPREET S LALLI | | | | | | | | |
| 5652489 | JASS MELINDA | 2404 N LEXINGTON | | | | JANESVILLE | WI | 53545 | |
| 5652490 | JASSA SYLVIA | 2201 ROCKYLANE APT 604 | | | | ODESSA | TX | 79762 | |
| 5652491 | JASSAL HARVILAS | 2574 GRAPEVINE TER NONE | | | | FREMONT | CA | 94539 | |
| 5652492 | JASSENIA JIMENEZ | 631 E CALL ST | | | | TALLAHASSEE | FL | 32301 | |
| 5652493 | JASSICA APPEL | 10000 | | | | GAHANNA | OH | 43230 | |
| 5652494 | JASSICA JUUBAR | ALTAR 32 | | | | NOG | | 84000 | MEXICO |
| 5652495 | JASSICA KELLY | 1400 OLD FORGE DR | | | | LITTLE ROCK | AR | 72227 | |
| 5448969 | JASSIM ENTISAR | 5701 HUBBELL ST | | | | DEARBORN HEIGHTS | MI | | |
| 5448970 | JASSIM MOHAMED | 6761 N CHARLESWORTH ST WAYNE163 | | | | DEARBORN HEIGHTS | MI | | |
| 5652496 | JASSO | 301 E PAYTON AVE | | | | DES MOINES | IA | 50315 | |
| 5652497 | JASSO ALEX | 217 CARRETA LN | | | | EL PASO | TX | 79927 | |
| 5652498 | JASSO ANA B | 1038 S 21ST ST | | | | MILWAUKEE | WI | 53204 | |
| 5652499 | JASSO ANTONIO | 207 102TH ST | | | | TULSA | OK | 74128 | |
| 5652500 | JASSO CASSANDRA | 25526 REDLANDS BLD | | | | LOMA LINDA | CA | 92354 | |
| 5448971 | JASSO CRAIG | 11903 COIT RD | | | | | | | |
| 5652501 | JASSO DAVID | 827 WATSON ST | | | | RIPON | WI | 54971 | |
| 5652502 | JASSO MARCOS | 28376 TUKSTER RD | | | | ROMULUS | MI | 48174-9473 | |
| 5652503 | JASSO MONICA B | 4877 MAUREEN CIR | | | | EL PASO | TX | 79927 | |
| 5448972 | JASSO RACHEL | 9527 ALLEN DR WEBB479 | | | | LAREDO | TX | | |
| 5448973 | JASSO TERESA | 2420 HIGHLAND AVE | | | | BERWYN | IL | | |
| 5448974 | JASSO VICTOR | 4330 SPECTRUM ONE APT 5104 BEXAR029 | | | | SAN ANTONIO | TX | | |
| 5652504 | JASTI SATYA | 1820 TURNBERRY AVE | | | | SUWANEE | GA | 30024 | |
| 5652505 | JASTON JEWL | 106 BRUNSON ST | | | | DARLINGTON | SC | 29532 | |
| 5652506 | JASUNCION DEALMONTE | 328 SW 2ND ST | | | | POMPANO BEACH | FL | 33060 | |
| 5448975 | JASZCZAK DEBBIE | 3473 S PARK AVE LOT C3 | | | | BLASDELL | NY | | |
| 5652507 | JASZMIN DAIDS | 2715 CHERRYWOOD | | | | CLEMENTON | NJ | 08021 | |
| 5652508 | JATADAH HAMMOND | 925 C AVENUE OF STATES | | | | CHESTER | PA | 19013 | |
| 5652509 | JATAJAH LITTLE | 591 N LABURNUM AVE | | | | RICHMOND | VA | 23223 | |
| 5652510 | JATAN BROWN | 2666 DERBY DR | | | | CLARKSVILLE | TN | 37040 | |

Exhibit S

Class 4 GUC Ballot Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5652511 | JATIKA DEES | 420 NEW CASTLE ST | | | | SUMTER | SC | 29154 | |
| 5652512 | JATIN DHOLAKIA | 972 SUNDEW CT | | | | AURORA | IL | 60504 | |
| 5652513 | JATINA GILLEN | 537 E MINOR DR APT 102 | | | | KANSAS CITY | MO | 64131 | |
| 5652514 | JATON ROBINSON | 5370 E CRAIG RD APT 2415 | | | | LAS VEGAS | NV | 89115 | |
| 5652515 | JATONYA SANDERS | 3721 N 96TH ST | | | | MILWAUKEE | WI | 53222 | |
| 5652516 | JATORIA EVANS | 6518 24TH AVE | | | | KENOSHA | WI | 53143 | |
| 5652517 | JATOYLA KEELEY | 17135 CENTRAL PK | | | | LEBANON | TN | 37090 | |
| 5652518 | JATRYCH ANN | 2064 REED COURT | | | | MERRILLVILLE | IN | 46410 | |
| 5420963 | JATTA AJIJAINABA | 7 DYER COURT APT A6 | | | | DANVERS | MA | | |
| 5448976 | JATTA SABRINA | 7971 SILO DR | | | | ROMULUS | MI | | |
| 5652519 | JAUCIAN JOSE F | 1113 ABRAMS RD APARTMENT 181 | | | | RICHARDSON | TX | 75081 | |
| 5448977 | JAUDONTALBOTT BENATE | 621 GROVELAND AVE | | | | DAYTON | OH | | |
| 5448978 | JAUER RANDY | 2528 WARDEN RD | | | | KOUNTZE | TX | | |
| 5652520 | JAUMILA HARRIS7 | 4919 N UBER STREET | | | | PHILIDELPHIA | PA | 19141 | |
| 5652521 | JAUN CARREON | 16300 20TH AVE | | | | CLEARLAKE | CA | 95422 | |
| 5652522 | JAUN MACIAS | 606 SOUTH MARTIN STREET | | | | LIGONIER | IN | 46767 | |
| 5652523 | JAUNA PLYBON | 65 BOARDWALK | | | | LONDON | KY | 40741 | |
| 5652524 | JAUNELLA STANLEY | 1212 JAMES JACKSON PKWY | | | | ATLANTA | GA | 30318 | |
| 5652525 | JAUNITA CABBAGESTALK | 537 WESTERN AVE | | | | ROCKY MOUNT | NC | 27804 | |
| 5652526 | JAUNITA CROCKER | 902 BUTT STREET | | | | CHESAPEAKE | VA | 23523 | |
| 5652527 | JAUNITA JACKSON | 2616 FLAMINGO DR | | | | SAINT BERNARD | LA | 70085 | |
| 5652528 | JAUNITA P CHOTKEY | 2011 NORTH PEARL | | | | SHAWNEE | OK | 74801 | |
| 5652529 | JAUNITA WILLIAMS | 41612 | | | | MEMPHIS | TN | 38116 | |
| 5448979 | JAURE JOE | 820 W 27TH | | | | CHEYENNE | WY | | |
| 5448980 | JAUREGUI ALEJANDRO | 8901 WISCONSIN AVE BOX 40057 | | | | BETHESDA | MD | | |
| 5448981 | JAUREGUI CECILIA | 14730 4 STREET APT 334 | | | | LAUREL | MD | | |
| 5448982 | JAUREGUI EMMA | 5101 CROSSFIELD CT APT 13 | | | | ROCKVILLE | MD | | |
| 5652530 | JAUREGUI ERIKA | 3313 COUNTRY ROAD F | | | | FISH CREEK | WI | 54212 | |
| 5652531 | JAUREGUI OLGA | 205 BAYSIDE CT | | | | OAKLEY | CA | 94561 | |
| 5652532 | JAUREGUI OSIRIS | PO BOX 11825 | | | | EARLIMART | CA | 93219 | |
| 5652533 | JAUREGUI TELMA | 11616 INDIAN SCHOOL RD NE | | | | ABQ | NM | 87112 | |
| 5652534 | JAUREGUI TERESA | 550 W 43RD STREET | | | | CHICAGO | IL | 60609 | |
| 5652535 | JAUREGUIZAR ANA | 800 S GREENWAY DR | | | | CORAL GABLES | FL | 33134 | |
| 5448983 | JAUREJUI JUAN | 14549 DESIERTO BELLO AVE | | | | EL PASO | TX | | |
| 5448984 | JAUREQUA JOSIE | 4307 OLD LA BLANCA RD | | | | DONNA | TX | | |
| 5652536 | JAUREYUI SANDY | 38 GIANOLINI PKWY | | | | GREENFIELD | CA | 93927 | |
| 5652537 | JAURON BETHANN | 5838 GOLDEN OAKS | | | | PARADISE | CA | 95969 | |
| 5652538 | JAVA PHILLIPS | 1025 GARDENVIEW DR | | | | DALLAS | TX | 75217 | |
| 5652539 | JAVAHNA JOHNSON | 1908 N ELGIN | | | | TULSA | OK | 74106 | |
| 5652540 | JAVAI GREEN | 220 SUNNYSIDE AVE | | | | CHESTER | PA | | |
| 5652541 | JAVAID REHMAN | 41 ACADIA ST | | | | STAFFORD | VA | 22554 | |
| 5652542 | JAVAIS PADILLA | 6161 E PIMA | | | | TUCSON | AZ | 85712 | |
| 5448985 | JAVALERA ELIAS | 10281 DYER ST | | | | EL PASO | TX | | |
| 5652543 | JAVAN HARPER | 78 BRADLEY BRANCH RD | | | | ARDEN | NC | 28704 | |
| 5652544 | JAVAREY CHRISTIAN | 21 CLINTON ST APT B12 | | | | WEAVERVILLE | NC | 28787 | |
| 5652545 | JAVAUGHN ELLINGBERG | 3200 N 26TH | | | | FORT SMITH | AR | 72904 | |
| 5652546 | JAVAUNI FORREST | 1529 WILLIAMSBRIDGE ROAD | | | | BRONX | NY | 10461 | |
| 5652547 | JAVAY DEMETRICA | 6131 DUNCAN ROAD APT L | | | | PETERSBURG | VA | 23803 | |
| 5448986 | JAVED AMBREEN | 9009 SKOKIE BLVD APT 2C | | | | SKOKIE | IL | | |
| 5652548 | JAVED ANNAS | 7972 GOLD COAST DR | | | | SAN DIEGO | CA | 92126 | |
| 5652549 | JAVED QASIM | 1432 W SAN CARLOS ST | | | | SAN JOSE | CA | 95126 | |
| 5448987 | JAVEED FATHIMA | 16512 GEORGE WASHINGTON DR | | | | ROCKVILLE | MD | | |
| 5448988 | JAVELLANA GINA | 6449 S ROWEN ADDRESS LINE 2 | | | | MESA | AZ | | |

In re: Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 2948 of 6863

Exhibit S
Class 4 GUC Ballot Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5652552 | JAVENS DIANA | 6241A SCOCHPINE RD | | | | FORTDRUM | NY | 13603 | |
| 5652553 | JAVER SANTOS | 60 JESSICA DRIVE | | | | SNOW HILL | NC | 28580 | |
| 5652554 | JAVETTA LODGE | 21245 WASHINGTON DR | | | | VANCE | AL | 35490 | |
| 5652555 | JAVIDAN SALVIA | 1054 WALNUT AVE | | | | FREMONT | CA | 94536 | |
| 5652556 | JAVIENA NUNEZ | XX | | | | HAYWARD | CA | 94542 | |
| 5652557 | JAVIER A DELUCCA | 9609 PODIUM DR | | | | VIENNA | VA | 22182 | |
| 5652558 | JAVIER A GONZALEZ JAVIER | K4 CALLE 6 | | | | BAYAMON | PR | | |
| 5652559 | JAVIER ALONZO | 1518 W 18TH ST | | | | MISSION | TX | 78572 | |
| 5652560 | JAVIER ARREDONDO | 10732 MIRISA ST NONE | | | | EL PASO | TX | 79927 | |
| 5652561 | JAVIER BLONDET | PPO BOX 1101 | | | | CABO ROJO | PR | 00623 | |
| 5652562 | JAVIER CABRERA | RR06 BUZON 6620 | | | | TOA ALTA | PR | 00953 | |
| 5652563 | JAVIER CAMACHO | CALLE 874 CANOVANAS | | | | CANOVANAS | PR | 00729 | |
| 5652564 | JAVIER CARDENAS | NONE GIVEN | | | | RIVERSIDE | CA | 92509 | |
| 5652565 | JAVIER CISNEROS | 2073 SW PARK AVE | | | | PORTLAND | OR | 97201 | |
| 5652567 | JAVIER CORTEZ JR | 15231 ORCHID ST | | | | FONTANA | CA | 92335 | |
| 5652568 | JAVIER CRISTECH | 15723 BARBAROSSA DR | | | | HOUSTON | TX | 77083 | |
| 5652569 | JAVIER CRUZ | | 10000 | | | AGUADILLA | PR | 00603 | |
| 5448990 | JAVIER CRYSTAL | 2917 VAN HORN AVE | | | | FORT WORTH | TX | | |
| 5652570 | JAVIER DE HOYOS | 8505 FICUS CIRCLE | | | | LAREDO | TX | 78045 | |
| 5652571 | JAVIER DE LEON | 1521 E CHERRY AVE | | | | LOMPOC | CA | 93436 | |
| 5652572 | JAVIER DE LIRA | 471 ELKHARTH APT CQ | | | | AURORA | CO | 80011 | |
| 5404423 | JAVIER DELA GARZA | 6823 KELLER ST | | | | HOUSTON | TX | 77087 | |
| 5652573 | JAVIER DELA ROSA | 4712 SUNRISE CT | | | | LAREDO | TX | 78046 | |
| 5448991 | JAVIER EDUARD | 115 E HAVERHILL ST | | | | LAWRENCE | MA | | |
| 5652574 | JAVIER ERIC | 12259 LAUREL GLADE CT102 | | | | RESTON | VA | 20191 | |
| 5652575 | JAVIER FERRER | BO PUEBLO BDA ALDEA SOSTRE | | | | COROZAL | PR | 00783 | |
| 5652576 | JAVIER FRANCISCO | 382 SHERMAN AVE | | | | AURORA | IL | 60505 | |
| 5652577 | JAVIER G ORTIZ | 208 MATAMOROS ST | | | | LAREDO | TX | 78040 | |
| 5652578 | JAVIER GALLEGOS | 1042 PALAICO | | | | COLORADO SPRINGS | CO | 80910 | |
| 5652579 | JAVIER GASTALITURRI | LAUREL 441 PASEO RUIZ SENOL | | | | PONCE | PR | 00780 | |
| 5652580 | JAVIER GOMEZ | 201 S 4TH ST | | | | YAKIMA | WA | 98901 | |
| 5652581 | JAVIER GONZALEZ | 11140 S AVE | | | | CHICAGO | IL | 60617 | |
| 5652582 | JAVIER GUEVARA | 2710 WILSON RD TRLR 341 | | | | HUMBLE | TX | 77396 | |
| 5652583 | JAVIER GUTIERREZ | 129 1/2 N WYOMING | | | | HAZLETON | PA | 18201-5561 | |
| 5652584 | JAVIER JAVIER | 205 N HUMBOLDT ST | | | | SAN MATEO | CA | 94401 | |
| 5448992 | JAVIER JOSE | 130 DRAKE COURT N | | | | VALLEJO | CA | | |
| 5652585 | JAVIER L URRUTIA | 10310 CARNELIA SW | | | | ALBUQUERQUE | NM | 87121 | |
| 5652586 | JAVIER LEAL | 722 MUNGER ST | | | | PASADENA | TX | 77506 | |
| 5652587 | JAVIER LIRA | 8425 NW 14TH TERRACE | | | | MIAMI | FL | 33126 | |
| 5652588 | JAVIER LOPEZ | URB ARBOLADA CALLE IQUER | | | | CAGUAS | PR | 00727 | |
| 5652589 | JAVIER LUJAN | 124 W MAY | | | | HOBBS | NM | 88240 | |
| 5652590 | JAVIER MACIAS | 4730 W IRVING PARK RD | | | | CHICAGO | IL | 60641 | |
| 5652591 | JAVIER MALDONADO | SEARS PLAZA DEL NORTE | | | | HATILLO | PR | 00659 | |
| 5652592 | JAVIER MARQUEZ | URB COUNTRY CLUB C428 | | | | CAROLINA | PR | 00985 | |
| 5652593 | JAVIER MARTINEZ | 11937 BAYLA ST | | | | DOWNEY | CA | 90241 | |
| 5420976 | JAVIER MASERI | PO BOX 14-2142 | | | | CORAL GABLES | FL | | |
| 5652594 | JAVIER MELENDEZ GERENA | PO BOX 391692 | | | | AGUAS BUENAS | PR | | |
| 5652595 | JAVIER MENDEZ | 1488 MARION DR | | | | LAS VEGAS | NV | 89104 | |
| 5652597 | JAVIER MORA | 1390 S NOBLE PLACE | | | | AZUSA | CA | 91702 | |
| 5652598 | JAVIER MUNIVES | 7 CLARK ST | | | | LODI | NJ | 07644 | |
| 5652599 | JAVIER NAZARIO | PO BOX 801388 | | | | COTO LAUREL | PR | 00780 | |
| 5652600 | JAVIER ORTIZ | BARCELONETA | | | | BARCELONETA | PR | 00617 | |
| 5652602 | JAVIER PABON | F11 | | | | MANATI | PR | 00674 | |

Exhibit S
Class 4 GUC Ballot Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|-------|------|-----------|-----------|-----------|-----------|------|-------|-------------|---------|
| 5652603 | JAVIER PAGAN | PASEO AUREA 2853 APT 2 | | | | TOA BAJA | PR | 00949 | |
| 5652604 | JAVIER PAGAN GARCIA | 325 CALLEE 1 APT 27 | | | | TRUJILLO ALTO | PR | 00976 | |
| 5652605 | JAVIER PINTO | 2195 FERNWOOD DR | | | | COLORADO SPGS | CO | 80910 | |
| 5652606 | JAVIER QUILES | 13230 SW 132ND AVE STE 11 | | | | MIAMI | FL | 33186 | |
| 5652607 | JAVIER QUINONES | ALTURAS SAN JOSE CALLE 19 OO5 | | | | SABANA GRANDE | PR | 00637 | |
| 5652608 | JAVIER RAMOS-MENDEZ | 6405 W MCDOWELL RD APT 1112 | | | | PHOENIX | AZ | 85035-4996 | |
| 5652609 | JAVIER REQUENA | URB CASA MIA CALLE ZUMBADOR | | | | PONCE | PR | 00728 | |
| 5652610 | JAVIER RIVERA | EDIF2 APT309 LOS CEDROS | | | | TRUJILLO ALTO | PR | 00976 | |
| 5652611 | JAVIER RODRIGUEZ | 211 W ALBANUS ST | | | | PHILADELPHIA | PA | 19120 | |
| 5652612 | JAVIER RODRIGUEZ ROSARIO | COM VILLA ALEGRIA BARRIO BRENAS BU | | | | VEGA ALTA | PR | 00692 | |
| 5652613 | JAVIER ROSADO | SAN JUAN 1 | | | | SAN JUAN | PR | 00926 | |
| 5652614 | JAVIER SALCEDO | 3326 W33RD ST | | | | CLEVELAND | OH | 44109 | |
| 5652615 | JAVIER SANCHEZ | 455 E ASH AVE | | | | SHAFTER | CA | 93263 | |
| 5652616 | JAVIER SANMIGUEL | 622 S EASTMAN AVE | | | | LOS ANGELES | CA | 90023 | |
| 5652617 | JAVIER SANNI A | 9R BARCELO7 | | | | GUAYNABO | PR | 00965 | |
| 5652618 | JAVIER SANTIAGO RIVERA | PO BOX 202 | | | | NARANJITO | PR | 00719 | |
| 5652619 | JAVIER SERRATO | 105 MANANTIALES | | | | MEXICALI | CA | 22222 | |
| 5652620 | JAVIER SILVA | CALLE 44 F-23 | | | | SAN JUAN | PR | 00924 | |
| 5652621 | JAVIER SOSTRE | BO DULCE 67 CALLE PRINCIPAL | | | | SAN JUAN | PR | 00926 | |
| 5652622 | JAVIER SUA | 5323 N VALENTINE AVE | | | | FRESNO | CA | 93711 | |
| 5652623 | JAVIER TERXIDOR | 50-54 N FOURTH ST | | | | COLUMBIA | PA | 17512 | |
| 5652624 | JAVIER VALEZ | 1723 PITTSTON AVE | | | | SCRANTON | PA | 18505 | |
| 5652625 | JAVIER VICENTE | 4022 LAWNDALE ST | | | | SOUTHAMPTON | PA | 19124 | |
| 5652627 | JAVIER XXXXX | NA | | | | ANAHEIM | CA | 92865 | |
| 5652628 | JAVIER Y AMALIA GUTIERREZ | 13055 ONYX CT | | | | SALINAS | CA | 93906 | |
| 5652630 | JAVILLO DEVIN | P O BOX 203 | | | | KAPPAU | HI | 96755 | |
| 5652631 | JAVIMEL SANABRIA | HC 02 BOX 7026 | | | | LAS PIEDRAS | PR | 00771 | |
| 5652632 | JAVINS ZARIA | 1616 10TH AVE | | | | COUNCIL BLUFFS | IA | 51501 | |
| 5420982 | JAVITCH BLOCK & RATHBONE | 602 S MAIN ST STE 500 | | | | CINCINNATI | OH | | |
| 5652633 | JAVOBS CHEVONNE | 20 W MOSHOLU PKY | | | | BRONX | NY | 10468 | |
| 5652634 | JAVOIS CAROLYN | HIALEAH | | | | MIAMI | FL | 33132 | |
| 5652635 | JAVON BARR | 2637 GRANDE VISTA AVE | | | | OAKLAND | CA | 94601 | |
| 5652636 | JAVON HUFF | 3478 BROOKE COLONY DR | | | | CANAL WNCHSTR | OH | 43110 | |
| 5652637 | JAVON JACKSON | 13045 Saint Adrews Ave | | | | WARREN | MI | 48089-3202 | |
| 5652638 | JAVON LEACH | 1818 GIANT ST | | | | TOLEDO | OH | 43613 | |
| 5652639 | JAVONDA SIDER | 8010 ARCADIA LN | | | | NEW ORLEANS | LA | 70128 | |
| 5652640 | JAVONNA LANGLOIS | 65 POPLAR RD | | | | AMITYVILLE | NY | 11701 | |
| 5652641 | JAVONNA STEVENS | 223 ROSLAND ST | | | | BUFFALO | NY | 14214 | |
| 5652642 | JAVONNE TAYLOR | 1176 KEYS PL | | | | AKRON | OH | 44306 | |
| 5652643 | JAVONNEY HARROD | 2912 BRIGHTSEAT RD APT 201 | | | | LANHAM | MD | 20706 | |
| 5652644 | JAVONYA BELANGER | 58 GRAND ST 2ND FL | | | | SPRINGFIELD | MA | 01108 | |
| 5448993 | JAVOREK FRANK | 4585 W YALE AVENUE DENVER031 | | | | DENVER | CO | | |
| 5652645 | JAVOURA COOPER | 2107 PARK VIEW AVE | | | | LEESBURG | FL | 34748 | |
| 5652646 | JAW BRECKENRIDGE COURT LLC | 16150 KEITH HARROW BLVD | | | | HOUSTON | TX | 77084 | |
| 5652647 | JAWANNA BEAN | 8203 LOCH RAVEN BLVD APTB | | | | TOWSON | MD | 21234 | |
| 5652648 | JAWANNA HOPGOOD | 7919 S DREXEL APT 1B | | | | CHICAGO | IL | 60619 | |
| 5448994 | JAWED MUSHRAF | 6635 SPRINGFORD TERRACE HARRISBURG DAUPHIN043 | | | | HARRISBURG | PA | | |
| 5652650 | JAWIDZIK RON | 3 WHITEHALL RD NONE | | | | HOOKSETT | NH | 03106 | |
| 5652651 | JAWION BLACKESHEAR | XXXXX | | | | MIAMI | FL | 33157 | |
| 5652652 | JAWO SHANELLA | 915 HAWKINS AVE | | | | SANFORD | NC | 27330 | |
| 5448995 | JAWORSKI STANISLAW | 900 CENTENNIAL DR APT 404 | | | | MT PROSPECT | IL | | |
| 5652653 | JAWUAN P COLEMAN | 1788 GRAND AVE | | | | CINCINNATI | OH | 45214 | |

Exhibit S
Class 4 GUC Ballot Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5652654 | JAWWANNA BEANSCOTT | 3503 FRANKFORD AVE | | | | BALTIMORE | MD | 21214 | |
| 5652655 | JAWWANTA HENTION | 1200 JUREE LANE | | | | DONALDSONVILLE | GA | 39845 | |
| 5652656 | JAX AT THE BEACH | 7491 COOPERS LANDING RD W | | | | FOLEY | AL | 36535 | |
| 5809433 | Jax LTD | Attn: Joey Edwards | 3701 W Plano Parkway, Suite 100 | | | Plano | TX | 75075 | |
| 5816746 | Jax LTD | Attn: Joey Edwards | 3701 W Plano Parkway, Suite 100 | | | Plano | TX | 75075 | |
| 5652657 | JAXSON DAVIDSON | 1443 E SCENIC SUNRISE DR | | | | WASHINGTON | UT | 84780 | |
| 5652658 | JAXTHEIMER JANET | 2311 WILLIAM STYRON SQUAR | | | | NEWPORT NEWS | VA | 23606 | |
| 5420985 | JAY & HOWY DESIGNS | 76 PASSAIC ST | | | | WOOD RIDGE | NJ | | |
| 5652659 | JAY A SCOTT | 10 ROLLING MEADOWS DR | | | | NASHVILLE | TN | 37072 | |
| 5652660 | JAY ALLEN | 1171 OLD FIELD RD | | | | FRANKLIN | GA | 30217 | |
| 5652661 | JAY AND SNOWJSINT'L LTD | NO288 LIYUAN RD CHINA SHOES | CAPITAL IND ZN SECOND-STAGE | | | WENZHOU | ZHEJIANG | 325007 | CHINA |
| 5652662 | JAY AT PLAY INTERNATIONAL HK LTD | 945 FALLON ST | | | | PHILADELPHIA | PA | 19131 | |
| 4134804 | JAY AT PLAY INTERNATIONAL HONG KONG LIMITED | 63 MODY ROAD | HOUSTON CENTRE | SUITE 817 | TSIM SHA TSUI EAST | KOWLOON | | | HONG KONG |
| 5420989 | JAY B SPIRIT | 3205 B CORPORATE COURT | | | | ELLICOTT CITY | MD | | |
| 5420991 | JAY B SPIRT | 3205 B CORPORATE COURT | | | | ELLICOT | MD | | |
| 5652663 | JAY BAKER | 175 MIDDLE CREEK RD | | | | LITTIZ | PA | 17543 | |
| 5652664 | JAY BOWMAN | 9358 BANOAH WAY | | | | ELK GROVE | CA | 95758 | |
| 5652665 | JAY BROCK | 933 JOHNSON HOLLOW RD NONE | | | | GRAY | KY | 40734 | |
| 5652666 | JAY CONLEY | 555 12TH RD | | | | VERO BEACH | FL | 32960 | |
| 5448996 | JAY DAVID | 80 LACEY OAK DR | | | | FORT STEWART | GA | | |
| 5652667 | JAY DAVIS | SEARS | | | | ARLINGTON | TX | 76015 | |
| 5652668 | JAY DIDAS | NA | | | | GENESEO | NY | 14454 | |
| 5652669 | JAY DUNKIN | 3909 41ST STREET | | | | NEW BRIGHTON | PA | 15066 | |
| 5652670 | JAY EDGE | 3498 BRAEMAR LN | | | | CORONA | CA | 92882 | |
| 5652671 | JAY EDJUAN PONDER | 258 COLUMBUS ST | | | | BEDFORD | OH | 44146 | |
| 5652672 | JAY EMERSON | 16801 NE 33RD ST | | | | BELLEVUE | WA | 98008 | |
| 5652673 | JAY FOURNIER | 1708 CHEROKEE TRL 73020 | | | | CHOCTAW | OK | 73020 | |
| 4130029 | Jay Franco & Sons | 139 Ocean Avenue, 3rd Floor | | | | Lakewood | NJ | 08701 | |
| 4859112 | JAY FRANCO & SONS INC | 115 KENNEDY DR | | | | SAYREVILLE | NJ | 08872 | |
| 5652674 | JAY GOMEZ | 291 EL PUEBLO RD NW | | | | ALBUQUERQUE | NM | 87114 | |
| 5652675 | JAY GREEN | 100 JAY ST | | | | PATCHOGUE | NY | 11951 | |
| 5652676 | JAY HILL | 4450 BELDEN VILLAGE ST NW | | | | CANTON | OH | 44718 | |
| 5652677 | JAY HOAG | 231 E ARNOLD ST | | | | CRESTLINE | OH | 44827 | |
| 5652679 | JAY HOLIFIELD | 10160 HALL RD | | | | GRAND BAY | AL | 36541 | |
| 5652680 | JAY JUNE | PLEASE ENTER YOUR STREET ADDRE | | | | ENTER CITY | FL | 32569 | |
| 5652681 | JAY JUSTIN | 804 ANDREW AVE NE | | | | MASSILLON | OH | 44646 | |
| 5420993 | JAY KATZ | 382 NE 191ST ST 18998 | | | | MIAMI | FL | | |
| 5448997 | JAY KIMMIE | 706 EAST FOURTH ST | | | | WEATHERFORD | TX | | |
| 5652682 | JAY KYONG KIM | CO NORTHSTAR MANAGEMENT INC | CO NORTHSTAR MANAGEMENT INC | 7108 N FRESNO STREET | | FRESNO | CA | 93720 | |
| 5652683 | JAY LAIFMAN | 5019 WAGNER WAY | | | | OAK PARK | CA | 91377 | |
| 5652684 | JAY LARRISSA A | 405 N LORENA AVE | | | | FARMINGTON | NM | 87401 | |
| 5652685 | JAY LEE | 3303 ASHLND 11 GROVE LN | | | | SUGARLAND | TX | 77396 | |
| 5652686 | JAY MARTIN | 25311 ALESSANDRO | | | | MORENO VALLEY | CA | 92553 | |
| 5652687 | JAY MIRIAM | 405 VOTCH DRIVE | | | | OCILLA | GA | 31774 | |
| 5652688 | JAY OR CUTTLER | SALINA | | | | ENTER CITY | MD | 20109 | |
| 5652689 | JAY POTTER | 159 STARBUCK ROAD | | | | NORTH POMFRET | VT | 05053 | |
| 5652690 | JAY RASCHKE | 161 W WOOD DR | | | | CHANDLER | AZ | 85248-6207 | |
| 5652691 | JAY RIVERA | 11 J CONTANT | | | | ST THOMAS | VI | 00802 | |
| 5652692 | JAY RYAN | 1819 BONWOOD RD APT Q8 | | | | WILMINGTON | DE | 19805 | |

In re: Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 2951 of 6863

Exhibit S
Class 4 GUC Ballot Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5652693 | JAY SHARP | 215 COUNTY ROAD 2782 | | | | MINEOLA | TX | 75773 | |
| 5652694 | JAY SHEPPARD | 19408 RIVER LANDING RD | | | | SEMINOLE | AL | 36574 | |
| 5652695 | JAY SIMON | 553 HIGHLAND AVE NE APT 1 | | | | ATLANTA | GA | 30312 | |
| 5652696 | JAY SMITH | 7460 CROSSCREEKS | | | | TEMPERANCE | MI | 48182 | |
| 5652698 | JAY TAYLOR | 123 PLACE | | | | CONNELLYS SPG | NC | 28612 | |
| 5652699 | JAY TORRENCE | | 10000 | | | HAZEL PARK | MI | 48030 | |
| 5652700 | JAY TRACY | 5 RHODES AVE | | | | DARBY | PA | 19023 | |
| 5421001 | JAY V BARNEY | 404 EAST 4500 SOUTH STE A38 | | | | SALT LAKE CITY | UT | | |
| 5652701 | JAY VELASQUEZ | 2005 HEARD AVE | | | | CALDWELL | ID | 83605 | |
| 5652702 | JAY VILLENA | 423 GEIGER LANE | | | | GOLDSBORO | NC | 27534 | |
| 5421003 | JAY W VANDER VELDE | 527 COMMERCIAL STE 400 PO BOX 1043 | | | | EMPORIA | KS | | |
| 5652703 | JAY WEBER | 603 N INDIANA ST | | | | GREENSBURG | IN | 47240 | |
| 5652704 | JAYA PRAKAS KOSURI | 7488 OXFORD CIR | | | | DUBLIN | CA | 94568 | |
| 5652705 | JAYABALAN JENNIFER | 5644 TESSIE CT | | | | NEW MARKET | MD | 21774 | |
| 5652706 | JAYANE LOROK | 2505 N DODGE BLVD APT E1 | | | | TUCSON | AZ | 85716 | |
| 5652707 | JAYANTHI THIRUNAVUKKARASU | 7375 ROLLINGDELL DR | | | | CUPERTINO | CA | 95014 | |
| 5652709 | JAYARAM KANDURI | 3201 ORIOLE WAY | | | | BLOOMINGTON | IL | 61704 | |
| 5652710 | JAYARAM TADIMETI | 250 MAIN STREET APT 917 | | | | HARTFORD | CT | 06106 | |
| 5652712 | JAYCEE DODD | 602 IGLEHART AVE | | | | ST PAUL | MN | 55103 | |
| 5652713 | JAYCLEVE JACKSON | 1091 ALBEMARLE AVE | | | | WAYNESBORO | VA | 22980 | |
| 5652714 | JAYCOX ROSE | 633 BELLANGER ST | | | | HARVEY | LA | 70058 | |
| 5652715 | JAYDA OWENS | 11335 GREEN WOOD SCHOOL R | | | | PRINCES ANN | MD | 21853 | |
| 5652716 | JAYDEAN JENSEN | B6 TRAILERVILLE | | | | ALLIANCE | NE | 69301 | |
| 4884264 | Jaydee Group USA Inc. | PO Box 110517 | | | | Brooklyn | NY | 11211 | |
| 5788413 | Jayden Acevedo, a minor | Redacted | | | | | | | |
| 5652717 | JAYDIA EWING | 5200 TERRY ST | | | | SAINT LOUIS | MO | 63121 | |
| 5652718 | JAYE ALBRIGHT | 723 OAKMONT AVE | | | | LAS VEGAS | NV | 89109 | |
| 5652719 | JAYE BRUCE | PO BOX 119 | | | | QUINCY | CA | 95971 | |
| 5652720 | JAYE DONES | 1033 BELL VALLEY | | | | BELLEVILLE | IL | 62220 | |
| 5652721 | JAYESH PATEL | 10667 KINGS ROW DR APT A | | | | AVON | IN | 46123 | |
| 5652722 | JAYHAWK INDUSTRIAL SERVICES | P O BOX 538 | | | | FATE | TX | 75132 | |
| 4894902 | Jayhawk Industrial Services LLC | 1015 Industrial Drive | | | | Royse City | TX | 75189 | |
| 4865989 | JAYHAWK TROPHY COMPANY | 3341 W 6TH | | | | LAWRENCE | KS | 66049 | |
| 5652723 | JAYLA JAYLA | 4101 WINDSOR OAK DR | | | | ATLANTA | GA | 30340 | |
| 5652725 | JAYLA RODRIGUEZ | 153 SMAIN ST | | | | JAMESTOWN | NY | 14701 | |
| 5652727 | JAYLAHN CARTER | 4502 LK MARTIN LN | | | | ORLANDO | FL | 32808 | |
| 5652729 | JAYLEEN OCASIO | HC 66 BOX 7674 | | | | FAJARDO | PR | 00738 | |
| 5652730 | JAYLENE RODRIGUEZ | RES PALES MATOS EDIF D35 | | | | GUAYAMAA | PR | 00784 | |
| 5652731 | JAYLIEMAR MORALES LAGARES | PAR MARUENO C DEM CANALES 92B | | | | PONCE | PR | 00731 | |
| 5652732 | JAYLIN BARRERA | 112 WEST GUERRA | | | | PHARR | TX | 78511 | |
| 5652733 | JAYMA PURSUR | POX 1105 | | | | ATHENS | WV | 24712 | |
| 5652734 | JAYMARI PACHECO | HC 5 BOX 4395 PARCELAS DAVILA | | | | RIO GRANDE | PR | 00745 | |
| 5652735 | JAYME BARNES | 11179 KATHERINE ST | | | | TAYLOR | MI | 48180-4245 | |
| 5652736 | JAYME BUNDYBRAXTON | 2121 WEST LEXINGTON ST | | | | BALTIMORE | MD | 21223 | |
| 5652737 | JAYME HIGGINS | 342 SOUTH LIBERTY STREET | | | | REDGRANITE | WI | 54970 | |
| 5652738 | JAYME HILL | 41 CHISWICK RD | | | | WARWICK | RI | 02889 | |
| 5652739 | JAYME L WEBB | 825 CALICO CT | | | | LEBANON | PA | 17046 | |
| 5652740 | JAYME MARTIN | 7200 POWERS AVE | | | | JACKSONVILLE | FL | 32217 | |
| 5652741 | JAYME PASSERO | PO 321 | | | | PUEBLO | CO | 81069 | |
| 5652742 | JAYME STATEN | 3330 MARLETTE RD | | | | APPLEGATE | MI | 48401 | |
| 5652743 | JAYME WOJCIECHOWSKI | 5541 LAUREL CANYON BLVD 27 | | | | VALLEY VILLAGE | CA | 91607 | |
| 5652744 | JAYMEE DAVIS | 434 CEDAR DR | | | | CORAOPOLIS | PA | 15108 | |
| 5652745 | JAYMES CONKLIN | 59 BEE JAY DR | | | | LANSING | MI | 48906 | |

Exhibit S
Class 4 GUC Ballot Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5652746 | JAYMI WALKER | 3506 14TH STREET WEST | | | | BRADENTON | FL | 34205 | |
| 5652747 | JAYMIE RIGHT | 52 GEORGE ST | | | | WEST SPRINGFIELD | MA | 01020 | |
| 5652748 | JAYMIE-RICH CUNDIFF-HALE | 27998 N DRIVE SOUTH | | | | HOMER | MI | 49245 | |
| 5652749 | JAYNE AUGSTIN | SEARS | | | | BROCKTON | MA | 02302 | |
| 5652750 | JAYNE AZEVEDO | XXX | | | | STOCKTON | CA | 95206 | |
| 5652751 | JAYNE CORNELIUSEN | 36322 COUNTY ROAD 13 | | | | SALOL | MN | 56756 | |
| 5652752 | JAYNE GENEST | 354 EAST HIND DR | | | | HONOLULU | HI | 96821 | |
| 5652753 | JAYNE KURPIUS | 2727 MARTIN WAY | | | | SAINT PAUL | MN | 55110 | |
| 5652755 | JAYNE LEATHER | 1468 LAKEVIEW AVE | | | | DRACUT | MA | 01826 | |
| 5652757 | JAYNE MATTHEWS | 117 CARLOS STREET | | | | HOUMA | LA | 70363 | |
| 5652758 | JAYNE OYE | 1027 S ARCH AVE | | | | ALLIANCE | OH | 44601 | |
| 5448998 | JAYNE RENEE | 3306 SE 3RD ST | | | | DES MOINES | IA | | |
| 5652759 | JAYNE SHINAULT | 3055 TOMLIN RD | | | | SOMERVILLE | TN | 38068 | |
| 5652760 | JAYNE WALKER | 1711 MOROCCO RD | | | | IDA | MI | 48140 | |
| 5421019 | JAYNES DAVID | 206 CEDAR STREET | | | | ROSEVILLE | CA | | |
| 5652761 | JAYNES KASIE | P O BOX 640 | | | | POMONA PARK | FL | 32181 | |
| 5652762 | JAYNIE TIPTON | 111 MAPLE SWAPE RD | | | | CHUCKEY | TN | 37641 | |
| 5652764 | JAYNIL PATEL | 7575 FRANKFORD ROAD APT 2 | | | | DALLAS | TX | 75252 | |
| 5652765 | JAYONNA WHITE | 13263 NORTHSIDE ST | | | | STERLING HEIGHTS | MI | 48312 | |
| 5652766 | JAYQUAN BENSON | 62 GEORGE AVE | | | | GROTON | CT | 06340 | |
| 5421021 | JAYS PRODUCTS | 15786 SOPHOMORE CT | | | | MOORPARK | CA | | |
| 5652767 | JAYSEN | 33000 WEST MAIN | | | | PIEDMONT | OH | 43983 | |
| 5652770 | JAYSON CORDOVA | CALLE LOOP 116 | | | | AGUADILLA | PR | 00603 | |
| 5652771 | JAYSON DEJESUS | RR8 BOX 9171 | | | | BAYAMON | PR | 00956 | |
| 5652772 | JAYSON DIAZ | PO BOX HC03 BOX 5132 | | | | GURABO | PR | 00778 | |
| 5652773 | JAYSON KURTZ | 1907 EAST 3RD ST | | | | PUEBLO | CO | 81001 | |
| 5652774 | JAYSON MATHE | 1510 NORTHWOOOD DR | | | | ALGER | MI | 48610 | |
| 5652775 | JAYSON OUDERKIRK | 215 KIPKE LANE | | | | CHARLEVOIX | MI | 49720 | |
| 5652776 | JAYSON PARKER | 1808 ROCKHOUSE LN | | | | PARADISE | AL | 95969 | |
| 5652777 | JAYSON SMITH | 1500 HILLCREST RD | | | | MOBILE | AL | 36695 | |
| 5448999 | JAYSURA WILTON | 17A COOPER PL | | | | BRONX | NY | | |
| 5652778 | JAYSWELL TAPAL | NONE | | | | SALAS | OK | 74955 | |
| 5652779 | JAYTIANA CARR | 3440 CLOVER RIDGE CT | | | | FAIRBORN | OH | 45324 | |
| 5449000 | JAZDZYK STASHA | 18200 WESTFIELD PLACE DR APT 1 | | | | HOUSTON | TX | | |
| 5652780 | JAZELYN WYATT | 4148 W CORNELIA AVE | | | | CHICAGO | IL | 60639 | |
| 5652781 | JAZLIN CABAN | 60 SARATOGA AVE | | | | BINGHAMTON | NY | 13903 | |
| 5652782 | JAZMAN DUPREE | 7516 EUNICE AVE | | | | STLOUIS | MO | 63136 | |
| 5652783 | JAZMIN A RIBOT | 134 LOMBARD ST | | | | NEW HAVEN | CT | 06513 | |
| 5652784 | JAZMIN AGUILAR | 4572 KENMARE WAY | | | | LAS VEGAS | NV | 89130 | |
| 5652785 | JAZMIN ARENIBAR | 11933 ROYAL WOODS | | | | EL PASO | TX | 79936 | |
| 5652786 | JAZMIN BROWN | 700 EAST 100TH TERRACE AP | | | | KANSAS CITY | MO | 64131 | |
| 5652787 | JAZMIN CARABALLO | HC 38 BOX 7209 | | | | GUANICA | PR | 00653 | |
| 5652788 | JAZMIN CISNEROS | 1237 GENEVIEVE ST | | | | SAN BERNARDINO | CA | 92405 | |
| 5652789 | JAZMIN GINES | 2308 W BURNHAM ST | | | | MILWAUKEE | WI | 53204 | |
| 5652790 | JAZMIN IRIZARRY | BO MAGAS ABAJO SEC CHICHAMBA | | | | GUAYANILLA | PR | 00656 | |
| 5652791 | JAZMIN JEWEL DAVIS LOTT | 31 TUFTS ST | | | | CAMERON | NC | 28304 | |
| 5652792 | JAZMIN JONES | 2418 E FAYETTE ST | | | | BALTIMORE | MD | 21224 | |
| 5652793 | JAZMIN KERR | PO BOX 314 | | | | BELLPORT | NY | 11713 | |
| 5652794 | JAZMIN MUNOZ | XXXX | | | | SAN BERNARDINO | CA | 92411 | |
| 5652795 | JAZMIN NAVARRO | RR6 BOX 10691 | | | | SAN JUAN | PR | 00926 | |
| 5652796 | JAZMIN PULIDO | 4947 S TRIPP | | | | CHI | IL | 60632 | |
| 5652797 | JAZMIN QUINTANILLA | 144 S 29TH ST | | | | LINCOLN | NE | 68510 | |
| 5652798 | JAZMIN RAMOS | 323 STUART | | | | CHUBBUCK | ID | 83202 | |

Exhibit S
Class 4 GUC Ballot Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5652799 | JAZMIN S HUGGARD | 28 S WHEATLAND AVE | | | | COLUMBUS | OH | 43204 | |
| 5652800 | JAZMIN SANTIAGO | CALLE 419 BLOQ 159 6 | | | | CAROLINA | PR | 00985 | |
| 5652801 | JAZMIN SERRANO | HC01 BOX 3501 | | | | ADJUNTAS | PR | 00601 | |
| 5652802 | JAZMIN SOLIS | 713 ORINOCO WAY | | | | EL PASO | TX | 79907 | |
| 5652803 | JAZMIN SOTO | HC 02 BOX 5152 | | | | GUAYAMA | PR | 00784 | |
| 5652804 | JAZMIN VALENZUELA | PO BOX 536 | | | | KILAUEA | HI | 96754 | |
| 5652805 | JAZMIN VEGA | CALLE RIO ESPIRITU SANTO AA3 | | | | BAYAMON | PR | 00961 | |
| 5652806 | JAZMIN ZUNIGA | 249 G STREET | | | | LEMOORE | CA | 93245 | |
| 5652808 | JAZMINE AYALA | PO BOX 1849 | | | | BARCELONETA | PR | 00617 | |
| 5652809 | JAZMINE BRADFORD | 1224 7TH ST STPAUL MN | | | | SAINT PAUL | MN | 55102 | |
| 5652810 | JAZMINE DELIFUS | XXXXXX | | | | NA | CA | 92410 | |
| 5652811 | JAZMINE GANT | 4012 BELLEFONTAINE AVE | | | | KANSAS CITY | MO | 64130 | |
| 5652812 | JAZMINE GIPSON | 21 WREN ST | | | | BATTLE CREEK | MI | 49017 | |
| 5652813 | JAZMINE GRANGER | 164 MOEN ST | | | | SYLVESTER | GA | 31791 | |
| 5652814 | JAZMINE HUDSON | 3613 OAKLAWN DR APT D | | | | ANDERSON | IN | 46013 | |
| 5652815 | JAZMINE K CHISEM | 100 NW 14TH AVE APT 7 | | | | FORT LAUDERDALE | FL | 33311 | |
| 5652816 | JAZMINE LASSIC | 807 MAIN STREET APT 6G | | | | PEEKSKILL | NY | 10566 | |
| 5652817 | JAZMINE LYLES | 1155 HORSEMEN LANE | | | | LEXINGTON | KY | 40504 | |
| 5652818 | JAZMINE M HALL | 2276 WEIR HIGH POINT RD | | | | MC COOL | MS | 39108 | |
| 5652819 | JAZMINE MAURICE M | 4022 AMES AVE | | | | OMAHA | NE | 68111 | |
| 5652820 | JAZMINE NEAL | 5805 ARLINGTON AVE | | | | RIVERSIDE | CA | 92505 | |
| 5652821 | JAZMINE P GALARZA | 315 BLAINE ST | | | | ELYRIA | OH | 44035 | |
| 5652822 | JAZMINE PIONA | 3919 FRENCH CAMP | | | | MANTECA | CA | 95336 | |
| 5652824 | JAZMINE WADE | 149 SW 160TH ST APT 5 | | | | BURIEN | WA | 98166 | |
| 5652825 | JAZMINE WILLET | 3398 BROOMES ISLAND ROAD | | | | PORT REPUBLIC | MD | 20676 | |
| 5652826 | JAZMON LANKFORD | 504 HAMMOND ST | | | | SALISBURY | MD | 21804 | |
| 5652827 | JAZMYN C BIFFLE | 7657 MINOCK ST | | | | DETROIT | MI | 48228 | |
| 5652828 | JAZMYN MIZZERO | 1822 BECKER ST | | | | SCHENECTADY | NY | 12304 | |
| 5652829 | JAZMYN PHILLIPS | 3126 TRIMBLE ST | | | | PADUCAH | KY | 42001 | |
| 5652830 | JAZMYN RIVERA | HC 03 BOX 13203 | | | | PENUELAS | PR | 00624 | |
| 5652831 | JAZQUES MARIO | 3740 UPLAND ST | | | | IDAHO FALLS | ID | 83401 | |
| 5652832 | JAZSLYN SAUNDERS | 1301 MONTEGO COVE WAY APT 813 | | | | ORLANDO | FL | 32839 | |
| 5652833 | JAZSMEN NICHOLE | 23 MONSIGNOR REYNOLD | | | | BOSTON | MA | 02118 | |
| 4868884 | JAZWARES INC | 555 SAWGRASS CORPORATE PARKWAY | | | | SUNRISE | FL | 33325 | |
| 5016183 | Jazwares LLC | 1067 Shotgun Road | | | | Sunrise | FL | 33326 | |
| 5652835 | JAZZAI GILL | 18 BRADFORD PLACE | | | | BELLEVILLE | IL | 62221 | |
| 5652836 | JAZZEREELE SCOTT | 44C HALL MANOR | | | | HARRISBURGH | PA | 17104 | |
| 5652837 | JAZZIYA MARKHAM | PLEASE ENTER ADDRESS | | | | BRADENTON | FL | 34209 | |
| 5652838 | JAZZLINE S GOLFIN | 2450 E HILLSBOROUGH AVE 220 | | | | TAMPA | FL | 33610 | |
| 5652839 | JAZZMEN WELCH | 53 FREUND ST | | | | BUFFALO | NY | 14211 | |
| 5652840 | JAZZMEN WOODS | PO BOX 456 | | | | FOLKTON | GA | 31537 | |
| 5652841 | JAZZMIN MDISON | 16 CATON DR APT 19C | | | | SYRACUSE | NY | 13214-1016 | |
| 5652842 | JAZZMINE A GOLFIN | 4602 N 42ND ST | | | | TAMPA | FL | 33610 | |
| 5652843 | JAZZMINE BROWN | BOX | | | | LARGO | FL | 33778 | |
| 5652844 | JAZZMINE MCIVER | 5780 59TH CT | | | | VERO BEACH | FL | 32967 | |
| 5652845 | JAZZMINE N ABRESCY | 1422 GREEN WILLOW WAY | | | | TRACY | CA | 95376 | |
| 5652846 | JAZZMINE WYNN | 166 COUNTRY PARK DRIVE | | | | SMYRNA | GA | 30080 | |
| 5652847 | JAZZY PAIGE | 1611 PRATT STREET | | | | GRETNA | LA | 70053 | |
| 5421023 | JB ENTERPRISES OF TITUSVILLE I | | | | | | | | |
| 4124154 | JB Innovative Products, Inc. dba Green Air Express | 41170 Saint Croix | | | | Temecula | CA | 92591 | |
| 5421025 | JB ONG INC | 30130 AHERN AVE | | | | UNION CITY | CA | | |
| 5846515 | JB ONG, INC | 30130 AHERN AVE | | | | UNION CITY | CA | 94587 | |
| 5652848 | JB ROOFING A TECTA AMERICA COM | | | | | | | | |

Exhibit S
Class 4 GUC Ballot Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4898013 | JB Roofing, a Tecta America Company | 1480 South CR 594 | | | | Tiffin | OH | 44883 | |
| 5652849 | JB THOMAN | 236 DUTY RD | | | | FARMERVILLE | LA | 71241 | |
| 5421027 | JBL BRANDS LLC | 43 WEST 33RD STREET | | | | NEW YORK | NY | | |
| 5421029 | JBMO SALES INC | 9025 HAWTHORN DR | | | | HICKORY HILLS | IL | | |
| 4884387 | JBS LINE CLEANING & PLUMBING | PO BOX 148 | | | | MORRIS | NY | 13808 | |
| 4143217 | JB's Line Cleaning & Plumbing LLC | PO Box 148 | | | | Morris | NY | 13808 | |
| 5652850 | JC ALEJOS | 60 SOUTH LAWN AVE | | | | ELMSFORD | NY | 10523 | |
| 5652851 | JC CARUTHERS | 1113 MOUNT CARMEL CHURCH | | | | SPARTA | TN | 38583 | |
| 5652852 | JC DURHAM | 2089 SALT CREEK RD | | | | LUCASVILLE | OH | 45648 | |
| 5652853 | JC ELECTRONIC DISTRIBUTOR INC | CAUTIVA 59 HACIENDA SAN JOSE | | | | CAGUAS | PR | 00725 | |
| 5652854 | JC JC P | 707 RUSSELL AVE | | | | GAITHERSBURG | MD | 20877 | |
| 4861466 | JC MARKETING INC | 1640 ROUTE 16 | | | | DEDEDO | GU | 96929 | |
| 4778083 | JC Marketing Inc | 1640 Army Drive | | | | Dededo | GU | 96929-6533 | |
| 5652855 | JC ROBERSON | 107 SWAN LAKE RD | | | | GLENDORA | MS | 38928 | |
| 4871877 | JC TOYS GROUP INC | 9590 NW 40TH STREET ROAD | | | | MIAMI | FL | 33178 | |
| 5652856 | JC WILLIAMS | 6030 AMBERWOOD RD APT 1C | | | | BALTIMORE | MD | 21206 | |
| 5652857 | JCAL LLC | 1816 COUNTRY RUN WAY | | | | FREDERICK | MD | 21702 | |
| 5796810 | JCAL, LLC | 1816 COUNTRY RUN WAY | | | | FREDERIC | MD | 21702 | |
| 4127864 | JCAL, LLC | Attn: Mark Lassi | 1816 Country Run Way | | | Frederick | MD | 21702 | |
| 4130192 | Jcal, LLC | 1816 Country Run Way | | | | Frederick | MD | 21702 | |
| 5652858 | JCARTHORNE JONATHON | 5531 WINDALE AVE | | | | GLENOLDEN | PA | 19036 | |
| 5652859 | JCORR MECHANICAL | 9002 COTTER STREET | | | | LEWIS CENTER | OH | 43035 | |
| 4138608 | JC's LawnCare | PO Box 1887 | | | | Rock Springs | WY | 82902 | |
| 4138608 | JC's LawnCare | PO Box 1887 | | | | Rock Springs | WY | 82902 | |
| 5652860 | JCS LAWNCARE LLC | 4 SPOTTED TAIL CIRCLE | | | | ROCK SPRING | NY | 82901 | |
| 5421031 | JCV GROUP LLC | 1000 6TH AVE | | | | NEW YORK | NY | | |
| 4858113 | JCV GROUP LLC | 1000 6TH AVE | | | | NEW YORK | NY | 10018 | |
| 5652861 | JCY RODRIGUEZ | CALLE FRACIA FINAL 204 | | | | SAN JUAN | PR | 00918 | |
| 5652862 | JD REPAIR | BOX 14 | | | | TRUJILLO ALTO | PR | 00977 | |
| 5652863 | JD SMITH | 341 W 1ST ST BOX 906 | | | | DOVE CREEK | CO | 81324 | |
| 5652864 | JDEVANS JDEVANS | STEET | | | | NASHVILLE | TN | 37210 | |
| 5421035 | JDM EXOTICS NETWORK INC | 1569 84TH ST 3A | | | | BROOKLYN | NY | 11228 | |
| 5652865 | JEA TIGER | 40 LA RUE AVE APT 3 | | | | RENO | NV | 89509 | |
| 5652866 | JEAME RIVERA | URB EXTENSION ELIZABETH | | | | CABO ROJO | PR | 00623 | |
| 5652867 | JEAMETTE WHITEHEAD | 6040 BAINBRIDGE COURT | | | | HAMILTON | OH | 45011 | |
| 5652868 | JEAMMW LEBLANCE | 25 MISSION PARK DR | | | | BOSTON | MA | 02115 | |
| 5652869 | JEAMY SANCHES | BARRIO SANTIAGO Y LIMA 20 | | | | NAGUABO | PR | 00718 | |
| 5652870 | JEAN A HARLEY | 1031 N NAOMI ST | | | | BURBANK | CA | 91505 | |
| 5652872 | JEAN ALLEN | 507 N STREET | | | | LATHROP | CA | 95330 | |
| 5652873 | JEAN ALLIGOOD-DORSEY | 176 LAKE VISTA CT 3 | | | | ROCHESTER | NY | 14612 | |
| 5421039 | JEAN AMBEAU | 1880 NORTH UNIVERSITY DRIVE | | | | BOCA RATON | FL | | |
| 5449001 | JEAN ANDERSON | 64 HIGHVIEW AVE | | | | PARK RIDGE | NJ | | |
| 5421041 | JEAN ANDRE ET CI | 710 RUBERTA AVE | | | | GLENDALE | CA | | |
| 5449002 | JEAN ANITHE S | 4541 NW 3RD ST | | | | PLANTATION | FL | | |
| 5652874 | JEAN AVERY | 79 HAYSTACK RD | | | | GRANTHAM | NH | 03753 | |
| 5652875 | JEAN AYALA | 4248 C 867 SABANA SECA | | | | SABANA SECA | PR | 00952 | |
| 5652876 | JEAN B POTTER | 2226 MALTBY AVE | | | | NORFOLK | VA | 23504 | |
| 5652877 | JEAN BARBARA | 5341 WOODRIDGE LANE | | | | SPRING HILL | FL | 34608 | |
| 5652878 | JEAN BEEN | 108014 S 4030 RD | | | | HENRYETTA | OK | 74437 | |
| 5652879 | JEAN BEERS | 3903 PENNA AVE | | | | ERIE | PA | 16504 | |
| 5652880 | JEAN BENDER | 109 BARLOW ST | | | | CANASTOTA | NY | 13032 | |
| 5652881 | JEAN BIGLEY S | 512 DEALL ALLEY | | | | NEVADA CITY | CA | 95959 | |
| 5652882 | JEAN BILBERRY | 853 SCALES RANCH RD | | | | BEDIAS | TX | 77831 | |

Exhibit S
Class 4 GUC Ballot Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5652883 | JEAN BILLINGTON | 730 48TH ST | | | | SACRAMENTO | CA | 95819 | |
| 5652884 | JEAN BLAIS | 82 WYATT COURT | | | | FRANKLIN | NH | 03236 | |
| 5652885 | JEAN BLUMENTHAL | 1101 POSSUM TROTT ST | | | | N MYRTLE BCH | SC | 29582 | |
| 5652886 | JEAN BORDICK | 195 CINDY LN NONE | | | | SAYLORSBURG | PA | 18353 | |
| 5652887 | JEAN BOUVIA | 117 ECCLES RD | | | | PERU | NY | 12972 | |
| 5652888 | JEAN BREMER | PO BOX 57 | | | | FT MCCOY | FL | 32134 | |
| 5652889 | JEAN BRUBAKER | 26 EAST UNION ST | | | | KINGSTON | PA | 18704 | |
| 5652890 | JEAN C CHAMBERS | 2701 UPSHUR ST APT 8 | | | | MOUNT RAINER | MD | 20712 | |
| 5652891 | JEAN CALLAHAN | 51 NATHANIEL PAINE RD | | | | ATTLEBORO | MA | 02703 | |
| 5652892 | JEAN CAMPBELL | 1505 CRESCENT CIR | | | | LAKE PARK | FL | 33403 | |
| 5652893 | JEAN CARENAN | 4318 TROUT RIVER CROSSING | | | | ELLENTON | FL | 34222 | |
| 5652895 | JEAN CASTELLUZZO | 3004 COLUMBIA ST | | | | BAYTOWN | TX | | |
| 5652896 | JEAN CASTOR | 712 WOOD ST | | | | ROME | NY | | |
| 5652897 | JEAN CHEN | 8122 VIA ZAPATA | | | | DUBLIN | CA | 94568 | |
| 5652898 | JEAN CHESSMORE | 20536 NE CLINE RD | | | | STERLING | OK | 73567 | |
| 5652900 | JEAN CLARK | 1 DOUGLAS CT | | | | WILLINGBORO | NJ | 08046 | |
| 5652901 | JEAN COLBERT | 1616 NE 9TH ST | | | | OKLAHOMA CITY | OK | 73117 | |
| 5449003 | JEAN COLLEEN | 20 CENTRAL TREE RD | | | | RUTLAND | MA | | |
| 5652902 | JEAN COLLINS | 542 SCHUYLKILL ST | | | | HARRISBURG | PA | 17110 | |
| 5652903 | JEAN CORNELL | NA | | | | SAN ANGELO | TX | 76901 | |
| 5652904 | JEAN CYNTHIA BRUNNER HOUSER | 2334 GOLETA AVE | | | | YOUNGSTOWNW | OH | 44504 | |
| 5652905 | JEAN DAHL | 1684 STONECREST AVE | | | | PORTAGE | MI | 49002 | |
| 5652906 | JEAN DALLAGRO | 775 LAKEWORTH CIR | | | | LAKE MARY | FL | 32746 | |
| 5652907 | JEAN DAMEWOOD | 870 W HICKPOCHEE AVE STE 800 | | | | LA BELLE | FL | 33935 | |
| 5652908 | JEAN DAVID | 315 HOLT | | | | FEDERALSBURG | MD | 21632 | |
| 5652909 | JEAN DAVIS | 128 HOFFMAN RD | | | | RICHFIELD SPRING | NY | 13439 | |
| 5652911 | JEAN DEMEO | 234 DELAWARE ROAD | | | | KENMORE | NY | 14217 | |
| 5652912 | JEAN DENDY | 1206 MASSEY ST | | | | KILLEEN | TX | 76541 | |
| 5652913 | JEAN DIGIOVANNI | 3061 MERIDIAN WAY N 1 | | | | PALM BCH GDNS | FL | 33410 | |
| 5652915 | JEAN EDWARDS | 3 KINGSBURY RD | | | | NORWALK | CT | 06851 | |
| 5652916 | JEAN EMMANUEL | 3619 CORAL TREE CR | | | | POMPANO BEACH | FL | 33073 | |
| 5652917 | JEAN ERIN | 34 MITCHELL ST | | | | MECHANIC FALLS | ME | 04256 | |
| 5652918 | JEAN FERREIRA | 85 NOTHINNGHAM DRIVE | | | | BRICK | NJ | 08724 | |
| 5652919 | JEAN FLAMAND | 3696 MOCCASIN LN | | | | MT PLEASANT | MI | 48858 | |
| 5449004 | JEAN FLORENCE | 5204 AVENUE L | | | | BROOKLYN | NY | | |
| 5652921 | JEAN FRANCIANE | 1201 16 AVE W | | | | BRADENTON | FL | 34205 | |
| 5652922 | JEAN FRENETTE | 335N 200W | | | | ENTERPRISE | UT | 84725 | |
| 5652923 | JEAN GANITANO | 4483 LUAOLE ST | | | | HONOLULU | HI | 96818 | |
| 5652924 | JEAN GERARD | 2 PARK QUIN LN | | | | SPRING VALLEY | NY | 10977 | |
| 5652925 | JEAN GILBERT | 217 S FOULTON ST | | | | SALISBURY | NC | 28144 | |
| 5652926 | JEAN GLOMBICKI | 3250 LONGFORD DR | | | | JOLIET | IL | 60431 | |
| 5652927 | JEAN GORDON | 69 W 225TH STREET | | | | BRONX | NY | 10463 | |
| 5652929 | JEAN GRIMES | 172 CITYSCAPE GLEN | | | | ESCONDIDO | CA | 92027 | |
| 5652930 | JEAN GUERRIER | 545 NE 141 ST ST | | | | MIAMI | FL | 33161 | |
| 5652931 | JEAN GUIRLENE | 1531HYDEPARKAVE | | | | HYDE PARK | MA | 02136 | |
| 5652933 | JEAN HAMILTON | NONE | | | | PORT ORCHARD | WA | 98367 | |
| 5652935 | JEAN HAYES | 5809 NICHOLSON LN APT 905 | | | | ROCKVILLE | MD | 20852 | |
| 5652936 | JEAN HENRY | 156 FOX HILL RD | | | | ATHENS | ME | 04912 | |
| 5652937 | JEAN HESS | 22 BRANDON HALL DR | | | | DESTREHAN | LA | 70047 | |
| 5652939 | JEAN HOLMES | 8223 S NC 87 | | | | SNOW CAMP | NC | 27349 | |
| 5652940 | JEAN HOWARD | 2908 E PAPAGO TRL | | | | SIERRA VISTA | AZ | 85650 | |
| 5652941 | JEAN HUBBARD | 32488 JOYCE WAY | | | | UNION CITY | CA | 94587 | |
| 5652942 | JEAN INGERSON | 243 CONNECTICUT AVE | | | | JAMESTOWN | NY | 14701 | |

Exhibit S
Class 4 GUC Ballot Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5652943 | JEAN INNOCENT | 568 WILSON BRIDGE DR | | | | OXON HILL | MD | 20745 | |
| 5652945 | JEAN JACKSON | 125 EVELYN RD | | | | WABAN | MA | 02468 | |
| 5449005 | JEAN JANICE | PO BOX 120211 | | | | FORT LAUDERDALE | FL | | |
| 5652946 | JEAN JEANNE | 4145 PIEMONT DR | | | | NEW ORLEANS | LA | 70122 | |
| 5652948 | JEAN JESSY | 3663 CARAMBOLA CIRCLE N | | | | POMPANO BEACH | FL | 33066 | |
| 5652949 | JEAN JEUNE | 8118 AVE J | | | | BROOKLYN | NY | 11236 | |
| 5652950 | JEAN JOHNSON | 1436 WILLOW CREEK LANE | | | | SHOREVIEW | MN | 55126 | |
| 5652951 | JEAN JUDE | 27 ALDEN AVE | | | | VALLEY STREAM | NY | 11580 | |
| 5652952 | JEAN KARINA | 628 BROWN HILLLANE | | | | MONROETON | PA | 18832 | |
| 5652953 | JEAN LAMARR | 479-725 TAKO-MEE ST | | | | SUSANVILLE | CA | 96130 | |
| 5652955 | JEAN LAURA | 4372 BONNETT LAKE DR | | | | HAINES CITY | FL | 33844 | |
| 5652956 | JEAN LAURIE | XXX | | | | JUPITER | FL | 33478 | |
| 5652957 | JEAN LEBURE | 24126 62ND WAY S | | | | KENT | WA | 98032 | |
| 5652958 | JEAN LORRAINE | 7463 MILLPOND CIR | | | | NAPLES | FL | 34109 | |
| 5652959 | JEAN LOSSI | | | | | HUDSON | NY | 12534 | |
| 5652960 | JEAN LUC STEEVE MAITRE | 116-12 219STREET | | | | CAMBRIA HEIGH | NY | 11411 | |
| 5652961 | JEAN M CORN | W2893 DODGE ROAD | | | | KESHENA | WI | 54135 | |
| 5652962 | JEAN M RODRIGUEZ | 521 SOMERVILLE ST APT 1 | | | | MANCHESTER | NH | 03103 | |
| 5652963 | JEAN M TABLISH | 1630 GABEL RD | | | | SAGINAW | MI | 48601 | |
| 5652964 | JEAN M TRIPP | 157 VILLAGE DR | | | | CRANBERRY TWP | PA | 16066 | |
| 5652965 | JEAN MANSFIELD | 202 KILLDEER ISLAND RD | | | | WEBSTER | MA | 01570 | |
| 5652967 | JEAN MARIE D | 181 HAWTHORNE ST 6C | | | | BROOKLYN | NY | 11225 | |
| 5449006 | JEAN MARJORIE | 12119 NE 11TH CT APT 1 | | | | NORTH MIAMI BEACH | FL | | |
| 5652968 | JEAN MC CONVILLE | 37 W 14TH ST APT 3 | | | | JERSEY CITY | NJ | 07302 | |
| 5652969 | JEAN MCGEEHAN | 1725 BERLIN TRNPKE | | | | BERLIN | CT | 06037 | |
| 5652970 | JEAN MEDENA | 1923 GLENELLEN CT NW | | | | KENNESAW | GA | 30152 | |
| 5652972 | JEAN MICHELINE | PO BOX 95 | | | | SPRING VALLEY | NY | 10977 | |
| 5652973 | JEAN MILLER | 15335 BANYANWOOD AVE | | | | BATON ROUGE | LA | 70816 | |
| 5652974 | JEAN MOODY | 336 37TH ST | | | | WASHINGTON | DC | 20032 | |
| 5652975 | JEAN MOREL | 7756 LOOMIS ST | | | | LANTANA | FL | 33462 | |
| 5652976 | JEAN MOSLEY | 793 FM 1652 | | | | GRAND SALINE | TX | 75140 | |
| 5652977 | JEAN MURPHY | 514 CLERMONT DRIVE | | | | HARRISBURG | PA | 17112 | |
| 5652979 | JEAN N CHENAULT | 437 WILLIAMS ST | | | | DAYTON | OH | 45402 | |
| 5652980 | JEAN NOEL | 5204 AUBURN LN | | | | NEWPORT NEWS | VA | 23606 | |
| 5652981 | JEAN NORMA | 2006 SURBURBAN | | | | LYNCHBURG | VA | 24501 | |
| 5652982 | JEAN NUZZI | 7873 PAINTED DAISY DR | | | | SPRINGFIELD | VA | 22152 | |
| 5652985 | JEAN OWENS | 3204 OAK AVE | | | | NEWPORT NEWS | VA | 23607 | |
| 5652986 | JEAN PARIS | 1090 JOHN ST | | | | GREENVILLE | MS | 38701 | |
| 5652987 | JEAN PAUL MARQUIS | 1930 SOUTH 140TH E AVE | | | | TULSA | OK | 74108 | |
| 5652988 | JEAN PIERRE LOUIS | 501 E 21ST ST | | | | BROOKLYN | NY | 11226 | |
| 5652989 | JEAN PISTER | 220 NORTH YELLOWSTONE | | | | IDAHO FALLS | ID | 83401 | |
| 5421049 | JEAN POLING | 2056 VISTA PKWY 250 | | | | W PALM BEACH | FL | | |
| 5652991 | JEAN PROCTOR | 4855 SAINT BARNABAS ROAD 4 | | | | TEMPLE HILLS | MD | 20748 | |
| 5652992 | JEAN PROPHETE | PO BOX 911 | | | | CENTRAL ISLIP | NY | 11722 | |
| 5652993 | JEAN RIVERA | 145 MARTIN ST | | | | MARTINSBURG | WV | 25401 | |
| 5652994 | JEAN ROATENBERRY | 1716 CAMBELL AVE APTA | | | | ROANOKE | VA | 24013 | |
| 5652995 | JEAN ROCHELLE | 595 STEARNS RD | | | | FOSTORIA | OH | 44830 | |
| 5652996 | JEAN ROCKENBACH | 1426 SOUTHFIELD LN | | | | BYRON | IL | 61010 | |
| 5652997 | JEAN ROMERO | CARR360 | | | | TRUJILLO ALTO | PR | 00976 | |
| 5652998 | JEAN ROUCHON | -3201 SAINT PAUL ST | | | | BALTIMORE | MD | 21218 | |
| 5652999 | JEAN ROWE | 1321 4TH STREET | | | | WAYNESBORO | VA | 22980 | |
| 5653002 | JEAN SCHULER | | | | | | | | |

Exhibit S
Class 4 GUC Ballot Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5653003 | JEAN SHERLIE | 7614 NOVARA CT | | | | NAPLES | FL | 34114 | |
| 5653004 | JEAN SMITH | 5405 85TH AVE | | | | LANHAM | MD | 20706 | |
| 5653005 | JEAN STEWART | 60 PROSPECT ST | | | | LAWRENCE | MA | 01845 | |
| 5653006 | JEAN SULLY | 6 PINEDALE AVE | | | | LAWRENCE | MA | 01841 | |
| 5653007 | JEAN TATE | 20864 COLLINS FARM LN | | | | MILLSBORO | DE | 19966 | |
| 5653008 | JEAN TAYLOR | 157 W 67TH WAY APT 3 | | | | LONG BEACH | CA | 90805 | |
| 5653009 | JEAN TYREE | 3520 APPLETON AVE NW | | | | ROANOKE | VA | 24017-1802 | |
| 5653010 | JEAN VILA VILELLA | 120 Olympic Club Ct | | | | Orlando | Fl | 32828-8801 | |
| 5653011 | JEAN VILBRUN | 440 VIOLA RD | | | | SPRING VALLEY | NY | 10977 | |
| 5653012 | JEAN W KING | 9178 DAFFODIL AVE | | | | FOUNTAIN VLY | CA | 92708 | |
| 5653013 | JEAN WALKER | 305 LINMAR TERRECE | | | | ALIQUIPPA | PA | 15001 | |
| 5653014 | JEAN WARD | 10817 BERNAND AVE | | | | CLEVELAND | OH | 44111 | |
| 5653015 | JEAN WILLIAMS | 39 HARVARD RD | | | | MARION | AR | 72364 | |
| 5653016 | JEAN WONG | 8011 SE 36TH STKING RTA034 | | | | MERCER ISLAND | WA | 98040 | |
| 5653017 | JEAN WOODHOUSE | 1457 OLD VIRGINIA BEACH R | | | | VIRGINIA BCH | VA | 23454 | |
| 5653018 | JEAN YVEROSE | HAITIENNE | | | | IN | IN | 46241 | |
| 5653019 | JEANA L PETRY | 1494 STATON DR | | | | CHARLESTON | WV | 25306 | |
| 5653020 | JEANA STALONE | STREET | | | | TOWN | MA | 01007 | |
| 5653021 | JEANANN LACORTE | 74 WOODBINE WAY | | | | PLYMOUTH MTG | PA | 19462 | |
| 5653023 | JEANBAPTISE KENOL | 9740 CUTLER RIDGE DR | | | | MIAMI | FL | 33157 | |
| 5449007 | JEANBAPTIST SABRINA | 27 WHITTIER DR | | | | MASTIC BEACH | NY | | |
| 5653024 | JEANBAPTISTE DIANA | 3288 APACHE CT | | | | POWDER SPGS | GA | 30127 | |
| 5449008 | JEANBAPTISTE FLORENCE | 35 MCCOBA ST APT 33 | | | | REVERE | MA | | |
| 5653025 | JEANBAPTISTE JUSTINA | 245 NE 152ND ST | | | | MIAMI | FL | 33162 | |
| 5653026 | JEANBAPTISTE OCTAVIA | KMART | | | | CRANSTON | RI | 02909 | |
| 5653027 | JEANBAPTISTE SHERLY | 7130 CHARLOTTE | | | | KANSAS CITY | MO | 64131 | |
| 5815755 | Jean-Baptiste, Irma | Redacted | | | | | | | |
| 5653028 | JEANCHARLES VERONA | 2304 KISMET PKWY | | | | CAPE CORAL | FL | 33909 | |
| 5449009 | JEANCLAUDE FRED | 255 CEDAR ST NASSAU059 | | | | HEMPSTEAD | NY | | |
| 5653029 | JEANCLAUDE KRISGINA | 7620 FARMLAWN DRIVE | | | | PORT RICHEY | FL | 34668 | |
| 5653030 | JEANE ROLDAN | PMB 269 PO BOX 2500 | | | | TRUJILLO ALTO | PR | 00977 | |
| 5653031 | JEANEE GRIST | 8054 AGATE ST | | | | VENTURA | CA | | |
| 5653032 | JEANEE MARSHALL | 237 W 90TN ST | | | | LOS ANGELES | CA | 90003 | |
| 5653034 | JEANEISSA WATKINS | 96 W 157TH PLACE | | | | HARVEY | IL | 60426 | |
| 5653035 | JEANELL MARTINEA | 4245 W JOLLY RD | | | | LANSING | MI | 48911 | |
| 5653036 | JEANELLE MOOLENAAR | PO BOX 5087 | | | | CHRTLE AMALIE | VI | 00803 | |
| 5653037 | JEANELLE SIEJA | 38 W BRANCH AVE | | | | CLEMENTON | NJ | 08021 | |
| 5653038 | JEANENE ANNEST | 4045 HIGHWAY 6 | | | | HARVARD | ID | 83834 | |
| 5653039 | JEANETE JIMENEZ | BRISAS DEL GUAYANES | | | | PENUELAS | PR | 00624 | |
| 5653040 | JEANETT BUTLER | 4104 ST AUGUSTINE RD | | | | MONTICELLO | FL | | |
| 5653041 | JEANETTA CLYBURN | 2511 DEXHAM CT | | | | COLUMBUS | OH | 43224 | |
| 5421055 | JEANETTA COCHRAN | 18434 N RED MOUNTAIN WAY | | | | SURPRISE | AZ | | |
| 5653042 | JEANETTA COCHRAN | 18434 N RED MOUNTAIN WAY | | | | SURPRISE | AZ | 85374 | |
| 5653043 | JEANETTA COOPER | 6573 GREENWAY RD | | | | FORT WORTH | TX | 76116 | |
| 5653045 | JEANETTA GLASS | 4932 CHAMBERLAIN LN | | | | MEMPHIS | TN | 38128 | |
| 5653046 | JEANETTA WALKER | PO BOX 844 | | | | EAST PALATKA | FL | 32131 | |
| 5653047 | JEANETTA WOODS | 9400 E 82ND ST | | | | RAYTON | MO | 64138 | |
| 5653048 | JEANETTE A MIKE | P O BOX 544 | | | | HAGAN | GA | 30429 | |
| 5653049 | JEANETTE ADAMS | 5759 SOMERSET DR | | | | DETROIT | MI | 48224 | |
| 5653050 | JEANETTE ALVAREZ | 1822 CHERRY ST | | | | ERIE | PA | 16502 | |
| 5653051 | JEANETTE ANDERSON | | | | | TACOMA | WA | 98387 | |
| 5653052 | JEANETTE ANDINO | 813 EAST HIGH AVE | | | | VAN NUYS | CA | 91406 | |
| 5653053 | JEANETTE ARROWSMITH | 321 GILLIAM RD | | | | BEEBE | AR | 72012 | |

Exhibit S
Class 4 GUC Ballot Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5653054 | JEANETTE BECKER | 418 NORTH LEHMBERG ROAD APT B15 | | | | COLUMBUS | MS | 39702 | |
| 5653055 | JEANETTE BERGERON | PO BOX 1864 | | | | BATON ROUGE | LA | 70821 | |
| 5653056 | JEANETTE BRICE | 205 MARKET ST | | | | SELINSGROVE | PA | 17870 | |
| 5653059 | JEANETTE CADENA | 13612 FOXLEY DR | | | | WHITTIER | CA | 90605 | |
| 5653060 | JEANETTE CANADA | 900 E 7TH AVE | | | | KENNEWICK | WA | 99336 | |
| 5653061 | JEANETTE CHILES | SOME | | | | ARLINGTON | TX | 76002 | |
| 5653062 | JEANETTE COLEMAN | 2119 JEFFREY AVE | | | | ASHTABULA | OH | 44004 | |
| 5653063 | JEANETTE COVARRUBIAS | 3823E AEABELLA ST | | | | LONG BEACH | CA | 90805 | |
| 5653064 | JEANETTE CUNNINGHAM | 626 SUNDERLAND AVE | | | | CHESTER SPRINGS | PA | 19425 | |
| 5653065 | JEANETTE DAMSCHRODER | 790 CR 97 | | | | FREMONT | OH | 43420 | |
| 5653066 | JEANETTE DANIELS | 709 ART WINNERS LANE | | | | GREENSBURG | LA | 70441 | |
| 5653067 | JEANETTE DEFLORES | 923 ELK AVE | | | | TOMS RIVER | NJ | 08753 | |
| 5653068 | JEANETTE DEMONTINEY | BOX 583 | | | | BOXELDER | MT | 59521 | |
| 5653069 | JEANETTE DIEGO | 2513 BELGRAVE AVE | | | | HUNTINGTON PARK | CA | 90255 | |
| 5653070 | JEANETTE DURANT | 5500 MAYSVILLE RD | | | | MAYSVILLE | SC | 29104 | |
| 5653071 | JEANETTE E GRANT | 713 W 47THST | | | | SAVANNAH | GA | 31405 | |
| 5653072 | JEANETTE EDMOND | 3852 REVERE DR | | | | TOLEDO | OH | 43612 | |
| 5653074 | JEANETTE FRADY | 314 CASCADE ROAD | | | | MECHANICSBURG | PA | 17055 | |
| 5653075 | JEANETTE FULLER | 301 N BEAUREGARD ST APT 510 | | | | ALEXANDRIA | VA | 22312 | |
| 5653076 | JEANETTE GARCIA | 9817 E 6TH AVE 524 | | | | SPOKANE | WA | 99206 | |
| 5653077 | JEANETTE GARZA | 2701 PASADENA BLVD | | | | PASADENA | TX | 77506 | |
| 5653078 | JEANETTE GONZALES | 3399 BIRTCH AVE B | | | | VISALIA | CA | 93292 | |
| 5653079 | JEANETTE HART | NONE | | | | DEBARY | FL | 32713 | |
| 5653080 | JEANETTE HARWORTH | 2056 W ACACIA AVE | | | | HEMET | CA | 92545 | |
| 5653081 | JEANETTE HENRY | PO BOX 6362 | | | | BEAUMONT | TX | 77725 | |
| 5653082 | JEANETTE HILL | 22 GENEVA RD | | | | TEXARKANA | TX | 75501 | |
| 5653083 | JEANETTE HURESKIN | 829 PARK CENTRAL CT APT B | | | | INDIANAPOLIS | IN | 46268 | |
| 5653084 | JEANETTE INGRAM | 5395 BELLFIELD ROAD | | | | NORFOLK | VA | 23502 | |
| 5653085 | JEANETTE JACHENS | 38 VALLEY AVENUE | | | | WALDEN | NY | 12586 | |
| 5653086 | JEANETTE JENKINS | 314 CARRIAGE LANE | | | | ALBANY | GA | 31721 | |
| 5653087 | JEANETTE JOHNSON | 6133 SILVER BROOK RD | | | | KETTLE RIVER | MN | 55757 | |
| 5653088 | JEANETTE K DUNN | 7323 MIDDLESEX ST | | | | DEARBORN | MI | 48126 | |
| 5653089 | JEANETTE KA | 75-5712 MAMALAHOA HWY | | | | HOLUALOA | HI | 96725 | |
| 5653090 | JEANETTE KAMAKEEAINA | 3709 EAST BARTLETT AVE | | | | NORTH LAS VEGAS | NV | 89030 | |
| 5653093 | JEANETTE M FERCIK | 5015 BELLFLOWER CIR | | | | FARMINGTON | NM | 87401 | |
| 5653094 | JEANETTE MALDONADO | 600 SW 38TH AVE LOT 6 | | | | OCALA | FL | 34474 | |
| 5653095 | JEANETTE MAR MORALES | KMART | | | | SAN JUAN | PR | 00915 | |
| 5653096 | JEANETTE MARTINEZ | CALLE ROBLES 65 | | | | CANOVANAS | PR | 00729 | |
| 5653097 | JEANETTE MCLAREN | PO BOX 5091 | | | | HILO | HI | 96720 | |
| 5653098 | JEANETTE MENDOZA | XXX | | | | LAS VEGAS | NC | 89110 | |
| 5653099 | JEANETTE MILLER | 403 NEWTON TER | | | | SALISBURY | MD | 21801 | |
| 5653100 | JEANETTE MORALES | 2335 IRVINE ST | | | | SANTA FE | NM | 87501 | |
| 5653101 | JEANETTE MOYLER | 1603 FREEMAN AVE | | | | CHESAPEAKE | VA | 23324 | |
| 5653102 | JEANETTE MUHAMMAD | | | | | | | | |
| 5653103 | JEANETTE MYRICK | 208 HARRIS STREET | | | | F'BURG | VA | 22401 | |
| 5653104 | JEANETTE NICHOLS | 4331 PANORAMA DR | | | | SANTA ROSA | CA | 95404 | |
| 5653105 | JEANETTE OUTLAW | 18 HORSEMAN CT | | | | RANDALLSTOWN | MD | 21133 | |
| 5653106 | JEANETTE PARTIDA | 8362 REDWOOD AVE | | | | FONTANA | CA | 92335 | |
| 5653107 | JEANETTE PEREZ | 222 N UNION AVE | | | | SOMERTON | AZ | 85350 | |
| 5653108 | JEANETTE PODGORSKI | 2908 NEW HAMPSHIRE ST | | | | LAKE STATION | IN | 46405 | |
| 5653109 | JEANETTE REYES | 6714 DELTA AVE | | | | LONG BEACH | CA | 90805 | |
| 5653111 | JEANETTE RUSSO | 23801 COUZENS AVE | | | | HAZEL PARK | MI | 48030 | |
| 5653112 | JEANETTE RYAN | 5441 WISEBURN ST | | | | HAWTHORNE | CA | 90250 | |

Exhibit S
Class 4 GUC Ballot Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|-------|------|-----------|-----------|-----------|-----------|------|-------|-------------|---------|
| 5653113 | JEANETTE S RIVERA | 20101 ROTHBURY LANE UNIT 2103 | | | | G-BURG | MD | 20886 | |
| 5653115 | JEANETTE SIMS | 1331 NORCHESTER | | | | STLOUIS | MO | 63137 | |
| 5653116 | JEANETTE SMALLS | 829 CEDAR LANE | | | | PLESANTVILLE | NJ | 08232 | |
| 5653119 | JEANETTE TEMPLOS | XXXXXXX | | | | REDLANDS | CA | 92374 | |
| 5653120 | JEANETTE THOMAS | 2983 ROCKBRIDGE RD NONE | | | | RIDGEWAY | SC | | |
| 5653122 | JEANETTE VERONICA | 1441 PARK AVE | | | | PORT HUENEME | CA | 93041 | |
| 5653123 | JEANETTE WALLACE | 4 THOMAS TERRACE | | | | LACKAWANNA | NY | 14218 | |
| 5653124 | JEANETTE WHITE | 4700 SPRING TRACE DR APTA | | | | CHARLOTTE | NC | 28269 | |
| 5653125 | JEANETTE WHITE NC20361274 | 6214 WING ELM CT | | | | CHARLOTTE | NC | 28212 | |
| 5653126 | JEANETTE WILLIAMS | 18661 GABLE ST | | | | DETROIT | MI | 48234 | |
| 5653127 | JEANETTE YOUNG | 5311 KEITH DR | | | | CROSS LANES | WV | 25313 | |
| 5653128 | JEANICE TURNER | 5841 RACE STREET | | | | PHILADELPHIA | PA | 19139 | |
| 5653129 | JEANIE AMBER POYSSICK CUSTER | 124 BEAVER AVE | | | | NILES | OH | 44446 | |
| 5653130 | JEANIE COE | 1407 TAMPA CT | | | | FLORENCE | SC | 29541 | |
| 5653131 | JEANIE INALOU | 1596 W 3395 S | | | | WEST VALLEY | UT | 84119 | |
| 5653133 | JEANIE MOORE | 6812 S CALUMET | | | | CHICAGO | IL | 60637 | |
| 5653134 | JEANIE ROYAL | 1729 GABRIEL COURT | | | | CROFTON | MD | 21114 | |
| 5653135 | JEANIE SAWYER | 4109 E PERSHING BLVD | | | | CHEYENNE | WY | 82001 | |
| 5653136 | JEANIE SHADLEY | 722 EASTERN AVE | | | | WASHINGTON CTHOU | OH | 43160 | |
| 5653137 | JEANIE SIMMONS | 711 BUCHANAN ST NE | | | | WASHINGTON | DC | 20017 | |
| 5653138 | JEANIE TOMLINSON | 417 EAST BROAD ST | | | | MILLVILLE | NJ | 08332 | |
| 5653139 | JEANIE VALDEZ | 2820 BRYIAR WOOD CIRCLE | | | | MOUNT VERNON | WA | 98274 | |
| 5653140 | JEANIE WALKER | 5203 REGENCY DR | | | | AUSTIN | TX | 78724 | |
| 5653141 | JEANIE WALLIS | 18953 GENTIAN AVE | | | | RIVERSIDE | CA | 92508 | |
| 5653142 | JEANIE WALTON | 712 GOLD MEDAL DR | | | | OKLAHOMA CITY | OK | 73114 | |
| 5653143 | JEANILIA LAWRENCE | 1G WHIM ESTATE | | | | FREDRISTED | VI | 00840 | |
| 5653144 | JEANINE BARNETT | 743 WARFIELD AVE APT 12 | | | | OAKLAND | CA | 94610 | |
| 5653145 | JEANINE BIESER | 1763 SHORT HILL RD | | | | WESTFIELD | PA | 16950 | |
| 5653146 | JEANINE BURTNER | PLEASE ENTER YOUR STREET | | | | ENTER CITY | PA | 16001 | |
| 5653147 | JEANINE DAVIS | 2269 UNION AVE | | | | CHATTANOOGA | TN | 37404 | |
| 5653148 | JEANINE EBANS | 1711 CENTRAL ST | | | | DETROIT | MI | 48209 | |
| 5653149 | JEANINE EVANS | 1711 CENTRAL ST | | | | DETROIT | MI | 48209 | |
| 5653150 | JEANINE ITH | 1011 CLEVELAND | | | | KANSAS CITY | KS | 66104 | |
| 5653151 | JEANINE K KINSEY | 3419 E PLEASANT GROVE DR | | | | WARSAW | IN | 46580 | |
| 5653153 | JEANINE WILLIAMS | 121 CLEMENTS RD &X23;1006 | | | | ANGLETON | TX | 77515 | |
| 5653154 | JEANITTA COLLINS | PO BOX 768 | | | | LAPANTO | AR | 72354 | |
| 5653155 | JEANJACQUES BENEZIRA | 9244 W ATLANTIC BLVD APT 1211 | | | | CORAL SPRINGS | FL | 33071 | |
| 5653156 | JEANJUSTE YOLANDA | 1755 45TH AVE | | | | VERO BEACH | FL | 32966 | |
| 5653157 | JEANLEWIS CATANDRA | 502 A ALBERT ST | | | | NEW IBERIA | LA | 70560 | |
| 5449010 | JEANLOUIS ANGELA | 3708 CASSEN ROAD BALTIMORE005 | | | | RANDALLSTOWN | MD | | |
| 5653158 | JEANLOUIS TONI K | 1502 OUBRE LN | | | | ST MARTINVILLE | LA | 70582 | |
| 5653159 | JEANLOUIS VANESSA | 8242 DURALEE LANE APT702 | | | | DOUGLASVILLE | GA | 30134 | |
| 5653160 | JEANMICHEL SHIRLY | STREET ADRESS | | | | WESTPALM BEACH | FL | 33406 | |
| 5653161 | JEANNA HALLEY | 4080 ATLANTA DR | | | | COLS | OH | 43228 | |
| 5653162 | JEANNA HURD | 10 CARNEGIE AVE | | | | EAST ORANGE | NJ | 07018 | |
| 5653163 | JEANNA L JACKSON | 711 NORTH TWELVTH STREET | | | | MT VERON | IL | 62864 | |
| 5653165 | JEANNA M SCARRY | 147 WEST CHURCH | | | | FAIRCHANCE | PA | 15436 | |
| 5653166 | JEANNA MOINE | 655 A BLULEE | | | | KISSIMMEE | FL | 34759 | |
| 5653167 | JEANNA SZOSTEK | 94 ATWATER ST | | | | NEW HAVEN | CT | 06516 | |
| 5653168 | JEANNA WAGNER | 12525 FM 1840 | | | | DEKALB | TX | 75559 | |
| 5653169 | JEANNE BELL | 491 VERNON ODOM BLV APARTMENT 204 | | | | AKRON | OH | 44307 | |
| 5653170 | JEANNE D AR MURHANDIKIRE | 6060 TOWER COURT | | | | ALEXANDRIA | VA | 22304 | |

Exhibit S
Class 4 GUC Ballot Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5653171 | JEANNE DENNING | 2121 BIRCH | | | | CLOVIS | CA | 93611 | |
| 5653172 | JEANNE FENNER | 37 RUTLAND RD | | | | BROOKLYN | NY | 11225 | |
| 5653173 | JEANNE FITCH | 409 DELWAIR | | | | CHARLESTON | WV | 25302 | |
| 5404424 | JEANNE HANLEY | 141 FLORAL AVE | | | | MOUNT CLEMENS | MI | 48043 | |
| 5653175 | JEANNE KLOTER | 2019 B JOHN FITCH BLV | | | | SOUTH WINDSOR | CT | 06074 | |
| 5653179 | JEANNE LEWIS | 108 MCKINLEY PL | | | | MONROVIA | CA | 91016 | |
| 5653180 | JEANNE MCGINNIS | 704 AYARS | | | | PRAGUE | OK | 74864 | |
| 5653181 | JEANNE MILLINGTON | 179 HEATH RD | | | | CORINTH | NY | 12822 | |
| 5653183 | JEANNE PAGZE | 650 ERFORD RD | | | | CAMP HILL | PA | 17011 | |
| 5653185 | JEANNE REGISTRE | 729 57STREET | | | | WEST PALM BEA | FL | 33407 | |
| 5653187 | JEANNE SCHMIDT | 501 GRIFFINDELL RD | | | | GRAPEVIEW | WA | 98546 | |
| 5653188 | JEANNE SHERIDAN | 6115 MOUNTAIN SPRINGS LN | | | | CLIFTON | VA | 20124 | |
| 5653191 | JEANNE STOTLER | 7804 M AVE | | | | BOOSBORO | MD | 21713 | |
| 5653192 | JEANNE TAYLOR | 3403 E 4TH ST | | | | RUSSELLVILLE | AR | | |
| 5653193 | JEANNE TENORIO | 2050 JORDAN | | | | LAS CRUCES | NM | 88001 | |
| 5653194 | JEANNE TORRES | 155 PIPER STREET | | | | BIG PINE | CA | 93513 | |
| 5653197 | JEANNE VICTORIA | 1321 NC ST | | | | SACRAMENTO | CA | 95811 | |
| 5653198 | JEANNE VOGEL | 5100 BELLE DRIVE | | | | METAIRIE | LA | 70006 | |
| 5653199 | JEANNE WELCH | 1441 BROOMFIELD | | | | MT PLEASANT | MI | 48858 | |
| 5653200 | JEANNE WESTERHEIDE | 28 ZINZER CT | | | | AFFTON | MO | 63123 | |
| 5653201 | JEANNE WHITTEN | 5 LEDGEWOOD DR | | | | BURLINGTON | MA | 01803 | |
| 5653202 | JEANNE WINTRINGHAM | 4416 DELRAY DR | | | | VIRGINIA BCH | VA | 23455 | |
| 5653203 | JEANNE WOLFE | 120 N COLUMBIA ST | | | | MILLEDGEVILLE | GA | 31061 | |
| 5653204 | JEANNELL PHARR | 5 KINGSTON AVE | | | | NORTH BALDWIN | NY | 11510 | |
| 5449012 | JEANNENE GLASS | 2104 MADISON AVENUE | | | | REDWOOD CITY | CA | | |
| 5653205 | JEANNENE SCHOENLEBER | 36975 AGNESS ILLAHE RD | | | | AGNESS | OR | 97406 | |
| 5653206 | JEANNET DURHAM | 1224 WOLF RUN CT | | | | ANDERSON | IN | | |
| 5653207 | JEANNETE JEANNETE | STREET | | | | CATANO | PR | 00962 | |
| 5653208 | JEANNETTA EDWARDS | 4801 E SAHARA AVE | | | | LAS VEGAS | NV | 89104 | |
| 5653209 | JEANNETTE ALVARADO CORONADO | 1805 REYNOLDS | | | | LAREDO | TX | 78040 | |
| 5653210 | JEANNETTE BURGOS | BOX 8137 | | | | HUMACAO | PR | 00791 | |
| 5653211 | JEANNETTE C FURBISH | 58 FOYES LN | | | | KITTERY POINT | ME | 03905 | |
| 5653212 | JEANNETTE CALLOWAY | 319 GORDON ST | | | | DAWSON | GA | 39842 | |
| 5653214 | JEANNETTE GALINDO | 701 N KELLY AVE | | | | ODESSA | TX | 79763 | |
| 5653215 | JEANNETTE GEIGEL | URBANIZACION COUNTRY CLUB | | | | CAROLINA | PR | 00982 | |
| 5653216 | JEANNETTE JACKSON | 326 DREXEL ST | | | | DETROIT | MI | | |
| 5653217 | JEANNETTE JOHNSON | 5007 ROHNS ST | | | | DETROIT | MI | 48213 | |
| 5653218 | JEANNETTE JONES | 10032 NEVILLE WALK | | | | DELLWOOD | MO | 63136 | |
| 5653219 | JEANNETTE JULIAN | HC 3 BOX 13432 | | | | YAUCO | PR | 00698 | |
| 5653220 | JEANNETTE M HILLARD | 3330 LAS VEGAS BLVD N APT 2053 | | | | LAS VEGAS | NV | 89115 | |
| 5653221 | JEANNETTE MAISONET | 1370 RAINTREE BEND APT 103 | | | | CLERMONT | FL | 34714 | |
| 5653222 | JEANNETTE MILAN | NONE | | | | AGUADILLA | PR | 00605 | |
| 5653223 | JEANNETTE MONTES | 2164 CALLE NUEVA VIDA | | | | YAUCO | PR | 00698 | |
| 5653224 | JEANNETTE PEREZ | URB MONTAIN VIEW CALLE 8 M7 | | | | CAROLINA | PR | 00987 | |
| 5653226 | JEANNETTE ROMERO | 7558 KESTER AVE APT 11 | | | | VAN NUYS | CA | 91405 | |
| 5653227 | JEANNETTE ROUNDTREE | 37 CLIFF ST | | | | PITTSTON | PA | 18640 | |
| 5653228 | JEANNETTE RUIZ | VILLA ALEGRE CALLE 1 A 13 | | | | GURABO | PR | 00778 | |
| 5653229 | JEANNETTE SALLAWAY | 310 ACORN ST | | | | ALBANY | GA | 31705 | |
| 5653230 | JEANNETTE SCOTT | P O BOX 243 | | | | WILLIAMSPORT | MD | 21795 | |
| 5653231 | JEANNETTE SEGURA | 3620 S CHEROKEE ST | | | | ENGLEWOOD | CO | 80110 | |
| 5653232 | JEANNETTE STEPHENS | 5516 ODOM AVE | | | | FORT WORTH | TX | 76114 | |
| 5653233 | JEANNETTE TIRADO | 31 CALLE LUIS QUINONES | | | | GUANICA | PR | 00653 | |
| 5653234 | JEANNETTE VECERE | 810ATLANTIC ST | | | | BRIDGEPORT | CT | 06604 | |

Exhibit S
Class 4 GUC Ballot Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5653235 | JEANNETTE YENSI | 23 JOHN ST | | | | NEW BRUNSWICK | NJ | 08901 | |
| 5653236 | JEANNIE BRYANT | 200 SPRING VALLEY DRIVE APT 13 | | | | CALHOUN | GA | 30701 | |
| 5653238 | JEANNIE DEAVITT | 9357 N DAVIS HWY APT 152 | | | | PENSACOLA | FL | 32514 | |
| 5653239 | JEANNIE DUNCAN | 4803 WELLS WAY | | | | EUREKA | CA | 95503 | |
| 5653240 | JEANNIE ELIZABETH | 470 KATHY ST | | | | GALLIPOLIS | OH | 45631 | |
| 5653241 | JEANNIE FRAZER | PO BOX 566 | | | | OELWEIN | IA | 50662-0566 | |
| 5653242 | JEANNIE HENSLEY | 2019 SOUTHGATE RD | | | | COLORADO SPG | CO | 80906 | |
| 5653243 | JEANNIE KEMPER | 12339 REATA COURT | | | | SAN DIEGO | CA | 92128 | |
| 5653244 | JEANNIE KING | PO BOX 7282 | | | | MESA | AZ | 85281 | |
| 5653245 | JEANNIE LOMBANNA | 7181 SW 5 TER | | | | MIAMI | FL | 33144 | |
| 5653246 | JEANNIE OLIVER | 2036 MONA DR | | | | MEMPHIS | TN | 38116 | |
| 5653247 | JEANNIE RYAN | 4843 WHITES CREEK PIKE | | | | WHITES CREEK | TN | 37189 | |
| 5653248 | JEANNIE SMITH | 11445 SANTA GERTRUDES AVE | | | | WHITTIER | CA | 90604 | |
| 5653249 | JEANNIE SOTO | 6811 FOREST AVE | | | | RIDGEWOOD | NY | 11385 | |
| 5653251 | JEANNIE VICKERS | 71 ISOM BRANCH | | | | LAKE | WV | 25121 | |
| 5653252 | JEANNINA SILVA | 5134 HICKERY LANE | | | | EAST STROUDSBURG | PA | 18301 | |
| 5653253 | JEANNINE CONDO | 75 COLONIAL DR | | | | CHESILHURST | NJ | 08089 | |
| 5653254 | JEANNINE DION | 1216 LOGAN ST | | | | LA CROSSE | WI | 54603 | |
| 5653255 | JEANNINE JULIAN | 127 JACK RD | | | | BOSTWICK | FL | 32007 | |
| 5653256 | JEANNINE LAFRENIERE | 329 NORTH FRONT ST | | | | NEW BEDFORD | MA | 02740 | |
| 5653258 | JEANNINE MAGBIE | 12432 FALLIEN TIMBERS CIR | | | | HAGERSTOWN | MD | 21740 | |
| 5653260 | JEANNINE PHILLIPS | 371MASON RD | | | | PRINCE FREDERICK | MD | 20678 | |
| 5653261 | JEANNINE SCHALE | 9595 PECOS ST 634 | | | | DENVER | CO | 80260 | |
| 5653262 | JEANNINE SPIEWAK | 3255 WEST RIDGEWAY AVE | | | | FLINT | MI | 48504 | |
| 5653264 | JEANPAUL SENEUS | 14 SWIGGETTS MILL RD | | | | LINCOLN | DE | 19960 | |
| 5653265 | JEANPIERRE ENISE | 240 NE 41 ST | | | | POMPANO BEACH | FL | 33064 | |
| 5653266 | JEANS LAQUETHA | 1029 PARK AVENUE UPPER | | | | RACINE | WI | 53404 | |
| 5449013 | JEANSONNE ROBERT | 10862 JENNIFER CIR | | | | FORNEY | TX | | |
| 5653267 | JEANSTEPHEN ROVANI | 1 CALLE BUCARE APT 4 | | | | SAN JUAN | PR | 00913 | |
| 5653268 | JEANT BEAULIE | PO BOX 124 | | | | REDBY | MN | | |
| 5449014 | JEANTY GUILENE | 2177 CLARENDON RD | | | | BROOKLYN | NY | | |
| 5653270 | JEANTY HOPE | 1441 BRANDYWINE RD 200 G | | | | WPB | FL | 33409 | |
| 5653271 | JEANTY MATILDA | 268 NW 11TH ST APT 301 | | | | MIAMI | FL | 33136 | |
| 5653272 | JEANTY MEKKA S | 275 NW 10 STREET | | | | MIAMI | FL | 33136 | |
| 5653273 | JEANTY ROSE | 1511 E 130TH APT 4301 | | | | TAMPA | FL | 33612 | |
| 5653274 | JEANURBINA JAMIE | 1666 CANANARO DR | | | | ANNAPOLIS | MD | 21409 | |
| 5653275 | JEANVIL VELMA | 4444 S RIO GRANDE AVE APT | | | | ORLANDO | FL | 32839 | |
| 5653276 | JEARLDINE TUCKER | 1302 RIVERGATE MEADOW DR | | | | GOODLETTSVILLE | TN | 37072 | |
| 5653277 | JEARLEAN CARTER | 12019 BELFONTE RD | | | | BUMPASS | VA | 23024 | |
| 5653278 | JEARLINE MOORE | 117 PACASSET AVE | | | | PROVIDENCE | RI | 02909 | |
| 5653279 | JEAYNA CRIDER | 821 B OHIO STREET | | | | QUINCY | IL | 62301 | |
| 5653280 | JEBAMANY PHIL | 806 HENDERSON AVE | | | | STATEN ISLAND | NY | 10310 | |
| 5653281 | JECARLOS CROCKAM | 1290 RANDALL AVE | | | | MEMPHIS | TN | 38116 | |
| 5653282 | JE'CHELLE SIMMONS | 1608 STOCKER | | | | LAS VEGAS | NV | 89030 | |
| 5449015 | JECHURA STEVE | 1325 W RIDGE DR YAVAPAI025 | | | | PRESCOTT | AZ | | |
| 5849650 | Jeco Corporation | Blank Rome LLP | Jeffrey Rhodes, Esq. | 1825 Eye Street NW | | Washington | DC | 20006 | |
| 5849626 | Jeco Corporation | Blank Rome LLP | Attn: Jeffrey Rhodes, Esq. | 1825 Eye Street NW | | Washington | DC | 20006 | |
| 5653283 | JECOLIAH OBRIEN | 135 ROCKWELL AVE | | | | LONG BRANCH | NJ | 07740 | |
| 5653285 | JED ANDERSON | 6118 SOARING PINE CT | | | | KINGWOOD | TX | 77345 | |
| 5653286 | JE'DAVIER D HICKMAN | 308 OSHEAL CIRCLE | | | | LAVONIA | GA | 30553 | |
| 5653287 | JEDEDIAH SWENSON | 324 INDUSTRIAL AVE | | | | INTL FALLS | MN | | |
| 5653288 | JEDIDIAH ENNO | 418 12TH ST N | | | | FARGO | ND | 58102 | |
| 5653289 | JEDON RUSS | 15175 BEACON RIDGE DR | | | | WOODBRIDGE | VA | 22191 | |

Exhibit S
Class 4 GUC Ballot Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5449016 | JEDWARE MICHAEL | 2899 BURLINGTON AVE | | | | DELTONA | FL | | |
| 5653291 | JEF BUTSON | 701 C KERSCHNER DRIVE | | | | MCPHERSON | KS | 67460 | |
| 5653292 | JEFF A YON | 861 HYDE RD | | | | MANNS CHOICE | PA | 15550 | |
| 5653293 | JEFF ALEXANDER | 16811 CREEK RIDGE TRAIL | | | | MINNETONKA | MN | 55345 | |
| 5653296 | JEFF ANDREWS | 226 STEVENS STREET | | | | RAVENNA | OH | 44266 | |
| 5653297 | JEFF BAIRD | PO BOX 65014 | | | | SAN ANTONIO | TX | 78265-5014 | |
| 5653298 | JEFF BARKYOUMB | 8641 SW 86TH AVE RD | | | | OCALA | FL | 34476 | |
| 5653299 | JEFF BELL | 1986 ILOVEYOU | | | | THORNTON | CO | 80229 | |
| 5653301 | JEFF BOARD | 3100 E PARKROW DR | | | | ARLINGTON | TX | 76010 | |
| 5653302 | JEFF BOWEN | 335 SEASONS LANE | | | | GATE CITY | VA | 24251 | |
| 5653303 | JEFF BREAUX | 1305 VINCENT ST | | | | VINTON | LA | 70668 | |
| 5653304 | JEFF BRIGGS | 1430 OAK NOB WAY | | | | SACRAMENTO | CA | 95833 | |
| 5653305 | JEFF BRYANT | 585 N 19TH AVE | | | | LEMOORE | CA | 93245 | |
| 5653306 | JEFF BURNS | 39 SCARBOROUGH PARK | | | | ROCHESTER | NY | 14625 | |
| 5653307 | JEFF CALDWELL | 12228 GRIGGS | | | | DETROIT | MI | 48204 | |
| 5653308 | JEFF CALLAHAN | 6598 W 96TH DR | | | | WESTMINSTER | CO | 80021 | |
| 5653309 | JEFF CAMPBELL | 325 224TH ST SE | | | | BOTHELL | WA | 98021 | |
| 5653310 | JEFF COUTURE | 7395 BANGOR AVE | | | | HESPERIA | CA | 92345 | |
| 5653311 | JEFF COX | 415 MILLER ST | | | | MOUNT VERNON | TX | 75457 | |
| 5653312 | JEFF CREWS | 8511 OGINGA | | | | JACKSONVILLE | AR | 72076 | |
| 5653313 | JEFF D CHAPPELL | 1431 1ST AVE SW | | | | CULLMAN | AL | 35055 | |
| 5653314 | JEFF DAVIS | 1754 1/2 Cornell DR | | | | Augusta | GA | 30904-5002 | |
| 5653315 | JEFF DIXON | 139 STACO RD NONE | | | | HANNACROIX | NY | | |
| 5653316 | JEFF E COLLINS | 952 NEVADA STREET | | | | BRACKENRIDGE | PA | 15014 | |
| 5653317 | JEFF EDWARDS | 220 CARLOS DR | | | | M HOPE | WV | 25880 | |
| 5653319 | JEFF ELY | 12495 SW KATHRINE | | | | TIGARD | OR | 97223 | |
| 5653321 | JEFF FOLKES | 13600 DUHART RD | | | | GERMANTOWN | MD | 20874 | |
| 5653322 | JEFF FONTANA | 3563 NORTON WAY | | | | PLEASANTON | CA | 94566 | |
| 5653323 | JEFF FURNEY | 9502 CRESTRIDGE DR | | | | FORT WAYNE | IN | | |
| 5653324 | JEFF GARRETT | 301 METALVIEW DRIVE | | | | LYNCHBURG | VA | 24502 | |
| 5653325 | JEFF GERSON | 22240 HORIZON PLACE | | | | CHATSWORTH | CA | 91311 | |
| 5653326 | JEFF GOULD | PO BOX 7814 | | | | NEWCOMB | NM | 87455 | |
| 5653328 | JEFF GRISSLE | 1700 BONNTERRE DR | | | | MARIETTA | GA | 30062 | |
| 5653329 | JEFF GROOTERS | 8898 WARNER ST | | | | WEST OLIVE | MI | 49460 | |
| 5653331 | JEFF GUO | 162 BRUSH HILL RD | | | | MILTON | MA | 02186 | |
| 5653332 | JEFF HALE | 130 BASIC LN | | | | HOPEWELL | PA | 16650 | |
| 5653333 | JEFF HARDY | 5829 DUNHAM RD | | | | MAPLE HEIGHTS | OH | 44137 | |
| 5653335 | JEFF HERRERA | 945 N COLLEGE ST | | | | CHARLOTTE | NC | 28206 | |
| 5653336 | JEFF HESS | 34 FRANKLIN RD | | | | NOTTINGHAM | PA | 19362 | |
| 5653337 | JEFF HO | 2488 FENDER AVE STE H | | | | FULLERTON | CA | 92831 | |
| 5653339 | JEFF JONES | 608 LOCK RD | | | | DEER FIELD | FL | 33442 | |
| 5653340 | JEFF JORDAN | ANY PLACE | | | | ABERDEEN | MD | 21001 | |
| 5653341 | JEFF JUANITA | KUSD APT 221 | | | | KAYENTA | AZ | 86033 | |
| 5653342 | JEFF KOSCOMB | 851 CAMINO CONSUELO | | | | SANTA FE | NM | 87507 | |
| 5653344 | JEFF LAWYER | 110 5TH AVE NW | | | | FAYETTE | AL | 35555 | |
| 5653346 | JEFF LOWERY | 110 MARTIN DR | | | | BRANDON | MS | 39047 | |
| 5653347 | JEFF LOWRY | 645 N BUNKER HILL DRIVE | | | | STERLING HTS | MI | 48312 | |
| 5653348 | JEFF LULANI | 879 HARVARD RD | | | | EAST BRANCH | NY | 13756 | |
| 5653349 | JEFF MACK | 23866 N 72ND PL | | | | SCOTTSDALE | AZ | 85255 | |
| 5653350 | JEFF MALIK | 229 CENTER ST | | | | BUFFALO | NY | 14218 | |
| 5653352 | JEFF MARSHALL | 6 COLE DRIVE | | | | NORWICH | NY | 13815 | |
| 5653353 | JEFF MATCHSCHKE | 4731 OTTAWA RD | | | | ROCKFORD | IL | 61107 | |
| 5653354 | JEFF MCCANLESS | 1100 SAN MARCOS CV | | | | LAWRENCEVILLE | GA | 30043 | |

Exhibit S

Class 4 GUC Ballot Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5653355 | JEFF MELNICK | 207 KNOLL RIDGE RD | | | | SIMI VALLEY | CA | 93065 | |
| 5653356 | JEFF MHU | 321 SW 4TH ST | | | | BOYNTON BEACH | FL | 33435 | |
| 5653357 | JEFF MICHAELSON | 4227 S 61ST AVE | | | | OMAHA | NE | 68117 | |
| 5653358 | JEFF MINOR | 5910 WAUBESA TRAIL | | | | KOKOMO | IN | 46902 | |
| 5653359 | JEFF MOHRMANN | 5722 EVERGREEN KNOLL CT | | | | ALEXANDRIA | VA | 22303 | |
| 5653360 | JEFF MOSES | 66A JENNIFER PL | | | | STATEN ISLAND | NY | 10314 | |
| 5653361 | JEFF MURPHREY | 2017 POTTER LN | | | | MESQUITE | TX | 75149 | |
| 5653363 | JEFF NELSEN | 106 VALLEY ROAD | | | | RAYMOND | ME | 04071 | |
| 5653364 | JEFF NGUYEN | 111 THORN LANE | | | | NEWARK | DE | 19711 | |
| 5653365 | JEFF OCKERMAN | XXXXX | | | | INDIANOLA | WA | 98342 | |
| 5653366 | JEFF ORMS | 304 CAINSVILLE RD | | | | LEBANON | TN | 37087 | |
| 5653367 | JEFF ORTEGA | 2038 KACHINA DR APT 12 | | | | PUEBLO | CO | 81007 | |
| 5653368 | JEFF P COSTA | 2779 HAVASUPAI BLVD | | | | LAKE HAVASU | AZ | 86404 | |
| 5653369 | JEFF PARNES | NONE | | | | HERNDON | VA | | |
| 5653370 | JEFF PAUP | 3521 ST LAWRENCE RD | | | | FLINTON | PA | 16636 | |
| 5653371 | JEFF PEACON | 835 TUCKER RD | | | | TEHACHAPI | CA | 93561 | |
| 5653372 | JEFF PEMBERTON | 20860 ROWAN AVE | | | | WELCH | MN | 55089 | |
| 5653373 | JEFF PETERSON | 415 N 1ST STREET | | | | MINNEAPOLIS | MN | 55401 | |
| 5653374 | JEFF PHYLLIS | 238 SAINT PAUL ST | | | | HOUMA | LA | 70364 | |
| 5653375 | JEFF PUTNAM | 132 FAIRLAWN DR NONE | | | | TORRINGTON | CT | | |
| 5653376 | JEFF RIEBEL | 819 MANDANA BLVD | | | | OAKLAND | CA | | |
| 5653377 | JEFF ROSEN | 5224 MEADOWLARK DR | | | | SHAWNEE | KS | 66226 | |
| 5653378 | JEFF ROSETTE | 234 CAPELLA RD | | | | ORANGE PARK | FL | 32073 | |
| 5653379 | JEFF ROUSSEAU | 626 29 AVE NORTH | | | | ST PETERSBURG | FL | 33704 | |
| 5653380 | JEFF SANCHEZ | NO ADD | | | | ROCKFORD | IL | 61109 | |
| 5653382 | JEFF SCHWARTZ | 600 SPINNAKER TRACE | | | | LAFAYETTE | IN | 47909 | |
| 5653383 | JEFF SHANEY | 915 FAWN ST | | | | BALTIMORE | MD | 21202 | |
| 5653384 | JEFF SHAW | 113 E HWY 260 | | | | PAYSON | AZ | 85541 | |
| 5653385 | JEFF SIMPSON | 4410 SCHULER ST | | | | HOUSTON | TX | 77007 | |
| 5653386 | JEFF SMITH | NA | | | | GILBERT | AZ | 85234 | |
| 5653387 | JEFF SMITH BLDG & DEVELOPMENT | | | | | | | | |
| 5842923 | Jeff Smith Building & Development, Inc. | Rutan & Tucker, LLP | c/o Roger F. Friedman | 611 Anton Blvd., Suite 1400 | | Costa Mesa | CA | 92626 | |
| 5842923 | Jeff Smith Building & Development, Inc. | Rutan & Tucker, LLP | c/o Roger F. Friedman | 611 Anton Blvd., Suite 1400 | | Costa Mesa | CA | 92626 | |
| 5653388 | JEFF SPEARS | 1939 KIPLING AVE | | | | BERKELEY | MI | 48072-1519 | |
| 5653389 | JEFF SPEREDELOZZI | 308 E BORDER RD | | | | MEDFORD | MA | 02155 | |
| 5653390 | JEFF STACY | 1602 FAIRVIEW RD | | | | DUFFIELD | VA | 24244 | |
| 5653391 | JEFF STORCH | 16 GARABEDIAN DR C | | | | SALEM | NH | 03079 | |
| 5653392 | JEFF STRENGARI | 45 BLAKE RD | | | | ELKTON | MD | 21921 | |
| 5653393 | JEFF STRICKLAND | 2554 OLIVE DR 118 | | | | PALMDALE | CA | 93550 | |
| 5653394 | JEFF STULTS | 877 CAMROSE CT | | | | GILROY | CA | 95020 | |
| 5653395 | JEFF SURANE | 28 PLAZA DRIVE | | | | SAN RAFAEL | CA | 94901 | |
| 5653396 | JEFF TAFT | 1652 DENNIS AVE | | | | CLOVIS | CA | 93611 | |
| 5653397 | JEFF TALEMANTEZ | 1590 W MAPLE WOOD DR | | | | TUCSON | AZ | 85746 | |
| 5653398 | JEFF TARDIFF | 24425 WOOLSEY CYN RD | | | | CANOGA PARK | CA | 91304 | |
| 5653399 | JEFF TASCA | 6101 HARMONY MILLS WEST | | | | COHOES | NY | 12047 | |
| 5653400 | JEFF THOMAS | 1307 FLINT COURT | | | | SAN JACINTO | CA | | |
| 5653401 | JEFF THOMSON | 11 SCOTT AVE | | | | YORK HARBOR | ME | 03911 | |
| 5653402 | JEFF TINDALL | 103 MICKILS | | | | LAKEWOOD | NY | 14750 | |
| 5653403 | JEFF TITUS | 2206 W MCARTHER LOT W101 | | | | WICHITA | KS | 67217 | |
| 5653404 | JEFF WAGNOR | 720 BEUFORT | | | | LARAMIE | WY | 82070 | |
| 5653405 | JEFF WALSH | 22680 RAPHAEL LANE | | | | WAYNESVILLE | MO | 65583 | |

Exhibit S

Class 4 GUC Ballot Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5653406 | JEFF WANG | 102 MONARCH WAY | | | | CARY | NC | 27609 | |
| 5653407 | JEFF WEIMER | 9 CITATION CIRCLE | | | | HARRISON | OH | 45030 | |
| 5653408 | JEFF WESTLAKE | 7624 19TH LN SE | | | | OLYMPIA | WA | 98503 | |
| 5653409 | JEFF WILLIS | 427 RUE NORMANDIE | | | | EUNICE | LA | 70535 | |
| 5653410 | JEFF WILSON | 854 PARK BULLAVARD W | | | | EAST LIVERPOOL | OH | 43920 | |
| 5653411 | JEFF WITTER | 328 9TH AVE SE | | | | MINOT | ND | 58701 | |
| 5653412 | JEFF WRIGHT | 19702 OAK BRANCH CT | | | | HUMBLE | TX | 77346 | |
| 5653414 | JEFF XIE | 3607 KOLENDO CT | | | | LAS VEGAS | NV | 89103 | |
| 5653415 | JEFF ZEDAKER | 213 KOLPWOOD AVE NW | | | | MASSILLON | OH | 44646 | |
| 5653416 | JEFF ZITO | 29244 MISSION TRAIL LANE | | | | VALENCIA | CA | 91354 | |
| 5653417 | JEFFCOAT ANDREANA | 1293 S 5TH ST | | | | FERNANDINA BEACH | FL | 32034 | |
| 5449017 | JEFFCOAT ANGIE | 1601 GREENOCK AVE N | | | | FAYETTEVILLE | NC | | |
| 5653418 | JEFFCOAT MECHANICAL SERVICES I | | | | | | | | |
| 4138137 | Jeffcoat Mechanical Services, Inc. | 2628 3rd Ave South | | | | Birmingham | AL | 35233 | |
| 4138137 | Jeffcoat Mechanical Services, Inc. | 2628 3rd Ave South | | | | Birmingham | AL | 35233 | |
| 4138137 | Jeffcoat Mechanical Services, Inc. | 2628 3rd Ave South | | | | Birmingham | AL | 35233 | |
| 4139203 | JEFFCOAT MECHANICAL SEVICES, INC. | 2628 3RD AVE. SOUTH | | | | BIRMINGHAM | AL | 35233 | |
| 5653419 | JEFFCOAT SUSIE | 200 WOODBERRY RD LOT 39 | | | | WEST COLUMBIA | SC | 29170 | |
| 5653420 | JEFFERESON ADRIENNE | 139 COUNTRY TOWN DRIVE | | | | COLUMBIA | SC | 29212 | |
| 5653421 | JEFFEREY A EASON | 315 W 115ST APT 6 | | | | NEW YORK | NY | 10026 | |
| 5653422 | JEFFEREY BRENDA | POBOX 669 | | | | BECKLEY | WV | 25801 | |
| 5653423 | JEFFEREY MUTER | 513 S PINE | | | | WAPAKONETA | OH | 45895 | |
| 5653424 | JEFFEREY S MARTINEZ | 7525 4TH AVE | | | | LINO LAKES | MN | 55014 | |
| 5653425 | JEFFERIES DONITA | 11640 STEWART LN | | | | SILVER SPRING | MD | 20904 | |
| 5653426 | JEFFERIES ERICA | 3490 NW 16TH AVE | | | | OCALA | FL | 34475 | |
| 5653427 | JEFFERIES GLORIA | 1803 SHADOW LANE | | | | DALTON | GA | 30720 | |
| 5449018 | JEFFERIES LINDA | 23817 COTTAGE TRAIL | | | | OLMSTED FALLS | OH | | |
| 5653428 | JEFFERIES LORI | 304 E HAWTHORNE S | | | | COVINGTON | VA | 24426 | |
| 5653429 | JEFFERIES PAULA | 1711 43RD ST SO | | | | ST PETERSBURG | FL | 33711 | |
| 5449020 | JEFFERIES TRACY | 130 OLD GROVE RD | | | | PIEDMONT | SC | | |
| 5653430 | JEFFERIES TRACY | 130 OLD GROVE RD | | | | PIEDMONT | SC | 29673 | |
| 5449021 | JEFFERIES TWANNA | 7191 PINEVIEW DR SW | | | | COVINGTON | GA | | |
| 5449022 | JEFFERIES WANDA | 446 S EDISON AVE | | | | SOUTH BEND | IN | | |
| 4631575 | Jefferies, Antonio | Redacted | | | | | | | |
| 5653431 | JEFFERRY S OGGINS | 1747 W ALBION | | | | CHICAGO | IL | 60626 | |
| 5653432 | JEFFERS ANN | 3941 CHARLESTON HWY LOT 118 | | | | WEST COLUMBIA | SC | 29172 | |
| 5653433 | JEFFERS CARLA | 1331 HUNTLIND RD | | | | RICHMOND | VA | 23225 | |
| 5449023 | JEFFERS CATHERINE | 505 S W 9TH STREET | | | | OKEECHOBEE | FL | | |
| 5653434 | JEFFERS CHIFFON | 2506 JOANNE CIR | | | | AUGUSTA | GA | 30906 | |
| 5653436 | JEFFERS DOLLIE | 307 SOUTH CHURCH AVE | | | | LANDRUM | SC | 29356 | |
| 5653437 | JEFFERS ETHEL | PO BOX 1333 | | | | MORRISVILLE | NC | 27560 | |
| 5449024 | JEFFERS GWENDOLYN | 1905 NE STALLINGS DRIVE | | | | NACOGDOCHES | TX | | |
| 5653438 | JEFFERS KELLY | 733 N 7TH ST | | | | MARIETTA | OH | 45750 | |
| 5653439 | JEFFERS KENITRA | 506 E 32ND ST N | | | | TULSA | OK | 74106 | |
| 5653440 | JEFFERS LOUIS M | 1014 CHEROKEE RD | | | | PORTSMOUTH | VA | 23701 | |
| 5653441 | JEFFERS PATRICIA | 3941 CHARLESTON HWY LOT 1 | | | | WEST COLUMBIA | SC | 29172 | |
| 5421094 | JEFFERS ROBERT E | 817 S HOBART BLVD 409 | | | | LOS ANGELES | CA | | |
| 5653442 | JEFFERS ROSALYN | 606 YORK AVE | | | | HIGHLANDSPRINGS | VA | 23075 | |
| 5653443 | JEFFERS SHANE | 140 MARSHALL DR | | | | MOUNT LEBANON | PA | 15228 | |
| 5653444 | JEFFERS STEPHEN | 4531 BALLENTINE COURT | | | | LAKELAND | FL | 33813 | |
| 5449025 | JEFFERS STEVEN | 1633 N MAIN ST APT B | | | | COPPERAS COVE | TX | | |
| 5653445 | JEFFERS STEVEN | 1633 N MAIN ST APT B | | | | COPPERAS COVE | TX | 76522 | |
| 5449026 | JEFFERS VERNE | 3124 KNOLL RD | | | | PAINTED POST | NY | | |

In re: Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 2965 of 6863

Exhibit S
Class 4 GUC Ballot Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4641226 | JEFFERS, THOMAS | Redacted | | | | | | | |
| 5845311 | JEFFERSON ANCHOR S, LLC BY CBL & ASSOCIATES MANAGEMENT, INC., ITS MANAGING AGENT | ATTN: CALEB HOLZAEPFEL | 736 GEORGIA STREET, SUITE 300 | | | CHATTANOOGA | TN | 37402 | |
| 5653446 | JEFFERSON ANDREA | 212 MASONITE DR | | | | LAUREL | MS | 39440 | |
| 5653447 | JEFFERSON ANITRA D | 5131 BUNDY RD | | | | NEW ORLEANS | LA | 70127 | |
| 5653448 | JEFFERSON ANTOINETTE M | 5940 TIGERLILY LANE APT 303 | | | | RICHMOND | VA | 23223 | |
| 5449027 | JEFFERSON APRIL | 1823 W 45TH ST | | | | LOS ANGELES | CA | | |
| 5653449 | JEFFERSON APRIL | 1823 W 45TH ST | | | | LOS ANGELES | CA | 90062 | |
| 5653450 | JEFFERSON ARETHA | 3506 BOLLING ROAD | | | | RICHMOND | VA | 23223 | |
| 5653451 | JEFFERSON ARTIS | 2114 15TH AVE E | | | | BRADENTON | FL | 34208 | |
| 5449028 | JEFFERSON AUSTIN | 4600 FAIRBANKS DRIVE APT 1415 | | | | EL PASO | TX | | |
| 5653452 | JEFFERSON BARBAR A | 1114 COLLEG E ST | | | | BOGALUSA | LA | 70427 | |
| 5653453 | JEFFERSON BERNIECE | 3103 WHITTIER ST | | | | ST LOUIS | MO | 63115 | |
| 5653454 | JEFFERSON BRAYONDRA | 115 MIRANDA DR | | | | CLAYTON | LA | 71326 | |
| 5653455 | JEFFERSON BRENDA | 13811 BENTWATERS DR | | | | UPPR MARLBORO | MD | 20772 | |
| 5653456 | JEFFERSON BRENDA M | 26561 SW 122ND COURT | | | | MIAMI | FL | 33170 | |
| 5653457 | JEFFERSON BRETT | 209 ASBURY COURT | | | | COLUMBUS | OH | 43232 | |
| 5653458 | JEFFERSON BRIAN | 442 NORTH 4TH STREET | | | | ALLENTOWN | PA | 18102 | |
| 5653459 | JEFFERSON BRITTANY | 915 LIPPITT DR | | | | ALBANY | GA | 31701 | |
| 5653460 | JEFFERSON BRITTANY D | 7212 QUORUM DR | | | | BATON ROUGE | LA | 70817 | |
| 5653461 | JEFFERSON BRRINEY N | 4029 N 22ND ST | | | | STL | MO | 63107 | |
| 5653462 | JEFFERSON CHRISTINA | 4808 OHMAN CT | | | | BAKERSFIELD | CA | 93307 | |
| 5653463 | JEFFERSON CLAUDIA | 221 NORTH VENTURA | | | | JEFFERSON CITY | MO | 65109 | |
| 5404425 | JEFFERSON COUNTY | 716 RICHARD ARRINGTON JR BLVD N | | | | BIRMINGHAM | AL | 35203 | |
| 5421096 | JEFFERSON COUNTY COURT | PO BOX 2207 | | | | WINTERVILLE | OH | | |
| 5421098 | JEFFERSON COUNTY COURT OF COMM | JEFFERSON COUNTY COURT OF COMM301MARKETSTREET 2NDFLOOR | | | | STEUBENVILLE | OH | | |
| 5421100 | JEFFERSON COUNTY COURTHOUSE | 1801 THIRD AVENUE NORTH | | | | BESSEMER | AL | | |
| 5421102 | JEFFERSON COUNTY SHERIFF | JOHN P BURNS-SHERIFF 753 WATERMAN DR | | | | WATERTOWN | NY | | |
| 5449029 | JEFFERSON CURRIE | 2581 KWINA RD APT X3 | | | | BELLINGHAM | WA | | |
| 5653464 | JEFFERSON DANIELLE | 144 N SHIELDS LN APT G3 | | | | NATCHEZ | MS | 39120 | |
| 5653465 | JEFFERSON DEBRA L | 6568 BROOKLYN AVE | | | | SAN DIEGO | CA | 92114 | |
| 5653466 | JEFFERSON DELORES Y | 4406 ENGLEWOOD ST | | | | TAMPA | FL | 33610 | |
| 5653467 | JEFFERSON DEMETRIUS | 4601 BRAVA CT | | | | FORT WASHINGT | MD | 20744 | |
| 5421104 | JEFFERSON DENNIS | NONE | | | | BENTON | MS | | |
| 5449030 | JEFFERSON DIANNIE | 4017 SW 26TH ST | | | | OKLAHOMA CITY | OK | | |
| 5653468 | JEFFERSON DONNA | 174 STONE FIELD DRIVE | | | | DELAWARE | OK | 74027 | |
| 5653469 | JEFFERSON DRANELL | 201 FEDERAL ST | | | | EASTON | MD | 21601 | |
| 5653470 | JEFFERSON EBONI | 3415 ARISTEDES RD | | | | ALBANY | GA | 31721 | |
| 5653471 | JEFFERSON ELISIA | 130 W 23RD ST | | | | RIVIERA BEACH | FL | 33404 | |
| 5653472 | JEFFERSON ELIZABETH | 579 SAGAMORE AVE | | | | PORTSMOUTH | NH | 03801 | |
| 5653473 | JEFFERSON ELLA | 214044 HAMPTON AVE | | | | S CHESTERFIELD | VA | 23831 | |
| 5653475 | JEFFERSON EVELYN | 150 LIBERTY HALL RD | | | | GOOSE CK | SC | 29445 | |
| 5449031 | JEFFERSON FAITH | 1430 MARY CT APT 3 | | | | ALMA | MI | | |
| 5449032 | JEFFERSON FRANK | 1003 SCOTT CIR | | | | TIFTON | GA | | |
| 5653476 | JEFFERSON FRANK | 1003 SCOTT CIR | | | | TIFTON | GA | 31794 | |
| 5653477 | JEFFERSON FREDRICK D | 2090 THUNDERCHIEF CT APT E | | | | HAMPTON | VA | 23665 | |
| 5653478 | JEFFERSON GEORGIA | 53 ADAMS ST | | | | BPT | CT | 06607 | |
| 5653479 | JEFFERSON GIANNI G | 1420 HWY 903N | | | | SNOWHILL | NC | 28580 | |
| 5653480 | JEFFERSON HARVEY | 5629 MILL BRANCH RD | | | | COLUMBUS | GA | 31907 | |
| 5653481 | JEFFERSON HELENA | 1728 GRISSETT RD SW | | | | SUPPLY | NC | 28462 | |
| 5653482 | JEFFERSON HOPE | 12202 KINGSFORD CT | | | | MITCHELLEVILLE | MD | 20721 | |
| 5653483 | JEFFERSON IMANI | 1702 W HAMMER LN | | | | N LAS VEGAS | NV | 89031 | |

Exhibit S
Class 4 GUC Ballot Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5653484 | JEFFERSON IRENE | 2542 CHERYL WAY | | | | SACRAMENTO | CA | 95832 | |
| 5653485 | JEFFERSON ISABELLE R | 149 HOWE HALL RD NONE | | | | GOOSE CREEK | SC | 29445 | |
| 5653486 | JEFFERSON ISSAC G | 2947 CAGEY RD | | | | BELLINGHAM | WA | 98226 | |
| 5653487 | JEFFERSON JACQUELINE | 901 SIMMONS AVE | | | | SUMMERVILLE | SC | 29483 | |
| 5449033 | JEFFERSON JADE | 15400 W GOODYEAR BLVD N APT | | | | GOODYEAR | AZ | | |
| 5653488 | JEFFERSON JAMIE | 1325 W RITCHIE | | | | ENID | OK | 73703 | |
| 5653489 | JEFFERSON JANELLE | 583 E 99TH ST | | | | CLEVELAND | OH | 44108 | |
| 5653490 | JEFFERSON JAVON | 8124 SMOKING JACKET PL | | | | LAS VEGAS | NV | 89166 | |
| 5653491 | JEFFERSON JAWAAN | 4400 BROAD ST | | | | SUMTER | SC | 29154 | |
| 5653492 | JEFFERSON JERICHO | 717 OAK MANOR DR | | | | CHESAPEAKE | VA | 23323 | |
| 5449034 | JEFFERSON JESSE | 18551 TARRAGON WAY | | | | GERMANTOWN | MD | | |
| 5653495 | JEFFERSON JULIET | 4408 EASTVIEW DRIVE | | | | NEW ORLEANS | LA | 70126 | |
| 5653496 | JEFFERSON KELLI | 1369 LAKEWOOD AVE | | | | LAKEWOOD | OH | 44107 | |
| 5653497 | JEFFERSON KET R | 721 W 8TH ST APT 4 | | | | JUNCTION CITY | KS | 66441 | |
| 5653498 | JEFFERSON KIMBERLY C | 426 CHAMBERS | | | | ST LOUIS | MO | 63137 | |
| 5653499 | JEFFERSON KIRK | 5715 PARK HEIGHTS AVENUE | | | | BALTIMORE | MD | 21215 | |
| 5653500 | JEFFERSON KIRT | 7761 CANTERBURY CIR | | | | LAKELAND | FL | 33810 | |
| 5653501 | JEFFERSON LATONIA | 8134 MILITARY RD | | | | AMELIA | VA | 23002 | |
| 5653503 | JEFFERSON LATRICE | 3219 LAKE AVE | | | | BALTIMORE | MD | 21213 | |
| 5653504 | JEFFERSON LEE | 4922 ST CLAUDE AVE | | | | NEW ORLEANS | LA | 70117 | |
| 5653505 | JEFFERSON LENORA | 1104 JANTHER PLACE | | | | SHREVEPORT | LA | 71104 | |
| 5653506 | JEFFERSON LEOLA | 3624 ELYSIAN FIELDS | | | | NEW ORLEANS | LA | 70122 | |
| 5653507 | JEFFERSON LETICIA | 2326 BARKSDALE BLVD LOT 43 | | | | BOSSIER CITY | LA | 71112 | |
| 5653508 | JEFFERSON LINDA | 3084 PARKSIDE PORT | | | | SNELLVILLE | GA | 30039 | |
| 5449035 | JEFFERSON LORENA | 231 SW 29TH AVE | | | | FORT LAUDERDALE | FL | | |
| 5653509 | JEFFERSON MADONNA | 3624 ELYSIANFIELDS | | | | NEW ORLEANS | LA | 70127 | |
| 5449036 | JEFFERSON MEGHN | 3494 WALKER DRIVE | | | | ELLICOTT CITY | MD | | |
| 5653511 | JEFFERSON MERIDITH | 1120 WILSON AVE | | | | CLINTON | OK | 73601 | |
| 5653512 | JEFFERSON MICHAEL | 2573 N 52ND ST | | | | MILWAUKEE | WI | 53210 | |
| 5653513 | JEFFERSON MISTY | 4000 N PIPER | | | | MUNCIE | IN | 47303 | |
| 5653514 | JEFFERSON NICHOLAS | 15544 HONOREAVE | | | | HARVEY | IL | 60426 | |
| 5653515 | JEFFERSON OSHAME | 4745 3L WESTWOOD | | | | SHREVEPORT | LA | 71109 | |
| 5653516 | JEFFERSON OTISHA | 1226 SKYE DR W | | | | JACKSONVILLE | FL | 32221 | |
| 5653517 | JEFFERSON P WASHBURN | 6317 CR LOT14 | | | | KIRTLAND | NM | 87417 | |
| 5814531 | Jefferson Parish Department of Water | Attn: Reed Smith, Esq. | 1221 Elmwood Park Blvd., Ste. 701 | | | Jefferson | LA | 70123 | |
| 5814493 | Jefferson Parish Department of Water | Reed Smith, Esq. | 1221 Elmwood Park Blvd., Ste. 701 | | | Jefferson | LA | 70123 | |
| 5812659 | Jefferson Parish Department of Water | Reed Smith, Esq | 1221 Elmwood Park Blvd., Ste. 701 | | | Jefferson | LA | 70123 | |
| 5814375 | Jefferson Parish Department of Water | Reed Smith, Esq. | 1221 Elmwood Park Blvd., Ste. 701 | | | Jefferson | LA | 70123 | |
| 5814354 | Jefferson Parish Department of Water | Reed Smith, Esq. | 1221 Elmwood Park Blvd. | Ste. 701 | | Jefferson | LA | 70123 | |
| 5814440 | Jefferson Parish Dept. of Water | Attn: Reed Smith, Esq. | 1221 Elmwood Park Blvd., Ste. 701 | | | Jefferson | LA | 70123 | |
| 5449037 | JEFFERSON PATRICIA | 11115 COLERAIN ROAD | | | | SAINT MARYS | GA | | |
| 5653518 | JEFFERSON PATRICIA | 11115 COLERAIN ROAD | | | | SAINT MARYS | GA | 31558 | |
| 5653519 | JEFFERSON RHONDA | PO BX 151 | | | | CROW AGENCY | MT | 59022 | |
| 5653520 | JEFFERSON RUBY | BOX 1013 | | | | CROW AGENCY | MT | 59022 | |
| 5653521 | JEFFERSON RUEBEN | PO BOX 1013 | | | | CROW AGENCY | MT | 59022 | |
| 5653522 | JEFFERSON SAMANTHA | 610 SOUTH BESSIE | | | | OBERLIN | LA | 70655 | |
| 5653524 | JEFFERSON SANTANYA | 6241 SANDYCREEK COURT | | | | FLORISSANT | MO | 63033 | |
| 5653525 | JEFFERSON SHAINA | 4211 FULTON PKWY APT 126 | | | | CLEVELAND | OH | 44144 | |
| 5653526 | JEFFERSON SHANELLE | 4321 FLORIDA AVE | | | | KENNER | LA | 70065 | |

Exhibit S
Class 4 GUC Ballot Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5653527 | JEFFERSON SHAREATHA N | 912 ANTIOCH RD | | | | SANTEE | SC | 29142 | |
| 5653528 | JEFFERSON SHARON | 195 HIGHLAND AVE | | | | NEWARK | NJ | 07104 | |
| 5653529 | JEFFERSON SHEILA | 5051 MOUNTAIN ST | | | | WINDSOR | NC | 27983 | |
| 5653530 | JEFFERSON SHERRY | 109 FARMINGTON DR | | | | HARVEST | AL | 35749 | |
| 5653531 | JEFFERSON SHIQUITA | P O BOX 213 | | | | BACONTON | GA | 31716 | |
| 5653532 | JEFFERSON SHIRLEY | 8247 ALABAMA AVE | | | | GULFPORT | MS | 39501 | |
| 5653533 | JEFFERSON TAMARA | 613 W ELMWOOD CIR | | | | INDIANOLA | MS | 38751 | |
| 5653534 | JEFFERSON TAMMY | 1917 HACKEMANN AVE | | | | CHARLESTON | SC | 29405 | |
| 5653535 | JEFFERSON TAMMY T | 1917 HACKEMANN AVENUE | | | | NORTH CHARLESTON | SC | 29405 | |
| 5653536 | JEFFERSON TANIKA | 1622 N MEWKIRK ST | | | | PHILADELPHIA | PA | 19121 | |
| 5653537 | JEFFERSON TANISHA | 13748 PARKER AVE | | | | GRANDVIEW | MO | 64030 | |
| 5653538 | JEFFERSON TASHA | 630 LEACH | | | | TOLEDO | OH | 43605 | |
| 5653539 | JEFFERSON TAWANNA | 4855 CAMPBELLTON RD S W | | | | ATLANTA | GA | 30331 | |
| 5449038 | JEFFERSON TEENA | 63 ROAD 3791 | | | | FARMINGTON | NM | | |
| 5653540 | JEFFERSON TELVIS | 1220 WATERFRONT DR | | | | VIRGINIA BEACH | VA | 23451 | |
| 5653541 | JEFFERSON TERI | 2150 KEHELEYU DR | | | | DECATUR | GA | 30032 | |
| 5653542 | JEFFERSON THELMA | 2033 SADDLEBROOK LN | | | | PETERSBURG | VA | 23805 | |
| 5449039 | JEFFERSON TYRONE | 5817 AUTUMN SHIRE DR | | | | ZEPHYRHILLS | FL | | |
| 5653544 | JEFFERSON VEANELL | P O BOX 1644 | | | | LEONARDTOWN | MD | 20650 | |
| 5653545 | JEFFERSON WANDA | 2345 KIMBERLY ST | | | | PARIS | TX | 75460 | |
| 5653546 | JEFFERSON YOLANDA | 12247 CHESAPEAKE DR | | | | FLORISSANT | MO | 63033 | |
| 5804062 | Jefferson, Sharron | Redacted | | | | | | | |
| 5653547 | JEFFERSONDELANCY LASHAWN | 160 GARNDER DR | | | | ST HELENA ISLAND | SC | 29920 | |
| 5421106 | JEFFERY A KRUEGER | P O BOX 40546 | | | | JACKSONVILLE | FL | | |
| 5653548 | JEFFERY ADAMS | 106 MIMOSA CT | | | | GREENWOOD | SC | 29646 | |
| 5653549 | JEFFERY AMITH | 2201 SICAMORE DR APT 181 | | | | SAN LEANDRO | CA | 94509 | |
| 5653550 | JEFFERY ANNA M | 415 HOUSTON HILLS DRIVE | | | | CAMBRIDGE | OH | 43725 | |
| 5653551 | JEFFERY B LENOIR JR | 7688 HWY 57 PO BOX 337 | | | | FORT TOTTEN | ND | 58335 | |
| 5653552 | JEFFERY BERNEGER | 2014 HEARST AVE | | | | BERKELEY | CA | 94709 | |
| 5653553 | JEFFERY BERRIOS | 2424 PROSPECT AVE | | | | ALLENTOWN | PA | 18103 | |
| 5653554 | JEFFERY BRACKEN | 102 WEST FRANCES | | | | BAYTOWN | TX | 77521 | |
| 5653555 | JEFFERY BURNETTE | 2006 EAST 31ST STREET PLACE | | | | CHATTANOOGA | TN | 37407 | |
| 5653556 | JEFFERY CAMPBELL | 15 ADAMS ST | | | | BORDENTOWN | NJ | 08505 | |
| 5653557 | JEFFERY COASTAL | 715 SE 19TH ST | | | | OKLAHOMA CITY | OK | 73129 | |
| 5653558 | JEFFERY COLLINS | 5251 NORTH HIGHWAY 25 | | | | EASTBURSTADT | KY | 40729 | |
| 5653559 | JEFFERY COOPER | 116 NORTH MAIN STREET APARTMENT 2- | | | | BARRE | VT | 05641 | |
| 5653560 | JEFFERY DEROSETT | 8813 PARK HEIGHTS | | | | GARFIELD HTS | OH | 44125 | |
| 5653563 | JEFFERY GLASS | 9712 HUNTING GROUND CT | | | | LOUISVILLE | KY | 40228 | |
| 5653564 | JEFFERY GODDARD | 312 W CRYSTAL FLASH RD LOT 31 | | | | NORTH WEBSTER | IN | 46555 | |
| 5653565 | JEFFERY GRAY | 39 B | | | | CORBIN | KY | 40701 | |
| 5653566 | JEFFERY HARDY | 4653 N TEUTONIA AVE | | | | MILWAUKEE | WI | 53209 | |
| 5653567 | JEFFERY HARRINGTON | 16995 SE STATE ROUTE 371 | | | | FAUCETT | MO | 64448 | |
| 5653568 | JEFFERY HARRY JR | 11300 BRADOCK RD | | | | FAIRFAX | VA | 22030 | |
| 5653569 | JEFFERY HODA | 20188 ELMWOOD DRIVE | | | | SAUCIER | MS | 39574 | |
| 5653570 | JEFFERY L STEWART | 70079 CRYSTAL CIR | | | | COMMERCE CY | CO | 80233 | |
| 5653571 | JEFFERY LISA | 106 15TH ST SW | | | | CLEVELAND | TN | 37311 | |
| 5653572 | JEFFERY MALLARD | 24545 WILD TURKEY ROAD | | | | PAYSLEY | FL | 32767 | |
| 5653573 | JEFFERY MEARS | 26213 SHOREMAIN DR | | | | BLOXOM | VA | 23308 | |
| 5653575 | JEFFERY MILTON | 6280 LANDING NECK RD | | | | EASTON | MD | 21601 | |
| 5653576 | JEFFERY NATALIE | 4135 WALNUT RD 17 | | | | BUCKEYE LAKE | OH | 43008 | |
| 5653577 | JEFFERY NORCROSS | 374 N PERRY HWY | | | | GROVE CITY | PA | 16127 | |
| 5653578 | JEFFERY PAYNE | 22 HIGH ST | | | | WARWICK | NY | | |
| 5653579 | JEFFERY PEGGY | 3638 FLAT CREEK | | | | DARLINGTON | SC | 29540 | |

In re: Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 2968 of 6863

Exhibit S
Class 4 GUC Ballot Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5653580 | JEFFERY PRIVETT | 356 BOB MUSGROVE RD | | | | PINE KNOT | KY | 42635 | |
| 5653581 | JEFFERY ROXIE | 349 25TH S W | | | | PARIS | TX | 75460 | |
| 5653582 | JEFFERY SANDRA L | 1100 S FRANKLIN ST | | | | TULLAHOMA | TN | 37388 | |
| 5653583 | JEFFERY SELINA | 2000 W RACHAEL DR | | | | MOBILE | AL | 36695 | |
| 5653584 | JEFFERY SHANTALE | 2011 RIVERSIDE DR APT B | | | | LIVERPOOL | NY | 13090 | |
| 5653585 | JEFFERY SIROIS | 98 TRUMBULL HWY | | | | LEBANON | CT | 06249 | |
| 5653586 | JEFFERY SOTO | 2157 BLUEMIST DR | | | | AURORA | IL | 60504 | |
| 5653587 | JEFFERY STAFFORD | DASDAS | | | | BLOOMINGTON SPRINGS | TN | 38545 | |
| 5449041 | JEFFERY STEVE | 5105 BIG HORN DR | | | | JEFFERSON CITY | MO | | |
| 5653588 | JEFFERY TAMEKA | 2218 COMFORT LANE | | | | DARLINGTON | SC | 29532 | |
| 5653589 | JEFFERY TAWANDA | 1100 HAMILTON PLACE CIR | | | | COLUMBIA | SC | 29229 | |
| 5653590 | JEFFERY TAYLOR | 51 KIDDER ST | | | | WILKES BARRE | PA | 18702 | |
| 5653591 | JEFFERY TIFFANEY | 1565 HANGING MOSS LN | | | | GRETNA | LA | 70056 | |
| 5653592 | JEFFERY W MINNICK | 29463 JEB STUART HWY | | | | STUART | VA | 24171 | |
| 5653594 | JEFFERY WALLHEIMER | 16915 SQUARE RIGGER LN | | | | FRIENDSWOOD | TX | 77546 | |
| 5653595 | JEFFERY WEIDNER | 30 MARILYN DR | | | | CARLISLE | PA | 17013 | |
| 5653596 | JEFFERY WHITE | 9544 OCEAN HIGHWAY | | | | DELMAR | MD | 21875 | |
| 5653597 | JEFFERY WILEY | 545 GOLDEN GATE BLVD W | | | | NAPLES | FL | 34120 | |
| 5653598 | JEFFERY WILLIAMS | 1213 GLYNN R ARCHER JR DR 162 | | | | KEY WEST | FL | 33040 | |
| 5653599 | JEFFERYS TARALYNN | PO BOX 234 | | | | TEAYS VALLEY | WV | 25526 | |
| 5653601 | JEFFEY FRANSHAWN Q | 2107 E POINSETTIA AVE | | | | TAMPA | FL | 33612 | |
| 5653602 | JEFFFREY BELLEW | 7915KAVANAGH AVE | | | | BALTIMORE | MD | 21222 | |
| 5653603 | JEFFI CURTIS | 7117 SW ARCHER RD LOT 240 | | | | GAINESVILLE | FL | 32608 | |
| 5653604 | JEFFIES LATEKA F | 1204 CARDNIAL DR | | | | GAST | NC | 28052 | |
| 5449042 | JEFFORD BARBARA | 126 NE 2ND AVE | | | | DANIA | FL | | |
| 5653605 | JEFFORDS MIRIAM | 40 ALDEN COURT | | | | DAWSONVILLE | GA | 30534 | |
| 5653606 | JEFFORSON LAURA | 538 RANCHO DEL NORTE DR | | | | NORTH LAS VEGAS | NV | 89031 | |
| 5449043 | JEFFRERDS VICTOR | 9 WESTFIELD DR | | | | MEDINA | NY | | |
| 5653607 | JEFFRESS KAY | 5004 NE 50TH ST | | | | KANSAS CITY | MO | 64119 | |
| 5653608 | JEFFREY A LOZANO | 1518 CEDAR AVE | | | | LAREDO | TX | 78043 | |
| 5653609 | JEFFREY A MURRAY | 8950 BRIDGEARBOR ROAD | | | | UPPERLAKE | CA | 95485 | |
| 5653610 | JEFFREY A URYASZ | 8713 MAIDEN LN | | | | KANSAS CITY | MO | 64114 | |
| 5653611 | JEFFREY AARON | 125 NE 1ST ST | | | | OAK ISLAND | NC | 28465 | |
| 5653612 | JEFFREY ARNOLD | 7591 W 600 S NONE | | | | MORGANTOWN | IN | | |
| 5653613 | JEFFREY AUGUSTINE | 712 KATHY CT | | | | NAPERVILLE | IL | 60540 | |
| 5653615 | JEFFREY BLANTZ | 8 S CHAROTTE ST | | | | MANHIEM | PA | 17545 | |
| 5653617 | JEFFREY BURAS | 1321 N HULLEN ST | | | | METAIRIE | LA | 70001 | |
| 5653618 | JEFFREY C REIS | 105531 DUNHAM DR | | | | DOWNERS GROVE | IL | 60516 | |
| 5653619 | JEFFREY CALHOUN | 1206 S WALNUT ST | | | | FAIRMONT | NC | 28340 | |
| 5653620 | JEFFREY CALVIN | 1340 NORTHWEST 7TH AVENUE | | | | FORT LAUDERDA | FL | 33311 | |
| 5653621 | JEFFREY CATER | 117 12TH AVE N | | | | BUHL | ID | 83316 | |
| 5653622 | JEFFREY CHENEVERT | 12496 WINTER RIDGE DR | | | | WALKER | LA | 70785 | |
| 5653624 | JEFFREY COLBY | 3511 GOLDEN MEADOWS | | | | DAYTON | OH | 45424 | |
| 5653625 | JEFFREY COMMISSO | 312 SARATOGA ST S | | | | SAINT PAUL | MN | 55105 | |
| 5653626 | JEFFREY CRIPE | 601 12 E 6TH ST | | | | MICHIGAN CITY | IN | 46360 | |
| 5653628 | JEFFREY CRUNK | 7140 HARPER RD | | | | JOELTON | TN | 37080 | |
| 5653629 | JEFFREY CRYSTAL | 46 GINGER THOMAS | | | | CHRISTIANSTED | VI | 00823 | |
| 5653630 | JEFFREY DAALE | 2731 NE 36TH STREET | | | | LIGHTHOUSE PO | FL | 33064 | |
| 5653631 | JEFFREY DUBUQUE | 198 BRIDGE RD | | | | NORTH HERO | VT | 05474 | |
| 5653632 | JEFFREY EADDY | 1126 8TH AVE | | | | AUGUSTA | GA | 30901 | |
| 5653633 | JEFFREY EPSTEIN | 660 APPLETREE LN | | | | DEERFIELD | IL | 60015 | |
| 5653634 | JEFFREY ERIKA | 1613 RIO HILL DR | | | | CHARLOTTESVILLE | VA | 22901 | |

Exhibit S
Class 4 GUC Ballot Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5653635 | JEFFREY ESSEX | 4825 W CAVEN ST | | | | INDIANAPOLIS | IN | 46241 | |
| 5653636 | JEFFREY FISHER | 60457 | | | | ALPENA | MI | 49707 | |
| 5653637 | JEFFREY G BUMFORD | 2984 DUSTY LN | | | | HASTINGS | MI | 49058 | |
| 5653638 | JEFFREY GILBERT | 3601 WERK RD | | | | CINCINNATI | OH | 45248 | |
| 5653639 | JEFFREY GLANZMAN | S 596 STATE ROAD 37 | | | | MONDOVI | WI | 54755 | |
| 5404426 | JEFFREY GODWIN | 6108 PAM AVE | | | | PENSACOLA | FL | 32526 | |
| 5653640 | JEFFREY GRANGER | 1502 MESSINA ST | | | | BOGALUSA | LA | 70427 | |
| 5653641 | JEFFREY HARLOW | POMPANO | | | | POMPANO BEACH | FL | 33062 | |
| 5653642 | JEFFREY HELD | 4119 EVERGREEN DR NONE | | | | FAIRFAX | VA | 22032 | |
| 5653643 | JEFFREY HOGAN | 1153 LEMAY MANOR LN | | | | ST LOUIS | MO | 63125 | |
| 5653645 | JEFFREY HOUK | 100 AMBO CIR | | | | MIDDLE RIVER | MD | 21220 | |
| 5653647 | JEFFREY HOUSTON | 5571 ENGLISH TOWN RD | | | | WALLACE | NC | 28466 | |
| 5653648 | JEFFREY HUGHES | 2035 INDIANA AVE | | | | CONNERSVILLE | IN | 47331 | |
| 5653649 | JEFFREY JACKSON | 251 W MORTON ST | | | | WALLA WALLA | WA | 99362 | |
| 5653650 | JEFFREY JACOBS | 102 RANDOLPH DR | | | | NOVATO | CA | 94949 | |
| 5653651 | JEFFREY JENKINS | 5006 6TH AVE N APT 2 | | | | GRAND FORKS | ND | 58203 | |
| 5653652 | JEFFREY JENNINGS | PO BOX 12903 | | | | FORT HUACHUCA | AZ | 85670 | |
| 5653653 | JEFFREY JOHNSON | 277 HARRISON AVENUE | | | | JERSEY CITY | NJ | 07304 | |
| 5653654 | JEFFREY KLINGENSMITH | 6435 WASHINGTON AVE | | | | ERIE | PA | 16509 | |
| 5653655 | JEFFREY KOHN | 5612 BETTENCOURT DRIVE | | | | CONCORD | CA | 94521 | |
| 5653656 | JEFFREY KREITZER | 4546 STATE ROUTE 545 | | | | ASHLAND | OH | 44805 | |
| 5653658 | JEFFREY L COLOROSSI | 1612 43RD STREET CT NW | | | | GIG HARBOR | WA | 98335 | |
| 5421116 | JEFFREY L FRIEDMAN | 100 OWINGS CT 4 | | | | REISTERTOWN | MD | | |
| 5653659 | JEFFREY L HILTON | 12214 TARPON DR | | | | FLORISSANT | MO | 63033 | |
| 5404427 | JEFFREY L JOHNSON | 740 LEAFY BEND CT | | | | LEXINGTON | SC | 29073 | |
| 5449046 | JEFFREY LEE | PO BOX 567883 | | | | SANDY SPRINGS | GA | | |
| 5421118 | JEFFREY LEWIS ALTER | 2315 WHIRLPOOL STREET | | | | NIAGARA FALLS | NY | | |
| 5653660 | JEFFREY LONG | 9570 BEAVER RD | | | | BRENHAM | TX | 77833 | |
| 5653661 | JEFFREY LUGO | GUAYAMA | | | | GUAYAMA | PR | 00784 | |
| 5653662 | JEFFREY LYNN | 120 KIMMIE DR | | | | BLACKSNURG | SC | 29340 | |
| 5421120 | JEFFREY M KELLNER TRUSTEE | 1722 SOLUTIONS CENTER | | | | CHICAGO | IL | | |
| 5653663 | JEFFREY NASH | 3200 E LONGVIEW AVE APT 53 | | | | BLOOMINGTON | IN | 47408 | |
| 5653664 | JEFFREY NICKOLI | 6612 CHENA HOT SPRINGS RD | | | | FAIRBANKS | AK | 99712 | |
| 5653665 | JEFFREY O MANNING | 918 N CLAREMONT | | | | INDEPENDENCE | MO | 64054 | |
| 5653666 | JEFFREY OZAETA | 683 FAIRVIEW AVE | | | | COLUMBIA | PA | 17512 | |
| 5421129 | JEFFREY P WASSERMANESQ | 1300 KING ST | | | | WILMINGTON | DE | | |
| 5653667 | JEFFREY PEREZ | VEGA SERENA CASA 320 | | | | VEGA BAJA | PR | 00693 | |
| 5653668 | JEFFREY PERRON | 107 CHICKAMAUGA PL | | | | BROUSSARD | LA | 70518 | |
| 5653669 | JEFFREY POE | 11001 NW 16TH CT | | | | PEMBROKE PNES | FL | 33026 | |
| 5653670 | JEFFREY POOLE | 4349 NOTHFIELD RD | | | | WARRENSVILE HTS | OH | 44128 | |
| 5653671 | JEFFREY RAY | 1025 HARMONY LN | | | | HENDERSONVILL | TN | 37075 | |
| 5653672 | JEFFREY REED | 1 UNIVERSITY ROAD | | | | EAST BRUNSWICK | NJ | 08816 | |
| 5653673 | JEFFREY RENIKA | 272 E 34TH ST | | | | BROOKLYN | NY | 11203 | |
| 5653674 | JEFFREY REYNOJO | 6455 WILL CLAYTON | | | | SPRING | TX | 77383 | |
| 5653677 | JEFFREY S BRUNS | 426 KOSCIUSZKO STREET | | | | NANTICOKE | PA | 18634 | |
| 5653678 | JEFFREY S KREIFEL | 62371 HYWY 65 | | | | TABLE ROCK | NE | 68447 | |
| 5653679 | JEFFREY SANCHEZ | RR 180 BOX 781 A | | | | SAN JUAN | PR | 00926 | |
| 5847286 | Jeffrey Sandelman, Alison Schreier and Tracey Brewer, Successor Co-Trustees of the Pasan Trust | Jeffrey Rhodes, Esq. | Blank Rome LLP | 1825 Eye Street NW | | Washington | DC | 20006 | |
| 5653680 | JEFFREY SANDERS | 387 NW 23RD ST | | | | BOCA RATON | FL | 33431 | |
| 5653681 | JEFFREY SAULTON | 809 24TH ST | | | | VIENNA | WV | 26105 | |
| 5653683 | JEFFREY SHARBER | 1303 ACKLEN AVE | | | | NASHVILLE | TN | 37212 | |
| 5653684 | JEFFREY SHELTON | 4812 VALLEY VIEW BL | | | | ROANOKE | VA | 24012 | |

Exhibit S
Class 4 GUC Ballot Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5653685 | JEFFREY SPENCER | 445 XENIA ST SE | | | | WASHINGTON | DC | 20032 | |
| 5653686 | JEFFREY STANTON | 8202 WESTMILL ST APT 374 | | | | CLEVES | OH | 45002 | |
| 5653687 | JEFFREY STUDER | 2837 N DENNIS PLACE | | | | TRAVERSE CITY | MI | 49686 | |
| 5653688 | JEFFREY T OVERBEY | PO BOX 8307 | | | | LONG BEACH | CA | 90808-0307 | |
| 5653689 | JEFFREY THOMAS | 111 MEREMGO VILLAGE RD | | | | LACROSSE | VA | 23950 | |
| 5653690 | JEFFREY TRULL | 1910 N VIRGINIA DARE TRL | | | | KILL DEVIL HILL | NC | 27968 | |
| 5653691 | JEFFREY ULANET | 8803 BELMART RD | | | | ROCKVILLE | MD | 20854 | |
| 5653693 | JEFFREY WILLIAMS | 14725 MONTE VISTA DR | | | | NEVADA CITY | CA | 95959 | |
| 5653694 | JEFFREY WINGLER | 836 EXTRACT ST | | | | DAMASCUS | VA | 24236 | |
| 5404153 | JEFFREY YANG | 10431 LAWYERS RD | | | | VIENNA | VA | 22181 | |
| 5653695 | JEFFREYLAURA SMITH | PLEASE ENTER YOUR STREET ADDRESS | | | | ENTER CITY | NY | 13733 | |
| 5653696 | JEFFREYS EDWARD | 1281 HEARTWOOD AVE | | | | MCDONOUGH | GA | 30253 | |
| 5653697 | JEFFREYY WALLS | 277 MILL RD | | | | CHAMBERSBURG | PA | 17201 | |
| 5653698 | JEFFRIES ANDREA | 2218 29TH STREET | | | | GULFPORT | MS | 39501 | |
| 5653699 | JEFFRIES APRIL | 900 SEAFORD ROAD | | | | SEAFORD | VA | 23696 | |
| 5449047 | JEFFRIES BEVERLY | 1321 SOUTH CONNECTICUT AVE | | | | WELLSTON | OH | | |
| 5449048 | JEFFRIES BOBBI | 1518 LINWOOD DR | | | | CLEARWATER | FL | | |
| 5449049 | JEFFRIES CORAL | 125 BORTON AVE | | | | AKRON | OH | | |
| 5653700 | JEFFRIES CORSICA | 5596 PLEASANT HOLLOW DR APT 44 | | | | MEMPHIS | TN | 38115-4382 | |
| 5653701 | JEFFRIES DANIELLE | 203 S MADISON | | | | SPRING HILL | KS | 66083 | |
| 5653702 | JEFFRIES JILLIAN D | 2194 S 84TH ST APT 4 | | | | WEST ALLIS | WI | 53227 | |
| 5653703 | JEFFRIES JUANITA | 3408 GLENDALE CIR | | | | NORTH LAS VEGADA | NV | 89030 | |
| 5653704 | JEFFRIES KRYSTAL | 5647 E BALCH APT 114 | | | | VISALIA | CA | 93277 | |
| 5653705 | JEFFRIES LEONA | 8721 OLD FLOMATON RD | | | | CENTURY | FL | 32535 | |
| 5653707 | JEFFRIES PAM | 3300 OLD FOREST ROAD | | | | LYNCHBURG | VA | 24501 | |
| 5449051 | JEFFRIES PHILLIP | 94 BARKER DR | | | | OAK HILL | WV | | |
| 5653708 | JEFFRIES RHONDA | 1503 WOLFE | | | | LITTLE ROCK | AR | 72202 | |
| 5653709 | JEFFRIES RYAN | 3963 S HIGHWAY 35 | | | | LAPORTE | IN | 46350 | |
| 5653710 | JEFFRIES SANDRA | NONE | | | | NONE | VA | 20746 | |
| 5653711 | JEFFRIES SHAWNTAE | 10116 CROWNPOINT DR | | | | ST LOUIS | MO | 63136 | |
| 5653712 | JEFFRIES TAMARA | 5720 N 42ND ST | | | | OMAHA | NE | 68111 | |
| 5449052 | JEFFRIES TERESSA | PO BOX 1412 | | | | FAIRVIEW | OR | | |
| 5653713 | JEFFRIES TIARA | 1529 LEE TERRANCE DR | | | | WICLIFFE | OH | 44092 | |
| 5653714 | JEFFRIES WANDRA | 1000 CUMBERLAND MALL | | | | ATLANTA | GA | 30339 | |
| 5449053 | JEFFRIES WENDY | 86 ROBINSON LANDING RD | | | | SEVERNA PARK | MD | | |
| 5421135 | JEFFRO FURNITURE | 1941 E 71ST ST | | | | CHICAGO | IL | | |
| 5653715 | JEFFRY GRIGGS | 811 SAGEFIELD CT | | | | SMYRNA | TN | 37167 | |
| 5653716 | JEFFS JOE | 1232 FAIRY LANE | | | | TEHACHAPI | CA | 93561 | |
| 5653717 | JEFREY CASTRO | BO LOMAS | | | | CANOVANAS | PR | 00729 | |
| 5653718 | JEFREY D FOSTER | 2500 LEO ST APT 2 | | | | NORFOLK | VA | 23513 | |
| 5653720 | JEFREY W BENNET JR | 15 BIRCH LN | | | | PALM HARBOR | FL | 34863 | |
| 5653721 | JEFRICA MITCHELL | 1000 BESSEMER RD | | | | BIRMINGHAM | AL | 35228 | |
| 5653722 | JEFRY CANALES | HC01 BOX 8610 | | | | LOIZA | PR | 00772 | |
| 5421137 | JEGEDE ADESUNMBO | 16517 GOVERNOR BRIDGE RD 203 | | | | BOWIE | MD | | |
| 5653724 | JEHENRI GUZMAN | 1721 FAIRHILL DRIVE | | | | EDGEWATER | MD | 21037 | |
| 5653725 | JEHIMY SANTELISES | 404 LANSFORD CT | | | | LANSFORD | PA | 18232 | |
| 5653726 | JEHLE NANCY | 712 NORTHVILLE TPKE | | | | RIVERHEAD | NY | 11901 | |
| 5653727 | JEHLE NANCY E | 712 NORTHVILLE TURNPIKE | | | | RIVERHEAD | NY | 11901 | |
| 5653728 | JEHMIA DANIELS | 225 JOSEPH AVENUE | | | | ROCHESTER | NY | 14605 | |
| 5449054 | JEHN TOM | 12 OAKWOOK DRIVE | | | | PHENIX CITY | AL | | |
| 5653729 | JEHOVAH DE JESUS MENDOZA | 2904 MAGNUM RD | | | | LARED | TX | 78043 | |
| 5653730 | JEHSJRA ZHANGXUESHA | 15617 NE AIRPORT WAY | | | | BALD KNOB | WV | 25010 | |
| 5653731 | JEHSJRA ZHANGXUESHA T | 15617 NE AIRPORT WAY | | | | PORTLAND | OR | 97230 | |

Exhibit S

Class 4 GUC Ballot Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5653733 | JEIMY MARTINEZ | 10000 | | | | KENT | WA | 98031 | |
| 5653734 | JEIMY ORTIZ COLON | HC 7 BOX 5795 | | | | JUANA DIAZ | PR | 00795 | |
| 5653735 | JEISHA LAO | 497 HINMAN AVE | | | | BUFFALO | NY | 14216 | |
| 5653736 | JEISHA ROSARIO | RES MANUEL A PERES | | | | SAN JUAN | PR | 00923 | |
| 5653737 | JEIZAN TATAR | 1030 WINCHESTER APT 306 | | | | GLENDALE | CA | 91201 | |
| 5653738 | JEKERRIA LEE | 309 REED RD APT 1010 | | | | STARKVILLE | MS | 39759 | |
| 5653739 | JEKEYSHA MURPHY | 1708 YELLOW KNIFE TRAIL | | | | VIRGINIA BEACH | VA | 23464 | |
| 5653740 | JEKIAH WINBORNE | 610 JEFFERSON ST | | | | PORTSMOUTH | VA | 23704 | |
| 5653741 | JEKINS PEGGY | 318 28TH STREET | | | | COLUMBUS | GA | 31904 | |
| 5653743 | JELANI JOHNSON | 1738 MARTIN LUTHER KING DR | | | | EAST ST LOUIS | IL | 62205-1604 | |
| 5653744 | JELAYDA CARRASQUILLO | RES NEMECIO CANALES APT 1074 | | | | SAN JUAN | PR | 00918 | |
| 5653745 | JELECIA JONES | 1424 OLD MANOR RD | | | | COLUMBIA | SC | 29210 | |
| 5449055 | JELEN MARRY | 6131 N 27TH AVE APT 1084 | | | | PHOENIX | AZ | | |
| 5653746 | JELENI GONZALEZ | 809 MANOR ST | | | | LANCASTER | PA | 17603 | |
| 5449056 | JELENIC WILLIAM | 7501 BRENEL DR | | | | MENTOR | OH | | |
| 5653747 | JELESSIA BOATWRIGHT | 20 CREEKTRAIL | | | | FORT MITCHELL | AL | 36856 | |
| 5653748 | JELICICH DOLORES | 728 38TH ST | | | | SACRAMENTO | CA | 95816 | |
| 5653749 | JELIMARI MELENDEZ | CALLE SAN HIPOLITO | | | | SAN JUAN | PR | 00915 | |
| 5653750 | JELINEK JILL | 149 HANSEN DR | | | | EVANSDALE | IA | 50707 | |
| 5449057 | JELINEK SARA | 212 13TH AVE NW | | | | OELWEIN | IA | | |
| 5449058 | JELINSKI WOLF | 7413 Crown Rd | | | | Knoxville | TN | 37918-8311 | |
| 5653751 | JELISA SAMPSON | 4980 E OWENS APT5C | | | | LAS VEGAS | NV | 89110 | |
| 5653752 | JELISA WINSTEAD | 4037 MORTON PULLIAM | | | | ROXOBORO | NC | 27573 | |
| 5653753 | JELISHA BELARDO | 9039 PETERS REST | | | | CSTED | VI | 00822 | |
| 5653754 | JELITZA GERENA | HC 04 BOX 18063 | | | | CAMUY | PR | 00627 | |
| 5653755 | JELITZA RODRIGUEZ | VILLA DEL CARMEN | | | | PONCE | PR | 00716 | |
| 5653756 | JELKE HATTY | 74-99 MANAWALEKI ST B102 | | | | KONA | HI | 96740 | |
| 5653757 | JELKE RODRIQUEZ | 74-99 MANAWALEKI ST B102 | | | | KONA | HI | 96740 | |
| 5653758 | JELKEN MARILYN | 823 GYPSUM | | | | SALINA | KS | 67401 | |
| 5449059 | JELKS CHELSEA | 68145 CALLE CERRITO | | | | DESERT HOT SPRINGS | CA | | |
| 5653760 | JELKS KATRINA | 4434 ZOELLER AVE | | | | INDIANAPOLIS | IN | 46226 | |
| 5653761 | JELKS REGINA | 3804 MLK JR DR APT 5D | | | | ATL | GA | 30331 | |
| 5653762 | JELKS REGINA A | 3804 MLK JR DR APT 5D | | | | ATL | GA | 30331 | |
| 5653764 | JELKS VONNA | 9910 N MYRTLE ST | | | | TAMPA | FL | 33617 | |
| 5653765 | JELLEN DIANE | 700 RIDGEWOOD AVE | | | | HOLLY HILL | FL | 32117 | |
| 5653766 | JELLESA EDWARDS | 210 EMMETT DR | | | | TIFTON | GA | 31794 | |
| 5449060 | JELLINGS GARI | PO BOX 382 | | | | HONOMU | HI | | |
| 5449061 | JELLISON CHUCK | 2267 LOBERT ST N | | | | CASTRO VALLEY | CA | | |
| 5449062 | JELLISON KAREN | 128 JOHNSON ROAD | | | | DEDHAM | ME | | |
| 5653768 | JELON SALLYNN | 706 W BAILEY APT H | | | | BARTON | OH | 43905 | |
| 5653769 | JEM HUTSON | 14551 220TH ST | | | | SPRINGFIELD G | NY | 11413 | |
| 5421145 | JEMBERE BIRUK | 10910 LOCKWOOD DRIVE | | | | SILVER SPRING | MD | | |
| 5653770 | JEMEEL SCRUGGS | 1510 HUNTONING | | | | MURFREESBORO | TN | 37130 | |
| 5653771 | JEMEKA HENRY | 333 SOUTH CATALINA ST 417 | | | | LOS ANGELES | CA | 90020 | |
| 5653772 | JEMELLA NATION | 3300 DUDLEY AVE | | | | BALTIMORE | MD | 21213 | |
| 5653773 | JEMENES PAUL | N2752 DUVENICK LN | | | | KING | WI | 54946 | |
| 5653774 | JEMERSON YVETTE | 101 DOUGLAS DR | | | | WILLIAMSBURG | VA | 23185 | |
| 5653775 | JEMESHIA DAVIS | 6500 WALSH BLVD APT A | | | | CHARLOTTE | NC | 28226 | |
| 5653776 | JEMIKA JOHNSON | 225 VINE ST | | | | FAIRBORN | OH | 45324 | |
| 5653777 | JEMILA WAITERS | 5987 N OPAL STREET | | | | PHILADELPHIA | PA | 19141 | |
| 5653778 | JEMIMA RAUDA | 6 GILMER ST | | | | ANNAPOLIS | MD | 21401 | |
| 5449063 | JEMIOLO JAMES | 34 BUTTERNUT CIR | | | | ORCHARD PARK | NY | | |
| 5449064 | JEMIOLO ROSE | 1300 LOUIS HENNA BLVD | | | | ROUND ROCK | TX | | |

Exhibit S

Class 4 GUC Ballot Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5449065 | JEMIOLO ROSE M | 1300 LOUIS HENNA BLVD | | | | ROUND ROCK | TX | | |
| 5653779 | JEMISE ASHLEY | 2551 MARY AVE APT B | | | | JENNINGN | MO | 63136 | |
| 5653781 | JEMISON ALEXANDRIA A | 409 JEFFERSON DR | | | | COLUMBUS | GA | 31907 | |
| 5653782 | JEMISON DESMOND E | 4718 N SHERMAN BLVD APT 2 | | | | MILWAUKEE | WI | 53209 | |
| 5449067 | JEMISON DORTHY | 9913 S PRAIRIE AVE | | | | CHICAGO | IL | | |
| 5653783 | JEMISON GLORIA | 199 SYCAMORE ST | | | | BUFFALO | NY | 14204 | |
| 5653784 | JEMISON KAWANZA | 4408 N 92ND STREET | | | | MILWAUKEE | WI | 53225 | |
| 5449068 | JEMISON KEITH | 1701 AQUAMARINE DR | | | | VIRGINIA BEACH | VA | | |
| 5653785 | JEMISON SHIRLEY | 209 DOGWOOD ST | | | | WAVERLY | VA | 23890 | |
| 5449069 | JEMISON TYTIANA | 1917 W LAURA AVE | | | | WEST PEORIA | IL | | |
| 5653786 | JEMMA TRIM | 19 STONE BLVD | | | | WYANDANCH | NY | 11798 | |
| 5653787 | JEMMISER CROOK | 4217 DOUGLAS AVE | | | | MCKINLEYVILLE | CA | 95519 | |
| 5653788 | JEMNA LAFLEUR | 600 MORGAN STREET | | | | SANTA ROSA | CA | 95401 | |
| 5653789 | JEMNOR DENA | 1415 E DATE ST APT 106 | | | | SAN BERNARDINO | CA | 92404 | |
| 5653790 | JEMY J TORRENS | 22 C HANOVER ST | | | | NASHUA | NH | 03060 | |
| 5653791 | JEN ALMEDIA | 6235 NORTHWAY US HIGHWAY RT 22 | | | | LINDEN | PA | 17744 | |
| 5653792 | JEN BERZUNZA | 1425 RONALD RD | | | | SPRINGFIELD | OH | 45503 | |
| 5653793 | JEN BIRD | 510 EAST MAIN | | | | SMETH PORT | PA | 16749 | |
| 5653794 | JEN BUZBY | 680 MARGARITA AVE | | | | CORONADO | CA | 92118 | |
| 5653795 | JEN CLARK | PO BOX 341 | | | | ROCKFORD | IL | 61105 | |
| 5653796 | JEN DAWSON | 5925 EASTLAKE BLVD | | | | WASHOE VALLEY | NV | 89704 | |
| 5653797 | JEN ESCUTIN | 91 PEPPERWOOD PL | | | | PORTSMOUTH | VA | 23703 | |
| 5653798 | JEN FOOTE | 85 S BOWDOIN ST | | | | LAWRENCE | MA | 01843 | |
| 5653799 | JEN GILLESPIE | 190 EAST 200 SOUTH | | | | SALEM | UT | 84653 | |
| 5653800 | JEN GREENE | 38 SOUTH GAGE RD | | | | PAKLAND | ME | 04963 | |
| 5653803 | JEN KROMER | 66 TOWER RD | | | | PANACEA | FL | 32346 | |
| 5653804 | JEN L POMERLEAU | 6 CARDINAL DR | | | | FAIRFIELD | ME | 04937 | |
| 5653805 | JEN LATTIN | 7100 LANDSEND LANE | | | | LIVERPOOL | NY | 13090 | |
| 5653806 | JEN MAYAS | 3615 10TH AVE N | | | | GRAND FORKS | ND | 58203 | |
| 5653809 | JEN SERL | 19111 OLD RANCH LANE SW | | | | ROCHESTER | WA | 98579 | |
| 5653810 | JEN STEFANICK | 2706 FAIRMONT ST | | | | PADUCAH | KY | 42003-3454 | |
| 5653812 | JEN WILLIAMS | 7908 FOX CT | | | | CLINTON | MD | 20735 | |
| 5653813 | JENA GAZVODA | 59 COLEMAN ROAD | | | | MCDONALD | PA | 15057 | |
| 5653814 | JENA SHAVER | 13928 S Indiana Ave #38 | | | | Riverdale | IL | 60827-1712 | |
| 5653815 | JENAE MOODY | 253 LISBON AVE | | | | BUFFALO | NY | 14215 | |
| 5653816 | JENAIR LEAK | 34 NEW STREET | | | | JERSEY CITY | NJ | 07305 | |
| 5653817 | JENAIRA MORRIS | 1160 S BEACHAMP AVE B23 | | | | GREENVILLE | MS | 38701 | |
| 5653818 | JENAISHA MYERS | 5607 BEAR RD | | | | N SYRACSE | NY | 13207 | |
| 5653819 | JENALYN STRAND | 23445 WS 112 CT | | | | HOMESTEAD | FL | 33032 | |
| 5653820 | JENATHO PEARSON | 1341 MAPLECREST DR | | | | YOUNGSTOWN | OH | 44515 | |
| 5653821 | JENAY RICHARDSON | 3519 PARKWAY TERRACE DR APT3 | | | | SUITLAND | MD | 20746 | |
| 5653822 | JENCKES MARIA | 707 FREY AVVE | | | | HOBBS | NM | 88240 | |
| 5421149 | JENCO WHOLESALE INC | 11220 PYRITES WAY 100 | | | | GOLD RIVER | CA | | |
| 5653823 | JENDREY MARY | 56 ACT | | | | NEW KENSINGTON | PA | 15068 | |
| 5653824 | JENE CONNER | 814 7TH AVE | | | | KINDER | LA | 70648 | |
| 5653825 | JENE CROXTON | 2227 SANDCASTLE WY | | | | SACRAMENTO | CA | 95833 | |
| 5653826 | JENE EVANS | 345 STATEN ST | | | | JONESBORO | GA | 30238-5782 | |
| 5653828 | JENE MORGAN | 22845 TOWN CREEK DR | | | | LEXINGTON PK | MD | 20653-6350 | |
| 5653829 | JENEA DAVIS | 140 NE 19TH AVE | | | | BOYNTON BEACH | FL | 33435 | |
| 5653830 | JENEAN JOHNSON | 8305 COLLEGE AVE | | | | STL | MO | 63136 | |
| 5653831 | JENEAN TERRY | 3119 WHITE FALCON WAY | | | | PIGION FORGE | TN | 37863 | |
| 5653832 | JENEE SMITH | NO ADDRESS | | | | CORONA | CA | 92880 | |
| 5653833 | JENEE STGERMAIN | 8300 N IH 35 347 | | | | AUSTIN | TX | 78753 | |

In re: Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 2973 of 6863

Exhibit S
Class 4 GUC Ballot Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5653834 | JENEECE LEA | 1000 MADISON ST APT6 | | | | ANNAPOLIS | MD | 21401 | |
| 5653835 | JENEECE RASHAWN | 3512 PARKWAY TERRACE | | | | SUITLAND | MD | 20746 | |
| 5653836 | JENEEN BILLUPS | 1319 EAST RITTENHOUSE | | | | PHILADELPHIA | PA | 19149 | |
| 5653837 | JENEIL GANT | 1619 N MERRIMAC AVE | | | | CHICAGO | IL | 60639 | |
| 5653838 | JENELENE WILLIAMS | 5324 MEADOWOOD LN | | | | OAKLEY | CA | 94561 | |
| 5653839 | JENELL BROWN | 832 PLEASANT HILL CHURCH RD | | | | BOAZ | AL | 35956 | |
| 5653840 | JENELL DENNIS | 1302 N FRENCH ST | | | | WILMINGTON | DE | 19801 | |
| 5653841 | JENELL EZELL T | 2469 S WARSAW ST | | | | SEATTLE | WA | 98108 | |
| 5653842 | JENELL HOYTE | 2100 MESA VALLEY WAY 1003 | | | | AUSTELL | GA | 30106 | |
| 5653843 | JENELL LUNA | 8800 S HARLEM AVE | | | | BRIDGEVIEW | IL | 60455 | |
| 5653845 | JENELL WRIGLEY | 310 SENTINEL DR APT 5 | | | | WAUKESHA | WI | 53189 | |
| 5653846 | JENELLA GAINES | 1937 SPRUCE ST | | | | FAYETTEVILLE | NC | 28303 | |
| 5653847 | JENELLE CHAMP | 1513 CHANNING ST NE | | | | WASHINGTON | DC | 20747 | |
| 5653849 | JENELLE WILLIAMS | 2525 BEDFORD AVE | | | | BROOKLYN | NY | 11226 | |
| 5653850 | JENERA DUPREE | 117 WSHIMMERING WATERS LN | | | | FAYETTEVILLE | GA | 30214-5361 | |
| 5653851 | JENERETTECOOPER ASHLEYANDRE | 4741 BENT PINE DR | | | | FAYETTEVILLE | NC | 28304 | |
| 5653852 | JENERFIER PRITCHETT | 5135 MICHELRICH RD | | | | DALTON | GA | 30721 | |
| 5653853 | JENERIS TOLLENS | BO CAMARONES SECTOR MANGOTIN | | | | GUAYNABO | PR | 00970 | |
| 5653854 | JENESIS BURGOS | CARBONELL 465 | | | | SAN JUAN | PR | 00918 | |
| 5653855 | JENETTE BEY | 823 ATWELLS AVE | | | | PROV | RI | 02908 | |
| 5653857 | JENETTE HARTGRAVES | 1409 GLENWOOD DR NONE | | | | MODESTO | CA | 95350 | |
| 5653858 | JENETTE JEWELL | 4445 LOTUS DR | | | | WATERFORD | MI | 48329 | |
| 5653859 | JENETTE PUFAHL | 6925 HOGAN ST | | | | MOORPARK | CA | 93021 | |
| 5653860 | JENEVA HATFIELD | 8598 ASHBY CT | | | | MARSHALL | VA | 20115 | |
| 5653861 | JENFER BELLEGGIA | 1021 EAST THIRD | | | | SALEM | OH | 44460 | |
| 5653862 | JENFIER MONTES | PLEASE ENTER STREET | | | | NEWNAN | GA | 30263 | |
| 5653863 | JENI SIMMONS | 638 W WATER ST | | | | ELMIRA | NY | 14905 | |
| 5653865 | JENICA EDMOEND | | 50200 | | | CALUMET CITY | IL | 60409 | |
| 5653866 | JENICE JACKSON | 4958 FAIROAKS DR | | | | CNTRY CLB HLS | IL | 60478 | |
| 5653867 | JENIECE PARKER | 27 LEONARD LN | | | | PONTIAC | MI | 48342 | |
| 5653868 | JENIECE PAYNTER | 77 OLD ORCHARD DR | | | | SICKLERVILLE | NJ | 08081 | |
| 5653869 | JENIFER BAILEY | 2407 MIDDLECOFF DRIVE | | | | GULFPORT | MS | 39507 | |
| 5653871 | JENIFER BROWN | 840 CEMETARY RD 14 | | | | FORT GIBSON | OK | 74403 | |
| 5653873 | JENIFER DUFFANY | PLEASE ENTER YOUR STREET ADDRESS | | | | ENTER CITY | IL | 13605 | |
| 5653874 | JENIFER GARINGAN | 6497 MAD RIVER RD | | | | HILLSBORO | OH | 45133 | |
| 5653875 | JENIFER GROVE | 322 LEHIGH DRIVE | | | | EASTON | PA | 18042 | |
| 5653876 | JENIFER HERNANDEZ | HC 67 BOX 22830 | | | | FAJARDO | PR | 00738 | |
| 5653877 | JENIFER M MORALES | 148 CALLE ANDRES NARVAEZ | | | | MOROVIS | PR | 00687 | |
| 5653878 | JENIFER MORALES | APART837 | | | | VILLALBA | PR | 00766 | |
| 5653879 | JENIFER MORRILL | 11 ZEKES LN | | | | BERWICK | ME | 03901-2599 | |
| 5653880 | JENIFER OUTTEN | 7829 E COLLINGHAM DR APT E | | | | BALTIMORE | MD | 21222 | |
| 5653882 | JENIFER REYNA | 3911 HESMER AVE | | | | METAIRIE | LA | 70002 | |
| 5653883 | JENIFER RIVERA | RESIDENCIAL SAN FERNANDO | | | | GUAYNABO | PR | 00927 | |
| 5653884 | JENIFER SHEPHERD | 10258 JOHNYCAKERIDGERD | | | | CONCORD | OH | 44077 | |
| 5653885 | JENIFER VELEZ | URB VISTA AZUL | | | | ARECIBO | PR | 00612 | |
| 5653886 | JENIFER YAMBO | COMUNIDAD COTTO LAUREL | | | | PONCE | PR | 00780 | |
| 5653887 | JENIFFER BUF SWOLLEY | 5815 N 27TH ST | | | | OMAHA | NE | 68111 | |
| 5653888 | JENIFFER GODINEZ | PO BOX 342 | | | | POMONA | CA | 91769 | |
| 5653889 | JENIFFER HALE | 145 STAFFORD AVE | | | | WATERVILLE | NY | 13480 | |
| 5653891 | JENIFFER JACKSON | 217 WHITON ST | | | | JERSEY CITY | NJ | 07304 | |
| 5653892 | JENIFFER L REED | 1051 B MCCLURES GAP ROAD | | | | CARLISLE | PA | 17013 | |
| 5653893 | JENIFFER QUINONES MORALES | BO SANTA CRUZ SEC LOS CUBA | | | | CAROLINA | PR | 00985 | |
| 5653894 | JENIFFER R ROSAL | 94-412 OPEHA ST | | | | WAIPAHU | HI | 96797 | |

Exhibit S

Class 4 GUC Ballot Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5653895 | JENIFFER RODRIGUEZ CRUZ | HC-05 BOX 5012 | | | | MAYAGUEZ | PR | 00680 | |
| 5653896 | JENIFFER STEVENS | 7809 BRADFORD ST APT A | | | | PHILADELPHIA | PA | 19152 | |
| 5653897 | JENIFFER WALKER | CALLE GRANADA 95 BUENA VISTA | | | | CAROLINA | PR | 00985 | |
| 5449072 | JENIK SUE | 1430 39TH ST | | | | COLUMBUS | GA | | |
| 5653898 | JENIKA CAMPOS | D13 10TH AVE | | | | KEY WEST | FL | 33040 | |
| 5653899 | JENKINS EDDIE | | | | | | | | |
| 5653900 | JENILEE PIKE | PO BOX 365 | | | | ANSONVILLE | NC | 28007 | |
| 5653901 | JENINE A FRANCIS | 4524 3RD ST SE | | | | WASHINGTON | DC | 20032 | |
| 5653903 | JENINGS PATRICA | 16262 COASTAL HWY | | | | LEWES | DE | 19958 | |
| 5653904 | JENISE BROWN | 93 E AMHERST ST 2 | | | | BUFFALO | NY | 14214 | |
| 5653905 | JENISE MCCULLOUGH | 3809 ST LOUIS | | | | SAINT LOUIS | MO | 63107 | |
| 5653907 | JENISON ALISA | 4504 - 29TH AVE | | | | KENOSHA | WI | 53140 | |
| 5653908 | JENITRA CLARK | 1702 LIBERTY DRIVE | | | | AKRON | OH | 44313 | |
| 5653909 | JENITZA MORALES | HC 645 BOX 8284 | | | | TRUJILLO ALTO | PR | 00976 | |
| 5653910 | JENKIN JASMIN W | 2020 S 360TH ST APT D203 | | | | FEDERAL WAY | WA | 98003 | |
| 5653911 | JENKINGS DEDRA T | 1276 WHDAVISDR | | | | NASHVILLE | TN | 37208 | |
| 5449073 | JENKINGS JAMAR | 7332 PINEDALE DR | | | | COLUMBIA | SC | | |
| 5653912 | JENKINKS INDIA | 203 S SALLY JENKINS ST | | | | PINETOPS | NC | 27864 | |
| 5653913 | JENKINS | 901 BRUSH ST | | | | LAS VEGAS | NV | 89107 | |
| 5653914 | JENKINS ABRELYA | 116 JEDI LN APT A | | | | SUMMERVILLE | SC | 29485 | |
| 5653915 | JENKINS ADONIS | 399 SAINT JULIAN DR | | | | CROSS | SC | 29436 | |
| 5653916 | JENKINS AGNES G | 22 OPHIR DR | | | | CHARLESTON | SC | 29407 | |
| 5449074 | JENKINS ALAN | 12904 STURBRIDGE RD N | | | | WOODBRIDGE | VA | | |
| 5653918 | JENKINS AMANDA | 1584 LOWER TWIN BRANCH | | | | DENVER | KY | 41222 | |
| 5653919 | JENKINS AMBER | 2711 SW HEREFORDSHIRE RD | | | | TOPEKA | KS | 66614 | |
| 5653920 | JENKINS AMEISHA | 3106 NEW ALLEN | | | | MEMPHIS | TN | 38128 | |
| 5653921 | JENKINS AMY | 466 N ROOSEVELT ST | | | | FRESNO | CA | 93701 | |
| 5653922 | JENKINS ANAYZIA | 29 NORTH BLANDWAY | | | | HAMPTON | VA | 23669 | |
| 5653923 | JENKINS ANDRE | 1110 READ ST | | | | WILMINGTON | DE | 19805 | |
| 5653924 | JENKINS ANDREA | 1129 PARKER ST | | | | FRANKLINTON | LA | 70438 | |
| 5653925 | JENKINS ANDREITA | 201 NW HAINES AVE | | | | BRANFORD | FL | 32008 | |
| 5653926 | JENKINS ANDREW | 267 MONTEGO CIR | | | | RIVERDALE | GA | 30274 | |
| 5653927 | JENKINS ANGEL | 1403 8TH ST | | | | PHENIX CITY | AL | 36870 | |
| 5653928 | JENKINS ANGGELO | 1537 KENILWORTH AVEN NE | | | | WASHINGTON | DC | 20019 | |
| 5653929 | JENKINS ANGIE | 5415 HARVARD ST APT A | | | | LUBBOCK | TX | 79416-3469 | |
| 5449075 | JENKINS ANNIE | 30 BURMA RD | | | | BELLEVILLE | IL | | |
| 5653930 | JENKINS ANNIE L | 250 CYPRESS LN | | | | GREENVILLE | MS | 38701 | |
| 5653931 | JENKINS ARKESHA M | 425 LAKE DR SE APT A2 | | | | MARIETTA | GA | 30060 | |
| 5653932 | JENKINS ARREEH | 19 D ST | | | | JEFFERSONVILLE | GA | 31044 | |
| 5653933 | JENKINS ARTHURINE | 510 NW 17 STREET APT 4G | | | | MIAMI | FL | 33136 | |
| 5449076 | JENKINS ASHAKI | 600 GLEN OAKS BLVD APT 213 | | | | LORAIN | OH | | |
| 5449077 | JENKINS ASHLEY | 3344 CROSS RIDGE RD | | | | MONTGOMERY | AL | | |
| 5653934 | JENKINS ASHLEY | 3344 CROSS RIDGE RD | | | | MONTGOMERY | AL | 36116 | |
| 5653935 | JENKINS AUDRA | 3032 WILLISTON DR | | | | VIRGINIA BCH | VA | 23452 | |
| 5653936 | JENKINS AUDREY | 1031 24TH STREET | | | | NEWPORT NEWS | VA | 23607 | |
| 5653937 | JENKINS AZILEE | 4 MARSHALL LANE | | | | DUE WEST | SC | 29639 | |
| 5653938 | JENKINS BEATRICE | 3110 LINCOLN BLVD | | | | OMAHA | NE | 68131 | |
| 5653939 | JENKINS BEVERLY | 398 TOMS FRK | | | | ALUM CREEK | WV | 25003 | |
| 5653940 | JENKINS BIANCA S | 1385 ASHLEY RIVER RD 55D | | | | CHARLESTON | SC | 29407 | |
| 5653941 | JENKINS BONNIE | 433 WEST MAIN ST | | | | CHILLICOTHE | OH | 45601 | |
| 5653942 | JENKINS BRANDI | 2228 GREEN STREET | | | | HARRISBURG | PA | 17110 | |
| 5653943 | JENKINS BRANDON | 1204 W BENTON | | | | SAVANNAH | MO | 64485 | |
| 5653944 | JENKINS BRENDA | 404 SPRUCE ST | | | | MOOREHEAD | MS | 38761 | |

Exhibit S
Class 4 GUC Ballot Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5653945 | JENKINS BRENDA M | 404 SPRUCE ST APT 22 | | | | MOORHEAD | MS | 38761 | |
| 5653946 | JENKINS BRESHAUNA | 200 WRITEN HOUSE ROAD | | | | MYRTLE BEACH | SC | 29588 | |
| 5653947 | JENKINS BRITTANY | 107 LANE | | | | AHOSKIE | NC | 27910 | |
| 5653948 | JENKINS CAROL | 1110 ABRAHAM ROY STREET | | | | NEW IBERIA | LA | 70560 | |
| 5449078 | JENKINS CAROLYN | 302 16TH ST NORTH | | | | COLUMBUS | MS | | |
| 5653949 | JENKINS CAROLYN | 302 16TH ST NORTH | | | | COLUMBUS | MS | 39701 | |
| 5653950 | JENKINS CARRIE | 1626 JOHNISON STREET | | | | ORANGEBURG | SC | 29115 | |
| 5653951 | JENKINS CATHY | 5028 KELSO ST | | | | SUFFOLK | VA | 23435 | |
| 5653952 | JENKINS CELICA | 5611 14 AVE | | | | EASTMAN | GA | 31023 | |
| 5449079 | JENKINS CHANTAY | 1200 SUTTER AVE APT 1A | | | | BROOKLYN | NY | | |
| 5653953 | JENKINS CHARLOTTE | 1833 HAZELWOOD DR | | | | CHARLESTON | SC | 29407 | |
| 5449080 | JENKINS CHELSEA | 288 LONG ISLAND AVE | | | | HOLTSVILLE | NY | | |
| 5449081 | JENKINS CHERI | 65 NORWOOD ST | | | | NEWARK | NJ | | |
| 5653954 | JENKINS CHERISE | 1445 EAST WALNUT | | | | DECATUR | IL | 62526 | |
| 5653955 | JENKINS CHEVELLA | 2942 B SUMMERALL CIR | | | | FT EUSTIS | VA | 23604 | |
| 5449082 | JENKINS CHRIS | 13006 PEREGRINE | | | | SAN ANTONIO | TX | | |
| 5653956 | JENKINS CHRIS | 13006 PEREGRINE | | | | SAN ANTONIO | TX | 78233 | |
| 5449083 | JENKINS CHRISTINA | MARTINDILL DR | | | | MCARTHUR | OH | | |
| 5653957 | JENKINS CHRISTY | 5450 W BEECH | | | | DUNCAN | OK | 73533 | |
| 5653958 | JENKINS CINDA | 1721 CULLEN AVE | | | | CHESAPEAKE | VA | 23324-3211 | |
| 5653959 | JENKINS CRISTY | 801 OAKLEY AVE | | | | GULFPORT | MS | 39503 | |
| 5449084 | JENKINS CRYSTAL | 3124 HARTLEY COVE AVE | | | | NORTH LAS VEGAS | NV | | |
| 5653960 | JENKINS CYNTHIA | 3125 CRESTDALE DR | | | | HOUSTON | TX | 77080 | |
| 5653961 | JENKINS DAMAND A | 2224 LEVY GAUDET | | | | LUTCHER | LA | 70071 | |
| 5653962 | JENKINS DAMON | 180 LAKE SUMMERSIDE | | | | MARIETTA | GA | 30064 | |
| 5653963 | JENKINS DANGELO | 728 WEST LITTLE CREEK RD APT 1 | | | | NORFOLK | VA | 23505 | |
| 5449085 | JENKINS DARLENE M | 5065 MOONLIGHT DR | | | | HAPPY JACK | AZ | | |
| 5653964 | JENKINS DARLENIA | 8806 CRESVIEW DR | | | | TAMPA | FL | 33604 | |
| 5653965 | JENKINS DEBRA | 2625 SW 75TH ST | | | | GAINESVILLE | FL | 32605 | |
| 5653966 | JENKINS DEMETRAUS | 130 DOE TRAIL DR | | | | LEXINGTON | SC | 29073 | |
| 5653967 | JENKINS DEMETRIUS L | 12513 GORDON BLVD | | | | WOODBRIDG E | VA | 22192 | |
| 5653968 | JENKINS DEMORIS | 1140 SKYVIEW RD | | | | CHARLOTTE | NC | 28208 | |
| 5653969 | JENKINS DENEDRA | 965 63RD ST E | | | | BRADENTON | FL | 34208 | |
| 5653971 | JENKINS DENNIS | 10228 AGNES CIR | | | | RNCHO CORDOVA | CA | 95670 | |
| 5653972 | JENKINS DERRICK | 8707 SHANNON DR | | | | BAKERSFIELD | CA | 93307 | |
| 5449086 | JENKINS DIANE | 38 MELODY LN | | | | AMITYVILLE | NY | | |
| 5653973 | JENKINS DOMINIQUE | 7156 DOSTIE DR E | | | | JACKSONVILLE | FL | 32209 | |
| 5653974 | JENKINS DONNA | XXXXXXXX | | | | WARRENTON | VA | 20186 | |
| 5653975 | JENKINS DORINDA L | 804 ARLINGTON DR | | | | COLUMBUS | GA | 31907 | |
| 5449088 | JENKINS DOUGLAS | 1251 HICKORY GROVE ROAD MARSHALL123 | | | | LACON | IL | | |
| 5653976 | JENKINS DRUCILLA | 165 MCDOWELL AVE 1 | | | | STEUBENVILLE | OH | 43952 | |
| 5653977 | JENKINS EDITH | 412 E MAIN ST | | | | WASHINGTON | NC | 27889 | |
| 5653978 | JENKINS ELECTRICAL CONTRACTORS | | | | | | | | |
| 5449089 | JENKINS ELENA | 2471 SOLANO AVE N | | | | NAPA | CA | | |
| 5449090 | JENKINS ELSA | 10531 W DESERT ROCK DR | | | | TONOPAH | AZ | | |
| 5653979 | JENKINS ERICKA | 830 ALLEN AVE | | | | SAV | GA | 31415 | |
| 5653980 | JENKINS FELICIA | 1624 9TH AVE APT F10 | | | | MERIDIAN | MS | 39301 | |
| 5653981 | JENKINS FRANCES | PO BOX 124 | | | | GRACEWOOD | GA | 30812 | |
| 5653983 | JENKINS GAIL D | 1608 NATHANIAL ST | | | | NEWTON | NC | 28658 | |
| 5653984 | JENKINS GARRY | 601 SLIGO AVE | | | | SILVER SPRING | MD | 20910 | |
| 5653985 | JENKINS GLADYS | 5114 GREENWICH AVE APT C-9 | | | | BALTIMORE | MD | 21229 | |
| 5449091 | JENKINS GLEN | 1618 W 12TH ST | | | | LORAIN | OH | | |
| 5653986 | JENKINS GRACIE L | 3605 LIGHT PORT WAY | | | | KISSIMMEE | FL | 34746 | |

Exhibit S
Class 4 GUC Ballot Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5653987 | JENKINS HEATHE | 2900 E LINCOLN AVE | | | | ANAHEIM | CA | 92806 | |
| 5653988 | JENKINS HESLEY | 2942 W LOMBARD | | | | SPRINGFIELD | MO | 65803 | |
| 5653989 | JENKINS IZK | 2518 NTH 48TH STREET | | | | MILWAUKEE | WI | 53210 | |
| 5653990 | JENKINS JACKIE | 164 LAURELWOOD DR | | | | SAVANNAH | GA | 31419 | |
| 5449092 | JENKINS JACOB | 168-7 CASA BLANCA RD | | | | FORT HOOD | TX | | |
| 5449093 | JENKINS JACQUELINE | 7525 S COUNTY RD 25 A | | | | TIPP CITY | OH | | |
| 5653991 | JENKINS JAMAAL | 4119 BEARDSLEY DR | | | | MONTGOMERY | AL | 36109 | |
| 5653992 | JENKINS JAMAL | 160 LEVRON ST | | | | HOUMA | LA | 70364 | |
| 5449094 | JENKINS JAMES | 1706 FERN GLEN DR | | | | DRUMORE | PA | | |
| 5653994 | JENKINS JAMES SR | 447 LONGFIELD RD | | | | COLONIAL BEAC | VA | 22443 | |
| 5653995 | JENKINS JAMIE | 11275 E 23RD AV | | | | AUROA | CO | 80010 | |
| 5449095 | JENKINS JANICE | 21144 PRIVATE ROAD 2009 | | | | AURORA | MO | | |
| 5653996 | JENKINS JANYCE | 1730 CELTIC WAY | | | | CHICAGO | IL | 60617 | |
| 5653997 | JENKINS JAQUEL | 522 LANDEIEW | | | | FORT WALTON BEAC | FL | 32548 | |
| 5653998 | JENKINS JASMINE N | 141 LAUREL ST 2 | | | | MANCHESTER | NH | 03103 | |
| 5653999 | JENKINS JAY | 137 VICTOR PLACE | | | | MARION | VA | 24354 | |
| 5654000 | JENKINS JEANETTE | 49 VILLAGE DR | | | | FLAGLER BEACH | FL | 32136 | |
| 5654001 | JENKINS JEFFERY | 617 SO 15TH ST | | | | GRAND FORKS | ND | 58201 | |
| 5654002 | JENKINS JENNEKA | 5038 E TEMPLE HEIGHTS RD APT2 | | | | TAMPA | FL | 33617 | |
| 5654003 | JENKINS JENNIFER | 533 N DOUGLAS | | | | SHAWNEE | OK | 74801 | |
| 5654005 | JENKINS JESSCIA | 4430 HATCHER AVE | | | | BATON ROUGE | LA | 70906 | |
| 5654006 | JENKINS JESSE | 17010 NE JACKSONVILLE RD | | | | CITRA | FL | 32113 | |
| 5654007 | JENKINS JESSICA | 300 DOBBERTINE RD | | | | LAKE CHARLES | LA | 70607 | |
| 5654008 | JENKINS JESSIE | 170 OBLOCK RD | | | | ANDERSONVILLE | TN | 37705 | |
| 5654009 | JENKINS JESSIE M | 3202 MIDLOTHIAN TPKE | | | | RICHMOND | VA | 23224 | |
| 5449096 | JENKINS JOCELYNN | 1913 LANGRIDE DR | | | | FORT LEONARD WOOD | MO | | |
| 5654010 | JENKINS JOELLEN K | 9014 MATHILDA | | | | ST LOUIS | MO | 63123 | |
| 5654011 | JENKINS JOEY | 121 AVENIDA SAN DIEGO | | | | SAN CLEMENTE | CA | 92672 | |
| 5654012 | JENKINS JOHN | 2325 DONAHUE AVE | | | | SANTA ROSA | CA | 95401 | |
| 5449098 | JENKINS JOSEPH | 150 HARRISON ST APT 1 | | | | PASSAIC | NJ | | |
| 5449099 | JENKINS JOYCE | 118 MAPLECREST DRIVE | | | | LAKE RONKONKOMA | NY | | |
| 5654013 | JENKINS JUSTIN | 1057 S ELIZABTH ST | | | | KOKOMO | IN | 46902 | |
| 5654014 | JENKINS KAJA | 4507 JENKINS DR | | | | DARROW | LA | 70725 | |
| 5654015 | JENKINS KAREN | 72 MAPLE DR | | | | UNION | NH | 03887 | |
| 5654016 | JENKINS KAYLA N | PO BOX 425 | | | | E PALATKA | FL | 32131 | |
| 5654018 | JENKINS KELLIE N | 2626 PINE LAKE DR | | | | GREENSBORO | NC | 27407 | |
| 5654019 | JENKINS KELLY | 7233 PARK HEIGHTS AVE | | | | BALTIMORE | MD | 21208 | |
| 5654020 | JENKINS KELVIN | 4713 46TH AVE | | | | KENOSHA | WI | 53144 | |
| 5654021 | JENKINS KEMA | 623 MAIN PROJECT RD | | | | SHRIEVER | LA | 70395 | |
| 5654022 | JENKINS KENDRA | 1925 NW 46TH AVE APT G | | | | FT LAUDERDALE | FL | 33313 | |
| 5654023 | JENKINS KENTERRA | 1556 BULLPUP CIRCLE | | | | POINT MUGU | CA | 93041 | |
| 5654024 | JENKINS KETURAH | 10 PARADISE LN | | | | BEAUFORT | SC | 29906 | |
| 5654025 | JENKINS KHANDRA | 153 APPLE BLOSSOM LANE | | | | RIDGELAND | SC | 29936 | |
| 5654026 | JENKINS KIM | 1291 SCHAUB DRIVE | | | | RALEIGH | NC | 27606 | |
| 5654027 | JENKINS KIMBERLY | KRYSTLE WHITE | | | | CHAS | SC | 29403 | |
| 5654028 | JENKINS KIMMILY | PLEASE ENTER YOUR STREET ADDRE | | | | ENTER CITY | SC | 29406 | |
| 5654029 | JENKINS KIRK | 435 7TH PLACE | | | | VERO BEACH | FL | 32962 | |
| 5449101 | JENKINS KRISTOPHER | 10400 GAIUS DRIVE | | | | EL PASO | TX | | |
| 5654030 | JENKINS LACORYA | 1710 4TH AVE N APT 501 | | | | LAKE WORTH | FL | 33460 | |
| 5654031 | JENKINS LAKEESHA | 1036 N 22ND ST | | | | MILWAUKEE | WI | 53233 | |
| 5654032 | JENKINS LAKESHA | 8465 PATRIOT BLVD APT17 | | | | N CHAS | SC | 29420 | |
| 5654033 | JENKINS LANEICE | 8608 E 91ST TER | | | | KC | MO | 64138 | |

Exhibit S
Class 4 GUC Ballot Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5654034 | JENKINS LAQUANDA L | 8883J N SWAN RD | | | | MILWAUKEE | WI | 53224 | |
| 5654035 | JENKINS LARRY | 2115 W BELMONT AVE | | | | PHOENIX | AZ | 85021 | |
| 5654036 | JENKINS LASHAWN | 4750 CANNERY RD | | | | DALZELL | SC | 29040 | |
| 5654038 | JENKINS LATOYA | 4903 CHAMBERLAYNE AVE APT 4 | | | | RICHMOND | VA | 23227 | |
| 5654039 | JENKINS LATWAN | 970 HWY 56 NOETH | | | | WAYNESBORO | GA | 30830 | |
| 5449103 | JENKINS LAUAN | 201 OLD MILLSTONE CT | | | | SNEADS FERRY | NC | | |
| 5654040 | JENKINS LAUREN | 204 GREEN AVE | | | | HOLMES | PA | 19043 | |
| 5654041 | JENKINS LAURIE | 159 ADAMS LN | | | | BREMO BLUFF | VA | 23022 | |
| 5654043 | JENKINS LESLI | 2860 OAKWOOD AVE | | | | SOUTHINGTON | OH | 44470 | |
| 5654044 | JENKINS LINDA | 420 WEST CANDBERRY DR APT 108 | | | | SOUTH JORDAN | UT | 84095 | |
| 5654045 | JENKINS LINDA W | 150 HARDWOOD CIR | | | | GASTONIA | NC | 28056 | |
| 5449104 | JENKINS LONNIE | 4375 N VAN NUYS RD | | | | KINGMAN | AZ | | |
| 5654046 | JENKINS LORETTA | 1104 CASWELL DR | | | | ANNISTON | AL | 36207 | |
| 5654047 | JENKINS LOTTIE | 3099 W CHAPMAN AVE APT 26 | | | | ORANGE | CA | 92868 | |
| 5654048 | JENKINS MADELINE | 10 VISTA MOBILE DR | | | | DUNDALK | MD | 21222 | |
| 5449106 | JENKINS MARGARET | PO BOX 1061 | | | | BAGDAD | AZ | | |
| 5654049 | JENKINS MARILYN | 2800 MOJAVE TRAIL | | | | MOHAVE VALLEY | AZ | 86440 | |
| 5654050 | JENKINS MARQUISHA A | 4560 N CONGRESS AVE | | | | RB | FL | 33407 | |
| 5654051 | JENKINS MARVINA | 5090 HIGHWAY 174 | | | | ADAMS RUN | SC | 29426 | |
| 5449107 | JENKINS MARY | 2501 BACON RANCH RD APT 406 | | | | KILLEEN | TX | | |
| 5654052 | JENKINS MAY | 2509 8TH AVE N | | | | BILLINGS | MT | 59101 | |
| 5654053 | JENKINS MEG | 302 NORTH SAND BRANCH RD | | | | MT HOPE | WV | 25880 | |
| 5654054 | JENKINS MELINDA | 212 BARNHILL AVE APT SC | | | | SHARPSBURG | NC | 27878 | |
| 5654055 | JENKINS MELINDA F | 212 BARNHILL AVE | | | | SHARPSBURG | NC | 27878 | |
| 5449108 | JENKINS MELVIN | 1814 N MAYFIELD AVE | | | | CHICAGO | IL | | |
| 5654056 | JENKINS MIA | 7 BLUEBELL LN | | | | HILTON HEAD | SC | 29926 | |
| 5449109 | JENKINS MICHELLE | 2 RIVER RD APT A | | | | MONTAGUE | NJ | | |
| 5654057 | JENKINS MICHELLE L | 1529 S 11TH ST | | | | ARLONGTON | VA | 22204 | |
| 5654058 | JENKINS MIKE | REMINGTON GARDEN APT APT | | | | FREDERICKSBG | VA | 22401 | |
| 5654059 | JENKINS MIKERRA R | 1240 S W AVE D | | | | BELLE GLADE | FL | 33430 | |
| 5654060 | JENKINS MISTY | 2228 A P TUREAND AVE | | | | NEW ORLEANS | LA | 70119 | |
| 5654061 | JENKINS NATASHA | 3448 BRIGHAM ST | | | | TOLEDO | OH | 43608 | |
| 5654062 | JENKINS NEANDRA | 622 NW 2ND ST | | | | RESERVE | LA | 70084 | |
| 5654063 | JENKINS NEKYA M | 37 YOUMAMS ESTATES RD | | | | HARDEEVILLE | SC | 29927 | |
| 5654064 | JENKINS NICOLE | 2020 LAWERENCE APT K83 | | | | BILOXI | MS | 39531 | |
| 5654065 | JENKINS NIKITA | PO BOX 9182 | | | | MOSS POINT | MS | 39563 | |
| 5654066 | JENKINS NIKITRESS | 930 NW 83RD TER | | | | MIAMI | FL | 33150 | |
| 5654067 | JENKINS NOEL | 5336 JENNIFER DR | | | | FAIRFAX | VA | 22032 | |
| 5654068 | JENKINS OLIVIA | 191 BONNAFIELD DRIVE | | | | HEMITAGE | TN | 37076 | |
| 5654069 | JENKINS PAM | 208 PINEVIEW WAY | | | | ROME | GA | 30161 | |
| 5449110 | JENKINS PAMELA | 1631 MAURA ST | | | | PENSACOLA | FL | | |
| 5654070 | JENKINS PAMELA | 1631 MAURA ST | | | | PENSACOLA | FL | 20020 | |
| 5654071 | JENKINS PAT | 3611 RANCH RD APT 253 | | | | COLUMBIA | SC | 29224 | |
| 5654072 | JENKINS PAUL | 46 E ROSEVEAR ST | | | | ORLANDO | FL | 32804 | |
| 5654073 | JENKINS PAULA | 1385 ASHLEY RIVER RD APT 21D | | | | CHARLESTON | SC | 29407-6323 | |
| 5654074 | JENKINS PEARL | 2919 STRT 41 | | | | BAINEBRIDGE | OH | 45612 | |
| 5449111 | JENKINS PETER | 369A GRANT CIR | | | | HAMPTON | VA | | |
| 5654076 | JENKINS PHILLIP | 420 COMET ST UNIT A | | | | MILTON | WA | 98354 | |
| 5654077 | JENKINS QUATONA | 119 ROSE LN | | | | MT PLESANT | SC | 29464 | |
| 5654078 | JENKINS RAINEY | 1734 GARDEN PARK DR | | | | BILOXI | MS | 39531 | |
| 5654079 | JENKINS RASHARD | 716 ZIMALCREST DR | | | | COLUMBIA | SC | 29210 | |
| 5654080 | JENKINS RASHIDA M | 7816 OGDEN AVE C | | | | NORFOLK | VA | 23505 | |
| 5654081 | JENKINS RAYSHONDA M | 1240 S W AVE D | | | | BELLE GLADE | FL | 33430 | |

In re: Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 2978 of 6863

Exhibit S
Class 4 GUC Ballot Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5654082 | JENKINS REASHAWNDA | 2310 NW 107TH ST | | | | MIAMI | FL | 33167 | |
| 5654083 | JENKINS RENE | 32 SUMNER TER | | | | SPRINGFIELD | MA | 01108 | |
| 5449113 | JENKINS RENEE | 3568 NW 2ND AVENUE | | | | NEW PLYMOUTH | ID | | |
| 5654084 | JENKINS RENEE M | 620 CLYDE AVE | | | | FRUITLAND | MD | 21826 | |
| 5449114 | JENKINS RHONDA | 8431 HEATHSVILLE RD | | | | ENFIELD | NC | | |
| 5654085 | JENKINS RHONNDA | 21430 OLD HWY 99 | | | | CENTRALIA | WA | 98531 | |
| 5449115 | JENKINS RICHARD | 303 NELSON DR | | | | ANDERSONS | SC | | |
| 5654086 | JENKINS RICHARD | 303 NELSON DR | | | | ANDERSONS | SC | 29621 | |
| 5654087 | JENKINS RITA | 502 NW EUCLID | | | | LAWTON | OK | 73505 | |
| 5654088 | JENKINS RITA K | 1033 | | | | LAWTON | OK | 73505 | |
| 5654089 | JENKINS ROBERT | 6907 MAPLEWOOD DR | | | | BEALETON | VA | 22712 | |
| 5449117 | JENKINS ROY | 96 SHAKER RD | | | | SOMERS | CT | | |
| 5654091 | JENKINS SACHIKO | 3493 MORGAN RD NONE | | | | HEPHZIBAH | GA | 30815 | |
| 5654092 | JENKINS SANDRA | 1446 W QUEEN ST APT 335 | | | | HAMPTON | VA | 23669 | |
| 5654093 | JENKINS SANDY | 117 ECKLES | | | | PIEDMONT | MO | 63957 | |
| 5654094 | JENKINS SCARLET | 3310 SOUTH SENEY CIRCLE | | | | CLARKSVILLE | TN | 37042 | |
| 5449118 | JENKINS SEAN | 1837 APT E MONEGN LOOP | | | | YUMA | AZ | | |
| 5654095 | JENKINS SERETHA | 310 EAST EVANS ST | | | | BANBRIGDE | GA | 39819 | |
| 5654097 | JENKINS SHAMELL | 216 2ND ST | | | | POCOMOKE CITY | MD | 21851 | |
| 5654098 | JENKINS SHANKITHIA | 8128 AMANDA LN | | | | COVINGTON | GA | 30014 | |
| 5449119 | JENKINS SHANNON | 269 MONTVALE AVE APT 2 | | | | WOBURN | MA | | |
| 5654099 | JENKINS SHANTA | 775 STATE CT | | | | ORANGEBURG | SC | 29115 | |
| 5654100 | JENKINS SHAQUAN | 3926 KENTUCKY AVE | | | | ROANOKE | VA | 24017 | |
| 5654101 | JENKINS SHAQUITA | 2259 NW 63RD ST | | | | MIAMI | FL | 33147 | |
| 5449120 | JENKINS SHARON | 120 OREGON ST | | | | VANCE | SC | | |
| 5654102 | JENKINS SHARREE | 2404 LOST RIVER RD | | | | MOBILE | AL | 36605 | |
| 5654103 | JENKINS SHAUNTA | 1249 WASHINGTON BLVD | | | | BALITMORE | MD | 21230 | |
| 5654104 | JENKINS SHAUNTE | 1020 OAK CHASE DR | | | | TUCKER | GA | 30084 | |
| 5654105 | JENKINS SHAVAR | 4705 TEMPLE HEIGHTS RD | | | | TAMPA | FL | 33617 | |
| 5654106 | JENKINS SHAVONNA | 3447 N 48TH ST ST | | | | MILWAUKEE | WI | 53216 | |
| 5449121 | JENKINS SHEENA | 2850 NE 167TH AVE | | | | WILLISTON | FL | | |
| 5654108 | JENKINS SHELIA N | 13527 AMBASSADOR DR | | | | GERMANTOWN | MD | 20874 | |
| 5654109 | JENKINS SHERI | 1410 RIDGELAKE COURT | | | | LAKELAND | FL | 33801 | |
| 5654110 | JENKINS SHERMAINE | 204 GREEN MEDOW CIR | | | | ANDERSON | SC | 29626 | |
| 5654111 | JENKINS SHIRLEY | 249A SIMMONSVILLE RD | | | | BLUFFTON | SC | 29910 | |
| 5654112 | JENKINS SHONTACEAY | 103B MAPLEWOOD CT | | | | ALBANY | GA | 31701 | |
| 5654113 | JENKINS SOLOMON | 2218 N DR MARTIN LUTHER KING D | | | | MILWAUKEE | WI | 53212 | |
| 5654114 | JENKINS STEPHAINE | 507 BUNCHE DR | | | | GOLDSBORO | NC | 27530 | |
| 5654115 | JENKINS STEVEN | 4905 TRUMPET CIRCLE | | | | NASHVILLE | TN | 37218 | |
| 5421155 | JENKINS STEVEN R | 351 REGENCY COURT APT 204 | | | | SALINAS | CA | | |
| 5654116 | JENKINS STORY | 9310 OLD PAIN FARMLN | | | | PARLOW | VA | 22534 | |
| 5654117 | JENKINS TAKARA | 1690 DIVINY | | | | MORGANTON | NC | 28655 | |
| 5449122 | JENKINS TAMARA | 434 FOX TROT DR | | | | COLUMBIA | SC | | |
| 5654118 | JENKINS TAMELA | 4323 N 39TH ST | | | | OMAHA | NE | 68111 | |
| 5654119 | JENKINS TAMMIE | 1045 CARPENTER RD | | | | DERIDDER | LA | 70634 | |
| 5654120 | JENKINS TAMRA | 3509 W SURREY RD | | | | ALBANY | GA | 31721 | |
| 5654121 | JENKINS TARIKKA | 2953 L ST | | | | SAN DIEGO | CA | 92102 | |
| 5654122 | JENKINS TASHA | 22 MORALL DR | | | | BEAUFORT | SC | 29906 | |
| 5654123 | JENKINS TASHEA | ADDRESS | | | | CITY | MA | 01104 | |
| 5654124 | JENKINS TAWANDA | 11485 DOVE ESTATES | | | | SEAFORD | DE | 19973 | |
| 5654125 | JENKINS TERESA | 1708 E WEST HWY | | | | SILVER SPRING | MD | 20910 | |
| 5421157 | JENKINS TERRENCE | 6913 BELL COURT | | | | REX | GA | | |
| 5654126 | JENKINS THEIA | 304 HIGHLAND GLEN CT | | | | WALLHALLA | SC | 29691 | |

In re: Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 2979 of 6863

Exhibit S
Class 4 GUC Ballot Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5654127 | JENKINS THEIA C | 267 JENKINSVILLE RD | | | | ROCK HILL | SC | 29730 | |
| 5654128 | JENKINS THOMAS JR | 30 CRESTON CT | | | | POWDER SPGS | GA | 30127 | |
| 5654129 | JENKINS TIARRA | 141 COLUMBIA AVE | | | | ROCHESTER | NY | 14608 | |
| 5654130 | JENKINS TIMMIE R | 665 HAZELRIDEROAD | | | | CROWN CITY | OH | 45623 | |
| 5654131 | JENKINS TINA | 394 WEST COLUMBUS PLACE | | | | LONG BRANCH | NJ | 07740 | |
| 5654132 | JENKINS TITA | 700 THOUGHBRED LN APT 724 | | | | EVANS | GA | 30809 | |
| 5654133 | JENKINS TONJANIA | 811 CARTWRIGHT DR | | | | CHAS | SC | 29414 | |
| 5654134 | JENKINS TOREY B | 152 MAE LN | | | | MUNFORD | AL | 36286 | |
| 5449123 | JENKINS TRACIE | 4319 HOME RD | | | | POWELL | OH | | |
| 5654136 | JENKINS TREMISHA | 2917 N 28TH ST | | | | MILWAUKEE | WI | 53210 | |
| 5654137 | JENKINS TRENA | 2522 S PRIEUR ST | | | | NEW ORLEANS | LA | 70125 | |
| 5654138 | JENKINS URSULA | 2121 HORD AVE | | | | ST LOUIS | MO | 63136 | |
| 5654139 | JENKINS VALERIA | 1016 COMACHE | | | | ANNISTON | AL | 36201 | |
| 5654140 | JENKINS VERNELL | 1869 CORDOVA RD | | | | ORANGEBURG | SC | 29115 | |
| 5654141 | JENKINS VICTORIA | PO BOX 156 | | | | BLUFFTON | SC | 29910 | |
| 5654142 | JENKINS VONE | 1219 BRITTANY DR APTA | | | | FLORENCE | SC | 29501 | |
| 5654143 | JENKINS WANDA | 131 FOX PLACE | | | | CANTON | GA | 30114 | |
| 5654144 | JENKINS WENDY | 142 LAKE SIDE DRIVE | | | | SIKESTON | MO | 63801 | |
| 5654145 | JENKINS WENDY K | PO 3275 | | | | NORTH HILLS | CA | 91343 | |
| 5654146 | JENKINS WILLETT | 9 LITTLE BROOK DR | | | | CARTERSVILLE | GA | 30120 | |
| 5654147 | JENKINS WILLIAM | 5468 SANDPIPER LN | | | | NORFOLK | VA | 23502 | |
| 5654148 | JENKINS WILLIE | 116 BRICKFORD CIRCLE | | | | ANDERSON | SC | 29625 | |
| 5654150 | JENKINS WILLIE M | 142 REBECCA LN | | | | SIMPSONVILLE | SC | 29681 | |
| 5654151 | JENKINS WYNDY | 261 S DIVISION | | | | GALESBURG | IL | 61401 | |
| 5654152 | JENKINS YOLANDA | 210 GUM ST | | | | MINDEN | LA | 71055 | |
| 5654153 | JENKINS YVONNE | 526 L WATERS EDGE DRIVE | | | | NEWPORT NEWS | VA | 23606 | |
| 5839876 | Jenkins, Clarice | Redacted | | | | | | | |
| 5814905 | Jenkins, Debra | Redacted | | | | | | | |
| 5813047 | Jenkins, Debra | Redacted | | | | | | | |
| 5653970 | JENKINS, DENISE | Redacted | | | | | | | |
| 4516178 | JENKINS, PORSHA | Redacted | | | | | | | |
| 5517165 | Jenkins, Wilma | Redacted | | | | | | | |
| 5654154 | JENKINSBARTLETT HEIDIKATY | BOX 78 | | | | SPELTER | WV | 26438 | |
| 5654156 | JENKINSS BESSIE | 2300 S 2ND ST LOT 19 | | | | FRANKLINVILLE | NJ | 08322 | |
| 5654157 | JENKINSS HEATHERR | 329 S BURHANS BLVD E | | | | HAGERSTOWN | MD | 21740 | |
| 5654158 | JENKS ADRIENNE | 1833 TUBMAN ST | | | | SAVANNAH | GA | 31405 | |
| 5654159 | JENKS ALFRED | 1337 W WILSON | | | | RIALTO | CA | 92376 | |
| 5449124 | JENKS AMBER | 9380 GRAY ST JEFFERSON059 | | | | WESTMINSTER | CO | | |
| 5654160 | JENKS AMBER | 9380 GRAY ST JEFFERSON059 | | | | WESTMINSTER | CO | 80031 | |
| 5654161 | JENKS ASHLEY | P O BOX 174 | | | | OAKWOOD | VA | 24631 | |
| 5654162 | JENKS CARRIE | 813 LARUEL LN | | | | BEAUTIFORT | MO | 63013 | |
| 5654163 | JENKS CHERYL A | 37605 HARDESTY RD | | | | SHAWNEE | OK | 74801 | |
| 5654164 | JENKS JOHN | 8160 PIUTE ROAD | | | | COLORADO SPRINGS | CO | 80926 | |
| 5654165 | JENN HENRY | XXXX | | | | ORLANDO | FL | 32808 | |
| 5654166 | JENN JOBSON | 215 IDEAL ST | | | | BUFFALO | NY | 14206 | |
| 5654167 | JENN MCALISTER | 352 MEADE DR | | | | CORAOPOLIS | PA | 15108 | |
| 5449125 | JENN NICHOLAS | 2606 SILVERHILL DR | | | | KILLEEN | TX | | |
| 5654169 | JENN ROBERT MORES BOYLE | 3937NILES RD SE | | | | WARREN | OH | 44483 | |
| 5654172 | JENN TERRY | 2912 UNIVERSITY DR | | | | CRESTVEIW HILLS | KY | 41017 | |
| 5654173 | JENN THOMAS | 355 QUEEN STREET | | | | NORTHUMBERLAND | PA | 17857 | |
| 5654174 | JENNA AGOSTA | NONE | | | | WOLVERINE LAKE | MI | 48390 | |
| 5654175 | JENNA BLAKE | 121 N 18TH ST APT 1 | | | | WHEELING | WV | 26003 | |
| 5654176 | JENNA CLARK | 13120 PARKVIEW ESTATES RD | | | | DADE CITY | FL | 33525 | |

Exhibit S
Class 4 GUC Ballot Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|-------|------|-----------|-----------|-----------|-----------|------|-------|-------------|---------|
| 5654177 | JENNA DIAZ | 3105 MEDIO COURT | | | | LAREDO | TX | 78046 | |
| 5654179 | JENNA ETHERIDGE | 2920 HANNAH AVE | | | | NORRISTOWN | PA | 19401 | |
| 5654180 | JENNA FRYE | 5538 COKER RD | | | | SHAWNEE | OK | 74804 | |
| 5654181 | JENNA HARBAUGH | 505 DAWSON ST | | | | GEORGETOWN | SC | 29440 | |
| 5654182 | JENNA HAWES | 1325 PERIWINKLE CT | | | | LAKELAND | FL | 33811 | |
| 5654183 | JENNA HOASELHOUN | 4167 LINDOW DR | | | | STERLING HEIG | MI | 48310 | |
| 5654184 | JENNA JONES | 8384 WAHRMAN ST | | | | ROMULUS | MI | 48174 | |
| 5654185 | JENNA KING | 152 RACQUET CLUB DRIVE | | | | COMPTON | CA | 90220 | |
| 5654187 | JENNA MASON | 518 MAIN ST | | | | SAEGERTOWN | PA | 16433 | |
| 5654188 | JENNA MCCARTHY | 5605 HARGROVE AVE | | | | CALDWELL | ID | 83607 | |
| 5654189 | JENNA MICKELS | 709 KAUGNAW AV | | | | NIGHTROW | WV | 25143 | |
| 5654190 | JENNA MORGAN | 733 OAKLAWN AVE | | | | EAST MOLINE | IL | 61244 | |
| 5654191 | JENNA PARKER | 2105 23RD ST | | | | BAKERSFIELD | CA | 93301 | |
| 5654192 | JENNA PARNICKY | 1804 ELK ST LOT 17 | | | | ROCK SPRING | WY | 82901 | |
| 5654194 | JENNA PULASKI | 601 FULTON ST | | | | BUFF | NY | 14210 | |
| 5654195 | JENNA STOGSDILL | 147 LEWIS STREET | | | | ROCKWELL CITY | IA | 50579 | |
| 5654196 | JENNA SULLIVAN | 725 2ND AVE SOUTH APT 21 | | | | GREAT FALLS | MT | 59405 | |
| 5654197 | JENNA VALLEN | 810 BEATTY AVE | | | | CAMBRIDGE | OH | 43725 | |
| 5654198 | JENNA WALKER | NONE | | | | NEW HAVEN | NY | 13121 | |
| 5654202 | JENNABELLE SCHNEIDER | 2813 BROOKVIEW DR | | | | GREEN BAY | WI | 54313 | |
| 5654203 | JENNAFER ANCHETA-PERKINS | 77-6209 MAMALAHOA HWY | | | | KAILUA KONA | HI | 96740 | |
| 5654204 | JENNAH PENNYCUFF | 1629 S LES FRANKLIN RD | | | | JAMESTOWN | TN | 38556-5766 | |
| 5654205 | JENNALE MARTIN | 6508 SE 122ND UNIT B | | | | PORTLAND | OR | 97236 | |
| 5654206 | JENNAY POSTLEWAITE | 281 WEST HIGH STREET | | | | MT GELID | OH | 43338 | |
| 5449126 | JENNE ARTHUR | 2110 HUGHES SHOP RD | | | | WESTMINSTER | MD | | |
| 5654207 | JENNE MARRERO | 205 WASHINGTON AVE | | | | BRIDGEPORT | CT | 06604 | |
| 5654208 | JENNE SHLOLEY | VVV | | | | FONTANA | CA | 92336 | |
| 5654209 | JENNEE GUY | 2628 GLENDALE | | | | GC | OH | 43123 | |
| 5654210 | JENNEFER BROWN | 830 MOUNT VERNON PL | | | | SIDNEY | OH | | |
| 5654211 | JENNEFER KNOWLES | 2214 HUBERT AVE | | | | ALBANY | GA | 31705 | |
| 5654212 | JENNEFER RADENHEIMER | 210 WEST BROADWAY ST | | | | WEST HARRISON | IN | 47060 | |
| 5654213 | JENNEL LEIATAUA | 33425 26TH PL SW APT H6 | | | | FEDERAL WAY | WA | 98023 | |
| 5654215 | JENNELL SAMUELS | 2313 WHEATLEY DR APT 101 | | | | BALTIMORE | MD | 21207 | |
| 5654216 | JENNELLE SHIRLEY | PO BOX 196 | | | | TAZEWELL | VA | 24651 | |
| 5654217 | JENNELYN BANDIOLA | 946 S SIERRA NEVADA ST | | | | STOCKTON | CA | 95205-6936 | |
| 4866264 | JENNER & BLOCK LLP | 353 N CLARK | | | | CHICAGO | IL | 60654 | |
| 5654218 | JENNER CATHY | PLEASE TYPE ADDRESS HERE | | | | LIMA | OH | 45801 | |
| 5449127 | JENNER JAMES | 6205 MINUE RD APT 1 | | | | FORT HOOD | TX | | |
| 5654219 | JENNER MARY L | 121 MILLER ST | | | | SUNSET | LA | 70584 | |
| 5654220 | JENNER MEGHAN | 665 NW 38TH CIRCLE | | | | BOCA RATON | FL | 33431 | |
| 5449128 | JENNESS FREDERICK | 1217 RESERVE DR | | | | VENICE | FL | | |
| 5654221 | JENNETE GUNTHER | TO BE ENTERED | | | | TO BE ENTERED | OH | 44485 | |
| 5654222 | JENNETH HOLT | 1802 ROSEMONT ST NONE | | | | SALISBURY | NC | 28144 | |
| 5654223 | JENNETTA BIGHAM | PO BOX 698 | | | | ASHFORD | AL | 36312 | |
| 5654224 | JENNETTE BAZIAL | 27 NEWKIRK AVENUE | | | | BROOKLYN | NY | 11226 | |
| 5654225 | JENNETTE BOATRIGHT | 804 W 26TH ST | | | | INDIANAPOLIS | IN | 46206 | |
| 5654227 | JENNETTE FONTES | 351 SANTA MARTINA | | | | EL PASO | TX | 79927 | |
| 5654228 | JENNETTE R RODRIGUEZ RODR | HC 4 BOX 7052 | | | | YABUCOA | PR | 00767 | |
| 5654229 | JENNETTE SHERRI | 9 MADRONE PL | | | | HAMPTON | VA | 23666 | |
| 5654230 | JENNETTE STALLINGS | PLEASE ENTER YOUR STREET | | | | NEWPORT NEWS | VA | 23605 | |
| 5654231 | JENNI GUZMAN | CALLE 10 878 | | | | SAN JUAN | PR | 00924 | |
| 5654232 | JENNI JENNIBLAIR | 720 SOUTH 7TH ST | | | | RICHMOND | IN | 47374 | |
| 5654235 | JENNI ORTIZ | 1941 NW 26TH ST | | | | MIAMI | FL | 33142 | |

Exhibit S
Class 4 GUC Ballot Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5654236 | JENNI WILLIAMS | 1115 31ST ST NE | | | | CANTON | OH | 44714 | |
| 5654237 | JENNIANN REISS | 56 DAVENPORT ST | | | | PLYMOUTH | PA | 18704 | |
| 5654238 | JENNICIA WILLIAMS | SAN JUAN | | | | SAN JUAN | PR | 00965 | |
| 5654239 | JENNIDA REANGEL | 508 MAR CIRCLE | | | | ALAMO | TX | 78516 | |
| 5654240 | JENNIE A RAMIREZ | 429 L ST APT B | | | | BAKERSFIELD | CA | 93304 | |
| 5654241 | JENNIE ALEXANDER | 7671 CANOVA WAY | | | | SACRAMENTO | CA | 95823 | |
| 5654242 | JENNIE AND ELLISON | 4427 S 18TH ST | | | | OMAHA | NE | 68107 | |
| 5654243 | JENNIE BENAVIDEZ | 6676 BUTTE DR | | | | RIVERSIDE | CA | 92505 | |
| 5654244 | JENNIE BEST | 430 VIKING DR | | | | RAPID CITY | SD | 57701 | |
| 5654246 | JENNIE BROWN | UJ662525 | | | | NEWARK | OH | 43055 | |
| 5654247 | JENNIE BYARS | 1004 N COCKER HILL RD | | | | DESOTO | TX | 75115 | |
| 5654248 | JENNIE EDEZA | 4885 BEATTY DR | | | | RIVERSIDE | CA | 92506 | |
| 5654251 | JENNIE HALL | PLEASE ENTER YOUR STREET ADDRESS | | | | ENTER CITY | OH | 44137 | |
| 5654252 | JENNIE HAMILTON | 30943 OSBORNE RD | | | | RICHWOOD | OH | 43344 | |
| 5654254 | JENNIE JEFFERSON | 327 OLD MONCKS CORNER RD | | | | GOOSE CREEK | SC | 29445 | |
| 5654255 | JENNIE KINSEY | 1848 CLAYTON DELANEY RD | | | | CLAYTON | DE | 19938 | |
| 5654256 | JENNIE L HAMPTON | 12599 HOPCRAFT RD | | | | ONONDAGA | MI | 49264 | |
| 5654257 | JENNIE LAVY | 702 EL PARQUE DR | | | | BLYTHE | CA | 92225 | |
| 5654258 | JENNIE LEDOUX | 53 JENNI LANE | | | | STANDISH | ME | 04084 | |
| 5654259 | JENNIE LOPEZ | 2652 MAXSON RD | | | | EL MONTE | CA | 91732 | |
| 5654260 | JENNIE MAE | 510 STEVENS AVE SW APT Q201 | | | | RENTON | WA | 98057 | |
| 5654261 | JENNIE MICHELETOS | 5100 INHERITANCE WAY | | | | MANTECA | CA | 95336 | |
| 5654262 | JENNIE MURSULI | 59712 PARADISE PL | | | | MARATHON | FL | 33050 | |
| 5654263 | JENNIE OCHOA | 419 WEST 12TH STREET | | | | ANTIOCH | CA | 94509 | |
| 5654264 | JENNIE OSTER | 805 DAVIS ST APT B | | | | ELMIRA | NY | 14901 | |
| 5654266 | JENNIE QUINTANA | 08 FRANK MARY LN | | | | ESPANOLA | NM | 87532 | |
| 5654267 | JENNIE R NAIRN | 1994 NW YOHN RANCH DR | | | | MCMINNVILLE | OR | 97128 | |
| 5654268 | JENNIE REANO | XXX | | | | SN DMNGO PBLO | NM | 87052 | |
| 5654269 | JENNIE REDONDO | 3001 PULLMAN AVE | | | | RICHMOND | CA | 94804 | |
| 5654270 | JENNIE RICHARDS-PRICE | 1366 FREBIS AVE | | | | COLUMBUS | OH | 43206 | |
| 5654271 | JENNIE ROSA PASCUCCI | 8405 NW 61TH ST | | | | FT LAUDERDALE | FL | 33321 | |
| 5654272 | JENNIE SLATON | 144 MOCKINGBIRD DR | | | | ALBANY | GA | 31705 | |
| 5654273 | JENNIE VASQUEZ | 500 SHALTER AVE APT B105 | | | | TEMPLE | PA | 19560 | |
| 5654274 | JENNIE WEEDON | 431 BRIDGE APT 3 | | | | NEW CUMBERLAND | PA | 17070 | |
| 5654275 | JENNIE WILLIAMS | 1351 E HATCH RD | | | | MODESTO | CA | 95351 | |
| 5654276 | JENNIE WILSON | 2470 ROLLING VIEW DR | | | | DUNEDIN | FL | 34698 | |
| 5654277 | JENNIEFER CARTER | 1504 WOODLAND | | | | INKSTER | MI | 48141 | |
| 5654278 | JENNIEFER SUAREZ | PO BOX 131 | | | | WFLD | MA | 01086 | |
| 5449130 | JENNIES TAMIKA | 5617 PINEY RIDGE DR | | | | ORLANDO | FL | | |
| 5654279 | JENNIFE SCHULTZ | 307 11TH SST E | | | | WEST FARGO | ND | 58078 | |
| 5654280 | JENNIFER A BUZZETTA | 520 JEFFORDS | | | | SAINT LOUIS | MO | 63125 | |
| 5654282 | JENNIFER A JOE | 6813 US-31 HWY S | | | | CHARLEVOIX | MI | 49720 | |
| 5654283 | JENNIFER A KENDAL | 1901 PAPRIKA DR | | | | BRENTWOOD | CA | 94513 | |
| 5654284 | JENNIFER A MCDONALD | PO BOX 550995 | | | | JACKSONVILLE | FL | | |
| 5654285 | JENNIFER A NAKAI | PO BOX 3105 | | | | KIRTLAND | NM | 87417 | |
| 5654287 | JENNIFER ABRAM | 15236 W TELEGRAPH RD | | | | SANTA PAULA | CA | 93060 | |
| 5654288 | JENNIFER ACAVEDL | PO BOX 296 | | | | PARLIER | CA | 93648 | |
| 5654289 | JENNIFER ACEVEDO | 3653 WEST 46TH STREET | | | | CLEVELAND | OH | 44102 | |
| 5654291 | JENNIFER ACOSTA | 5650 S PARK AVE | | | | TUCSON | AZ | 85706 | |
| 5654292 | JENNIFER ADAIR | 120 N HICKORY ST | | | | WARSAW | IN | 46580 | |
| 5654293 | JENNIFER ALANIS | 13323 HIDDEN MANOR CT NONE | | | | WILLIS | TX | | |
| 5654294 | JENNIFER ALEXANDER | 9133 EDMONDTON TERR | | | | GREENBELT | MD | 20770 | |
| 5654295 | JENNIFER ALLEN | 102 GRIER ST | | | | GROVER | NC | 28073 | |

Exhibit S
Class 4 GUC Ballot Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|-------|------|-----------|-----------|-----------|-----------|------|-------|-------------|---------|
| 5654296 | JENNIFER ALT | 10000 | | | | HAGERSTOWN | MD | 25401 | |
| 5654297 | JENNIFER ALTOP | 1520 W MILLEN | | | | HOBBS | NM | 88240 | |
| 5654298 | JENNIFER ALVAREZ | 609 ST ROSE AVE | | | | ST ROSE | LA | 70087 | |
| 5654301 | JENNIFER AMEDY | 458 BEECHMONT AVE 2 | | | | BRIDGEPORT | CT | 08606 | |
| 5654302 | JENNIFER AMROCK | 35 MOORE ST | | | | WINTHROP | MA | 02152 | |
| 5654303 | JENNIFER ANAYA | 456 E 9TH ST | | | | ERIE | PA | 16503 | |
| 5421174 | JENNIFER AND HARRIOS RAFIQ | 1079 CEDAR RIDGE COURT | | | | ANNAPOLIS | MD | | |
| 5654304 | JENNIFER ANDERSON | 4 WALKER COURT | | | | BOWLING GREEN | KY | 42101 | |
| 5654305 | JENNIFER ANGELLI | ADDRESS | | | | MALDEN | MA | 02148 | |
| 5654306 | JENNIFER ANGUIANO | 2101 W CULLERTON | | | | CHICAGO | IL | 60608 | |
| 5654307 | JENNIFER ANTONUCCI | 4108 EILAND DR | | | | SEBRING | FL | 33875 | |
| 5654308 | JENNIFER APACHE | PO BOX 3502 NONE | | | | TOHAJIILEE | NM | 87026 | |
| 5654309 | JENNIFER APRIL | 1325 N ARTHUR BURCH DR LO | | | | BOURBONNAIS | IL | 60914 | |
| 5654310 | JENNIFER ARAGON | XXXXXX | | | | CLERMONT | FL | 34715 | |
| 5654311 | JENNIFER ARDOIN | 2449 DUPLECHIN LANE | | | | LAKE CHARLES | LA | 70611 | |
| 5654312 | JENNIFER ARGUETA | 3 PLUMMET SQ | | | | EAST BOSTON | MA | 02128 | |
| 5654313 | JENNIFER ARTHUR | 712 BIG PETE RD | | | | FRANKLIN FURNACE | OH | 45629 | |
| 5654314 | JENNIFER ASCOY | 203 S MONTREAL AVE | | | | DALLAS | TX | 75208 | |
| 5654315 | JENNIFER ASH RUBY HORANSKY | 212 BEATTY COUNTY RD | | | | LATROBE | PA | 15650 | |
| 5654316 | JENNIFER B TAYLOR | 8327 SOCIETY HILL DRIVE | | | | CLAYMONT | DE | 19703 | |
| 5654317 | JENNIFER BACKUS | 56 BATES AVENUE | | | | BUFFALO | NY | 14216 | |
| 5654319 | JENNIFER BAIER | 7734 CHARLESMONT RD | | | | BALTIMORE | MD | 21222 | |
| 5654320 | JENNIFER BAKER | 935 WILKENSON AVE | | | | RENO | NV | 89502 | |
| 5654321 | JENNIFER BALDWIN | 21647 LAGO DR | | | | DELAVAN | IL | 61734 | |
| 5654322 | JENNIFER BALLARD | 502 SUNSER BLVD | | | | TOLEDO | OH | 43612 | |
| 5654323 | JENNIFER BALTAZAR | 1502 AHRENS ST | | | | PASADENA | TX | 77506 | |
| 5654324 | JENNIFER BARKERN | 4426 LYNN VIEW DR | | | | LOUISVILLE | KY | 40216 | |
| 5654325 | JENNIFER BARNES | 17900 N DRIVE | | | | DOLAN SPRINGS | AZ | 86441 | |
| 5654326 | JENNIFER BARRETO | 1917 ORGON PIKE APT C6 | | | | LANCASTER | PA | 17601 | |
| 5654327 | JENNIFER BARRON | 302 N 16TH | | | | CLINTON | OK | 73601 | |
| 5654328 | JENNIFER BARTOLINE | 305 N CREEKSIDE TRL | | | | MCHENRY | IL | 60050 | |
| 5654329 | JENNIFER BARTON | 190 KINSEY AVE | | | | BUFFALO | NY | 14217 | |
| 5654330 | JENNIFER BASS | 413 3RD ST | | | | PERHAM | MN | 56573 | |
| 5654331 | JENNIFER BAXTER | 776 DELHI AVE 2 | | | | CINCINNATI | OH | 45204 | |
| 5654332 | JENNIFER BECKER | 634 W HARRISON ST APT G | | | | OAK PARK | IL | 60304 | |
| 5654333 | JENNIFER BECOTTE | 47A NASHUA RD | | | | PELHAM | NH | 03076 | |
| 5654334 | JENNIFER BELCHER | PO BOX 194 | | | | LOUISVILLE | AL | 36048-0194 | |
| 5654335 | JENNIFER BELL | 220 HARTWELL RD LOWR | | | | BUFFALO | NY | 14216 | |
| 5654336 | JENNIFER BELTON | 8306 NATHANAEL GREENE LN | | | | CHARLOTTE | NC | 28227 | |
| 5654337 | JENNIFER BENITEZ | 4749 KENDALL DRIVE | | | | CORPUS CHRISTI | TX | 78414 | |
| 5654338 | JENNIFER BENNETT | 52 HEATHER RD | | | | NEWARK | DE | 19702 | |
| 5654339 | JENNIFER BENTLEY | 504 S KINGSWOOD ST | | | | DURAND | MI | 48429 | |
| 5654340 | JENNIFER BERARD | 342 HILDRETH ST | | | | LOWELL | MA | 01850 | |
| 5654341 | JENNIFER BERESFORD | 1187 EASTERN PARKWAY | | | | BROOKLYN | NY | 11213 | |
| 5654342 | JENNIFER BERLIN | 8667 TAYLOR MAY RD | | | | CHAGRIN FALLS | OH | 44023 | |
| 5654343 | JENNIFER BERSANI | 61 SOUTH ST | | | | WEST WINFIIELD | NY | 13491 | |
| 5654344 | JENNIFER BERTONI | 1913 BLUE MOUNTAIN CT | | | | ANTIOCH | CA | 94531 | |
| 5654345 | JENNIFER BETSILL | 302 INMAN ROAD | | | | FAYETTEVILLE | GA | 30215 | |
| 5654349 | JENNIFER BIRD | 429 SCARY RD | | | | SCOTT DEPOT | WV | 25560 | |
| 5654350 | JENNIFER BISCOTTI | 1847 NIBLICK DR | | | | JACKSONVILLE | FL | 32210 | |
| 5654351 | JENNIFER BIVENS | 115 NORTH POINT RD | | | | SWEETWATER | TN | 37874 | |
| 5654352 | JENNIFER BLAIR | 1489 S 2129TH DR | | | | BUCKEY | AZ | 85326 | |
| 5654353 | JENNIFER BLANCHARD | XXXX | | | | SPRING VALLEY | CA | 91977 | |

Exhibit S
Class 4 GUC Ballot Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5654355 | JENNIFER BLUE | 3816 CHASE RD NW | | | | WILSON | NC | 27896 | |
| 5654356 | JENNIFER BOCOOK | 1116 NORWAY AVE | | | | HUNTINGTON | WV | 25705 | |
| 5654357 | JENNIFER BOHON | 210 WESTWOOD AVE | | | | AKRON | OH | 44302 | |
| 5654358 | JENNIFER BOND | 980 COOKS VALLEY RD | | | | KINGSPORT | TN | 37664 | |
| 5654359 | JENNIFER BONILLA | 10908 ALMIRA AVE | | | | CLEVELAND | OH | 44111 | |
| 5654360 | JENNIFER BOONE | 5110SOUTH ST | | | | FAIRBORN | OH | 45324 | |
| 5654361 | JENNIFER BOOR | 2150 CENTURY BLVD 106 | | | | ROCK SPRINGS | WY | 82901 | |
| 5654362 | JENNIFER BOST | 113 CYCLONE DR | | | | STATESVILLE | NC | 28677 | |
| 5654363 | JENNIFER BOTH | PO BOX 156 | | | | HOOVEN | OH | 45033 | |
| 5654365 | JENNIFER BOWE | PO 8X 708 | | | | WHITEVILLE | WV | 25209 | |
| 5654366 | JENNIFER BOWENS | 8569 CENTRAL | | | | DETROIT | MI | 48204 | |
| 5654367 | JENNIFER BOWERS | 416 TICONDEROGA RD | | | | VIRGINIA BEACH | VA | 23462 | |
| 5654368 | JENNIFER BOYDSTON | 4891 MASCH BRANCH RD | | | | KRUM | TX | 76249 | |
| 5654369 | JENNIFER BRADLEY | 1790 QUEEN CHAPEL RD | | | | SUMTER | SC | 29153 | |
| 5654370 | JENNIFER BRAILFORD 31126244 | 1516 PARSON ST | | | | CHARLOTTE | NC | 28205 | |
| 5654371 | JENNIFER BRAKE | PLEASE ENTER ADDRESS | | | | CITY | PA | 15063 | |
| 5654373 | JENNIFER BRANTLEY | 3984 BEES CREEK RD | | | | RIDGELAND | SC | 29936 | |
| 5654374 | JENNIFER BRAWLEY | 1142 NORTHWOOD LOOP | | | | LAWRENCEBURG | KY | 40342 | |
| 5654375 | JENNIFER BREWER | 5920 MCCAIN PK PL 101 | | | | N LITTLE ROCK | AR | 72116 | |
| 5654376 | JENNIFER BRIDGES | 7235 E ATHERTON RD | | | | DAVISON | MI | 48506 | |
| 5654377 | JENNIFER BROADNAX | 55 EDGEMONT LN | | | | WILLINGBORO | NJ | 08046 | |
| 5654378 | JENNIFER BROWN | 1450 GATEWAY BLVD | | | | FARROCKAWAY | NY | 11691 | |
| 5654379 | JENNIFER BRULEY | 2063 NUSH ST LOT 22 | | | | PENSACOLA | FL | 32534 | |
| 5654380 | JENNIFER BRUWIER | 136 GENOA AVE SW | | | | MASSILLON | OH | 44646 | |
| 5654381 | JENNIFER BRUZGULIS | 370 POND HILL MT ROAD | | | | WAPWALLOPEN | PA | 18660 | |
| 5654383 | JENNIFER BUCHANAN | 110 E GREENWAY PKWY APT 2090 | | | | PHOENIX | AZ | 85022 | |
| 5654384 | JENNIFER BULPITT | 220 WASHINGTON ST | | | | W WARWICK | RI | 02893 | |
| 5654385 | JENNIFER BURGESS | 128 N CURLEY ST | | | | BALTIMORE | MD | 21224 | |
| 5654386 | JENNIFER BURKE | 8212 WEST MILL ST | | | | CLEVES | OH | 45002 | |
| 5654387 | JENNIFER BURNETT | 868 FRONT ST SW | | | | WARREN | OH | 44485 | |
| 5654388 | JENNIFER BURNS | 420 NORTH 7TH ST | | | | BANGOR | PA | 18013 | |
| 5654389 | JENNIFER BUTCHER | 12616 ASTOR AVENUE | | | | CLEVELAND | OH | 44135 | |
| 5654390 | JENNIFER BUTLER | | | | | ADRIAN | MI | 49221 | |
| 5654391 | JENNIFER BUZZETTA | 520 JEFFORDS | | | | ST LOUIS | MO | 63125 | |
| 5654392 | JENNIFER C BADHAM | PO BOX 47099 | | | | WINDSOR MILL | MD | 21244 | |
| 5654393 | JENNIFER C BRITTEN | 14431 TRAVILLE GARDENS CIR | | | | ROCKVILLE | MD | 20850 | |
| 5654395 | JENNIFER CAFFREY | 4 BRIGGS RD NONE | | | | FOSTER | RI | | |
| 5654396 | JENNIFER CALDERON | 581 WILTSEY AVE | | | | RED BLUFF | CA | 96080 | |
| 5654397 | JENNIFER CALHOUN | 636 CONSTITUTION DRIVE | | | | VIRGINIA BEACH | VA | 23464 | |
| 5654398 | JENNIFER CAMERON | 206 FOWLER ST | | | | BERWICK | PA | 18603 | |
| 5654400 | JENNIFER CANDER | 1333 EAST 34TH STREET | | | | EASTLAKE | OH | 44095 | |
| 5654401 | JENNIFER CANTU | 431 E PECAN | | | | TAFT | TX | 78390 | |
| 5654402 | JENNIFER CARD | 347 NOOSENECK HILL RD | | | | WYOMING | RI | 02898 | |
| 5654403 | JENNIFER CARLIN | 1863 ONTARIO ST | | | | PHILADELPHIA | PA | 19134 | |
| 5654404 | JENNIFER CARR | 134 HUNTER AVE | | | | TRENTON | NJ | 08610 | |
| 5654405 | JENNIFER CARRICK | 1111 N 200 W 302 | | | | FARWEST | UT | 84404 | |
| 5654406 | JENNIFER CARROLL | 6608 N 110TH AVE | | | | OMAHA | NE | 68164 | |
| 5654407 | JENNIFER CARTER | 103 RICHARD DR | | | | PORTSMOUTH | RI | 02871 | |
| 5654408 | JENNIFER CASE | 5 SAINT LOUIS AVE UNIT C | | | | OCEAN CITY | MD | 21842 | |
| 5654409 | JENNIFER CASTANEDA | 319 S DRAPER AVE | | | | SHAWNEE | OK | 74801 | |
| 5654410 | JENNIFER CASTILLO | PO BOX 84 | | | | VINA | CA | 96092 | |
| 5654411 | JENNIFER CASTREJON | 3208 HOLIDAY DR APT 1 | | | | MORRISTOWN | TN | 37814 | |
| 5654412 | JENNIFER CECIL | 1408 ASH ST | | | | HIGHLAND | IL | 62249 | |

Exhibit S
Class 4 GUC Ballot Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5654413 | JENNIFER CHANDLER | 10685 TALLMADGE RD | | | | DIAMOND | OH | 44412 | |
| 5654414 | JENNIFER CHANEY | 1091 BAILEY ANDERSON | | | | LEAVITTSBURG | OH | 44430 | |
| 5654415 | JENNIFER CHASE ALONE | 482 WOUNDED KNEE UPPER HSING | | | | WOUNDED KNEE | SD | 57794 | |
| 5654416 | JENNIFER CHAVEZ | 170 PENNSYLVANIA DR APT D | | | | WATSONVILLE | CA | 95076 | |
| 5654417 | JENNIFER CHIANG | 13724 SE CASCADE PARK DR | | | | VANCOUVER | WA | 98682 | |
| 5654418 | JENNIFER CHICO | 1301 PALM AVE | | | | HIALEAH | FL | 33010 | |
| 5654419 | JENNIFER CHILDERS | 427 FORT VALLEY DR | | | | BYRON | GA | 31008 | |
| 5654420 | JENNIFER CHINNERS | 415 CESSNA AVE | | | | CHARLESTON | SC | 29407 | |
| 5654421 | JENNIFER CHOQUETTE | ADRESS | | | | GADNER | MA | 01440 | |
| 5654422 | JENNIFER CIAMPAGLIA | 131 FOOT HILL BLVD | | | | EFFORT | PA | 18330 | |
| 5654423 | JENNIFER CIRUSO | 11219 E 45TH ST APT 613 | | | | TULSA | OK | 74146 | |
| 5654424 | JENNIFER CISNEROS | 1217 EISENHOWER | | | | LAREDO | TX | 78046 | |
| 5654425 | JENNIFER CLARK | 2817 BAILEY AVE | | | | ERIE | PA | 16510 | |
| 5654426 | JENNIFER CLARNO | 4815 W MICHIGAN AVE | | | | GLENDALE | AZ | 85308 | |
| 5654427 | JENNIFER CLEMENS | 905 MOSHER RD | | | | GILLET | PA | 16925 | |
| 5654428 | JENNIFER COFRESI | 20 PLEASANT VALLEY | | | | WORCESTER | MA | 01605 | |
| 5654429 | JENNIFER COLE | 216 B WEST CHEMUNG PLACE | | | | ELMIRA | NY | 14904 | |
| 5654430 | JENNIFER COLLADA | 200 BOND ST APT 3 | | | | BPT | CT | 06610 | |
| 5654431 | JENNIFER COLLIER | NO ADDRESS | | | | NO CITY | MD | 21740 | |
| 5654432 | JENNIFER COLLINS | 8033 BUIST AVE | | | | PHILADELPHIA | PA | 19153 | |
| 5654433 | JENNIFER COLLOPY | 1903 COMO PARK BLV | | | | LANCASTER | NY | 14086 | |
| 5654434 | JENNIFER COLON | MOGOTE CALLE EVARISTO HERNANDEZ 11 | | | | CAYEY | PR | 00736 | |
| 5654435 | JENNIFER COLON COLON | BARRIO PESAS | | | | CIALES | PR | 00693 | |
| 5654436 | JENNIFER COMINOTTO | 9364 E 65TH ST APT 2306 | | | | TULSA | OK | 74133 | |
| 5654437 | JENNIFER COMPO | 600 ENGLISHSETTLEMENT RD | | | | OGDENSBURG | NY | 13669 | |
| 5654438 | JENNIFER CONRAD | 133 S THIRD ST | | | | COLUMBIA | PA | 17512 | |
| 5654439 | JENNIFER COOK | 702 DILL ROAD | | | | SEVERNA PARK | MD | 21146 | |
| 5654440 | JENNIFER COOPER | 835 S DIVISION ST | | | | SALISBURY | MD | 21804 | |
| 5654442 | JENNIFER CORDONE | 120 DWIGTH STREET | | | | NEW BRITAIN | CT | 06051 | |
| 5654443 | JENNIFER CORLIS | 1501 HICKORY CT | | | | HOLLISTER | CA | 95023 | |
| 5654445 | JENNIFER COUNCIL | 3263 FLORENCE GAY ROAD | | | | CADWELL | GA | 31009 | |
| 5654446 | JENNIFER COUNTS | 792 KINGS RD | | | | ORANGEBURG | SC | 29115 | |
| 5654447 | JENNIFER COWAN | 200 LASSITER ROAD | | | | SMITHVILLE | TN | 37166 | |
| 5654448 | JENNIFER COX | 15371 SE GOODIN RD | | | | LAWTON | OK | 73501 | |
| 5654449 | JENNIFER CRAY | 815 DONHAM COURT | | | | ANTIOCH | CA | 94509 | |
| 5654450 | JENNIFER CRETHERS | 903 GAYNOR AVE | | | | DUNCANVILLE | TX | 75137 | |
| 5654451 | JENNIFER CRIHFIELD | PO BOX 487 | | | | HURRICANE | WV | 25526 | |
| 5654452 | JENNIFER CROSSAN | 738 PULASKI HIGHWAY | | | | BEAR | DE | 19701 | |
| 5654453 | JENNIFER CUNNINGHAM | 315 MAY ST | | | | BISHOP | CA | 93514 | |
| 5654454 | JENNIFER CURRY | 5312 CHATHAM HALL DR | | | | VIRGINIA BEACH | VA | 23464 | |
| 5654456 | JENNIFER D POPE 26564473 | 224 SCOTTIE PL | | | | CHARLOTTE | NC | 28217 | |
| 5654457 | JENNIFER D THOMPSON | 2590 MARBOURNE AVE | | | | BALTIMORE | MD | 21230 | |
| 5654458 | JENNIFER DAILEY | 1342 MCKINLEY | | | | SAN ANTONIO | TX | 78210 | |
| 5654459 | JENNIFER DALTON | 3718 A LIVE OAK STREET | | | | COLUMBIA | SC | 29205 | |
| 5654460 | JENNIFER DANG | 2416 SHODOWLAND ST | | | | ANTIOCH | CA | 94509 | |
| 5654461 | JENNIFER DANNEL | PO BOX 624 | | | | MABSCOTT | WV | 25871 | |
| 5654462 | JENNIFER DAVID | 3626 OXFORD RD | | | | NEW HARTFORD | NY | 13413 | |
| 5654463 | JENNIFER DAVILA | HC 91 BOX 9544 | | | | VEGA ALTA | PR | 00692 | |
| 5654464 | JENNIFER DAVIS | 126 PARK AVE APT 5 | | | | HERKIMER | NY | 13350 | |
| 5654465 | JENNIFER DAW SHAFFER ORLANDO | 238 MAIN ST | | | | ATTICA | NY | 14011 | |
| 5654466 | JENNIFER DE LUNA | 9610 PLEASANTON BLF | | | | SAN ANTONIO | TX | 78221 | |
| 5654467 | JENNIFER DEEM | 1135 BENTON ST | | | | BARBERTON | OH | 44203 | |
| 5654469 | JENNIFER DEFOREST | 180 SAGE RD | | | | PINE VALLEY | UT | 84781 | |

Exhibit S
Class 4 GUC Ballot Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5654470 | JENNIFER DELAGARZA | 702 EAST BORDEN STREET APT 10 | | | | SINTON | TX | 78387 | |
| 5654472 | JENNIFER DENNING | 600 DATE ST | | | | BAKERSFIELD | CA | 93314 | |
| 5654473 | JENNIFER DETZEL | 2800 ORCHARDPARK DR | | | | CINCINNATI | OH | 45239 | |
| 5654474 | JENNIFER DEURLOO | 5247 VISTA WAY | | | | CASPER | WY | 82601 | |
| 5654476 | JENNIFER DEVAUGHN | 598 CROSSCREEK RD | | | | WELLSBURG | WV | 26070 | |
| 5654477 | JENNIFER DIAZ | 2260 VIEHMAN TRAIL | | | | KISSIMMEE | FL | 34746 | |
| 5654478 | JENNIFER DIAZ LOPEZ | 900 5TH ST NW | | | | WINTER HAVEN | FL | 33881 | |
| 5654479 | JENNIFER DIBLASI | 3404 ROUTE 9W 1313 | | | | NEW WINDSOR | NY | 12553 | |
| 5654480 | JENNIFER DIETRICH | 27 DONKER DR | | | | FORT GRATIOT | MI | 48059 | |
| 5654481 | JENNIFER DILLION | 12096 WEST BEVEDELER STRE | | | | CRYSTAL RIVER | FL | 34429 | |
| 5654483 | JENNIFER DIXON | 3451 TRACEY DR | | | | JACKSON | MI | 49203 | |
| 5654484 | JENNIFER DOBY | 1425 UW CLEMON DR | | | | BIRMINGHAM | AL | 35214 | |
| 5654485 | JENNIFER DOMBECK | 2458 ANNA WAY | | | | ELGIN | IL | 60124 | |
| 5654486 | JENNIFER DOS DOS RAMOS | 2208 NAMEOKE AVE | | | | FAR ROCKAWAY | NY | 11691 | |
| 5654488 | JENNIFER DUBOSE | 3414 CONFEDERATE STREET | | | | DARLINGTON | SC | 29540 | |
| 5654490 | JENNIFER DUNCAN | 4912 INVERNESS AVE | | | | FORT WORTH | TX | 76132 | |
| 5654491 | JENNIFER DUPREE | 6575 FM 1136 | | | | ORANGE | TX | 77632 | |
| 5654492 | JENNIFER DURAN | 4146 WYOMING ST | | | | ST OUIS | MO | 63116 | |
| 5654493 | JENNIFER DURON | 8676 GRAHAN ST | | | | LISBON | OH | 44432 | |
| 5654495 | JENNIFER E VENTRES | 6 PLANE VIEW ST | | | | STANHOPE | NJ | 07874 | |
| 5654496 | JENNIFER EATON | 5213 MILHOUSE | | | | INDPLS | IN | 46221 | |
| 5654497 | JENNIFER EDWARDS | 135 WEST CAPISTRANO | | | | TOLEDO | OH | 43612 | |
| 5654498 | JENNIFER ELLIS | 412 FRONTIER WAY | | | | BURNS FLAT | OK | 73624 | |
| 5654499 | JENNIFER ELNAJJAR | 305 VILLAGE LN | | | | GREENSBORO | NC | 27409 | |
| 5654500 | JENNIFER EMERY | 287 CRUISE WAY | | | | SACRAMENTO | CA | 95831 | |
| 5654502 | JENNIFER EWELL | 9600 CHESAPEAKE BLVD APT 16 | | | | NORFOLK | VA | 23503 | |
| 5654503 | JENNIFER FADENHOLZ | 5119 WELLINGTON AVE | | | | PARMA | OH | 44134 | |
| 5654504 | JENNIFER FALBEY | 148 SELLS LN NE | | | | CLEVELAND | TN | 37312 | |
| 5654505 | JENNIFER FAMILIA | PLEASE ENTER YOUR STREET ADDRESS | | | | ENTER CITY | NJ | 07104 | |
| 5654506 | JENNIFER FARRAR | 417 NORTH LACKEY STREET | | | | STATESVILLE | NC | 28677 | |
| 5654507 | JENNIFER FAVORS | PO BOX 173 | | | | BRUNSWICK | GA | 31521 | |
| 5654509 | JENNIFER FERGUSON | 4 HEPBURN ST APT 1 | | | | NORFOLK | NY | 13667 | |
| 5654510 | JENNIFER FERNANDEZ AVILEZ | CALLE PRINCIPAL 356 CALBACHE | | | | RINCON | PR | 00677 | |
| 5654511 | JENNIFER FIERRO | 603 NW 13TH | | | | ANDREWS | TX | 79714 | |
| 5654513 | JENNIFER FINAN | 5824 REDDMAN RD | | | | CHARLOTTE | NC | 28212 | |
| 5654514 | JENNIFER FJELDSTAD | 6133 THOMAS AVE S | | | | MLS | MN | 55410 | |
| 5654515 | JENNIFER FLAKE | 110 WILLOW BROOK DRIVE | | | | LUFKIN | TX | 75901 | |
| 5654516 | JENNIFER FLEEGLE | SHAUN MILLER | | | | NEW PARIS | PA | 15539 | |
| 5654517 | JENNIFER FLEMING | 7410 MEGHAN DR | | | | WINTON | CA | 95388 | |
| 5654518 | JENNIFER FLORES | 4842 W FERGUSON | | | | VISALIA | CA | 93291 | |
| 5654519 | JENNIFER FLOWERS | 1925 ROSEDALE ST NE | | | | WASHINGTON | DC | 20002 | |
| 5654520 | JENNIFER FONTANEZ | URB MARIOLGA AVELUIS MUN | | | | CAGUAS | PR | 00725 | |
| 5654521 | JENNIFER FORD | MADELYNN FORD | | | | WARSAW | IN | 46582 | |
| 5654522 | JENNIFER FORMAN ORTH | 272 WINCH ST | | | | FRAMINGHAM | MA | 01701 | |
| 5654523 | JENNIFER FOWLER | 1865 MUSSELMAN DR | | | | ZANESVILLE | OH | 43701 | |
| 5654524 | JENNIFER FOX | 1747 HOPEWELL CHURCH RD | | | | CATAWBA | NC | 28609 | |
| 5654525 | JENNIFER FRAAS | KMART | | | | GAINESVILLE | FL | 32696 | |
| 5654526 | JENNIFER FRAGALE | 2050 S MAGIC WAY | | | | HENDERSON | NV | 89002 | |
| 5654527 | JENNIFER FRANK | 3710 MAGNOLIA APT 305 | | | | BEAUMONT | TX | 77703 | |
| 5654528 | JENNIFER FRIESEN | 2238 IOWA ST | | | | GRANITE CITY | IL | 62040 | |
| 5654529 | JENNIFER FRITCH | 4201 WAYSIDE WILLOW CT | | | | TAMPA | FL | 33618 | |
| 5654530 | JENNIFER FUENTES | 3631 EAST 75TH | | | | CLEVELAND | OH | 44105 | |
| 5654531 | JENNIFER FURR | 8940 PAULA JEAN AVE | | | | LAS VEGAS | NV | 89149 | |

Exhibit S

Class 4 GUC Ballot Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|-------|------|-----------|-----------|-----------|-----------|------|-------|-------------|---------|
| 5654532 | JENNIFER GADSON | 325 AMBROSE RUN APT 605 | | | | BEAUFORT | SC | 29906 | |
| 5654533 | JENNIFER GAITER | 1718 NW 2 CT | | | | MIAMI | FL | 33156 | |
| 5654534 | JENNIFER GALINDO | 7038 DAY ST | | | | DALLAS | TX | 75227 | |
| 5654535 | JENNIFER GARCIA | 454 BEACHWOOD CR | | | | MORRISTOWN | TN | 37814 | |
| 5654536 | JENNIFER GARZA | 3109 CHASE DR UNIT A | | | | FORT COLLINS | CO | 80525 | |
| 5654537 | JENNIFER GAWENUS | PO BOX 635 | | | | SPARROW BUSH | NY | 12780 | |
| 5654538 | JENNIFER GAYTAN | 103 LINDA VISTA | | | | SUNLAND PARK | NM | 88063 | |
| 5654539 | JENNIFER GEIGER | 171 DEEMERS DAM RD | | | | UTICA | PA | 16362 | |
| 5654540 | JENNIFER GERETEN | 425 PEMBROOKE BLVD | | | | BALTIMORE | MD | 21224 | |
| 5654541 | JENNIFER GIACALONE | 219 STILLSON RD | | | | AFTON | NY | 13730 | |
| 5654542 | JENNIFER GIBSON | 105 SIDNEY HICKS RD | | | | WARNER ROBINS | GA | 31088 | |
| 5654544 | JENNIFER GILMAN | 151 WHITE BURCH RD | | | | SANBORNVILLE | NH | 03872 | |
| 5654545 | JENNIFER GIRGETY | 633 MARKET ST | | | | GLOUCESTER | NJ | 08030 | |
| 5654546 | JENNIFER GLADDEN | 240 JOSHUA DR | | | | MARTINSBURG | WV | 25404 | |
| 5654547 | JENNIFER GLASS | 4586 DODSON DR | | | | DOUGLASVILLE | GA | 30134 | |
| 5654548 | JENNIFER GOECKE | 53 CONTRADA FIORE DR | | | | HENDERSON | NV | 89011 | |
| 5654549 | JENNIFER GOLDSBERRY | 22924 NW LAKE MCKENZIE BL | | | | ALTHA | FL | 32421 | |
| 5654550 | JENNIFER GONZALEZ | 51 4TH ST | | | | TRES PINOS | CA | 95075 | |
| 5654551 | JENNIFER GRACIA | 818 SAND DOLLAR CR | | | | LA MARQUE | TX | 77568 | |
| 5654552 | JENNIFER GREENE | 2391 JOY LANE | | | | MEMPHIS | TN | 38114 | |
| 5654553 | JENNIFER GREGG | 3758 W WATER ST | | | | PORT HURON | MI | 48060 | |
| 5654554 | JENNIFER GREGORY | 196 COLE ST | | | | PAWTUCKET | RI | 02860 | |
| 5654555 | JENNIFER GUARDADO | 2860 W 80 ST APT 201 | | | | HIALEAH | FL | 33018 | |
| 5654556 | JENNIFER GUILMETTE | 118 WILLIAM ST. | | | | FALL RIVER | MA | 02720 | |
| 5654557 | JENNIFER GUTTER | 108 OHIO ST | | | | RACINE | WI | 53405 | |
| 5654558 | JENNIFER GUZMAN | 7706 LOMA VERDE AVE | | | | CANOGA PARK | CA | 91304 | |
| 5654559 | JENNIFER HADER | 10 CAROL DRIVE | | | | RONKONKOMA | NY | 11779 | |
| 5654560 | JENNIFER HALL | 12112 BIG POOL ROAD | | | | CLEARSPRING | MD | 21722 | |
| 5654561 | JENNIFER HAMILTON | 11428 EDGEWOOD RD | | | | HARRISON | OH | 45238 | |
| 5654562 | JENNIFER HANDSCHUH | 207 SHARP RD | | | | DENTON | MD | 21829 | |
| 5654563 | JENNIFER HARPER | 1839 WESTRIDGE BLVD | | | | CONWAY | SC | 29527 | |
| 5654564 | JENNIFER HARRINGTON | 135 LAKECREST AVE | | | | LAKEWOOD | NY | 14750 | |
| 5654565 | JENNIFER HARRIS | 27572 SANDPEBBLE DR N | | | | MILLSBORO | DE | 19966 | |
| 5654566 | JENNIFER HART | 523 SOUTH SPRUCE | | | | ROCK HILL | SC | 29730 | |
| 5654569 | JENNIFER HASKELL | 1825 S DENMARK RD | | | | JEFFERSON | OH | 44047 | |
| 5654571 | JENNIFER HAWKINS | 920 HIGHLAND BLVD | | | | MOULTRIE | GA | 31768 | |
| 5654572 | JENNIFER HAYNES | 303 PINEYWOOD ROAD | | | | THOMASVILLE | NC | 27360 | |
| 5654573 | JENNIFER HELMS | 7300 HENNEMAN WAY | | | | MC KINNEY | TX | 75070 | |
| 5654574 | JENNIFER HELTON | 2150 BLAIN HWY APT 1 | | | | WAVERLY | OH | 45690 | |
| 5654575 | JENNIFER HELWIG | 828 HAMMONDS LN | | | | BROOKLYN | MD | 21227 | |
| 5654576 | JENNIFER HENDERSON | 653 LOOP 337 | | | | NEW BRAUNFELS | TX | 78130 | |
| 5654577 | JENNIFER HERNANDEZ | PO BOX 31 | | | | LOVING | NM | 88256 | |
| 5654578 | JENNIFER HERRERA | URB JOSE SEVERO QUINONES | | | | CAROLINA | PR | 00985 | |
| 5654580 | JENNIFER HICKS | 2834 TINDALL | | | | INDPLS | IN | 46203 | |
| 5654583 | JENNIFER HILL | 861 STACEY PL | | | | VIRGINIA BCH | VA | 23464 | |
| 5654585 | JENNIFER HINES | SIERRA VISTA | | | | SIERRA VISTA | AZ | 85635 | |
| 5654586 | JENNIFER HOBSON | 636 TORONTO AVE | | | | TOLEDO | OH | 43609-2956 | |
| 5654587 | JENNIFER HOLLOMAN | 105 WATERMANS COURT | | | | GRASONVILLE | MD | 21638 | |
| 5654589 | JENNIFER HOMESLEY | 13707 DOTY AVE APT 57 | | | | HAWTHORNE | CA | 90250 | |
| 5654590 | JENNIFER HOPPER | 200 NORTH VINE STREET | | | | HARRISON | OH | 45030 | |
| 5654591 | JENNIFER HORD | P O BOX 382 | | | | BLACKSBURG | SC | 29702 | |
| 5654593 | JENNIFER HOUT | 1432 WALDRON CIRCLE | | | | FORT WAYNE | IN | 46807 | |
| 5654594 | JENNIFER HOVIS | 429 KAREN DRIVE | | | | POPLAR BLUFF | MO | 63901 | |

Exhibit S
Class 4 GUC Ballot Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5654596 | JENNIFER HUDES | 3395 CAMINO CALANDRIA | | | | THOUSAND OAKS | CA | 91360 | |
| 5654597 | JENNIFER HUFFMAN | 2840 COUNTY RD 227 | | | | CAPE GIRARDEAU | MO | 63701 | |
| 5654598 | JENNIFER HUFSTEDLER | 528 N EL CAMINO REAL | | | | LAKELAND | FL | 33813 | |
| 5654599 | JENNIFER HUGHES | 1239 FORRESTAL AVE | | | | SAN JOSE | CA | 95110 | |
| 5654600 | JENNIFER HUNT | 2525 SQUAW CT | | | | ANTIOCH | CA | 94531 | |
| 5654601 | JENNIFER HUYNH | 2185 G STREET | | | | MERCED | CA | 95340 | |
| 5654602 | JENNIFER IANNOTTA | 974 E MAIN ST | | | | LITTLE FALLS | NY | 13365 | |
| 5654603 | JENNIFER ISON | RR 1 BOX 369 | | | | SANDY HOOK | KY | 41171 | |
| 5421190 | JENNIFER J BERGER DBA J BERGER | | | | | | | | |
| 5654604 | JENNIFER J SHUPERT | 810 SOTHWYND TRL | | | | WILLIAMSBURG | OH | 45176 | |
| 5654605 | JENNIFER JACKSON | 30 WINCHESTER COURT | | | | COVINGTON | GA | 30016 | |
| 5654606 | JENNIFER JEAN-PICRRE | 28 STERLING ST | | | | BROOKLYN | NY | | |
| 5654607 | JENNIFER JEFFERS FAGAN | 2950 N BETHEL RD | | | | DECATUR | AL | 35603 | |
| 5654608 | JENNIFER JEFFERSON | XXXXXXX | | | | NA | CA | 92401 | |
| 5654609 | JENNIFER JEFFRIES | 408 SW MONROE AVE | | | | LAWTON | OK | 73501 | |
| 5654610 | JENNIFER JENKINS | 4434 HWY 27 W | | | | VALE | NC | 28168 | |
| 5654611 | JENNIFER JENNIFER A | 302 E PROVINDENCE | | | | FREDRICK | OK | 73542 | |
| 5654612 | JENNIFER JENNIFERANN | 62 NEIL AVE | | | | BRICK | NJ | 08724 | |
| 5654614 | JENNIFER JERMANY | 5522 KARELIAN DR | | | | HOUSTON | TX | 77091 | |
| 5654615 | JENNIFER JESSER | 7641 W BATES RD | | | | TRACY | CA | 95304 | |
| 5654616 | JENNIFER JEWETT | PO BOX 140 | | | | FORT YATES | ND | 58538 | |
| 5654618 | JENNIFER JIOTAKIS | 141 DEVON DR | | | | CLEARWATER | FL | 33767 | |
| 5654619 | JENNIFER JOAQUIN | PO BOX 3624 | | | | CLOVIS | CA | 93613 | |
| 5654620 | JENNIFER JOHNS | 508 SUNBURST HILLS RD | | | | EVINGTON | VA | | |
| 5654621 | JENNIFER JOHNSON | 2884 LONG LAKE DR | | | | STILLWATER | MN | 55082 | |
| 5654622 | JENNIFER JOHNSTON | 75 PEARSON DALTON LANE | | | | HENDERSONVL | NC | 28792 | |
| 5654623 | JENNIFER JONES | 1815 STELZER RD | | | | COLS | OH | 43219 | |
| 5654624 | JENNIFER JORDAN | 19744 SUMMER PLACE DR | | | | STRONGSVILLE | OH | 44149 | |
| 5654625 | JENNIFER K STAFFORD | 121 CANAL ST | | | | GRASONVILLE | MD | 21638 | |
| 5654626 | JENNIFER KAIPAT | 1621 HAKA DR 2305 | | | | HONOLULU | HI | 96817 | |
| 5654627 | JENNIFER KARNGUOM | 25 MT PLEASANT AVE | | | | PROV | RI | 02909 | |
| 5654628 | JENNIFER KEENAN | 1596 HARDING HWY | | | | NEWFIELD | NJ | 08344 | |
| 5654629 | JENNIFER KEIM | 1031 518TH STREET | | | | HARRISBURG | PA | 17104 | |
| 5654630 | JENNIFER KELLY | 3119 ALEXANDER STREET | | | | COVINGTON | GA | 30014 | |
| 5654631 | JENNIFER KENDALL | 55 SEARLES STREET | | | | CHICOPEE | MA | 01020 | |
| 5654632 | JENNIFER KILGANNON | 10014 N OKLAWAHA AVE | | | | TAMPA | FL | 33617 | |
| 5654633 | JENNIFER KIM | 1109 S SAINT MARYS ST NONE | | | | SIOUX CITY | IA | 51106 | |
| 5654634 | JENNIFER KINCADE | 2103 BRIDGEWATER CIR | | | | LAFAYETTE | IN | 47909 | |
| 5654635 | JENNIFER KINDER | 7510 YORKTOWN RD | | | | LOUISVILLE | KY | 40214 | |
| 5654636 | JENNIFER KLEN | SMITHTOWNNY | | | | SMITHTOWN | NY | 11787 | |
| 5654638 | JENNIFER KNOX | 112 N MAIN ST | | | | SAINT FRANCIS | SD | 57572 | |
| 5654640 | JENNIFER KOON | 1520 POSTAL RD | | | | CHESTER | MD | 21619 | |
| 5654643 | JENNIFER KRAUS | 11307 SW200TH ST | | | | KENDALL | FL | 33157 | |
| 5654644 | JENNIFER KRIEL | 412 S LINDOLPH | | | | THIEF RIVER FALL | MN | 56701 | |
| 5654646 | JENNIFER KUGLAND | 711 EAST BROADWAY | | | | COUNCIL BLUFFS | IA | 51503 | |
| 5654647 | JENNIFER L CLARMONT CLARMONT | 418 7TH ST | | | | OCONTO | WI | 54153 | |
| 5654648 | JENNIFER L CORRIGHAN | 141 SOUTH RIVERSIDE DRIVE | | | | ELKHART | IN | 46514 | |
| 5654649 | JENNIFER L FROST | 733 ABBE RD N | | | | ELYRIA | OH | 44035 | |
| 5654650 | JENNIFER L HAILEY | 4777 CAMERON ST APY208 | | | | LAS VEGAS | NV | 89103 | |
| 5654651 | JENNIFER L MARSH | 2134 COURTLAND AVE NW | | | | MASSILLON | OH | 44647 | |
| 5421195 | JENNIFER L MCALLISTER PC | 421 N NORTHWEST HIGHWAY 201A | | | | BARRINGTON | IL | | |
| 5654652 | JENNIFER L MCDANIEL | 502 PARKVIEW KNLS | | | | CARMICHAELS | PA | 15320 | |
| 5654653 | JENNIFER L MCHENRY | 185 26TH ST SE | | | | MASSILLON | OH | 44646 | |

Exhibit S
Class 4 GUC Ballot Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5654654 | JENNIFER L MENTZER16 | 1693 TURKEY HILL RDE | | | | EPHRATA | PA | 17522 | |
| 5654655 | JENNIFER L OSBORNE | 3040 E RIDGE RD | | | | SALISBURY | NC | 28144 | |
| 5654656 | JENNIFER L PARKER | 225 KIRKLAND DR | | | | RICHMOND | VA | 23227 | |
| 5654657 | JENNIFER L PETROFF | PO BOX 36267 | | | | GREENSBORO | NC | 27243 | |
| 5654658 | JENNIFER L REED | 4453 SOUTH WINN | | | | MTPLEASANT | MI | 48858 | |
| 5654659 | JENNIFER L RODRIQUEZ | 856 PROUTY UPPER | | | | TOLEDO | OH | 43609 | |
| 5654660 | JENNIFER L ROMERO | 6009 S HALLDALE AVE | | | | LOS ANGELES | CA | 90047 | |
| 5654661 | JENNIFER L SCOTT | 3909 WESTWAY DR | | | | CHARLOTTE | NC | 28208 | |
| 5654662 | JENNIFER LACSAMANA | 4445 STEVENSON BLVD APT 5 | | | | FREMONT | CA | 94538 | |
| 5654663 | JENNIFER LADLEY | 253 N MARKET ST | | | | MT STERLING | OH | 43143 | |
| 5654664 | JENNIFER LAFFERTY | 36 E WASHINGTON ST | | | | JAMESTOWN | OH | 45335 | |
| 5654665 | JENNIFER LAFOE | 29 WEST TERRACE ST | | | | CLAREMONT | NH | 03743 | |
| 5654666 | JENNIFER LAMAR | 325 CLEAVKAND CT | | | | MONTGOMERY | AL | 36108 | |
| 5654667 | JENNIFER LAMP | 906 SHERMAN ST | | | | AKRON | OH | 44311 | |
| 5654668 | JENNIFER LANDRY | 1802 BROADMOORE DR | | | | LAKE CHARLES | LA | 70601 | |
| 5654669 | JENNIFER LANE | ENTER ADDRESS | | | | WOOSTER | OH | 44691 | |
| 5654670 | JENNIFER LARSON | 6708 DEERFIELD DT | | | | SANFORD | NC | 27332 | |
| 5654671 | JENNIFER LASTER | 1905 GAMMAGE RD | | | | EUFAULA | AL | 36027 | |
| 5654672 | JENNIFER LATIMER-GOMEZ | 2051 S 7TH ST | | | | MIL | WI | 53204 | |
| 5654673 | JENNIFER LAVALLE | 48 HILLSDALE ST | | | | DORCHESTR CTR | MA | 02474 | |
| 5654674 | JENNIFER LEAR | 1101 NE GLENDALE AVE | | | | PEORIA | IL | 61603 | |
| 5654675 | JENNIFER LEEPER | 812 WALNUT RIDGE | | | | JOPLIN | MO | 64801 | |
| 5654676 | JENNIFER LEFTENANT | 16 EAST MAPLE ST | | | | CENTRAL ISLIP | MI | 11758 | |
| 5654677 | JENNIFER LEMIRE | 1202 8TH AVE NW | | | | E GRAND FORKS | MN | 56721 | |
| 5654678 | JENNIFER LEWIS | 123 SOUTH LINCOLN AVE | | | | JERSEY SHORE | PA | 17740 | |
| 5654679 | JENNIFER LITEBRITEREDBNE | KENYA BIRMINGHAM | | | | COVINGTON | GA | 30014 | |
| 5654681 | JENNIFER LITTLE | 2816 QUEEN ST | | | | DEARBORN | MI | 48124 | |
| 5654682 | JENNIFER LOGAN | 21576 SYRACUSE AVE | | | | WARREN | MI | 48091 | |
| 5654683 | JENNIFER LOGRANDE | 3701 W METAIRIE AVE N | | | | METAIRIE | LA | 70001 | |
| 5654684 | JENNIFER LOHAN | 47379 HIGH STREET | | | | FAIRPOINT | OH | 43927 | |
| 5654685 | JENNIFER LOLLIS | 105 HARLIN CT | | | | COVINGTON | GA | 30014 | |
| 5654686 | JENNIFER LONGHA | 116 PEARL ST | | | | KINGSTON | NY | 12401 | |
| 5654687 | JENNIFER LONGYEAR | 7621 CURIOSITY AVE | | | | LAS VEGAS | NV | 89131 | |
| 5654688 | JENNIFER LOPEZ | 17 S GARDEN ST | | | | BOISE | ID | 83705 | |
| 5654689 | JENNIFER LOUCKS | 2102 E WASHINGTON ST | | | | JOLIET | IL | 60433 | |
| 5654690 | JENNIFER LUBBERS | 3711 PINEHILL RD | | | | BELLEVUE | NE | 68123 | |
| 5654691 | JENNIFER LUCASJEN | 424 KINGSBERRY COURT | | | | SGT BLUFF | IA | 51054 | |
| 5654692 | JENNIFER LUCERO | 118 N VINE | | | | WICHITA | KS | 67203 | |
| 5799972 | Jennifer Lucero, Rafael Solórzano, Jonathan Harvey (On behalf of themselves and as representatives o | Blumenthal Nordrehaug Bhowmik De Blouw LLP | 2255 Calle Clara | | | La Jolla | CA | 92037 | |
| 5799972 | Jennifer Lucero, Rafael Solórzano, Jonathan Harvey (On behalf of themselves and as representatives o | Blumenthal Nordrehaug Bhowmik De Blouw LLP | 2255 Calle Clara | | | La Jolla | CA | 92037 | |
| 5654693 | JENNIFER LUCIANO | 1100 13TH AVE APT3 | | | | ALTOONA | PA | 16601 | |
| 5654694 | JENNIFER LUGO | 807 E 6TH ST | | | | NEW YORK | NY | 10009 | |
| 5654695 | JENNIFER LUNA | 13785 COOLIDGE WAY | | | | HESPERIA | CA | 92344 | |
| 5654696 | JENNIFER LUTE | 269 SW KENTWOOD ROAD | | | | PORT ST LUCIE | FL | 34953 | |
| 5654697 | JENNIFER LYONS | 430 EAST PAINT ST | | | | WASHINGTON CH | OH | 43160 | |
| 5654699 | JENNIFER M CONSTABLE | 122 BROAD STREET | | | | GLOVERSVILLE | NY | 12078 | |
| 5654700 | JENNIFER M DRISCOLL | 24 STEARNS STREET | | | | WESTWOOD | MA | 02090 | |
| 5654701 | JENNIFER M DRUSHAL | 1469 PLEASANT VALLEY DR | | | | COSHOCTON | OH | 43812 | |
| 5654703 | JENNIFER M LABBAUF | 1205 ARTHUR AVE | | | | PANAMA CITY | FL | 32401 | |

In re: Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 2989 of 6863

Exhibit S
Class 4 GUC Ballot Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5654704 | JENNIFER M VEGA | 159 NEWBURY ST | | | | LAWRENCE | MA | 01841 | |
| 5654705 | JENNIFER MACDOUGALL | 438 HARRODSWOOD RD 7 | | | | FRANKFORT | KY | 40601 | |
| 5654706 | JENNIFER MAGALLON | 14680 WEST CALIFORNIA AVE | | | | KERMAN | CA | 93630 | |
| 5654707 | JENNIFER MAKSTALLER | 9883 STATE ROUTE 128 | | | | HARRISON | OH | 45030 | |
| 5654708 | JENNIFER MALDANADO | 37 BERKSHIRE ST APT E | | | | PROVIDENCE | RI | 02908 | |
| 5654709 | JENNIFER MALDONADO | 2917 GLOVER DR | | | | ASHTABULA | OH | 44004 | |
| 5654711 | JENNIFER MANISCALCO | 3333 BEVERLY RD | | | | HOFFMAN ESTAT | IL | 60179 | |
| 5654712 | JENNIFER MANN | PO BOX 2503 | | | | WATERVILLE | ME | 04903 | |
| 5654713 | JENNIFER MANUEL | PO BOX 2804 | | | | LEBANON | VA | 24266 | |
| 5654714 | JENNIFER MANYRATH | 1234 LAMB ST | | | | MILTON FREEWATER | OR | 97862 | |
| 5654715 | JENNIFER MARCY | 89 MAXIMUS LN | | | | WYSOX | PA | 18854 | |
| 5654716 | JENNIFER MARIN | PO BOX 193 | | | | ODEM | TX | 78370 | |
| 5654717 | JENNIFER MARINE | MARGINAL NORTE L 2 | | | | BAYAMON | PR | 00959 | |
| 5654718 | JENNIFER MARLIN | 17865 MARTIN | | | | ROSEVILLE | MI | 48066 | |
| 5654719 | JENNIFER MARONEY | 8263 KAVANAGH RD | | | | BALTIMORE | MD | 21222 | |
| 5654720 | JENNIFER MARQUEZ | 3230 N PEARCE ST | | | | ELOY | AZ | 85131 | |
| 5654721 | JENNIFER MARRYSHOW | 2686 PARKWAY TRL | | | | LITHONIA | GA | 30058 | |
| 5654722 | JENNIFER MARTIN | 5927 LIMONITE AVE | | | | RIVERSIDE | CA | 92509 | |
| 5654724 | JENNIFER MARTINEZ | 7600 BLANCO RD APT 1106 | | | | SAN ANTONIO | TX | 78216 | |
| 5654725 | JENNIFER MATA | 6100 HARPER DR NE APT 9 | | | | ALBUQUERQUE | NM | | |
| 5654726 | JENNIFER MAYBERRY | 5307 GRANDEUR DR | | | | SALISBURY | NC | 28146 | |
| 5654727 | JENNIFER MCALISTER | 352 MEADE DR | | | | MOON TOWNSHIP | PA | 15108 | |
| 5654728 | JENNIFER MCBRIDE | 1333 N MARYMOUNT RD | | | | NEW CAMBRIA | KS | 67470 | |
| 5654729 | JENNIFER MCCALISTER | 814 10TH AVE | | | | HUNTINGTON | WV | 25701 | |
| 5654730 | JENNIFER MCCALL | 1003 E 179TH | | | | CLEVELAND | OH | 44119 | |
| 5654731 | JENNIFER MCCASKILL | 159 EAST CROCKER STREET | | | | FOSTORIA | OH | 44830 | |
| 5654732 | JENNIFER MCCOWAN | PO BOX 952 | | | | BARTLESVILLE | OK | 74005 | |
| 5654733 | JENNIFER MCCOY | 5260 SW WEST DR | | | | TOPEKA | KS | 66606 | |
| 5654734 | JENNIFER MCCULLOUGH | 1646 GRIZZLY BLUFF ROAD | | | | FERNDALE | CA | 95536 | |
| 5654735 | JENNIFER MCDANIEL | 4 KREIG ST | | | | NEWARK | OH | 43055 | |
| 5654736 | JENNIFER MCFARLAND | -7 LINSDALE LANE | | | | PT REYES STATION | CA | 94956 | |
| 5654737 | JENNIFER MCFAY | 508 34TH ST | | | | COLUMBUS | GA | 31904 | |
| 5654738 | JENNIFER MCGEE | 37252 MANOR RD | | | | CHAPTICO | MD | 20621 | |
| 5654739 | JENNIFER MCGRAW | 6710 N SMEDLEY ST | | | | PHILADELPHIA | PA | 19126 | |
| 5654740 | JENNIFER MCGREAL | 223 PERCH POND RD | | | | NINEVEH | NY | 13813 | |
| 5654741 | JENNIFER MCKINSTRY | 56 GRANITE ST APT 1R | | | | WEBSTER | MA | 01570 | |
| 5654742 | JENNIFER MCLEAN | HELLO | | | | XX | NY | 10703 | |
| 5654743 | JENNIFER MCMAHAN | 3636 W DOUGLAS | | | | CHICAGO | IL | 60623 | |
| 5654744 | JENNIFER MCMANNES | 1540 S 11TH ST | | | | CHESTERTON | IN | 46304 | |
| 5654745 | JENNIFER MCPHAIL | 16023 CLOSEWOOD TERRACE D | | | | CYPRESS | TX | 77429 | |
| 5654746 | JENNIFER MCPIKE | 905 SUMMER ST | | | | HANNIBAL | MO | 63401 | |
| 5654747 | JENNIFER MCQUISTON | 2929 LAFAYETTE ST | | | | ST JOSEPH | MO | 64507 | |
| 5654748 | JENNIFER MEDEIROS | 303 MORSE PLAZA | | | | FORT MYERS | FL | 33905 | |
| 5654749 | JENNIFER MEDINA | 1924 FULTON ST | | | | BROOKLYN | NY | | |
| 5654750 | JENNIFER MELLOTT | 1101 N MAIN | | | | DELPHOS | OH | 45833 | |
| 5654751 | JENNIFER MELVIN | 917 PINE GROVE AVE APT 2 | | | | PORT HURON | MI | 48060 | |
| 5654752 | JENNIFER MENARD | 4014 GRAND PRAIRIE HWY | | | | RAYNE | LA | 70578 | |
| 5654753 | JENNIFER MENDEZ MONTANEZ | 1113 COBBLESTONE CIRCLE F | | | | ORLANDO | FL | 32804 | |
| 5654754 | JENNIFER MIDDLETON | 1528 N POWERS DR | | | | ORLANDO | FL | 32818 | |
| 5654755 | JENNIFER MILLER | 6929 GUILFORD ROAD | | | | UPPER DARBY | PA | 19082 | |
| 5654756 | JENNIFER MINSON | 1378 E 119TH ST SOUT | | | | MULVANE | KS | 67110 | |
| 5654757 | JENNIFER MITCHELL | 6057 ELDRIDGE RIDGE LANE | | | | ARLINGTON | TN | 38002 | |
| 5654758 | JENNIFER MIZE | 338 BARNES RD | | | | WINSTON SALEM | NC | 27107 | |

In re: Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 2990 of 6863

Exhibit S
Class 4 GUC Ballot Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5654759 | JENNIFER MONELL | 2869 BAINBRIDGE AVE | | | | BRONX | NY | 10458 | |
| 5654760 | JENNIFER MONHGHAN | 3239 ST VIN ST | | | | PHILADELPHIA | PA | 19149 | |
| 5654761 | JENNIFER MONTANEZ | 272 S 22ND ST | | | | LEBANON | PA | 17042 | |
| 5654762 | JENNIFER MOORE | 1729 GREENLEE RD | | | | MOORESBORO | NC | 28114 | |
| 5654763 | JENNIFER MORALES | 12306 MAHONEY ML | | | | SAN ANTONIO | TX | 78252-2841 | |
| 5654765 | JENNIFER MORENO | | 82927 | | | MERRIAM | KS | 66203 | |
| 5654766 | JENNIFER MORTON | 7551 HOLMES ST | | | | MILTON | FL | 32583 | |
| 5654767 | JENNIFER MOSHER | 5300 W 1ST | | | | SANTA ANA | CA | 92630 | |
| 5654768 | JENNIFER MOUNTAIN | 29362 PINE DR | | | | FLAT ROCK | MI | 48134 | |
| 4867710 | JENNIFER MURPHY | 4601 GLENWOOD AVE OPTIC 1805 | | | | RALEIGH | NC | 27612 | |
| 5654770 | JENNIFER NAPIER | 603 RANDOLF ST | | | | PETERSBURG | TN | 37144 | |
| 5654771 | JENNIFER NASON | 16221 SHILLING RD | | | | BERLIN CENTER | OH | 44401 | |
| 5654772 | JENNIFER NAVARRO | 1301 WINTERGREEN DR | | | | BRENTWOOD | CA | 94513 | |
| 5654773 | JENNIFER NEGRON-MARTINEZ | URB SANTE ELENA CALLE 3 C4 | | | | PENUELAS | PR | 00637 | |
| 5654775 | JENNIFER NERREN | 720 DEBBIE LANE | | | | RINGGOLD | GA | 30736 | |
| 5654776 | JENNIFER NETTIS | 10610 SE COUNTR RD 339 | | | | TRENTON | FL | 32693 | |
| 5654777 | JENNIFER NEWBURRY | 3118 S 44TH ST | | | | MILWAUKEE | WI | 53219 | |
| 5654779 | JENNIFER NINGE | 2043 RICHFIELD DRIVE APT A | | | | KETTERING | OH | 45420 | |
| 5654780 | JENNIFER NOBLE | 107 N MAIN STREET | | | | MILFORD | IN | 46542 | |
| 5654781 | JENNIFER NOLES | 191 COUNTY ROAD 877 | | | | WADLEY | AL | 36276 | |
| 5654783 | JENNIFER NULL | 614 CAYUGA DRIVE | | | | SAN JOSE | CA | 95123 | |
| 5654784 | JENNIFER NUNEZ | 19 SPRING CREST BLVD | | | | READING | PA | 19608 | |
| 5654785 | JENNIFER NUNEZ JIMENEZ | 1086 SOUTHER BLVD APT 2B | | | | BRONX | NY | 10459 | |
| 5654786 | JENNIFER O DANIEL | 1706 NELSON RANCH LOOP | | | | CEDAR PARK | TX | 78613 | |
| 5654787 | JENNIFER OCONNOR | 5165 HWY 5 | | | | DOUGLASVILLE | GA | 30135 | |
| 5654788 | JENNIFER O'HARA | 20909 NATIONAL ROAD | | | | TRIDELPHIA | WV | 26059 | |
| 5654789 | JENNIFER OILER | 426 DREW STREET | | | | ST ALBANS | WV | 25177 | |
| 5654790 | JENNIFER OKELLEY | 11 MONROE STREET | | | | GLOVERSVILLE | NY | 12078 | |
| 5654791 | JENNIFER OLIVAS | 634 RUSSEL AVE | | | | FORT WAYNE | IN | 46808 | |
| 5654792 | JENNIFER OMODT | 3433 KENOSHA DR NW APT 108 | | | | ROCHESTER | MN | 55901-5708 | |
| 5654794 | JENNIFER ORR | 20551 CONLEY | | | | DETROIT | MI | 48234 | |
| 5654795 | JENNIFER ORTEGA | 1639 WILLISAM DRIVE | | | | COLUMBIA | TN | 38401 | |
| 5654796 | JENNIFER ORTIZ | 816 CALIFORNIA AVE | | | | MODESTO | CA | 95351 | |
| 5654797 | JENNIFER OSBORN | 2735 NO A ST | | | | ELWOOD | IN | 46036 | |
| 5654798 | JENNIFER OSCAR | 571 ELM DR | | | | CARSLILE | OH | 45005 | |
| 5654799 | JENNIFER OSUNA | 697 COYOTE STREET | | | | MILPITAS | CA | 95035 | |
| 5654800 | JENNIFER OTERO | BZN 405 | | | | MANATI | PR | 00674 | |
| 5654802 | JENNIFER OWEN | 14 COURTRIGHT STREET | | | | PITTSBURGH | PA | 15212 | |
| 5654803 | JENNIFER OWENS | 3208 ALTA TOWNE LAKE CIRC | | | | POOLER | GA | 31322 | |
| 5654804 | JENNIFER PACE | 9815 COPPER CREEK DR | | | | AUSTIN | TX | 78729 | |
| 5654805 | JENNIFER PALINKAS | 732 MENTOR AVE | | | | PAINESVILLE | OH | 44077 | |
| 5654807 | JENNIFER PAPKE | 1740 FOXWOOD CT | | | | ROCKFORD | IL | 61107 | |
| 5654808 | JENNIFER PARISH | SEAN RUHL | | | | SYLVANIA | OH | 43560 | |
| 5654809 | JENNIFER PARKER | 373 TOYANZA DRIVE | | | | SAN ANDREAS | CA | 95249 | |
| 5654810 | JENNIFER PARKS | 29004 DEAL ISLAND RD UNIT 4 | | | | PRINCESS ANNE | MD | 21853 | |
| 5654811 | JENNIFER PASAKE | PO BOX 1036 | | | | DINGMANS FERRY | PA | 18328 | |
| 5654813 | JENNIFER PATRICK | 279 MICHIGAN AVE | | | | GALESBURG | IL | 61401 | |
| 5654814 | JENNIFER PEARCE | 486 BAILEY AVE | | | | BECKLEY | WV | 25801 | |
| 5654815 | JENNIFER PEARSON | 20777 MILLARD ST | | | | TAYLOR | MI | 48180-2940 | |
| 5654817 | JENNIFER PENA | CALLE PORTUGAL 441 | | | | CAROLINA | PR | 00983 | |
| 5654818 | JENNIFER PENA NEGRON | CALLE 62 | | | | CANOVANAS | PR | 00729 | |
| 5654820 | JENNIFER PEREZ | 26768 STIRRUP LANE | | | | HELENDALE | CA | 92342 | |
| 5654821 | JENNIFER PERLICHEK | 17904 ROAD 37 | | | | MADERA | CA | 93636 | |

Exhibit S
Class 4 GUC Ballot Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5654822 | JENNIFER PERRY | 10662 WOODMONT LN | | | | FISHERS | IN | 46037 | |
| 5654823 | JENNIFER PETERS | 1625 IRVINE AVE | | | | COSTA MESA | CA | 92627 | |
| 5654825 | JENNIFER PEUDDEN | 26048 ANDOER | | | | LA SALLE | MI | 48145 | |
| 5654826 | JENNIFER PG | 10744 LEHNHARTDT AVE | | | | FOUNTAIN VLY | CA | 92708 | |
| 5654827 | JENNIFER PHILLIPS | 1724 CHAPEL HILL RD | | | | STARKVILLE | MS | 39759 | |
| 5654828 | JENNIFER PIERCE | 416 WEST LAFAYERTTE ST | | | | NORRISTOWN | PA | 19401 | |
| 5654830 | JENNIFER PINEDA | 189 OLD TIMBER RD | | | | WOODRUFF | SC | 29388 | |
| 5654831 | JENNIFER PLUME | 77 ALEXANDER STREET | | | | CLARKSVILLE | VA | 23927 | |
| 5654832 | JENNIFER POLLOCK | 2233 E 8TH ST | | | | PUEBLO | CO | 81001 | |
| 5654833 | JENNIFER PORTILLO | 15120 VANOWEN ST | | | | VAN NUYS | CA | 91405 | |
| 5654834 | JENNIFER POWELL | 19449 SE PALMQUIST RD | | | | GRESHAM | OR | 97080 | |
| 5654835 | JENNIFER POWERS | 1962 N ONTARIO ST | | | | TOLEDO | OH | 43611 | |
| 5654836 | JENNIFER PRATT | 174 ROCKY MEADOW ST | | | | MIDDLEBORO | MA | 02346 | |
| 5654837 | JENNIFER PRENTICE | 5704 BELMONT DR | | | | BIRMINGHAM | AL | 35210 | |
| 5654838 | JENNIFER PRIOR | 127 VAN BUREN ST | | | | WARWICK | RI | 02888 | |
| 5654839 | JENNIFER PULLING | 35 CINDAL CT | | | | COVIGNTON | GA | 30016 | |
| 5654840 | JENNIFER PURVIS | 105 OGDEN RD | | | | WILMINGTON | OH | 45177 | |
| 5654841 | JENNIFER QUEZADA | 3258 OLINVILLE AVE | | | | BRONX | NY | 10457 | |
| 5654842 | JENNIFER QUIGLEY | 834 BEECH AVE | | | | PITTSBURGH | PA | 15233 | |
| 5654843 | JENNIFER QUIROZ | 1336 W STONERIDGE CT APT S | | | | ONTARIO | CA | 91762 | |
| 5654844 | JENNIFER R EGLEY | 10444 E 14TH AVE 203 | | | | AURORA | CO | 80010 | |
| 5654845 | JENNIFER R HARRINGTON | 1213 CHESTNUT ST | | | | CAMBRIDGE | OH | 43725 | |
| 5654846 | JENNIFER R LOTT | 3959 LEECH RD | | | | MEMPHIS | TN | 38109 | |
| 5654848 | JENNIFER R RAMIREZ | 16615 LARIAT RD | | | | VICTORVILLE | CA | 92395 | |
| 5654849 | JENNIFER RAGER | 110 S 14TH ST | | | | DAKOTA CITY | NE | 68731 | |
| 5654850 | JENNIFER RAMOS | 1106 TAYLOR AVE | | | | VICTORIA | TX | 77901 | |
| 5654851 | JENNIFER RAND | 6063 RTE 5 SOUTH | | | | WINDSOR | VT | 05089 | |
| 5654852 | JENNIFER RAY | 1519 GROVE ST APT 302 | | | | LOUDON | TN | 37774 | |
| 5654853 | JENNIFER REED | 8101 OAKWOOD DR | | | | CLINTON | MD | 20735 | |
| 5654854 | JENNIFER RENALDO | 1575 OAK AVENUE APT 66 | | | | EVANSTON | IL | 60201 | |
| 5654855 | JENNIFER RESENDES | 105 CROSBY ST | | | | LOWELL | MA | 01852 | |
| 5654856 | JENNIFER REVELLE | 8543 CIRCLE DR | | | | MOUNT PLEASANT | NC | 28124 | |
| 5654857 | JENNIFER REYES | 78 MILLER ST | | | | LUDLOW | MA | 01056 | |
| 5654858 | JENNIFER REZENDES | 18185 WESTLAWN ST | | | | HESPERIA | CA | 92345 | |
| 5654859 | JENNIFER RICCI | 20 WEST MAIN STREET | | | | CUBA | NY | 14727 | |
| 5654860 | JENNIFER RICE | 2184 LONG CT | | | | WEST JORDAN | UT | 84088 | |
| 5654861 | JENNIFER RIDGEWAY | 179 SE 431 RD | | | | WARRENSBURG | MO | 64093 | |
| 5654862 | JENNIFER RILEY | 11661 DANIELLE DR | | | | ADELANTO | CA | 92301 | |
| 5654863 | JENNIFER RINKENS | 3 Oak St Apt A | | | | E Brunswick | NJ | 08816-4454 | |
| 5654864 | JENNIFER RIVERA | 1013 PETALUMA | | | | MODESTO | CA | 95355 | |
| 5654865 | JENNIFER ROBACK | XXXXX | | | | BROOKLYNN PARK | MN | 55444 | |
| 5654866 | JENNIFER ROBBINS | 2712 PIRATES WAY | | | | NAVARRE | FL | 32566 | |
| 5654867 | JENNIFER ROBEY | 511 N BROAD STREET | | | | PHILADELPHIA | PA | 19123 | |
| 5654868 | JENNIFER ROBINSON | 55 GREEN STREET | | | | WESTBROOK | ME | 04092 | |
| 5654869 | JENNIFER RODRIGUEZ | 4575 CANOGA ST APT A | | | | MONTCLAIR | CA | 91763 | |
| 5654870 | JENNIFER ROE | 96 ELIZABETH LN | | | | SOUTH SHORE | KY | 41175 | |
| 5654871 | JENNIFER ROMAN | 42 ABBY LN | | | | NEWARK | DE | 19711 | |
| 5654873 | JENNIFER RORK | 1640 REED ROAD | | | | FORT WAYNE | IN | 46815 | |
| 5654874 | JENNIFER ROSARIO | 14A MADISON DRIVE | | | | MAPLE SHADE | NJ | 08052 | |
| 5654875 | JENNIFER ROSARIO-GONZALEZ | 2400 W ORCHARD | | | | MILWAUKEE | WI | 53204 | |
| 5654876 | JENNIFER ROSE | 53 RAILROAD AVE | | | | TAUNTON | MA | 02780 | |
| 5654877 | JENNIFER ROSS | 6292 NW 186TH ST APT 107 | | | | HIALEAH | FL | 33015 | |
| 5654878 | JENNIFER RUBY | 204 TANGEL WOOD RD | | | | BENTON | KY | 42025 | |

Exhibit S
Class 4 GUC Ballot Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5654879 | JENNIFER RUHLMANN | 214 SINPATCH ROAD APT A2 | | | | WASSAIC | NY | 12592 | |
| 5654880 | JENNIFER RUSSITANO | 41124 EDWARDS DR | | | | LEBANON | OR | 97355 | |
| 5654881 | JENNIFER RUTH | 2206 WEST MACARTHUR LOT 152 B | | | | WICHITA | KS | 67217 | |
| 5654883 | JENNIFER S FERRA | VILLA REALIDAD 221 CALLE 4 | | | | RIO GRANDE | PR | 00745 | |
| 5654884 | JENNIFER SACINO | 2710 CASS ST | | | | LAKE STATION | IN | 46405 | |
| 5654885 | JENNIFER SAEPIC | 7614 MCCREARY RD | | | | SEVEN HILLS | OH | 44131 | |
| 5654886 | JENNIFER SAGER | 7248 NW 108TH AVE | | | | PARKLAND | FL | 33076 | |
| 5654887 | JENNIFER SAINZ | 12367 SW 197TR | | | | MIAMI | FL | 33177 | |
| 5654888 | JENNIFER SALAZAR | 1067 WILLOW WAY | | | | SANTA FE | NM | 87507 | |
| 5654889 | JENNIFER SALDO | 723 RITTER ST | | | | READING | PA | 19601 | |
| 5654891 | JENNIFER SANDERS | 13225 ROYALGEORGE AVE | | | | ODESSA | FL | 33556 | |
| 5654892 | JENNIFER SANTANGELO | 1015 SUGAR CREEK COURT | | | | FENTON | MO | 63026 | |
| 5654893 | JENNIFER SANZO | 20 WEDMORE RD | | | | FAIRPORT | NY | 14450 | |
| 5654894 | JENNIFER SAULINE | 2611 NORTH ELMKIRK PARK | | | | MCHENRY | IL | 60051 | |
| 5654895 | JENNIFER SCHALL | 7504 RIO SALADO CT NW | | | | ALBUQUERQUE | NM | 87120 | |
| 5654897 | JENNIFER SCHMIDT | 28575 VALLEY RD | | | | INGLESIDE | IL | 60041 | |
| 5654898 | JENNIFER SCHROERS | 5716 W 8TH ST | | | | DULUTH | MN | 55807 | |
| 5654899 | JENNIFER SCIENCE | 833 SECOND ST 4 | | | | MARIETTA | OH | 45750 | |
| 5654900 | JENNIFER SCOTT | 315 SE MELODY LANE UNIT A | | | | LEE SUMMIT | MO | 64063 | |
| 5654901 | JENNIFER SEAY | 32 CEDAR ST | | | | PENNSVILLE | NJ | 08070 | |
| 5654902 | JENNIFER SEGARA | URB VALLE ALTO CALLE PRADERA 1205 | | | | PONCE | PR | 00730 | |
| 5654904 | JENNIFER SERDA | 2005 IVY RIDGE RD SE | | | | SMYRNA | GA | 30080-3135 | |
| 5654905 | JENNIFER SERRATO | 435 W WINDSOR RD | | | | GLENDALE | CA | 91204 | |
| 5654906 | JENNIFER SESTITO | 14 MILL ST | | | | EATONTOWN | NJ | 07724 | |
| 5654907 | JENNIFER SEXTON | 19351 FLAMINGO BLVD | | | | LIVONIA | MI | 48152 | |
| 5654908 | JENNIFER SHA TERRELL | 303 S BROOKEN RD 1403 | | | | STIGLER | OK | 74462 | |
| 5654909 | JENNIFER SHA TERRELL BENTON | 303 S BROOKEN RD 1403 | | | | STIGLER | OK | 74462 | |
| 5654910 | JENNIFER SHARP | PLEASE ENTER YOUR STREET | | | | ENTER CITY | AR | 72204 | |
| 5654911 | JENNIFER SHAW | 115 CLEARFIELD CIRCLE | | | | COLONIAL HTS | VA | 23834 | |
| 5654912 | JENNIFER SHOEMAKE | 4115 CO RD 601 LOT 3 | | | | HANCEVILLE | AL | 35077 | |
| 5654913 | JENNIFER SHUCK | 2815 DESHLER DR | | | | LOUISVILLE | KY | 40213 | |
| 5654914 | JENNIFER SILVA | 32520 PULASKI DR APT 108 | | | | HAYWARD | CA | 94544 | |
| 5654915 | JENNIFER SIMS | 1955 FLINT RIDGE RD | | | | HOPEWELL | OH | 43746 | |
| 5654916 | JENNIFER SIX | 322 ROSE ST | | | | MANNINGTON | WV | 26582 | |
| 5654917 | JENNIFER SKOGEN | 8013 19TH AVE NE APT A | | | | MARYSVILLE | WA | 98270 | |
| 5654918 | JENNIFER SLATTEN | 1087 S JOHNSON ST NONE | | | | LAKEWOOD | CO | 80226 | |
| 5654919 | JENNIFER SMITH | 688 COOK AVE | | | | BOARDMAN | OH | 44512 | |
| 5654921 | JENNIFER SNYDER | 3376 COLUMBIA DRIVE | | | | PITTSBURGH | PA | 15234 | |
| 5654922 | JENNIFER SO | 1830 HENDERSON AVE | | | | LONG BEACH | CA | 90806 | |
| 5654923 | JENNIFER SOLAK | 1063 SUMMIT AVE | | | | BEREA | OH | 44107 | |
| 5654924 | JENNIFER SOLUDS | 237 MARIPOSA ST | | | | S SN FRAN | CA | 94080 | |
| 5654925 | JENNIFER SONNER | PO BOX 425 | | | | HOWE | IN | 46746 | |
| 5449132 | JENNIFER SONS | 102 ROOSEVELT THOMPSON RD | | | | ANDERSON | SC | | |
| 5654927 | JENNIFER SOTO | 2748 S 27TH | | | | MCALLEN | TX | 60606 | |
| 5654928 | JENNIFER SPAULDING | 21001 FIRST | | | | HAMILTON | MT | 59840 | |
| 5654930 | JENNIFER STAFFORD | 100PHILLIPS ST | | | | MARIETTA | OH | 45750 | |
| 5654931 | JENNIFER STANPER | 7185 E COUNTY ROAD 875 N | | | | SHELBURN | IN | 47879 | |
| 5654933 | JENNIFER STEC | 38397 S BEACHVIEW RD | | | | WILLOUGHBY | OH | 44094 | |
| 5654934 | JENNIFER STEINER | 608 28TH ST NW | | | | MASSILLON | OH | 44647 | |
| 5654936 | JENNIFER STEVENSON | 14 EASTER CT | | | | PACHECO | CA | 94553 | |
| 5654937 | JENNIFER STEWART | 425 BRYANT AVENUE | | | | CAMBRIDGE | OH | 43725 | |
| 5654938 | JENNIFER STILWELL | 585 FRANKLIN GROVE CHURCH ROAD APH | | | | BRYSON | NC | 28713 | |
| 5654940 | JENNIFER STRANATHAN | 33999 HUTCHINGS AVE | | | | HASTINGS | IA | 51540 | |

Exhibit S
Class 4 GUC Ballot Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5654941 | JENNIFER STREETER | 2875B FORTNER DR SW | | | | OLYMPIA | WA | 98512 | |
| 5654943 | JENNIFER STUBBS | 1784 UPPER RIVER RD | | | | MACON | GA | 31211 | |
| 5654944 | JENNIFER SUGDEN | 6326 JACKSON ST | | | | PHILADELPHIA | PA | 19135 | |
| 5654945 | JENNIFER SULLIVAN | 4978 KAREN ISLE | | | | RICHMOND HTS | OH | 44143 | |
| 5654946 | JENNIFER SWEET | 200 EDGEWOOD AVE | | | | BARTLESVILLE | OK | 74006 | |
| 5654947 | JENNIFER T JOJOLA | PO BOX 231 | | | | ISLETA | NM | 87022 | |
| 5654948 | JENNIFER TALLEY | 8 BRANCH ST | | | | GREENVILLE | SC | 29605 | |
| 5654949 | JENNIFER TAN | 2211 ARNOLD PALMER WAY | | | | DULUTH | GA | 30096 | |
| 5654950 | JENNIFER TATE | 607 BROADWAY | | | | WELLSVILLE | OH | 43968 | |
| 5654951 | JENNIFER TAYLOR | 4301 LOUVINIA DR | | | | TALLAHASSEE | FL | 32311 | |
| 5654952 | JENNIFER TESILLO | 510 S 12TH ST | | | | ARTESIA | NM | 88210 | |
| 5654954 | JENNIFER THOMAS | 2020 BUNKER HILL RD | | | | DUBUQUE | IA | 52001 | |
| 5654955 | JENNIFER THOMPSON | 580 N LINCOLN APT 8 | | | | MANTECA | CA | 95336 | |
| 5654956 | JENNIFER THORTON | 263 MAGNOLIA DR | | | | RALEIGH | MS | 39153 | |
| 5654957 | JENNIFER TILLER | ADDRESS | | | | PARMA | OH | 44134 | |
| 5654959 | JENNIFER TOFANELLI | 527 E INDIANA | | | | WHEATON | IL | 60187 | |
| 5654960 | JENNIFER TOLES | 1763 CANAL RUN DR | | | | POINT OF ROCKS | MD | 21777 | |
| 5654961 | JENNIFER TOOMEY | 43 BEACON RD | | | | GLENMONT | NY | 12077 | |
| 5654962 | JENNIFER TORRES | COD STA JUANA APT 910 | | | | CAGUAS | PR | 00725 | |
| 5654963 | JENNIFER TOWNSEND | 167 GREENDALE DR | | | | RUSTBURG | VA | 24588 | |
| 5449133 | JENNIFER TRANSUE | CO SAFE HARBOR 536 BUSHKILL AVE | | | | EASTON | PA | | |
| 5654964 | JENNIFER TREADWAY | XXXXXX | | | | SAN BERNARDINO | CA | 92407 | |
| 5654966 | JENNIFER TRUJILLO | 1309 LIMA ST | | | | AURORA | CO | 80010 | |
| 5654967 | JENNIFER TUCHBAUM | 1434 DAVIS DR | | | | FT MYERS | FL | 33919 | |
| 5654968 | JENNIFER TULLOS | 791 CR 4350 | | | | WOODVILLE | TX | 75979 | |
| 5654969 | JENNIFER ULLMER | 3487 CTY RD C | | | | PULASKI | WI | 54162 | |
| 5654970 | JENNIFER UMEK | 1051 WEST PARK FRONT STREET | | | | JOLIET | IL | 60436 | |
| 5654971 | JENNIFER V MENDEZ | 396 NOPRTH 6TH ST | | | | NEWARK | NJ | 07107 | |
| 5421209 | JENNIFER VALDERAZ | 3559 HWY 60 | | | | PENDERGRASS | GA | | |
| 5654972 | JENNIFER VALDES | 72660 LOTUS CT | | | | PALM DESERT | CA | 92260 | |
| 5654973 | JENNIFER VALENCIA | 4808 ELIZABETHST APT H | | | | CUDAHY | CA | 90201 | |
| 5654974 | JENNIFER VANBUSKIRK | 4065 BARN HOLLOW WAY | | | | ANTIOCH | CA | 94509 | |
| 5654975 | JENNIFER VANDERHART | | | | | | | | |
| 5654976 | JENNIFER VARGAS | CALLE ESTADOS UNIDOS F 220 | | | | CAROLINA | PR | 00987 | |
| 5654977 | JENNIFER VARNER | 105 W MAIN ST | | | | EPHRATA | PA | 17522 | |
| 5654978 | JENNIFER VEGA | RES BELLA VISTA EDIF 5 APRT35 | | | | SALINAS | PR | 00751 | |
| 5654979 | JENNIFER VELASQUEZ | 4101 W ADAMS ST 172 | | | | TEMPLE | TX | 76504 | |
| 5654980 | JENNIFER VENTRES | 6 PLANE VIEW ST | | | | STANHOPE | NJ | 07874 | |
| 5654981 | JENNIFER VESS | 1157 SHERWOOD | | | | TEXARKANA | TX | 75501 | |
| 5654982 | JENNIFER VICIOSO | 42 NORMANDY ROAD | | | | FITCHBURG | MA | 01420 | |
| 5654983 | JENNIFER VIGO | 3401 VICTORIA CIRCLE | | | | KILLEEN | TX | 76543 | |
| 5654984 | JENNIFER VILLA | 1800 E COVINA ST APT 344 | | | | MESA | AZ | 85203-7523 | |
| 5654985 | JENNIFER VITTURINO | 1015 SOUTH OLD STAGE ROAD | | | | MOUNT SHASTA | CA | 96067 | |
| 5654986 | JENNIFER VOGEL | | 42934 | | | TAMPA | FL | 33625 | |
| 5654987 | JENNIFER VOGT | 6584 POPLAR AVE | | | | GERMANTOWN | TN | 38138 | |
| 5654988 | JENNIFER W NUNEZ | 1517 ALBERT ST | | | | TOLEDO | OH | 43605 | |
| 5654990 | JENNIFER WALKER | 1224 FRANKS RD | | | | JEFFERSON CIT | TN | 37760 | |
| 5654991 | JENNIFER WALLACE | 7941 ORCHARD AVE N | | | | MINNEAPOLIS | MN | 55443 | |
| 5654992 | JENNIFER WALLECH | 921 LANVELLE ST | | | | HAGERSTOWN | MD | 21740 | |
| 5654993 | JENNIFER WALTERS | 7946A N 64TH CT | | | | MILWAUKEE | WI | 53223 | |
| 5654994 | JENNIFER WARD | | | | | SANTA MARIA | CA | 93454 | |
| 5654995 | JENNIFER WARD-WARREN | 8436 GARDENSIDE LN | | | | POWELL | TN | 37849 | |
| 5654996 | JENNIFER WEIMANN | 271 PINE ST | | | | NORWELL | MA | 02061 | |

Exhibit S
Class 4 GUC Ballot Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5654997 | JENNIFER WELKE | 4119 MARKGRAFF RD | | | | FALL CREEK | WI | 54742 | |
| 5654999 | JENNIFER WEST | 1524 SHERMER RD | | | | NORTHBROOK | IL | 60062 | |
| 5655000 | JENNIFER WHEELER | 37437 LAUREL HAMMOCK DR | | | | LAKELAND | FL | 33541 | |
| 5655001 | JENNIFER WHITWORTH | 113 DURHAM ST | | | | GREENVILLE | SC | 29611 | |
| 5655002 | JENNIFER WICKWARD | 221 8 TH AVE | | | | GLASSBORO | NJ | 08028 | |
| 5655004 | JENNIFER WILDER Z | 7642 N 78TH STREET | | | | MILWAUKEE | WI | 53223 | |
| 5655006 | JENNIFER WILLIAMS | 7263 NORTH 36TH AVE | | | | OMAHA | NE | 68112 | |
| 5449134 | JENNIFER WILSON | 508 RANDOLPH ST | | | | MELBA | ID | | |
| 5655008 | JENNIFER WILSON | 508 RANDOLPH ST | | | | MELBA | ID | 83641 | |
| 5655009 | JENNIFER WINCHELL | 135 DORSEY AVE | | | | ORWELL | OH | 44076 | |
| 5655010 | JENNIFER WISSINGER | 425 SAINT VRAIN PL APT 301 | | | | COLORADO SPGS | CO | 80904 | |
| 5655011 | JENNIFER WOODRING | 400 WASHINGTON AVE | | | | TYRONE | PA | 16686 | |
| 5655012 | JENNIFER WOODS | 174 NICOLLS RD APT 1 | | | | WYANDANCH | NY | 11798 | |
| 5655014 | JENNIFER WORF | 803 WYOMING AVE | | | | ERIE | PA | | |
| 5655015 | JENNIFER WORKMAN | 414 C PEDDICORD AVE | | | | WASHINGTON CH | OH | 43160 | |
| 5655017 | JENNIFER Y SAEZ | 8229 GREENLEAF | | | | TAMPA | FL | 33615 | |
| 5655018 | JENNIFER Y SANKAH | 3121 GORDON CT | | | | TAMPA | FL | 33619 | |
| 5655019 | JENNIFER YATSKO | 2 SUNSET TER | | | | SWEET VALLEY | PA | 18656 | |
| 5655020 | JENNIFER ZACCARIA | 934 ROUTE 146 | | | | CLIFTON PARK | NY | 12065 | |
| 5655021 | JENNIFER ZELLMER | 912 WILTON DR | | | | BALTIMORE | MD | 21227 | |
| 5655022 | JENNIFERCHELF JENNIFER | 1157 MEACHEM DR | | | | CLARKSVILLE | TN | 37042 | |
| 5655023 | JENNIFER-ED PERRY-RICE | 47 NORTH MAIN ST | | | | HOLLEY | NY | 14470 | |
| 5655024 | JENNIFERHALL JENNIFERHALL | 8028 HALLOW REED CT | | | | FREDERICK | MD | 21701 | |
| 5655025 | JENNIFERMATT DICKERSON | 111 COYOTE RD | | | | BRANSON | MO | 65616 | |
| 5655026 | JENNIFERQ ESPALIN | 19108 DRYCLIFF ST | | | | CANYON CNTRY | CA | 91351 | |
| 5655027 | JENNIFER-RAN NATOLI-HENDRICKSON | 3368 DUNSTAN NW APT 3 | | | | WARREN | OH | 44485 | |
| 5655028 | JENNIFERTROY ELLISON | 16847 IVES ST | | | | WATERTOWN | NY | 13601 | |
| 5655029 | JENNIFFER BEASLEY | 5450 E LAKEMEAD BLVD | | | | LAS VEGAS | NV | 89156 | |
| 5655030 | JENNIFFER CUEVAS | CALLE 10 H37 INT PASCELAS VANSCOY | | | | BAYAMON | PR | 00957 | |
| 5655031 | JENNIFFER DUCHARME | 305 WOODBURY AVE | | | | MARTINSBURG | WV | 25404 | |
| 5655032 | JENNIFFER FLORES | 1185 CARR 2 APT 1401 | | | | BAYAMON | PR | 00959 | |
| 5655033 | JENNIFFER JONES | PO BOX131 | | | | EHRENBERG | AZ | 85334 | |
| 5655034 | JENNIFFER RODRIGUEZ | HC 7 BOX 21316 | | | | MAYAGUEZ | PR | | |
| 5655035 | JENNIFFER MCMANNES | 1540 SOUTH 11TH STREET | | | | CHESTERTON | IN | 46304 | |
| 5655036 | JENNIGS GEORGE | 1111 | | | | GAINESVILLE | FL | 32641 | |
| 5655037 | JENNILEE ROOKS | 901 N 7TH ST | | | | RAPID CITY | SD | 57701 | |
| 5655038 | JENNILYN BLOSSER | 132 JESSICA STREET | | | | CRIMORA | VA | 24431 | |
| 5655039 | JENNINE DIANE | 431 KIRKLAND RD APT 6212 | | | | COVINGTON | GA | 30016 | |
| 5655040 | JENNINE MITCHELL | 401TERRACE DRIVE | | | | NEWARK | DE | 19720 | |
| 5655041 | JENNINGA MIRANDA | 2121 B IRWIN SY | | | | FORT EUSTIS | VA | 23604 | |
| 5655042 | JENNINGS 1 6 LLC | 981 KEYNOTE CIRCLE STE 15 | | | | CLEVELAND | OH | 44131 | |
| 5421211 | JENNINGS 1-6 LLC | SUITE 15 | | | | BROOKLYN HEIGHTS | OH | | |
| 5655043 | JENNINGS ALBERT | 4627 N ROCKFORD AVE | | | | TULSA | OK | 74126 | |
| 5655044 | JENNINGS AMANDA K | 7127 52ND AVE N | | | | ST PETERSBURG | FL | 33709 | |
| 5449135 | JENNINGS ANDREW | 7180 DARDENNE PRAIRIE DR | | | | O FALLON | MO | | |
| 5655045 | JENNINGS ANNETTE | 210 MOORES MILL RD | | | | PELZER | SC | 69669 | |
| 5655046 | JENNINGS ANTHONY | 6418 PRIMROSE PLACE | | | | RICHMOND | VA | 23855 | |
| 5655048 | JENNINGS ASHLEY | 127 17TH ST NW APT 6 | | | | CANTON | OH | 44703 | |
| 5655049 | JENNINGS ASIAJA | 5774 WESTPHALIA LN | | | | ST LOUIS | MO | 63129 | |
| 5655050 | JENNINGS BRYAN | 230 CEDAR CREEK LN | | | | JACKSON | MO | 63755 | |
| 5655051 | JENNINGS CALVIN | 3176 DAKCLIFF RD | | | | ATLANTA | GA | 30340 | |
| 5655052 | JENNINGS CASEY | 9301 HOG EYE RD UNIT 950 | | | | AUSTIN | TX | 78724-4619 | |
| 5655053 | JENNINGS CHRISTIAN | 1042 COLLINS LN | | | | FRANKFORT | KY | 40601 | |

Exhibit S
Class 4 GUC Ballot Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5655054 | JENNINGS CIERRA | 373 CHAPEL RIDGE APT C | | | | ST LOUIS | MO | 63136 | |
| 5449136 | JENNINGS CINDY | 4101-C HALSEY ST 39 | | | | VICTORIA | TX | | |
| 5655055 | JENNINGS COSA | 630 E 102ND PL | | | | CHICAGO | IL | 60628 | |
| 5655056 | JENNINGS CRYSTAL | 124 CORWIN CIRCLE | | | | HAMPTON | VA | 23666 | |
| 5655057 | JENNINGS CURTIS | 4216 D HEMECOURT | | | | NEWORLEANS | LA | 70119 | |
| 5449137 | JENNINGS DALILA | PO BOX 7235 | | | | HAMPTON | VA | | |
| 5449138 | JENNINGS DANIELLE | 817 UNION ST | | | | IOWA FALLS | IA | | |
| 5655058 | JENNINGS DANIELLE | 817 UNION ST | | | | IOWA FALLS | IA | 50126 | |
| 5655059 | JENNINGS DASHONDA | 1383 WATKINS RD | | | | COLUMBUS | OH | 43207 | |
| 5449139 | JENNINGS DAVE | 412 WESTPORT DRIVE | | | | PINGREE GROVE | IL | | |
| 5449140 | JENNINGS DAVID | 10758 STATE ROUTE 764 | | | | WHITESVILLE | KY | | |
| 5655060 | JENNINGS DAWN | 2609 E ROBINO DR | | | | WILMINGTON | DE | 19808 | |
| 5655061 | JENNINGS DEBORAH | 768 MILLSTREAM DR | | | | REYNOLDSBURG | OH | 43068 | |
| 5655062 | JENNINGS FLORENCE | NA | | | | DUNCANVILLE | TX | 75137 | |
| 5421213 | JENNINGS FRED | 123 MAIN ST | | | | CHARLOTTE | NC | | |
| 5655063 | JENNINGS GLORIA | 112 WEST MARKET ST | | | | CHARLOTTESVILLE | VA | 22902 | |
| 5655064 | JENNINGS HOPE | 1231 HELMS RD | | | | CHARLOTTE | NC | 28214 | |
| 5655065 | JENNINGS JACQUELINW | 702 FREDONIA RD | | | | LEESVILLE | SC | 29070 | |
| 5655066 | JENNINGS JAMES | 212 MABEN AVE | | | | BLACKSTONE | VA | 23824 | |
| 5655068 | JENNINGS JANEE | 866STONEGATECOURT | | | | SALEM | VA | 24153 | |
| 5655069 | JENNINGS JANICE | 50 LAKERIDGE CT | | | | COVINGTON | GA | 30016 | |
| 5449142 | JENNINGS JANNETTE | 6 PARTRIDGE HOLLOW ROAD | | | | GALES FERRY | CT | | |
| 5655070 | JENNINGS JAQUADRA C | 1007 COTTON MILL VILLAGE | | | | ROCK HILL | SC | 29730 | |
| 5655071 | JENNINGS JARON | 11839 IGUANA | | | | ST LOUIS | MO | 63138 | |
| 5449143 | JENNINGS JENNIFER | 1835 LAKE | | | | LINCOLN | NE | | |
| 5655072 | JENNINGS JEREMY | 9422 ST CROIX WAY | | | | BAYTOWN | TX | 77523 | |
| 5655073 | JENNINGS JESSICA | 2811 MOSSBERG CT | | | | ST CHAREES | MO | 63003 | |
| 5655074 | JENNINGS JOHN | 1080 MILITARY RD | | | | BUFFALO | NY | 14217 | |
| 5655075 | JENNINGS JORDAN | 115 WESCONNETT DR | | | | CHARLOTTE | NC | 28214 | |
| 5655076 | JENNINGS JOSEPH D | 251 SHELBURNE RD | | | | ASHEVILLE | NC | 28806 | |
| 5655077 | JENNINGS JOSEPH R | 540 CELESTE AVE UNIT C | | | | BELVEDERE | SC | 29841 | |
| 5449144 | JENNINGS JUDITH | 1812 GARDNER RD | | | | WESTCHESTER | IL | | |
| 5655078 | JENNINGS JULIANNE | 513 PALMER ST | | | | MILTON | DE | 19968 | |
| 5655079 | JENNINGS JUSTIN | 1410 NW 20TH STREET | | | | CRYSTAL RIVER | FL | 34428 | |
| 5655080 | JENNINGS KATIE | 3394 FORT CREEK LANE | | | | CLAIREMONT | NC | 28610 | |
| 5655081 | JENNINGS KEARIA | 25654 SOUTH VILLAGE DR | | | | SOUTHRIDING | VA | 20152 | |
| 5655082 | JENNINGS KESHA | 483 MAJESTIC GARDENS BLVD | | | | WINTER HAVEN | FL | 33880 | |
| 5655084 | JENNINGS KIM E | 925 HOKEGAY RD | | | | LYONS | GA | 30436 | |
| 5449145 | JENNINGS KRISTIN | 11322 DONWIDDLE DR | | | | LOVELAND | OH | | |
| 5449146 | JENNINGS KURTINA | 8918 E 149TH ST | | | | CLEVELAND | OH | 44128-1123 | |
| 5655085 | JENNINGS LAKESIA | 7033 RAPID RIVER DR W | | | | JAX | FL | 32219 | |
| 5655086 | JENNINGS LAQUEESHA | 2715 N MADISON | | | | WICHITA | KS | 67210 | |
| 5655087 | JENNINGS LAQUILLA | 3176 NILE MILE RD | | | | RICHMOND | VA | 23223 | |
| 5655088 | JENNINGS LATARYA | 814 HOLIDAY AVE | | | | HAZELWOOD | MO | 63042 | |
| 5655089 | JENNINGS LINDA E | 4319 OLD YORKVILLE RD | | | | PAULING | GA | 30157 | |
| 5449147 | JENNINGS LONE | 4854 STARFIRE DR | | | | VALDOSTA | GA | | |
| 5449148 | JENNINGS MARGARET | 46 GOLF COTTAGE DR | | | | NAPLES | FL | | |
| 5655090 | JENNINGS MARY | 1833 QUAIL RUN DR | | | | SHELBY | NC | 28150 | |
| 5655091 | JENNINGS MATTIE | 114 BALLENTINE CROSSING L | | | | IRMO | SC | 29063 | |
| 5655092 | JENNINGS MICAH | 415 RADCLIFF TRCE | | | | COVINGTON | GA | 30016 | |
| 5655093 | JENNINGS MILDRED | 177 TWINBRIDGE CIR | | | | PLEASANT HILL | CA | 94523 | |
| 5655094 | JENNINGS MILTON | 1428 Eastern Ave NE Apt 202 | | | | Washington | DC | 20019-8100 | |
| 5655095 | JENNINGS MONICA | 908 VININGS WAY | | | | NEWARK | DE | 19702 | |

In re: Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 2996 of 6863

Exhibit S
Class 4 GUC Ballot Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5449150 | JENNINGS NATHANIEL | 1133 AUSTIN ST | | | | NORTH AUGUSTA | SC | | |
| 5449151 | JENNINGS NELLIE | 311 HENDY AVE | | | | ELMIRA | NY | | |
| 5655097 | JENNINGS NICOLE | 6932 CINDERELLA RD | | | | JACKSONVILLE | FL | 32210 | |
| 5655099 | JENNINGS OLIVER | 12801 FAIR OAKS BLVD 573 | | | | CITRUS HEIGHTS | CA | 95610 | |
| 5655100 | JENNINGS OTIS | | | | | | | | |
| 5655101 | JENNINGS PAMELA | 2425 BERMUDA RD NW | | | | ROANOKE | VA | 24017 | |
| 5655103 | JENNINGS PATTY | 9873 STATE HWY U | | | | BERNIE | MO | 63822 | |
| 5655104 | JENNINGS RITA | 633 ARNETT BLVD | | | | DANVILLE | VA | 24540 | |
| 5655105 | JENNINGS ROBERT | 122 ACERS CT | | | | PICKENS | SC | 29671 | |
| 5655106 | JENNINGS ROBERTA | 921 BROOKS RD | | | | COLS | GA | 31903 | |
| 5655107 | JENNINGS RONALD | 194 CLOVERDALE DR | | | | GREEN BAY | VA | 23942 | |
| 5655108 | JENNINGS SABERNA | 514 HOMESTEAD AVE | | | | HAMPTON | VA | 23661 | |
| 5655109 | JENNINGS SAMMY J | 1231 | | | | HARDEEVILLE | SC | 29927 | |
| 5655110 | JENNINGS SANDRA A | 4148 EDGEWATER CT | | | | ORANGEBURG | SC | 29118 | |
| 5449152 | JENNINGS SHARON | 4126 KAMMER AVE | | | | DAYTON | OH | | |
| 5655111 | JENNINGS SHARON | 4126 KAMMER AVE | | | | DAYTON | OH | 45417 | |
| 5449153 | JENNINGS SHELLEY | 1310 RIDGEVIEW DR | | | | PHOENIXVILLE | PA | | |
| 5655112 | JENNINGS SHERITTA | 417 MONTEREY ST APT B | | | | BAKERSFIELD | CA | 93307 | |
| 5655113 | JENNINGS STACEY L | 3602 63RD STREET | | | | KENOSHA | WI | 53142 | |
| 5655115 | JENNINGS STEPHANIE | 511 SOUTH HIGH ST | | | | CALAFORINA | MO | 65018 | |
| 5655116 | JENNINGS SUSAN | 204 MORGAN PLACE APT B | | | | HIGH POINT | NC | 27260 | |
| 5655117 | JENNINGS TAMARA | 965 CHEYENNE COURT | | | | FLORISSANT | MO | 63033 | |
| 5655118 | JENNINGS TAMEKIA | 116 CHESTNUT STREET | | | | BARRACKVILLE | WV | 26559 | |
| 5655119 | JENNINGS TAPEKA | 4627 N ROCKFORD AVE | | | | TULSA | OK | 74126 | |
| 5655120 | JENNINGS TERRI | 11942 BARKMAN DR | | | | ST LOUIS | MO | 63146 | |
| 5655121 | JENNINGS TOWANDA | 1818 N CHAUTAUQUA | | | | WICHITA | KS | 67214 | |
| 5449154 | JENNINGS TRACY | 3964 2ND AVE 12 | | | | LOS ANGELES | CA | | |
| 5655122 | JENNINGS VAJAI N | 1908 E 66TH PL | | | | TULSA | OK | 74136 | |
| 5655123 | JENNINGS VENUS | 403 N CENTRE ST | | | | MARTINSBURG | WV | 25401 | |
| 5655124 | JENNINGS VICKY | 27376 OAKCREST COURT | | | | FOLSOM | LA | 70447 | |
| 5655126 | JENNINGS VINCENT | 8351 PREACHER RD | | | | ADAMS RUN | SC | 29426 | |
| 4295770 | JENNINGS, KARYN M | Redacted | | | | | | | |
| 5655127 | JENNINGSCLARK ROSALYNLARR | 2002 LOGAN AVE | | | | YOUNGSTOWN | OH | 44505 | |
| 5655128 | JENNIPHER BURSON | 4501 SHERATON DRIVE APT | | | | MACON | GA | 31210 | |
| 5655129 | JENNIQUE ARMSTRONG | 1300 COLUMBIA RD NW | | | | WASHINGTON | DC | 20009 | |
| 5655130 | JENNITZA ORTIZ | HC 03 BOX 40320 | | | | CAGUAS | PR | 00725 | |
| 5655131 | JENNKINS CAROLYN | 2405 PARKERTOWN RD | | | | WHITEPINE | TN | 37890 | |
| 5655132 | JENNNIFER FUST | 248 E MAIN S | | | | NASHVILLE | MI | 49073 | |
| 5655133 | JENNNIFER IRVIN | 512 REYNSOLDS RD | | | | JOHNSON CITY | NY | 13790 | |
| 5655134 | JENNNIFER OBRIEN | 3323 ADAM AVE | | | | MOMENCE | IL | 60954 | |
| 5655135 | JENNY ABINA | 642 COLLEGE AVE | | | | COALINGA | CA | 93210 | |
| 5655136 | JENNY ALTICE | 1601 VILLA ST | | | | ENTER CITY | WI | 53403 | |
| 5655137 | JENNY ALVARADO | 401 RIDGE STREET | | | | VALDESE | NC | 28690 | |
| 5655138 | JENNY ANGEL | 101 OMAHA AVENUE | | | | ROCKAWAY | NJ | 07866 | |
| 5655139 | JENNY AYALA | 1301 LEON ST | | | | DURHAM | NC | 27704 | |
| 5655141 | JENNY BARNES | 537 N 4TH ST NONE | | | | GRAND JCT | CO | 81501 | |
| 5655142 | JENNY BLEY | 620 JENNA LOOP | | | | HELENA | MT | 59602 | |
| 5655144 | JENNY CALDERON | 14923 SATICOY ST APT 1 | | | | VAN NUYS | CA | 91405 | |
| 5655146 | JENNY CARRERO | CARR109 KM45 BARRIO ESPI | | | | ANASCO | PR | 00610 | |
| 5655147 | JENNY CASTILLO | 1011 EAST 13TH ST | | | | BOWLING GREEN | KY | 42101 | |
| 5655148 | JENNY CERON | 11931 HARST ST | | | | N HOLLYWOOD | CA | 91605 | |
| 5655149 | JENNY CHAU | 617 7TH AVENUE | | | | SAN FRANCISCO | CA | 94118 | |
| 5655150 | JENNY CHAVEZ | 10485 VISALIA AVE | | | | LUCERNE VALLEY | CA | 92653 | |

Exhibit S
Class 4 GUC Ballot Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5655151 | JENNY CHICO | 670 CHURCH RD SE | | | | SMYRNA | GA | 30082 | |
| 5655152 | JENNY DOBBS | 8040 JACK DOBBS RD | | | | BAXTER | TN | 38544 | |
| 5655153 | JENNY E CHILDERS | 800 MILNER ST | | | | GUNTERSVILLE | AL | 35976 | |
| 5655154 | JENNY GANTT | 331 LULU CR | | | | MADISONVILLET | KY | 42431 | |
| 5655155 | JENNY GARCIA | 1473 SHELTON | | | | ABILENE | TX | 79603 | |
| 5655156 | JENNY GOLD | 1324 5TH ST N | | | | NAMPA | ID | 83687 | |
| 5655158 | JENNY GREGG | 3834 DAYTON SPRINGFIELD | | | | SPRINGFIELD | OH | 45504 | |
| 5655159 | JENNY HAMMONS | 544 NORTH GATE DR | | | | GREENWOOD | IN | 46143 | |
| 5655161 | JENNY HAYDEN | 2830 MOULTON | | | | BUTTE | MT | 59701 | |
| 5655162 | JENNY HENDERSHOT | 150 OLD CLIFTON ROAD | | | | VERSAILLES | KY | 40383 | |
| 5655163 | JENNY HINDMARCH | XXX | | | | XXX | AZ | 85929 | |
| 5655164 | JENNY HUGHES | 179 S EAST STREET | | | | SPRING GROVE | PA | 17362 | |
| 5655165 | JENNY IGLESIAS | PPPPPPPP | | | | HYATTSVILLE | MD | 20782 | |
| 5655166 | JENNY IRIZARRY | CALLE LUZ 29 A | | | | SABANA SECA | PR | 00952 | |
| 5655167 | JENNY JONES | 3124 S GOODLETT ST | | | | MEMPHIS | TN | 38118 | |
| 5655168 | JENNY JOY | BOX 16 | | | | NEWPORT | OH | 45768 | |
| 5655169 | JENNY L MCEWEN | 666 WELLER RD | | | | ELYRIA | OH | 44035 | |
| 5655170 | JENNY LAU | 174 BERGEN ST | | | | WOODBRIDGE | NJ | 07095 | |
| 5421219 | JENNY LI | 109 E 17TH ST STE 4894 | | | | CHEYENNE | WY | | |
| 5655171 | JENNY LINC | 61610 | | | | DOVER | NH | 03820 | |
| 5655172 | JENNY MARTINEZ | 4955 NW 199TH ST LOT 171 | | | | OPA LOCKA | FL | 33055 | |
| 5655173 | JENNY MCFARLAND | 53 RIDGECREST LANE | | | | SPRUCE PINE | NC | 28777 | |
| 5655174 | JENNY MEGALE | 25A RD 3334 | | | | AZTEC | NM | 87410 | |
| 5655175 | JENNY MOLINA | 231 FARNHAM ST | | | | LAWRENCE | MA | 01843 | |
| 5655176 | JENNY MONGENE | 8 MANNING DRIVE | | | | EAST JORDAN | MI | 49727 | |
| 5655177 | JENNY MOUA | 6025 N MADISON AVE | | | | KANSAS CITY | MO | 64118 | |
| 5655178 | JENNY NEVILLE | 10417 MOUNTAIN RD | | | | GRANTVILLE | PA | 17028 | |
| 5655179 | JENNY OGDEN | 475 FIRETOWER RD | | | | COLORA | MD | 21917 | |
| 5655180 | JENNY ORENGO | PO BOX 942 | | | | LAYTON | UT | 84041 | |
| 5655181 | JENNY ORTIZ | 1941 NW 26TH ST | | | | MIAMI | FL | 33142 | |
| 5655182 | JENNY PHAM | 15052 HUNTER LANE | | | | WILMINGTON | DE | 19806 | |
| 5421221 | JENNY PRODUCTS INCORPORATED | 850 NORTH PLEASANT AVENUE | | | | SOMERSET | PA | | |
| 5655183 | JENNY RAMOS | 1410 LAWNDDALE | | | | CHICAGO | IL | 60651 | |
| 5655185 | JENNY SANCHEZ | 11876 CRIMSON SKY | | | | EL PASO | TX | 79936 | |
| 5655187 | JENNY SEPULGADA | 4146 N 49TH DR | | | | PHOENIX | AZ | 85031 | |
| 5655188 | JENNY STILWELL | 506 ALDER | | | | WALLA WALLA | WA | 99362 | |
| 5655190 | JENNY SWANBECK | 49 GARDEN ST | | | | ATTLEBORO | MA | 02766 | |
| 5655191 | JENNY THOMAS | NA | | | | GONZALES | LA | 70737 | |
| 5655192 | JENNY VALENCIA | 7666 AVALON BOULEVARD | | | | LOS ANGELES | CA | 90003 | |
| 5655193 | JENNY VANGUILDER | 10025 RT 22 | | | | GRANVILLE | NY | 12832 | |
| 5655194 | JENNY VASQUEZ | 25 N EAST ST | | | | HOLYOKE | MA | 01040 | |
| 5655195 | JENNY VAZQUEZ | 25 N EAST ST | | | | HOLYOKE | MA | 01040 | |
| 5655196 | JENNY WELLMAN | 5014 BRIERWOOD CT | | | | JACKSONVILLE | FL | 32217 | |
| 5655197 | JENNY WINBUN | 1716 GAGEL AVE AP 14 | | | | LOUISVILLE | KY | 40216 | |
| 5655198 | JENNY WONG | 10019 CALVIN AVENUE | | | | NORTHRIDGE | CA | 91324 | |
| 5655199 | JENNY WRIGHT | 416 COLUMBIA AVE | | | | LANSDALE | PA | 19446 | |
| 5655201 | JENNY YELLE | 4079 RHEA ST | | | | BURTON | MI | 48509 | |
| 5655202 | JENNYBRENDON BOSTOCKSHELL | ADDRESS | | | | TWIN FALLS | ID | 83301 | |
| 5655203 | JENNYFER CARTAGENA | NUEVA VIDA EL TUQUE | | | | PONCE | PR | 00766 | |
| 5655204 | JENNYKADANCE BOSTOCKSHELL | ADDRESS | | | | TWIN FALLS | ID | 83301 | |
| 5655205 | JENNYS ECHEVARRIA | MAYAGUEZ | | | | MAYAGUEZ PR | PR | 00680 | |
| 5655206 | JENO SCOTT | 11307 26TH AVE S APT 6-207 | | | | SEATTLE | WA | 98168 | |
| 5655207 | JENOISE WILLIAMS | 4801 AUTUMN WOODS DRIVE | | | | JACKSON | MS | 39206 | |

Exhibit S

Class 4 GUC Ballot Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5655208 | JENOVA JODI | 1310 STATE RD | | | | WARREN | OH | 44481 | |
| 5655209 | JENRETTE AUDREY | 1769 NW 49 ST | | | | MIAMI | FL | 33142 | |
| 5655210 | JENRETTE LINDA G | 1305 LOCKWOOD DR | | | | JONESBORO | GA | 30238 | |
| 5655211 | JENSEN ALISE M | PO BOX 803 | | | | WHITERIVER | AZ | 85941 | |
| 5449156 | JENSEN ANNA | 16103 STOWE CT | | | | TAMPA | FL | | |
| 5655212 | JENSEN BARBARA | 7374 MAI TAI DRIVE | | | | ORLANDO | FL | 32822 | |
| 5655213 | JENSEN BRIAN L | 210 SW AINSLEY GLN | | | | LAKE CITY | FL | 32024 | |
| 5449157 | JENSEN BRYAN | 1130 W WILDWOOD AVE | | | | FORT WAYNE | IN | | |
| 5655214 | JENSEN CHANDA | 500 S KIWANIS AVE APT 314 | | | | BRONX | NY | 10453 | |
| 5449158 | JENSEN CHRIS | 3015 106TH ST S | | | | LAKEWOOD | WA | | |
| 5655215 | JENSEN COLLEN | 321 W 5TH ST | | | | MINDEN | NE | 68959 | |
| 5655216 | JENSEN COURTNEY | 1866 DOYON CT | | | | JACKSONVILLE | FL | 32210 | |
| 5449159 | JENSEN DANIEL | 214 OAK CREST WAY | | | | MEDFORD | OR | | |
| 5449160 | JENSEN DIANNE | 25885 TRABUCO RD UNIT 34 ORANGE059 | | | | LAKE FOREST | CA | | |
| 5655217 | JENSEN DOUGLAS | PO BOX 93 NONE | | | | CLAY CENTER | OH | 43408 | |
| 5449161 | JENSEN ELIZABETH | 8203 BRIGHTSTONE | | | | SAN ANTONIO | TX | | |
| 5655218 | JENSEN ERIC | 1662SOUTH116ST APT2 | | | | WESTB ALLIS | WI | 53214 | |
| 5655219 | JENSEN ERIK | 20121 MARY ELLA ST | | | | TANNER | AL | 35671 | |
| 5655220 | JENSEN FLORENZA | 4452 SUMMERWOOD ST | | | | SALT LAKE CY | UT | 84123 | |
| 5449162 | JENSEN GERRY | 1428A REEDER RD | | | | FORT BLISS | TX | | |
| 5655221 | JENSEN HARDEN | 1014 RIDGEWOOD DRIVE | | | | BOLINGBROOK | IL | | |
| 5655222 | JENSEN HIPPEN | 193 DANA LN | | | | EUREKA | CA | 95503 | |
| 5449163 | JENSEN JACOB | 20 WYNN PLACE | | | | FORT STEWART | GA | | |
| 5449164 | JENSEN JEFF | 183 STONE MILL LN NW | | | | MARIETTA | GA | | |
| 5449165 | JENSEN JEFFREY | 5220 BOSSERMAN AVE UNIT B | | | | EL PASO | TX | | |
| 5655223 | JENSEN JENNIFER | 5922 PARK AVE | | | | MARYSVILLE | CA | 95901 | |
| 5655224 | JENSEN JOE | 3601 N SACRAMENTO AVE | | | | CHICAGO | IL | 60618 | |
| 5655225 | JENSEN JOSEPH | 1820 ASPEN DRIVE 305 | | | | HUDSON | WI | 54016 | |
| 5655226 | JENSEN JULIANNA | 848 21 ST STREET | | | | OGDEN | UT | 84401 | |
| 5449166 | JENSEN KAREN | 6885 SOUTH 455 EAST | | | | MIDVALE | UT | | |
| 5655227 | JENSEN KAYESHIA N | 10104 W 89TH ST | | | | OVERLAND PARK | KS | 66212 | |
| 5449167 | JENSEN KENNETH | 9498 VOLLMERHAUSEN DRIVE | | | | COLUMBIA | MD | | |
| 5449168 | JENSEN KRISTOHER | 1254 JEFFERSON AVE | | | | IDAHO FALLS | ID | | |
| 5449169 | JENSEN KYLE | PSC 2 BOX 12995 | | | | APO | AE | | |
| 5449170 | JENSEN LISA | 548 E DADE 162 | | | | EVERTON | MO | | |
| 5655228 | JENSEN LUCIA | PO BOX 2357 | | | | SHIPROCK | NM | 87420 | |
| 5449171 | JENSEN MAGGIE | 404 SYBIL DRIVE | | | | ERIE | PA | | |
| 5449172 | JENSEN MARK | 24 GUNVIEW FARM CT | | | | PERRY HALL | MD | | |
| 5655229 | JENSEN MARY F | 5259 W EDGERTON AVE | | | | GREENFIELD | WI | 53220 | |
| 5449173 | JENSEN MARY L | 1208 CHINA DR N | | | | MORRISVILLE | NC | | |
| 5449174 | JENSEN MEGAN | 1635 DOMINIC DR | | | | RACINE | WI | | |
| 5655230 | JENSEN MEGAN | 1635 DOMINIC DR | | | | RACINE | WI | 53404 | |
| 5449175 | JENSEN MIE | 3001 SE 6TH AVE | | | | FORT LAUDERDALE | FL | | |
| 5655231 | JENSEN NICOLE | 500 STONEFIELD CIR APT 507 | | | | MAUSTON | WI | 53948 | |
| 5655232 | JENSEN PAM | 1901 W WOODBINE AVE | | | | SAINT LOUIS | MO | 63122 | |
| 5655233 | JENSEN PAUL | 1703 COLLEGE | | | | DES MOINES | IA | 50314 | |
| 5655234 | JENSEN ROY | 3608 FIR RIDGE DR | | | | SANTA ROSA | CA | 95403 | |
| 5655235 | JENSEN RUTH | PARISO J 8 HORIZONTE | | | | GURABO | PR | 00778 | |
| 5655236 | JENSEN SUZANNE | 2902 W SWEETWATER APT 2902 W SWEETWATER APT | | | | PHOENIX | AZ | 85029 | |
| 5449176 | JENSEN TIM | 2416 JUBILANCE POINT CT | | | | NORTH LAS VEGAS | NV | | |
| 5449177 | JENSEN TODD | 5539 COTTONROSE DR | | | | DAYTON | OH | | |
| 5655237 | JENSEN VICKI | 22 SUNDEW RD | | | | SAVANNAH | GA | 31411 | |

Exhibit S
Class 4 GUC Ballot Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4583913 | Jensen, Cathy  A | Redacted | | | | | | | |
| 4583913 | Jensen, Cathy  A | Redacted | | | | | | | |
| 5806586 | Jensen, James R | Redacted | | | | | | | |
| 5655238 | JENSON DALESTA | 2261 S WHITE OAK DR | | | | WICHITA | KS | 67207 | |
| 5655239 | JENSON LIGHTING MAINTENANCE | P O BOX 57544 | | | | MURRAY | UT | 84157 | |
| 5655240 | JENSON LINDY | 7031 INDIANA ST | | | | ARVADA | CO | 80007 | |
| 5655241 | JENT CHAD | 573 LONG HOLLOW PIKE | | | | WEST PORTSMOUTH | OH | 45663 | |
| 5655242 | JENT DENISE | 5304 10TH ARMORED LOOP | | | | FORT BENNING | GA | 31905 | |
| 5655243 | JENTGES CECIL | 6407 PEACE PORTAL WAY LOT | | | | PACOIMA | CA | 91331 | |
| 5655244 | JENVEA BEREY | GAINESVILLE | | | | GAINESVILLE | FL | 32607 | |
| 5655245 | JENYCE LOVE | 3122 LUPINE DR | | | | INDIANAPOLIS | IN | 46224 | |
| 5655246 | JEON FELIX KIM | 38 LINNAEAN ST | | | | CAMBRIDGE | MA | 02138 | |
| 5655249 | JEORGE VEGA | HC 2 BOX 11993 | | | | SAN GERMAN | PR | 00683 | |
| 5655250 | JEOVANY TORRES SANCHEZ | 1626 W FLAGLER ST APT 3 | | | | MIAMI | FL | 33135 | |
| 5655251 | JEPP DAVID | 6707 W 5TH PL | | | | SIOUX FALLS | SD | 57107 | |
| 5655252 | JEPPESEN GEORGIA | 287 WHITE OAKS DR | | | | MARTINSBURG | WV | 25404 | |
| 5655253 | JEQUILA ROBINSON | 8831 DINKINS ST | | | | NEW ORLEANS | LA | 70127 | |
| 5655254 | JEQUILA ROBINSON D | 6200 RIVERSIDE DR | | | | METAIRIE | LA | 70003 | |
| 5655255 | JERA A WARD | 1576 PLEASANT RUN DR APT | | | | CINCINNATI | OH | | |
| 5655256 | JERA CRISTOBAL | 225 NW MADDIE LANE | | | | LAKE CITY | FL | 32055 | |
| 4901139 | Jeraci, Julia | Redacted | | | | | | | |
| 4901144 | JERACI, JULIA | Redacted | | | | | | | |
| 5655257 | JERADIND GANTS | 2500 EAST JAMES AVENUE | | | | BAYTOWN | TX | 77520 | |
| 5655258 | JERALD BOITNOTT | CORNERSTONE BUILDING | ONE CENTRAL AVENUE WEST SUITE 203 | | | ST MICHAEL | MN | 55376 | |
| 5655260 | JERALD COPPER | ENTER ADDRESS HERE | | | | ENTER CITY HERE | NJ | 07753 | |
| 5655261 | JERALD GOODMAN | 7509 KIMBERLY AVE NONE | | | | BAKERSFIELD | CA | 93308 | |
| 5655262 | JERALD HEIM | 143 CONNERS PARK | | | | FRANKLIN | NC | 28734 | |
| 5655263 | JERALD JUNCKER | 156 LONGFIELD COURT | | | | GENEVA | OH | 44041 | |
| 5655264 | JERALD ORTLIEB | RR 4 | | | | SPIRO | OK | 74959 | |
| 5655265 | JERALD REED | 1 HOLLY | | | | FLORISSANT | MO | 63033 | |
| 5655266 | JERALD STRIBLING | 916 7 ST | | | | RICHMOND | CA | 94801 | |
| 5655267 | JERALDA GARCIA | PORTER | | | | CANOVANAS | PR | 00729 | |
| 5655268 | JERALDINE SMITH | 191 BURNSIDE DRIVE | | | | SWANSEA | MA | 02777 | |
| 5655269 | JERALDINE UPSHAW | 1307WEST SPRING | | | | LIMA | OH | 45805 | |
| 5655270 | JERALDLETTE DICKEY | 199 PELICAN DR | | | | BALTIMORE | MD | 21060 | |
| 5655271 | JERALDO FIGUEROA | 6336 11TH AVE | | | | KENOSHA | WI | 53140 | |
| 5655272 | JERALIANN RAMOS | LOIZAVALLEY C-154 CALLEAZ | | | | CANOVANAS | PR | 00729 | |
| 5655273 | JERALINE A SCROGGINS | 4125 MARBER AVE | | | | LAKEWOOD | CA | 90713 | |
| 5655274 | JERALONZA SCHOOLS | CAPITAL VIEW DR | | | | HYATTVILLE | MD | 20785 | |
| 5655275 | JERAMIAH AUGUST | 1111 ROPER DR | | | | SCOTT | LA | 70583 | |
| 5655276 | JERAMIE L ROGERS | 4544 SHAFFERS CHURCH RD | | | | GLENVILLE | PA | 76548 | |
| 5655277 | JERARD CAMERINO | 404 CLARK DR | | | | VALLEJO | CA | 94591 | |
| 5655278 | JERARD CHRISTOPHER | 109 E 3RD AVE | | | | GASTONIA | NC | 28052 | |
| 5449179 | JERDE PAMELA | 18052 S AVENIDA ARMONIOSA | | | | SAHUARITA | AZ | | |
| 5655279 | JERDINE KIMBERLY | 1422 SOM CTR RD 610 | | | | MAYFIELD HTS | OH | 44124 | |
| 5655280 | JERDON DAVID | 217 SMELTER AVE APT 13 | | | | GREAT FALLS | MT | 59404 | |
| 5655281 | JERE REDMOND | 1461 OLD STAGE RD | | | | ADAMSVILLE | TN | 38310 | |
| 5655282 | JERE TOPP | 12 SAGAMORE DRIVE | | | | MILL HALL | PA | 17751 | |
| 5655283 | JEREA COLLINS | 1400 COLLINS ST | | | | KANSAS CITY | MO | 64127 | |
| 5449180 | JERED FRED | 3155 FOREST LAKE DR | | | | WESTLAKE | OH | | |
| 5449181 | JEREBAK HEIDI | 10513 E 70TH TER | | | | RAYTOWN | MO | | |
| 5655286 | JEREEZIA WARE | 3105 N FARRAGUT ST | | | | PORTLAND | OR | 97217 | |

Exhibit S
Class 4 GUC Ballot Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5655287 | JEREISHA GRAVES | 205 QUATER TRAIL D | | | | NEWPORT NEWS | VA | 23608 | |
| 5655288 | JEREISHA WILLIAMS | 21300 BOURNEMOUTH APT205 | | | | HARPER WOODS | MI | 48225 | |
| 5655289 | JERELL ORTIZ | URB PARAISO DE COAMO 704 CLLE AMIS | | | | COAMO | PR | 00769 | |
| 5655290 | JERELLE GEORGE | PLEASE ENTER YOUR STREET | | | | BLOOMFIELD | NM | 87413 | |
| 5655291 | JERELS KIMBERLY A | 1291 BELLOWS ST | | | | AKRON | OH | 44301 | |
| 5655292 | JEREMEY GROETSCH | 101 CHATEAU LATOUR DR | | | | KENNER | LA | 70065 | |
| 5655293 | JEREMI WARLER | 40 COTTONWOOD CT | | | | GAITHERSBURG | MD | 20877 | |
| 5655294 | JEREMIAH ALBRIGHT | 1524 CABIN RD | | | | ABERDEEN | MD | 21001 | |
| 5655295 | JEREMIAH ANDRADE | 18120 TENTH ST | | | | BLOOMINGTON | CA | 92316 | |
| 5655296 | JEREMIAH ARMSTEAD | 9916 OAKWOOD AVE | | | | HESPERIA | CA | 92345 | |
| 5655297 | JEREMIAH ARTISON | 1830 CLIFFORD AVE APT 2 | | | | ROCHESTER | NY | 14609 | |
| 5655298 | JEREMIAH BRATCHER | 111 W HAWTHORNE ST | | | | EUREKA | CA | 95501 | |
| 5655299 | JEREMIAH BUTLER | 2705 COUNTY RD 42W | | | | BURNSVILLE | MN | 55306 | |
| 5449182 | JEREMIAH COOKE | 4140 DUBOSE SIDING ROAD N | | | | SUMTER | SC | | |
| 5655300 | JEREMIAH DEMPSEY | 6901 E CHAUNCEY LN APT 1052 | | | | PHOENIX | AZ | 85054 | |
| 5655301 | JEREMIAH DILLOW | 2282 REEVES RD NE | | | | WARREN | OH | 44483 | |
| 5655302 | JEREMIAH DOWNS | 3518 HALF DOME AVE | | | | ROSAMOND | CA | 93560 | |
| 5655303 | JEREMIAH DURAND | PO BOX 7862 SUNNY ISLES | | | | CHISTINATSED | VI | 00823 | |
| 5655304 | JEREMIAH EASTMAN | 2 WAGON MOUNTAIN HIGHWAY | | | | BRISTOL | NH | 03222 | |
| 5655305 | JEREMIAH ENNISS | 226 EAST PINE LAKE CIR | | | | GREENVILLE | SC | 29644 | |
| 5655306 | JEREMIAH HIZER | 4157 EAST WAY RD | | | | SOUTH EUCLID | OH | 44121 | |
| 5655307 | JEREMIAH HUGHES | 32242 BIG OAK LN | | | | CASTAIC | CA | | |
| 5655308 | JEREMIAH J HAMMONS | 1628 LINDEN AVE | | | | PORTSMOUTH | OH | 45662 | |
| 5655310 | JEREMIAH LOWER | 14821 CLARK AVE | | | | HACIENDA HEIGHTS | CA | 91745 | |
| 5655311 | JEREMIAH LYNN | 181 CLARKSON AVE | | | | BROOKLYN | NY | 11226 | |
| 5655312 | JEREMIAH MCKNEW | 1156 WAYNE AVE | | | | LANSDALE | PA | 19446 | |
| 5655313 | JEREMIAH PRESLEY | 930 W CHESNUT ST | | | | LOU | KY | 40203 | |
| 5655315 | JEREMIAH ROSE | 12719 GRANNIS RD | | | | GARFIELD HTS | OH | 44125 | |
| 5655316 | JEREMIAH STEINER | 1602 RUFFIN RD | | | | ALVIN | TX | 77511 | |
| 5655317 | JEREMIAH STREIFEL | 1623 5TH AVE NE 6 | | | | DEVILS LAKE | ND | 58301 | |
| 5655318 | JEREMIAH TAYLOR | 128 MULLBERRY LN | | | | NEW BERN | NC | 28562 | |
| 5655319 | JEREMIAS L MARTINEZ | 3 JEFFERSON ST | | | | NASHUA | NH | 03064 | |
| 5655320 | JEREMIAS MENDEZ | 4970 WEST ATLANTIC BLVD | | | | MARGATE | FL | 33063 | |
| 5655321 | JEREMIAS TORRESORTIZ | RES MANUEL A PEREZ | | | | SAN JUAN | PR | 00923 | |
| 5655323 | JEREMY 21 | 2159 SESSIONS LANE | | | | JACKSONVILLE | FL | 32207 | |
| 5655324 | JEREMY A SHIEL | 504 E GREENE ST | | | | CARMICHAELS | PA | 15320 | |
| 5655325 | JEREMY ALFREY | 9091 WILLEY ROAD | | | | HARRISON | OH | 45030 | |
| 5655326 | JEREMY BARNES | 7947 OLD FLAXTON CT | | | | WEST JORDAN | UT | 84081 | |
| 5655327 | JEREMY BOOTH | 4577 STATE RTE 9 APT 3 | | | | PLATTSBURGH | NY | 12901 | |
| 5655328 | JEREMY BROCK | 7420 ROCKWOOD DRIVE | | | | PORT RICHEY | FL | 34668 | |
| 5655329 | JEREMY BROWN | 821 NW 13TH AVE | | | | FORT LAUDERDA | FL | 33311 | |
| 5655330 | JEREMY CHRISTENSEN | 123 CR 123 | | | | NORTH POLE | AK | 99705 | |
| 5655331 | JEREMY DAVIS | 12618 ALLPORT RD | | | | JACKSONVILLE | FL | 32258 | |
| 5655332 | JEREMY DE JESUS | BOX 522 | | | | TRUJILLO ALTO | PR | 00926 | |
| 5655333 | JEREMY DEGROAT | 1960 JIROCH ST | | | | MUSKEGON | MI | 49442 | |
| 5655334 | JEREMY DOWNIN | 10425 HADES CHRUCH RD | | | | GREENCASTLE | PA | 17225 | |
| 5655335 | JEREMY DUFFEY | 11534 HANING LOCK RD | | | | CLEARSPRING | MD | 21740 | |
| 5655336 | JEREMY FAUSON | 990 BAYFIELD WAY APT 301 | | | | COLORADO SPRINGS | CO | 80906 | |
| 5655337 | JEREMY FORMAN | 2222 BRIDGE STREET | | | | CLARKSTON | WA | 83501 | |
| 5655338 | JEREMY FOYE-ALLEN | 3957 N 75TH ST | | | | MILWAUKEE | WI | 53216 | |
| 5655340 | JEREMY FRIESEN | 10 WOODMAN WAY | | | | NEWBURYPORT | MA | 01950 | |
| 5655341 | JEREMY FUTRELL | 3075 ERMON ROAD | | | | WHITEVILLE | TN | 38075 | |
| 5655342 | JEREMY G STOKES | 2939 LEAVITT RD | | | | LORAIN | OH | 44052 | |

Exhibit S
Class 4 GUC Ballot Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5655344 | JEREMY GAGNON | 16 POWELL AVE | | | | SPRINGFIELD | MA | 01118 | |
| 5655345 | JEREMY GOMEZ | 1303 INDIAN TRL | | | | KILLEEN | TX | 76548 | |
| 5655347 | JEREMY GRAYER | 4018 13 MILE | | | | ROYAL OAK | MI | 48073 | |
| 5655348 | JEREMY HEIT | 51100 | | | | WICHITA | KS | 67207 | |
| 5655349 | JEREMY JACOBS | 2836 WHISTLEWOOD DR | | | | ORLANDO | FL | 32810 | |
| 5655350 | JEREMY JARA | 10488 OGDEN ST | | | | NORTHGLENN | CO | 80233 | |
| 5655351 | JEREMY JOHNSON | KMART | | | | RALEIGH | NC | 27603 | |
| 5655353 | JEREMY KICKNELL | 7159 BALLYCASTLE | | | | BROWNWOOD | TX | 76801 | |
| 5655354 | JEREMY KING | 15711 TALFORD AVE | | | | CLEVELAND | OH | 44128 | |
| 5655355 | JEREMY L CARPENTER | 4922 NE PARK LANE | | | | GLADSTONE | MO | 64118 | |
| 5655356 | JEREMY L DAVIS | 11350 NEW ORLEANS AVENUE APT A5 | | | | GULFPORT | MS | 39503 | |
| 5655357 | JEREMY LAFOUNTAIN | 286 E MAIN ST | | | | ILION | NY | 13357 | |
| 5655358 | JEREMY LANGLEY | 209 ELDES RD | | | | MORSE | LA | 70559 | |
| 5655359 | JEREMY LISCHAK | 750 MAIN ST | | | | ROCKWOOD | PA | 15557 | |
| 5655360 | JEREMY LONG | 3909 BARCLAY | | | | AMARILLO | TX | 79109 | |
| 5655361 | JEREMY LUCHENE | 1047 S VIRGINIA ST | | | | HOBART | IN | 46342 | |
| 5655363 | JEREMY MICHAL ERNSTES | 3800 US HWY 98 N | | | | LAKELAND | FL | 33809 | |
| 5655364 | JEREMY MIST BROWN | 13525 PYRAMYD ST | | | | VICTORVILLE | CA | 92395 | |
| 5655365 | JEREMY MONTGOMERY | 6106 OAKGREEN CIRCLE | | | | CARMICHAEL | CA | | |
| 5655366 | JEREMY MOORE | 7441 S KINGDRIVE | | | | CHICAGO | IL | 60619 | |
| 5655368 | JEREMY NOSIE | PO BOX 1195 | | | | WHITERIVER | AZ | 85941 | |
| 5655369 | JEREMY NULL | 1605 OAKLEAF RD NW | | | | HICKORY | NC | 96707 | |
| 5655370 | JEREMY PHILLIPS | 1010 WASHINGTON APT 1 | | | | KALAMAZOO | MI | 49001 | |
| 5655371 | JEREMY PISSARD | 3107 NAVAJO TRAIL | | | | STURTEVANT | WI | 53404 | |
| 5655372 | JEREMY POTEET | 1528 CLEVLAND AVE | | | | GLASGOW | KY | 42141 | |
| 5655373 | JEREMY RENTH | 501 BELT LINE ROAD P | | | | COLLINSVILLE | IL | | |
| 5655374 | JEREMY REYNOLDS | 315 HARRIS RD | | | | CRAB ORCHARD | KY | 40419 | |
| 5655375 | JEREMY ROACH | 50200 | | | | WICHITA | KS | 67213 | |
| 5655376 | JEREMY ROBERTS | 2581 KWINA RD APT V2 | | | | BELLINGHAM | WA | 98226 | |
| 5655377 | JEREMY ROUSE | 10 SIERRA CAMINO | | | | BALLINGER | TX | 76821 | |
| 5655378 | JEREMY RUBLEY | 612 SNOW PRAIRIE RD | | | | BRONSON | MI | | |
| 5655379 | JEREMY SCHMIDLIN | 1916 DELENCE ST | | | | TOLEDO | OH | 43605 | |
| 5655380 | JEREMY SOFRIS | 3545 PASEO DE FRANCISCO 233 | | | | OCEANSIDE | CA | 92056 | |
| 5655381 | JEREMY SON | 2799 JUNE ST | | | | REDDING | CA | 96002 | |
| 5655382 | JEREMY SRSTKA | 3901 W 91ST ST | | | | SIOUX FALLS | SD | 57108 | |
| 5655383 | JEREMY STEELE | 103 W 1ST APT12 | | | | EVERSON | WA | 98247 | |
| 5655384 | JEREMY STONE | 762 FOREST PARK BLVD | | | | OXNARD | CA | 93036 | |
| 5655385 | JEREMY SWARTZ | 790 NORTH AVE | | | | ATLANTA | GA | 30354 | |
| 5655386 | JEREMY T MOORE | 2412 ANDOVER DR | | | | KILLEEN | TX | 76542 | |
| 5655387 | JEREMY VO | 7136 CHABLIS LN | | | | WINTON | CA | 95388 | |
| 5655388 | JEREMY W DOUSE | 1122 CANDAMAR RD | | | | FAIRBANKS | AK | 99709 | |
| 5655389 | JEREMY WALKER | 2332 N 72ND TERRACE | | | | KANSAS CITY | KS | 66109 | |
| 5655390 | JEREMY WETZEL | 1410555 ZINNIA LN | | | | HAGERSTOWN | MD | 21742 | |
| 5655391 | JEREMY WHEELOCK | PO BOX 875709 | | | | WASILLA | AK | 99654 | |
| 5655392 | JEREMY WIGGERS | 2402 11TH AVE | | | | VIENNA | WV | 26105 | |
| 5655393 | JEREMY WILLIAMS | NA | | | | SHREVEPORT | LA | 71104 | |
| 5655394 | JEREMY WYSE | 3 CHIMNEY LANE | | | | LADERA RANCH | CA | 92694 | |
| 5655395 | JEREMYA MORRISON | 757 N BROADWAY | | | | MILWAUKEE | WI | 53202 | |
| 5655396 | JEREMY-AMAND WILLARD | 165 SCHNEIDERMAN LN APT 3 | | | | AKRON | OH | 44319 | |
| 5655397 | JERETTA LUCKETT | 118 GREENGLEN | | | | LIMA | OH | 45805 | |
| 5449183 | JEREZ ALDERIA | 547 PRINCETON ST | | | | NEW MILFORD | NJ | | |
| 5655398 | JEREZ ANTHONY | 191 MALONE AVENUE | | | | BELLEVILLE | NJ | 07109 | |
| 5655399 | JEREZ BRITTANY | 126 WEAVER AVE | | | | BLOOMFIELD | NJ | 07503 | |

Exhibit S
Class 4 GUC Ballot Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|-------|------|-----------|-----------|-----------|-----------|------|-------|-------------|---------|
| 5449184 | JEREZ FRANKLIN | 435 INSLEE ST | | | | PERTH AMBOY | NJ | | |
| 5655400 | JEREZ SAMANTHA | 1060 NE 78TH RD APT 3 | | | | MIAMI | FL | 33138 | |
| 5655401 | JERI CRUZ | 1685 WESTCHESTER PL | | | | CONCORD | CA | 94519 | |
| 5655402 | JERI DIFFENDAL | 646 TURKEY RUN RD | | | | WAVERLY | OH | 45690 | |
| 5655403 | JERI FELY | 161974 ILIMA 35TH AVE | | | | KEAAU | HI | 96749 | |
| 5655404 | JERI GANZ | 10001 WINDSTREAM DRIVE UNIT208 | | | | COLUMBIA | MD | 21044 | |
| 5655405 | JERI HENRY | NONE | | | | HOUSTON | TX | 77087 | |
| 5655406 | JERI KONTOGEORGIS | 2117 JACARANDA CT | | | | SN BERNRDNO | CA | 92404 | |
| 5655407 | JERI MOSELY | 6931 IBIS AVE | | | | PHILADELPHIA | PA | 19142 | |
| 5655408 | JERI SHARP | 9680 W NORTHERN AVE | | | | PEORIA | AZ | 85345 | |
| 5449185 | JERI TOUCHSTONE | 508 CLOUD CAP AVE | | | | PAGOSA SPRINGS | CO | | |
| 5655409 | JERI TUCKER | 1760 TREETOP TRL | | | | AKRON | OH | 44313 | |
| 5655410 | JERI TURNER | 1417 VICTORIA | | | | ABILENE | TX | 79603 | |
| 5655411 | JERI VILLARREAL | 4116 OREGON AVE | | | | ST LOUIS | MO | 63118 | |
| 5655412 | JERIANNE FREY | 1526 18TH ST | | | | CODY | WY | 82414 | |
| 5655413 | JERIANNE REYES | HC06 BOX10195 | | | | HATILLO | PR | 00659 | |
| 5655414 | JERICA BURNETT | 934 MAINE AVE | | | | HAGERSTOWN | MD | 21740 | |
| 5655415 | JERICA COLLUM | 1307 WOODFIELD AVE APT 304 | | | | SOUTH BEND | IN | 46615 | |
| 5655416 | JERICA HAYNES | 25 CROSS ST APT 1 | | | | NASHUA | NH | 03064 | |
| 5655417 | JERICA JACKSON | 103 REDSTONE WAY | | | | BIRMINGHAM | AL | 35215 | |
| 5655418 | JERICA JOHNSON | 2080 W WASHINTON ST | | | | SPRINGFIELD | IL | 62702 | |
| 5655419 | JERICA MEEK | 802 ENGLAND ST | | | | LONOKE | AR | 72086 | |
| 5655420 | JERICA SCHAFFER | PLEASE ENTER YOUR STREET ADDRESS | | | | ENTER CITY | LA | 70466 | |
| 5655421 | JERICA SMITH | 11909 ABLEWHITE AVE | | | | CLEVELAND | OH | 44108 | |
| 5655422 | JERICA TAYLOR | 4109 WILLOW SPRINGS | | | | MOUNT VERNON | IL | 62864 | |
| 5655423 | JERICA WEAVER | 5724 FISHER DR | | | | HUBER HEIGHTS | OH | 45424 | |
| 5655424 | JERICA ZELLER | 6065  HITT LAKE TRL | | | | STONE MTN | GA | 30087 | |
| 5655425 | JERICKA SMITH | 90100 | | | | DUNCANVILLE | TX | 75116 | |
| 5655426 | JERIDA FALCONER | 2419 CHEYENNE BLVD | | | | TOLEDO | OH | 43614 | |
| 5655427 | JERIDO LAVONDA | 3305 WHIPPOORWILL RD | | | | EFFINGHAM | SC | 29541 | |
| 5655428 | JERIDO SHANAY | 3305 WHOPPOVILLE RD | | | | EFFINGHAM | SC | 29541 | |
| 5655429 | JERIDO TAZA | 3305 WHIPPOORWILL RD | | | | EFFINGHAM | SC | 29541 | |
| 5655430 | JERIEL REED | 3218 KENSINGTON | | | | KC | MO | 64128 | |
| 5655431 | JERIESHA HAYES | 1671 FT CAMPBELL BLVD | | | | CLARKSVILLE | TN | 37042 | |
| 5655432 | JERIKA COLEMAN | 9611 N HOME AVE | | | | KANSAS CITY | MO | 64157 | |
| 5655434 | JERIKA LEWIS | 300 E ARYGLE ST | | | | JACKSON | MI | 49202 | |
| 5655435 | JERIL KELLAM | 1110 NW 112TR | | | | MIAMI | FL | 33168 | |
| 5655436 | JERILENE SAM | 4000 S REDWOOD ROAD | | | | SALT LAKE | UT | 84123 | |
| 5655437 | JERILYN HOLDEN | P O BOX 745 | | | | FORT APACHE | AZ | 85926 | |
| 5655438 | JERILYN JORGENSON | 4268 TOYAN DR | | | | DIAMOND SPRINGS | CA | 95619 | |
| 5655439 | JERILYN NOIZE | ADDRESS | | | | CITY | AZ | 85941 | |
| 5655440 | JERILYNN DIX | 639 VANEVERETT | | | | AKRON | OH | 44306 | |
| 5655441 | JERILYNN WILLIAMS | 3612 MELON ST | | | | PHILADELPHIA | PA | 19104 | |
| 5655442 | JERIMAR ALMODOVAR | URB CHOFERES CALLE JUAN DLEFEBRE | | | | SAN JUAN | PR | 00925 | |
| 5449186 | JERINGEEN PAM | 5159 BIGELOW DR | | | | HILLIARD | OH | | |
| 5655443 | JERITAH ALEXANDER | 1835 N 72ND ST | | | | PHILADELPHIA | PA | 19126 | |
| 5655444 | JERKINS MARLENE | 5510 NW 31ST AVE APT 312 | | | | FT LAUDERDALE | FL | 33309 | |
| 5655445 | JERLEAN TAYLOR | 3984 WILLOW LAKE | | | | MEMPHIS | TN | 38118 | |
| 5655446 | JERLEDS BABRA | 350 CR 632 | | | | CORINTH | MS | 38834 | |
| 5655447 | JERLENE CAMPBELL | PO BOX 1073 | | | | ADELANTO | CA | 92301 | |
| 5655448 | JERLINE WILBON | 6106 OAK ST | | | | LITTLE ROCK | AR | 72206 | |
| 5655449 | JERLISHA SEXTON | 34720 LIPKE ST | | | | CLINTON TWP | MI | 48035 | |
| 5655451 | JERMAINE BALFOUR | 7401 W SUNRISE BLVD | | | | FT LAUDERDALE | FL | 33313 | |

Exhibit S
Class 4 GUC Ballot Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5655452 | JERMAINE BERRY | 1164 WOODMAN WAY | | | | ORLANDO | FL | 32818 | |
| 5655453 | JERMAINE BROWN | 1524 13TH AVE S | | | | ST PETERSBURG | FL | 33705 | |
| 5655454 | JERMAINE CARL | 24601 HWY 450 | | | | FRANKLINTON | LA | 70433 | |
| 5655455 | JERMAINE CLARK | 3 SUMMER ST | | | | WATERVILLE | ME | 04901 | |
| 5655456 | JERMAINE COOLEY | 4928 MYRTLE ST | | | | LYNCHBURG | VA | 24503 | |
| 5655457 | JERMAINE GREEN | 596 TEATICKET HWY | | | | EAST FALMOUTH | MA | 02536 | |
| 5655458 | JERMAINE GRUNDY | 1011 PONDEROSA WAY | | | | ROCK SPRINGS | WY | 82901 | |
| 5655459 | JERMAINE HARRIS | SANDRICA HAYES | | | | CONYERS | GA | 30013 | |
| 5655460 | JERMAINE JOHNSON | 8187 BRAUD ST | | | | SAINT JAMES | LA | 70086 | |
| 5655461 | JERMAINE MANCE | 5335 N 68TH ST | | | | MILWAUKEE | WI | 53218 | |
| 5655462 | JERMAINE MARTIN | 334 EAST 100 STREET 3C | | | | NEW YORK | NY | 10029 | |
| 5655463 | JERMAINE RUFFIN | 704 S CONEJO AVE APT A | | | | MODESTO | CA | 95354 | |
| 5655464 | JERMAINE SMITH | 1408 BAKER PLACE WEST APT 13 | | | | FREDERICK | MD | 21702 | |
| 5655465 | JERMAINE TATUM | 5816 KIMBERLY K | | | | FORT WORTH | TX | 76134 | |
| 5655466 | JERMAINE WATERS | 6 FOUR SEASONS PARKWAYAPT5 | | | | NEWARK | DE | 19702 | |
| 5655467 | JERMAINE WILBURN | 2442 BUCKEYE CRICLE | | | | COLUMBUS | OH | 43227 | |
| 5655468 | JERMAINE WILLS | 4815 SHERIFF RD NE | | | | WAHINGTON | DC | 20020 | |
| 5655469 | JERMAN D JAMES | 12902 SUTTERS LN | | | | BOWIE | MD | 20720 | |
| 5655470 | JERMAN MARIAH | 13188 OLD HWY 67 | | | | BILOXI | MS | 39532 | |
| 5655471 | JERMECA N COLEMAN | 5383 59TH CIR W APT G1 | | | | ST PETERSBURG | FL | | |
| 5655472 | JERMEIAH HAYCOX | 1125 SEARLES ST 1 | | | | EUREKA | CA | 95501 | |
| 5655473 | JERMEKIA TAYLOR | 348 NW 3RD COURT | | | | DEERFIELD BEACH | FL | 33441 | |
| 5655474 | JERMEL BRYANT | 19815 MOUNTVILLE DR | | | | MAPLE HYS | OH | 44127 | |
| 5655475 | JERMELIA CLEMONS | 1006 ADWORTH DR | | | | ST LOUIS | MO | 63125 | |
| 5655476 | JERMESHIA PEOPLES | 7516 UNION AVE | | | | CLEVELAND | OH | 44105 | |
| 5655477 | JERMEY CONRAD | 192 LADNER AVE | | | | BUFFALO | NY | 14220 | |
| 5655478 | JERMEY KIMBLE | PO BOX 1904 | | | | PA | PA | 17703 | |
| 5655479 | JERMEY SCOFIELD | 1116 SOUTH 7TH | | | | RICHMOND | IN | 47374 | |
| 5655480 | JERMIA ELLIS | 309 GREENLEE DR | | | | INDIANAPOLIS | IN | 46234 | |
| 5655481 | JERMIAH BAKER | 1405 W 18 TH ST | | | | LAPORTE | IN | 46350 | |
| 5655482 | JERMIKA HUDSON | 4636 E 85TH ST | | | | CLEVELAND | OH | 44125 | |
| 5655483 | JERMONE ANDERSON | 14 MARTINE CT | | | | NEWARK | DE | 19711 | |
| 5655484 | JERMY COOPER | 613 W 25TH ST APT 1 | | | | JOPLIN | MO | 64804-1913 | |
| 5655485 | JERNELL L WALKER | 100 W 37TH AVE APT 6 | | | | GARY | IN | 46408 | |
| 5655486 | JERNELL WALKER | 100 W 37TH | | | | GARY | IN | 46407 | |
| 5655487 | JERNIGAN BERNIER A | 164 PINECOVE AVENUE | | | | ODENTON | MD | 21113 | |
| 5655488 | JERNIGAN GERALDEAN | 540 S 1ST ST | | | | PENSACOLA | FL | 32507 | |
| 5655489 | JERNIGAN HEIDI | 5567 ALLENTOWN RRD | | | | MILTON | FL | 32570 | |
| 5655490 | JERNIGAN JOYCE | 1440D STONEY CREEK CHURCH ROAD | | | | GOLDSBORO | NC | 27534 | |
| 5655491 | JERNIGAN KANEISHA | 216 E 17 | | | | HARRINGTON | DE | 19952 | |
| 5655492 | JERNIGAN KAY | 17 CR 747 | | | | WALNUT | MS | 38683 | |
| 5655494 | JERNIGAN SAM L | 312 MCNEIL ST | | | | GREENWOOD | MS | 38930 | |
| 5655495 | JERNIGAN SHEILA | 3307A PARKWAY CT | | | | GREENVILLE | NC | 27834 | |
| 5655496 | JERNIGAN STACEY | 2912 INGLEWOOD AVE | | | | BALTIMORE | MD | 21234 | |
| 5655497 | JERNIGAN TAILOR | 12499 TIMBERLANE RD | | | | RALPH | AL | 35480 | |
| 5655498 | JERNIGAN TAMMY | 412 EAST ST SOUTH | | | | KINGSLAND | GA | 31548 | |
| 5655499 | JERNIGAN THELMA | 110 RICHARDSON ROAD APT11 | | | | CALHOUN | GA | 30701 | |
| 5449188 | JERNIGAN TRACY | 277 FAIRVIEW LN | | | | DALLAS | GA | | |
| 5655500 | JERNIGAN WHITNEY | 120412 LAUREL RDMILLS | | | | MILLSBORO | DE | 19966 | |
| 5838444 | JERNIGAN, KATHY | Redacted | | | | | | | |
| 5655501 | JERNIJN ROBERT | 1117 BLUE RD | | | | PARKTON | NC | 28371 | |
| 5655502 | JERNORIS NEAL | 844 NW 11TH AVENUE APT 3 | | | | FORT LAUDERDALE | FL | 33311 | |
| 5655503 | JEROLD JOHNSON | 61 BACON ST | | | | BIDDEFORD | ME | 04005 | |

In re: Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 3004 of 6863

Exhibit S
Class 4 GUC Ballot Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5421238 | JEROLD KAPLAN LAW OFFICE | 2738 E WASHINGTON ST | | | | PHOENIX | AZ | | |
| 5421241 | JEROLD KAPLAN LAW OFFICE PC | 2738 E WASHINGTON STREET | | | | PHOENIX | AZ | | |
| 5421243 | JEROLD KAPLAN LAW OFFICEPC | 2738 E WASHINGTON ST | | | | PHOENIX | AZ | | |
| 5655504 | JEROLD RENDEL | 415 HARBOR DR N | | | | INDIAN RK BC | FL | 33785 | |
| 5655505 | JEROME ALSOBROOK | 718 DUNLAP RD | | | | TILINE | KY | 42083 | |
| 5655506 | JEROME AQUINO | 2423 BLEIGH AVE | | | | PHILADELPHIA | PA | 19152 | |
| 5655507 | JEROME BAILEY | 121 BARTLETTE APT 13 | | | | ASHEVILLE | NC | 28801 | |
| 5655508 | JEROME BALLARD | 146 2ND S & N | | | | ST PETERSBURG | FL | 33701 | |
| 5655509 | JEROME BARNEY | 6234 S ST LAWRENCE AVE | | | | CHICAGO | IL | 60637 | |
| 5655510 | JEROME BARRETT | 3436 EMERALD ST | | | | PHILADELPHIA | PA | 19134 | |
| 5655511 | JEROME BASS | 2010 SEAGIRT BVLD | | | | FAR ROCKAWAY | NY | 11691 | |
| 5655512 | JEROME BELTON | 18076 RUSSELL ST | | | | DETROIT | MI | 48203 | |
| 5655513 | JEROME BRANDON | 286 WELLINGTON AVE | | | | ROCHESTER | NY | 14611 | |
| 5655514 | JEROME BRANTLEY | 2632 MIRKWOOD | | | | WALDORF | MD | 20601 | |
| 5655515 | JEROME BROWN | 5137 DEER CREEK CRT | | | | INDIANAPOLIS | IN | 46254 | |
| 5655516 | JEROME C SANDERS | 31BANNEKER DR NE | | | | WASHINGTON | DC | 20018 | |
| 5655504 | JEROME DIGGS | 2054CALUMAT BLVD | | | | TOLEDO | OH | 43607 | |
| 4867649 | JEROME DISTRIBUTING INC | 455 23RD AVE EAST | | | | DICKINSON | ND | 58601 | |
| 5655519 | JEROME EMMATEZE | 1103 NW 122ND ST | | | | NORTH MIAMI | FL | 33168 | |
| 5655520 | JEROME FELICIA | 924 MIDDLESEX RD | | | | BALTO | MD | 21221 | |
| 5655521 | JEROME FREEMAN | 380 N LINDEN AVE APT 306 | | | | RIALTO | CA | 92376 | |
| 5655522 | JEROME GRISETT | 609 SW 97TH PL | | | | SEATTLE | WA | 98106 | |
| 5655523 | JEROME HAMLETT | 111 WSTBRNE PRKWAY | | | | HARTFORD | CT | 06112 | |
| 5655524 | JEROME JASON | 23268 AVACADO ST | | | | PORT CHARLOTTE | FL | 33952 | |
| 5655525 | JEROME JEROMEBRIGGS | 3965 WILSBY AVE | | | | BALTIMORE | MD | 21218 | |
| 5421250 | JEROME L HOLUB TRUSTEE | P O BOX 73984N | | | | CLEVELAND | OH | | |
| 5655526 | JEROME LANCASTER | 1307 JONES AVE | | | | TYBEE ISLAND | GA | 31328 | |
| 5655527 | JEROME LANDERS | 2356 WING FOOT PLACE | | | | ATLANTA | GA | 30349 | |
| 5655528 | JEROME MASON | 2235 GENNESSEE AVE | | | | ATCO | NJ | 08004 | |
| 5655530 | JEROME MENDAROS | KEY WEST | | | | KEY WEST | FL | 33040 | |
| 5449189 | JEROME NADINE | 1004 JEAN AVE | | | | TEMPLE | PA | | |
| 5655531 | JEROME R ORTIZ | 25 ESCOBEDO LN | | | | SILVER CITY | NM | 88061 | |
| 5655532 | JEROME RAILEY | 11525 MONROE ST NE | | | | MINNEAPOLIS | MN | 55434 | |
| 5655533 | JEROME SESSOMS | 4603 LAKE HILLS DR | | | | WILSON | NC | 27896 | |
| 5655534 | JEROME STANLEY | 257 MT VERNON AVE NUE | | | | ORANGE | NJ | 07051 | |
| 5655535 | JEROME TALBER | 1458 MONCORE MARBLE RD | | | | JACKSON | MS | 39209 | |
| 5655536 | JEROME TAYLOR | 1504 LINGLESTOWN RD | | | | HARRISBURG | PA | 17110 | |
| 5655537 | JEROME THOMAS | P O BOX 305721 | | | | ST THOMAS | VI | 00803 | |
| 5655538 | JEROME THORNTON | 1028 ROSS AVE | | | | WILKINSBURGH | PA | 15221 | |
| 5655539 | JEROME TINOCO | 719 W SPRUCE | | | | OXNARD | CA | 93033 | |
| 5449190 | JEROME VAN | 901 GALLATIN ST NW | | | | WASHINGTON | DC | | |
| 5655540 | JEROME WILLIAMS | BVI | | | | CHRLTE AMALIE | VI | 00802 | |
| 5655541 | JEROME WOODS | 5181 48TH STREET | | | | ORMOND BEACH | FL | 32174 | |
| 5655542 | JEROME ZAMIROWSKI | 22W621 ARBOR LANE | | | | GLEN ELLYN | IL | 60137 | |
| 5655543 | JEROMIE SUDDARD | 217 CLARK RD | | | | PERU | NY | 12972 | |
| 5449191 | JEROMNIMO ALDO R | 12198 SW MAIN ST | | | | TIGARD | OR | | |
| 5655544 | JEROMY RICKARD | 1301 HERMITAGE DR | | | | FLORENCE | AL | 35630 | |
| 5655545 | JERONIMO CANDIDA | 1222 N CLEVELAND | | | | WICHITA | KS | 67214 | |
| 5655546 | JERONIMO JESUS | 2730 FASHION AVE | | | | LONG BEACH | CA | 90810 | |
| 5655547 | JERONIMO NORMA | 18221 SE RICHEY RD | | | | PORTLAND | OR | 97236 | |
| 5655548 | JERR DYER | 14 LYNBROOK RD | | | | POUGHKEEPSIE | NY | 12603 | |
| 5655549 | JERRAD WADE | 2775 W BALL RD APT 225 | | | | ANAHEIM | CA | 92804 | |
| 5655550 | JERRADINE A SANDOVAL | 14 KLONDIKE CT B | | | | CHICO | CA | 95926 | |

In re: Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 3005 of 6863

Exhibit S
Class 4 GUC Ballot Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5655551 | JERRALD WALKER | 12134 E 32ND PLACE | | | | TULSA | OK | 74145 | |
| 5449192 | JERRALL THELMA | 340 THOMAS BLVD APT 9G | | | | ORANGE | NJ | | |
| 5655552 | JERRE HEARD | 1605 DAVIS ST | | | | MEMPHIS | TN | 38108 | |
| 5655553 | JERREE JEWELL | 3057 N 50TH ST | | | | MILWAUKEE | WI | 53210 | |
| 5655554 | JERREKA BECK | PLEASE ENTER YOUR STREET ADDRESS | | | | ENTER CITY | IL | 62206 | |
| 5655555 | JERRETT VAN RHEEN | 206 N MC GINNIS | | | | WAUKEGAN | IL | 60079 | |
| 5655556 | JERRI APONTE | 526 CAMINO REAL CT | | | | BRANDON | FL | 33510 | |
| 5655557 | JERRI GRANT | 115 DAVID DR APT K | | | | ELYRIA | OH | 44035-2853 | |
| 5655558 | JERRI JONES | PLEASE ENTER YOUR STREET ADDRESS | | | | ENTER CITY | CA | 92376 | |
| 5655559 | JERRI LYN BOWSER | 805 CHESTNUT ST | | | | NEW CASTLE | PA | 16101 | |
| 5655560 | JERRI MARTIN | 338 MOCKINGBIRD DR | | | | SPRINGFIELD | GA | 31329 | |
| 5655561 | JERRI REIE | 802 VERTSON PARKWAY | | | | HINESVILLE | GA | 31313 | |
| 5655562 | JERRI RICHARDSON | 1136 ALLENDALE AVE | | | | AKRON | OH | 44306 | |
| 5655563 | JERRI WHITE | 3931 NORTH BAY DR | | | | RACINE | WI | 53402 | |
| 5655564 | JERRICA ALLEN | DOMINIQUE RILEY | | | | JAX | FL | 32209 | |
| 5655565 | JERRICA BLACKBURN | 3501 N 37TH ST | | | | OMAHA | NE | 68111 | |
| 5655566 | JERRICA JOSH TRIBBLE PENDERMON | 142 GRAY ST | | | | LAURENS | SC | 29360 | |
| 5655567 | JERRICK BILLY | 2 RD 6219 | | | | KIRTLAND | NM | 87417 | |
| 5655568 | JERRICKA JACKMON | ASK | | | | LEXINGTON | KY | 40508 | |
| 5655570 | JERRIE GUAJARDO | 6455 SILENT PINE AVE | | | | LAS VEGAS | NV | 89156 | |
| 5655572 | JERRIE MOORE | 4209 70TH AVE | | | | HYATTSVILLE | MD | 20784 | |
| 5655573 | JERRILYN EBERHART | 4389 VARANO DR | | | | FLORISSANT | MO | 63033 | |
| 5655574 | JERRILYN M MORRIS | 87 B SMITHFEILD | | | | FSTED | VI | 00840 | |
| 5655575 | JERRILYNE SHOOK | 16258 PLAZA | | | | OMAHA | NE | 68116 | |
| 5655576 | JERRILYNN WILLIS | 4755 PARKER AVE | | | | SACRAMENTO | CA | 95820 | |
| 5655577 | JERRISHMA SEELEY | 30 ESTATE WHIM | | | | FREDERIKSTED | VI | 00840 | |
| 5655578 | JERRMY BOWERS | 1810 W NORTHERN | | | | PHX | AZ | 85031 | |
| 5655579 | JERROD COOPER | 118 BEAUREGARD AVE | | | | RICHMOND | VA | 23075 | |
| 5655580 | JERROD GILES | 1495 INDIANA AVE | | | | OLEAN | NY | 14760 | |
| 5655581 | JERROD LANG | 47788 BURTON | | | | UTICA | MI | 48317 | |
| 5655582 | JERROD Q HENDERSON | 720 LOYOLA DR | | | | FLORRISANT | MO | 63031 | |
| 5655583 | JERROD UNDERWOOD | 3185 CROCKED COURT | | | | ELKO | NV | 89801 | |
| 5655584 | JERROLD JAMES | 301 BIRCH DR | | | | LAFAYETTE | LA | 70506 | |
| 5449194 | JERROLDS ELIZABETH | 123 TRAIL RIDGE WAY N | | | | HENDERSONVILLE | TN | | |
| 5449195 | JERROME TERRI | 1352 VALLEY VIEW AVE | | | | WHEELING | WV | | |
| 5655585 | JERRON HENRY | 26958 WINDSOR ST | | | | SEAFORD | DE | 19973 | |
| 5655586 | JERRON MOSLEY | 723 WILLIAM ST | | | | KALAMAZOO | MI | 49007 | |
| 5655587 | JERRY A DAVIS | 2085 BARNES MILL RD | | | | MARIETTA | GA | 30062 | |
| 5655589 | JERRY ANOIA | 313 W BROAD ST | | | | BETHLEHEM | PA | 18018 | |
| 5655590 | JERRY ASHLEY | 403 34TH | | | | SNYDER | TX | 79549 | |
| 5655592 | JERRY BEAN | 194 HILLVIEW AVENUE APT 3 | | | | MEMPHIS | TN | 38107 | |
| 5655593 | JERRY BODIE | 2507 FM 1005 | | | | JASPER | TX | 75951 | |
| 5655594 | JERRY BOOKHART | 225 VALLEYVIEW PLACE | | | | SALISBURY | NC | 28147 | |
| 5655595 | JERRY BRAMBLETT | 100 EAGLE RANCH LN | | | | SIERRA BLANCA | TX | 79851 | |
| 5655596 | JERRY BRENDA | 2715 10TH STREET | | | | RAONOKE | VA | 24012 | |
| 5655597 | JERRY BUNDY | 4405GAMERESEVE RD | | | | CHATHEM | VA | 24531 | |
| 5655598 | JERRY BURBAUGH | 411 OLD COUNTY RD | | | | EDGEWATER | FL | 32132 | |
| 5655599 | JERRY BUSH | 1604 S 254TH PL | | | | SEATTLE | WA | 98198 | |
| 5655600 | JERRY CANTRELL | 135 SCENIC LAKE CIR | | | | JACKSBORO | TN | 37757 | |
| 5655601 | JERRY CARPENTER | 3158 W TREECE WAY | | | | TUCSON | AZ | 85742 | |
| 5655603 | JERRY CLARK | 428 WEST WILSON APT A | | | | RIDGECREST | CA | 93555 | |
| 5655604 | JERRY COKER | 2120 ROSE DR | | | | SUMTER | SC | 29154 | |
| 5655605 | JERRY COLEMON | 286 WILSON POINT | | | | PINEVILLE | LA | 71360 | |

Exhibit S
Class 4 GUC Ballot Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5655606 | JERRY COX | 1321 E 1ST ST | | | | LONG BEACH | CA | 90802 | |
| 5655607 | JERRY D PERSAIL | 20101 MITCHELL ST | | | | DETROIT | MI | 48234 | |
| 5655608 | JERRY DANIEL | 107 E 11TH ST | | | | FOND DU LAC | WI | 54935-5060 | |
| 5655609 | JERRY DEISCHER | 624 E MCKINLEY ST NONE | | | | RIALTO | CA | | |
| 5655610 | JERRY DICHIARA | 16787 BEACH BLVD | | | | HUNTINGTON BE | CA | 92647 | |
| 5655611 | JERRY DITROLIO | PLEASE ENTER YOUR STREET ADDRESS | | | | ENTER CITY | PA | 19026 | |
| 5655612 | JERRY DUDLEY | 1404 PATTERSON ST | | | | MCKEESPORT | PA | 15132 | |
| 5655614 | JERRY DWYER | 6317 GREENVALLEY DR | | | | ROUND ROCK | TX | 78683 | |
| 5655616 | JERRY G HODGES | 312 OLD TRAILS RD | | | | KINGMAN | AZ | 86401 | |
| 5655618 | JERRY GILLIAND | 1519 HOPE LANE | | | | CALDWELL | ID | 83605 | |
| 5655619 | JERRY GRAHAM | 19720 CLUBHOUSE DRIVE | | | | PARKER | CO | 80138 | |
| 5655620 | JERRY GRIER | 484 VALLEY FORGE WAY S | | | | CAMERON | NC | 28326 | |
| 5655621 | JERRY HALL | 423 SCOTT RD | | | | ELLERSLIE | GA | 31807 | |
| 5655622 | JERRY HAMMONDS | 703 ROLLING RD DR | | | | FRANKLIN | KY | 42134 | |
| 5655623 | JERRY HARRIS | 909 CENTRIL AV | | | | CHAR | WV | 25302 | |
| 5655624 | JERRY HAYES | 10150 E VIRGINIA AVE | | | | DENVER | CO | 80247 | |
| 5655625 | JERRY HILL | 755 BARNESBURG RD | | | | SOMERSET | KY | 42503 | |
| 5655626 | JERRY HOLBROOK | KMART | | | | SALIBURY | MD | 21629 | |
| 5655627 | JERRY HOLDER | 2000 GREENSIDE TRL | | | | ROUND ROCK | TX | 78665 | |
| 5655628 | JERRY HUSBAND | 1223 ST JOHNS PLACE | | | | MEDFORD | NY | 11763 | |
| 5655630 | JERRY JARNIGAN | 263 MEADOW BRANCH RD | | | | BEAN STATION | TN | 37708 | |
| 5655631 | JERRY JONES | 18 BISHOP DRIVE | | | | GEORGETOWN | GA | 39854 | |
| 5655632 | JERRY L HUNTER | 1323 4TH STREET SOUTH | | | | COLUMBUS | MS | 39701 | |
| 5655633 | JERRY L PARSONS | 55LUNSFORD ROD | | | | CHATWERTH | GA | 30705 | |
| 5655634 | JERRY L TAYLOR | 2427 E FAYETTE ST | | | | BALTIMORE | MD | 21224 | |
| 4870746 | JERRY LEIGH OF CALIFORNIA INC | 7860 NELSON RD | | | | VAN NUYS | CA | 91402 | |
| 5655635 | JERRY LEWIS | 15525 ELM ROCK RD | | | | NELSONVILLE | OH | 45764 | |
| 5655636 | JERRY LOZANO | 105 MARYING DR | | | | LAS VEGAS | NV | 89110 | |
| 5655637 | JERRY LYON | SEARS | | | | WOODWARD | OK | 73801 | |
| 5655639 | JERRY MARTINEZ | 4203 47TH ST | | | | LUBBOCK | TX | 79413 | |
| 5655640 | JERRY MCELHANEY | 2829 SOUTH | | | | MIDDLEBURG | FL | 32068 | |
| 5655641 | JERRY MCGUIRE | 2324 TORREY HILL DR NONE | | | | TOLEDO | OH | 43606 | |
| 5655642 | JERRY MELLOTT | 917 BR RD | | | | NEEDMORE | PA | 17238 | |
| 5655643 | JERRY MERRITT | 2617 EAST 23RD ST | | | | FARMINGTON | NM | 87401 | |
| 5655644 | JERRY MILAN | 7480 OAK SPRINGS RD | | | | NUNNELLY | TN | 37137 | |
| 5655645 | JERRY MILYAK | 5021 PLEASAN T UNITY RD | | | | LATROBE | PA | 15650 | |
| 5655646 | JERRY MIXON | 109 MCDONALD RD | | | | TRINIDAD | TX | 75163 | |
| 5655647 | JERRY MORGAN | 1407 NORTH WESTON LANE | | | | AUSTIN | TX | 78733 | |
| 5655648 | JERRY MULERO | 203 N LOCUST | | | | WAYLAND | MI | 49348 | |
| 5655649 | JERRY MUNET | URB LEVITTON CALLE RAM MORLA | | | | SAN JUAN | PR | 00925 | |
| 5655650 | JERRY MURPHY | 1086 NNORMENT RD | | | | LUMBERTON | NC | 28360 | |
| 5655651 | JERRY NEMEC | 10020 MINNICK AVE | | | | OAK LAWN | IL | 60453 | |
| 5655652 | JERRY NEWELL | 4001 FM 1670 | | | | BELTON | TX | 76513 | |
| 5655653 | JERRY PERRY | PO BOX 307 | | | | OCALA | FL | 34478-0307 | |
| 5655654 | JERRY POAGUE | 1511 W 45TH ST | | | | SAFFORD | AZ | 85546-9637 | |
| 5655655 | JERRY PORTILLO | 11454 MALPLEDALE | | | | NORWALK | CA | 90650 | |
| 5655656 | JERRY PRENZEL | 9008 RENE AVE | | | | COLLINSVILLE | IL | 62234 | |
| 5655657 | JERRY REDDING | LAKE GENEVA | | | | VEVAY | IN | 47043 | |
| 5655658 | JERRY REED | 22407 W 45th St | | | | Shawnee | KS | 66226-2461 | |
| 5655659 | JERRY REGGIE | 470 STONEHURST DR | | | | ALTADENA | CA | 91001 | |
| 5655660 | JERRY REUSS | 8420 SHIRE CT | | | | MECHANICSVILLE | VA | 23111 | |
| 5655661 | JERRY RISNER | 78 ONTARIO STREET | | | | NORWALK | OH | 44857 | |
| 5655662 | JERRY ROBINSON | 1927 S WIRT AVE | | | | SPRINGFIELD | IL | 62703 | |

Exhibit S

Class 4 GUC Ballot Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5655663 | JERRY RODRIGUEZ | RESD VISTA EL MOSA | | | | RIO PIEDRA | PR | 00927 | |
| 5655664 | JERRY ROGERS | 1825 CHESTNUT AVE APT 1 | | | | LONG BEACH | CA | 90806 | |
| 5655665 | JERRY ROMERO | 1129 SANDIA AVE | | | | LA PUENTE | CA | 91746 | |
| 5655666 | JERRY ROPER | 5020 MITCHELL BRIDGE RD N | | | | DALTON | GA | | |
| 5655667 | JERRY SCHONFELD | 4721 E PINEWOOD CIR | | | | CENTENNIAL | CO | 80121 | |
| 5655669 | JERRY SILVA | 1501 S STANTON AVE | | | | ROSWELL | NM | 88203 | |
| 5655670 | JERRY SMITH | 703 THIRD ST EXT | | | | KURE BEACH | NC | 28449 | |
| 5655671 | JERRY SOLOMON | 220 11TH AVE | | | | SEATTLE | WA | 98122 | |
| 5655672 | JERRY STRICKLAND | 8732 WILLS CREEK ROAD | | | | CHARLESTON | WV | 25301 | |
| 5655673 | JERRY STUBBERFIELD | 101 FAVORITE PL | | | | BELHAVEN | NC | 27810 | |
| 5655674 | JERRY TARTAGLIA | 159 OLD BOYER RD | | | | FLEETWOOD | PA | 19522 | |
| 5655675 | JERRY TATE | 1000 MARINA HARBOUR DR | | | | MARYVILLE | TN | 37801 | |
| 5655676 | JERRY THOMAS | 508 PRETTY BRANCH RD | | | | CUBA | AL | 36907 | |
| 5655677 | JERRY TICE | 16212 BADGER HILL RD | | | | NEVADA CITY | CA | 95959 | |
| 5655678 | JERRY VELASCO | 1328 ASHLAND AVE | | | | ROCKFORD | IL | 61101 | |
| 5655679 | JERRY VICK | 11110 N CAMPBELL ST 641 | | | | KANSAS CITY | MO | 64155 | |
| 5655680 | JERRY W HORTON JR | 5853 BRIDGEMONT PL NW | | | | ACWORTH | GA | 30101 | |
| 5655681 | JERRY WALKER | 103 POINT COMFORT AVE A | | | | HAMPTON | VA | 23663 | |
| 5655682 | JERRY WILLIAMS | 5510 E OKLAHOMA ST | | | | TULSA | OK | 74115 | |
| 5655683 | JERRY WITHERSPOON | 347 ELBRON RD | | | | SPRINGFIELD | OH | | |
| 5655685 | JERRY YOUNG | PO BOX 11583 | | | | ALEXANDRIA | LA | 71315-1583 | |
| 5655686 | JERRYANN PARKES | 1227 E CHELTEN AVE | | | | PHILADELPHIA | PA | 19138 | |
| 5655687 | JERRYBANDAN RAMNARINE | 8514 ROSE GROVES RD NONE | | | | ORLANDO | FL | 32818 | |
| 5655688 | JERRYE LEEANN-KLAFFER | 301 MARGRAVE ST | | | | BROOKPORT | IL | 62910 | |
| 5449196 | JERSE JACLYN | 8333 BROWNING COURT LAKE085 | | | | CONCORD | OH | | |
| 5421269 | JERSEY CENTRAL POWER & LIGHT | PO BOX 3687 | REMITTANCE PROCESSING CENTER | | | AKRON | OH | | |
| 5655689 | JERSEY CENTRAL POWER & LIGHT | PO BOX 3687 | REMITTANCE PROCESSING CENTER | | | AKRON | OH | 44309-3687 | |
| 5820426 | Jersey Central Power & Light | 101 Crawford's Corner Rd Bldg # 1 | Suite 1-511 | | | Holmdel | NJ | 07733 | |
| 5820426 | Jersey Central Power & Light | 101 Crawford's Corner Rd Bldg # 1 | Suite 1-511 | | | Holmdel | NJ | 07733 | |
| 5655690 | JERSEY CENTRAL POWER & LIGHT C | | | | | | | | |
| 5655691 | JERSEY CITY MUNICIPAL COURT | 365 SUMMIT AVE | | | | JERSEY CITY | NJ | 07307 | |
| 5655692 | JERSEY CITY TREASURER | 1 JACKSON SQUARE 2ND FLOOR | | | | JERSEY CITY | NJ | | |
| 5655693 | JERUSHA USRY | 1308 BERNHARD AVE | | | | HAZEL PARK | MI | 48030 | |
| 5655694 | JERUSHAH ALSTON | 1265 FREEMONT PARK AVE | | | | ORLANDO | FL | 32808 | |
| 5655695 | JERVARR AUDREI M | 13412 ASWAN APT 211 | | | | OPA LOCKA | FL | 33054 | |
| 5655696 | JERVASSIO SMITH | 701 CAMDENCT 49 | | | | JEFFERSONVL | IN | 47129 | |
| 5655697 | JERVES ROSEANNA | PO BOX 435 | | | | HANAMAULU | HI | 96715 | |
| 5655698 | JERVETT MCNATT | 7726 DORIS DR | | | | NORFOLK | VA | 23505 | |
| 5655699 | JERVIS CHRYSTAL | 4178 DONEY ST | | | | WHITEHALL | OH | 43213 | |
| 5655700 | JERVIS SENDY L | 11905 NE 2ND AVE APT C203 | | | | NORTH | FL | 33161 | |
| 5655701 | JERVONE YOUNG | 28 MCADOO AVE | | | | JERSEY CITY | NJ | 07305 | |
| 5655702 | JERY RODRIGUEZ | 119 LOEHR AVE | | | | SYRACUSE | NY | 13204 | |
| 5655703 | JESCHKE CATHY | 2608 CROWN PL NW | | | | CANTON | OH | 44708 | |
| 5655704 | JESCHKE EDWARD | 16 CODY BRYAN DR | | | | LIECESTER | NC | 28748 | |
| 5449197 | JESCHKE JOEL | 1409 E SUMNER AVE N | | | | INDIANAPOLIS | IN | | |
| 5655705 | JESECO JOHNSON | 6212 RADECKE AVE | | | | BALTIMORE | MD | 21206 | |
| 5655706 | JESELL RAGAS | 40869 CANARY LANE | | | | FRANKLINTON | LA | 70438 | |
| 5655707 | JESELLE L CRUSE-PETER | 433 CASTLE BURKE | | | | FREDRIKSTED | VI | 00840 | |
| 5655708 | JESENIA AQUINO | ALTURAS DE SAN LORENZO CALLE 5J77 | | | | SAN LORENZO | PR | 00754 | |
| 5655709 | JESENIA BAHENA | 8310 S MOODY | | | | OAK LAWN | IL | 60459 | |
| 5655710 | JESENIA EGIPCIACO | 960 EAST BROOKS ST | | | | GALESBURG | IL | 61401 | |

Exhibit S
Class 4 GUC Ballot Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5655711 | JESENIA MARQUEZ | 3003 BELLEAU WOODS CT | | | | JOLIET | IL | 60435 | |
| 5655712 | JESENIA MORALES | POBOX 5349 | | | | KINGSHILL | VI | 00851 | |
| 5655713 | JESENIA ROMO | 701 N AVE F | | | | DENVER CITY | TX | 79323 | |
| 5655714 | JESENIA RUBIO | SANTA TERESITA CALLE ALODIA 3827 | | | | PONCE | PR | 00730 | |
| 5655715 | JESICA AGUAYO-ALVAREZ | CALLE DEL MONTE 447 | | | | RIO PIEDRAS | PR | 00923 | |
| 5655716 | JESICA BROWN | 2022 FRAMES RD | | | | BALTIMORE | MD | 21222 | |
| 5449198 | JESICA CARDONA | 11641 RIVERSIDE RD | | | | SOCORRO | TX | | |
| 5655717 | JESICA COMBS | 4914 35TH ST NE | | | | TACOMA | WA | 98422 | |
| 5655718 | JESICA FELICIANO | HC 38 6002 | | | | GUANICA | PR | 00653 | |
| 5655719 | JESICA FERRIS | 9960 ST BIA 5 | | | | BELCOURT | ND | 58316 | |
| 5655720 | JESICA FIGUEROA | URBESTANCIAS DE LOS | | | | LAS PIEDRAS | PR | 00771 | |
| 5655721 | JESICA GONZALES | XXXXXXXX | | | | SAN JUAN | PR | 00927 | |
| 5655722 | JESICA HELGREN | 103 PETES LN | | | | NORWALK | WI | 54648-8241 | |
| 5655723 | JESICA LEONAMADOR | 8015 CRABTREE PLACE | | | | GAITHERSBURG | MD | 20879 | |
| 5655725 | JESIKAH MCNEIL | 200N BENTREE LN APT | | | | FLORENCE | SC | 29501 | |
| 5655726 | JESIMIEL GARCIA | 232 CONCORDIA | | | | FREDERIKSTED | VI | 00840 | |
| 5655727 | JESIRAE LONG | 748 MARCOUX AVE | | | | MUSKEGON | MI | 49442 | |
| 5655728 | JES-L KALAWA | 47330 AHUIMANU RD D202 | | | | KANEOHE | HI | 96744 | |
| 5655729 | JESLLE TORRES | 1004 GIBBONS ST | | | | SCRANTON | PA | 18505 | |
| 5655730 | JESMAR GONZALES | HC 23 BUZON 6128 | | | | JUNCOS | PR | 00777 | |
| 5655731 | JESMARIE TORRES | FACTOR 1 CALLE BARRO BOX 309 | | | | ARECIBO | PR | 00612 | |
| 5655732 | JESMARY CARRERO | 4203 DENISON AVE | | | | CLEVELAND | OH | 44109 | |
| 5655733 | JESMILLIE PEREZ | 80 MASSASOIT ST | | | | SPRRINGFIELD | MA | 01107 | |
| 5655734 | JESMIM BERIGUETE | 40 CENTER ST | | | | KELAYRES | PA | 18231 | |
| 5655736 | JESO HERNANDEZ | CALLE BELNARDO GARCIA | | | | CAROLINA | PR | 00985 | |
| 4791723 | Jespersen, Rebecca Cohen | Redacted | | | | | | | |
| 5449199 | JESRANI DD | 5716 RANCHITO AVE | | | | VAN NUYS | CA | | |
| 4870593 | JESS ANDERSON EQUIPMENT INC | 7575 HWY 87 E | | | | CHINA GROVE | TX | 78263 | |
| 5655737 | JESS COLLINS | PO BOX 64 | | | | WEST CHESTER | PA | 19381 | |
| 5655738 | JESS JONES | 2779 SOMERSET PIKE | | | | JOHNSTOWN | PA | 15905 | |
| 5655739 | JESS LAKIN | 5432 SAGEBRUSH APT 8 | | | | INDIANAPOLIS | IN | 46203 | |
| 5655740 | JESS LITTLETON | 1846 W MISSISSIPPI AVE | | | | DENVER | CO | 80223 | |
| 5655741 | JESS MACIEL | 3570 LOUIS CT | | | | SAN JOSE | CA | 95127 | |
| 5655742 | JESS MANICIA | 1420 MULBERRY AVE | | | | ALBANY | GA | 31705 | |
| 5449200 | JESS MICHAEL | 16109 N BROKEN TOP DR | | | | NAMPA | ID | | |
| 5655744 | JESS OCONNOR | 101 N 30TH AVE | | | | YAKIMA | WA | 98902 | |
| 5655745 | JESS TAMMI | 244 EAST POPLAR STREET | | | | YORK | PA | 17403 | |
| 5655747 | JESSABELLE CANTANO | 2030 DUGWOOD TRAILS | | | | MERRILLVILLE | IN | 46410 | |
| 5655748 | JESSAMINE MARQUEZ | 1912 46ST | | | | PENSAUKEN | NJ | 08110 | |
| 5655749 | JESSAMINE ORTIZ | HC02 BOX 5122 | | | | GUAYAMA | PR | 00784 | |
| 5655750 | JESSAMY LIVINGSTON | 22605 106TH AVE W | | | | EDMONDS | WA | 98020 | |
| 5655752 | JESSCIA LYNN | 3807 SERENE WAY | | | | LYNNWOOD | WA | 98087 | |
| 5655753 | JESSCIA RANDLEMAN | 7162 LINDA TRCE | | | | REYNOLDSBURG | OH | 43068 | |
| 5655754 | JESSCIA TONEY | 1308 TULANE AVE | | | | AVON PARK | FL | 33825 | |
| 5655755 | JESSCIA WILLIAMS | 8922 TENNESSEE AVE | | | | KANSAS CITY | MO | 64138 | |
| 5655756 | JESSE A REED | 77DAISYHOLLOWRD | | | | MIDDLETOWNSPRING | VT | 05747 | |
| 5655757 | JESSE ALARID | XXXXXCXXX | | | | XXXXXXX | CA | 92395 | |
| 5655759 | JESSE ALBREVHT | 406 MECHANIC ST | | | | ALBION | MI | 49068 | |
| 5655760 | JESSE ALBRIGHT | PLEASE ADD | | | | VANDERBILT | PA | 15486 | |
| 5655761 | JESSE ALVARADO | 445 N ORANGE AVE | | | | LA PUENTE | CA | 91744 | |
| 5655762 | JESSE ANNA HERNANDEZ | 718 S 6TH AVE | | | | CALDWELL | ID | 83605 | |
| 5655764 | JESSE BANUELOS | XXX | | | | HAYWARD | CA | 94544 | |

Exhibit S
Class 4 GUC Ballot Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5655765 | JESSE BLANCAS | 2451 FAIRMONT ST | | | | LOS ANGELES | CA | 90033 | |
| 5655766 | JESSE BORDEN | 1111 COOK RD | | | | IRON CITY | TN | 38463 | |
| 5655767 | JESSE BRILL | 5670 CASTLE DR | | | | OAKLAND | CA | | |
| 5655769 | JESSE BU | 1217 SOUTH 450 EAST | | | | KAYSVILLE | UT | 84037 | |
| 5655770 | JESSE CARPIO | 791 GRAND CANYON BLVD | | | | RENO | NV | 89502 | |
| 5655771 | JESSE CHEATHAM | 117 BOOMER RD | | | | SHAWNEE | OK | 74804 | |
| 5655772 | JESSE COHEN | 10 SHALIMAR LN | | | | AMBLER | PA | 19002 | |
| 5655773 | JESSE COLEMAN | 53 NORTH RIDGE STREET | | | | PIKEVILLE | KY | 41501 | |
| 5655774 | JESSE COLLINS | 24 EMERALD LN | | | | CHESTER | WV | 26034 | |
| 5655775 | JESSE CORONA | 210 EL CAJON BLVD 92020 | | | | EL CAJON | CA | 92020 | |
| 5655776 | JESSE COTTON | 5745 GENOA WAY | | | | AURORA | CO | 80019 | |
| 5655777 | JESSE COVARRUBIAS | 9129 TOBIAS AVE APT 203 | | | | PANORAMA CITY | CA | 91402 | |
| 5655779 | JESSE FINN | 5611 S 32ND ST | | | | PHOENIX | AZ | 85340 | |
| 5655780 | JESSE FOURNIER | 1537 FRANKLIN RD | | | | JAY | ME | 04239 | |
| 5655781 | JESSE GALAN | 1502 S WILBUR RD | | | | SPOKANE | WA | 99206 | |
| 5655782 | JESSE GARCIA | 12635 SCARSDALE ST | | | | SAN ANTONIO | TX | 78217 | |
| 5655783 | JESSE GARZA | 5150 GIDDENS RD | | | | ALAPAHA | GA | 31622 | |
| 5655784 | JESSE GEORGE | 10419 E 96TH PL N | | | | OWASSO | OK | 74055 | |
| 5655785 | JESSE GONZLAS | PLEASE ENTER YOUR STREET ADDRESS | | | | ENTER CITY | IL | 11717 | |
| 5655786 | JESSE GREEN | 3004 NW 52ND ST APT 3 | | | | MIAMI | FL | 33142 | |
| 5655787 | JESSE GREENOUGH | 926 E GORDON AVE | | | | SPOKANE | WA | 99207 | |
| 5655788 | JESSE GUTIERREZ | 1230 GRIFFITH AVE | | | | WASCO | CA | 93280 | |
| 5655789 | JESSE HARVEY | 5840 N SHERIDAN RD APT 31 | | | | CHICAGO | IL | 60660 | |
| 5655790 | JESSE HATCH | 238 ELMWOOD STREET | | | | ELMIRA HEIGHTS | NY | 14903 | |
| 5655791 | JESSE HICKS | PLEASE ENTER YOUR STREET ADDRESS | | | | ENTER CITY | OH | 45662 | |
| 5655792 | JESSE HODGES | 9711 COMMONS EAST DR | | | | CHARLOTTE | NC | 28277 | |
| 5655793 | JESSE HOFFPAUIR | 5013 BIRCHWOOD DR | | | | MCKINNEY | TX | 75071-6277 | |
| 5655795 | JESSE HUSTON | 4 GRANITE CT | | | | MAUMELLE | AR | 72113-6001 | |
| 5655796 | JESSE JAMES | 7148 MARCELLINE CT | | | | CUYAHOGA HEIGHTS | OH | 44125 | |
| 5655797 | JESSE JEATON | 700 SOUTH CLINTON ST | | | | ATHENS | AL | 35611 | |
| 5655799 | JESSE JORDAN | 4107 SHASTA RD UNIT B | | | | COPPERAS COVE | TX | 76522 | |
| 5655800 | JESSE K TORRENCE | 505 WEST AVE | | | | KILLEEN | TX | 76541 | |
| 5655801 | JESSE KENT | PO BOX 402 | | | | TULSA | OK | 74101 | |
| 5655802 | JESSE LANCASTER | 7584 N DE WOLF | | | | CLOVIS | CA | 93619 | |
| 5655803 | JESSE LEMA | 510 SADDLEBROOK DR 67 | | | | SAN JOSE | CA | 95136 | |
| 5655804 | JESSE LF WOO | 190 DEERFIELD RD | | | | WATER MILL | NY | 11976 | |
| 5655805 | JESSE LOCKWOOD | 622 1ST AVE | | | | HAVRE | MT | 59501-3906 | |
| 5655806 | JESSE LOPEZ | 3101 NICOLLET AVE | | | | MINNEAPOLIS | MN | 55408 | |
| 5655807 | JESSE M CELESTINE | 194 WILLIAMS DELIGHT | | | | FSTED | VI | 00841 | |
| 5655808 | JESSE MARTINEZ | 10409 MENARD APT 305 | | | | OAK LAWN | IL | 60453 | |
| 5655809 | JESSE MCDONALD | 108 COLGATE RD | | | | OAK RIDGE | TN | 37830 | |
| 5655810 | JESSE MENA | 1693 W JEFFERSON BLVD | | | | LOS ANGELES | CA | 90018 | |
| 5655811 | JESSE MENDOZA | 2678 NORTH LAVERNE AVE | | | | FRESNO | CA | 93727 | |
| 5655812 | JESSE MILLER | ADDRESS | | | | HUGHESVILLE | PA | 17737 | |
| 5655813 | JESSE NELSON | PLEASE ENTER YOUR STREET ADDRESS | | | | ENTER CITY | IA | 51566 | |
| 5655814 | JESSE NOTES | 2011 WILLOW ST NONE | | | | YAKIMA | WA | 98902 | |
| 5655815 | JESSE ORTEGA | APT 2 500 SPARTA STREET | | | | MEMINNVILLE | TN | 37110 | |
| 5655816 | JESSE OSTERBAUER | 3715 COLFAX AVE | | | | ANOKA | MN | 55303 | |
| 5655817 | JESSE OSTIGUIN | 1101 ALLEN FOREST DR | | | | BRYAN | TX | 77803 | |
| 5655818 | JESSE PASQUALUCCI | 2295 14TH ST SW | | | | AKRON | OH | 44203 | |
| 5655819 | JESSE PAZ | 123 MYRTLE DR | | | | POTTSVILLE | AR | 72858 | |
| 5655820 | JESSE QUIET | 3624 HAVANA ST | | | | NEW ORLEANS | LA | 70122 | |
| 5655821 | JESSE REYNOLDS | 48 OCEAN VIEW | | | | HOLTSVILLE | NY | 11742 | |

Exhibit S
Class 4 GUC Ballot Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5655822 | JESSE ROMERO | 18402 PARKSIDE DR | | | | LATHROP | CA | 95118 | |
| 5655823 | JESSE RUELAS | 400 N LIGHT PLANT RD TRLR 81 | | | | AZTEC | NM | 87410-1580 | |
| 5449201 | JESSE RUTH | 14756 N 900 EAST RD | | | | BLOOMINGTON | IL | | |
| 5655824 | JESSE SANDHU | 1222 MOUNTAIN SIDE CT | | | | CONCORD | CA | 94521 | |
| 5655825 | JESSE SANTOS | 1626 N CURRYER | | | | SANTA MARIA | CA | 93456 | |
| 5655826 | JESSE SHUMAKER | PLEASE ENTER YOUR STREET ADDRESS | | | | ENTER CITY | OH | 45381 | |
| 5655827 | JESSE SILAS JR | 4815 MOORES LN | | | | TEXARKANA | TX | 75503-0940 | |
| 5655828 | JESSE SMITH | 5454 COLRAIN AVE APT 1 | | | | CINCINNATI | OH | 45223 | |
| 5655829 | JESSE SUIT | 559 BARBERTON DR | | | | VIRGINIA BCH | VA | 23451 | |
| 5655831 | JESSE TAYLOR | 22 INGRID CT | | | | WILMINGTON | DE | 19808 | |
| 5655832 | JESSE THOMA ORTA | 15 EAGLE ROCK | | | | POTEET | TX | 78065 | |
| 5655833 | JESSE TORRES | 4328 WEST MARY AVENUE | | | | TULARE | CA | 93275 | |
| 5655834 | JESSE TOWNSEND | 5169 BRADEN | | | | MEMPHIS | TN | 38127 | |
| 5655835 | JESSE TULBERT | 110 SHEARIN LANE | | | | OLIN | NC | 28660 | |
| 5655836 | JESSE TUNOA | 506 ALPINE STREET | | | | KILLEEN | TX | 76549 | |
| 5655837 | JESSE VIDAL | 3566 N WINGATE | | | | MIDLAND | TX | 79701 | |
| 5655838 | JESSE WEED | 1698 C DEVONSHIRE CIRCLE | | | | JEFFERSON | MO | 65043 | |
| 5655839 | JESSE WILKINS | 287 DOUOGLAS DR 111 | | | | OCEANSIDE | CA | 92058 | |
| 5655840 | JESSE WILLIAMS | 9533 DOUGLAS CIRCLE | | | | TERRELL | TX | 75160 | |
| 5655841 | JESSE WILSON | 343 E HORTTER STREET | | | | PHILADELPHIA | PA | 19119 | |
| 5655842 | JESSEE AMY | 8327 FUSHIA RD 7 | | | | WISE | VA | 24293 | |
| 5655843 | JESSEE HEATHER | 7815 STOKES FERRY ROAD | | | | SALISBURY | NC | 28146 | |
| 5655844 | JESSEE KENNETH | 11976 HWY 19 | | | | LEBANON | VA | 24266 | |
| 5655845 | JESSEE KRISTI | 5118 JORDON VALLEY RD | | | | TRINITY | NC | 27370 | |
| 5449202 | JESSEE RICHARD | 56 E RISLEY CREEK RD LINCOLN041 | | | | WALDPORT | OR | | |
| 5421281 | JESSEE SARAH | 4507 A SW LURADEL ST | | | | PORTLAND | OR | | |
| 5655846 | JESSEE VALDEZ | 7550 WOODLAND TRACE DR | | | | REYNOLDSBURG | OH | 43068 | |
| 5655847 | JESSELY HERNANDEZ | PO BOX 9749 | | | | CIDRA | PR | 00739 | |
| 5655848 | JESSEMY RONNIE | 1653 42 ST | | | | KENNER | LA | 70065 | |
| 5655849 | JESSENIA AGUILAR | 8811 PARK ST | | | | BELLFLOWER | CA | 90706 | |
| 5655850 | JESSENIA ALONZO | 51 MONTAGUE RD | | | | GREENVILLE | SC | 29617 | |
| 5655851 | JESSENIA BOX | 3309 W CAMPUS | | | | VISALIA | CA | 93277 | |
| 5655853 | JESSENIA HERRERA | 6103 W COWBOY LANE | | | | MISSION | TX | 78574 | |
| 5655854 | JESSENIA LYNN | 39 CENTRAL ST | | | | SPRINGFIELD | MA | 01105 | |
| 5655855 | JESSENIA MAISONET | GURABO CALLE 8 BLOQ D | | | | GURABO | PR | 00778 | |
| 5655856 | JESSENIA MARTINEZ | RES CENON DIAZ BALCARSE EDIF 26 | | | | GUAYNABO | PR | 00965 | |
| 5655857 | JESSENIA PAGAN | URB GARCIA PONCE CALLE SAN ANTONIO | | | | FAJARDO | PR | 00738 | |
| 5655858 | JESSENIA RIOS | HC 40 BOX 41547 | | | | SAN LORENZO | PR | 00754 | |
| 5655859 | JESSENIA SERRANO | 45 HIGHLAND GLEN ST | | | | LEBANON | PA | 17042 | |
| 5655860 | JESSENIA TORRES | 421 MUDDY BRANCH RD | | | | GAITHERSBURG | MD | 20878 | |
| 5655862 | JESSENIA VARGAS | B-Y BO MAGUAYO | | | | DORADO | PR | 00646 | |
| 5655863 | JESSENIA VELLON | 264 MCNAUGHTON ST | | | | ROCHESTER | NY | 14606 | |
| 5655864 | JESSENIA VILLANUEVA | 14403 DOMART AVENUE | | | | NORWALK | CA | 90650 | |
| 5655865 | JESSENYA HERNANDEZ | COND HANNIA MARIA TORRE 2 APT 506 | | | | GUAYNABO | PR | 00969 | |
| 5655866 | JESSEP PALLARES | CARR 829 KM 4 HM 2 BO SANTA | | | | BAYAMON | PR | 00960 | |
| 5655867 | JESSI CANTU | 410 E HICKMAN AVE | | | | PORT ISABEL | TX | 78578 | |
| 5655868 | JESSI CARRILLO | 9A HARRIMAN ST | | | | LAWRENCE | MA | 01841 | |
| 5655869 | JESSI DOMINGUEZ | 1024 EMORY STREET | | | | IMPERIAL BEACH | CA | 91932 | |
| 5655870 | JESSI JOYA | | | | | | | | |
| 5655871 | JESSI SULLIVAN | 636 EVERGREEN AVE | | | | PGH | PA | 15209 | |
| 5655872 | JESSICA A BAKER | 12100 FOREST GROVE DR | | | | CULPEPPER | VA | 22701 | |
| 5655873 | JESSICA A CIVILS | 2475 CARSON VALLEY | | | | DUNCANSVILLE | PA | 16635 | |
| 5655874 | JESSICA A STREETER | 1300 NW LAURENT | | | | TOPEKA | KS | 66608 | |

Exhibit S
Class 4 GUC Ballot Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|-------|------|-----------|-----------|-----------|-----------|------|-------|-------------|---------|
| 5655875 | JESSICA A WARNER | 7615 BETHUEL ROAD | | | | MILLINGTON | TN | 38053 | |
| 5655876 | JESSICA ABEYTA | 141 BRONCO RD | | | | DENVER | CO | 80221 | |
| 5655877 | JESSICA ABOGADO | 471 GOLDSHIRE PL | | | | EL PASO | TX | 79928 | |
| 5655878 | JESSICA ACOSTA | 3991 BREAKIN RIDGE | | | | EL PASO | TX | 79915 | |
| 5655879 | JESSICA ADAMS | 526 CHARLOTTE RD | | | | SYLACAUGA | AL | 35151 | |
| 5655880 | JESSICA ADORNO | RR03 BOX1050 | | | | TOA ALTA | PR | 00953 | |
| 5655881 | JESSICA AGOSTO | LEVITOWN | | | | TOA BAJA | PR | 00949 | |
| 5655882 | JESSICA AGUIRRE | 1625 FERNWOOD ST | | | | ST PAUL | MN | 55108 | |
| 5655884 | JESSICA AKERS | ADDRESS | | | | LAFAYETTE | IN | 47960 | |
| 5655885 | JESSICA ALCARAZ | 4949 W NORTHERN 175 | | | | GLENDALE | AZ | 85033 | |
| 5655886 | JESSICA ALCAZAR | 2410 TOWNE 27 | | | | POMONA | CA | 91767 | |
| 5655887 | JESSICA ALVARADO | P O BOX 168 | | | | HILLBURN | NY | 10931 | |
| 5655888 | JESSICA AMAS | 4416 HANAMAULU PL | | | | LIHUE | HI | 96766 | |
| 5655889 | JESSICA ANDERSON | 3203RD AVE | | | | THOMASVILLE | GA | 31792 | |
| 5655890 | JESSICA ANDINO | 132 DAKOTA AVE APT B | | | | COLUMBUS | OH | 43222 | |
| 5655891 | JESSICA ANGELLY | 128 HARMONY HILLS | | | | POPLAR BLUFF | MO | 63901 | |
| 5655892 | JESSICA ANTONIO | PO BOX 115 | | | | SECO | KY | 41894 | |
| 5655893 | JESSICA ANZUELA | PO BOX 1246 | | | | COROZAL | PR | 00783 | |
| 5655894 | JESSICA ARBOGAST | 10 LAUREL AVE | | | | AUBURN | ME | 04210 | |
| 5655895 | JESSICA ARRASOLA | XXXX | | | | HOMESTEAD | FL | 33032 | |
| 5655896 | JESSICA ARSENAULT | 228 MACKAY | | | | SYRACUSE | NY | 13219 | |
| 5655897 | JESSICA ARTHUR | OSOKRKPOR | | | | SOUTH CHARLESTON | WV | 25309 | |
| 5655899 | JESSICA AUSTIN | CROSSVILLE | | | | CROSSVILLE | TN | 38555 | |
| 5655900 | JESSICA AYALA | 536 E PHILLIPS BLVD APT 11 | | | | POMONA | CA | 91766 | |
| 5655901 | JESSICA BABCOCK | 14760 SABILLASVILLE RD | | | | THURMONT | MD | 21788 | |
| 5655902 | JESSICA BADD RABBIT | 5049 HAWKSTONE DR NONE | | | | SANFORD | FL | 32771 | |
| 5655903 | JESSICA BAEZ | BRISAS TURABO EDIF 24 APT 157 | | | | CAGUAS | PR | 00725 | |
| 5655905 | JESSICA BALDWIN | CHRIS BALDWIN | | | | KILLEEN | TX | 76549 | |
| 5655906 | JESSICA BALLARD | STREET ADRESS | | | | IDAHO FALLS | ID | 83404 | |
| 5655907 | JESSICA BANKSTON | 1539 BROOKE PARK DR | | | | TOLEDO | OH | 43612 | |
| 5655908 | JESSICA BARAJAS | 1250 YOMENS RD | | | | ABILENE | TX | 79602 | |
| 5655909 | JESSICA BARBARY | 7844 GREGORY DR APT 704 | | | | JACKSONILLE | FL | 32210 | |
| 5655910 | JESSICA BARFIELD | 265 MOUNT CROSS RD | | | | DANVILLE VA | VA | 24540 | |
| 5655911 | JESSICA BARKER | 211 S ROUPP ST | | | | HESSTON | KS | 67062 | |
| 5655912 | JESSICA BARREDA | URB CAPARRA HTS | 720 CALLE ELMA | | | SAN JUAN | PR | 00920-4730 | |
| 5655913 | JESSICA BARRETT | NONE | | | | LOU | KY | 40229 | |
| 5655914 | JESSICA BATES | 224 CEDAR AVE | | | | WATERTOWN | TN | 37184 | |
| 5655915 | JESSICA BATTERTON | 2914 IRENE STREET | | | | LUTZ | FL | 33549 | |
| 5655916 | JESSICA BELL | 4413 LAPLATA AVE APT F | | | | BALTIMORE | MD | 21211 | |
| 5655917 | JESSICA BELTRAN | 353 S SOMERTON AVE | | | | SOMERTON | AZ | 85350 | |
| 5655918 | JESSICA BELVIN N | 4908 NOAHS LANDING RD | | | | GLOUSTER | VA | 23061 | |
| 5655919 | JESSICA BENAVIDES | 2018 HIDDEN LAKE 39 | | | | CORPUS CHRISTI | TX | 78412 | |
| 5655920 | JESSICA BENG MILLER WILDER | 4451 JERNIGAN ROAD LOT 17 | | | | PACE | FL | 32571 | |
| 5655921 | JESSICA BENITEZ | LA ESPERANZA B1 CALLE 2 | | | | VEGA ALTA | PR | 00692 | |
| 5655922 | JESSICA BENNER | 7595 STATE ROUTE 28 | | | | FRANKFORT | OH | 45628 | |
| 5655923 | JESSICA BENSON | 954 PLAZAVIEW CT | | | | YOUNGSTOWN | OH | 44485 | |
| 5421287 | JESSICA BERGEN | 58 LEDYARD AVE | | | | BLOOMFIELD | CT | | |
| 5655924 | JESSICA BERNAL | 217 WEST PLOVER DR | | | | NEWARK | DE | 19702 | |
| 5655925 | JESSICA BERNARDI | 1081 RAE DRIVE | | | | VINELAND | NJ | 08360 | |
| 5655926 | JESSICA BEVE HUFFENBERGER RICHAR | 1250 COLLETT AVE | | | | TERRE HAUTE | IN | 47804 | |
| 5655927 | JESSICA BIAS | 112 SAWMILL CIR | | | | PLYMOUTH | NC | 27962 | |
| 5655928 | JESSICA BLAKE | 214 SOUTH LIBERTY ST | | | | GLASGOW | KY | 42141 | |
| 5655929 | JESSICA BLANTO | 2427 LONGWOODDR | | | | METAIRIE | LA | 70003 | |

Exhibit S

Class 4 GUC Ballot Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|-------|------|-----------|-----------|-----------|-----------|------|-------|-------------|---------|
| 5655930 | JESSICA BLOCKER | 1222 NO 77TH TERRACE | | | | KANSAS CITY | KS | 66112 | |
| 5655933 | JESSICA BOHANNON | 10029 BEN HAMILTON RD | | | | THEODORE | AL | 36582 | |
| 5655934 | JESSICA BOLING | 1701 PINWHEEL LOOP | | | | MYRTLE BEACH | SC | 29577 | |
| 5655935 | JESSICA BONILLA | 151 DELAMANE DR | | | | ROCHESTER | NY | 14621 | |
| 5655937 | JESSICA BOOKER | 1935 RUSS STREET | | | | EUREKA | CA | 95501 | |
| 5655938 | JESSICA BOOTHE | 90 BOYER ROAD | | | | DORNSIFE | PA | 17823 | |
| 5655939 | JESSICA BOOZER | 634 NORTH BROAD ST | | | | GROVE CITY | PA | 16127 | |
| 5655940 | JESSICA BORDEN | 3209 W 97TH ST REAR | | | | CEVEAMD | OH | 44109 | |
| 5655941 | JESSICA BORJA | 902 LUMPKIN | | | | TEXARKANA | TX | 75501 | |
| 5655942 | JESSICA BOURQUE | 4608 SALE LANE | | | | LAKE CHARLES | LA | 70605 | |
| 5655943 | JESSICA BOWERS | PLEASE ENTER YOUR STREET ADDRESS | | | | ENTER CITY | MS | 38834 | |
| 5655944 | JESSICA BOWLBY | 804 S ILLINOIS | | | | CASPER | WY | 82609 | |
| 5655945 | JESSICA BRADDOCK | 512 MC EVOY ST | | | | MAUSTON | WI | 53948 | |
| 5655946 | JESSICA BREIHAN | 9192 ZAYANTE DR | | | | FELTON | CA | 95018 | |
| 5655947 | JESSICA BRENNER | 3 PRINCE STREET | | | | NANTICOKE | PA | 18634 | |
| 5655948 | JESSICA BRETZINGER | 1266 SHERIDAN DR APT O | | | | LANCASTER | OH | 43130 | |
| 5655949 | JESSICA BREWER | PLEASE ENTER YOUR STREET ADDRESS | | | | ENTER CITY | TN | 37388 | |
| 5655950 | JESSICA BRIMM | 147 JOSH DR | | | | DYERSBURG | TN | 38024 | |
| 5655952 | JESSICA BRIONES | PO BOX 534343 | | | | HARLINGEN | TX | 78553 | |
| 5655953 | JESSICA BROADEN | 26200 PINEHURST ST | | | | ROSEVILLE ST | MI | 48066 | |
| 5655954 | JESSICA BROOKS | PO BOX 153222 | | | | LUFKIN | TX | 75915 | |
| 5655955 | JESSICA BROWN | PO BOX 192 | | | | MINEOLA | IA | 51554 | |
| 5655956 | JESSICA BROWNN | 10050 GOULD ST APT 17 | | | | RIVERSIDE | CA | 92503 | |
| 5655957 | JESSICA BRUSH | 156 WORDEN AVE | | | | SYRACUSE | NY | 13208 | |
| 5655958 | JESSICA BULLARD | 209 WHITEHALL LANE | | | | JAACSKONVILLE | NC | 28546 | |
| 5655960 | JESSICA BUMFORD | 607 N WASHINGTON ST | | | | BOURBON | IN | 46504 | |
| 5655961 | JESSICA BURJESS | 1430 UNIONVILLE DESEN | | | | SHELBYVILLE | TN | 37160 | |
| 5655962 | JESSICA BURKE | 2513 CHATEGUAY ST | | | | FT COVINGTON | NY | 12937 | |
| 5655963 | JESSICA BURNETT | 5115 KERSHAW | | | | PHIL | PA | 19131 | |
| 5655964 | JESSICA BUSSARD | 382 BLACKWATCH ST | | | | TEMPERANCE | MI | 48182 | |
| 5655965 | JESSICA BUTTS | 626 VIRGINIA AVE | | | | MARTINSBURG | WV | 25401 | |
| 5655966 | JESSICA C PRIDDY | 2159 OLD COX ROAD | | | | ASHEBORO | NC | 27205 | |
| 5655967 | JESSICA CABENIVAMONDE | 1661 W REPUBLIC | | | | SALINA | KS | 67401 | |
| 5655968 | JESSICA CABRAL | 11 COPPERFIELD AVE | | | | NORTH EASTON | MA | 02356 | |
| 5655969 | JESSICA CAIN | PO BOX 355 | | | | FAIR HAVEN | VT | 05743 | |
| 5655970 | JESSICA CALDERON | 1505 FEDERAL AVE | | | | LA PORTE | IN | 46350 | |
| 5655971 | JESSICA CALDWELL | 905 N MEADOWS CT | | | | COLUMBUS | OH | 43229 | |
| 5655972 | JESSICA CALHOUN | 80 12 WEST MARYAN ST | | | | DOYLESTOWN | OH | 44230 | |
| 5655973 | JESSICA CAMACHO | 8623 W CAMBRIDGE AVE | | | | PHOENIX | AZ | 85037 | |
| 5655974 | JESSICA CANEZ | 6751 S MARTIN LN | | | | TUCSON | AZ | 85756 | |
| 5655975 | JESSICA CANTRELL | 28171 HANOVER ST | | | | WESTLAND | MI | 48186 | |
| 5655976 | JESSICA CAROTHERS | 1625 MACK AVE | | | | DAYTON | OH | 45404 | |
| 5655977 | JESSICA CARPENTER | 2711 MANNEN | | | | MOUNT VERNON | IL | 62864 | |
| 5655978 | JESSICA CARTER | PO BOX 2863 | | | | SHOW LOW | AZ | 85901 | |
| 5655979 | JESSICA CASBY | 13971 KNOX AVE | | | | WARREN | MI | 48089 | |
| 5655980 | JESSICA CASILLAS | 106 NORTH GRANT ST | | | | EDINBURG | IL | 62531 | |
| 5655981 | JESSICA CASSIDAY | 3641 HIGHSPIRE DR | | | | BARBERTON | OH | 44203 | |
| 5655982 | JESSICA CAST | 900 1ST NORTH SYRACUSE | | | | SYRACUSE | NY | 13208 | |
| 5655983 | JESSICA CASTILLO | 419 OBSIDIAN | | | | LAREDO | TX | 78041 | |
| 5655984 | JESSICA CASTLE | 2088 TUTTLE RD | | | | LONDON | KY | 40744 | |
| 5655985 | JESSICA CAVAZOS | 704 E REPPTO | | | | BROWNFIELD | TX | 79316 | |
| 5655986 | JESSICA CEDENO | 542 ROSEDALE AVE J64 | | | | BRONX | NY | 10473 | |
| 5655987 | JESSICA CENTER | 153 BROAD ST APT 50 | | | | HUDSON FALLS | NY | 12839 | |

In re: Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 3013 of 6863

Exhibit S
Class 4 GUC Ballot Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5655988 | JESSICA CHACON | 3023 HOPE ST | | | | CAMDEN | NJ | 08105 | |
| 5655989 | JESSICA CHAFFEE | 367 DIVEN AVE | | | | ELMIRA | NY | 14901 | |
| 5655990 | JESSICA CHAPPELLE | SHANPRALE MANICK | | | | JACKSONVILLE | FL | 32210 | |
| 5655991 | JESSICA CHAY | 1264 N RAYMOND AVE | | | | PASADENA | CA | 91103 | |
| 5655992 | JESSICA CHERIVAL | 11 ELOISE ST | | | | SPRINGFIELD | MA | 01118 | |
| 5655993 | JESSICA CHRISTENSEN | ROUTE 1 BOX 399D | | | | ST ALBANS | WV | 25177 | |
| 5655994 | JESSICA CLARK | 5019 HARPERS FERRY RD | | | | SHARPSBURG | MD | 21782 | |
| 5655995 | JESSICA CLAUDIO | PO BOX 590 | | | | TOA BAJA | PR | 00952 | |
| 5655996 | JESSICA CLEM | 7634 COUNTY RD170 | | | | TRINITY | AL | 35673 | |
| 5655997 | JESSICA CLOWARD | 6350 RYERSON CIR 7 | | | | WESLEY CHAPEL | FL | 33544 | |
| 5655998 | JESSICA COLCLOUGH | PLEASE ENTER YOUR STREET ADDRESS | | | | ENTER CITY | SC | 29150 | |
| 5655999 | JESSICA COLE | 7626 N APPOMAPPOX | | | | SPOKANE | WA | 99208 | |
| 5656000 | JESSICA COLLINS | ADDRESS | | | | FAYETTEVILLE | NC | 28348 | |
| 5656001 | JESSICA COLON | 27 KIMBURY STREET | | | | JAMESTOWN | NY | 14701 | |
| 5656002 | JESSICA COMEAUX | 2004 WEST SALE ROAD | | | | LAKE CHARLES | LA | 70601 | |
| 5656004 | JESSICA CONEJO | 2313 CR 3778 | | | | QUEEN CITY | TX | 75572 | |
| 5656005 | JESSICA CONNELLY | 17 NOLTON ST | | | | BELLEVILLE | NJ | 07109 | |
| 5656006 | JESSICA CONNOLLY | 201 LONDONWAY | | | | LITHIASPGS | GA | 30122 | |
| 5656007 | JESSICA CONREY | 8030 GRACEN DR | | | | GAINESVILLE | GA | 30506 | |
| 5656008 | JESSICA COOK | 370 RED DOG LN | | | | WHITTER | NC | 28789 | |
| 5656009 | JESSICA COOPER | 443 B CAPTAIN CIRCLE | | | | ANNAPOLIS | MD | 21401 | |
| 5656011 | JESSICA CORDE | 36323 COSIMO LN | | | | WINCHESTER | CA | 92596 | |
| 5656012 | JESSICA CORN | 631 RIDGEWOOD AVE | | | | GAINESVILLE | GA | 30501 | |
| 5656013 | JESSICA CORNETT | 412 HOUNCHEL AVE | | | | VERDUNVILLE | WV | 25649 | |
| 5656014 | JESSICA CRESPIIN | 1341 LOWELL BLVD | | | | DENVER | CO | 80204 | |
| 5656015 | JESSICA CROWLEY | 305 APT A MADISON AVE | | | | LANCASTER | OH | 43130 | |
| 5656016 | JESSICA CRUZ | URB ALTAMESA CSANTA | | | | SAN JUAN | PR | 00921 | |
| 5656017 | JESSICA CUEVAS | 6135 W CERMAK RD | | | | CICERO | IL | 60804 | |
| 5656018 | JESSICA CURTIS | 71 SUNSET AVE | | | | HAMPDEN | ME | 04444 | |
| 5656019 | JESSICA DANIELCZYK | 3 ATTENBOROUGH DR APT103 | | | | BALTIMORE | MD | 21222 | |
| 5656020 | JESSICA DAUDERMAN | 3482 N QUALITY AVE | | | | SANGER | CA | 93657 | |
| 5656021 | JESSICA DAVIS | 33 W CHURCH ST | | | | WILLIAMSPORT | MD | 21795 | |
| 5656022 | JESSICA DEANGELO | 291 AMBROSE DR | | | | RANSON | WV | 25438 | |
| 5656023 | JESSICA DELEON | | | | | | | | |
| 5656024 | JESSICA DELGADO | 64 MYRICK | | | | WHITE LK | MI | 48386 | |
| 5656025 | JESSICA DETWILER | PO BOX 114 | | | | HEILWOOD | PA | 15745-0114 | |
| 5656026 | JESSICA DIAZ | 379 LONGHOLLOW WAY | | | | COALINGA | CA | 93210 | |
| 5656027 | JESSICA DICKERSON | 48 EAST AVONDALE | | | | YOUNGSTOWN | OH | 44502 | |
| 5656028 | JESSICA DIGGS | 1408 WILLIAMS ST | | | | LANSING | MI | 48915 | |
| 5656029 | JESSICA DINEEN | 1498 LORI LEE DRIVE | | | | MARYVILLE | TN | 37803 | |
| 5656030 | JESSICA DISRISTINA | 70150 TEE BOURG LN | | | | MANDEVILLE | LA | 70471 | |
| 5656031 | JESSICA DOLLOPAC | 41-672 WAIKUPANAHA ST | | | | WAIMANALO | HI | | |
| 5656032 | JESSICA DONALDSON | 7919 47TH AVE | | | | KENOSHA | WI | 53142 | |
| 5656034 | JESSICA DOVER | 113 UNION HILL ROAD APT 1 | | | | FAIRVIEW HIEGHTS | IL | 62208 | |
| 5656035 | JESSICA DRAGGOO | 21746 NEVADA AVE | | | | EASTPOINTE | MI | 48021 | |
| 5656036 | JESSICA DRINKER | 512 POTOMAC ST | | | | DENVER | CO | 80220 | |
| 5656037 | JESSICA DUFFEY | 3632 OAK TREE CIRCLE | | | | FORT WORTH | TX | 76133 | |
| 5656038 | JESSICA DUGARD | 2602 S MCCLUREW ST | | | | INDY | IN | 46241 | |
| 5656039 | JESSICA DUMAS | 27801 MILLS AVE | | | | EUCLID | OH | 44132 | |
| 5656040 | JESSICA DUNN | 385 N ROCKVILLE APT 32 | | | | AZUSA | CA | 91702 | |
| 5656041 | JESSICA DURAN | 119 CANCION WAY | | | | LOS ANGELES | CA | 90033 | |
| 5656042 | JESSICA E COLLIS | 248 QUARRY ROAD | | | | BUNKER HILL | WV | 25413 | |
| 5656043 | JESSICA E HANCOCK | 546 FRONTIER RD APT K1013 | | | | LAWRENCE | KS | 66049 | |

Exhibit S
Class 4 GUC Ballot Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5656044 | JESSICA E HARRYMAN | 1631 CARNOUSTIE DR | | | | PASADENA | MD | 21122 | |
| 5656045 | JESSICA E TYLER | 2084 GAYLORD PL | | | | COLUMBUS | OH | 43232 | |
| 5656046 | JESSICA EDWARDS | 129 EARLE ST | | | | HARTFORD | CT | 06120 | |
| 5656047 | JESSICA ELDER | 120 N VAL VISTA DR | | | | MESA | AZ | 85213 | |
| 5656048 | JESSICA ELLIOT | 2390 HWY63 | | | | CUMBERLAND GAP | TN | 37724 | |
| 5656049 | JESSICA ENRIQUEZ | 4404 W BERRENDO RD | | | | ROSWELL | NM | 88201 | |
| 5656050 | JESSICA ENSLEY | 578 REGAL ST | | | | MURPHY | NC | 28006-9039 | |
| 5656051 | JESSICA EPPS | 6 CLINTON ST | | | | SUMTER | SC | 29150 | |
| 5656052 | JESSICA ERNSBERGER | 1224 PEACH STREET | | | | ELKHART | IN | 46514 | |
| 5656053 | JESSICA ERVIN | 2148 EAST RIVER TRACE DR4 | | | | MEMPHIST | TN | 38134 | |
| 5656054 | JESSICA ESHELMAN | 300 WINKLER DR | | | | RITTMAN | OH | 44270 | |
| 5656055 | JESSICA ESKRIDGE | 8200 FLICKER PL | | | | LOUISVILLE | KY | 40215 | |
| 5656056 | JESSICA ESNAYDER | | | | | | | | |
| 5656057 | JESSICA ESPERICUETA | 5902 AYERS LOT 81 | | | | CORPUS CHRISTI | TX | 78415 | |
| 5656058 | JESSICA ESQUEDA | 250 S OAK ST APT 3 | | | | BLACKFOOT | ID | 83221 | |
| 5656059 | JESSICA ESQUILIN | BALCONES DE CAROLINA | | | | CAROLINA | PR | 00987 | |
| 5656060 | JESSICA ESTES | 825 OGLESBY COURT | | | | OWENSBORO | KY | 42031 | |
| 5656061 | JESSICA EVAN | 129 BURK CREEK | | | | ROCK HILL | SC | 29730 | |
| 5656062 | JESSICA EVANS | 708 21ST ST N | | | | PELL CITY | AL | 35125 | |
| 5656063 | JESSICA EZEMBA | 9322 S DAIRY ASHFORD RD | | | | HOUSTON | TX | 77099 | |
| 5656064 | JESSICA F LESNIEWICZ | 4221 N SPAULDING AVE | | | | CHICAGO | IL | 60618 | |
| 5656065 | JESSICA FALBO | W6477 ROCKY MOUNTAIN DR | | | | GREENVILLE | WI | 54942 | |
| 5656066 | JESSICA FARIAS | 2915 CHARLES ST | | | | RACINE | WI | 53402 | |
| 5656067 | JESSICA FARLEY | 1211 PARKSIDE DR | | | | MCKINLEYVILLE | CA | 95519 | |
| 5656068 | JESSICA FARMAR | DONNA | | | | DONNA | TX | 78537 | |
| 5656069 | JESSICA FARMER | 512 NORTH 12TH ST | | | | DONNA | TX | 78537 | |
| 5656070 | JESSICA FECHTER | 48 PHEASANT LANE RIGHT | | | | CHEEKTOWAGA | NY | 14227 | |
| 5656071 | JESSICA FERGUSON | 51 SPOKANE APT2 | | | | PONTIAC | MI | 48341 | |
| 5656073 | JESSICA FIRST | 13514 YELLOWSTONE HWY APT A | | | | POCATELLO | ID | 83202 | |
| 5656074 | JESSICA FISCHER | 204 W MARSHALL | | | | HASTINGS | MI | 49058 | |
| 5656075 | JESSICA FISH | 2618 TULIP AVE | | | | BALTIMORE | MD | 21227 | |
| 5656076 | JESSICA FISHER | 149 EUCLID AVE | | | | ERIE | PA | 16511 | |
| 5656077 | JESSICA FLORES | 1104 GRIBBIN LANE | | | | TOLEDO | OH | 43612 | |
| 5656078 | JESSICA FORTNEY | 246 N 500 E LOT 247 | | | | MARION | IN | 46952 | |
| 5656079 | JESSICA FOSTER | 515 SOUTH ADAMS APT 3 | | | | NEW LISBON | WI | 53950 | |
| 5656080 | JESSICA FOWLER | 240 MOUNTIAN WAY | | | | COVINGTON | GA | 30016 | |
| 5656081 | JESSICA FOX ALLEE | 3514 SPRUNICA RE | | | | NINEVEH | IN | 46164 | |
| 5656082 | JESSICA FOY | 10 PACKINGHOUSE RD APT 1304 | | | | STATESBORO | GA | 30458 | |
| 5656083 | JESSICA FREY | 13 MIRKWOOD ST | | | | FARMINGTON | WV | 26571 | |
| 5656084 | JESSICA FROMMEL | 15 MAIN ST | | | | ADDYSTON | OH | 45001 | |
| 5656085 | JESSICA FRYE | 173 MEADOWBROOK DR | | | | FRANKFORT | KY | 40601 | |
| 5656086 | JESSICA FULLARD | 10035 NERO CIR | | | | LYNCHBURG | SC | 29080 | |
| 5656087 | JESSICA GADDIS | 2307 W JEFFERSON APT 228C | | | | KOKOMO | IN | 46901 | |
| 5656088 | JESSICA GAINEY | 2564 PORTLAND ST | | | | SARASOTA | FL | | |
| 5656090 | JESSICA GALARZA | 1150 PINNACLE PARK BLVD | | | | DALLAS | TX | 75211 | |
| 5656091 | JESSICA GALLER | 19135 US HIGHWAY 19 NORTH | | | | CLEARWATER | FL | 33764 | |
| 5656092 | JESSICA GARCIA | 504 SCENIC ST | | | | LEESBURG | FL | 34748 | |
| 5656093 | JESSICA GARDINER | 2234 WALNUT AVE | | | | MCKINLEYVILLE | CA | 95519 | |
| 5656094 | JESSICA GARRETT | 1723 ROANE STATE HIGHWAY | | | | HARRIMAN | TN | 37748 | |
| 5656095 | JESSICA GASRCIA | RES MAXIMINO MIRANDA APART 94 BLQ | | | | VILLALBA | PR | 00766 | |
| 5656096 | JESSICA GASTON | 1300 RUSSELL ROAD | | | | RUSSELLVILLE | AR | 72802 | |
| 5656097 | JESSICA GAUTIER | 3814 DEERFOOT DR | | | | CHATT | TN | 37406 | |
| 5656099 | JESSICA GEMOYA | 20847 HIGH COUNTRY LN | | | | ANDERSON | CA | 96007 | |

Exhibit S
Class 4 GUC Ballot Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5656100 | JESSICA GIBBS | ASWELD ST | | | | SCRANTON | PA | 18504 | |
| 5656101 | JESSICA GIBSON | 4213 N LAWNDALE | | | | CHICAGO | IL | 60618 | |
| 5656102 | JESSICA GODEN | 309 KEARNY AVE | | | | KEARNY | NJ | 07032 | |
| 5656103 | JESSICA GODINA | 28809 TERRA COTTA RD | | | | LAKE ELSINORE | CA | 92530 | |
| 5656104 | JESSICA GOLDIE | 5345 W WINDSOR ST | | | | CHICAGO | IL | 60630 | |
| 5656105 | JESSICA GONZALES | 3121 ETHEL AVE | | | | WACO | TX | 76707 | |
| 5656106 | JESSICA GONZALEZ | 2184 NORTH EAST COURT | | | | REEDLEY | CA | 93654 | |
| 5656107 | JESSICA GOODRICH | 5 WEEKS RD | | | | PANAMA | NY | 14767 | |
| 5656108 | JESSICA GOODSON | 2728 5TH STREET NE | | | | BIRMINGHAM | AL | 35215 | |
| 5656109 | JESSICA GOTTSCHALL | 33 BARARD ST | | | | NEWARK | DE | 19711 | |
| 5656110 | JESSICA GRAYSAY | 4708 DONEGAL BAY CT | | | | KILLEEN | TX | 76549 | |
| 5656111 | JESSICA GREEN | 142 VALLEY ST | | | | NEW HAVEN | CT | 06515 | |
| 5656112 | JESSICA GREENE | 228 UNNAMED LN | | | | GRANITE FALLS | NC | 28630 | |
| 5656113 | JESSICA GRIFFIN | 603 ZION ST | | | | HARTFORD | CT | 06106 | |
| 5656115 | JESSICA GROVES | 6102 LAGUNA LN SE | | | | LACEY | WA | 98503 | |
| 5656116 | JESSICA GRUNE | 1079 CONWAY | | | | STPAUL | MN | 55103 | |
| 5656117 | JESSICA GRYCZA | 4337 BELLEVISTA | | | | TOLEDO | OH | 43612 | |
| 5656119 | JESSICA GUERRA | 603 N KERALUM AVE | | | | MISSION | TX | 78572 | |
| 5656121 | JESSICA GUTHRIE | 9 SECURITY DR | | | | GREENVILLE | SC | 29611 | |
| 5656122 | JESSICA GUTIERREZ | 2140 CINCINNATTI RD | | | | GEORGETOWN | KY | 40324 | |
| 5656123 | JESSICA GUZMAN | URBFAIRVIEWCALLE1B11 | | | | SANJUAN | PR | 00926 | |
| 5656124 | JESSICA GWYNN | 2202 HODGES DAIRY RD | | | | YANCYVILLE | NC | 27379 | |
| 5656125 | JESSICA HACKETT | 101 1/2 W 3rd ST | | | | WATERLOO | IA | 50702 | |
| 5656126 | JESSICA HAFER | 865 NORTH POINT DRIVE APT B | | | | AKRON | OH | 44313 | |
| 5656127 | JESSICA HALL | 5429 NC HIGHWAY 49 | | | | DENTON | NC | 27239 | |
| 5656128 | JESSICA HANSCOM | 22 MAPLEVIEW CIR BOX 3 | | | | POLAND | ME | 07274 | |
| 5656129 | JESSICA HARCROW | 19597 SHANKLE RD | | | | GENTRY | AR | 72734 | |
| 5656130 | JESSICA HARDESTY | 9200 MONTE VISTA AVE APT 60 | | | | MONTCLAIR | CA | 91763 | |
| 5656131 | JESSICA HARGRABE | 220 SOUTH RIDGE PL | | | | MOUNT AIRY | NC | 27030 | |
| 5656132 | JESSICA HARGROW | 457 JEFFREYWAY | | | | FORSYTH | GA | 31029 | |
| 5656133 | JESSICA HARKNESS | 101 THOMAS DR APT E | | | | BELLEVUE | OH | 44811 | |
| 5656134 | JESSICA HARLOW | 4132 E OVID AVE | | | | DES MOINES | IA | 50317 | |
| 5656135 | JESSICA HARMON | 2437 ILLIONISAVE | | | | KENNER | LA | 70062 | |
| 5656136 | JESSICA HARRING | 171 WICHITA AVE | | | | FORSYTH | MO | 65653 | |
| 5656137 | JESSICA HARRIS | 2904 W WISCONSIN AVE 210 | | | | MILWAUKEE | WI | 53208 | |
| 5656139 | JESSICA HAWKINS | 195 HWY 41 WEST | | | | TRENTON | NC | 28585 | |
| 5656140 | JESSICA HEINBAUGH | 5350 APPLECROSS AVENUE | | | | CHAMBERSBURG | PA | 17202 | |
| 5656141 | JESSICA HELLER | 14 LIGGIONS | | | | JERSEY CITY | NJ | 07305 | |
| 5656142 | JESSICA HENRY | 715 OCEAN AVE APT 3R | | | | JERSEY CITY | NJ | 07306 | |
| 5656143 | JESSICA HENSLEY | 631 DICKERSON PIKE | | | | NASHVILLE | TN | 37206 | |
| 5656144 | JESSICA HERDMAN | 14 S FRANKLIN ST | | | | WAYNESBORO | PA | 17268 | |
| 5656145 | JESSICA HERNADEZ | 34 WOLCOTT ST | | | | NEW HAVEN | CT | 06519 | |
| 5656146 | JESSICA HERNANDEZ | 20671 BLOSSOM CT | | | | HAYWARD | CA | 94541 | |
| 5656147 | JESSICA HERRERA | 4207 IRISH HILLS DR | | | | SO BEND | IN | 46614 | |
| 5656148 | JESSICA HEUSER | 10 FULTON ST | | | | LAKE GROVE | NY | 11755 | |
| 5656149 | JESSICA HEWITT | 5233 OLD SHEPARD PLACE | | | | PLANO | TX | 75093 | |
| 5656150 | JESSICA HICKS | 1405 COLUMBIA ST | | | | CORNING | AR | 72422 | |
| 5656151 | JESSICA HINCH | 1001 S C | | | | WELLINGTON | KS | 67152 | |
| 5656152 | JESSICA HITES | 210 MAIN STREET APT 1A | | | | POUGHKEEPSIE | NY | 12601 | |
| 5656153 | JESSICA HOLCOMBE | 112 VERNON CR | | | | IVA | SC | 29655 | |
| 5656154 | JESSICA HOLCOMBRE | 827 SKYWAY BLVD | | | | CS | CO | 80905 | |
| 5656155 | JESSICA HOLDEN | | | | | | | | |
| 5656156 | JESSICA HOLMES | 292 HOWLAND WILSON RD NE | | | | WARREN | OH | 44484 | |

In re: Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 3016 of 6863

Exhibit S

Class 4 GUC Ballot Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|-------|------|-----------|-----------|-----------|-----------|------|-------|-------------|---------|
| 5656157 | JESSICA HOOD | 1726 CASTLE WOOD DRIVE | | | | ELKO | NV | 89801 | |
| 5656158 | JESSICA HOOKER | 673 WEST HOPOCAN | | | | BARBERTON | OH | 44203 | |
| 5656159 | JESSICA HOPKINS | 9575 NORTHLAWN | | | | DETROIT | MI | 48204 | |
| 5656160 | JESSICA HOPPER | 330 S WARMAN AVE | | | | INDIANAPOLIS | IN | 46222 | |
| 5656161 | JESSICA HOUGH | 9545 SHOEMAKER ST APT 403 | | | | DETROIT | MI | 48213 | |
| 5656162 | JESSICA HOUSTON | 4342 FOXCHAPEL | | | | TOLEDO | OH | 43607 | |
| 5656163 | JESSICA HUDSON | 490 DAVENPORT RD | | | | CUMBERLAND CITY | TN | 37050 | |
| 5656165 | JESSICA HURTADO | 5061 TREMONT AVE | | | | EGG HARBOR TOWNS | NJ | 08234 | |
| 5656166 | JESSICA HUTTENLOCK | 3064 AMMBER ST | | | | PHILADELPHIA | PA | 19134 | |
| 5656167 | JESSICA HYLTON | 919 E KIBBY | | | | LIMA | OH | 45804 | |
| 5656168 | JESSICA HYSELL | 1541 STUDER AVE | | | | COL | OH | 43110 | |
| 5656169 | JESSICA IKATA | 1745 SW BATTAGLIA AVE | | | | GRESHAM | OR | 97080 | |
| 5656170 | JESSICA ING | 657 OREGON | | | | BELLEVILLE | MI | 48111 | |
| 5656171 | JESSICA JACKSON | 12208 S EMERALD | | | | CHICAGO | IL | 60628 | |
| 5656172 | JESSICA JACOBS | 513 WEST 800 SOUTH | | | | SALT LAKE CITY | UT | 84101 | |
| 5656173 | JESSICA JANNEY | 1509 ROLLING GLEN DR | | | | MARCUS HOOK | PA | 19061 | |
| 5656174 | JESSICA JDEES | 2678 CHIPPEWA TRAIL | | | | HASTINGS | MI | 49058 | |
| 5656175 | JESSICA JENIFER | 1308 E 33RD ST | | | | BALTIMORE | MD | 21218 | |
| 5656176 | JESSICA JENKINS | 5016 28TH STREET | | | | LANETT | AL | 36863 | |
| 5656177 | JESSICA JENNETTE | 11 DIXFIELD ST | | | | WORCESTER | MA | 01606 | |
| 5656178 | JESSICA JENNINGS | 4244 S HYDRALIC 123 | | | | WICHITA | KS | 67216 | |
| 5656179 | JESSICA JENSON | 6335 GREEN VALLEY DR | | | | RAPID CITY | SD | 57703 | |
| 5656180 | JESSICA JESSATJ | 590 HALEYVILLE RD | | | | PORT NORRIS | NJ | 08349 | |
| 5656181 | JESSICA JESSEE & ROBERT BAKER | 940 PARK AVENUE | | | | NORTON | VA | 24273 | |
| 5449203 | JESSICA JESSICA | 2402 ASH GROVE LN APT 102 | | | | ODENTON | MD | | |
| 5656182 | JESSICA JESSICAHOLGUIN | 5100 NORDIC DRIVE | | | | BAKERSFIELD | CA | 93309 | |
| 5656183 | JESSICA JESSICAWOODEN | JADA WOODEN | | | | TAYLOR | MI | 48180 | |
| 5656184 | JESSICA JESSMOORE | 840 HIBERNIAN ST | | | | BIRMINGHAM | AL | 35214 | |
| 5656185 | JESSICA JESUS | HARBOR VIEW APT 255 B 21 | | | | C STED | VI | 00820 | |
| 5656186 | JESSICA JFAUSNEAUCHT | 6026 CLEV-MASS RD | | | | CLINTON | OH | 44216 | |
| 5656187 | JESSICA JIMENEZ | 331 WEST 4ST | | | | BETHLEHEM | PA | 18015 | |
| 5656188 | JESSICA JOHNSON | 171 SOUTH MAYSVILLE ROAD | | | | GREENVILLE | PA | 16125 | |
| 5656189 | JESSICA JONES | 1214 ROSEPORT RD | | | | WATHINA | KS | 66090 | |
| 5656190 | JESSICA JOOS | 5650 ELECTION HOUSE ROAD | | | | CARROLL | OH | 43112 | |
| 5656191 | JESSICA JORDAN | 4395 BLUE CUTT RD | | | | PELL CITY | AL | 35125 | |
| 5656192 | JESSICA JORGE | HC 5 BOX 7182 | | | | GUAYNABO | PR | | |
| 5656193 | JESSICA JUST | 168 MUDDUSTY RD | | | | MEHERRIA | VA | 23954 | |
| 5656194 | JESSICA JUVERA | ALTAR 32 | | | | NOG | AZ | 84000 | |
| 5656195 | JESSICA K MARROQUIN | 2327 SPENCER PL | | | | LAKELAND | FL | 33801 | |
| 5656196 | JESSICA KAMPHAUS | 603 S 6TH | | | | CANUTE | OK | 73626 | |
| 5656197 | JESSICA KAY | 1130 MICHEAL DRIVE | | | | PITTSBURGH | PA | 15227 | |
| 5656199 | JESSICA KEEFE | 210 ISLAND ROAD | | | | KNOXEN | PA | 18636 | |
| 5656201 | JESSICA KELSEY | 59 PROSPECT | | | | JAMESTOWN | NY | 14701 | |
| 5656203 | JESSICA KESNER | 319 E RACE ST | | | | MARTINSBURG | WV | 25404 | |
| 5656205 | JESSICA KING | 108 SOUTH 13TH STREET | | | | GADSDEN | AL | 35903 | |
| 5656206 | JESSICA KIRBY | 2431 SEABURY PL N | | | | JACKSONVILLE | FL | 32246 | |
| 5656207 | JESSICA KIRKENDOLL | 10300 GOLF COURSE RD | | | | ALBUQUERQUE | NM | 87114 | |
| 5656208 | JESSICA KITE | 27850 GLENWOOD RD | | | | PERRYSBURG | OH | 43551 | |
| 5656209 | JESSICA KLAUSMAN | 797 CANONDY PLACE | | | | COLUMBUS | OH | 43223 | |
| 5656210 | JESSICA KNOWLES | 1702 W ROBINDALE ST | | | | WEST COVINA | CA | 91790 | |
| 5656211 | JESSICA KNYPSTRA | 13914 ADMIRALITY WAY | | | | LYNWOOD | WA | 98087 | |
| 5656212 | JESSICA KOCH | 745 N BAKER ST | | | | STOCKTON | CA | 95203 | |
| 5656213 | JESSICA KRAFT | 35 HAVENSTRITE LN NONE | | | | COVINGTON TWP | PA | 18424 | |

Exhibit S
Class 4 GUC Ballot Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5656214 | JESSICA KRAUS | 81 VINCENT COURT | | | | LITTLE EGG HARBOR | NJ | 08087 | |
| 5656215 | JESSICA KUHLENDAHL | 2011 TROY KING ROAD TR 19 | | | | FARMINGTON | NM | 87401 | |
| 5656216 | JESSICA KUHN | 125 WESTVIEW DR | | | | BARNESVILLE | OH | 43713 | |
| 5656217 | JESSICA L AUSTIN | 5488A ABEL COLONY RD | | | | WIND GAP | PA | 18091 | |
| 5656218 | JESSICA L BUSH | 1056 MAPLETREE CT APT 6 | | | | LANSING | MI | 48917 | |
| 5656219 | JESSICA L CRUZ-PEREZ | 2252 OCTOBER RIDGE DR | | | | COLUMBUS | OH | 43223 | |
| 5656220 | JESSICA L DRINKER | 1150 SYRACUSE STREET - BU | | | | DEVER | CO | 80220 | |
| 5656221 | JESSICA L FITZPATRICK | 548 HOWARD ST | | | | E PITTSBURGH | PA | 15112 | |
| 5656222 | JESSICA L WHEELER | 210 SOUTH LANE STREET | | | | NEW CASTLE | PA | 16102 | |
| 5656223 | JESSICA LACKEY | XXX | | | | XXX | CA | 92105 | |
| 5656224 | JESSICA LACROSSE | 2329 E SCENIC DR | | | | BATH | PA | 18014 | |
| 5656225 | JESSICA LAMBERS | 10191 MAYFAIR | | | | ST LOUIS | MO | 63136 | |
| 5656226 | JESSICA LANDRY | 2575 GEORGE HOWLE RD | | | | LANCASTER | SC | 29720-8393 | |
| 5656227 | JESSICA LANEAR | 8825 W MCDOWELL BUILD 4 110 | | | | PHOENIX | AZ | 85035 | |
| 5656228 | JESSICA LARACUENTE | 655 WEST AVE | | | | BUFFALO | NY | 14213 | |
| 5656229 | JESSICA LATHEY | N POINT BLVD | | | | DUNDALK | MD | 21224 | |
| 5656231 | JESSICA LAWS | 6837 HILLMAN RIDGE RD | | | | GEORGETOWN | OH | 45121 | |
| 5656232 | JESSICA LAWSON | 212 SW MLK JR BLVD | | | | MAYO | FL | 32066 | |
| 5656233 | JESSICA LEITEM | 2356 HOMESTEAD LANE | | | | BISHOP | CA | 93514 | |
| 5656234 | JESSICA LEMUS | 1300 SARATOGA AVE | | | | VENTURA | CA | 93003 | |
| 5656235 | JESSICA LEWELLEN | 424 60TH ST SE | | | | EVERETT | WA | 98203 | |
| 5656236 | JESSICA LIKELY | 616 TALLY DR | | | | FAYETTEVILLE | NC | 28303 | |
| 5656237 | JESSICA LINAN | 357 CONLEY ST | | | | PORTERVILLE | CA | 93257 | |
| 5656238 | JESSICA LIPSCOMB | 105 TYLER CT | | | | SPARTANBURG | SC | 29301 | |
| 5656239 | JESSICA LITTLE | 1334 EXANDU ST | | | | AURORA | CO | 80011 | |
| 5656240 | JESSICA LIVELY | 1215 90TH STREET | | | | NIAGARA FALLS | NY | 14304 | |
| 5656241 | JESSICA LOPEZ | 1700 CENTERVILLE TURNPIKE | | | | VIRGINIA BEACH | VA | 23464 | |
| 5656242 | JESSICA LORTON | 47071 US18 | | | | LENNOX | SD | 57039 | |
| 5656243 | JESSICA LOVING | 7609 HEMPRIDGE ROAD | | | | SHELBYVILLE | KY | 40065 | |
| 5656244 | JESSICA LOWERY | ENTER | | | | ENTER | MS | 38834 | |
| 5656245 | JESSICA LUCAS-DANGERFIELD | 147 S WESTVIEW AVE | | | | DAYTON | OH | 45403 | |
| 5656246 | JESSICA LUCERO | 11732 CHITO SAMANIEGO | | | | EL PASO | TX | 79936 | |
| 5656247 | JESSICA LUCRO | 11732 CHITO SAMANIEGO | | | | EL PASO | TX | 79936 | |
| 5421294 | JESSICA LUDWIG | 10 STRECKER RD SUITE 1720 | | | | | MO | | |
| 5656248 | JESSICA LUJAN | 848 W BARBARA AVE | | | | WEST COVINA | CA | 91790 | |
| 5656249 | JESSICA LUNA | 1022 S MILLER STREET | | | | LAKEWOOD | CO | 80026 | |
| 5656252 | JESSICA M CREWS | 1855 BILODEA CT | | | | JAX | FL | 32210 | |
| 5656253 | JESSICA M GUTIERREZ | 5905 Santa Maria Ave Apt 488 | | | | LAREDO | TX | 78041-2938 | |
| 5656255 | JESSICA M LOPEZ SOLER | URB VILLA CAROLINA | | | | CAROLINA | PR | 00985 | |
| 5656256 | JESSICA M MADSEN | 3 JANE WOOD RD | | | | HIGHLAND | NY | 12528 | |
| 5656257 | JESSICA M POIRIER | 19030 DEERFIELD TRL | | | | EDEN PRAIRIE | MN | 55346 | |
| 5656258 | JESSICA M PRICE | 639 E CHERRY ST | | | | ROSWELL | NM | 88201 | |
| 5656259 | JESSICA M VILLANUEVA | 166 W 9TH ST | | | | STOCKTON | CA | 95206 | |
| 5656260 | JESSICA MACIEL | 5190 MONTEREY HWY APT C20 | | | | SAN JOSE | CA | 95111 | |
| 5656261 | JESSICA MADDOX | 15845 LASALLE BLVD | | | | DETROIT | MI | 48238 | |
| 5656262 | JESSICA MADRID | 4342 LANGSTON PLACE | | | | RIVERSIDE | CA | 92582 | |
| 5656263 | JESSICA MAJORS | 3201 E HARGROVE RD APT2603 | | | | TUSCALOOSA | AL | 35404 | |
| 5656264 | JESSICA MALLEY | 14031 N MALLEY RD | | | | PASS CHRISTIAN | MS | 39571 | |
| 5656265 | JESSICA MANN | 409 SOUTH AVE SW | | | | VALDESE | NC | 28690 | |
| 5656266 | JESSICA MANZANARES | 324 SILVERLEAF OAK | | | | LAREDO | TX | 78041 | |
| 5656267 | JESSICA MARCANTONIO | 7505 MUNCASTER MILL RD | | | | GAITHERSBURG | MD | 20877 | |
| 5656268 | JESSICA MARIE | 4092 MENDOTA AVE | | | | SPRING HILL | FL | 34606 | |
| 5656271 | JESSICA MARKIDIS | 811 HARD RD | | | | WEBSTER | NY | 14620 | |

In re: Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 3018 of 6863

Exhibit S
Class 4 GUC Ballot Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5656272 | JESSICA MARQUEZ | 6927 WEST CAMBRIDGE AVE | | | | PHOENIX | AZ | 85035 | |
| 5656273 | JESSICA MARRA | 58 BILTMORE ST | | | | SPRINGFIELD | MA | 01108 | |
| 5656274 | JESSICA MARTIN | 1308 BEVERLY HTS RD | | | | CHATHAM | VA | 24531 | |
| 5656275 | JESSICA MARTINEZ | 4827 COCHISE CT NW | | | | LILBURN | GA | 30047 | |
| 5656276 | JESSICA MASONJESS | 2306 THEDA AVE | | | | MEMPHIS | TN | 38127 | |
| 5656277 | JESSICA MATT HERDIESTY | 2615 ST RT 327 | | | | LONDONDERRY | OH | 45647 | |
| 5656278 | JESSICA MATTHEWS | 140 2ND AVE NW | | | | OLEWEIN | IA | 50662 | |
| 5656279 | JESSICA MAYS | 608 SOUTH 5TH ST | | | | NASH | TN | 37207 | |
| 5656280 | JESSICA MCBRIDE | 66 WEST MAIN ST | | | | STAFFORD SPRINGS | CT | 06076 | |
| 5656281 | JESSICA MCCAIN | 267 DONNIE LANE | | | | BAXLEY | GA | 31513 | |
| 5656282 | JESSICA MCCLENITHAN | 3753 HERON BRIDGE RD SW | | | | TOWNSEND | GA | 31331 | |
| 5656283 | JESSICA MCCOMBS | 7258 STATE ROUTE 415N | | | | BATH | NY | 14810 | |
| 5656284 | JESSICA MCCOY | 3499 LOWRY RD | | | | COLUMBIA | VA | 23038 | |
| 5656285 | JESSICA MCDONALD | 970 LILA ST | | | | BARTOW | FL | 33830 | |
| 5656286 | JESSICA MCDOUGALL | 1020 BOYNTON | | | | BRONX | NY | 10472 | |
| 5656287 | JESSICA MCMULLEN | 15017 TWIN LAKES DR | | | | CONROE | TX | 77306 | |
| 5656288 | JESSICA MEDEIROS | 105 QUARTZ LN | | | | JACKSONVILLE | NC | 28546 | |
| 5656289 | JESSICA MEDINA | 1304 MONICA ST | | | | BAKERSFIELD | CA | 93306 | |
| 5656290 | JESSICA MEIGHEN | 4325 3RD ST NW | | | | CANTON | OH | 44708 | |
| 5656291 | JESSICA MENDEZ | 1212 BAY ST | | | | BAY CITY | TX | 77414 | |
| 5656292 | JESSICA MERCER | 759 MURRY RD | | | | NEW CUMBERLAND | WV | 26047 | |
| 5656294 | JESSICA MESTAS | 5921 APT 202 PIERCE ST | | | | ARVADA | CO | 80003 | |
| 5656295 | JESSICA MIHOVETZ | 14099 BELCHER RD S LOT 1155 | | | | LARGO | FL | 33771 | |
| 5656296 | JESSICA MIJARES | 1115 SW ALL AMERUCAN BLUD | | | | PALM CITY | FL | 34990 | |
| 5656297 | JESSICA MILLER | 262 FERRELL AVE | | | | TRIDELPHIA | WV | 26089 | |
| 5656298 | JESSICA MISBAUER | 660 VIRGINA AVE | | | | STL | MO | 63111 | |
| 5656300 | JESSICA MOJICA | 550 CENTER ST | | | | RIVERSIDE | CA | 92507 | |
| 5656301 | JESSICA MONCK | PLEASE ENTER ADDRESS | | | | GAINESVILLE | FL | 32607 | |
| 5656302 | JESSICA MORALES | P O BOX 142522 | | | | ARECIBO | PR | 61200614 | |
| 5656303 | JESSICA MORENO | 10000 | | | | | 10000 CA | 92571 | |
| 5656304 | JESSICA MORGAN | 20135 SUBSTATION RD | | | | GEORGETOWN | DE | 19947 | |
| 5656305 | JESSICA MORINA | 2480 LAKE DRIVE APT 227 | | | | WALDORF | MD | 20601 | |
| 5656306 | JESSICA MORRIS | 815 BANK ST | | | | SHENANDOAH | VA | 22849 | |
| 5656307 | JESSICA MORROW | 122 PROVIDENCE ST # A | | | | WAVERLY | NY | 14892-1422 | |
| 5656308 | JESSICA MORSE | 256 SNAKE MOUNTAIN RD | | | | CORNWALL | VT | 05753 | |
| 5656310 | JESSICA MOTT | 633 STATE ST | | | | WOOD RIVER | IL | 62095 | |
| 5656311 | JESSICA MOYA | 4700 WESTGROVE ST | | | | RALEIGH | NC | 27606 | |
| 5656312 | JESSICA MUNGUIA | 218 NORTH FAIR STREET | | | | XENIA | OH | 45385 | |
| 5656313 | JESSICA MUNIZ | HC 2 BOX 11315 | | | | YAUCO | PR | 00698 | |
| 5656314 | JESSICA MUNOZ | 2816 NORTHJ CANADA | | | | LAREDO | TX | 78046 | |
| 5656315 | JESSICA MURRELL | 1501 18TH AVE W | | | | BRADENTON | FL | 34205 | |
| 5656316 | JESSICA MYERS | 442 GUILFORD AVENUE | | | | HAGERSTOWN | MD | 21740 | |
| 5656318 | JESSICA NAVEDO | BOX VIGIA SECTOR EL CANO BUZON 19 | | | | ARECIBO | PR | 00612 | |
| 5656319 | JESSICA NEADOWS | 3350 N CHESTNUT ST | | | | COLO SPRINGS | CO | 80907 | |
| 5656320 | JESSICA NEELY | 28 NEWBERN RD | | | | MEDON | TN | 38356 | |
| 5656321 | JESSICA NELSON | 734 S 36 ST | | | | SOUTH BEND | IN | 46615 | |
| 5656322 | JESSICA NEMETHVARGO | 129 NORTH CARROLL ST | | | | THURMONT | MD | 21788 | |
| 5656324 | JESSICA NEWBY | 5993 LEXINGTON ROAD | | | | WEST ALEXANDRIA | OH | 45338 | |
| 5656325 | JESSICA NEWMAN | 253 KINGSTON CORNER ROAD | | | | SHELBYVILLE | TN | 37160 | |
| 5656326 | JESSICA NGUYEN | 1000 WEST ZEERING RD 20 | | | | WEST COVINA | CA | 91790 | |
| 5656327 | JESSICA NICHOLS | 115 JESSI RANGE RD | | | | JAMESTOWN | TN | 38556 | |
| 5656328 | JESSICA NIX | 11693A CARDINAL AVE | | | | FORT DRUM | NY | 13603 | |
| 5656329 | JESSICA NORMAN | 4 LEXINGTON LN APT 3 | | | | HENDERSONVILLE | NC | 28792 | |

Exhibit S
Class 4 GUC Ballot Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5656330 | JESSICA NOSEWICZ | 13063 POPLE RD | | | | MARTVILLE | NY | 13111 | |
| 5656331 | JESSICA NUNEZ | 1335 OAKDALE AVE W | | | | SAINT PAUL | MN | 55118 | |
| 5656333 | JESSICA OELERICH | 9 CITATION CIRCLE | | | | HARRISON | OH | 45030 | |
| 5656334 | JESSICA OJEDA | 233 WALNUT ST | | | | HOLYOKE | MA | 01040 | |
| 5656335 | JESSICA OLSON | 2114 S LEMON ST | | | | SIOUX CITY | IA | 51106 | |
| 5656336 | JESSICA ORTEGA | 2926 FURNER ST | | | | ALLENTOWN | PA | 18103 | |
| 5656337 | JESSICA ORTIZ | 9214 CITRUS AVE | | | | FONTANA | CA | 92335 | |
| 5656338 | JESSICA OSONTOSKI | 4625 S WASHINGTON ST APT 3 | | | | UBLY | MI | 48475 | |
| 5656339 | JESSICA OTE RODRIGUEZ | CTARRAGOZA 534 URB MAUZO | | | | SAN JUAN | PR | 00923 | |
| 5656340 | JESSICA OTT | 153 SHIPPENSBURG MOBILE ESTATES | | | | SHIPPENSBURG | PA | 17257 | |
| 5656341 | JESSICA OTTO | 9452 PUFFER RD | | | | SOUTH BOARDMAN | MI | 49680 | |
| 5656342 | JESSICA OWENS | 3050 EAST HW 20 | | | | ST PAULS | NC | 28384 | |
| 5656343 | JESSICA PACE | 195 SHAW CT | | | | WATERLOO | SC | 29384 | |
| 5656344 | JESSICA PAIGE | 1738 CREST WOOD | | | | ELKO | NV | 89801 | |
| 5656345 | JESSICA PANDO | 1533 IRIS COURT | | | | HAGERSTOWN | MD | 21740 | |
| 5656346 | JESSICA PANFILE | 10 LAYTON ROAD 98 | | | | SUSSEX | NJ | 07461 | |
| 5656347 | JESSICA PARKER | 4591 HARDING ST | | | | DETROIT | MI | 48214 | |
| 5656348 | JESSICA PARSON | 2160 BLUE RIDGE COVE | | | | MEMPHIS | TN | 38134 | |
| 5656349 | JESSICA PASAKE | 1250 ROOSEVELRT HWY APT 5 | | | | WAYMART | PA | 18472 | |
| 5656350 | JESSICA PAVSHAK | 319 N 2ND ST | | | | JEANNETTE | PA | 15644 | |
| 5656351 | JESSICA PAYTON | 3708 E 63RD ST DOWN | | | | CLEVELAND | OH | 44105 | |
| 5656352 | JESSICA PECOTTE | 625 RED OAK DRIVE | | | | MC ALESTER | OK | 74501 | |
| 5656353 | JESSICA PENNINGTON | 517 JACKEN RD | | | | EAST BERNSTADTKY | KY | 40729 | |
| 5656354 | JESSICA PEREZ | 207 S 9TH ST | | | | COLUMBIA | PA | 17512 | |
| 5656355 | JESSICA PERRY | PLEASE ENTER YOUR STREET ADDRESS | | | | ENTER CITY | AL | 35504 | |
| 5656356 | JESSICA PESCO | 135 SOUTH MAIN ST | | | | PORT ALLEGANY | PA | 16743 | |
| 5656357 | JESSICA PETERSON | 2430 PLEASANT PLAIN AVE | | | | ELKHART | IN | 46517 | |
| 5656358 | JESSICA PHELPS | 8724 MAJESTIC PINE AVE | | | | LAS VEGAS | NV | 89143 | |
| 5656359 | JESSICA PHILLIPS | 1407 LULING AVE | | | | NEDERLAND | TX | 77627 | |
| 5656360 | JESSICA PIERCE | 12844 ECHODELL RD 81 | | | | EAST LIVERPOOL | OH | 43920 | |
| 5656361 | JESSICA PIERCY | 1301 W MACK AVE | | | | MARION | IL | 62959 | |
| 5656362 | JESSICA PLIMPTON | 512 WEST RIVER RD APT 122 | | | | HOOKSETT | NH | 03106 | |
| 5656363 | JESSICA PLUM | 1311 LIVINGSTON AVE | | | | ELKINS | WV | 26241 | |
| 5656365 | JESSICA PORTER | PO BOX | | | | BALLSTON SPA | NY | 12020 | |
| 5656366 | JESSICA POTTER | 2155 FISHPOND RD | | | | GREENVILLE | TN | 37745 | |
| 5656367 | JESSICA POWERS | 1723 WEST PULASKI HWY | | | | ELKTON | MD | 21921 | |
| 5656368 | JESSICA PRATT | 14816 LOTUS DR | | | | CLEVELAND | OH | 44128 | |
| 5656369 | JESSICA PRICE | 7331 WESTWIND DR | | | | PORT RICHEY | FL | 34668 | |
| 5656370 | JESSICA PULLAM | 4052 MLKING DR | | | | GARY | IN | 46409 | |
| 5656371 | JESSICA QUICK | 2333 SELF CREEK RD | | | | WARRIOR | AL | 35180 | |
| 5656372 | JESSICA QUINN | 7585 W ECKERTY RD | | | | ECKERTY | IN | 47116 | |
| 5656373 | JESSICA R HARDESTY | 910 EVANS APT G | | | | BUTTE | MT | 59701 | |
| 5656374 | JESSICA R STULGINSKI | 9409 LAUREL LEDGE DR | | | | RIVERVIEW | FL | 33569 | |
| 5656375 | JESSICA RABE | 6547 W SHELBY RD | | | | SHELBY | MI | 49455 | |
| 5656376 | JESSICA RAFFERTY | 1738 BUNDY STREET | | | | SCRANTON | PA | 18508 | |
| 5656377 | JESSICA RAGLAND | 526 NAPOLEOM AVE | | | | SUNSET | LA | 70564 | |
| 5656378 | JESSICA RAMIREZ | 2005 LOMA VISTA ST | | | | RIVERSIDE | CA | 92507 | |
| 5656379 | JESSICA RAMOS | 7235 HORROCKS ST | | | | PHILADELPHIA | PA | 19149 | |
| 5656380 | JESSICA RANDLE | 6431 HUNTERS GROVE RD | | | | LOUISVILLE | KY | 40216 | |
| 5656382 | JESSICA RAVAS | 224 SOUTH MIDLER AVE | | | | SYRACUSE | NY | 13206 | |
| 5656383 | JESSICA RAVEN | 302 N FIFTH ST | | | | FREMONT | OH | 43420 | |
| 5656384 | JESSICA RECOR | 164 SOUTH MAIN STREET APT A | | | | CORTLAND | NY | 13045 | |
| 5656385 | JESSICA REEVES | 3398 SALISBURY | | | | RICHMOND | IN | 47375 | |

Exhibit S

Class 4 GUC Ballot Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5656386 | JESSICA REICH | 3048 SW 17TH ST NONE | | | | MIAMI | FL | 33145 | |
| 5656387 | JESSICA RENDON | 1319 N WISCONSIN ST | | | | RACINE | WI | 53402 | |
| 5656388 | JESSICA RENNARD | 123 N 2ND ST | | | | SHIPPENVILLE | PA | | |
| 5656389 | JESSICA REPREZA | 6601 RAY LINKER RD | | | | CONCORD | NC | 28025 | |
| 5656390 | JESSICA RETALLACK | 2554 GARRETT RD | | | | ASHFORD | AL | 36312 | |
| 5656391 | JESSICA REVELS | 541 USHER RD | | | | REX | NC | 28378 | |
| 5656392 | JESSICA REYES | 2329 N WOODLAND | | | | WICHITA | KS | 67204 | |
| 5656393 | JESSICA REYNOLDS | GET | | | | IOWA CITY | IA | 52356 | |
| 5656394 | JESSICA RICKS | 3809 CONNECICUT | | | | KENNER | LA | 70065 | |
| 5656395 | JESSICA RIDGEFIELD | 11631 RIDGEFIELD AVE NE | | | | ALLIANCE | OH | 44601 | |
| 5656396 | JESSICA RISBROOK | 1349 REDMOND CIRCLE B2 | | | | ROME | GA | 30165 | |
| 5656397 | JESSICA RIVERA | 4031 WEBBER ST | | | | SAGINAW | MI | 48601 | |
| 5656398 | JESSICA RIVERA PEREZ | CALLE PEPE DIAZ 122 BARRIAS DE LAS | | | | SAN JUAN | PR | 00917 | |
| 5656399 | JESSICA RIVERA RODRIGUEZ | 22 BRYON ST | | | | SPRINGFIELD | MA | 01109 | |
| 5656400 | JESSICA ROBE EAKIN SHAFFER | 71 ROYAL MALL DR | | | | NILES | OH | 44446 | |
| 5656401 | JESSICA ROBISON | 5017 SUDLEY RD | | | | CATHARPIN | VA | 20143 | |
| 5656402 | JESSICA ROBLES | 3844 LYNWOOD STREET | | | | EL PASO | TX | 79936 | |
| 5656403 | JESSICA ROCHA | 1428 REGION DE SAN CRISTOBAL | | | | GONZALEZ | FL | 32560 | |
| 5656404 | JESSICA RODEN | 1616 S VINE | | | | WICHITA | KS | 67213 | |
| 5656405 | JESSICA RODERICK | 9 SUMPTER ST | | | | PROV | RI | 02907 | |
| 5656406 | JESSICA RODRIGUEZ | 5607 BYRD AVE 3203 | | | | RACINE | WI | 53406 | |
| 5656407 | JESSICA ROLDON | 4044 NE 1ST DR | | | | GAINESVILLE | FL | 32609 | |
| 5656408 | JESSICA ROMERO | 14949 ROSCOE BLVD APT 111 | | | | PANORAMA CITY | CA | 91402 | |
| 5656409 | JESSICA ROOT | 208 WEST HUDSON ST | | | | ELMIRA | NY | 14904 | |
| 5656410 | JESSICA ROSADO | 3389 WEST 99TH STREET DOWN | | | | CLEVELAND | OH | 44102 | |
| 5656411 | JESSICA ROSS | 1690 GRAND AVE | | | | SAN LEANDRO | CA | 94577 | |
| 5656412 | JESSICA ROST | 2737 CLOUD COURT | | | | ROCK SPRINGS | WY | 82901 | |
| 5656413 | JESSICA ROWE | 709 OUT COVER STREET | | | | MONROE | GA | 30655 | |
| 5656414 | JESSICA ROYAL | 4912 ELAINE ST | | | | INDIANAPOLIS | IN | 46224 | |
| 5656415 | JESSICA RUDAN | 2810 W SLAUSON AVE APT 10 | | | | LOS ANGELES | CA | 90043-2583 | |
| 5656416 | JESSICA RUELAS | 7558 W MACKENZIE DR | | | | PHOENIX | AZ | 85033 | |
| 5656417 | JESSICA RUIZ | 13465 AMIGO | | | | PARLIER | CA | 93648 | |
| 5656418 | JESSICA RUIZ-BRACERO | 259 CONANT ST 3 | | | | MANCHESTER | NH | 03103 | |
| 5656420 | JESSICA RUVALCABA | 1221 1ST AVE | | | | CHULA VISTA | CA | 91911 | |
| 5656421 | JESSICA RYMELL | 132 WILLOW ST APT 2 | | | | ATHENS | PA | 18810 | |
| 5656422 | JESSICA S ALLEN | 4258 STAMBAUGH CT | | | | ST LOUIS | MO | 63134 | |
| 5656423 | JESSICA SABAT | 12209 ALBANY AVE | | | | HUDSON | FL | 34667 | |
| 5656424 | JESSICA SAMRY | 12 GOFFE STREET | | | | LEWISTON | ME | 04240 | |
| 5656425 | JESSICA SAMSON | 108 FAWN DR | | | | WEBB | AL | 36376 | |
| 5656426 | JESSICA SANCHEZ | 3570 WHITE BLVD | | | | NAPLES | FL | 34117 | |
| 5656427 | JESSICA SANCHEZ-PEREZ | 210 SOUTHGATE AVE | | | | SAN JUAN | TX | 78589 | |
| 5656428 | JESSICA SANDERS | 42 NORTH 34TH ST | | | | LOUISVILLE | KY | 40212 | |
| 5656429 | JESSICA SANDOVAL | 913 GORDON ST | | | | ELKHART | IN | 46514 | |
| 5656430 | JESSICA SANMIGUEL | 84254 ESPALIER COURT 1 | | | | FH | TX | 76544 | |
| 5656431 | JESSICA SANTIAGO | HC 55 BOX 21668 | | | | CEIBA | PR | 00735 | |
| 5656432 | JESSICA SANTOS | 327 BERLIN WAY | | | | PATTERSON | CA | 95363 | |
| 5656433 | JESSICA SAR S FLATT | 1486 BAILEY LN | | | | PARADISE | CA | 95969 | |
| 5656434 | JESSICA SARDOR | 12 HOPKINS STREET APT 2 | | | | RUTLAND | VT | 05701 | |
| 5656435 | JESSICA SAUCIER | 7237 HWY 190 E | | | | RAGLEY | LA | 70657 | |
| 5449204 | JESSICA SAUNDERS | 403 E HIGH ST | | | | MCARTHUR | OH | | |
| 5656436 | JESSICA SCHELLER | 152W BERKLY ST | | | | UNIONTOWN | PA | 15401 | |
| 5656437 | JESSICA SCHILLACI | 1901 SULLIVAN RD | | | | RAVENNA | MI | 49451 | |
| 5656438 | JESSICA SCHONHUT | 390 OHAI STREET | | | | HILO | HI | 96720 | |

In re: Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 3021 of 6863

Exhibit S
Class 4 GUC Ballot Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5656440 | JESSICA SCOTT | 3513 MONROE ST | | | | LAKE CHARLES | LA | 70607 | |
| 5656441 | JESSICA SCROGGINS | | 61913 | | | VANCOUVER | WA | 98682 | |
| 5656442 | JESSICA SEARS | 507 FRAME ROAD | | | | ELKVIEW | WV | 25071 | |
| 5656444 | JESSICA SEGOVIANO | 1622 INDEPENDENCE TRAIL | | | | GRAND PRAIRIE | TX | 75052 | |
| 5656445 | JESSICA SENCER | 2453 WASHINGTON BLVD | | | | BAALTIMORE | MD | 21230 | |
| 5656446 | JESSICA SEXTON | PO BOX 91 | | | | WILLARD | KY | 41181 | |
| 5656447 | JESSICA SHATZER | 403 W MAIN ST | | | | WAYNESBORO | PA | 17268 | |
| 5656448 | JESSICA SHAVENSKY | 5035 LAKE AVE | | | | ORCHARD PARK | NY | 14127 | |
| 5656449 | JESSICA SHAYNE | 9822 TWIN MILL ST | | | | LAS VEGAS | NV | 89178 | |
| 5656450 | JESSICA SHEILDS | 2127 STATE LN | | | | BIG BEAR CITY | CA | 92314 | |
| 5656451 | JESSICA SHELLEY | 3300 ELSER ST APT1401 | | | | HOUSTON | TX | 77009 | |
| 5656452 | JESSICA SHEPARD | 715 KEACHEM RD | | | | BLOUNTSVILLE | AL | 35031 | |
| 5656453 | JESSICA SHERWOOD | 725 ROS ST | | | | SALISBURY | MD | 21801 | |
| 5656454 | JESSICA SHROYER | 382 HOPEWELL RD | | | | WHITE | PA | 15490 | |
| 5656455 | JESSICA SILVA | GLENVIEW GARDENS E-11 O20 | | | | PONCE | PR | 00730 | |
| 5656456 | JESSICA SIMMONS | 8533 COTTONWOOD DR APT 3 | | | | CINCINNATI | OH | 45231 | |
| 5656457 | JESSICA SKEETE | 141 BEACH 56TH PL | | | | FAR ROCKAWAY | NY | 11691 | |
| 5656458 | JESSICA SKINNER | 4617 E 34TH ST | | | | INDPLS | IN | 46218 | |
| 5656459 | JESSICA SMALLWOOD | PLEASE ENTER YOUR STREET ADDRESS | | | | ENTER CITY | WV | 26554 | |
| 5656460 | JESSICA SMITH | 2767 DIVODEND PARK | | | | SAINT LOUIS | MO | 63031 | |
| 5656461 | JESSICA SNOW | 5052 5TH ST | | | | PORT | TX | 77642 | |
| 5656462 | JESSICA SNYDER | 2918 GLOVER DR | | | | ASHTABULA | OH | 44004 | |
| 5656463 | JESSICA SOBERAL | 11-15 MONTROSE | | | | BROOKLYN | NY | 11211 | |
| 5656464 | JESSICA SOSTRE | 319 E WESTMORELAND STREET | | | | PHILADELPHIA | PA | 19134 | |
| 5656465 | JESSICA SOTO | 1523 NW 51ST TER APT F | | | | MIAMI | FL | | |
| 5656466 | JESSICA SOUSA | 206 FREMONT RD | | | | SANDOWN | NH | 03873 | |
| 5656467 | JESSICA SOWDERS | 703 FOLLIN AVE APTD | | | | MT VERNON | OH | 43050 | |
| 5656468 | JESSICA SPAID | 10230 WISE RAOD | | | | AUBURN | CA | 95603 | |
| 5656469 | JESSICA SPAULDING | 2725 SW 27TH AVE | | | | GAINESVILLE | FL | 32608 | |
| 5656470 | JESSICA SPEARS | ROUTE 2 BOX 83 A | | | | SANDYVILLE | WV | 25275 | |
| 5656471 | JESSICA SPENCER | 4601 BRIGHTWATER COURT APT F | | | | OWINGS MILLS | MD | 21117 | |
| 5656472 | JESSICA STALKER | 5305 CAROLINE DR SUITE 236 | | | | HIGH RIDGE | MO | 63049 | |
| 5656473 | JESSICA STEHENS | 41858 ST HWY 34 | | | | DETROIT LAKES | MN | 56501 | |
| 5656474 | JESSICA STEMPLE | 3107 LIBERTY ST | | | | PARKERSBURG | WV | 26104 | |
| 5656475 | JESSICA STEPHENS | 500 E MUSKOGEE AVE | | | | PORUM | OK | 74455 | |
| 5656476 | JESSICA STEWART | 402 WEHRMAN | | | | LOUISIANA | MO | 63353 | |
| 5656477 | JESSICA STOCKSTILL | 314 PABLO RD | | | | ERIE | PA | 16507 | |
| 5656478 | JESSICA STONE | 1482 MORRISVALE RD | | | | DANVILLE | WV | 25053 | |
| 5656479 | JESSICA STORTS | 3850 FRYS VALLEY ROAD | | | | PORT WASHINGTON | OH | 43837 | |
| 5656480 | JESSICA STOVER | 1717 DIANNE ST SW | | | | DECATUR | AL | 35601-4749 | |
| 5656481 | JESSICA SUCH | 887 SUNOL RD | | | | COCHRANTON | PA | 16314 | |
| 5656482 | JESSICA SUTTON | 4216 PORTAGE DR | | | | POLK CITY | FL | 33868 | |
| 5656484 | JESSICA TAFT | 1002 30TH STREET APT 102 | | | | SAN DIEGO | CA | 92102 | |
| 5656485 | JESSICA TANKSLEY | 2338 N GREEN VALLEY PKWY | | | | HENDERSON | NV | 89014 | |
| 5656486 | JESSICA TAYLOR | 913 BROKEN BOW TRL APT 11 | | | | INDIANAPOLIS | IN | 46214 | |
| 5656487 | JESSICA TEETS | 75 STH BROADWAY | | | | WHITE PLAINS | NY | 10601 | |
| 5656489 | JESSICA THOMAS | 137 N HARRISBRG ST | | | | HBG | PA | 17103 | |
| 5656490 | JESSICA THOMPSON | 7117 RUDSILL CT APT 1B | | | | WINDSOR MILL BA | MD | 21244 | |
| 5656492 | JESSICA TIGHE | XXX | | | | TACOMA | WA | 98374 | |
| 5656493 | JESSICA TOLLETT | 2 SHUG CIRCLE | | | | CROSSVILLE | TN | 38572 | |
| 5656494 | JESSICA TOMLINSON | 149 MOCKINGBIRD RD | | | | SWANNANOA | NC | 28778 | |
| 5656495 | JESSICA TORRANCE | 185 CROCKER ST | | | | SLOAN | NY | 14212 | |
| 5656496 | JESSICA TORRES | 2614 NIAGARA | | | | CORPUS CHRISTI | TX | 78405 | |

Exhibit S
Class 4 GUC Ballot Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5656497 | JESSICA TORRES CASUL | BO BAYANEY CARR 134 KM 22 | | | | HATILLO | PR | 00659 | |
| 5656498 | JESSICA TOWENSLEY | 440422 CHURCH ST | | | | NATURAL BRIDGE | NY | 13665 | |
| 5656499 | JESSICA TRAVIS | 131 BLACKSNAKE RD | | | | UTICA | OH | 43080 | |
| 5656500 | JESSICA TUFTS | 27 CROSS STREET | | | | SOUTH PARIS | ME | 04281 | |
| 5656501 | JESSICA TURNER | 11684 BUTLER RD | | | | HILLSBORO | OH | 45133 | |
| 5656502 | JESSICA TYLER | 6841 THURSTON AVE | | | | SAINT LOUIS | MO | 63134 | |
| 5656503 | JESSICA TYLOCK | 8420 E 3RD AVE UNIT A | | | | ANCHORAGE | AK | 99504 | |
| 5656504 | JESSICA TYRARA DUNBAR | 309 MICHIGAN AVE | | | | PONTIAC | MI | 48342 | |
| 5656505 | JESSICA ULE | 9111 MORTON | | | | BROOKLYN | OH | 44144 | |
| 5656506 | JESSICA URSERY | 44 DREXEL DR | | | | CAHOKIA | IL | 62206 | |
| 5656507 | JESSICA VALDEZ | 247 E SOUTHWEST PKWY | | | | LEWISVILLE | TX | 75067 | |
| 5656508 | JESSICA VALDOVINOS | 1059 W 104TH ST | | | | LA | CA | 90044 | |
| 5656510 | JESSICA VANATTA | 205 26TH ST NE | | | | BEMIDJI | MN | 56601 | |
| 5656511 | JESSICA VAVSQUEZ | 2855 GARFIELD BLVD | | | | LORAIN | OH | | |
| 5656513 | JESSICA VELAZQUEZ | 5599 S WINDERMERE ST 309 | | | | LITTLETON | CO | 80120 | |
| 5656514 | JESSICA VELAZQUEZ TORRES | URB SAN FRANCISCO CALLE SC NO A42 | | | | YAUCO | PR | 00698 | |
| 5656515 | JESSICA VELEZ | 49 WEST AVE | | | | BUFFALO | NY | 14201 | |
| 5656516 | JESSICA VERA | URB SANTA CVLARA C4 118 | | | | SAN LORENZO | PR | 00754 | |
| 5656517 | JESSICA VERDEJO | CONDOMINIO TORRES DE TOKI | | | | CAGUAS | PR | 00725 | |
| 5656518 | JESSICA VICENTE | 9825 HORACE HARDING EXPRE | | | | CORONA | NY | 11368 | |
| 5656519 | JESSICA VIERA-CABAN | 809 E MORTON ST | | | | BETHLEHEM | PA | 18015 | |
| 5656520 | JESSICA VILLELA | 1005 WESTHUFF ST | | | | RIALTO | CA | 92376 | |
| 5656521 | JESSICA VINES | 9712 DAMERON DR | | | | SILVER SPRING | MD | 20910 | |
| 5656523 | JESSICA WALTZ | 550 A WEST SUNHILL RD | | | | MANHEIM | PA | 17545 | |
| 5656524 | JESSICA WARD | 717 W MARTINDALE RD | | | | UNION | OH | 45322 | |
| 5656525 | JESSICA WARREN | 12088 BIG RIDGE CIR | | | | ALEXANDER | AR | 72002 | |
| 5656526 | JESSICA WARWICK | 702 ATCHLEY APARTMENTS | | | | MARYVILLE | TN | | |
| 5656527 | JESSICA WASHINGTON | 300 S LEHMBERG RD APR 168 | | | | COLUMBUS | MS | 39702 | |
| 5656528 | JESSICA WETZEL | 7520 E 55TH ST | | | | TULSA | OK | 74145 | |
| 5656529 | JESSICA WHETSTONE | 4075 BURNEY AVE | | | | MOOSIC | PA | 18507 | |
| 5656530 | JESSICA WHITE | 301 SEVENTH STREET | | | | TOPKINSVILLE | KY | 42167 | |
| 5656531 | JESSICA WHOLEHEARTEDLY | 3398 BLUE SPRINGS ROAD | | | | MOUNT VERNEN | KY | 40456 | |
| 5656532 | JESSICA WICKER | 5135 S HYDRAULIC LOT 129 | | | | WICHITA | KS | 67216 | |
| 5656533 | JESSICA WIEST | 3016 E ANDY DEVINE AVE | | | | KINGMAN | AZ | 86401 | |
| 5656534 | JESSICA WILLFORK | 404 BEETREE AVE | | | | NASHVILLE | GA | 31639 | |
| 5656535 | JESSICA WILLIAMS | 1622 KENNER ST | | | | PARKERSBURG | WV | 26101 | |
| 5656536 | JESSICA WILLIFORD | 1071 CORNWELL | | | | CHESTER | SC | 29706 | |
| 5656538 | JESSICA WILSON | 233 S 25TH AVENUE | | | | BEECH GROVE | IN | 46107 | |
| 5656540 | JESSICA WITHERS | 4125 STATE ROUTE 225 | | | | DIAMOND | OH | 44412 | |
| 5656541 | JESSICA WOLFORD | 2331 CENTRAL AVE | | | | MCKINLEYVILLE | CA | 95519 | |
| 5656543 | JESSICA WOODALL | 315 CHERRY ST | | | | EDEN | NC | 27288 | |
| 5656544 | JESSICA WOODEN | 2161 REDTHORN RD | | | | BALTIMORE | MD | 21220 | |
| 5656545 | JESSICA WOODWARD | 550 ROUNDTREE LANE | | | | BEECH BLUFF | TN | 38313 | |
| 5656546 | JESSICA WOYTUS | 6003 JAYCOCKS RD | | | | NORTH RIDGEVILLE | OH | 44039 | |
| 5656547 | JESSICA WRAY | 877 ARDEN AVE | | | | BEREA | OH | 44017 | |
| 5656548 | JESSICA WRIGHT | 1734 GLENMAR OVAL SE | | | | NORTH CANTON | OH | 44709 | |
| 5656550 | JESSICA YOUNG | 1751 N ARBOGAST ST | | | | GRIFFITH | IN | 46360 | |
| 5656551 | JESSICA ZAMARRIPA | 2500 SOQUEL DR | | | | SANTA CRUZ | CA | 95065 | |
| 5656552 | JESSICA ZARAGOZA | 313 W BLANCO | | | | HOBBS | NM | 88240 | |
| 5656553 | JESSICA ZIMMER | 621 PARADE STREET APT 12 | | | | UNION CITY | PA | 16438 | |
| 5656554 | JESSICA ZIMMERMAN | 515 EVERGREEN TERRACE | | | | COLUMBUS | OH | 43228 | |
| 5656556 | JESSICAA HOLMES | 2820 ONEIDA ST | | | | DENVER | CO | 80012 | |
| 5656557 | JESSICACATON BABB | 2412 CAMBRIDGE COURT | | | | TURLOCK | CA | 95382 | |

Exhibit S
Class 4 GUC Ballot Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5656559 | JESSICAY SCOTT | 408 WOODLAND MILLS DR | | | | SEAFORD | DE | 19973 | |
| 5656560 | JESSICK HENNEY | 186 MORPHEW RD | | | | LUDOWICI | GA | 71913 | |
| 5656561 | JESSICKA HAINES | 1518 BEECHER DR | | | | STLOUIS | MO | 63136 | |
| 5656562 | JESSIE A FREEMAN | 2700 ROLLINGBROOK DR | | | | BAYTOWN | TX | 77521 | |
| 5656563 | JESSIE ABELLARD | 15451 SW 147TH ST | | | | MIAMI | FL | 33196 | |
| 5656564 | JESSIE ALAIN | 22254 ACHORD RD | | | | DENHAM SPRINGS | LA | 70726 | |
| 5656565 | JESSIE ANDREWS | PLEASE ENTER YOUR STREET ADDRESS | | | | ENTER CITY | GA | 31903 | |
| 5656566 | JESSIE BALES | 308 RUTLEDGE RD | | | | KINGSPORT | TN | 37663 | |
| 5656567 | JESSIE BARTON | 342 EAST KING ST | | | | CHAMBERSBURG | PA | 17201 | |
| 5656568 | JESSIE BATES | 37WRIGHT RD | | | | TOWNLEY | AL | 35587 | |
| 5656569 | JESSIE BETTY | 2106 POPPY LANE | | | | RICHARDSON | TX | 75081 | |
| 5656570 | JESSIE BRADFORD | 113 WEST C STREET | | | | MIDWAY | WV | 25878 | |
| 5656571 | JESSIE BULLARD | 430 GREEN LEAF DR | | | | MONTGOMERY | AL | 36108 | |
| 5656572 | JESSIE BURTON | 252 E 9TH AVENUE 1ST FL | | | | ROSELLE | NJ | 07203 | |
| 5656573 | JESSIE CHERIE | 2106 POPPY LANE | | | | RICHARDSON | TX | 75081 | |
| 5656574 | JESSIE COMBS | 844 ROSE RIDGE | | | | OLIVE HILL | KY | 41164 | |
| 5656575 | JESSIE COOK | 158 TRADING POST LN | | | | LANCASTER | PA | 17602 | |
| 5656576 | JESSIE COTTON | 231 SOUTH PROSPECT STREET | | | | HAGERSTOWN | MD | 21740 | |
| 5656577 | JESSIE CRUZ | 177 MARION ST | | | | SPRINGFIELD | MA | 01109 | |
| 5656578 | JESSIE DAVIS | 9616 PINEHURST | | | | DETROIT | MI | 48204 | |
| 5656579 | JESSIE DEIDRE | 4400 VETERANS MEMORIAL BLVD | | | | METAIRIE | LA | 70006 | |
| 5656580 | JESSIE DERY | 321 WINSTON ST | | | | GRAHAM | NC | 27253 | |
| 5656581 | JESSIE DOUGHERTY | 4516 GREENFIELD HWY | | | | DRESDON | TN | 38225 | |
| 5656582 | JESSIE FINE | 1053 HIGHLAND RD | | | | ELLENBORO | WV | 26346 | |
| 5656583 | JESSIE GARGANO | 1343 POINCIANA AVE | | | | FORT MYERS | FL | 33901 | |
| 5656584 | JESSIE GONZALES | 830 S STUART ST | | | | DENVER | CO | 80219 | |
| 5656585 | JESSIE GRISHAM | 57 STUNZ | | | | ROCHESTER | NY | 14609 | |
| 5656586 | JESSIE H LAU ZHUANG | 3632 TROUSSEAU ST | | | | HONOLULU | HI | 96815 | |
| 5656587 | JESSIE HAMM | 90 ROCKINGHAM RD | | | | DERRY | NH | 03038 | |
| 5656588 | JESSIE HICKS | 20362 COUNTY ROAD 121 | | | | HILLIARD | FL | | |
| 5656589 | JESSIE HILL GAINES | 1903 PRESCOTT | | | | SAGINAW | MI | 48601 | |
| 5656590 | JESSIE HOLLOMAN | 241 AVENUE RD NONE | | | | SMITHFIELD | NC | 27577 | |
| 5656591 | JESSIE HUBBS | 1067 MERCURY WAY | | | | CRESTLINE | CA | 92325 | |
| 5656592 | JESSIE HUTCHINSON | 2519 HIGH ST | | | | FORT SMITH | AR | 72904 | |
| 5656593 | JESSIE JACKSON | 110 S PALM DR | | | | WINNABOW | NC | 28479 | |
| 5656594 | JESSIE JAMES | 27500 FRANKLIN RD APT 703 | | | | SOUTHFIELD | MI | 48034 | |
| 5656595 | JESSIE KINDLE | PO BOX 6 | | | | DOLA | OH | 45835-0006 | |
| 5656597 | JESSIE LEE | 129 BRIDGES STREET | | | | CENTREVILLE | MS | 39631 | |
| 5656598 | JESSIE LEWIS | 1011 DAVENPORT RD | | | | DALTON | GA | 30721 | |
| 5656599 | JESSIE LOFTON | 2101 SW SUNSET BLVD APT A 307 | | | | RENTON | WA | 98057 | |
| 5656600 | JESSIE LUNA | 5094 E TULARE AVE | | | | FRESNO | CA | 93727 | |
| 5656601 | JESSIE MELTON | 5102 OGILVIE AVE | | | | PADUCAH | KY | 42001 | |
| 5656602 | JESSIE MRAZ | 745 SHAWSHEEN ST | | | | TEWKSBURY | MA | 01876 | |
| 5656603 | JESSIE PERKINS | 100 HICKORY ST | | | | BOUTTE | LA | 70039 | |
| 5656604 | JESSIE RALSTON | 13087 WESTFALL | | | | FRANFORT | OH | 45628 | |
| 5656606 | JESSIE REYES | 3244 CLAYTON | | | | DENVER | CO | 80205 | |
| 5656607 | JESSIE ROBINSON | 12371 ATLANTA HWY NONE | | | | MONTGOMERY | AL | | |
| 5656608 | JESSIE ROLLINS | 5964 EAST WAGONHILL ROAD | | | | MILLINGTON | TN | 38053 | |
| 5656609 | JESSIE RUSSELL | 407 EAST BROADWAY | | | | EXCELSIOR SPG | MO | 64024 | |
| 5656610 | JESSIE SAIZA | 10243 ALBURTIS AVE | | | | SANTA FE SPRINGS | CA | 90670 | |
| 5656611 | JESSIE SHIRLEY | 1105 E 23RD AVE | | | | COLUMBUS | OH | 43211 | |
| 5656612 | JESSIE STAGESIN | 38W180 ADELE LN | | | | ST CHARLES | IL | 60175-9700 | |
| 5656613 | JESSIE STYLES | 175 EAST MARKET ST | | | | AKRON | OH | 44308 | |

Exhibit S
Class 4 GUC Ballot Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5656614 | JESSIE TEYRA | 14195 SW 87 ST APT307 | | | | MIAMI | FL | 33183 | |
| 5656615 | JESSIE WELCHEL | 8810 HIGHWAY 100 | | | | BUCHHANN | GA | 30113 | |
| 5656617 | JESSIE WILLIAMS | 3104 CLINTON PL APT4 | | | | LOUISVILLE | KY | 40216 | |
| 5656618 | JESSIE ZAKIYAH | 1052 REGAL HILLS LN | | | | MABLETON | GA | 30126 | |
| 5656619 | JESSIEBELLE RIVERA | URB ESTANCIAS DEL BOSQUE I-5 | | | | CIDRA | PR | 00739 | |
| 5656620 | JESSIKA ALLEN | 1855 MAIN ST | | | | RAMONA | CA | 92065 | |
| 5656621 | JESSIKA DAVENPORT | 1400 HUMPHREY DRIVE | | | | SUISUN | CA | 94585 | |
| 5656622 | JESSIKA GRIFFIN | 610555 MOREE LN | | | | ALBANY | GA | 31705 | |
| 5656623 | JESSIKA KIDWELL | NEED ADDRESS | | | | SPOKANE | WA | 99169 | |
| 5656624 | JESSIKA SILVESTRINI | PO BOX 622 | | | | ENSENADA | PR | 00647 | |
| 5656625 | JESSIKA STUCK | 31233 CANAAN RD | | | | DEER ISLAND | OR | 97054 | |
| 5656626 | JESSILLE RIVERA | 5 CALLE REPARTO RIVERA | | | | MOROVIS | PR | 00687 | |
| 5656627 | JESSNN MONTGOMERY | 17 BESSEMER AVE | | | | LYNDORA | PA | 16045 | |
| 5449206 | JESSON DARRELD | 115 BLACKHAWK DRIVE | | | | ENTERPRISE | AL | | |
| 5656628 | JESSOP JALEENA | 1278 SEACOAST DRIVE | | | | IMPERIAL BEACH | CA | 91932 | |
| 5449207 | JESSOP TRACY | 1035 RICE DRIVE EL PASO RTA 041 | | | | COLORADO SPRINGS | CO | | |
| 5656629 | JESSSICA HANSCOM | 24 MAPLE VIEW CIRCLE | | | | POLAND | ME | 04274 | |
| 5656630 | JESSSTYLESWW JESSSTYLESWW | 895 LISBON STREET | | | | LEWISTON | ME | 04240 | |
| 5656631 | JESSTINE DELTORO | 2150 S ELM APT 111 | | | | FRESNO | CA | 93706 | |
| 5656632 | JESSUP GABRIELLE | 1409 HAWKINS ST | | | | REIDSVILLE | NC | 27320 | |
| 5449208 | JESSUP KENNETH | 143 N BROADWAY | | | | BALTIMORE | MD | | |
| 5656633 | JESSUP LORIE | 340 S WISCONSIN AVE | | | | CASPER | WY | 82609 | |
| 5656634 | JESSUP TIFFANY | 6703 MOUNTAIN LAKE PL | | | | CAPITOL HEIGHTS | MD | 20743 | |
| 5449209 | JESSUP TRACY | 3070 W SHORE RD APT G10 | | | | WARWICK | RI | | |
| 5656635 | JESSY ALVAREZ | PLEASE ADD ADDRESS | | | | LOS ANGELES | CA | 90036 | |
| 5656636 | JESSY CALIXTO | 381 E WILLIAM ST | | | | SAN JOSE | CA | 95112 | |
| 5656637 | JESSY CUNNINGHAM | 115 HILL ROAD | | | | CHATTANOOGA | TN | 37415 | |
| 5656638 | JESSY EMERSON | 2422 DERWENT DR | | | | SUMTER | SC | 29154 | |
| 5656640 | JESSY NEGRON | HACIENDA BORINQUEN C EMA | | | | CAGUAS | PR | 00725 | |
| 5656641 | JESSY SALGADO | 18954 NW 57TH AVE APT207 | | | | PALM SPRINGS NORTH | FL | 33015 | |
| 5656642 | JEST JOY | PO BOX982 | | | | WOODBINE | GA | 31569 | |
| 5656643 | JESTENA JOAS | 17929 THELMA AVE | | | | JUPITER | FL | 33458 | |
| 5656644 | JESTER CARLA | 307 WELLS AVENUE | | | | ALBANY | GA | 31701 | |
| 5449210 | JESTER CORLISS | 440 N DENNY ST | | | | INDIANAPOLIS | IN | | |
| 5449211 | JESTER LAURA | 12131 AUTUMN BROOK | | | | GUTHRIE | OK | | |
| 5656645 | JESTER LUCY | 405 S 2ND ST | | | | GURDON | AR | 71743 | |
| 5656646 | JESTER MARY | 411 OVERLOOK TURN | | | | CONYERS | GA | 30012 | |
| 5656647 | JESTER SHAWN | 13918 EMISSISSIPI AVE | | | | DENVER | CO | 80204 | |
| 5656649 | JESTES TAYLOR | 3617 GENE FIELD | | | | ST JOSEPH | MO | 64506 | |
| 5656651 | JESTINIANO ELISABETH | 4707 AMERICAN DR | | | | ANNANDALE | VA | 22003 | |
| 5656652 | JESUANYS SANTIAGO | 506 CALLE TRUNCADO | | | | HATILLO | PR | 00659 | |
| 5656653 | JESUCITA PAZ | 7220 FLAMINGO WAY | | | | SACRAMENTO | CA | 95828 | |
| 5656654 | JESUDOWICH DONNA | 2938 MYRTLE OAK CIR | | | | DAVIE | FL | 33328 | |
| 5656655 | JESUS A AGUILAR | 2025 NORTH SUMMIT AVENUE | | | | PASADENA | CA | 91103 | |
| 5656656 | JESUS A FERNADEZ | 781 SAMBLE LN | | | | RUSSELL SPRINGS | KY | 42642 | |
| 5656657 | JESUS A GOMEZ | 2400 LST | | | | ANTIOCH | CA | 94509 | |
| 5656658 | JESUS A LORENZANA ALVARADO | RR 02 BUZON 3731 | | | | TOA ALTA | PR | 00953 | |
| 5656659 | JESUS A YBARRA | 422 NORA LN | | | | MISSION | TX | 78573 | |
| 5656660 | JESUS AGILASOZHO | CALLE YOKAHU YOCAHU K25 | | | | CAGUAS | PR | 00725 | |
| 5656661 | JESUS ALVARDO | 1100 NORTHRIDGE MALL | | | | SALINAS | CA | 93906 | |
| 5656662 | JESUS AMEZCUA | 41 S T ST | | | | MERCED | CA | 95341 | |
| 5656663 | JESUS ANA | F16 | | | | GUAYANILLA | PR | 00656 | |

Exhibit S

Class 4 GUC Ballot Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5656664 | JESUS APOLINAR | 4745 OLIVE BRANCH RD APT 1105 | | | | ORLANDO | FL | 32811 | |
| 5656665 | JESUS BACQUEZ | PLEASEENTERADDRESS | | | | SHELBY | NC | 28152 | |
| 5656666 | JESUS BARRAGAN | 382 GONZALEZ | | | | ZAPATA | TX | 78076 | |
| 5656667 | JESUS BEAS QUINTANAR | 1290 OLD COLONY LN NONE | | | | CANTON | MI | | |
| 5656668 | JESUS BENAVIDES | 203 GIFFORDS LANE | | | | STATEN ISLAND | NY | 10308 | |
| 5656669 | JESUS BENITEZ | 2850 CEDAR AVE | | | | LAS VEGAS | NV | 89101 | |
| 5656670 | JESUS CALDERON | 4231 S ARTESIAN | | | | CHICAGO | IL | 60632 | |
| 5656671 | JESUS CANTU | RR 32 BOX 4662 | | | | MISSION | TX | 78573 | |
| 5656672 | JESUS CAZARES | 79 W MONROE ST | | | | CHICAGO | IL | 60603 | |
| 5656673 | JESUS CORDERO | APRT 751 | | | | CEIBA | PR | 00735 | |
| 5656674 | JESUS CRUZ | HC 20 BOX 26460 | | | | SAN LORENZO | PR | 00754 | |
| 5656675 | JESUS DIEGO | 300 VIRGINIA AVE | | | | GARNER | NC | 27529 | |
| 5656676 | JESUS DURAN | 14668 HUBBARD ST | | | | SYLMAR | CA | 91342 | |
| 5656677 | JESUS E RODRIGUEZ | 68713 PEREZ RD UNIT B-4 | | | | CATHEDRAL CTY | CA | 92234 | |
| 5656678 | JESUS E SANCHEZ PEREZ | URB CAOUNTRY CLUB | | | | SAN JUAN | PR | 00924 | |
| 5656679 | JESUS ESPARZA | 12212 SCHMIDT RD | | | | EL MONTE | CA | 91732 | |
| 5656680 | JESUS FEDERICO | 13054 E LACKLAND DR | | | | DENVER | CO | 80239 | |
| 5656681 | JESUS FIGUEROA | CALLE HORTENCIA 80 RIVIERAS DE CUP | | | | SAN JUAN | PR | 00926 | |
| 5656682 | JESUS FLORES | 3101 KING ARTHUR ST | | | | SPRING VALLEY | CA | 91977 | |
| 5656683 | JESUS GALLEGOS | 11338 ESMARA CORN | | | | EL PASO | TX | 79936 | |
| 5656684 | JESUS GAMBOA | 511 LALAKES STREET | | | | CHILOQUIN | OR | 97624 | |
| 5656685 | JESUS GARCIA | 250 VILLAGE CIR | | | | MARION | NC | 28752 | |
| 5656686 | JESUS GARZA | 18920 HANFORD&X2D;ARMONA RD &X2- | | | | LEMOORE | CA | 93245 | |
| 5656687 | JESUS GILLETTE | 9165 KENSINGTON AVE | | | | DETROIT | MI | 48224 | |
| 5656688 | JESUS GOMEZ | 1410 15TH ST | | | | PLAINS | TX | 79355 | |
| 5656689 | JESUS GONZALES | CRR NUM 1 BO BEATRIZ | | | | CAYEY | PR | 00736 | |
| 5656690 | JESUS GONZALEZ | CLL FERRER FERREER SANTIAGO IGLECI | | | | SAN JUAN | PR | 00921 | |
| 5656691 | JESUS GUZMAN | 3333 BEVERLY ROAD | | | | HOFFMAN ESTATES | IL | 60179 | |
| 5656692 | JESUS HERNANDEZ | 4923 PETROFF AVE | | | | ORLANDO | FL | 32812 | |
| 5656693 | JESUS IBARRA | 00O0O | | | | CLOVIS | CA | 93612 | |
| 5656694 | JESUS IRIZARRY | | 10000 | | | WHITTIER | CA | 90602 | |
| 5656695 | JESUS JESUS LABOY | 4 CALLE EDINATA NAZARIO | | | | PONCE | PR | 00717 | |
| 5656696 | JESUS JIMENEZ | 6741 LINCOLN AVE | | | | BUENA PARK | CA | 90620 | |
| 5656697 | JESUS KUULEIKANANI | 2090 HANALIMA STRRET | | | | LIHUE | HI | 96766 | |
| 5421309 | JESUS L GARCIA | 4346 S JUNETT ST | | | | TACOMA | WA | | |
| 5656698 | JESUS LEDEZMA | 314 RICHARD DR APT 2 | | | | LAS CRUCES | NM | 88007 | |
| 5656699 | JESUS LEON JORGE | 114 RUSSLLE RD | | | | CAYCE | SC | 29033 | |
| 5656700 | JESUS LIZARDE | 70 SHORE RD | | | | BAY POINT | CA | 94565 | |
| 5656701 | JESUS LOPEZ | 129 READ AVE | | | | RUPERT | ID | 83350 | |
| 5656703 | JESUS M OSORIO | URBLA GRANJA CALLE ANTONIO GARCIA | | | | CAGUAS | PR | 00725 | |
| 5656704 | JESUS M PEREZ | 3035 ALDRICH AVE S | | | | MPLS | MN | 55408 | |
| 5656705 | JESUS M SALOMON BUSTAMANTE | 323 GRANDVILLE CIR | | | | FIRESTONE | CO | 80520 | |
| 5656706 | JESUS MANUEL D | 4155 GARDENIA AVE | | | | LAKE WORTH | FL | 33461 | |
| 5656707 | JESUS MARIA | NONE | | | | LUQUILLO | PR | 00773 | |
| 5656708 | JESUS MARQUEZ | 1402 E 11TH ST | | | | PUEBLO | CO | 81001 | |
| 5656709 | JESUS MARTINEZ | 908 E 26TH STREET | | | | HOUSTON | TX | 77009 | |
| 5656711 | JESUS MEDINA | URB VILLA JULIA APT10 | | | | QUEBRADILLA | PR | 00678 | |
| 5656712 | JESUS MELENDEZ | 20020 WESTPHALIA ST | | | | DETROIT | MI | 48205 | |
| 5656713 | JESUS MELENDREZ | 4702 CIMARRON RIDGE | | | | BAKERSFIELD | CA | 93313 | |
| 5656714 | JESUS MENDIVIL | 1318 WINNER RD | | | | PACOIMA | CA | 91331 | |
| 5656715 | JESUS MENDOZA | XXX | | | | LAMONT | CA | 93241 | |
| 5656716 | JESUS MIRANDA | 24630 CALLE ST | | | | SALINAS | CA | 93908 | |
| 5449213 | JESUS MIRELES | 2105 LOCUST ST S | | | | CANAL FULTON | OH | | |

Exhibit S

Class 4 GUC Ballot Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5656717 | JESUS MONTOYA | PLEASE ENTER ADDRESS | | | | SN BERNARDINO | CA | 92411 | |
| 5656718 | JESUS MORALES | 1236 E NORTH AVE | | | | REEDLEY | CA | 93654 | |
| 5656719 | JESUS MOYA | 3060 E SHOW LOW LAKE RD APT 801 | | | | SHOW LOW | AZ | 85901 | |
| 5656720 | JESUS MUNOZ | 3438 S ARTESIAN AVE | | | | CHICAGO | IL | 60632 | |
| 5656721 | JESUS NIEVES | BDA MARIN PO BOX 4326 | | | | ARROYO | PR | 00714 | |
| 5656722 | JESUS OANDASAN | PO BOX 2893 | | | | KAMUELA | HI | | |
| 5656723 | JESUS OLIVARES | 2320 NORTH EXPRESSWAY | | | | BROWNSVILLE | TX | 78526 | |
| 5656724 | JESUS ORENGO | RIO CHIQUITO KM 13 SECTO | | | | PONCE | PR | 00731 | |
| 5656725 | JESUS ORONA-VELEZ | 311 OTTER DR | | | | SAN ANTONIO | TX | 78227 | |
| 5656726 | JESUS OROZCO | XX | | | | PASADENA | CA | 91103 | |
| 5656727 | JESUS OTERO | PLEASE ENTER YOUR STREET ADDRESS | | | | ENTER CITY | CA | 90810 | |
| 5656728 | JESUS PADILLA | 8284 LONGHORN RIDGE | | | | CONVERSE | TX | 78109 | |
| 5656729 | JESUS PEREA | 6615 MELVIN ST | | | | PHOENIX | AZ | 85043 | |
| 5656730 | JESUS PEREZ | CALLE LOS GONZALEZ 8685 | | | | SAN LORENZO | PR | 00754 | |
| 5656731 | JESUS PEREZ-MARTINEZ | 2233 WAVELAND AVE | | | | ROCKFORD | IL | 61102 | |
| 5656732 | JESUS QUINONES | 4037 MARVIN AVE | | | | CLEVELAND | OH | 44109 | |
| 5656733 | JESUS RAMIREZ | 31532 VALIDO RD | | | | LAGUNA BEACH | CA | 92651 | |
| 5656734 | JESUS RIVERA | C5 K 26 SIERRA LINDA | | | | BAYAMON | PR | 00957 | |
| 5656736 | JESUS ROBLES | 12113 E 28TH PL | | | | TULSA | OK | 74134 | |
| 5656737 | JESUS RODRIGUEZ | 5241 EAGLE ST | | | | DENVER | CO | 80239 | |
| 5656738 | JESUS RODRIGUEZ COTTO | 5838 N 84TH ST | | | | MILWAUKEE | WI | 53225 | |
| 5656739 | JESUS RUIZ | 1542 MCCULLENS AVE | | | | EUREKA | CA | 95503 | |
| 5656740 | JESUS SALARZAR | 715 HARRIS AVE | | | | SAN DIEGO | CA | 92154 | |
| 5656742 | JESUS SANCHEZ | 1399 COUNTY | | | | COMO | | 75431 | MEXICO |
| 5656743 | JESUS SANDOVAL | 929 W ROBIN PL | | | | ANAHEIM | CA | 92801 | |
| 5656744 | JESUS SARTILLO | 300 WEST 7TH STREE | | | | PLAINFIELD | NJ | 07060 | |
| 5449214 | JESUS SCARPETT | PO BOX 69 | | | | AMHERST | TX | | |
| 5656745 | JESUS SILVAS | 6376 PCL | | | | CANUTILLO | TX | 79835 | |
| 5656746 | JESUS SOLARZANO | 943 S 37 AVE APT A | | | | YUMA | AZ | 85364 | |
| 5656747 | JESUS SOLIS | 705 COLE ST | | | | SAN JUAN | TX | 78589 | |
| 5656748 | JESUS SOTO | 1234 W | | | | TOLLESON | AZ | 85031 | |
| 5656749 | JESUS STERLING | CAROLINA | | | | GUAYNABO | PR | 00968 | |
| 5656750 | JESUS TAPIA | 1514 E SPRINGVILLE AVE | | | | PORTERVILLE | CA | 93257 | |
| 5656751 | JESUS TORRES | 287 SOUTH AVE | | | | TURLOCK | CA | 95380 | |
| 5656752 | JESUS TREVINO | 17099 LOVERS LN | | | | THREE RIVERS | MI | 49093 | |
| 5656753 | JESUS VAQUERO IDARRAGA | 111 CONCORD AV | | | | WHITE PLAINS | NY | 10606 | |
| 5656754 | JESUS VAZQUEZ | 403 CAREW ST | | | | ENTER CITY | MA | 01104 | |
| 5656755 | JESUS VEA | 7240 S 7TH ST LOT C34 | | | | PHOENIX | AZ | 85042 | |
| 5656756 | JESUS VEGA | 214 E 21ST STREET | | | | CHICAGO HTS | IL | | |
| 5656757 | JESUS VELASQUEZ | 250 S EDEN RD | | | | JEROME | ID | 83338 | |
| 5656758 | JESUS VELAZQUEZ | CALLE 34 BLOQUE 26 CASA 22 | | | | BAYAMON | PR | 00957 | |
| 5656759 | JESUS VILLA | 233 N MAPLE AVE | | | | MONTEBELLO | CA | 90640 | |
| 5656760 | JESUS VIVALDO | 5663 E CALLE SILVOSA | | | | TUCSON | AZ | 85711 | |
| 5656761 | JESUSA COLON BAEZ | CALLE DR JOAQUIN BOSH B K 30 | | | | TOA BAJA | PR | 00949 | |
| 5656762 | JESUSA REYES | 3713 N 14TH ST | | | | ABILENE | TX | 79603 | |
| 5656763 | JESUSA SANDOVAL | 116 SARA | | | | ROBSTOWN | TX | 78380 | |
| 5656764 | JESUSKIM GERILYNN A | PO BOX 52 | | | | WAIANAE | HI | 96792 | |
| 5656765 | JESZLYNN ALBINO | 834 BROADWAY | | | | BAYONNE | NJ | 07002 | |
| 5421314 | JET COLLECTION CORP | 2ND INDUSTRIAL ZONE YANGWU | DALINGSHAN TOWN | | | DONGGUAN | GUANGDONG | | CHINA |
| 5656766 | JET COLLECTION CORP | 2ND INDUSTRIAL ZONE YANGWU | DALINGSHAN TOWN | | | DONGGUAN | GUANGDONG | 523839 | CHINA |
| 5656767 | JETAUNA MOODY | 55 DELSAN CT | | | | BUFFALO | NY | 14216 | |

Exhibit S

Class 4 GUC Ballot Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4848870 | JETBRAINS AMERICAS INC | 1900 S NORFOLK ST STE 350 | | | | SAN MATEO | CA | 94403 | |
| 5656768 | JETER ANGELIQUE | 6225 CLAUDEHART RD | | | | N CHESTERFIELD | VA | 23234 | |
| 5656769 | JETER DEBORAH A | 120 N CHARLOTTE ST APT 5 | | | | POTTSTOWN | PA | 19464 | |
| 5656770 | JETER DEMEANE | 410 STANTON AVE | | | | BECKLEY | WV | 25801 | |
| 5656771 | JETER ERICA | 67 OVERBROOK RD | | | | ASHEVILLE | NC | 28805 | |
| 5656772 | JETER GLORIA | PLEASE ENTER YOUR STREET ADDRE | | | | ENTER CITY | OH | 44704 | |
| 5656773 | JETER IESHIA | 208 LAWSON AVE | | | | UNION | SC | 29379 | |
| 5656774 | JETER JENNIFER | PLEASE ENTER YOUR STREET ADDRE | | | | ENTER CITY | SC | 29210 | |
| 5656775 | JETER KRISTINA | 711 HAACK PL | | | | UPPER MARLBORO | MD | 20774 | |
| 5656776 | JETER LAMAR | 861 CONCORD RD | | | | CHATHAM | VA | 24531 | |
| 5449215 | JETER LONNIE | 6798 WASHINGTON ST | | | | GROVES | TX | | |
| 5449216 | JETER LORI | 2003 W 5TH ST | | | | FORT STOCKTON | TX | | |
| 5656777 | JETER MONTRE L | 1 LAKESIDE RD APT 128 | | | | GREENVILLE | SC | 29611 | |
| 5656778 | JETER NICOLE | 3708 RICHMOND | | | | SHREVEPORT | LA | 71104 | |
| 5449217 | JETER ROBERT | 741 GRACE AVE | | | | AKRON | OH | | |
| 5656780 | JETER SARAH | 3709 NORTH AVE | | | | RICHMOND | VA | 23222 | |
| 5656781 | JETER TASHA | 13350 MT LANDING RD | | | | RICHMOND | VA | 23223 | |
| 5656782 | JETER TONYA | 42 BERRY ST | | | | SOMERSET | NJ | 08873 | |
| 5656783 | JETERLARD JASMINEJOHN | 68 SOUTH MARYLAND AVE | | | | YOUNGSTOWN | OH | 44509 | |
| 5656784 | JETHENA MITCHELL | 1115 EAST PEMBROOK AVE APT 96 | | | | HAMPTON | VA | 23669 | |
| 5449218 | JETHLIA SUNAYNA | 8554 RED OAK CT APT E MARION097 | | | | INDIANAPOLIS | IN | | |
| 5656785 | JETHROW SHASTY | 235 MILEYLOOP | | | | COLUMBUS | MS | 39702 | |
| 5656786 | JETNIL Y | PO BOX 330245 | | | | KAHULUI | HI | 96733 | |
| 5656787 | JETOBIA SPARKS | 468 LIBERTY ST APT 33 | | | | BLAKELY | GA | 39823 | |
| 5656788 | JETT AUDREY | 1107 MAXWELL ST | | | | FLORENCE | SC | 29506 | |
| 5656790 | JETT KARA | 221 95TH STREET | | | | MARMET | WV | 25315 | |
| 5656791 | JETT LIZ | 625 MEADOWFIELD RD | | | | GASTON | SC | 29053 | |
| 5656792 | JETT MARLA | 1708 24TH ST | | | | KENOSHA | WI | 53140 | |
| 5656793 | JETT MARY | 1829 N CALHOUN | | | | NIXA | MO | 65714 | |
| 5449220 | JETT MATTHEW | 6 WREN COURT C | | | | SAINT MARYS | GA | | |
| 5656794 | JETT PAMELA | PO BOX 240 | | | | BECKLEY | WV | 25801 | |
| 4866737 | JETT POWER WASH | 3930 W 151 PLACE | | | | MIDLOTHIAN | IL | 60445 | |
| 5656795 | JETT REBECCA | | | | | | | | |
| 5656796 | JETT TIFFANY L | 1039 S 20TH ST | | | | MIL | WI | 53204 | |
| 5656797 | JETTA OWEN | 5007 KINGS WOOD DR | | | | SOUTH CHARLESTON | WV | 25309 | |
| 5449221 | JETTE ADAM | 2ELLEAVE | | | | LONDONDERRY | NH | | |
| 5449222 | JETTE DEBORAH | 177 NORTH MAIN ST N | | | | TEMPLETON | MA | | |
| 5656800 | JETTI ZIMMERMAN | 112 CHAMBERS AVE | | | | GEORGETOWN | KY | 40324 | |
| 5656802 | JEUDY ALLRICH | 404 FAIRVIEW AVE | | | | BRIDGEPORT | CT | 06606 | |
| 5810068 | Jeudy, Mariah Rachelle | Redacted | | | | | | | |
| 5656803 | JEUNE CHARLES | 104 GREENFIELD RA | | | | BROOKLYN | MA | 11226 | |
| 5656804 | JEUNE MARIE R | 1341 NW 6TH AVENUE APT 2 | | | | FORT LAUDERDALE | FL | 33311 | |
| 5656805 | JEUNE NOEL R | SIOMAL BLVD APT 1909 | | | | WEST PALM BEACH | FL | 33409 | |
| 5656807 | JEUNE PAUL | 410 WESMINSTER RD | | | | BROOKLYN | NY | 11218 | |
| 5656808 | JEVEZ GLOVER | 800 E GRAND AVE | | | | CARBONDALE | IL | 62918 | |
| 5656809 | JEVON JAMES | 384 STRATFORD AVE | | | | BK | NY | 11218 | |
| 5656810 | JEVONA ARMSTRONG | 3 HILANDRA DRIVE | | | | BEAUFORT | SC | 29906 | |
| 5656811 | JEWDIEL TORRES | 685 POWERHORH | | | | JACKSON | WY | 83001 | |
| 5656812 | JEWELA A DAVIS | 18850 14 MILE RD | | | | ROSEVILLE | MI | 48066 | |
| 5656813 | JEWEL BRADSHAW | 65 NEW ST | | | | SI | NY | 10302 | |
| 5656814 | JEWEL CADDELL | 364 LEWIS AVE | | | | LIBERTY | KY | 42539 | |
| 5449223 | JEWEL CAR WILE | 8459 FRANKFORT AVE | | | | FONTANA | CA | | |
| 5656815 | JEWEL COBB | 3916 IBERVILLE ST | | | | NEW ORLEANS | LA | 70119 | |

In re: Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 3028 of 6863

Exhibit S
Class 4 GUC Ballot Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5656816 | JEWEL FELIX | 12904 FALLING WATER CIR 203 | | | | GERMANTOWN | MD | 20874 | |
| 5656817 | JEWEL HARRIS | 104 SHERRIDAN ROAD | | | | GOLDSBORO | NC | 27534 | |
| 5656818 | JEWEL HAYWOOD | 3310 EAST 99TH | | | | CLEVELAND | OH | 44104 | |
| 5656819 | JEWEL HIEBERT | 110 VANSANT RD 4 | | | | KALISPELL | MT | 59901 | |
| 5656820 | JEWEL JOHNSON | 303 PLANTATION DR | | | | CANA | VA | 24317 | |
| 5656821 | JEWEL JORDAN | 3213 WHISPERING PINES DRIVE | | | | LAUREL | MD | 20723 | |
| 5656822 | JEWEL LEWIS | 1119 12 PINE AVE | | | | LONG BEACH | CA | 90813 | |
| 5656823 | JEWEL M BROWNE | 1185 CARROLL STREET 7K | | | | BROOKLYN | NY | 11225 | |
| 5656824 | JEWEL MOTLEY | 1575 RICHMOND BLVDAPT O164 | | | | DANVILLE | VA | 24540 | |
| 5656825 | JEWEL SAVOY | 1790 JOE HARRIS RD | | | | PRINCE FREDERICK | MD | 20678 | |
| 5421319 | JEWEL STOP LLC | 2 WEST 46TH STREET SUITE 506 | | | | NEW YORK | NY | | |
| 5656826 | JEWEL TURNER | 5160 CLEMENT AVE | | | | MAPLE HTS | OH | 44137 | |
| 5656827 | JEWEL VELEZ | 155 BARON SPOT | | | | CHRISTIANSTED | VI | 00823 | |
| 5656828 | JEWEL WALKER | 28957 CURRIER AVE | | | | WESTLAND | MI | 48186 | |
| 5656829 | JEWEL WOODARD | 2108 FLAGER PL NW | | | | WASHINGTON | DC | 20001 | |
| 5421321 | JEWEL4GIFT INC | 430 PENINSULA AVENUE SUITE 9 | | | | SAN MATEO | CA | | |
| 5656830 | JEWELENE BOOKER | XXX | | | | XXX | CA | 92102 | |
| 5656831 | JEWELINE REDDICE | 4320 W 23RD CT APTA | | | | EAST CHICAGO | IN | 46312 | |
| 5656832 | JEWELISE FAHIE | 1314 CONCORDIA | | | | FSTED | VI | 00840 | |
| 5656833 | JEWELL AARON S | 1014 BELLAIR COURT | | | | NILES | OH | 44446 | |
| 5656834 | JEWELL ANN | 3218 W BLOOMFIELD RD | | | | GLENDALE | AZ | 85301 | |
| 5656835 | JEWELL BARNES | 292 COUNTY ROAD 468 | | | | JONESBORO | AR | 72404 | |
| 5449224 | JEWELL BROWNING | 517 MURPHY BAY DR | | | | CROSS | SC | | |
| 5656836 | JEWELL E COFFMAN | 8991 COMMERCIAL BLVD PEVELY | | | | PEVELY | MO | 63070 | |
| 5656837 | JEWELL EHLERT | NONE | | | | KESHA | WI | 54135 | |
| 5656838 | JEWELL HENSON | 104 MCDOWELL STREET | | | | PORTLAND | TN | 37148 | |
| 5656839 | JEWELL HUFF | XXXXXXXXXX | | | | XXXXXXXXXXXX | MD | 21206 | |
| 5656841 | JEWELL KIMBERLY | 271 ARROWHEAD DR | | | | DALLAS | GA | 30132 | |
| 5656842 | JEWELL MAYES | 104 FORK SHOALS RD | | | | GREENVILLE | SC | 29605 | |
| 5449226 | JEWELL ROBERT | 182 BOYLESTON AVE | | | | NEWARK | OH | | |
| 5656843 | JEWELL ROBERT | 182 BOYLESTON AVE | | | | NEWARK | OH | 43055 | |
| 5656844 | JEWELL S MAYO | 880 EATON AVE | | | | COLUMBUS | OH | 43223 | |
| 5656845 | JEWELL SMITH | 3528 FIELD RD | | | | MEMPHIS | TN | 38002 | |
| 5656846 | JEWELL TOWERY | 203 SHARKEY ST | | | | BELZONI | MS | 39038 | |
| 5656847 | JEWELLCHRISTOPHER | 1139 LOUISVILLE AVE | | | | ST LOUIS | MO | 63139 | |
| 5656848 | JEWELLEEN THOMPSON | 373 ELLSWORTH AVE | | | | NEW HAVEN | CT | 06511 | |
| 5449227 | JEWELLL TRISHA | 7613 RIVERDALE RD 102 | | | | NEW CARROLLTON | MD | | |
| 4134854 | Jewelry Affairs INC | 224 West 35th | 1208-6 | | | New York | NY | 10001-0001 | |
| 5656849 | JEWELRY AND WATCH SPECIALTIES | 17385 EAST RICE CIRCLE APT E | | | | AURORA | CO | 80015 | |
| 5421327 | JEWELRY AVALANCHE | 4804 LAUREL CANYON BLVD | | | | STUDIO CITY | CA | | |
| 5421329 | JEWELRY MASTERS | 17252 HAWTHORNE BLVD SUITE 250 | | | | TORRANCE | CA | | |
| 5421331 | JEWELRYAFFAIRS | 2155 27ST 2B | | | | NEW YORK | NY | | |
| 5656850 | JEWELRYWEB COM INC | 98 CUTTERMILL RD STE 464 S | | | | GREAT NECK | NY | 11021 | |
| 4871953 | JewelryWeb.com, Inc. | 98 Cuttermill Rd. | Suite 464 South | | | Great Neck | NY | 11021 | |
| 4806673 | JewelryWeb.com, Inc. | 98 Cuttermill Rd. | Suite 464 South | | | Great Neck | NY | 11021 | |
| 4871953 | JewelryWeb.com, Inc. | 98 Cuttermill Rd. | Suite 464 South | | | Great Neck | NY | 11021 | |
| 4871953 | JewelryWeb.com, Inc. | 98 Cuttermill Rd. | Suite 464 South | | | Great Neck | NY | 11021 | |
| 4806673 | JewelryWeb.com, Inc. | 98 Cuttermill Rd. | Suite 464 South | | | Great Neck | NY | 11021 | |
| 5421333 | JEWELRYWEBCOM | 98 CUTTERMILL RD STE 464 SOUTH | | | | GREAT NECK | NY | | |
| 5421335 | JEWELRYWEBCOM INC | 98 CUTTERMILL RD SUITE 464 S | | | | GREAT NECK | NY | | |
| 5656851 | JEWELS G MELECIO | 9209 N EDISON AVE | | | | TAMPA | FL | 33612 | |
| 5421337 | JEWELS OF DENIAL | 9218 METCALF SUITE 362 | | | | OVERLAND PARK | KS | | |
| 5656852 | JEWETT DELORIAN | 415 NORTH MECHANIC | | | | LEBANON | OH | 45036 | |

Exhibit S
Class 4 GUC Ballot Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5449228 | JEWETT JAMES | 991 PINE WALK CT NE | | | | PALM BAY | FL | | |
| 5656853 | JEWETT JESSICA | 306 CATHERINE ST | | | | SPRINFIELD | OH | 45505 | |
| 5421341 | JEWETT TRINTON | 3089 KINGSTON STREET | | | | PORT CHARLOTTE | FL | | |
| 5656854 | JEWKES SANDRA J | 21 SUNNYSIDE RD | | | | LYNN | MA | 01905 | |
| 5656855 | JEWLE LOCK | 13655 SE 25TH AVE | | | | SUMMERFIELD | FL | 34491 | |
| 5449229 | JEWRAM RADESH | 9284 ICOSA STREET | | | | LAKEVILLE | MN | | |
| 5656856 | JEWSKI JOSEPH A JR | 160 DEARBORN AVE | | | | TOLEDO | OH | 43605 | |
| 5656857 | JEWWL CRUZ | 2988 APPEHOLE RD | | | | CRISFIELD | MD | 21817 | |
| 5449230 | JEYAKUMAR SHEREEN | 5 CAROL LANE BERGEN003 | | | | BERGENFIELD | NJ | | |
| 5656858 | JEYDEE RIVERA | BARRETA CART 159 | | | | COROZAL | PR | 00783 | |
| 5656859 | JEYS CAROL | 1901 N CROATAN HWY | | | | KILL DEVIL HILLS | NC | 27948 | |
| 5656860 | JEZ SARAH | 712 E 3RD ST | | | | ANACONDA | MT | 59711 | |
| 5656861 | JEZABEL GARCIA | 502 JENNIFER ST | | | | DONNA | TX | 78537 | |
| 5449231 | JEZIORSKI STEVEN | 44440 SCOBEE STREET | | | | CALIFORNIA | MD | | |
| 5656862 | JEZREEL COLCHADO | 502 W SOUTH BROAD ST | | | | WALHALLA | SC | 29691 | |
| 5838979 | JF UNIVERSITY MALL S LLC, BM UNIVERSITY MALL S LLC, MFB UNIVERSITY MALL S LLC, LV UNIVERSITY MALL S | c/o RD Management LLC | Attn: Richard G. Berger, Esq. | 810 Seventh Avenue, 10th Flr | | New York | NY | 10019 | |
| 5656863 | JG GILMORE | 602 S JUNCTION AVENUE | | | | CAVE JUNCTION | OR | | |
| 5845195 | JG WINSTON-SALEM, LLC, BY CBL & ASSOCIATES MANAGEMENT, INC., ITS MANAGING AGENT | ATTN: CALEB HOLZAEPFEL | 736 GEORGIA STREET, SUITE 300 | | | CHATTANOOGA | TN | 37402 | |
| 5656864 | JH JG | 123 FFFF | | | | QUECREEK | PA | 15555 | |
| 5656865 | JH WHOLESALE | 295 LOUIS LANE | | | | COWPENS | SC | 29330 | |
| 5656866 | JHAN RYNHEAR L AYALA | 4833 N KIMBALL AVEA APTF3 | | | | CHICAGO | IL | 60625 | |
| 5656867 | JHANAE JONES | 4254BRIARPL | | | | DAYTON | OH | 45405 | |
| 5656868 | JHANZELLE FRANCIS | 194 SHERBROOK BLVD | | | | UPPER DARBY | PA | 19082 | |
| 5656869 | JHAREKA L WELCH | 4601 75TH AVE N | | | | PINELLAS PARK | FL | 33781 | |
| 5656870 | JHARRIETT JHARRIETT | 630 RED FOX CT | | | | FAIRBURN | GA | 30213 | |
| 5656871 | JHAUNALAE BARNES | 2152 PEACE AVE NW | | | | WARREN | OH | 44483 | |
| 5656872 | JHENN COCHRAN | 122 CENTER ST | | | | DENNISPORT | MA | 02639 | |
| 5656873 | JHERLING SINELIEN | 10895 NW 11 AVE | | | | MIAMI | FL | 33168 | |
| 5656874 | JHGJH GFJHG | JHVHBV | | | | CHICAGO | IL | 60606 | |
| 5656875 | JHIKKA KULWANT | 434 WINDSOR DR | | | | YUBA CITY | CA | 95991 | |
| 5449232 | JHINGORY QUINONES | 30665 STUDENT SERVICES CENTER | | | | PRINCESS ANNE | MD | | |
| 5656876 | JHKLJH JKLHL | 125 JKHUIYUIHI | | | | SHARON | PA | 16146 | |
| 5656877 | JHOAN CARRILLO | 3842 HWY 70 APT K | | | | GREENSBORO | NC | 27407 | |
| 5656878 | JHOHNSON BETTY | 1548 NE 8 ST APT105 | | | | HOMESTEAD | FL | 33033 | |
| 5656879 | JHON CLAUDIO OFARRILL | CARR 175 KM43 SEC PUEBLI | | | | TRUJILLO ALTO | PR | 00976 | |
| 5656880 | JHON FISCHBACH | 4490 WILDER DR | | | | CHICO | CA | 95928 | |
| 5656881 | JHONNICA J BROWN | 400 ALCOVY CIRCLE | | | | COVINGTON | GA | 30014 | |
| 5656882 | JHONS LIA | 3117 ELMWOOD DR | | | | ALEXANDRIA | VA | 22303 | |
| 5449233 | JHONSON CABRINA | 25 W PARK AVE | | | | LINDENWOLD | NJ | | |
| 5656883 | JHONSON KENTRELL | 14256 SW 283 ST | | | | HOMESTEAD | FL | 33033 | |
| 5656884 | JHOVANNY ARREDONDO | 900 EAST DENNIS ST | | | | WILMINGTON | CA | 90744 | |
| 5656885 | JHQUETTA JOHNSON | 2716 NE 205TH | | | | FAIRVIEW | OR | 97024 | |
| 5656886 | JHULY JONES | 2703 8TH AVE APT 5A | | | | NEW YORK | NY | 10030 | |
| 5656887 | JHYKINDRA ASHLEY | 128 ODETTE ST | | | | MADISON | TN | 37115 | |
| 5449235 | JI WANGMING | 2401 WELSH AVE APT 612 | | | | COLLEGE STATION | TX | | |
| 5449236 | JI WEN | 605 CARSON DR STE C2982 | | | | BEAR | DE | | |
| 5449237 | JIA HONGWEI | 70 MEADOWOOD N | | | | ALISO VIEJO | CA | | |
| 5656889 | JIACHUN WANG | 26003 SE 22ND PL | | | | SAMMAMISH | WA | 98075 | |
| 5656890 | JIAH BEAWIN | HYLAN BLVD | | | | STATEN ISLAND | NY | 10306 | |
| 5656891 | JIALI LIU | 858 WASHINGTON ST | | | | SAN FRANCISCO | CA | 94108 | |

Exhibit S

Class 4 GUC Ballot Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5656893 | JIAMOMI AMANDA | 264 IRWIN ST | | | | PHILLIPSBURG | NJ | 08865 | |
| 5421343 | JIAN CAI | 848 HILLSIDE BLVD | | | | DALY CITY | CA | | |
| 5656894 | JIAN CAO | 12610 CARMEL COUNTRY RD U | | | | SAN DIEGO | CA | 92130 | |
| 5656895 | JIAN FLORENS | 238 N BRADOAKS AVE NONE | | | | MONROVIA | CA | 91016 | |
| 5656896 | JIAN LOU | 20651 FORGE WAY 243 | | | | SUNNYVALE | CA | 94087 | |
| 5449238 | JIAN SANDY | 6102 VERDA LANE | | | | SAN DIEGO | CA | | |
| 5449239 | JIAN WEN | 5435 AMBROSIA AVE FRANKLIN049 | | | | COLUMBUS | OH | | |
| 5656898 | JIANG FENGSHAN | 625 BRISTER ST | | | | MEMPHIS | TN | 38111 | |
| 5449240 | JIANG LING | 1116 S GARFIELD AVE LOS ANGELES037 | | | | MONTEREY PARK | CA | | |
| 5449241 | JIANG QING | 18603 HARVEST SCENE CT | | | | BOYDS | MD | | |
| 5449242 | JIANG XIAOCHENG | 76 ROBIN HOOD RD | | | | STONEHAM | MA | | |
| 5449243 | JIANG YAN | 7706 33RD LN E | | | | SARASOTA | FL | | |
| 5449244 | JIANG YONG | 2917 MONROE PL | | | | FALLS CHURCH | VA | | |
| 5449245 | JIANG ZEZHENG | DELLPLAIN HALL 535 | | | | SYRACUSE | NY | | |
| 5656901 | JIANGSU ROYAL HOME USA INC | | | | | | | | |
| 4128822 | JIANGSU SOHO GARMENTS CO LTD | FLOOR 3, BUILDING A, SOHO PLAZA | 48 NING NAN ROAD | JIANGSU | | NANJING | | 210012 | CHINA |
| 5656902 | JIANGSU SOHO GARMENTS CO LTD | FLOOR 3 BUILDING A SOHO PLAZA | 48 NING NAN ROAD | | | NANJING | Jiangsu Province | 210012 | CHINA |
| 4126703 | Jiangsu Soho Garments Co. Ltd. | Floor 3, Rm 301, Building A | Soho Plaza | 48 Ning Nan Rd | Nanjing | Jiangsu | | 210012 | China |
| 4126703 | Jiangsu Soho Garments Co. Ltd. | Floor 3, Rm 301, Building A | Soho Plaza | 48 Ning Nan Rd | Nanjing | Jiangsu | | 210012 | China |
| 4133565 | Jiangsu Soho Garments Co., Ltd. | 48 Ruanjian Road | | | | Nanjing | | | China |
| 5656903 | JIANN SANH | 155 E CHELTENHAM AVE | | | | PHILADELPHIA | PA | 19127 | |
| 5656904 | JIANSKY ELENA | 825 ADAMS ST | | | | HOBOKEN | NJ | 07030 | |
| 5656905 | JIAQUAN WU | 6881 S RACE ST | | | | LITTLETON | CO | 80122 | |
| 5656906 | JIAVA CATHERINE | 109 RT 390 | | | | TAFFTON | PA | 18464 | |
| 4142979 | JIAWEI TECHNOLOGY (HK) LTD | UNIT 1505, 15/F, STAR HOUSE, NO 3 | SALISBURY ROAD | TSIM SHA TSUI | | HONG KONG | | | HONG KONG |
| 5656907 | JIAWEI TECHNOLOGY HK LTD | UNIT 1505 15F STAR HOUSE NO 3 | SALISBURY ROAD | | | TSIM SHA TSUI | | | HONG KONG |
| 5421347 | JIAWEI TECHNOLOGY USA LIMITED | 2305 LINCOLN AVE | | | | HAYWARD | CA | | |
| 5850258 | JIAWEI TECHNOLOGY USA LIMITED | 2305 LINCOLN AVE | | | | HAYWARD | CA | 94545 | |
| 5656908 | JIBAS NIRA | 1205 BACKUS AVE APT C | | | | BIRMINGHAM | AL | 35235 | |
| 5656909 | JIBIN VADAKKETHALAKKAL ANTONY | 2260 HASSELL ROAD APT 306 | | | | HOFFMAN ESTATES | IL | 60169 | |
| 5656910 | JIBRIELLE POLITE | 2000 N BAYSHORE DR | | | | MIAMI | FL | 33137 | |
| 5487755 | JIDDES, TALEISHA | Redacted | | | | | | | |
| 5656911 | JIDHU VARGHESE | 2111 LAKE PARK DRIVE SEAPT G | | | | SMYRNA | GA | 30080 | |
| 5656912 | JIDRENSY LOPEZ | HC 5 BOX 6770 | | | | AGUAS BUENAS | PR | 00703 | |
| 5656913 | JIE LIFING | 2180 CENTRAL FLORIDA PKWY | | | | ORLANDO | FL | 32837 | |
| 5421348 | JIE LU | 2604 PERTH ST | | | | DALLAS | TX | | |
| 5449246 | JIFIBAHLOOL SAMER | 7341 MCARDLE RD | | | | CORPUS CHRISTI | TX | | |
| 5656914 | JIGGETTS JAMES | 1004 NEW RAND RD | | | | SANDLAKE | FL | 32869 | |
| 5656915 | JIGGETTS KIAH | ADDRESS | | | | CITY | MA | 01119 | |
| 5656916 | JIGGETTS LAGUNDA | PO BX 163 | | | | MONCURE | NC | 27559 | |
| 5449247 | JIGGETTS TYECE | 2236 HIGHTRAIL COURT | | | | LITHONIA | GA | | |
| 5656917 | JIGGETTS VERNISHA | 5830 ADVENTURE LANE | | | | JACKSONVILLE | FL | 32210 | |
| 5656918 | JIHAN MILHOAN | 1506 MULTNOMA AVE | | | | AKRON | OH | 44305 | |
| 5656919 | JIHYUN PARK | 5756 FLORENCE AVE | | | | SOUTH GATE | CA | 90280 | |
| 5656920 | JIIMENEZ DONNA | CLEO OWENS | | | | KILLEEN | TX | 76542 | |
| 5656921 | JIIMENEZ PATRICIA | 1749 VOSTI AVE | | | | SOLEDAD | CA | 93960 | |
| 5656922 | JIKESHA GALES | 4527 18TH AVE APT 404 | | | | TUSCALOOSA | AL | 35405 | |
| 5656923 | JILARI TORRES | TRINA PADILLA DE SAN EDIF 10 APT 7 | | | | ARECIBO | PR | 00612 | |
| 5656924 | JILBERTS DAIRY INC | 24135 NETWORK PLACE | | | | CHICAGO | IL | 60673 | |
| 5449248 | JILEK KAREN | 14407 COUNTRY CLUB LN | | | | ORLAND PARK | IL | | |
| 5449249 | JILES CYNTHIA | 716 SIMS STREET | | | | MINDEN | LA | | |
| 5656926 | JILES CYNTHIA | 716 SIMS STREET | | | | MINDEN | LA | 71055 | |

Exhibit S
Class 4 GUC Ballot Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5656927 | JILES DENISE W | 3031 RIPLEY STATION WAY APT 10 | | | | RALEIGH | NC | 27610 | |
| 5656928 | JILES ERIC | 12 CANSO ST | | | | GREENVILLE | SC | 29607 | |
| 5656929 | JILES KWAJALEIN | 7176 BLACK CREEK CHURCH RD | | | | BROOKLET | GA | 30461 | |
| 5656930 | JILES MARILYN | 5167 E CALIENTE145 | | | | LAS VEGAS | NV | 89119 | |
| 5656931 | JILES SANDRA | 5904 HAMMINGTON OAKS DR | | | | CHARLOTTE | NC | 28206 | |
| 5656932 | JILES TAMMIE | 3319 ST RT 373 | | | | PEDRO | OH | 45659 | |
| 5656933 | JILES TASHA | 1317 CHEROKKE AVE | | | | GAFFENY | SC | 29340 | |
| 5656936 | JILL BARIBAULT | XX | | | | WARWICK | RI | 02888 | |
| 5656937 | JILL BEAGHLEY | 449 GRANY KNOWED AVE | | | | WILLIAMSPORT | PA | 17701 | |
| 5656938 | JILL BLANKENSHIP | 8708 N KENWOOD AVE | | | | KANSAS CITY | MO | 64155 | |
| 5656940 | JILL BOOTH | 1635 S FUNDY STREET | | | | AURORA | CO | 80017 | |
| 5656941 | JILL BRADEN | 403 S HARRISON | | | | CHRISTOPHER | IL | 62822 | |
| 5656942 | JILL BRIAN PHELPS | 757 CHOCTAW AVE | | | | SALINA | KS | 67401 | |
| 5656945 | JILL CANTU | 209 SHAKESPERE LN | | | | BIG BEAR CITY | CA | 92314 | |
| 5656946 | JILL CAROLIN WALTERS | 1910 SW 32ST LN APT 5 | | | | FEDERAL WAY | WA | 98023 | |
| 5656947 | JILL CAVANAUGH | 346 BATES ST | | | | PHILLIPSBURG | NJ | 08865 | |
| 5656948 | JILL CHOMOWICZ | 17 OAK ST | | | | STONINGTON | CT | 06378 | |
| 5656949 | JILL CHULEEWAH | 322 N MAPLE ST | | | | NOWATA | OK | 74048-2628 | |
| 5656950 | JILL CIESLIK | 105 BRISCOE AVE | | | | BUFFALO | NY | 14211 | |
| 5656952 | JILL CLARK | 3900 LIMERICK CIR | | | | LANSING | MI | 48910 | |
| 5656953 | JILL COCHRAN | 7342 HWY 6 | | | | NATCHITOCHES | LA | 71457 | |
| 5656954 | JILL CONNERS | 716 GARFIELD AVE | | | | PALMYRA | NJ | 08065 | |
| 5656956 | JILL COTTERMAN | 6613 BEVERLY DR | | | | PARMA HTS | OH | 44130 | |
| 5656957 | JILL DARREN DENICOLA | 20 NORTH FOURTH AVE | | | | ILION | NY | 13357 | |
| 5656958 | JILL DELUNA | 426 E 37TH AVE | | | | HOBART | IN | 46342 | |
| 5656960 | JILL ENIENS | 2224 BIG OAK RD | | | | SMYRNA | DE | 19977 | |
| 5656961 | JILL FLECK | 23 LAKESIDE DR | | | | NEWPORT | WA | 99156 | |
| 5656962 | JILL FREEMAN | 410 HENRY | | | | BRIDGE CITY | TX | 77611 | |
| 5656963 | JILL FRIEDEN | 119 MALLARD DR | | | | GRANITE CITY | IL | 62040 | |
| 5656964 | JILL GILDERSLEEVE | 19100 E BURNSIDE ST B214 | | | | PORTLAND | OR | 97233 | |
| 5656965 | JILL HATHAWAY | 4900 CHRISTY RD | | | | SIOUX CITY | IA | 51106 | |
| 5656966 | JILL HEBERT | 121 SCHOOL STREET | | | | YOUNGSVILLE | LA | 70592 | |
| 5656967 | JILL HENCH | 303 WEST MERRILL AVE APT 613 | | | | RIALTO | CA | 92376 | |
| 5656968 | JILL HOKENSON | 123 W MCLELLAN RD | | | | MESA | AZ | 85201 | |
| 5656969 | JILL HOLMES | 5394 FERNLEAF | | | | MEMPHIS | TN | 38134 | |
| 5656970 | JILL HUNTER | XXX | | | | WPB | FL | 33407 | |
| 5656972 | JILL JIMP | 5309 US HIGHWAY 75 N | | | | SIOUX CITY | IA | 51108 | |
| 5656973 | JILL JOHNSON | 995 BELVISTA | | | | MANKATO | MN | 56003 | |
| 5656975 | JILL KNIGHT | 101 NORTH STATE STREET | | | | WAUPACA | WI | 54981 | |
| 5656976 | JILL KROBOTH | 17431 AMBER DR | | | | HAGERSTOWN | MD | 21740 | |
| 5656977 | JILL LASS | PO BOX 2175 | | | | CRYSTAL RIVER | FL | 34423 | |
| 5656978 | JILL LINDBERG | 1092 LONG POND RD | | | | PLYMOUTH | MA | 02360 | |
| 5656980 | JILL M SMITH | 1107 JAEGER ST B | | | | COLUMBUS | OH | 43206 | |
| 5656981 | JILL MCALPINE | 2752W NORTH UNION | | | | MIDLAND | MI | 48601 | |
| 5656983 | JILL MCINTIRE | 8625 DEWEY ST | | | | CROWN POINT | IN | 46307 | |
| 5656984 | JILL MCOY | 84 CARMEL DR | | | | CHILLICOTHE | OH | 45601 | |
| 5656988 | JILL NEISWENDER | 748 JOHAHN DR | | | | WESTMINSTER | MD | 21158 | |
| 5656991 | JILL O MILLER | 1230 CHESTNUT ST APT 1 | | | | KENOVA | WV | 25530 | |
| 5656993 | JILL POST | 15685 HATTER RD | | | | DUNDEE | MI | 48131 | |
| 5656995 | JILL RIDLEY | 1626 NOKOMIS COURT | | | | MINNEAPOLIS | MN | 55417 | |
| 5656996 | JILL RONK | 993 NORTH QUACKERLA | | | | STAATSBURG | NY | 12580 | |
| 5656997 | JILL ROZBICKI | 1210 LAMBERT DR | | | | ALDEN | NY | 14004 | |
| 5656998 | JILL RUFFIN | 1826 MICHEL RD | | | | BATON ROUGE | LA | 70776 | |

In re: Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 3032 of 6863

Exhibit S
Class 4 GUC Ballot Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5656999 | JILL SCHNEIDER | 3657 IROQUOIS AVE | | | | LONG BEACH | CA | 90808 | |
| 5657001 | JILL SKILLMAN | 1524 22ND ST | | | | BEDFORD | IN | 47421 | |
| 5657002 | JILL SMITH | 18580 ZEOLITE ST NW | | | | ANOKA | MN | 55303 | |
| 5657003 | JILL SPOHN | 7311 TROUBLE CREEK | | | | NEW PRT RICHY | FL | 34653 | |
| 5657004 | JILL STORK | 5100 W KENT ST | | | | LINCOLN | NE | 68524 | |
| 5657005 | JILL SULLIVAN | 4331 WINDSWEPT LN | | | | GRAPEVINE | TX | 76051 | |
| 5657007 | JILL SWARTZ | 10214 EAST STATE ROUT12 | | | | FOSTORIA | OH | 44830 | |
| 5657008 | JILL TOWN | 90 DORSETT LN | | | | KIMBERLING CY | MO | 65686 | |
| 5657009 | JILL TRICE | 11868 FIRST STREET | | | | HESPERIA | CA | 92345 | |
| 5657010 | JILL TROESTER | 115E HIGH ST | | | | CLEVELAND | IL | 61241 | |
| 5657011 | JILL WALLACE | 51 KENDRICK LN | | | | DIX HILLS | NY | 11746 | |
| 5657013 | JILL WARREN | 158 MORNING VIEW DR | | | | ROCKMART | GA | 30153 | |
| 5657014 | JILL WILSON | 11310 COREOPSIS RD | | | | CHARLOTTE | NC | 28213 | |
| 5657016 | JILL WRIGHT | 2163 AUTUMN CREEK DR | | | | INDIANAPOLIS | IN | 46229 | |
| 5657017 | JILLARD LINDA | 826 UPPERNECK RD | | | | CENTERTON | NJ | 08318 | |
| 5657018 | JILLEN LILLIE | 629 SOUTH ATLANTA STREET | | | | KENNER | LA | 70123 | |
| 5657019 | JILLIAN BRADFORD | ADDRESS | | | | PARMA | OH | 44129 | |
| 5657020 | JILLIAN CERAMI | 329 IRON STREET | | | | LEHIGHTON | PA | 18235 | |
| 5657021 | JILLIAN CHAPPELLE | 25003 TANA WAY | | | | RAMONA | CA | 92065 | |
| 5657022 | JILLIAN FOUT-GREGORY | 7517 RUTLEDGE AVE | | | | CLEVELAND | OH | 44102 | |
| 5657023 | JILLIAN HAUNERT | 3510 HULBERT AVE | | | | ERLANGER | KY | 41018 | |
| 5657025 | JILLIAN HENNESSEY | 216 COLUMBIA AVE | | | | TRENTON | NJ | 08618 | |
| 5657026 | JILLIAN KUYKENDALL | 12892 LA BARR MEADOWS RD | | | | GRASS VALLEY | CA | 95949 | |
| 5657027 | JILLIAN LITTLE | 1728 DESOTO TERRACE | | | | LOUISVILLE | KY | 40210 | |
| 5657028 | JILLIAN LYONS | 3310 TIMBERBROOK DR | | | | CHARLOTTE | NC | 29208 | |
| 5657029 | JILLIAN MARTIN | 16 COUNTRY PINE STATE | | | | DALLAS | PA | 18612 | |
| 5657031 | JILLIAN MITCHELL | 5842 WILLIAM ST | | | | TAYLOR | MI | 48180 | |
| 5657033 | JILLIAN PITTMAN | 749 W GREENLEAF ST | | | | ALLENTOWN | PA | 18102 | |
| 5657034 | JILLIAN ROEDERER | 7280 ABUNDANT HARVEST | | | | LAS VEGAS | NV | 89131 | |
| 5657036 | JILLIAN T SPANGENBERG | 104 PINE VALLEY WAY | | | | EAST STROUDSBURG | PA | 18302 | |
| 5657038 | JILLIAN WINDER | 664 NORTH 1100 EAST | | | | ST GEORGE | UT | 84770 | |
| 5657039 | JILLION BUCHANAN | 5314 THOMAS ST | | | | MAPLE HTS | OH | 44137 | |
| 5657040 | JILLMARIE ANDINO | CALLE YABOA REAL 905 | | | | SAN JUAN | PR | 00924 | |
| 5657041 | JIM A MOREVCIK | 712 NORTHFORK WAY | | | | BRUNSWICK | OH | 44212 | |
| 5657042 | JIM ANDERSON | 4123 INDEPENDENCE DR | | | | FLINT | MI | 48506 | |
| 5657043 | JIM ANDREWS | 340 WINGERT RD | | | | HAYFORK | CA | 96041 | |
| 5657044 | JIM BAUGHMAN | 19 JANE LN | | | | HOLTWOOD | PA | 17532 | |
| 5657046 | JIM BESSIE | 3295 PANDOW ROCK | | | | GALE | AZ | 86515 | |
| 5657047 | JIM BETTY | 34 LANE RGT | | | | BROOKLAND | AR | 72417 | |
| 5657048 | JIM BLOXOM | PO BOX 1075 | | | | FLINT | TX | 75762 | |
| 5657049 | JIM BRANAM | 3350 MAPLEWOOD AVE | | | | SPRINGFIELD | OH | 45505 | |
| 5657050 | JIM BRIDGEWATER | 803 N CALHOUN ST | | | | MEXICO | MO | 65265-3201 | |
| 5657051 | JIM CAIN | P O BOX 692 | | | | BONIFAY | FL | 32425 | |
| 5657052 | JIM CAMPAIN | 4899 HOLMES CENTER RD | | | | BUCYRUS | OH | 44820 | |
| 5657053 | JIM CAMPBELL | 201 W MAIN ST | | | | BISHOP HILL | IL | 61419 | |
| 5657054 | JIM CAREL | 232 VALLEY CENTER PLACE | | | | SEQUIM | WA | 98382 | |
| 5657055 | JIM CARROLL | 1847 GARFIELD BAY CUTOFF | | | | SAGLE | ID | 83860 | |
| 5657056 | JIM CHANG | 3502 SHADOW SPRING CT | | | | HOUSTON | TX | 77082 | |
| 5657059 | JIM DAILEY | 11 ASTON VILLA | | | | NORTH CHILI | NY | 14514 | |
| 5657060 | JIM DAWKINS | 12178 ANGIE WAY | | | | MARYSVILLE | CA | 95901 | |
| 5657061 | JIM EDWARDS | 4438 CLINTONVILLE RD | | | | WATERFORD | MI | 48329 | |
| 5657063 | JIM GARCIA | 9653 EVERGREEN LN | | | | FONTANA | CA | 92335 | |
| 5657064 | JIM GILMER | 5010 WEST 103RD CIRCLE | | | | WESTMINSTER | CO | 80031 | |

Exhibit S
Class 4 GUC Ballot Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5657065 | JIM GLENDA | P O BOX 2913 | | | | FT DEFIANCE | AZ | 86504 | |
| 5657066 | JIM GOBLE | 1468 MAY RD | | | | GRANITE FALLS | NC | 28630 | |
| 5657067 | JIM GOODALL | PO BOX 691 | | | | GRUVER | TX | 79040 | |
| 5657069 | JIM GREGORIO | 50613 VICTORIA DRIVE | | | | FRANKLINTON | LA | 70438 | |
| 5657070 | JIM HATCHER | 534 MARKET ST | | | | PHILO | OH | 43771 | |
| 5657071 | JIM HEMMING | 4037 NW ELMWOOD DR | | | | CORVALLIS | OR | 97330 | |
| 5657072 | JIM JACQUELYNN J | 1216 W AZTEC BLVD SP 10 | | | | AZTEC | NM | 87410 | |
| 5657074 | JIM KELLEE | 158 E 800 S 19-4 G5 | | | | ROOSEVELT | UT | 84066 | |
| 5657075 | JIM KELSEY | 2721 ALDER CK SO 3 | | | | N TONAWANDA | NY | 14120 | |
| 5657076 | JIM LAING | 129 E COLORADO BLVD STE 9 | | | | MONROVIA | CA | 91016 | |
| 5657077 | JIM LINDSTROM | 11961 194TH CIR NW | | | | ELK RIVER | MN | 55330 | |
| 5657078 | JIM LITTON | 937 BIRMINGHAM CT 201 | | | | LAKE MARY | FL | | |
| 5657079 | JIM LONG | 270 E HOLL RD | | | | CORTLAND | NY | 13045 | |
| 5657080 | JIM LU | 10594 TIMBER STAND ST | | | | LAS VEGAS | NV | 89183 | |
| 5657081 | JIM LUCAS | 406 E ADAMS ST | | | | ARLINGTON | MN | 55307 | |
| 5657082 | JIM LUCIINDA | PO BOX 913 | | | | TEEC NOS POS | AZ | 86514 | |
| 5657083 | JIM LUNDBERG | 2711 MAPLETON AVE APT 24 | | | | BOULDER | CO | 80304 | |
| 5657084 | JIM LUTZ | 2634 STEVENS MILL RD | | | | GOLDSBORO | NC | 27530 | |
| 5657086 | JIM MAGREW | 2637 INGLEWOOD AVE S | | | | MINNEAPOLIS | MN | 55416 | |
| 5657087 | JIM MAHONEY | 5241 PENNOCK POINT RD | | | | WESTWARD | FL | 33411 | |
| 5657088 | JIM MALM | 5046 147TH ST W | | | | APPLE VALLEY | MN | 55124 | |
| 5657089 | JIM MARCELINA | PO BX 1634 | | | | FARMINGTON | NM | 87499 | |
| 5657090 | JIM MCCOY | 250 N 1ST ST | | | | CLEARWATER | KS | 67026 | |
| 5657091 | JIM MCELROY | PLEASE ASK FOR ADDRESS | | | | WESTLAND | MI | 48186 | |
| 5657092 | JIM MCINTYRE | 671 SOUTH 82ND ST | | | | HARRISBURG | PA | 17111 | |
| 5657093 | JIM MEYER | 7840 MENELAUS AVE | | | | LAS VEGAS | NV | 89131 | |
| 5657094 | JIM MORRISETT | 1616 N Wabash St | | | | Wabash | IN | 46992-1311 | |
| 5657095 | JIM MURRY | 460 LA CROSSE DRIVE | | | | MORGAN HILL | CA | 95037 | |
| 5657096 | JIM NAOMI | PO BOX 916 | | | | FRUITLAND | NM | 87416 | |
| 5657098 | JIM PERREAULT | 443 JEROME AVE | | | | BURLINGTON | CT | 06013 | |
| 5657099 | JIM PETERS | 700 SW 78 AVENUE | | | | PLANTATION | FL | 33324 | |
| 5657102 | JIM PRISCILLA | BOX 1281 | | | | FRUITLAND | NM | 87416 | |
| 5657103 | JIM RICHARDS | 208 MADAWASKA RD | | | | CARIBOU | ME | 04736 | |
| 5657105 | JIM RYAN | CR 6786 HOUSE 1 | | | | KIRTLAND | NM | 87417 | |
| 5657106 | JIM SARAFINA | HCR 79 BOX 3082 | | | | CUBA | NM | 87013 | |
| 5657107 | JIM SETTERBO | 2099 PAUL ROSE RD | | | | FRANKFORT | MI | | |
| 5657108 | JIM SHAW | 43 GRANDVIEW AVE | | | | LINCOLN | RI | 02865 | |
| 5657109 | JIM SIMPSON | 26901 RACQUET CIR NONE | | | | LEESBURG | FL | | |
| 5657111 | JIM SIZEMORE | 1765 HILLTOP DR | | | | MOUNT DORA | FL | 32757 | |
| 5421383 | JIM SMITH | | | | | | | | |
| 5657112 | JIM STARK | 5161 N BRISTOL AVE | | | | KANSAS CITY | MO | 64119 | |
| 5657113 | JIM STEWART | 13283 FM 105 | | | | ORANGE | TX | 77630 | |
| 5657114 | JIM STONE | PO BOX 212 | | | | CHICAGO PARK | CA | 95712 | |
| 5657115 | JIM SUSAN DAABOUS | 5709 MENCARELLI DRIVE | | | | MADISON HEIGH | MI | 48071 | |
| 5657118 | JIM THOMAS | 129 NORTH 5TH | | | | MCLOUD | OK | 74851 | |
| 5657119 | JIM THORN | 4700 W PROSPECT RD | | | | FORT LAUDERDA | FL | 33309 | |
| 5657120 | JIM THORNTON | 747 WHITING ST | | | | HANOVER | MA | 02339 | |
| 5657121 | JIM THORPE INC | POBOX 357 | | | | LODI | CA | | |
| 5657122 | JIM VANACORA | 910 EAST POINT DR | | | | SCHAUMBURG | IL | 60193 | |
| 5657123 | JIM WALKER | RR 1 | | | | BROOKESMITH | TX | 76827 | |
| 5657124 | JIM WEEKLEY | 629 CAMDEN COVE LANE | | | | CALERA | AL | 35040 | |
| 5657125 | JIM WENZEL | 334 BOSWELL HILL RD | | | | ENDICOTT | NY | 13760 | |
| 5657126 | JIM WILLIAMS | 26749 N ROURKE RD | | | | SPIRIT LAKE | ID | 83869 | |

Exhibit S
Class 4 GUC Ballot Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5657128 | JIM WOLF | 86B FREDRICKS STREET | | | | RITTMAN | OH | 44270 | |
| 5657129 | JIM WOLFE | 68 SAWMILL RD | | | | GARRISON | KY | 33606 | |
| 5657130 | JIM WOMACK | 3839 LEACH RD | | | | GAINESVILLE | GA | 30501 | |
| 5657131 | JIMBERT BARRY | 1728 BURNT MILL RD | | | | ROCKY MOUNT | NC | 27804 | |
| 5449250 | JIMBO MANUEL | 3652 W FULLERTON AVE FL 1 | | | | CHICAGO | IL | | |
| 5657132 | JIMCINDY ENGLE | 28 S LAKE WAY | | | | REISTERSTOWN | MD | 21136 | |
| 5421391 | JIMCO LAMP & MANUFACTURING COM | | | | | | | | |
| 5657133 | JIMCO LAMP & MANUFACTURING COM | | | | | | | | |
| 4891597 | Jimco Lamp & Manufacturing Company | Attn: Christy Tacker | 11759 HWY 63B | | | Bono | AR | 72416 | |
| 5657134 | JIMCO LAMP AND MANUFACTURING CO INC | PO BOX 490 SAS | 11759 HWY 63 N | | | BONO | AR | 72416 | |
| 5657135 | JIMEEMEEZZ GOMEZZ | 19 TY DR | | | | SHANNON | NC | 28386 | |
| 5449252 | JIMEMEZ TEGUI | 20317 PLEASANT RIDGE DR | | | | MONTGOMERY VILLAGE | MD | | |
| 5657136 | JIMENA ESCOBAR | 139 SIRNOBLE ST | | | | LAS VEGAS | NV | 89110 | |
| 5657137 | JIMENA ROMERO | 511 UNION AVE | | | | LOS ANGELES | CA | 90017 | |
| 5657138 | JIMENEC JESSICA | PLEASE ENTER YOUR STREET ADDRE | | | | ENTER CITY | NC | 28359 | |
| 5657139 | JIMENES BRENDA | HC 02 BOX 4842 | | | | GUAYAMA | PR | 00784 | |
| 5657140 | JIMENES IVELIS | HS55 BOX 8877 | | | | CEIBA | PR | 00735 | |
| 5657141 | JIMENES JAVIER | | | | | | | | |
| 5657142 | JIMENES MARIA D | CARR 446 KM 2 2 | | | | SAN SEBASTIAN | PR | 00685 | |
| 5657143 | JIMENES WIGNIA | PO BOX 335293 | | | | PONCE | PR | 00733 | |
| 5449253 | JIMENEZ ABRAHAM | 134 S MAGNOLIA AVE UNIT 2C | | | | ANAHEIM | CA | | |
| 5657144 | JIMENEZ ADORNO HILDA | EDF 111 APT 2081 | | | | SAN JAUN | PR | 00913 | |
| 5657145 | JIMENEZ ADRIANA | 3107 W ALASKA APT 3 | | | | DENVER | CO | 80219 | |
| 5421393 | JIMENEZ AGALI | 1035 N GLENDALE AVE 3 | | | | GLENDALE | CA | | |
| 5657146 | JIMENEZ AIDEE | 22069 E THIRD AVE | | | | STOCKTON | CA | 95236 | |
| 5449254 | JIMENEZ ALEJANDRA | 6947 MAIN ST | | | | WESTPOINT | IN | | |
| 5657147 | JIMENEZ ALEJANDRO | 2224 THRACE ST | | | | TAMPA | FL | 33605 | |
| 5657148 | JIMENEZ ALEXANDER | 9711 N NEWPORT AVE | | | | TAMPA | FL | 33612 | |
| 5657149 | JIMENEZ AMALIA | 561 CALLE ELLIOT | | | | SAN JUAN | PR | 00926-4402 | |
| 5657150 | JIMENEZ AMANDIA | 7618 SHANNON LN | | | | ZEPHYRHILLS | FL | 33540 | |
| 5449256 | JIMENEZ ANA | 1810 WEBSTER DR | | | | EDINBURG | TX | | |
| 5657151 | JIMENEZ ANA | 1810 WEBSTER DR | | | | EDINBURG | TX | 78542 | |
| 5449257 | JIMENEZ ANA B | RED JARDINES DEL REY POLG K SENDA LOS GERANIOS 30 | | | | SAL | SA | | |
| 5657152 | JIMENEZ ANDREA R | 4085 MONTE SOMBRA | | | | LAS CRUCES | NM | 88012 | |
| 5657154 | JIMENEZ ANGEL | RR 11 BOX 3705 CERRO GORDO | | | | BAYAMAN | PR | 00956 | |
| 5449258 | JIMENEZ ANGELBERTO | 208 S SULTANA AVE | | | | ONTARIO | CA | | |
| 5657156 | JIMENEZ ANGELICAJIME | JARDINES DE BARCELONA CE 2 CAS | | | | JUNCOS | PR | 00777 | |
| 5657157 | JIMENEZ ANITA | 14621 18TH ST | | | | DADE CITY | FL | 33523 | |
| 5449260 | JIMENEZ ARDELL | 7232 S 74TH LN | | | | LAVEEN | AZ | | |
| 5449261 | JIMENEZ ARIANA | 834 SUMMER ST 2 | | | | ELIZABETH | NJ | | |
| 5657158 | JIMENEZ ARMANDO | 9001 W 79TH PLACE | | | | CICERO | IL | 60804 | |
| 5657159 | JIMENEZ ART | 10470 4TH STREET | | | | HOOD | CA | 95639 | |
| 5657160 | JIMENEZ ARY | 14911 SW 114 TERR | | | | MIAMI | FL | 33196 | |
| 5657161 | JIMENEZ AXEL | CERRO GOLDO | | | | VEGA BAJA | PR | 00693 | |
| 5657162 | JIMENEZ BARBARA | 1010 NW 128TH ST | | | | NORTH MIAMI | FL | 33170 | |
| 5657163 | JIMENEZ BEATRIZ | 426 SOMMERVILE STREET | | | | MANCHESTER | NH | 03104 | |
| 5657164 | JIMENEZ BECKY A | 16149 ABBEY ST | | | | LA PUENTE | CA | 91744 | |
| 5657165 | JIMENEZ BELKIS | 53 ALLEN AVE | | | | LYNN | MA | 01902 | |
| 5657166 | JIMENEZ BLANCA | 5650 S KYRENE RD | | | | TEMPE | AZ | 85283 | |
| 5657167 | JIMENEZ BOLIVAR | BUZON 636 SAINT JUST | | | | TRUJILLO ALTO | PR | 00976 | |
| 5657168 | JIMENEZ BRENDA | 1871 S BARNETT RD | | | | BISBEE | AZ | 85603 | |

Exhibit S

Class 4 GUC Ballot Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5657169 | JIMENEZ BRENDA L | BDA MORALES 915 CALLE Q | | | | CAGUAS | PR | 00725 | |
| 5657170 | JIMENEZ BRIANA | 8741 SW 200TH TER | | | | MIAMI | FL | 33189 | |
| 5657171 | JIMENEZ CAMILO R | BO SAN JOSE CALLE 9 | | | | TOA BAJA | PR | 00949 | |
| 5657172 | JIMENEZ CARIDAD | PO BOX 1307 | | | | TOA ALTA | PR | 00954 | |
| 5657173 | JIMENEZ CARMEN | 45A MILLER RD | | | | RHINEBECK | NY | 12572 | |
| 5657174 | JIMENEZ CASSANDRA | 6751 W INDIAN SCHOOL RD APT 20 | | | | PHOENIX | AZ | 85033 | |
| 5657175 | JIMENEZ CESAR | 3231 REGENCY PARK DRIVE | | | | WEST VALLEY CITY | UT | 84119 | |
| 5657176 | JIMENEZ CHRIS | 201 12TH AVE | | | | RIO RANCHO | NM | 87144 | |
| 5657177 | JIMENEZ CHRISTIAN | URB EL CEREZAL CGUADIANA 166 | | | | SAN JUAN | PR | 00926 | |
| 5657178 | JIMENEZ COREY | 3842 BAY CLUB CIR APT202 | | | | KISSIMMEE | FL | 33896 | |
| 5657179 | JIMENEZ CRESANDRA | 5224 CURRY FORD RD APT 311 | | | | ORLANDO | FL | 32812 | |
| 5657180 | JIMENEZ CYNTHIA | 2811 61ST STREET | | | | LUBBOCK | TX | 79413 | |
| 5657181 | JIMENEZ DAHIANA A | CALLE LUNA 33 URB LOS ANGELES | | | | CAROLINA | PR | 00909 | |
| 5657182 | JIMENEZ DARELSA | URB VILLA GUADALUPE CALLE 22 B | | | | CAGUAS | PR | 00725 | |
| 5657183 | JIMENEZ DEANDREA | 2406 JONES ST | | | | SIOUX CITY | IA | 51104 | |
| 5449263 | JIMENEZ DELIA | 2635 APPLE AVE | | | | GREELEY | CO | | |
| 5657184 | JIMENEZ DENISE | 316RANCHITOS RD NW | | | | ALB | NM | 87114 | |
| 5657185 | JIMENEZ DINORA M | JOSE SILVA SANCHEZ | | | | VALLE HERMOSO | ME | 87500 | |
| 5657186 | JIMENEZ DOLORES | 6285 W 32ND AVE | | | | WHEAT RIDGE | CO | 80033 | |
| 5657187 | JIMENEZ DORA | NONE | | | | GARDEN GROVE | CA | 92844 | |
| 5657188 | JIMENEZ DORIS | 627 JENNINGS DR | | | | WILMINGTON | NC | 28403 | |
| 5657189 | JIMENEZ EDMARI | 11 | | | | SAINT CLOUD | FL | 32770 | |
| 5657190 | JIMENEZ EDUARDO | C ACACIA RH 17 | | | | TOA BAJA | PR | 00949 | |
| 5657191 | JIMENEZ EDWIN | 41791 CALLE PEDRO LOPEZ | | | | QUEBRADILLAS | PR | 00678 | |
| 5449265 | JIMENEZ ELOY | 3101 PAULA ST | | | | OXNARD | CA | | |
| 5657193 | JIMENEZ ENEIDA | HC 61 BOX 5341 | | | | AGUADA | PR | 00602 | |
| 5657194 | JIMENEZ ENID | RES ZORRILLA APA 9 | | | | MANATI | PR | 00674 | |
| 5657195 | JIMENEZ ERICA | 44718 KING ST APT C | | | | INDIO | CA | 92201 | |
| 5657196 | JIMENEZ EUGENIO | 11215 PELICAN CT SW | | | | ALBUQUERQUE | NM | 87121 | |
| 5657197 | JIMENEZ FELIX R | PO BOX 766 | | | | HATILLO | PR | 00659 | |
| 5657198 | JIMENEZ FRANCISCO | CALLE PELICANO SEA BEACH | | | | RINCON | PR | 00677 | |
| 5657199 | JIMENEZ GERALDINE | 592 TIERRAA BLANCA | | | | TESUQUE | NM | 87574 | |
| 5657200 | JIMENEZ GINELY | 715 WOLF ST | | | | KILLEEN | TX | 76541 | |
| 5449266 | JIMENEZ GLORIA | 328 TUNBRIDGE RD | | | | BALTIMORE | MD | | |
| 5657201 | JIMENEZ GRETTRL | 12351 SW 2521 | | | | HOMESTEAD | FL | 33032 | |
| 5657202 | JIMENEZ GUADALUPE | 12791 SUNBURST ST | | | | PACOIMA | CA | 91331 | |
| 5657203 | JIMENEZ HARRY | 26900 E COLFAX AVE UNIT 1 | | | | ALTURA | CO | 80018 | |
| 5657204 | JIMENEZ HIEDI | 852 SONORA | | | | MODESTO | CA | 95351 | |
| 5657205 | JIMENEZ IRIS J | HC 02 BOX 4751 SABANA HOYOS | | | | ARECIBO | PR | 00688 | |
| 5657207 | JIMENEZ ISACK | 837NORTH | | | | NOGALES | AZ | 85621 | |
| 5657208 | JIMENEZ JACKELINE | PO BOX 572 | | | | TOA BAJA | PR | 00949 | |
| 5657209 | JIMENEZ JACKIE | 550 SOUTH UNION STREET | | | | LAWRENSE | MA | 01843 | |
| 5657210 | JIMENEZ JAIME | 390 W LOS ANGELES AV APT 13 | | | | SHAFTER | CA | 93263 | |
| 5657211 | JIMENEZ JAMES | 525 CEREZE ST | | | | SANTA CRUZ | CA | 95062 | |
| 5449268 | JIMENEZ JANICE | 70 PACIFIC ST APT484A | | | | CAMBRIDGE | MA | | |
| 5657212 | JIMENEZ JANIRA | CALLE 2 A13 MAGNOLIA GARDEN | | | | BAYAMON | PR | 00956 | |
| 5657213 | JIMENEZ JASMINE | CALLE 61 BLQ 67 3 SIERRA BAYA | | | | BAYAMON | PR | 00961 | |
| 5657214 | JIMENEZ JEANETTE | 1200 RANCHERO DRIVE | | | | SALINAS | CA | 93905 | |
| 5657215 | JIMENEZ JEANETTE D | 829 W LINCON AVE | | | | MILWAUKEE | WI | 53215 | |
| 5657216 | JIMENEZ JESSICA | P O BOX240 | | | | LUQUILLO | PR | 00773 | |
| 5657217 | JIMENEZ JESUS | 5420 OJO RD SE | | | | DEMING | NM | 88030 | |
| 5657218 | JIMENEZ JIMMY | 505 REDWOOD ST | | | | ROSWELL | NM | 88203 | |
| 5657219 | JIMENEZ JOAN | HC 61 BOX 33889 | | | | AGUADA | PR | 00602 | |

In re: Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 3036 of 6863

Exhibit S
Class 4 GUC Ballot Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5657220 | JIMENEZ JOANNA | 85-1054 PILOKEA ST | | | | WAIANAE | HI | 96792 | |
| 5657221 | JIMENEZ JOHN A | 945 UNDERHILL AVE APT 306 | | | | BRONX | NY | 10473 | |
| 5657222 | JIMENEZ JONATHAN | 10335 BELLFLOWER AVE | | | | BELLFLOWER | CA | 90706 | |
| 5449269 | JIMENEZ JORGE | 8367 SIERRA SUNSET DR | | | | SACRAMENTO | CA | | |
| 5449270 | JIMENEZ JOSE | 821 43RD ST | | | | LOVINGTON | NM | | |
| 5657223 | JIMENEZ JOSE | 821 43RD ST | | | | LOVINGTON | NM | 88260 | |
| 5449271 | JIMENEZ JOSE L | 1842 E WARNER ST | | | | PHOENIX | AZ | | |
| 5657224 | JIMENEZ JOSE M | 4600 EDGEWOOD DR | | | | LORAIN | OH | 44053 | |
| 5657225 | JIMENEZ JOSEFINA | URB VILLA BORINQUEN | | | | SAN JUAN | PR | 00920 | |
| 5657226 | JIMENEZ JOVITA M | 5210 ANTONIO AVE | | | | EL PASO | TX | 79924 | |
| 5657227 | JIMENEZ JUAN M | RES LUIS DEL CARMEN | | | | GURABO | PR | 00778 | |
| 5657228 | JIMENEZ JUANA | URB FLORAR PARK CALLE BETANCE | | | | SAN JUAN | PR | 00917 | |
| 5449272 | JIMENEZ JUDITH | PO BOX 1098 | | | | BRIDGEPORT | TX | | |
| 5657229 | JIMENEZ KARINA | 108 HAGER CHURCH LOOP | | | | STONY POINT | NC | 28678 | |
| 5657230 | JIMENEZ KARLA | 10303 SOMERSET BL | | | | BELLFLOWER | CA | 90706 | |
| 5657232 | JIMENEZ KIMBERLY | 8127 BLERIOT AVE | | | | LOS ANGELES | CA | 90045 | |
| 5657233 | JIMENEZ LORANZO | 418 SAN MARCO ST | | | | FAIRFIELD | CA | 94533 | |
| 5449273 | JIMENEZ LUCRECIA | 1730 BROOKSIDE AVE | | | | OXNARD | CA | | |
| 5657234 | JIMENEZ LUIS | CALLE LUIS PASTEUR 160 | | | | RIO PIEDRAS | PR | 00925 | |
| 5657235 | JIMENEZ LUISA | 4263 SOUTH | | | | ORLANDO | FL | 02909 | |
| 5657236 | JIMENEZ LUZ M | HC 69 BOX 15936 | | | | BAYAMON | PR | 00956 | |
| 5657237 | JIMENEZ LUZMARIE | P O BOX 1637 | | | | JUNCOS | PR | 00777 | |
| 5657239 | JIMENEZ MAGDALENA | 16343 SW 46 TERRACE | | | | MIAMI | FL | 33175 | |
| 5657240 | JIMENEZ MAITE | BRISA DE TORTUGUERO CALLE | | | | VEGA BAJA | PR | 00693 | |
| 5449275 | JIMENEZ MARIA | 1919 CALLE YEN COMUNIDAD PUNTA DIAMANTE | | | | PONCE | PR | | |
| 5657241 | JIMENEZ MARIA | 1919 CALLE YEN COMUNIDAD PUNTA DIAMANTE | | | | PONCE | PR | 00728 | |
| 5657242 | JIMENEZ MARIA C | VALLE DE GUAYAMA NUM H 9 | | | | GUAYAMA | PR | 00785 | |
| 5657243 | JIMENEZ MARIBEL | C YAUCO 1958 VILLA PALMERAS | | | | SAN JUAN | PR | 00915 | |
| 5657244 | JIMENEZ MARIE V | 2618 NC HIGHWAY 87 | | | | REIDSVILLE | NC | 27320-7243 | |
| 5657245 | JIMENEZ MARILYN | 500 WEST 135 STREET | | | | NEW YORK CITY | NY | 10031 | |
| 5421394 | JIMENEZ MARISOL | 6133 WOODSIDE DRIVE | | | | ROCKLIN | CA | | |
| 5449276 | JIMENEZ MARTHA | 322 BEN GARZA DRIVE | | | | EL PASO | TX | | |
| 5657246 | JIMENEZ MARTHA | 322 BEN GARZA DRIVE | | | | EL PASO | TX | 79905 | |
| 5449277 | JIMENEZ MELENA | 1521 BRIDFORD PKWY APT 13J | | | | GREENSBORO | NC | | |
| 5657247 | JIMENEZ MELISSA | PLEASE ENTER YOUR STREET | | | | LAKE PLACID | FL | 33852 | |
| 5657248 | JIMENEZ MIGUEL | CARR 521 KM 1 0 CARR | | | | ADJUNTAS | PR | 00601 | |
| 5657249 | JIMENEZ MIOSOTIS | COND PONTEZUELA EDF A2 | | | | CAROLINA | PR | 00983 | |
| 5657251 | JIMENEZ NADIA | PO BOX 4095 | | | | YUMA | AZ | 85366 | |
| 5657252 | JIMENEZ NANCY | CALLE-1A-2 BO JERUSAALEN | | | | FAJARDO | PR | 00738 | |
| 5657253 | JIMENEZ NATALIE | 902 WESSON | | | | HOBBS | NM | 88240 | |
| 5657254 | JIMENEZ NICOLE | 449 DARTMOUTH APT C | | | | LAS CRUCES | NM | 88001 | |
| 5449278 | JIMENEZ NICOLLE | 673 WARING ST | | | | PHILADELPHIA | PA | | |
| 5657255 | JIMENEZ NILDA | PO BOX 143874 | | | | ARECIBO | PR | 00612 | |
| 5657256 | JIMENEZ NORA | PO BOX 407 | | | | SANTA MARIA | TX | 78592 | |
| 5657257 | JIMENEZ NORMA | PMB 662 PO BOX5000 | | | | CAMUY | PR | 00627 | |
| 5657258 | JIMENEZ NORYMAR | HCO 2 BOX 9917 | | | | HORMIGUEROS | PR | 00660 | |
| 5657259 | JIMENEZ OLGA | 3036 AVENIDO YERMO | | | | CATHEDRAL CITY | CA | 92234 | |
| 5657260 | JIMENEZ OMAYRA | ROUND HILL COURTS CALLE AMAPOL | | | | TRUJILLO ALTO | PR | 00976 | |
| 5657261 | JIMENEZ OSCAR | XXXXX | | | | RIVERSIDE | CA | 92503 | |
| 5657262 | JIMENEZ OSVALDO | CARR 2 KM 110 3 | | | | ISABELA | PR | 00662 | |
| 5421396 | JIMENEZ PABLO R | CARRETERA 678 KM1 ECT-3 CALLE CRUZ | | | | VEGA ALTA | PR | | |

Exhibit S
Class 4 GUC Ballot Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5421398 | JIMENEZ PAGAN M | URB BAHIA CALLE CENTRAL 60 | | | | CATANO | PR | | |
| 5421400 | JIMENEZ PAMELA | URB VALLE HERMOSO SUR CALLE BUCARE SA 6 | | | | HORMIGUEROS | PR | | |
| 5657263 | JIMENEZ PATRICIA | 665 UTICA ST | | | | DENVER | CO | 80204 | |
| 5657264 | JIMENEZ PRISMA | 16813 S VERMONT AVE | | | | GARDENA | CA | 90247 | |
| 5657265 | JIMENEZ RAFAEL | RUTA 3 BOX 10881 | | | | GUAYANILLA | PR | 00635 | |
| 5657266 | JIMENEZ RAMIREZ MARIA | VALLES DE GUAYAMACALLE 10 | | | | GUAYAMA | PR | 00784 | |
| 5449279 | JIMENEZ RAMON | 1438 E 16TH ST APT C | | | | NATIONAL CITY | CA | | |
| 5657267 | JIMENEZ RAQUEL | 1293 E BEDFORD AVE | | | | FRESNO | CA | 93720 | |
| 5657268 | JIMENEZ RAUL | CAON TOTRRECCILLAZ B33 | | | | CAROLINA | PR | 00983 | |
| 5657269 | JIMENEZ RAY | 4906 CHA05 CIR | | | | PACE | FL | 32571 | |
| 5449280 | JIMENEZ RAYMOND | 635 DAVIS AVE | | | | MONTEBELLO | CA | | |
| 5657270 | JIMENEZ REBECCA | 3224 E OKKLAHOMA PL | | | | TULSA | OK | 74110 | |
| 5657271 | JIMENEZ REYLEEN | 1573 SWIFT AVE | | | | VENTURA | CA | 93003 | |
| 5657272 | JIMENEZ REYNA | 10019 RIO VISTA | | | | SUNLAND PARK | NM | 88063 | |
| 5449281 | JIMENEZ RODELCI | 2102 AVE E | | | | SAN JUAN | PR | | |
| 5657273 | JIMENEZ ROSA | 123 LA FE | | | | MESQUITE | NM | 88048 | |
| 5657274 | JIMENEZ ROSY | EDC 14 APRT137 ROSESO | | | | CATANO | PR | 00962 | |
| 5657275 | JIMENEZ RUBDALIE R | CALLE RASEL NG 14 SECCION NOVE | | | | BAYAMON | PR | 00956 | |
| 5657276 | JIMENEZ RUBEN | RR 1 BOX 10325 | | | | OROCOVIS | PR | 00720 | |
| 5657277 | JIMENEZ RUBY | 1010 CHAPEL DR | | | | BAKERSVILLE | CA | 93304 | |
| 5657278 | JIMENEZ RUTH | PO BOX 882 | | | | HATILLO | PR | 00659 | |
| 5421401 | JIMENEZ RUTH E | 4240 WALNUT ST APT E | | | | CUDAHY | CA | | |
| 5421403 | JIMENEZ SABRINA | 731 "F" STREET APT 305 | | | | WEST SACRAMENTO | CA | | |
| 5657279 | JIMENEZ SARO | NONE | | | | AGUADILLA | PR | 00605 | |
| 5421405 | JIMENEZ SHAMELL | 1054 REV JAMES A POLITE AVENUEAPT 1 | | | | BRONX | NY | | |
| 5657280 | JIMENEZ SHIERLY | CALLE 8 C21 URB SANTA ELENA | | | | BAYAMON | PR | 00957 | |
| 5657281 | JIMENEZ SHONDA P | 1315 OLD COUNTRYSIDE CIRCLE | | | | STONE MOUNTAIN | GA | 30083 | |
| 5657282 | JIMENEZ SOLIMAR | PO BOX 1431 | | | | AGUADA | PR | 00602 | |
| 5449282 | JIMENEZ SONIA | 169 DARWIN RD | | | | EL PASO | TX | | |
| 5449283 | JIMENEZ SOPHIA | 14807 NORTH 37TH PLACE N | | | | PHOENIX | AZ | | |
| 5657283 | JIMENEZ TAEISCHA | CALLE ALICANTE 807 VISTA | | | | CAROLINA | PR | 00983 | |
| 5421407 | JIMENEZ TANYA | 653 VIA CURVADA | | | | CHULA VISTA | CA | | |
| 5449286 | JIMENEZ TERESA | 504 N DATE ST | | | | TOPPENISH | WA | | |
| 5657284 | JIMENEZ THERESA | 411 WEST RD 1705 | | | | HOUSTON | TX | 77038 | |
| 5657285 | JIMENEZ TRACEY | 2601 56 TH SW | | | | NAPLES | FL | 34116 | |
| 5657286 | JIMENEZ VALERIE | 1002 E DURANGO ST | | | | PHOENIX | AZ | 85034 | |
| 5657288 | JIMENEZ VICENTA | 424 OASIS | | | | CHAPARRAL | NM | 88081 | |
| 5657289 | JIMENEZ VIKI | 910 REVELS LN APT B | | | | FORT PIERCE | FL | 34982 | |
| 5657290 | JIMENEZ VIRGINIA | 2629 N MEADE | | | | CHICAGO | IL | 60639 | |
| 5657291 | JIMENEZ WANDA | HC 0316392 | | | | COROZAL | PR | 00783 | |
| 5657292 | JIMENEZ XIOMARA | PO BOX 1857 | | | | SAN LORENZO | PR | 00754 | |
| 5657293 | JIMENEZ YANISEL | 9733 GERTRUDE LANE | | | | CINCINNATI | OH | 45231 | |
| 5657294 | JIMENEZ YISMEL | 4217 FORT COURAGE CIRLCE | | | | KISSIMMEE | FL | 34741 | |
| 5657295 | JIMENEZ YNGRIF A | 1222 W NATIONAL AVE APT 2 | | | | MILWAUKEE | WI | 53204 | |
| 4792929 | Jimenez, Leidys | Redacted | | | | | | | |
| 5825533 | Jimenez, Stacy | Redacted | | | | | | | |
| 5657296 | JIMENEZDURAN VERUSHKA | RR 6 BOX 3931 | | | | TOA ALTA | PR | 00953 | |
| 5449287 | JIMENEZLEYVA MARIO | 2835 N ARCHIE AVE | | | | FRESNO | CA | | |
| 5657297 | JIMENEZROMERO BEATRIZ | 1201 CEDAR LANE RD | | | | GREENVILLE | SC | 29617 | |
| 5657298 | JIMENEZTAPIA SAMANTHA | 446 E TWAIN AVE APT 91 | | | | LAS VEGAS | NV | 89169 | |
| 5657299 | JIMENZ SIPRIANO | 3320 N DAL PASO APT 15C | | | | HOBBS | NM | 88240 | |
| 5657300 | JIMEREZ BRENDA | 902 W HUMBLE | | | | HOBBS | NM | 88240 | |
| 5657301 | JIMERSON DANIELLE | 901 STROUD ST | | | | FORSYTH | GA | 31029 | |

Exhibit S
Class 4 GUC Ballot Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5657302 | JIMERSON JACQUELINE | 9650 MILIKEN AVE | | | | RNCH CUCAMONGA | CA | 91730 | |
| 5657303 | JIMERSON MARILYN | PO BOX 696 | | | | LILBOURN | MO | 63862 | |
| 5657304 | JIMERSON TAMMY | 312 HOLCOMBS PONE CT | | | | ALPHARETTA | GA | 30022 | |
| 5657305 | JIMERSON WANDA | 1614 E 74TH PL | | | | CHGO | IL | 60649 | |
| 5657306 | JIMEYA HIGGINS | 10602 SHAKER BLVD APT4 | | | | CLEVELAND | OH | 44104 | |
| 5657308 | JIMINEZ JENNIFER | 54 STONY HILL RD | | | | CHATHAM | MA | 02633 | |
| 5657309 | JIMINEZ LYNN K | 525 HWY 138 | | | | JONESBORO | GA | 30238 | |
| 5657310 | JIMINEZ PABLO R | CARR 635 KM 6 0 BARRIO | | | | ARECIBO | PR | 00612 | |
| 5657311 | JIMINEZ RAFAEL | 3470 CANNON PL | | | | BRONX | NY | 10463 | |
| 5657312 | JIMMERSOM TOM | 3246 B CHESTATEE RD | | | | GAINESVILLE | GA | 30506 | |
| 5657313 | JIMMERSON ALAN | 4532 W UNIONTOWN ST | | | | BROKEN ARROW | OK | 74012 | |
| 5657314 | JIMMERSON CHARISMA | 2605 CROSSBOW CT | | | | ALBANY | GA | 31707 | |
| 5657315 | JIMMERSON CHARISMA L | 132 SAPELO RD | | | | LEESBURG | GA | 31763 | |
| 5657316 | JIMMERSON CINDY | 428 S 73RD E AVE | | | | TULSA | OK | 74112 | |
| 5657317 | JIMMETTE COFFEE | 5261 HAZELWOOD RD | | | | COLUMBUS | OH | 43229 | |
| 5657318 | JIMMI WILSON | 117 TIMBERTRIAL RD | | | | CHARLOTTESVILLE | VA | 22901 | |
| 5657319 | JIMMIA CURRY | 715 PASO DE LUZ | | | | CHULA VISTA | CA | 91911 | |
| 5657320 | JIMMIE ANDREAN | 3 LAKEVIEW DR | | | | MINTO | AK | 99758 | |
| 5657321 | JIMMIE CALANDRA | PO BOX 815 | | | | CROWNPOINT | NM | 87313 | |
| 5657322 | JIMMIE CAPTAIN | 6506 SERPENTINE DR | | | | KILLEEN | TX | 76542 | |
| 5657323 | JIMMIE DARDAR | 282 RUE TETE ROUGE | | | | BOURG | LA | 70343 | |
| 5657324 | JIMMIE DECKER | 424 VELMA DR | | | | WEST MONROE | LA | 71292 | |
| 5657325 | JIMMIE FULCHER | 324 E SUGAR CANE DR | | | | WESLACO | TX | 78599 | |
| 5657326 | JIMMIE GRIGGS | 1231 REDLEAF | | | | YPSILANTI | MI | 48198 | |
| 5421410 | JIMMIE HARLEY | 4128 LINDEVER LANE | | | | PALMETTO | FL | | |
| 5657327 | JIMMIE JOHNSON | 2524 DUKELAND DR | | | | ST LOUIS | MO | 63136 | |
| 5657328 | JIMMIE KEARBEY | 21363 LAKEVIEW ESTATES DR NONE | | | | WARRENTON | MO | 63383 | |
| 5657329 | JIMMIE WATER | PO BOX 1679 | | | | SHIPROCK | NM | 87420 | |
| 5657330 | JIMMIE WELCH | 3135 NAVARRE AVE | | | | OREGON | OH | 43616 | |
| 5657331 | JIMMIE WILLIAMS | 183 TAOS LOOP | | | | ALEDO | TX | 76008 | |
| 5657333 | JIMMMY NEWHALL | PO BOX 1371 | | | | WHITERIVER | AZ | 85941 | |
| 5657334 | JIMMO ROLLAND SR | 306 FRENCHVILLE RD | | | | ASHLAND | ME | 04732 | |
| 5657335 | JIMMY | 2377 STORY RD | | | | SAN JOSE | CA | 95122 | |
| 5657336 | JIMMY ALLGOOD | PLEASE ENTER YOUR STREET ADDRESS | | | | ENTER CITY | OH | 45648 | |
| 5657337 | JIMMY BARR | 2835 BOARDMAN ST | | | | DUNDALK | MD | 21215 | |
| 5657338 | JIMMY BERNARDO | 15-3120 PAHOA KAPOHO RD | | | | PAHOA | HI | 96778 | |
| 5657339 | JIMMY BRAGG | 3023 S GALLATIN | | | | MARION | IN | 46953 | |
| 5657340 | JIMMY BRITT | 2734 CAMPBELL RD NW | | | | ALBUQUERQUE | NM | 87104 | |
| 5657341 | JIMMY BURROLA | 5109 AUBURN AVE | | | | CALDWELL | ID | 83607 | |
| 5657342 | JIMMY CABRALO | 2613 S SHELTON ST | | | | SANTA ANA | CA | 92707 | |
| 5657343 | JIMMY CASTILLO | 2627 N 45TH AVE | | | | PHOENIX | AZ | 85035 | |
| 5657344 | JIMMY COOKS | 1119 W 95TH ST | | | | LOS ANGELES | CA | 90044 | |
| 5657345 | JIMMY CRAINR | 117 FOXWOOD ST | | | | HOT SPRINGS | AR | 71913 | |
| 5657346 | JIMMY DANG | 98-1005 MOANALUA RD 856 | | | | AIEA | HI | 96701 | |
| 5657347 | JIMMY DEROACH | 607 FELLOWS AVE | | | | HANOVER TWP | PA | 18706 | |
| 5657348 | JIMMY DESALVO | 4138 HILL OAK DR | | | | HOUSTON | TX | 77092 | |
| 5657349 | JIMMY EDGEWORTH | 2512 E 8TH ST | | | | STOCKTON | CA | 95205 | |
| 5657350 | JIMMY GOSSETT | 12211 106TH ST N | | | | LARGO | FL | 33773 | |
| 5657351 | JIMMY GREEN | 1410 STONEY FIELD PL | | | | LAWRENCEVILLE | GA | 30043 | |
| 5657352 | JIMMY GRIDER | 175 LEACH RD | | | | JAMESTOWN | KY | 42629 | |
| 5657353 | JIMMY HAGGARD | 1106NORTHEASTERNST | | | | ATHENA | AL | 35611 | |
| 5657354 | JIMMY HAWKINS | 332 NEW FORT BROWDER RD | | | | EUFAULA | AL | 36027 | |
| 5657355 | JIMMY HENDERSON | 123 NO WAY DR | | | | POLYTECHNIC | TX | 76105 | |

Exhibit S
Class 4 GUC Ballot Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|-------|------|-----------|-----------|-----------|-----------|------|-------|-------------|---------|
| 5657356 | JIMMY HILLS R | 849 W 34TH ST | | | | NORFOLK | VA | 23508 | |
| 5657357 | JIMMY HULSEY | 211SFC750 | | | | FORREST CITY | AR | 72335 | |
| 5657358 | JIMMY JONES | 2502 STAUNTON AVE NW | | | | ROANOKE | VA | 24017 | |
| 5657359 | JIMMY KANIPE | 1221 TOM BREEDEN RD | | | | JEFFERSON | TN | 37760 | |
| 5657360 | JIMMY L ENGLISH | 11220 32ND ST | | | | SANTA FE | TX | 77510 | |
| 5657361 | JIMMY MARION | 2988 OLD HWT YS 52 | | | | PINNACLE | NC | 27043 | |
| 5657362 | JIMMY MARTINEZ | 8902 DE DE ST | | | | SAN ANTONIO | TX | 78224 | |
| 5657363 | JIMMY MCCARY | 615 WEST CIRCLE DR | | | | DAYTON | OH | 45403 | |
| 5657365 | JIMMY MCGEEJIMMY | 1619 E WEBSTER AVE | | | | FRESNO | CA | 93728 | |
| 5657366 | JIMMY MITCHELL | 3932 WATERS AVE | | | | SAVANNAH | GA | 31404 | |
| 5657367 | JIMMY MOORE | 48 NEELYROAD | | | | DENMARK | TN | 38391 | |
| 5657368 | JIMMY NGUYEN | 606 QUAIL AVE | | | | ALTOONA | PA | 16602 | |
| 5657369 | JIMMY OPPELT | SDFSDFSD | | | | GREAT FALLS | MT | 59401 | |
| 5657372 | JIMMY RIGGS | PO BOX 968 | | | | OVERGAARD | AZ | 85933 | |
| 5657373 | JIMMY RUTHERFORD | 165 HARMONY DR | | | | BLAIRSVILLE | GA | 30512 | |
| 5657374 | JIMMY SANCHEZ | 1511 SHERIDAMAVE APT A72 | | | | BRONX | NY | 10457 | |
| 5657375 | JIMMY SANTILLAN | 14225 COPPER AVE NE | | | | ALBUQUERQUE | NM | 87123 | |
| 5657376 | JIMMY SILVA | 15947 PUESTA DEL SOL DR | | | | VICTORVILLE | CA | 92394 | |
| 5657377 | JIMMY SNEED | 3211 WRIGHTSBORO RD APT M5 | | | | AUGUSTA | GA | 30909 | |
| 5657378 | JIMMY STEVENS | 516 RYLAND ST | | | | RENO | NV | 89502-1638 | |
| 5657379 | JIMMY STUART | 11395 SAINT IVES CT | | | | DAPHNE | AL | 36526 | |
| 5657380 | JIMMY TESSIER | 124 HENRY STREET | | | | SOMERSET | NJ | 08873 | |
| 5657381 | JIMMY V NGUYEN | 12222 WINDERWICK | | | | HOUSTON | TX | 77066 | |
| 5657382 | JIMMY VELA | 1107 SHADYOAKS | | | | BROWNFIELD | TX | 79316 | |
| 5657383 | JIMMY W THOMAS | 1007 PRICE DAIRY RD | | | | MONROE | NC | 28110 | |
| 5657384 | JIMMY WALL | -425 RAINBOW LAKE RD | | | | SPARTANBURG | SC | 29316 | |
| 5657385 | JIMMY WEISHAAR | 301 EAST SOUTH | | | | VIRGINIA | IL | 62691 | |
| 5657386 | JIMMY WILSON | 2339 S45TH ST | | | | ALLENTOWN | PA | 18103 | |
| 5657387 | JIMMY WRIGHT | 942 E 15TH AVE | | | | GARY | IN | 46407 | |
| 5657388 | JIMMY-RUTH CRUZ | 3649 30 AVE N | | | | ST PETE | FL | 33714 | |
| 5657389 | JIMN HILAMAN | 238 W MAIN ST | | | | ELKTON | MD | 21921 | |
| 5657390 | JIMNEZ EVELYN | 1680 DIAMOND DR | | | | TEMPLE HILLS | MD | 20748 | |
| 5657391 | JIMPSON RHONDA | 1211 NE 12 AVE | | | | HOMESTEAD | FL | 33030 | |
| 5657392 | JIMS BACKFLOW TESTING & SERVIC | | | | | | | | |
| 5657393 | JIMS SEWER SERVICE | PO BOX 255 | | | | CHEROKEE | IA | 51012 | |
| 5657394 | JIMSIE WILSON | 2869 CANDLEWOOD LANE | | | | DALZELL | SC | 29040 | |
| 5657395 | JIMSON, MARCI | Redacted | | | | | | | |
| 5421427 | JIN G LU | 2018 BAY RIDGE PARKWAY | | | | BROOKLYN | NY | | |
| 4583658 | Jin Rong Hua Le Metal Manufacutres Co, Ltd of Gaoming, Foshan City | 913 Gaoming Avenue East, Sanzhou | Hecheng Subdistrict, Gao Ming District | | | Foshan City, Guangdong Province | | 528500 | China |
| 5449290 | JIN XIA | 139 RICKEY BLVD | | | | BEAR | DE | | |
| 5657397 | JIN XIA | 139 RICKEY BLVD | | | | BEAR | DE | 19701 | |
| 5449291 | JIN XIAOHAI | 488 CARDINAL LANE | | | | CHESHIRE | CT | | |
| 5449292 | JIN XIAOXING | 100 UNIVERSITY VILLAGE APT A10 SAINT JOSEPH141 | | | | NOTRE DAME | IN | | |
| 5449293 | JIN ZHONGQI | 2901 EAST JOLLY ROAD APT 12-208 | | | | LANSING | MI | | |
| 5657398 | JINA SMITH | 40347 CHANDLER DR | | | | PONCHATOULA | LA | 70454 | |
| 5657399 | JINDAL SOHAN L | 6591 CHINA GROVE CT | | | | ALEXANDRIA | VA | 22310 | |
| 5657400 | JINEIRA BURGOS | C 2 BUZON 3 | | | | VEGA BAJA | PR | 00693 | |
| 5657401 | JINELLY CUADRADO | HC 06 BOX CAGUAS LAS CAROLINAS | | | | CAGUAS | PR | 00725 | |
| 5657402 | JINELY LOPEZ | URB LEVITTOWN LAKES AW8 | | | | TOA BAJA | PR | | |
| 5449294 | JINENEZ BINA | PO BOX 1384 | | | | MERCEDES | TX | | |
| 5657403 | JINENEZ LISA | 436 WHITENER DRIVE | | | | DALTON | GA | 30720 | |

Exhibit S
Class 4 GUC Ballot Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5657404 | JINENEZDOMINGO SHELLY | 25353 HAVEN DR | | | | SEAFORD | DE | 19956 | |
| 5657405 | JINES BESSIE | | | | | | | | |
| 5657406 | JINET PAGAN TORRES | C-ADELINA 21 | | | | TRUJILLO ALTO | PR | | |
| 5449295 | JING YIZHOU | 108 MELBOURNE PARK CIR APT F | | | | CHARLOTTESVILLE | VA | | |
| 5657407 | JINGJU GAO | 1375 SW A AVE | | | | CORVALLIS | OR | 97333 | |
| 5657408 | JINGLES KEELY L | 7742 LANSING DR | | | | BATON ROGUE | LA | 70812 | |
| 5657409 | JINKS ANITA R | 711 TIERRA DEL SOL APT 7 | | | | CARLSBAD | NM | 88220 | |
| 5657410 | JINKS ANTONIO | 372 THOMASVILLE BLVD 84 | | | | ATLANTA | GA | 30315 | |
| 5657411 | JINKS FREDRICKA | 1364 MEREDITH DR | | | | CINCINNATI | OH | 45231 | |
| 5657412 | JINKS SHEA | 725 HWY 96 506 | | | | BONAIRE | GA | 31005 | |
| 5657413 | JINNAN LIAW | 408 CAPRICORN COURT | | | | SAN JOSE | CA | 95111 | |
| 5657414 | JINNET SANTIAGO | LOS ROSALES 1 | | | | MANATI | PR | 00674 | |
| 5657415 | JINNETTE LOPEZ | URB VISTAS DE ISABELA | | | | ISABELA | PR | 00662 | |
| 5657416 | JINNIFER STOCKMAN | 1234HAPPYRD | | | | TEHACHAPI | CA | 93561 | |
| 5657417 | JINX JEREMY | 422 N YELLOWSTONE | | | | LIVINGSTON | MT | 59047 | |
| 5657418 | JINZO TANYA | 227 CHULA VISTA PL | | | | ABQ | NM | 87108 | |
| 5657419 | JIOVANNI HERNANDEZ | 309 W MYRRH ST UNIT A | | | | COMPTON | CA | 90220 | |
| 5657420 | JIPPETTE TANYA | 13 ARROWHEAD CT | | | | WAYNESVILLE | GA | 31566 | |
| 5657421 | JIRAL YADIRA | 626 LENNOX PLACE CIR | | | | RALEIGH | NC | 27603 | |
| 5449297 | JIRASEK KATHLEEN | 8824 S 82ND COURT HICKORY HILLS | | | | HICKORY HILLS | IL | | |
| 5449298 | JIRIK PAUL | 9 7TH PL W APT 245 | | | | SAINT PAUL | MN | | |
| 5657422 | JIRON JOHNNY | 751 DENVER ST | | | | SALT LAKE CTY | UT | 84111 | |
| 5657423 | JIRON JUAN | 403 BLOOMFIELD AVE | | | | NEWARK | NJ | 07104 | |
| 5657424 | JIRON MONICA | PLEASE ENTER YOUR STREET ADDRE | | | | ENTER CITY | CO | 80226 | |
| 5657425 | JIRON ROSANDA | 1120 MARRON CIR | | | | ABQ | NM | 87112 | |
| 5657426 | JISEL CHAVEZ | 811 W 2ND AVE APT 4 | | | | CHICO | CA | 95926 | |
| 5657427 | JISELA DELGADO | HC 4 BOX 6905 | | | | COMERIO | PR | 00782 | |
| 5657428 | JISSELIS RIVERA RODRIGUEZ | BARRIADA FRANCISCO MODESTO CINTRON | | | | SALINAS | PR | 00751 | |
| 5657429 | JITEMIA BALTON | 126 WESTEND AVE | | | | EUTAW | AL | 35462 | |
| 5657430 | JITENDRA DAVE | 9947 CYPRESS WAY | | | | LAUREL | MD | 20723-6022 | |
| 5657431 | JITENDRA MAKADIYA | DEEYA CLEANERS | | | | SNELLVILLE | GA | 30078 | |
| 5657433 | JITHIN ANTONY | 7 PADANARAM RD | | | | DANBURY | CT | 06811 | |
| 5657434 | JITHIN JOYSON | 1257 CRYSTAL SHORE DR | | | | CAROL STREAM | IL | 60188 | |
| 5657435 | JITTA ANTOINETTE N | 6519 NW 13TH COURT | | | | MIAMI | FL | 33147 | |
| 4859938 | JITTERBIT INC | 1301 MARINA VLG PKY STE 201 | | | | ALAMEDA | CA | 94501 | |
| 5657436 | JITTUANE STEWART | 2633 HORD | | | | ST LOUIS | MO | 63136 | |
| 5657437 | JITZIE CARTER | 1296 NE 110TH ST | | | | MIAMI | FL | 33161 | |
| 5657438 | JIU SHORT | 573 BELLEVUE ROAD | | | | NEWARK | DE | 19713 | |
| 5449299 | JIVANI NAZMIN | 44120 HUNTER TER | | | | FREMONT | CA | | |
| 5449300 | JIVANJEE ABID | 315 PLAYERS CT DAVIDSON037 | | | | NASHVILLE | TN | | |
| 5657441 | JJENNIFER SALGADO | 4915 N KEDVALE | | | | CHICAGO | IL | 60630 | |
| 5657442 | JJESUS MENDOZA | 1016 S 1ST AVE UN A | | | | YAKIMA | WA | 98902 | |
| 5657443 | JJO CORPORTION | 730 E ROLLINS RD | | | | ROUND LAKE BEACH | IL | 60073 | |
| 5657444 | JJONES JJONES | 24929 ABALAR WAY | | | | RAMONA | CA | 92065 | |
| 5421433 | JJSE LLC | 6960 108TH STREET APT 212 | | | | FOREST HILLS | NY | | |
| 5421435 | JJSH ENTERPRISES INC | 4364 CLEVELAND AVE | | | | COLUMBUS | OH | | |
| 5449301 | JJVIONAKNF PJVNFDAI | 1701 BROAD ST | | | | WAVERLY | AL | | |
| 5449302 | JJW INC | 5320 187TH ST | | | | FLUSHING | NY | | |
| 5657445 | JK JK | 230 LK | | | | IDAHO FALLS | ID | 83404 | |
| 4870903 | JK MARKETING CORP | 801 N BEVERLY LANE | | | | ARLINGTON HEIGHTS | IL | 60004 | |
| 4127250 | JK MARKETING CORP. | JOHN K. MORROW | 801 N. BEVERLY LN | | | ARLINGTON HTS | IL | 60004 | |
| 4128718 | JK MARKETING CORP. | Redacted | | | | | | | |
| 4127254 | JK MARKETING CORP. | 801 N. BEVERLY LANE | | | | ARLINGTON HTS | IL | 60004 | |

In re: Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 3041 of 6863

Exhibit S
Class 4 GUC Ballot Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4127248 | JK Marketing Corp. | John Morrow | 801 N Beverly Ln | | | Arlington Hts | IL | 60004 | |
| 5657446 | JK PROPERTIES OF NWA LLC | PO BOX 1187 | | | | SPRINGDALE | AR | 72765 | |
| 5657447 | JL LAWN AND LANDSCAPING INC | 3401 COUNTRY CLUB DR | | | | GASTONIA | NC | 28056 | |
| 5421439 | JL SAFETY | 2781 TIMBERWOOD DRIVE | | | | BROADVIEW HTS | OH | | |
| 5657448 | J'LELA GILBERT | 4330 KELLER RD | | | | HOLT | MI | 48842 | |
| 5657449 | JLHNETTA WALKER | 679 AMERICAN BULAVARD | | | | MINNEAPOLIS | MN | 55425 | |
| 5657450 | JLYENTERI JLYENTERP | 7300 SUN ISLAND DR | | | | SO PASADENA | FL | 33707 | |
| 5657451 | JLYNN NORWOOD | 1711 MULBERRY ST | | | | TOLEDO | OH | 43608-2507 | |
| 5657452 | JLYNN Y NORWOOD | 1711 MULBERRY ST | | | | TOLEDO | OH | 43608-2507 | |
| 4125958 | JM Electrical Inc | HC 72 Box 3488 | | | | Naranjito | PR | 00719 | |
| 4128135 | JM Electrical Inc | Redacted | | | | | | | |
| 4129179 | JM Electrical Inc | HC 72 Box 3488 | | | | Naranjito | PR | 00719 | |
| 4128297 | JM Electrical Inc | HC 72 Box 3488 | | | | Naranjito | PR | 00719 | |
| 4128998 | JM Electrical Inc | HC  72 Box 3488 | | | | Naranjito | PR | 00719 | |
| 4125958 | JM Electrical Inc | HC 72 Box 3488 | | | | Naranjito | PR | 00719 | |
| 4128772 | JM Electrical Inc | HC 72 Box 3488 | | | | Naranjito | PR | 00719 | |
| 5657453 | JM ELECTRICAL INC LABOR | HC-72 BOX 3488 | | | | NARANJITO | PR | 00719 | |
| 5657454 | JM ELECTRICAL INC PARTS | HC-72 BOX 3488 | | | | NARANJITO | PR | 00719 | |
| 4128972 | JM Electrical Inc. | HC 72 Box 3488 | | | | Naranjito | PR | 00719 | |
| 4893294 | JM HOME DESIGN LLC | 12 LENOX AVE | | | | DUMONT | NJ | 07628 | |
| 5657455 | JMAEMORRIS JMAEMORRIS | 4893 PINERIDGE DRIVE WEST | | | | BUSHKILL | PA | 18324 | |
| 5657456 | JMALBI JMALBI | 5317 S PALOUSE HWY E234 | | | | SPOKANE | WA | 99223 | |
| 5657457 | JMARR ROBINSON | 175 ELIZABETH DRIVE | | | | ANDERSON | IN | 46016 | |
| 4867857 | JMD LANDSCAPING LLC | 4757 E 22ND STREET | | | | TUCSON | AZ | 85711 | |
| 5421441 | JMGJ GROUP INC | 578 WASHINGTON BLVD | | | | MARINA DEL REY | CA | | |
| 4133481 | JMH Home Improvement, Inc. | Mark Holley | 7151 Okelly Chapel Rd #345 | | | Cary | NC | 27519 | |
| 4870615 | JMS TECHNICAL SOLUTIONS INC | 7600 JERICHO TURNPIKE STE 200 | | | | WOODBURY | NY | 11797 | |
| 5421443 | JNANESWAR GUBBALA | 16801 NEWBURGH ROAD | | | | LIVONIA | MI | | |
| 5657458 | JNBAPTISTE SHAMA M | 8 ESTATE WHIM | | | | FREDERIKSTED | VI | 00840 | |
| 5657459 | JNELLE DELOACH | 812 N MILTON AVE | | | | BALTIMORE | MD | 12105 | |
| 5657460 | JNELLE PARKER | 10617 E 42ND ST APTA | | | | KC | MO | 64133 | |
| 5657461 | JNETMARK JNETMARK | 119 N DAY | | | | ROCKFORD | IL | 61102 | |
| 5421445 | JNH INTERNATIONAL INC | 2032 EAST FRANCIS STREET | | | | ONTARIO | CA | | |
| 5657462 | JNIQUE CRADDOCK | 649 N LABURNNUM AVE APT 2 | | | | RICHMOND | VA | 23222 | |
| 5421446 | JNJ INTERNATIONAL INC | 1570 N LAKEVIEW AVE | | | | ANAHEIM | CA | | |
| 4860797 | JNL TRADING CO | 1465 HENRY BRENNAN | | | | EL PASO | TX | 79936 | |
| 5657463 | JNMARIE KNELIAH | 1054 SMITHFIELD | | | | FSTED | VI | 00840 | |
| 5657464 | JO A BARNHOUSE | RR 1 BOX 67 | | | | RIPLEY | WV | 25271 | |
| 5657466 | JO ANN GRETA BARBER RANDOLPH | 674 22ND AVE S APT 3 | | | | ST PETERSBURG | FL | 33705 | |
| 5657470 | JO ANN PACELLO | 1221 CO RD 106 | | | | HALEYVILLE | AL | 35565 | |
| 5657471 | JO ANN PAYNE | 3511 53RD AVE N | | | | ST PETE | FL | 33714 | |
| 5657472 | JO ANN RUSSELL | 1034 DELORES DR NONE | | | | GARLAND | TX | 75040 | |
| 5657474 | JO ANN WILLIAMS | 622 W 79TH ST | | | | CHICAGO | IL | 60620 | |
| 5657476 | JO ANNCHARLE MALLOY | 6739 OTTAWA RD | | | | CLEVELAND | OH | 44105 | |
| 5657477 | JO ANNE PHILLIPS | 8052 S ESSEX AVE NONE | | | | CHICAGO | IL | | |
| 5657478 | JO ANNETTE GOMEZ | 2203 SW 38TH | | | | OKLAHOMA CITY | OK | 73119 | |
| 5657479 | JO ANNETTE SALAS OD LLC | 789 SENECA MEADOWS ROAD | | | | WINTER SPRINGS | FL | 32708 | |
| 5657480 | JO ANN-MICHA ROGERS-CRAMER | 430 VALLEY RD | | | | MICHIGAN CTR | MI | 49254 | |
| 5657481 | JO BARFIELD | PO BOX 24631 | | | | OMAHA | NE | 68124 | |
| 5657482 | JO BIENVENU | 4400 CAMPO VERDE DR NONE | | | | AUSTIN | TX | 78749 | |
| 5657483 | JO BILLIE | 9428 POLAK DR | | | | STUART | FL | 34997 | |
| 5657484 | JO BISHOP | 7000 WALSTON SWITCH RD | | | | SALISBURY | MD | 21804 | |
| 5657486 | JO BROWN | 5212 S UNION ST | | | | INDEPENDENCE | MO | 64055 | |

Exhibit S

Class 4 GUC Ballot Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5657488 | JO ELLEN MCCLENDON | 1301 COUNTY ROAD 143 | | | | SCOTTSBORO | AL | 35768 | |
| 5657489 | JO FREEMAN | 1573 GRAM SCHOOL RD | | | | GALLIPOLIS | OH | 45631 | |
| 5657490 | JO GALVAN | 8200 BRIDGE BLVD SW APT 6 | | | | ALBUQUERQUE | NM | 87121 | |
| 5657491 | JO GIPSON | 4500 S 25TH ST APT906 | | | | OMAHA | NE | 68107 | |
| 5657492 | JO GLENN | 17479 ROUTE 36 | | | | BROOKVILLE | PA | 15825 | |
| 5657493 | JO GRAHAM | 1300 3RD AVE | | | | ALTOONA | PA | 16602 | |
| 5657494 | JO H LIMON | 4237 CAMBRIDGE | | | | CORPUS CHRISTI | TX | 78415 | |
| 5657495 | JO HAMILTON | 210 WEST 13TH ST | | | | KANNAPOLIS | NC | 28081 | |
| 5657496 | JO HOLBROOK | 11101 W BOWENS MILLS RD | | | | MIDDLEVILLE | MI | 49333 | |
| 5657497 | JO HOLLINGSWORTH | 42 BROOKESIDE DR | | | | BREVARD | NC | 28712 | |
| 5657498 | JO IMMA | ADD ADRESS | | | | CAMBREDG | MA | 02141 | |
| 5657500 | JO MCQUEARY | 204 GRANT ST | | | | WALDEN | CO | 80480 | |
| 5657501 | JO NA S GIFTS BY MAIL | 11070 EMERSON RD | | | | APPLE CREEK | OH | 44606 | |
| 5657502 | JO NEARY | 2703 YALE | | | | BUTTE | MT | 59701 | |
| 5657503 | JO PEARL WILLIAMS | 1641 W 106TH ST NONE | | | | LOS ANGELES | CA | 90047 | |
| 5657504 | JO PIUTMAN | 715 N HARRIS RD | | | | YPSILANTI | MI | 48198 | |
| 5657505 | JO ROBERTS | 371 HARRIS LANE | | | | COOKEVILLE | TN | 38501 | |
| 5657506 | JO ROY | 98 GARNETT TER | | | | SAN FRANCISCO | CA | 94124 | |
| 5657507 | JO SARAH | 4190 EAST DANVILLE RD | | | | HILLSBORO | OH | 45133 | |
| 5657508 | JO SEAU | 406 BAKER STREET | | | | WEIRTON | WV | 26062 | |
| 5657509 | JO SILKEN | 1919 ALAMEDA DE LAS PULGAS 143 | | | | SAN MATEO | CA | | |
| 5657510 | JO SMITH | | 81572 | | | RICHMOND | VA | 23225 | |
| 5657511 | JO VAN HARRISON | 674 W43RD PL | | | | GARY | IN | 46408 | |
| 5657512 | JOAB SHERINE | 1311 E CHEROKEE AVE | | | | ENID | OK | 73701 | |
| 5657513 | JOACHIM IMMACULA | 87 BOWEN AVE | | | | MEDFORD | MA | 02155 | |
| 5657515 | JOALICE COSTAS | PASTILLO CANAS CALLE | | | | PONCE | PR | 00731 | |
| 5657516 | JOAN ANTAL | 535 OCAEN ST | | | | LAHAINA | HI | 96761 | |
| 5657517 | JOAN BAKER | 27071 LAWNWOOD ST | | | | ROSEVILLE | MI | 48066 | |
| 5657519 | JOAN BEMIS | 30 HIDDEN MEADOW DR | | | | CANDLER | NC | 28715 | |
| 5657520 | JOAN BENEDICT | 1821 SHELBURNE RDG | | | | MARIETTA | GA | 30068 | |
| 5657522 | JOAN BRAGG | PLEASE ENTER YOUR STREET | | | | YUMA | AZ | 85365 | |
| 5657523 | JOAN BROADWATER | 5404 SIDNEY RD | | | | MOUNT AIRY | MD | | |
| 5657524 | JOAN BURGAN | 4480 FAIRWAYS BLVD | | | | BRADENTON | FL | 34209 | |
| 5657525 | JOAN BUSH | 1821 COLDSPRINGS ROAD | | | | LIVERPOOL | NY | 13090 | |
| 5657526 | JOAN CARABALLO | 8584 FAIR ROAD | | | | STRONGSVILLE | OH | | |
| 5657527 | JOAN CASWELL | 111 VIRGINIA DR 30 | | | | CENTRALIA | WA | 98531 | |
| 5657528 | JOAN CLARK | 1508 PARKWAY | | | | GREENWOOD | SC | 29646 | |
| 5657529 | JOAN COLON | COND LAGO PLAYA | | | | TOA BAJA | PR | 00939 | |
| 5657530 | JOAN CROPPER | 59 FOREST PARK AVE | | | | SPRINGFIELD | MA | 01108 | |
| 5657531 | JOAN CRUZ | 10400 ROSECRANS | | | | BELLFLOWER | CA | 90706 | |
| 5657532 | JOAN D ACOSTA | P O BOX 1101 | | | | KINGSHILL | VI | 00851 | |
| 5657533 | JOAN DAVIS | 4901 CASTAINT | | | | METAIRIE | LA | 70006 | |
| 5657534 | JOAN DELUCA | 9224 MEADOW VALE | | | | AUSTIN | TX | 78758 | |
| 5657535 | JOAN DIAZLETIER | 6122 N JEFFERSON ST | | | | KANSAS CITY | MO | 64118 | |
| 5657538 | JOAN DUNCAN | 3 PIKE ST | | | | BROMLEY | KY | 41016 | |
| 5657539 | JOAN E ROBLES RIVERA | SEC VILLA PAMPANOS | | | | MOCA | PR | 00716 | |
| 5657541 | JOAN FAULKNER | 336 NORTHWEST PARKWAY | | | | AZLE | TX | 76020 | |
| 5657542 | JOAN FLEENER | PO BOX 71 | | | | WALL LAKE | IA | 51466 | |
| 5657543 | JOAN FRANT | 10741 SW 163STREE | | | | MIAMI | FL | 33157 | |
| 5657544 | JOAN GRIFFIN | 38477 TAMIAMI TRL E NONE | | | | OCHOPEE | FL | 34141 | |
| 5657545 | JOAN HARDY | 16 GRAND AVE | | | | TRENTON | NJ | 08609 | |
| 5657546 | JOAN HARVEY | 29339 SUMMERSET DR | | | | SUN CITY | CA | 92586 | |
| 5657548 | JOAN HOLLOWAY | 4656 SCARLET CT NONE | | | | PALMDALE | CA | | |

Exhibit S
Class 4 GUC Ballot Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5657549 | JOAN JACKSON | 225 S SABLE BLVD | | | | AURORA | CO | 80012 | |
| 5657550 | JOAN JOHNSEN | 4946 GLEN CASTLE DRIVE | | | | TALLAHASSEE | FL | 32309 | |
| 5657551 | JOAN JONES | 280 SOUTH COMMON ST | | | | LYNN | MA | 01905 | |
| 5449303 | JOAN JOSH | 2564 HOME ACRE DR | | | | COLUMBUS | OH | | |
| 5657552 | JOAN K JENNEJOHN GAMBIER | 204 LINDSEY LN | | | | ORCHARD PARK | NY | | |
| 5657553 | JOAN KACHINSKI | 7300 W GRAND | | | | ELMWOOD PARK | IL | 60707 | |
| 5657554 | JOAN KENT | PO BOX 3 | | | | MILTON | NY | 12547 | |
| 5657555 | JOAN KNUTSON | HHC31 BOX 5191 | | | | WASILLA | AK | 99654 | |
| 5657557 | JOAN LAMBERT | 266 PARK PLACE | | | | WOONSOCKET | RI | 02895 | |
| 5657558 | JOAN LAMMATAO | 303 TAMARAK AVENUE | | | | ESCONDIDO | CA | 92026 | |
| 5657559 | JOAN LANDERS | 104 PROKOP RD | | | | BROADALBIN | NY | 12025 | |
| 4848242 | JOAN LARSON | 113 FROST ST W | | | | SOUTH SAINT PAUL | MN | 55075 | |
| 5657560 | JOAN LAUREANO | RR 6 BOX 6936 | | | | TOA ALTA | PR | 00953 | |
| 5657561 | JOAN LEWIS | 4217 SOUTHEAST CAPITAL STRT | | | | WASHINGTON DC | MD | 20019 | |
| 5657562 | JOAN LITTLE | 4111 PINE RIDGE | | | | BUSHKILL | PA | 18324 | |
| 5657563 | JOAN LUCERO | 1982 ANGELICA CIRCLE | | | | STOCKTON | CA | 95207 | |
| 5657564 | JOAN LUEDKE | 9001 STATE HIGHWAY 7 E NONE | | | | CENTERVILLE | TX | 75833 | |
| 5657565 | JOAN M BRIGHT | 7720 BERGEN ST | | | | NORFOLK | VA | 23518 | |
| 5657567 | JOAN M ZAFRILLA | HC 07 BOX 23070 | | | | PONCE | PR | 00731 | |
| 5657568 | JOAN MAKOWS | 307 RT 247 | | | | GREEN FEILD | PA | 18407 | |
| 5657569 | JOAN MCLAUGHLIN | 64 TRACK RD | | | | READING | MA | 01867 | |
| 5657570 | JOAN MERSBERG PAE | 6831 ROLLING BOULDER ST | | | | LAS VEGAS | NV | 89149-1649 | |
| 5657571 | JOAN MEYER | 2010 W BROAD AVE APT 53 | | | | ALBANY | GA | 31707 | |
| 5657572 | JOAN MILLER | 414 WATER ST | | | | BALTIMORE | MD | 21202 | |
| 5657573 | JOAN MINOR | 6530 N RAMPART ST | | | | ARABI | LA | 70032 | |
| 5657574 | JOAN MITCHELL | 11324 CONTINENTAL AVE | | | | CLEVELAND | OH | 44104 | |
| 5657575 | JOAN MOLLOY | 409 RUBY STREET | | | | BUCKLIN | MO | 64631 | |
| 5657576 | JOAN MORELL | CAMPO ALEGRE CALLE ROBERTO CLEMENT | | | | PONCE | PR | 00716 | |
| 5657577 | JOAN MUSA | 1802MILLIGANSTSW | | | | DECATUR | AL | 35603 | |
| 5657579 | JOAN NUNEZ | HC 71 BOX 7032 | | | | CAYEY | PR | 00736 | |
| 5657580 | JOAN PARKER | 50806 SHADBUSH CT UNIT F | | | | FREDERICK | MD | 21703 | |
| 5657581 | JOAN PERJOWSKI | 6706 N DYSART RD | | | | GLENDALE | AZ | 85307 | |
| 5657582 | JOAN PIZARRO | HC 0 6448 | | | | LOIZA | PR | 00772 | |
| 5657583 | JOAN PLUE | 120 3RD AVE | | | | RENSSELAER | NY | 12144 | |
| 5657584 | JOAN POWDERLY | 1094 COUNTY RD | | | | POCASSET | MA | 02559 | |
| 5657585 | JOAN POWERS | 7 ALMOND ST | | | | BRENTWOOD | CA | 94513 | |
| 5657586 | JOAN REED | XXXXXX | | | | TACOMA | WA | 98404 | |
| 5657588 | JOAN RINEBOLD | 406 N WILBUR AVE | | | | SAYRE | PA | 18840 | |
| 5657589 | JOAN RIVERA | ARROYO | | | | ARROYO | PR | 00714 | |
| 5657590 | JOAN ROPER | 349 N BURKE AVE | | | | CONNELL | WA | | |
| 5657591 | JOAN RUSSO | PO BOX 1502 | | | | ALTON | NH | 03809 | |
| 5657592 | JOAN SELLS | 717 N SANDUSKY ST LOT 3 | | | | MOUNT VERNON | OH | 43050 | |
| 5657593 | JOAN SHADE | 5705 CHUCKWAGON CIR | | | | KILLEEN | TX | 76542 | |
| 5657595 | JOAN SUTTON | 362 S ST HWY 207 | | | | RUSH | KY | 41168 | |
| 5657596 | JOAN TAISEY | 34287 TEDDY AVE NE | | | | ALBANY | OR | 97322 | |
| 5657598 | JOAN TIBBS | 20940 BIG WOODS RD | | | | DICKERSON | MD | 20842 | |
| 5657599 | JOAN TORRES | COND TOMAS VILLE PARK CALLE NEPONE | | | | CAROLINA | PR | 00987 | |
| 5657600 | JOAN TWIGG | PO BOX 184 | | | | CUSICK | WA | 99119 | |
| 5657601 | JOAN VELASCO | 14411 VOSE ST | | | | VAN NUYS | CA | 91405 | |
| 5657602 | JOAN WALKER | 4825 NW 6 CT | | | | FT LAUDERDALE | FL | 33317 | |
| 5657603 | JOAN WEED | 77070 CAPAC RD | | | | ARMADA | MI | 48005 | |
| 5657604 | JOAN WELLS | 2707 26TH ST | | | | SLAYTON | MN | 56172 | |
| 5657605 | JOAN WHALEN | 10606 MAHOGANY CT | | | | WALDORF | MD | 20601 | |

Exhibit S

Class 4 GUC Ballot Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5657606 | JOAN ZAYAS | 182 OAKS ST | | | | HOLYOKE | MA | 01040 | |
| 5657607 | JOANA ADAMS | 3715 PIEDMONT RD | | | | PENSACOLA | FL | 32503 | |
| 5657608 | JOANA ALONZO | 701 E TULANE | | | | LUBBOCK | TX | 79403 | |
| 5657609 | JOANA CILIA | 921 SOUTH CITRON ST | | | | AMAHEIM | CA | 92805 | |
| 5657610 | JOANA GONZALEZ | 1906 RUSHING MEADOW LN | | | | HOUSTON | TX | 77089 | |
| 5657611 | JOANA IBARRA | 3506 WEST REYNOLDS STREET | | | | PLANT CITY | FL | 33563 | |
| 5657613 | JOANA PITRE | 3140 HAMILTON CHURCH RD APT 501 | | | | ANTIOCH | TN | 37013 | |
| 5657614 | JOANA QUILLO | 1736 N EMERALD BAY | | | | PALATINE | IL | 60074 | |
| 5657615 | JOANA SANTOS | GOLDEN VIEW EDF 1 APT8 | | | | PONCE | PR | 00728 | |
| 5657616 | JOANAJOEL ALICEA | PMB 773 HC 1 BOX 29030 | | | | CAGUAS | PR | 00725 | |
| 5657617 | JOAND D BUTTS | 4989 COUNTY HIGHWAY | | | | BLOUNTSVILLE | AL | 35031 | |
| 5657618 | JOANEE DOERR | 585 GOODYEAR AVE | | | | BUFFALO | NY | 14211 | |
| 5657619 | JOANEE MASON | 6249 ALEXANDER ST APT E | | | | NORFOLK | VA | 23513 | |
| 5657620 | JOANIE BARKER | 5007 ELM HAVEN CIRCLE | | | | CROSS LANES | WV | 25313 | |
| 5657622 | JOANIE MCGOWAN | 351 GRACE AVE | | | | AKRON | OH | 44320 | |
| 5657623 | JOANIE RAGAN | 515 LYON ST | | | | WARSAW | IN | 46580 | |
| 5657624 | JOANIE ROSCAMP | 460 RIM ROCK RD | | | | NIPOMO | CA | 93444 | |
| 5657625 | JOANMARIE SINGLETON | 5465 CURRY FORD RD | | | | ORLANDO | FL | 32812 | |
| 5657626 | JOANN ALBIDREZ | 1804 MAIN ST | | | | RIVERSIDE | CA | 92501 | |
| 5657627 | JOANN ALEXANDER | 5 BRANDLE LN | | | | SAVANNAH | GA | 31405 | |
| 5657628 | JOANN ALVARADO | 1633 SAN CARLOS ST | | | | SELMA | CA | 93662 | |
| 5657631 | JOANN ATWATER | 25130 SATWORTH DR | | | | EUCLID | OH | 44117 | |
| 5657632 | JOANN BAILEY | 8219 S MORGAN | | | | CHGO | IL | 60620 | |
| 5657634 | JOANN BELLONE | 98 DEBORAH DR NONE | | | | EAST HARTFORD | CT | 06118 | |
| 5657635 | JOANN BETTY MANTHE GUTTIEREZ | 937 12 SEVENTH ST | | | | NORCO | VA | 92860 | |
| 5657636 | JOANN BISHOP | 1930 MOUNT MORIAH RD | | | | PELL CITY | AL | 35125 | |
| 5657637 | JOANN BLANKENSHIP | 25500 COUNTRY CLUB BLVD | | | | NORTH OLMSTED | OH | 44070 | |
| 5657638 | JOANN BOZEMAN | P O BOX 910 | | | | WASHINGTON | LA | 70589 | |
| 5657639 | JOANN BRIGGS | 229 INDIANA | | | | TOLEDO | OH | 43604 | |
| 5657640 | JOANN BROWN | 4433 W 120TH ST APT 208 | | | | HAWTHORNE | CA | | |
| 5657641 | JOANN BROWNING | 1700 WAGGONER | | | | EVANSVILLE | IN | 47714 | |
| 5657642 | JOANN BUTLER | 7853 SKYCREST TRLR APT 1824 | | | | INDPLS | IN | 46214 | |
| 5657643 | JOANN CAPERS | 4586 FERNBANK DR SW | | | | ATLANTA | GA | 30331 | |
| 5657645 | JOANN CHARLES | 1200 CAMBRIDGE DR | | | | LAPLACE | LA | 70068 | |
| 5657646 | JOANN CHISLEY | 405 37TH PL 202 | | | | WASHINGTON | DC | 20019 | |
| 5657647 | JOANN CLARK | PO BOX 78 | | | | ALBRIGHTSVILLE | PA | 18210 | |
| 5657648 | JOANN COUNCIL | P O BOX 227 | | | | WHITE OAK | NC | 28399 | |
| 5657649 | JOANN CRAVENER | 3796 ST RT 322 | | | | WILLIAMSFIELD | OH | 44093 | |
| 5657650 | JOANN CRUM | 3571 CLEARBROOK | | | | MEMPHIS | TN | 38118 | |
| 5657651 | JOANN CUMMINS | 5750 S CHARRO LANE | | | | HEREFORD | AZ | 85615 | |
| 5657652 | JOANN DALRYMPLE | 6668 S GILMORE RD | | | | MOUNT PLEASANT | MI | 48858 | |
| 5657653 | JOANN DAVIS | 2609 SERIGNY DR | | | | MOBILE | AL | 36605 | |
| 5657654 | JOANN DELPRETE | 907 LINWOOD AVE SW | | | | CANTON | OH | 44708 | |
| 5657655 | JOANN DUCKETT | 15169 REGINA AVE | | | | BRANDYWINE | MD | 20613 | |
| 5657656 | JOANN DUKES | PLEASE ENTER YOUR STREET ADDRESS | | | | ENTER CITY | NJ | 08854 | |
| 5657657 | JOANN ELAM | PO BOX 1762 | | | | MCCORMICK | SC | 29835 | |
| 5657658 | JOANN F ALLAIN | 5 WILBUR AVE | | | | ACUSHNET | MA | 02743 | |
| 5657659 | JOANN FAUCI | 2922 MALLARD PORT | | | | NAZ | PA | 18064 | |
| 5657660 | JOANN GARLAND | 451 WADE RD | | | | SPARTA | TN | 38583 | |
| 5657661 | JOANN GARZA | 10523 COUNTY ROAD 2349 | | | | SINTON | TX | 78387 | |
| 5657662 | JOANN GORDON | 726 S YORK AVE | | | | ROCK HILL | SC | 29730 | |
| 5657663 | JOANN GREGOLI | 19 DAVID DR | | | | AUGUSTA | NJ | 07822 | |
| 5657664 | JOANN HARRIS | 3213 MEADOR RD | | | | JONESBORO | AR | | |

Exhibit S
Class 4 GUC Ballot Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5657665 | JOANN HAWKINS | 4505 OLD BATTLEGROUND RD | | | | GREENSBORO | NC | 27410 | |
| 5657667 | JOANN HENRY | 732 YARSA BLVD B | | | | AUSTIN | TX | 78748 | |
| 5657668 | JOANN HERNANDEZ | 19311 LEAL ST | | | | SAN ANTONIO | TX | 78221 | |
| 5657669 | JOANN HERRERA | 4189 SO ZEUS DRIVE 6260 WEST | | | | WEST VALLEY CITY | UT | 84128 | |
| 5657670 | JOANN HOFFMAN | 24 WEER CIRCLE | | | | WILMINGTON | DE | 19808 | |
| 5657671 | JOANN ISAAC | 1217 TWIN LAKES AVE | | | | NOKOMIS | FL | 34275 | |
| 5657672 | JOANN JOHNSON | PO BOX 283 | | | | ADVANCE | NC | 27006 | |
| 5657673 | JOANN JONES | 320 FARWOOD RD | | | | WYNNEWOOD | PA | 19096 | |
| 5657674 | JOANN KING | 2871 LAKE ST | | | | LAKE STATION | IN | 46405 | |
| 5657675 | JOANN KOCOGLU | 3107 SAVANNAH EAST SQ | | | | LEWES | DE | 19958 | |
| 5657676 | JOANN KRELL | 41322 MERRIWOOD DR | | | | HEMET | CA | 92544 | |
| 5657677 | JOANN KRUSE | 6378 FAIRDALE DR LOT 4 | | | | CAMBRIDGE | OH | 43725 | |
| 5657678 | JOANN LANZ | 2808 WINCHESTER CT NONE | | | | STOCKTON | CA | 95209 | |
| 5657679 | JOANN LITTLES | 7007 FAIRWOOD RD NONE | | | | HYATTSVILLE | MD | | |
| 5657680 | JOANN MALLARD | 1412 KIRKLAND AVE | | | | NASHVILLE | TN | 37206 | |
| 5657681 | JOANN MASON | 24995 ARBUTUS RD | | | | OAKWOOD VILLAGE | OH | 44146 | |
| 5657682 | JOANN MAYS | 4507 MILL PLACE CT | | | | COLUMBUS | GA | 31907 | |
| 5657683 | JOANN MCCLURE | 3725 NUMERATOR DR | | | | NORTH BEND | OH | 45052 | |
| 5657684 | JOANN MCCULLOUGH | 1707 GRANDVIEW AVE | | | | GLENDALE | CA | 91201 | |
| 5657685 | JOANN MCGIRT | 7113 RED SPRINGS RD | | | | FAYETTEVILLE | NC | 28306 | |
| 5657686 | JOANN MCGOWAN | 257 BAY VIEW AVE | | | | CRANSTON | RI | 02905 | |
| 5657687 | JOANN MILLER | 597 SANDERS DAVIS RD | | | | NEWNAN | GA | 30265 | |
| 5657688 | JOANN MONTOIS | 9 STONE BARN RD | | | | ROCHESTER | NY | 14624 | |
| 5657689 | JOANN MOORE | 14902 WINTERWIND DR | | | | TAMPA | FL | 33624 | |
| 5657690 | JOANN MORREWALE | 241 CHURCH ST | | | | RAYNHAM | MA | 02767 | |
| 5657691 | JOANN MUSGRAVE | 1526 MILEGROUND RD | | | | MORGANTOWN | WV | 26505 | |
| 5657692 | JOANN NAVARRO | 839 MREIDA | | | | EAGLE PASS | TX | 75006 | |
| 5657693 | JOANN NELSON | 16025 SPAULDING AVE | | | | MARKHAM | IL | 60428 | |
| 5657694 | JOANN ODONNELL | 200 DAVID BR | | | | BRYN MAWR | PA | 19010 | |
| 5657695 | JOANN OLIVAREZ | PO BOX 1161 | | | | BARROW | AK | 99723 | |
| 5657697 | JOANN PHILLIPS | 4801 E SAHARA AVE APT 190 | | | | LAS VEGAS | NV | 89104 | |
| 5657698 | JOANN POWELL | 13810 CONGRESS DR | | | | ROCKVILLE | MD | 20853-2631 | |
| 5657699 | JOANN PRIESTER | 5303 NORTHFIELD RD | | | | BEDFORD | OH | 44146 | |
| 5657700 | JOANN RICHARDSON | 30TH WOODLAND | | | | CLEVELAND | OH | 44104 | |
| 5657701 | JOANN RIVERA | 8217 SUN SPRING CIR | | | | ORLANDO | FL | 32825 | |
| 5657702 | JOANN RODRIGUEZ | 4358 BUCKSKIN DR | | | | ANTIOCH | CA | 94561 | |
| 5657703 | JOANN RUSS | 4111 REESE RD | | | | COLUMBUS | GA | 31907 | |
| 5657704 | JOANN SACCOCCIA | 133 3RD ST | | | | WEST WARWICK | RI | 02893 | |
| 5657705 | JOANN SHAILOW | 3202 CHURCH ST | | | | LAKE CHARLES | LA | 70601 | |
| 5657706 | JOANN SHIRLEY | 2500 QUARTERS | | | | POWDERSPRINGS | GA | 30157 | |
| 5657707 | JOANN TAYLOR | 1528 STRIKER STREET | | | | BALTIMORE | MD | 21217 | |
| 5657708 | JOANN THOMAS | 3826 PANORAMA AVE NW | | | | ROANOKE | VA | 24017 | |
| 5657709 | JOANN TINKER | 313 CAVALCADE DR | | | | HARRISON | OH | 45030 | |
| 5657710 | JOANN TORTICE | PO BOX 517 | | | | MC NARY | AZ | 85930 | |
| 5657711 | JOANN VERGINE | 864 KINGS RD | | | | SCHENECTADY | NY | 12303 | |
| 5657713 | JOANN WALKER | 1978 THELMA DR | | | | LAKE ALFRED | FL | 19124 | |
| 5657714 | JOANN WARD | 120 LAKEWOOD RD | | | | COLUMBUS | MS | 39705 | |
| 5657715 | JOANN WATFORD | 3675 CHAPMAN WAY APT 503D | | | | COLUMBUS | GA | 31903 | |
| 5657716 | JOANN WEST | 3937 BLAACK POOL WAY | | | | RNCH CORDOVA | CA | 95670 | |
| 5657717 | JOANN WILLITS | 2103 180TH ST | | | | MARSHALLTOWN | IA | 50158 | |
| 5657719 | JOANNA ACOSTA | PO BOX 432 CHAMBERINO | | | | CHAMBERINO | NM | 88048 | |
| 5657720 | JOANNA ADKINS | 1973 JORDAN CRK RD | | | | ELKVIEW | WV | 25071 | |
| 5657721 | JOANNA ALTAGRACIA | 38 CORNW CIRCLE DRIVE | | | | SCRANTON | PA | 18505 | |

Exhibit S
Class 4 GUC Ballot Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5657722 | JOANNA AMEN | 332 TERRI DR 5 | | | | LOVELAND | CO | 80537 | |
| 5657723 | JOANNA CAMPBELL | 1756 SE 29TH TER | | | | TOPEKA | KS | 66605 | |
| 5657724 | JOANNA CASTELLANOS | PO BOX 706 EHRENBERG | | | | EHRENBURG | AZ | 85334 | |
| 5657725 | JOANNA COATES | 19 ELCON DR | | | | CHICOPEE | MA | 01013 | |
| 5657726 | JOANNA COSTELLO | 178 VALLEY FORGE CIR | | | | ELYRIA | OH | 44035 | |
| 5657727 | JOANNA COTA | XXXX | | | | LOS ANGELES | CA | 90001 | |
| 5657728 | JOANNA CUNNINGHAM | 1011 HAMILTON ST | | | | BREWTON | AL | 36426 | |
| 5657729 | JOANNA E RODRIGUQEZ | 8 HQENSHAQW ST | | | | WORCESTER | MA | 01603 | |
| 5449305 | JOANNA EPPARD | 3132 W ACAPULCO LN | | | | PHOENIX | AZ | | |
| 5657730 | JOANNA FERREL | 921 ENGLISH HEATHER DRIVE | | | | LAS VEGAS | NV | 89011 | |
| 5657731 | JOANNA FLORES | 2626 N SELLEND AVE | | | | FRESNO | CA | 93722 | |
| 5657732 | JOANNA FRANK | 113 GARDENS DR | | | | POMPANO BEACH | FL | 33069 | |
| 5657733 | JOANNA GARCIA | 14 DAVIS AVE | | | | VERNON | CT | 06066 | |
| 5657734 | JOANNA HODER532 | 532 CHURCH ALLEY | | | | CHESTERWV | WV | 26034 | |
| 5657736 | JOANNA HOLLAND | 3421 BARNETTS RD | | | | PROVDENCE FRG | VA | 23140 | |
| 5657737 | JOANNA JACKSON | 123 PORTSMOUTH RD | | | | GALLIPOLIS | OH | 45631 | |
| 5657738 | JOANNA JOCABS | PLEASE ENTER YOUR STREET ADDRESS | | | | ENTER CITY | SC | 29203 | |
| 5657739 | JOANNA KELLOM | 17480 MACKAY ST | | | | DETROIT | MI | 48212 | |
| 5657740 | JOANNA KILLEBREW | 920 BENTLEY STREET | | | | HOPKISNVILLE | KY | 42240 | |
| 5657741 | JOANNA LICATA | 121 LINCOLN PLACE | | | | MASSAPEQUA | NY | 11758 | |
| 5657742 | JOANNA M HUNT | 20805 HIGHWAY 11 NORTH | | | | MONTICELLO | GA | 31064 | |
| 5657743 | JOANNA MALDONADO | 619 SAN PATRICIO | | | | TAFT | TX | 78390 | |
| 5657744 | JOANNA MATEO | 3905 W 21ST ST | | | | CLEVELAND | OH | 44109 | |
| 5657745 | JOANNA MATTOS | PO BOX 1237 | | | | KEKAHA | HI | 96752 | |
| 5657746 | JOANNA MOORE | 715 S BARLOW | | | | WICHITA | KS | 67207 | |
| 5657747 | JOANNA MORALES | 7132 E 18TH ST | | | | TUCSON | AZ | 85710 | |
| 5657748 | JOANNA MORRIS | JOESPH MORRIS812 S 33RD | | | | TEMPLE | TX | 76504 | |
| 5657749 | JOANNA ORTIZ | SAN JUAN | | | | SAN JAUN | PR | 00915 | |
| 5657750 | JOANNA PENNYCOOK | 4909 N WINERY CIR APT 101 | | | | FRESNO | CA | | |
| 5657751 | JOANNA PEREZ | 4157 N F ST | | | | SAN BERNARDIN | CA | 92407 | |
| 5657752 | JOANNA PERRY | 1221 ALICE ST | | | | WAYCROSS | GA | 31501 | |
| 5657753 | JOANNA PRICE | 10231 BLAISDELL AVE S | | | | BLOOMINGTON | MN | 55420 | |
| 5657754 | JOANNA RIOS | 452 HUNTER AVE | | | | STATEN ISLAND | NY | 10306 | |
| 5657755 | JOANNA ROBERTS | 18045 HIGHSTREAM DR | | | | GERMANTOWN | MD | 20878 | |
| 5657756 | JOANNA RODRIGUEZ | 3111 ROSA ST | | | | MERCEDES | TX | 78570 | |
| 5657757 | JOANNA ROSS | 1370 SNOWCREEK DRIVE | | | | LAYTON | UT | 84040 | |
| 5657758 | JOANNA ROZIER | 40W310 GUTHRIE CT | | | | HAMPSHIRE | IL | 60140 | |
| 5841558 | Joanna Samuel, as next of friend for J | Redacted | | | | | | | |
| 5809154 | Joanna Samuel, as next of friend for Sariah Samuel | Redacted | | | | | | | |
| 5809175 | Joanna Samuel, as next of friend for Trey Samuel | Redacted | | | | | | | |
| 5657759 | JOANNA SAVEDRA | 7041 S EMERALD | | | | CHICAGO | IL | 60629 | |
| 5657760 | JOANNA SELLARS | 4564 BROOKHAVEN RD | | | | MACON | GA | 31206 | |
| 5657761 | JOANNA SILVA | 911009 OPAEHENA STREET | | | | EWA BEACH | HI | 96793 | |
| 5657762 | JOANNA SMITH | 19547 GREGGSVILLE RD | | | | PURCELLVILLE | VA | 20132 | |
| 5657763 | JOANNA SOLORIO | 4909 NORTH BACKER AVE APT | | | | FRESNO | CA | 93726 | |
| 5657764 | JOANNA SPIERS | 6743 ROBERTS AVE | | | | BALTIMORE | MD | 21222 | |
| 5657766 | JOANNA THOMAS | 525 E BUFFALO STREET | | | | FAIRMONT | OK | 73736 | |
| 5657767 | JOANNA VILLALBA | 5713 NW 57TH AVE UNIT 304 | | | | JOHNSTON | IA | 50131 | |
| 5657769 | JOANNA YARBERRY | 3301 BEECH | | | | TEXARKANA | AR | 71854 | |
| 5657770 | JOANNA Z PERRY | 1221 ALICE ST | | | | WAYCROSS | GA | 31501 | |
| 5657772 | JOANNE ALCALA | 196 LANE ROAD | | | | EARLIMART | CA | 93219 | |
| 5657773 | JOANNE ALLISON | 900 INTERNATIONAL PARKWAY | | | | FORT LAUDERDALE | FL | 33325 | |

Exhibit S
Class 4 GUC Ballot Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5657774 | JOANNE AMAND WIGGINS BALCH | 3501 58TH AVE NORTH | | | | STPETE | FL | 33714 | |
| 5657775 | JOANNE AUSTIN | 154 VETERAN HILL ROAD | | | | HORSEHEADS | NY | 14845 | |
| 5657776 | JOANNE BERNASCONI | 16444 DAVIS CR | | | | LEMOORE | CA | 93245 | |
| 5657777 | JOANNE BISHOP | 2108 DELHI NE | | | | HOLT | MI | 48842 | |
| 5657778 | JOANNE BRABAZON | MOTHER | | | | LANCASTER | PA | 17601 | |
| 5657779 | JOANNE BURTNER | 2881 CLAY PIKE | | | | NORTH HUNTINGDON | PA | 15642 | |
| 5657780 | JOANNE BUSSEY | 115 STORM CT | | | | BEECH ISLAND | SC | 29842 | |
| 5657781 | JOANNE C KOONRAD | 213 SOUTH MAIN ST | | | | ASHLEY | PA | 18706 | |
| 5421493 | JOANNE C TORK | RECREACRES MOBILE HOME PARK 1540 TORUN ROAD - LOT 5 OFFI | | | | STEVENS POINT | WI | | |
| 5657782 | JOANNE CABRERA | CALLE 10 5 R 19 | | | | FAJARDO | PR | 00738 | |
| 5657783 | JOANNE COLBURN | 9927 WEST AUDREY DR | | | | SUN CITY | AZ | 85351 | |
| 5657784 | JOANNE COLEMAN | 5786 RAILROAD AVE | | | | ELKRIDGE | MD | 21075 | |
| 5657785 | JOANNE CORNELIUS | 422 BAKER ST | | | | JAMESTOWN | NY | 14701 | |
| 5657786 | JOANNE COUTURE | 18 MAGNOLIA ST | | | | PAWTUCKET | RI | 02860 | |
| 5657787 | JOANNE DALLAS | 203 BAILEY WAY | | | | LAGRANGE | GA | 30241 | |
| 5657789 | JOANNE DOSS | 119 RACQUET CLUB DR | | | | COMPTON | CA | 90220-3181 | |
| 5657790 | JOANNE E LEE | 4841 W 95TH ST | | | | INGLEWOOD | CA | 90301 | |
| 5657791 | JOANNE ENRIQUEZ | PO BOX 1595 | | | | SACATON | AZ | 85147 | |
| 5657792 | JOANNE FERRO | NO ADDRESS | | | | HAGERSTOWN | MD | 21740 | |
| 5657793 | JOANNE FLEMONS | PO BOX 491 | | | | BARTLESVILLE | OK | 74001 | |
| 5657794 | JOANNE FLOWERS | 9542 S CAMPBELL AVE | | | | CHICAGO | IL | 60805 | |
| 5657795 | JOANNE FOLEY | 122 SHERWOOD CT | | | | OZARK | AL | 36360 | |
| 5657796 | JOANNE FORAKER | 9 WEST 4TH ST | | | | BRIDGEPORT | PA | 19405 | |
| 5657797 | JOANNE FORTUNE | 42 OXEYE TRIAL | | | | NARRAGANSETT | RI | 02882 | |
| 5657798 | JOANNE GAINES | 304 JACKSON ST | | | | WARRENTON | VA | 20186 | |
| 5657799 | JOANNE GARCIA | 23537 ANZA AVE APT E | | | | TORRANCE | CA | 90505 | |
| 5657800 | JOANNE GATES | XX | | | | ROCHESTER | NY | 14623 | |
| 5657801 | JOANNE GROSS | 1104 HALSEY STREET | | | | BROOKLYN | NY | 11207 | |
| 5657802 | JOANNE GUTIERREZ | 7493 KAYBAILEY ROAD | | | | LAREDO | TX | 78043 | |
| 5657803 | JOANNE HARRIGAN | 5327 85TH AVE 104 | | | | NEW CARROLTON | MD | 20784 | |
| 5657804 | JOANNE HENDRIGAN | 13 BROOKVILLE AVE | | | | BROCKTON | MA | 02302 | |
| 5657806 | JOANNE HODGES | 1815 OLDSTEAD DRIVE APT 223 A | | | | WATERTOWN | NY | 13601 | |
| 5657807 | JOANNE JEAN | 640 GREENVIEW ST | | | | ALBERTVILLE | AL | 35950 | |
| 5657808 | JOANNE JOANNE | 2292 SURREY TRL | | | | COLLEGE PARK | GA | 30349 | |
| 5657809 | JOANNE JOHNSON | 16088 203RD ST | | | | LITTLE FALLS | MN | 56345 | |
| 5657810 | JOANNE JONES | 7411 NORMANDIE | | | | HAZELWOOD | MO | 63042 | |
| 5657811 | JOANNE KING | 224 EASTWARD DRIVE | | | | SALISBURY | MD | 21804 | |
| 5657812 | JOANNE LAO | 1376 WILLOWBROOK MALL | | | | HOUSTON | TX | 77070 | |
| 5657813 | JOANNE LOPEZ | 73 MINNA AVE 2ND FL | | | | AVENEL | NJ | 07001 | |
| 5657814 | JOANNE LOSHARK | 230 W MAGNET ST | | | | AKRON | OH | 44319 | |
| 5657815 | JOANNE M KOBUS | 6 WORTHINGTON RD | | | | COLUMBIA | NJ | 07832 | |
| 5657816 | JOANNE MARSMAN | 10675 AQUARIUS DR NE | | | | ROCKFORD | MI | 49341 | |
| 5657817 | JOANNE MARTINO | 258 LEXINGTON AVE | | | | NORTH PROVIDENCE | RI | | |
| 5657818 | JOANNE MCBRIARTY | 1851 RIDGEFIELD AVE | | | | ALGONQUIN | IL | 60102 | |
| 5657819 | JOANNE MCCOWEN | 4908 E 40TH PL | | | | KANSAS CITY | MO | 64130 | |
| 5657821 | JOANNE MENDOZA | 2231 7TH ST | | | | HUGHSON | CA | 95326 | |
| 5657822 | JOANNE MERATI | 711 TORRINGFORD EAST ST | | | | TORRINGTON | CT | 06790 | |
| 5657823 | JOANNE MERCADO | 2619 BELLEVUE WAY | | | | PALMDALE | CA | 93550 | |
| 5657824 | JOANNE MOORE | 684 AQUA VISTA DRIVE APT A | | | | NEWPORT NEWS | VA | 23607 | |
| 5657825 | JOANNE MORRISON | 439 SOUTH JAMESPORT AVE | | | | JAMESPORT | NY | 11947 | |
| 5657826 | JOANNE NASH | 7106 RIVER DRIVE RD | | | | BALTIMORE | MD | 21219 | |

Exhibit S
Class 4 GUC Ballot Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5657827 | JOANNE NICHOLSON | 516 TRUITT ST | | | | SALISBURY | MD | 21804-3830 | |
| 5657828 | JOANNE NIEVES | RR 6 BOX 9592 | | | | SAN JUAN | PR | 00926 | |
| 5657829 | JOANNE NOEL | 211 N CEDAR LN | | | | UPPER DARBY | PA | 19082 | |
| 5657831 | JOANNE PATTERSON | 2532 MAY AVE | | | | SPRINGFIELD | IL | 62703 | |
| 5657832 | JOANNE PEREZ | 219 N MILTON DR | | | | SAN GABRIEL | CA | 91775 | |
| 5657833 | JOANNE PEZZELLA | 104 N JACKSON AVE | | | | WENONAH | NJ | 08090 | |
| 5657834 | JOANNE PHILLIPS | 1889 RONALD RD | | | | AKRON | OH | 44312 | |
| 5657835 | JOANNE PIERCE | 649 DANIELSON PIKE | | | | N SCITUATE | RI | | |
| 5657836 | JOANNE PUGH | 224 BURNETTE AVE NW | | | | FORT WALTON BEAC | FL | 32548 | |
| 5657838 | JOANNE RAGLAND | PO BOX 1598 | | | | WARREN | MI | 48090-1598 | |
| 5657839 | JOANNE RICHARDS | 10 HOMESTEAD AVE | | | | CRANSTON | RI | 02920 | |
| 5657840 | JOANNE RICHARDSON | ADDRESS | | | | CLEVELAND | OH | 44104 | |
| 5657841 | JOANNE ROCHELLE | 215 WILLIAMBURGH PKW 9-103 | | | | JACKSONVILLE | NC | 28546 | |
| 5657842 | JOANNE RODGERS | 4924 N GRANDVIEW CHURCH RD | | | | VINE GROVE | KY | 40175 | |
| 5657843 | JOANNE RUPAR | 1530 BERRYWOOD CT | | | | SHEBOYGAN | WI | 53081 | |
| 5657846 | JOANNE SCHNELBACH | PO BOX 153 | | | | SLOVAN | PA | 15078 | |
| 5657847 | JOANNE SHAMBLY | 435 EUREKA LOOP | | | | NEWPORT NEWS | VA | 23601 | |
| 5657849 | JOANNE SOLTZ | NONE | | | | LAS VEGAS | NV | 89134 | |
| 5657850 | JOANNE STANFORD | 7830 TAFT STREET | | | | HOLLYWOOD | FL | 33024 | |
| 5657851 | JOANNE STANLEY | 4318 LEMOYNE | | | | OAK PARK | IL | 60302 | |
| 5657852 | JOANNE TARABULA | 213 LAKEWOOD CT | | | | LEH | NJ | 08087 | |
| 5657854 | JOANNE TOGSALA | 1321 ARDEN ST | | | | LAS VEGAS | NV | 89104 | |
| 5657855 | JOANNE VANCE | 2937 LOUELLA AVE | | | | DAYTON | OH | 45408 | |
| 5657856 | JOANNE WALL | 14 VILLANOVA DR | | | | ENGLISHTOWN | NJ | 07726 | |
| 5657857 | JOANNE WROBEL | 508 HILLSIDE AVE | | | | HOLYOKE | MA | 01040 | |
| 5657858 | JOANNIE CORTEZ | ALTURAS DE FLAMBOYAN CALLE A G-22 | | | | BAYAMON | PR | 00959 | |
| 5657859 | JOANNIE VALENTIN | BARRIO ANCONES CARR 3 KM1308 | | | | ARROYO | PR | 00714 | |
| 5657860 | JOANNIS KYRIACOU | 79 HERITAGE CT | | | | ANNAPOLIS | MD | 21401 | |
| 5657861 | JOANNIT RODRIGUEZ | PO BOX 396 | | | | SAN SEBASTIAN | PR | 00685 | |
| 5657862 | JOANNN MATHENY | 401 WEST WASHING ST APARTMENT 1 | | | | LISBON | OH | 44432 | |
| 5657863 | JOANNQ STOLBERG | 1427 D ST | | | | EUREKA | CA | 95503 | |
| 5657864 | JOANOU JACQUE | 13034 W RANCO SANTA FE | | | | AVONDALE | AZ | 85392 | |
| 5657866 | JOAO TEIXEIRA | 1380 MAIN ST | | | | BROCKTON | MA | 02301 | |
| 5657867 | JOAQUIM ANTONIO | 238 MORDIMAR LANE | | | | LANDER | WY | 82520 | |
| 5657868 | JOAQUIM DASILVA | 40 SAYLES HILL RD | | | | MANVILLE | RI | 02838 | |
| 5657869 | JOAQUIM VASCONCELOS | 226 CLAREMONT AVE | | | | MOUNT VERNON | NY | 10552 | |
| 5657870 | JOAQUIMA DYER | 6619 BRANCHWATER WAY | | | | CITRUS HTS | CA | 95621 | |
| 5657871 | JOAQUIN BELTRAN | 8444 LEXINGTON RD | | | | DOWNEY | CA | 90241 | |
| 5657872 | JOAQUIN GONZALEZ | N3704CTY P | | | | RUBICON | WI | 53078 | |
| 5657873 | JOAQUIN RIVERA RUBIO | EXT LAS FLORES 12 CALLE 5 | | | | JUANA DIAZ | PR | | |
| 5657874 | JOAQUIN RUIZ | HC 2 BOX 15203 | | | | COMERIO | PR | 00782 | |
| 5657875 | JOAQUIN SALGADO | 1314 E NORMANDY PL | | | | SANTA ANA | CA | 92701 | |
| 5657876 | JOAQUIN SERENA | PO BOX 3272 | | | | SELLS | AZ | 85634 | |
| 5657877 | JOAQUIN SOTO | 3745 MUIR ST | | | | RIVERSIDE | CA | 92503 | |
| 5407334 | JOAQUIN, ANGELO | Redacted | | | | | | | |
| 5849735 | Joaquin, Debra | Redacted | | | | | | | |
| 5657878 | JOATHAN T HARRIS | 3052 CLAIREMONT DR | | | | SAN DIEGO | CA | 92117 | |
| 5657879 | JOATHELLET RUEDOS | 6 WINSOR ST APT 5 | | | | JAMESTOWN | NY | 14701 | |
| 5657880 | JOB EBANJA | PLEASE ENTER YOUR STREET ADDRESS | | | | ENTER CITY | DE | 19734 | |
| 5657881 | JOB GUIFARRO | 1907 JASPER AVE | | | | BATON ROUGE | LA | 70810 | |
| 5657882 | JOB KAREN | 2400 ANTLIA DR NONE | | | | ORLANDO | FL | 32828 | |
| 5657883 | JOB MARIN | 4718 JANICE DR | | | | MISSION | TX | 78574 | |
| 5657884 | JOB PEREZ | 41 HAMPSHIRE ST | | | | LOWELL | MA | 01854 | |

Exhibit S
Class 4 GUC Ballot Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5657885 | JOB RITE MOWER LLC | 5982 STATE ROAD | | | | PARMA | OH | 44134 | |
| 5657886 | JOBE BETTY J | 256 SONDOR DIVE | | | | GROVE CITY | OH | 43123 | |
| 5657887 | JOBE CHRIS | 11990 NC HWY 97 E | | | | ROCKY MOUNT | NC | 27803 | |
| 5449306 | JOBE HEATHER | 50 PEBBLE BEACH CV APT E114 BEAUFORT013 | | | | BLUFFTON | SC | | |
| 5657888 | JOBE LEIALOHA | 367 MANELE ST | | | | HILO | HI | 96720 | |
| 5657889 | JOBE LISA | 1608 CROSSRIDGE LANE | | | | LOUISVILLE | KY | 40222 | |
| 5657890 | JOBE MARION | 1504 MARTIN LUTHER KING DR | | | | BLOOMINGTON | IL | 61701 | |
| 5421508 | JOBE TERESA M | 608 16TH ST SE | | | | CEDAR RAPIDS | IA | | |
| 5838088 | Jobe, James | Redacted | | | | | | | |
| 5449309 | JOBES JEFF | 323 10TH AVE CAMDEN007 | | | | HADDON HEIGHTS | NJ | | |
| 5657892 | JOBES MONICA | 6200 SW 42 ST APT C | | | | DAVIE | FL | 33314 | |
| 5657893 | JOBINAE JOBINAEMILLS | PO BOX7566 | | | | GERMANTOWN | MD | 20874 | |
| 5657894 | JOBINAE MILLS | PO BOX 273 | | | | BURTONSVILLE | MD | 20866 | |
| 5657895 | JOBO AMANDA | 135 CURWIN CIR | | | | LYNN | MA | 01905 | |
| 5657896 | JOBSON DAN | 601 E TIFFEN | | | | DES MOINES | IA | 50310 | |
| 5657897 | JOBST DWAYNE | NONE | | | | MENOMONEE FLS | WI | 53051 | |
| 5421512 | JOBST SHANNON A | 76 IRISH SETTLEMENT RD | | | | UNDERHILL | VT | | |
| 5657898 | JOBY LEE | PO BOX 1712 | | | | MANGO | FL | 33592 | |
| 4123913 | JOC Sales LLC | 859 Forest Ave | | | | Birmingham | MI | 48009 | |
| 5657899 | JOCELIE ABLERD | PLEASE ENTER YOUR STREET | | | | BROCKTON | MA | 02301 | |
| 5657900 | JOCELYN ADAY | 523 TURKEY CREEK RD | | | | WHITERIVER | AZ | 85941 | |
| 5657902 | JOCELYN BELL | 900 BROWARD RD APT 6 | | | | JAX | FL | 32218 | |
| 5657903 | JOCELYN BERMAN | 37 WOODMERE BLVD | | | | WOODMERE | NY | 11598 | |
| 5657904 | JOCELYN BOYD | 7650 E 32ND ST N 604 | | | | WICHITA | KS | 67226 | |
| 5657905 | JOCELYN CARMONA | 3202 COSBEY AVE | | | | BALDWIN PARK | CA | 91706 | |
| 5657906 | JOCELYN CARSON | 282 MOSELL ST | | | | BUFFALO | NY | 14211 | |
| 5657907 | JOCELYN DAVIS | 42 LEE ROAD 2067 | | | | PHENIX CITY | AL | 36869 | |
| 5657908 | JOCELYN DEL VALLE | URB CAGUAX CALLE BUREY M27 ALTOS | | | | CAGUAS | PR | 00725 | |
| 5657909 | JOCELYN ELLIS | 2200 BELFORD DR | | | | SANFORD | NC | 27330 | |
| 5657910 | JOCELYN FAILLE | 1400 MERIDEN RD | | | | WATERBURY | CT | 06705 | |
| 5657911 | JOCELYN FRACIER | 32008 | | | | LANCASTER | TX | 75134 | |
| 5657912 | JOCELYN G CUAN | 8988 CALIFORNIA AVE | | | | SOUTH GATE | CA | 90280 | |
| 5657913 | JOCELYN GALINDO | 5007 INCA DRIVE | | | | SAN JUAN | TX | 78589 | |
| 5657914 | JOCELYN GARDNER | 9730 HEDIN DR | | | | SILVER SPRING | MD | 20903 | |
| 5657915 | JOCELYN GARVIN | 640 MORTON PL NE | | | | WASHINGTON | DC | 20002 | |
| 5657916 | JOCELYN GISH | 101 E PRATER WAY APT H | | | | SPARKS | NV | 89431 | |
| 5657917 | JOCELYN GLASS | 2349 ERNEST PRATHER WAY | | | | DECATUR | GA | 30032 | |
| 5657918 | JOCELYN GOSS | 2349 ERNEST PRATHER WAY | | | | DECATUR | GA | 30032 | |
| 5657919 | JOCELYN HALL | 14918 SCOTHURST LN | | | | CHARLOTTE | NC | 28277 | |
| 5657920 | JOCELYN HORSEY | 520 JEFFERSON ST | | | | BALTIMORE | MD | 21207 | |
| 5657922 | JOCELYN KOGER | 203 NORTH WEST 7ST | | | | OKEECHOBEE | FL | 34972 | |
| 5657923 | JOCELYN LOPEZ | 3428 SOUTH 61 COURT | | | | CHICAGO | IL | 60804 | |
| 5657924 | JOCELYN MARCANO | HC 71 BOX 7147 | | | | CAYEY | PR | 00736 | |
| 5657925 | JOCELYN MATOS | MAYAGUEZ GARDEN EDIF 1 APT 8 | | | | MAYAGUEZ | PR | 00680 | |
| 5657926 | JOCELYN MCKENZIE | XXXXX | | | | LANDOVER PG | MD | 21108 | |
| 5657927 | JOCELYN MENDOZA | 2576 CASPIAN AVE | | | | LONG BEACH | CA | 90810 | |
| 5657928 | JOCELYN MOORE | 747 POLLY RD | | | | WINCHESTER | OH | 45697 | |
| 5657930 | JOCELYN MORALES | 2207 HUNTINGTON AVE | | | | ALEXANDRIA | VA | 22303 | |
| 5657931 | JOCELYN MORRIS | NO ADDRESS | | | | NO CITY | MA | 02119 | |
| 5657932 | JOCELYN NASH | | | | | | | | |
| 5657933 | JOCELYN PELTIER | 1113 GARFIELD | | | | WESTLAKE | LA | 70669 | |
| 5657934 | JOCELYN PEREZ | AGUADILLA | | | | AGUADILLA | PR | 00603 | |
| 5657935 | JOCELYN PERREIRA | 87-307 HELEUMA ST | | | | WAIANAE | HI | 96792 | |

Exhibit S

Class 4 GUC Ballot Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5657937 | JOCELYN RANSON | 2968 SYLMAR AVE | | | | CLOVIS | CA | 93612 | |
| 5657938 | JOCELYN RESENDIZ | 801 S MESA APT 25 | | | | EL PASO TX | TX | 79901 | |
| 5657939 | JOCELYN ROSA | 78 PHOENIX TER | | | | SPRINGFIELD | MA | 01104 | |
| 5657940 | JOCELYN SCOTT | 5494 PORT ROYAL RD | | | | RIEGELWOOD | NC | 28456 | |
| 5657941 | JOCELYN SINCLAIR | 4132 CHANDLER HAVEN DR | | | | CHARLOTTE | NC | 28269 | |
| 5657942 | JOCELYN WALKER | 933 S DECATUR ST | | | | MONTGOMERY | AL | 36116 | |
| 5657943 | JOCELYN WILCOX | 229 HILLCREST AVE | | | | MOULTRIE | GA | 31768 | |
| 5657944 | JOCELYNE ANTOINE | 2661 TURNER VALLEY CIRCLE | | | | CONYERS | GA | 30094 | |
| 5657945 | JOCELYNE BEAUZILEFRANOIS | 26 LAWRENCE | | | | WILMINGTON | MA | 01887 | |
| 5657946 | JOCELYNE NEPTUNE | 309 EAST 18TH STREET | | | | BROOKLYN | NY | 11226 | |
| 5657947 | JOCELYNN WRIGHT | 3620 BALLARD RD | | | | FORT MYERS | FL | 33906 | |
| 5657948 | JOCHIMSEN VIRGINIA | 10630 W EDGERTON AVE | | | | HALES CORNERS | WI | 53130 | |
| 5657949 | JOCILYN HUDSON | 8609 S PRAIRIE AVE | | | | CHICAGO | IL | 60619 | |
| 5657950 | JOCIRA MENDES | 44 WEST PARK ST | | | | BROCKTON | MA | 02301 | |
| 5657952 | JOCKELL CURTIS | 4567 ROCKDALE CT | | | | AUGUSTA | GA | 30907 | |
| 5657953 | JOCKLYNN WASHINGTON | PO BOX 1255 | | | | RED OAK | GA | 30272 | |
| 5657954 | JOCKSAN LOPEZ CRUZ | BO CANDELERO ABAJO | | | | HUMACAO | PR | 00791 | |
| 5657955 | JOCLYN VANCE | 629 ANNABEL AVENUE | | | | BALTIMORE | MD | 21225 | |
| 5449310 | JOCOP MARCO | 539 COMMERCIAL AVE | | | | SOUTH SAN FRANCISCO | CA | | |
| 5657956 | JOCQUELYNE J COOPER CLARK | 4700 QUIET ACRES RD | | | | SHREVEPORT | LA | 71107 | |
| 5657957 | JODDIE SMITH | 40714 REISA LANE | | | | DETROIT | MI | 48188 | |
| 5657958 | JODE FARIA | 1 ARGUS CT ALAMEDA | | | | TORRANCE | CA | 90502 | |
| 5657959 | JODECI C MORENO | 313 SUNNYSIDE AVE | | | | GRANGER | WA | 98932 | |
| 5657963 | JODELLE WOODS | 1028 MOUNTAIN RD | | | | MARTINSVILLE | VA | 24112 | |
| 5657964 | JODENA NIEVES | BULEVARD DEL RIO 2 APT M2 | | | | BAYAMON | PR | 00959 | |
| 5657965 | JODFRDY CHANTEL | 4909 TEMPLE HEIGHT EDDD P | | | | TAMPA | FL | 33617 | |
| 5657966 | JODI ADAMS | 703 EAST VALENCIA STREET | | | | LAKELAND | FL | 33805 | |
| 5657967 | JODI AMUNDSON | 2323 LOCHAIRE AVE | | | | DULUTH | MN | 55803 | |
| 5657969 | JODI BAILEY | 722 SOUTH WEWOKA AVE | | | | WEWOKA | OK | 74884 | |
| 5657971 | JODI BUTLER | 2974 TAMERLAIN LANE | | | | GERMANTOWN | TN | 38138 | |
| 5421520 | JODI C | 2065 W OBISPO AVE | | | | GILBERT | AZ | | |
| 5657972 | JODI CARROLL | 494 MAPLE AVE | | | | FULTON | NY | 13069 | |
| 5657973 | JODI CORNACCHIONE | 7265 PYMBROKE CIR | | | | FISHERS | IN | 46038 | |
| 5657974 | JODI COUTCHER | 345 HURON ST | | | | ELMORE | OH | 43416 | |
| 5657975 | JODI CRUM | 29769 US HWY 12 | | | | NILES | MI | 49120 | |
| 5657976 | JODI DELANEY-STEMPKE | 8783 BALSA ST | | | | RANCHO CUCAMONGA | CA | 91730 | |
| 5657977 | JODI DIXON | 1315 DEVON AVE APT B7 | | | | KETTERING | OH | 45429 | |
| 5657978 | JODI DONLIN | 328 RIDGE ST | | | | HONESDALE | PA | 18431 | |
| 5657979 | JODI DUNCAN | 59 LAHR RD | | | | CUT BANK | MT | 59427 | |
| 5657980 | JODI ECKHOLM | 53 12 S STATE ST APT 1 | | | | HART | MI | 49420 | |
| 5657982 | JODI HARDING | 421 E WEBER ST | | | | TOLEDO | OH | 43608 | |
| 5657983 | JODI HARTSELL | 129 MYERS HILL TRAIL | | | | LEXINGTON | NC | 27295 | |
| 5657985 | JODI HORSLEY | 2576 BRUNSWICK CIRCLE | | | | WOODRIDGE | IL | 60517 | |
| 5657986 | JODI JENKINS | 6859 TOM HEBERT RD LOT 378 | | | | LAKE CHARLES | LA | 70607 | |
| 5657987 | JODI JOHNS | 147 THIRD AVE | | | | SEWARD | PA | 15954 | |
| 5657988 | JODI KILLOUGH | 67 WASHINGTON RD | | | | ASHVILLE | AL | 35953 | |
| 5657989 | JODI KOHL | 555 NORTH AVE 7S | | | | FORT LEE | NJ | 07024 | |
| 5657990 | JODI KOZIE | PO BOX 217 | | | | BYLAS | AZ | 85530 | |
| 5657992 | JODI LOPER-DAVIS | 1676 FALKE DR | | | | DAYTON | OH | 45432 | |
| 5657994 | JODI MACK | 2146 MAIN ST | | | | LITITZ | PA | 17543 | |
| 5657995 | JODI MACOMBER | 815 BROOKSIDE DR | | | | TOMS RIVER | NJ | 08753 | |

Exhibit S
Class 4 GUC Ballot Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5657997 | JODI MATHIAS | 1817 BERGER PL NE | | | | CANTON | OH | 44705 | |
| 5657998 | JODI MATTHEWS | 216 PATRICA | | | | DAWSON | IL | 62520 | |
| 5657999 | JODI MCKENZIE | 53 NORTH CHURCH ST APT1 | | | | YOE | PA | 17313 | |
| 5658001 | JODI MOORE | 4216 VIRGINIA BEACH BLVD 140 | | | | VIRGINIA BEACH | VA | 23452 | |
| 5658003 | JODI MOUW | 3066 STATICE CT | | | | HEMET | CA | 92545 | |
| 5658005 | JODI NELSON | 6975 MEADOW CIR | | | | CENTERVILLE | MN | 55038 | |
| 5658007 | JODI PARKER | 405 RAPP RD | | | | TALENT | OR | 97540 | |
| 5658008 | JODI PHILLIS | 20490 STOTTSBERRY RD | | | | SARAHSVILLE | OH | 43779 | |
| 5658009 | JODI PLACER | 9689 STATE ROUTE 224 | | | | DEERFIELD | OH | 44411 | |
| 5658010 | JODI Q BLACKFORD | 3249 FRAZIER E | | | | BALDWIN PRK | CA | 91706 | |
| 5658011 | JODI QUINN | 484 N COTTONWOOD CR | | | | ROOSEVELT | UT | 84066 | |
| 5658014 | JODI ROTHROCK | 7626 N WISCOMB DR | | | | SPOKANE | WA | 99208 | |
| 5658015 | JODI SIERRA SHACKLEFORD COPPER | 101 LINCOLN PARK | | | | CHILLICOTHE | OH | 45601 | |
| 5658016 | JODI SPAGNOLIA | 859 STONEHENGE | | | | CHERRY HILL | NJ | 08003 | |
| 5658017 | JODI SPARKES | 320 S GRENER AVE APT B3 | | | | COLUMBUS | OH | 43228 | |
| 5658018 | JODI TAYLOR | 2220 WINDSCAPEDRIVE | | | | ATHENS | AL | 35611 | |
| 5658019 | JODI UMBAUGH | 1747 UNION ST | | | | CUYAHOGA FALLS | OH | 44221 | |
| 5658020 | JODI WELLS | 200 PRAETORIAN CRT | | | | WILMINGTON | OH | 45177 | |
| 5658021 | JODI WHITE | 1006 4TH STREET | | | | MOUNDSVILLE | WV | 26041 | |
| 5658022 | JODIA LARSEN | 2711 AMBER CREST RD | | | | ELLICOTT CITY | MD | 21042 | |
| 5658023 | JODIAN CAMPBELL | 497 MAIN ST | | | | W YARMOUTH | MA | 02673 | |
| 5658024 | JODIE BEEKMAN | 123 DESMOMD RD | | | | ROCHESTER | NY | 14616 | |
| 5658025 | JODIE BEHNEY | 3314 W 32ND ST | | | | CLEVELAND | OH | 44109 | |
| 5658026 | JODIE CHAMBERLAIN | 199 STANLEY MAIN ST | | | | STANLEYTOWN | VA | 24168 | |
| 5658027 | JODIE CHERRY | 316 WEST LIBERTY ST | | | | WOOSTER | OH | 44691 | |
| 5658028 | JODIE D LAIDLER | 406 W MECHANIC | | | | LEON | KS | 67074 | |
| 5658029 | JODIE DESMARAIS | 632 MAST RD | | | | MANCHESTER | NH | 03102 | |
| 5658030 | JODIE ECCLES | 8059 ST RT 45 | | | | LISBON | OH | 44432 | |
| 5658031 | JODIE FARMER | 4665 TAMMY LYNN TRAIL | | | | BEEVILLE | TX | 78391 | |
| 5658032 | JODIE GEE | 48 SOUTH SUGAR ST | | | | CHILLICOTHE | OH | 45601 | |
| 5658033 | JODIE HANSEN | 3208 OLD MARKSVILLE HWY | | | | PINEVILLE | LA | 71360 | |
| 5658034 | JODIE JONES | 170 WINDY RIDGE | | | | POPLAR BLUFF | MO | 63901 | |
| 5658035 | JODIE LEANDRO | 4 S M N MM 29 5 RTE9 | | | | CROWNPOINT | NM | 87313 | |
| 5658036 | JODIE LYN MILLER | 14 MILL ST | | | | MOUNTAIN TOP | PA | 18707 | |
| 5658037 | JODIE MCDONALD | 370 NORTH ST | | | | DUNCAN | OH | 43734 | |
| 5658038 | JODIE NOBLE | 113 E CHESTNUT ST | | | | DRAKESVILLE | IA | 52552 | |
| 5658039 | JODIE RIDDERHOFF | 17907 OAKWOOD AVE | | | | LANSING | IL | 60438 | |
| 5658040 | JODIE ROBERTS | 519 E FREEDOM AVE | | | | BURNHAM | PA | 17009 | |
| 5658042 | JODIE ROLL | 4901 S 29TH ST | | | | SHOW LOW | AZ | 86323 | |
| 5658043 | JODIE SCRIBNER | 5809 PICKARD 7 | | | | TOLEDO | OH | 43613 | |
| 5658044 | JODIE SIPPLE | 1211 HERMES AVE APT 4 | | | | COVINGTON | KY | 41011 | |
| 5421522 | JODIEMAHER | 50532 SHOREWOOD CIRCLE | | | | RUSH CITY | MN | | |
| 5658045 | JODILYN PRITCHARD | 3036 WINDSOR PL SW | | | | CANTON | OH | 44710 | |
| 5658046 | JODON LORRAINE | PO BOX 354 | | | | MILESBURG | PA | 16853 | |
| 5658047 | JODY A VIGIL | 2036 TIEMPO PL | | | | MANTECA | CA | 95336 | |
| 5658048 | JODY BOURGEOIS | 24312 HARTLAND ST | | | | WEST HILLS | CA | 91307 | |
| 5658049 | JODY CHY | 1871 7TH ST E | | | | SAINT PAUL | MN | 55119 | |
| 5658050 | JODY CLARK | 930 BUNCH CT | | | | TALKING ROCK | GA | 30175 | |
| 5658051 | JODY COLOROW | PO BOS 144 | | | | MYTON | UT | 84052 | |
| 5658053 | JODY CREEKMORE | XXXXXXX | | | | HIGHLAND | CA | 92346 | |
| 5658054 | JODY CRIPE | 300 DEVON SHIRE DR | | | | KOKOMO | IN | 46901 | |
| 5658055 | JODY DEPSEY | 17522 ELK EST | | | | ATHENS | AL | 35614-4419 | |
| 5658056 | JODY FLEENOR | 1412 N ONTARIO ST | | | | TOLEDO | OH | 43604 | |

Exhibit S
Class 4 GUC Ballot Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5658057 | JODY HALL | 4100 BROAD ST LOT 108 | | | | SUMTER | SC | 29154 | |
| 5658058 | JODY HEPPLER | 316 PROPECT ST | | | | DIXON | IL | 61021 | |
| 5658059 | JODY HOPKINS | RT 1 BOX 199 | | | | KITE | GA | 31049 | |
| 5658060 | JODY ISBELL | 21021 ALDINE WESTFIELD | | | | SPRING | TX | 77373 | |
| 5658061 | JODY JENKINS | 2140 W EAGLELAKE RD | | | | BEECHER | IL | 60401 | |
| 5658062 | JODY JENSEN | 5510 A WILKINS RD | | | | HASTINGS | MI | 49058 | |
| 5658063 | JODY JOHNSON | 535 N WILDERNESS | | | | MIDLAND | MI | 48640 | |
| 5658064 | JODY JONES | 1768 HENDRICKS CHURCH RD | | | | THOMASTON | GA | 30286 | |
| 5658065 | JODY KOPLITZ | 3740 FISK AVE | | | | OSHKOSH | WI | 54904 | |
| 5658066 | JODY MAGIN | 3620 MITSHELL | | | | GAINESVILLE | GA | 30506 | |
| 5658067 | JODY MCCURDY | PO BOX 486 | | | | BLACK EAGLE | MT | 59414 | |
| 5658068 | JODY MOONEY | ENTER ADDRESS HERE | | | | ENTER CITY | OH | 44224 | |
| 5658069 | JODY MOORE | 111 GREENLEAF DRIVE | | | | HAMPTON | GA | 30228 | |
| 5658071 | JODY PARKS | 3015 AVIN RD | | | | SUMTER | SC | 29154-8789 | |
| 5658072 | JODY PETRAS | -825 NORTHRIDGE DR | | | | REDDING | CA | 96001 | |
| 5658074 | JODY RICE | 520 1ST AVENUE NORTH | | | | JAMESTOWN | ND | 58401 | |
| 5658075 | JODY ROBERTS | 20731 JUSTICE CT | | | | LAKEVILLE | MN | 55044 | |
| 5658076 | JODY ROBINSON | 707 W PROVIDENCE | | | | SPOKANE | WA | 90205 | |
| 5658078 | JODY SCOTT | 9066 FLETCHERS RD | | | | KING GEORGE | VA | 22485 | |
| 5658080 | JODY SHOTWELL | 8400 WELHOUSE CT NORTH | | | | FORT BELVOIR | VA | 22060 | |
| 5658081 | JODY SMITH | 3402 DELWOOD | | | | PARMA | OH | 44134 | |
| 5658082 | JODY STEVENS | 22 SPRINGFIELD RD | | | | NATCHEZ | MS | 39120 | |
| 5658083 | JODY STUTZMAN | 2610 W PEREZ AVE | | | | VISALIA | CA | 93291 | |
| 5658084 | JODY TAYLOR | 217 W NORTHRUP | | | | LANSING | MI | 48911 | |
| 5658085 | JODY THACKER | 13910 MILLDALE RD | | | | BROOKWOOD | AL | 35444 | |
| 5658086 | JODY TUSSEY | 606 S LOGAN BLVD | | | | ALTOONA | PA | 16602 | |
| 5658087 | JODYLYNN GILMAN | 2126 E BOONE | | | | SPOKANE | WA | 99207 | |
| 5658088 | JOE A COUNCIL | 238 FLETCHER JOHNSON RD | | | | WHITE OAK | NC | 28399 | |
| 5658089 | JOE A JONES | 3031 N 9TH ST | | | | MILWAUKEE | WI | 53206 | |
| 5658090 | JOE A LEE | PO BOX 3104 | | | | SHIPROCK | NM | 87420 | |
| 5658091 | JOE A LOZANO | 155 S WILLOW ST | | | | TEXAS CITY | TX | 77591 | |
| 5658092 | JOE ALBEE | PO BOX415 | | | | AVOCA | NY | 14809 | |
| 5658093 | JOE ALLISON BEEMAN | 4725 ASTER AVE | | | | MCKINLEYVILLE | CA | 95519 | |
| 5658094 | JOE AND VONDA BUCKNER | 15313 121ST AVE | | | | JAMAICA | NY | 11434 | |
| 5658095 | JOE ANTHONY | 2621 FORT RD | | | | CAMDEN | SC | 29020 | |
| 5658096 | JOE ANTIONETTE | 306 DOVE RD LOT 64 | | | | SOUTH HOLLAND | IL | 60473 | |
| 5658097 | JOE APPIAH | 681 LINDEN AVE | | | | TEANECK | NJ | 07666 | |
| 5658098 | JOE ARIOLI | 8 WORTH ST | | | | S BURLINGTON | VT | 05403 | |
| 5658099 | JOE ARMENDARIZ | 2261 KOLIBRI WAY | | | | NEW BRAUNFELS | TX | 78130 | |
| 5658100 | JOE ARMIJO | 16435 MCRAE AVE | | | | NORWALK | CA | 90650 | |
| 5658101 | JOE ARWINE | 11 TOBACCO RD | | | | WAYNESVILLE | NC | 28786 | |
| 5658102 | JOE ASHLEY | 155 N FRANKLIN DR APT 8 | | | | FLORENCE | SC | 29501 | |
| 5658103 | JOE ASHLEY M | 155 N FRANKLIN DR APT 8 | | | | FLORENCE | SC | 29501 | |
| 5658105 | JOE BARNES | 3333 BEVERLY ROAD | | | | HOFFMAN ESTATES | IL | 60179 | |
| 5658106 | JOE BARNETT | WILLIS STREET | | | | CROSSETT | AR | 71635 | |
| 5658107 | JOE BARTNICK | 716 WEBSTER ST | | | | TRAVERSE CITY | MI | 49686 | |
| 5658109 | JOE BILSON | 648 AETNA | | | | CHENEY | KS | 67025 | |
| 5658110 | JOE BLOW | 123 BALDWIN AVENUE | | | | ARCADIA | CA | 91007 | |
| 5658111 | JOE BOOSE | 512 W 4TH ST | | | | ERIE | PA | 16507 | |
| 5658112 | JOE BOXER | 103 FOULK RD SUITE 116 | | | | WILIMGTON | DE | 19803 | |
| 4861258 | JOE BOXER COMPANY ACCRUAL ONLY | 1599 POST ROAD | | | | EAST WESTPORT | CT | 06880 | |
| 5658113 | JOE BRADFORD | 1024 COUNTY ROAD 602 | | | | MAGNOLIA | TX | 77353 | |
| 5658114 | JOE BRANSKE | 5824 W WILSON | | | | CHICAGO | IL | 60630 | |

Exhibit S
Class 4 GUC Ballot Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5658115 | JOE BRIANNA T | CR 6675 2 5 SW OF APS MINE | | | | FRUITLAND NM | NM | 87416 | |
| 5658116 | JOE BRIGIT BRITTON | 3926 PORPOISE DR SE | | | | ST PETERSBURG | FL | 33705 | |
| 5658117 | JOE BROCK | 55 GAMBREL LNARJAY HILL RD | | | | ARJAY | KY | 40902 | |
| 5658118 | JOE BROWN | 103 RATATAT RIDGE ROAD | | | | ASHEVILLE | NC | 28805 | |
| 5658119 | JOE BRYAN | 4401 SAN PEDRO DR NE | | | | ALBUQUERQUE | NM | 87109 | |
| 5658120 | JOE CALA | 328 MOORE AVE | | | | BUFFALO | NY | 14223 | |
| 5658121 | JOE CAMACHO | 2017 S WALNUT CRT | | | | VISALIA | CA | 93277 | |
| 5658123 | JOE CHAD | 10 PLUM LANE | | | | CAMDEM | SC | 29020 | |
| 5658124 | JOE CHAVEZ | 1409 SANTE FE AVE | | | | LA JUNTA | CO | 81050 | |
| 5658125 | JOE CONTEE | 5000 LEE JAY CT APT 102 | | | | CAPITOL HEIGHTS | MD | 20743 | |
| 5658126 | JOE COPELAND | 421 NORTH 83RD STREET | | | | KCKS | KS | 66112 | |
| 5658127 | JOE CORREIA | PO BOX 30401 | | | | HONOLULU | HI | 96820 | |
| 5658128 | JOE COTA | 2736 YUMA ST | | | | SANTA ROSA | CA | 95407 | |
| 5658129 | JOE COVELO | 12397 N PINEY LAKE RD | | | | PARKER | CO | 80138 | |
| 5658130 | JOE COWAN | 4620 NE BELL AVE | | | | LAWTON | OK | 73507 | |
| 5658131 | JOE CRAWFORD | 507 W PARK ST | | | | STOCKTON | CA | 95203 | |
| 5658132 | JOE D CLARK | 1909 LOUIS MILLER DR NONE | | | | ROYSE CITY | TX | 75189 | |
| 5658133 | JOE DANIELS | 6503 E MYRTLE AVE | | | | BAKER | LA | 70714 | |
| 5421545 | JOE DAVIS | 1490 E 3RD AVE | | | | BAYSHORE | NY | | |
| 5658134 | JOE DAVIS | 1490 E 3RD AVE | | | | BAYSHORE | NY | 11706 | |
| 5658135 | JOE DELGADO | XXX | | | | SANTA BARBARA | CA | 93103 | |
| 5658136 | JOE E FORE | JENNIFER MCCALL | | | | EASLEY | SC | 29640 | |
| 5658137 | JOE E HOLMESJR | 9 RODGERS ST | | | | JACKSONVILLE | NC | 28540 | |
| 5658138 | JOE E MILLER | 403 E ALTAMONTE DR | | | | ALTAMONTE SPRINGS | FL | 32701 | |
| 5658139 | JOE E OHANLON | 2425 LAKEMONT RD | | | | GIBSONIA | PA | 15044 | |
| 5658140 | JOE ERICA | 185 AMELIA DR | | | | CAHOKIA | IL | 62206 | |
| 5658141 | JOE EVANS | 3615 S 5450 W NONE | | | | W VALLEY CITY | UT | 84120 | |
| 5658142 | JOE FABRIZIO | 3563 6TH AVE | | | | SACRAMENTO | CA | 95817 | |
| 5658143 | JOE FIELDS | 70 JODY LN | | | | WILMINGTON | OH | 45177 | |
| 5658144 | JOE FIGUEROA | CALLE 10 SE 1184 | | | | SAN JUAN | PR | 00921 | |
| 5658145 | JOE FIREE | 309 CEDAR LANESHIPPING ID FBA43- | | | | FLORENCE | NJ | 08518 | |
| 5658146 | JOE FISH | 4909 WARFIELD DR NONE | | | | GREENSBORO | NC | 27406 | |
| 5658147 | JOE FLORES | 10648 HURON ST | | | | EL PASO | TX | 79907 | |
| 5658148 | JOE FRANCO | 21250 PALOMAR ST | | | | WILDOMAR | CA | | |
| 5658149 | JOE FREISLEBEN | 2832 COTTAGE DR | | | | STURTEVANT | WI | 53177 | |
| 5658150 | JOE G BALOGH | 18501 WOOLMAN DR | | | | MINNETONKA | MN | 55345 | |
| 5658151 | JOE GAINEY | 6311 42ND AVE SW | | | | SEATTLE | WA | 98136 | |
| 5658152 | JOE GARTIN | 24532 EBEY MOUNTAIN RD | | | | ARLINGTON | WA | 98223 | |
| 5658153 | JOE GARZORIA | 1510 RIO GRANDE ST | | | | SAN BENITO | TX | 78586 | |
| 5658154 | JOE GENNARI | 2527 OTIS DELLINGER RD | | | | LINCOLNTON | NC | 28092 | |
| 5658155 | JOE GERUGHTY | NONE | | | | EDMONTON | KY | 42129 | |
| 5658156 | JOE GILLISPIE | 17 SWEET APPLE LNDG NONE | | | | DALLAS | GA | 30132 | |
| 5658157 | JOE GOOD | 2921 AIRLIINE RD UNIT 170 | | | | CORPUS CHRSTI | TX | 78414 | |
| 5658158 | JOE GRECO | 3529 28TH AVE | | | | KENOSHA | WI | 53140 | |
| 5658159 | JOE GULLO | 107 MEADOW FARM SOUTH APT 4 | | | | NORTH CHILI | NY | 14514 | |
| 5658160 | JOE HALLOUM | 2428 DEVOTION RIDGE DR NONE | | | | HENDERSON | NV | 89052 | |
| 5658161 | JOE HARRISON | 6001 SUNSET DR | | | | BEDFORD HTS | OH | 44146 | |
| 5658162 | JOE HAWKINS | 804 MARKET ST | | | | JOHNSTON CITY | IL | 62951 | |
| 5658163 | JOE HERNANDEZ | 995 SHORTHAND CIR | | | | STOCKTON | CA | 95207 | |
| 5658164 | JOE HIGDON | 817 INDIANA AVENUE | | | | SHELBYVILLE | IN | 46176 | |
| 5658165 | JOE HILDA | 2108 SUMMIT AVE | | | | ALTADENA | CA | 91001 | |
| 5658166 | JOE HILLMAN PLUMBERS INC | 2280 SW 70 AVE 1-2 | | | | DAVIE | FL | 33317 | |
| 5658167 | JOE HOGG | 129 WEST WILDWOOD AVE | | | | WILDWOOD | NJ | 08260 | |

Exhibit S

Class 4 GUC Ballot Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5658168 | JOE IVEY | PO BOX 222 | | | | ALBANY | NY | 12201 | |
| 5658169 | JOE JAMYEL | 161 CANDLEWOOD WAY | | | | NEWPORT NEWS | VA | 23606 | |
| 5658170 | JOE JANCZEWSKI | 7440 JANCZEWSKI ROAD | | | | ARMSTRONG CRK | WI | | |
| 5658171 | JOE JOAN | 336 W 2ND S | | | | RIGBY | ID | 83442 | |
| 5658172 | JOE JOHNSON | 601 W 18TH ST | | | | VINTON | IA | 52349 | |
| 5658173 | JOE JONES | 317 LACY STREET | | | | TUTWILER | MS | 38963 | |
| 5658174 | JOE KAPSA | 104 LONERGAN LN | | | | JACKSONVILLE | IL | 62650 | |
| 5449312 | JOE KLIMITCHEK | 113 KREEKVIEW DR | | | | VICTORIA | TX | | |
| 5658175 | JOE KROHN | 3615 E 17TH ST APT B | | | | VANCOUVER | WA | 98661 | |
| 5658176 | JOE L RATKA | 8152 110TH ST NE | | | | FOLEY | MN | 56329 | |
| 5658177 | JOE LACHANDRA | 618 CLEVELAND ST | | | | LAFAYETTE | LA | 70501 | |
| 5658178 | JOE LACHANDRA J | 109 E SPRING ST | | | | LAFAYETTE | LA | 70501 | |
| 5658179 | JOE LAFORSCH | 4287 DROWFIELD DR | | | | DAYTON | OH | 45426 | |
| 5658180 | JOE LAURENO | 123 MAIN | | | | BUENA PARK | CA | 90620 | |
| 5658181 | JOE LAWSON | 64 WALKER LN | | | | WASHINGTON | WV | 26181 | |
| 5658182 | JOE LOPEZ | 6211 STABLE BRIAR | | | | SAN ANTONIO | TX | 78249 | |
| 5658183 | JOE LOREN | 1113 N HWY 491 | | | | GALLUP | NM | 87301 | |
| 5658184 | JOE LOU | EIFHWOFH | | | | ANNANDALE | VA | 22041 | |
| 5658185 | JOE LUTES | 2467 JEFFERSON DR | | | | MARSHALLTOWN | IA | 50158 | |
| 5658186 | JOE M SIERRA | 113 NW 136 PL | | | | MIAMI | FL | 33182 | |
| 5449313 | JOE MALL | 1495 MORRIS AVE APT 6F BRONX005 | | | | BRONX | NY | | |
| 5658187 | JOE MALONEY | 6 RITA DR | | | | HOWELL | NJ | 07731 | |
| 5658188 | JOE MALSED | 1362 MIRAM RD | | | | PARADISE | CA | 95969 | |
| 5658189 | JOE MANN | 100 S RIDGE RD APT 131 | | | | WICHITA | KS | 67209 | |
| 5658191 | JOE MARLANDA | PO BOX 652 | | | | SHIPROCK | NM | 87420 | |
| 5658192 | JOE MARSHALL | 328 PAYNE AVE | | | | NORTH TONAWANDA | NY | 14120 | |
| 5658193 | JOE MARTINO | 450 JACKSON AVE | | | | HACKENSACK | NJ | 07601 | |
| 5449314 | JOE MARY | 3382 CHARLES AVE | | | | MIAMI | FL | | |
| 5658194 | JOE MCCALLUM | 3204 OAK VISTA | | | | PLANO | TX | 75074 | |
| 5658195 | JOE MCDOWELL | 1814 E GATE DR | | | | STONE MOUNTAI | GA | 30087 | |
| 5658196 | JOE MCMILLAN | 428 MADERA | | | | MARICOPA | CA | 93252 | |
| 5658197 | JOE MEDINA | 610 CHERRY AVE | | | | SANGER | CA | 93657 | |
| 5658198 | JOE MELLO | 11802 BENNETT FLAT RD | | | | TRUCKEE | CA | 96161 | |
| 5658199 | JOE MILES | 17507 CALIDE AMEGOS | | | | MORENO VALLEY | CA | 92551 | |
| 5658200 | JOE MILTON | LEX | | | | LEXINGTON | KY | 48505 | |
| 5658201 | JOE MM | | 12100 | | | CHICAGO | IL | 60629 | |
| 5658202 | JOE MONGARAS | 6011 MARTEL | | | | DALLAS | TX | 75206 | |
| 5658203 | JOE MORRIS | 14112 CAR RIDGE | | | | SILVER POINT | TN | 38582 | |
| 5658204 | JOE MOULTRIE | PO BOX 275 | | | | ST HELENA | SC | 29920 | |
| 5658205 | JOE MYRON | 4601 E MAIN ST | | | | FARMINGTON | NM | 87402 | |
| 5658206 | JOE N GOLDWIRE | 173 WOODCREEK DR | | | | SPARTANBURG | SC | | |
| 5658207 | JOE NELSON | 13106 FIELDGATE DRIVE | | | | AUSTIN | TX | 78753 | |
| 5658208 | JOE NOVERATI | 2309 HARTFORD DR | | | | GLENDORA | NJ | 08029 | |
| 5658209 | JOE OGBURN | 423 BRITTON SPRINGS ROAD | | | | CLARKSVILLE | TN | 37042 | |
| 5658210 | JOE OLIVERA | 53 COWDEN ST | | | | CENTRAL FALLS | RI | 02860 | |
| 5658211 | JOE ORNELAS | 4521 GARDEN LN | | | | ODESSA | TX | 79761 | |
| 5658212 | JOE PACHECO | 313 UNION AVE | | | | BROOKLYN | NY | 11211 | |
| 5658213 | JOE PARKER | 1329 WINSTON AVE | | | | BALTIMORE | MD | 21239 | |
| 5658214 | JOE PAVLOV | PO BOX 1185 | | | | LINCOLN | CA | 95648 | |
| 5658215 | JOE PEARSON | 1341 MAPLECREST | | | | AUSTINTOWN | OH | 44515 | |
| 5421557 | JOE PEZZUTO LLC | 4013 E BROADWAY ROAD STE A 2 | | | | PHOENIX | AZ | | |
| 5658216 | JOE PISANELLO | 32 PLYMOUTH RD | | | | MASSAPEQUA | NY | 11758 | |
| 5658218 | JOE R TEISTER | 7407 ROYAL PALM BLVD | | | | MARGATE | FL | | |

In re: Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 3055 of 6863

Exhibit S
Class 4 GUC Ballot Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5658219 | JOE REGINA | 9015 CHAFFEE DODGEVILLE RD | | | | NORTH BLOOMFIELD | OH | 44450 | |
| 5658220 | JOE RICCARDI | 1 N GALLERIA DR | | | | MIDDLETOWN | NY | 10941 | |
| 5658221 | JOE ROBERTS | 7106 252ND ST E | | | | GRAHAM | WA | 98338 | |
| 5658222 | JOE ROLLS | 5 MARELLA DR | | | | SAN ANTONIO | TX | 78248 | |
| 5658223 | JOE ROMERO | 333 W ELLSWORTH AV 405 | | | | DENVER | CO | 80223 | |
| 5658224 | JOE RUSSELL | 1815 WOODCREST DR | | | | DAYTONA BEACH | FL | 32114 | |
| 5658225 | JOE S CELESTINO | 2704 CANTERBURY ST | | | | AUSTIN | TX | 78702 | |
| 5658226 | JOE SANTARINI | LINCOLN ST | | | | SANTA ROSA | CA | 95401 | |
| 5658227 | JOE SCHMITT & SONS PLUMBING & | | | | | | | | |
| 5658228 | JOE SEAU | 406 BAKER ST | | | | WEIRTON | WV | 26062 | |
| 5658230 | JOE SERNA | 25227 REDLANDS BLVD | | | | LOMA LINDA | CA | 92354 | |
| 5658231 | JOE SHIRLEY | 24 COMFORT LN | | | | DALZELL | SC | 29040 | |
| 5658232 | JOE SIMPSON | 1802 55TH AVE W | | | | BRADENTON | FL | 34207 | |
| 5658233 | JOE SINATRA | 2051 NORTH TORREY PINES DRIVE | | | | LAS VEGAS | NV | 89108 | |
| 5658234 | JOE SLAUGHTER | 143 NOELS ROAD | | | | DUPONT | LA | 71329 | |
| 5658235 | JOE SOBB | 6510 SOBB AVE | | | | LAS VEGAS | NV | 89118 | |
| 5658236 | JOE SPEARS | 1 SEASCAPE RESORT DR 603 | | | | APTOS | CA | 95003 | |
| 5658237 | JOE STEVE | 2020 W 21ST STREET N SUITE 87 | | | | WICHITA | KS | 67203 | |
| 5449315 | JOE STRADER | 44 PINE RIDGE RD | | | | GLASGOW | KY | | |
| 5658238 | JOE SZALL | 9864 SW 95TH LOOP | | | | OCALA | FL | 34481 | |
| 5658239 | JOE TAFT | -14 PERCH BAY DRIVE 6 | | | | ELWOOD | NE | 68937 | |
| 5658240 | JOE TAPLIN | 223 INCA ST | | | | DENVER | CO | 80223 | |
| 5658241 | JOE TERCERO | 4502 LEDDY DR | | | | MIDLAND | TX | 79703 | |
| 5658242 | JOE THOMPSOM | 5780 KROGER MOUNT DR | | | | CINCINNATI | OH | 45239 | |
| 5658243 | JOE TODD | 4501 CENTRAL AVENUE | | | | HOT SPRINGS | AR | 71913 | |
| 5658244 | JOE TORRES | 27521 AUTUMN CIR | | | | MO VAL | CA | 92555 | |
| 5449316 | JOE TOWNER | 936 AMBER LOOP | | | | GRASS VALLEY | CA | | |
| 5658245 | JOE UGALDE | 5464 EMPERIAL AVENUE | | | | DHS | CA | 92240 | |
| 5658246 | JOE URIBE | 2131 MILWOOD COURT | | | | SANTA ROSA | CA | 95403 | |
| 5658247 | JOE VALERIO | 5530 S OAKLEAF DR NONE | | | | TUCSON | AZ | 85746 | |
| 5658248 | JOE VASQUEZ | 18945 RD 224 | | | | STRATHMORE | CA | 93267 | |
| 5658249 | JOE VEGA | 19543 HERITAGE DR NONE | | | | TINLEY PARK | IL | | |
| 5658250 | JOE VIEIRA | 123 HAWTHORNE | | | | CHELSEA | MA | 02150 | |
| 5658251 | JOE VOLOTO | 9934 CHINABERRY PK LN | | | | TOMBALL | TX | 77375 | |
| 4882352 | JOE W FLY CO INC | P O BOX 560666 | | | | DALLAS | TX | 75356 | |
| 5658252 | JOE WALKER | 19105 WALKER RD | | | | POMCHATOULA | LA | 70454 | |
| 5658253 | JOE WALL | 5494 CROOKED PINE ST SW | | | | WYOMING | MI | 49418 | |
| 5658254 | JOE WALTON | 114 FULTON BRITAIN RD | | | | PEACH BOTTOM | PA | 17563 | |
| 5658255 | JOE WEIS | 16033 EAT LEE ROAD | | | | HOLLY | NY | 14470 | |
| 5658256 | JOE WILLIAMS | 740 BRYAN AVE | | | | ASHDOWN | AR | 71822 | |
| 5658257 | JOE WRIGHT | 507 ST LUCY PORT | | | | CAHOKIA | IL | 62206 | |
| 5658258 | JOE YAGMINAS | 9400 N HOLLYBROOK LAKE DRIVE | | | | PEMBROKE PINES | FL | 33025 | |
| 5658259 | JOE ZAVALA | 607 EAST 19TH STREET | | | | GEORGETOWN | TX | 78626 | |
| 5658260 | JOEAN COUNCIL | PO BOX 222 | | | | WHITE OAK | NC | 28399 | |
| 5658261 | JOEANN BROASTER | 5437 THOMAS AVE | | | | PHILA | PA | 19143 | |
| 5658262 | JOEANN KING | 2304 KIRBY AVENUE | | | | CHATTANOOGA | TN | 37404 | |
| 5658263 | JOEANN REMBERT | 480 HAZEL ST | | | | ROSEVILLE | MN | 55113 | |
| 5658264 | JOEANY MORALES | CALLE HEDRAS 44 | | | | GUAYNABO | PR | 00971 | |
| 5658265 | JOEBON VICKI | 178 W MAIN ST | | | | CORTLAND | OH | 44410 | |
| 5658266 | JOECEPHUS WELLS | 6776 ALPINE BROOKS AVE | | | | LAS VEGAS | NV | 89130 | |
| 5658267 | JOEDI RIOS | 737 WILLIAMS DR | | | | HUNTINGTN BCH | CA | 92648 | |
| 5658268 | JOEL A ARANDA | 13562 BUCK ST | | | | SANTA ROSA | TX | 78593 | |
| 5658269 | JOEL ALONSO | 672 E PLEASANT VALLEY RD | | | | OXNARD | CA | 93033 | |

Exhibit S
Class 4 GUC Ballot Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5658270 | JOEL ANDRES | 1173 JOHNSON BLVD | | | | S LAKE TAHOE | CA | 96150-8238 | |
| 5658271 | JOEL ANIBAL TORRES MACHIN | CALLE BETANCES ESQUINA PADILLA EL | | | | CAGUAS | PR | 00725 | |
| 5658272 | JOEL ARREOLA J | 1078 SUMMERAIN CT | | | | SAN JOSE | CA | 95122 | |
| 5449317 | JOEL ASHLEY | 5286 MARLBORO PIKE APT 201 | | | | CAPITOL HEIGHTS | MD | | |
| 5658273 | JOEL AVILES | 20435 | | | | ORLANDO | FL | 32821 | |
| 5658274 | JOEL BENIQUEZ | COMM MANTILLA | | | | ISABELA | PR | 00662 | |
| 5658275 | JOEL BENNETT | 1207 CHESTNUT AVE | | | | AUSTIN | TX | 78702 | |
| 5658276 | JOEL BONET | 1422 REYNARD DR | | | | VA BEACH | VA | 23451 | |
| 5658277 | JOEL BURGOS-RAMOS | 177 ALBANY ST 1 | | | | BUFFALO | NY | 14213 | |
| 5658278 | JOEL CARMEN | 3866 W 8TH ST | | | | LOS ANGELES | CA | 90005 | |
| 5658279 | JOEL CAROLYN PLATT | 101 BAKOS BLD | | | | BFLO | NY | 14211 | |
| 5658280 | JOEL CASTRO | ASK | | | | BRYAN | TX | 77803 | |
| 5658281 | JOEL CHAPA | 825 E LEE AVE | | | | KINGSVILLE | TX | 78363 | |
| 5658282 | JOEL CHAVEZ | 13230 BLANCO RD APT 1601 | | | | SAN ANTONIO | TX | 78216-8248 | |
| 5658283 | JOEL COOKE | 114 DEAN ST | | | | MARIETTA | OH | 45750 | |
| 5658284 | JOEL D MESSNER | 311 KINGSTON DRIVE | | | | DOUGLASSVILLE | PA | 19518 | |
| 5658285 | JOEL DAVIS | 1 N STATE ST 800 | | | | CHICAGO | IL | 60602 | |
| 5658286 | JOEL DELIZ | HC 2 | | | | MOCA | PR | 00676 | |
| 5658287 | JOEL DERBIGNY | 5304 TALL OAKS CT | | | | PLAINFIELD | IL | 60586 | |
| 5658288 | JOEL DMBG | 1071 CLAYTON LN APT 210 | | | | AUSTIN | TX | 78723 | |
| 5658289 | JOEL DOMINGUEZ HIERRO | 2767 N MASCHER ST | | | | PHILADELPHIA | PA | 19133 | |
| 5658291 | JOEL EVANS | 147 N CENTRE AVE | | | | LEESPORT | PA | 19533 | |
| 5658292 | JOEL FIRSCHING | 5205 SPRINGFIELD DR | | | | EDWARDSVILLE | IL | 62025 | |
| 5658293 | JOEL GARCIA | PO BOX 2637 | | | | YUMA | AZ | 85364 | |
| 5658294 | JOEL GONZALEZ | 3770 RACHAL LANE | | | | ROBSTOWN | TX | 78380 | |
| 5658295 | JOEL GUTIERREZ | CHULA VISTA | | | | SAN DIEGO | CA | 92173 | |
| 5658296 | JOEL HANSEN | 9045 180TH ST EAST | | | | HASTINGS | MN | 55033 | |
| 5658298 | JOEL HERNANDEZ | 144 PINON DR | | | | SUNLAND PARK | NM | 88063 | |
| 5658299 | JOEL HURLEY | 5465 SUNLIGHT ST | | | | SIMI VALLEY | CA | 93063 | |
| 5658300 | JOEL JOHNSON | 303 LISA LN | | | | CEDAR HILL | TX | 75104 | |
| 5658301 | JOEL JONI | 1504 KRISTY DR APT A | | | | SPRINGDALE | AR | 72764 | |
| 5658302 | JOEL LISTA | 523 SCHOONER RD | | | | CHARLESTON | SC | 29412 | |
| 5658303 | JOEL LOPEZ | HC 10 BOX 3 | | | | SABANA GRANDE | PR | 00637 | |
| 5658304 | JOEL MARTINEZ | EDIF 4 APTO 70 VILLA KENNEDY | | | | SAN JUAN | PR | 00915 | |
| 5658305 | JOEL MCLAURIN | 2003 NEWL AVE | | | | FAY | NC | 28301 | |
| 5658306 | JOEL MERCADO | 852 KREIL STREET | | | | PERTH AMBOY | NJ | 08861 | |
| 5658307 | JOEL MILLAN | 1376 MIDLAND AVE UNIT 60 | | | | BRONXVILLE | NY | 10708 | |
| 5658308 | JOEL MORA | NONE | | | | HURON | CA | 93234 | |
| 5658309 | JOEL MUNDAHL | 12633 2ND AVE S | | | | SEATTLE | WA | 98168 | |
| 5658310 | JOEL MUNOZ | BNKJBKJ | | | | THORNTON | CO | 80260 | |
| 5658311 | JOEL PAGAN | KMART | | | | DORADO | PR | 00692 | |
| 5658313 | JOEL PIERRE | 11 PRIMROSE LANE | | | | FLORAL PARK | NY | 11003 | |
| 5658314 | JOEL PITTMAN | 10952 EAGLE VIEW CIR | | | | WOODBURY | MN | 55129 | |
| 5658315 | JOEL PRICE | 3319 CLERMONT DR | | | | NEW ORLEANS | LA | 70122 | |
| 5658316 | JOEL PUCELY | 737 10 ST N | | | | HUDSON | WI | 54016 | |
| 5658318 | JOEL REICH | 21 FLICKER CIR | | | | MERTZTOWN | PA | 19539 | |
| 5658319 | JOEL REID | 311 N ROBERTSON BLVD 676 | | | | BEVERLY HILLS | CA | 90004 | |
| 5658321 | JOEL REYNALDO | 12413 OXNARD ST APT 101 | | | | N HOLLYWOOD | CA | 91606 | |
| 5658323 | JOEL ROSA | HC 10137 | | | | GUAYNABO | PR | 00971 | |
| 5658324 | JOEL SIMONE | 21 DENNIS DR | | | | BOURBONNAIS | IL | 60914 | |
| 5658325 | JOEL SMITH | 588B HIGHWAY 165 | | | | FORT MITCHELL | AL | 36856 | |
| 5658326 | JOEL STEUEART | PLEASE ENTER YOUR STREET ADDRESS | | | | ENTER CITY | WA | 98498 | |
| 5658327 | JOEL TORO | 780 RIVER AVE | | | | LAKEWOOD | NJ | 08701 | |

Exhibit S
Class 4 GUC Ballot Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5658331 | JOEL WOLF | 803 CALMEL ROAD | | | | AIKEN | SC | 29801 | |
| 5658332 | JOEL Z CERON | 1189 SUMMERFIELD LN W | | | | CREEDMOOR | NC | | |
| 5658333 | JOELEEN DEJESUS | 113 B PROSPECT ST | | | | DOVER | NJ | 07801 | |
| 5658335 | JOELENE F COLON RIVERA | PUEBLO NUEVO | | | | VIEQUES | PR | 00765 | |
| 5658336 | JOELENE RUYBAL | 1640 SWARTHOT COURT | | | | TRACY | CA | 95376 | |
| 5658337 | JOELENNA PARKS | 111 W 22ND ST | | | | LITTLE ROCK | AR | 72114 | |
| 5658338 | JOELESA M FLOWERS | 194-102 LEADERS COURT | | | | WAHIAWA | HI | 96786 | |
| 5449318 | JOELL KEITH | 904 GOLDEN BELL LN | | | | GROVETOWN | GA | | |
| 5658339 | JOELLA PARKS | 10540 SUMMIT SQUARE DR | | | | LEESBURG | FL | 34788 | |
| 5658341 | JOELLE SAYEGH | 1936 RAYBURN LOOP | | | | ROUND ROCK | TX | 78664 | |
| 5658342 | JOELLE WILCZEK | 3280 GARCIA DR | | | | TALLAHASSEE | FL | 32309 | |
| 5658343 | JOELLEN KITT | 3634 DEAN DR K5 | | | | HYATTSVILLE | MD | 20782 | |
| 5658344 | JOELLEN MAJEWSKI | 2348 SAINT PAUL RD | | | | O FALLON | MO | 63366 | |
| 5658345 | JO-ELLEN REEDEK | 2 MAPLE ST | | | | WALTON | NY | 13856 | |
| 5658346 | JOELLY CLEMENTE | 19 SOUTH 24 ST | | | | ALLENTOWN | PA | 18104 | |
| 5658347 | JOELY MOORE | PO BOX3572 | | | | BALTIMORE | MD | 21214 | |
| 5658348 | JOELY ROSHELL | PO BOX3572 | | | | BALTIMORE | MD | 21214 | |
| 5658349 | JOEMAIN HOLLAND | 99 TIDE MILL LANE | | | | HAMPTON | VA | 23663 | |
| 5658350 | JOEMAYRA OCASIO | 216 E ONTARIO ST | | | | PHILADELPHIA | PA | 19134 | |
| 5658351 | JOEN WIMMER | 2700 N WASHINGTON LOT 98 | | | | KOKOMO | IN | 46901 | |
| 5658352 | JOENES GEORGE | 13 CARTER ST | | | | GREENVILLE | SC | 29607 | |
| 5449319 | JOERS HENRY | 1260 QUAIL HILL DR | | | | SPRING BRANCH | TX | | |
| 5658353 | JOES POWER CENTER INC 54136 | 534 S WASHINGTON STREET | | | | KIMBERLY | WI | 54136 | |
| 4142724 | Joes Power Center Inc. | Attn: Adam Ginthum | 534 S. Washington St. | | | Kimberly | WI | 54136 | |
| 5658354 | JOESEPH SILVA | 5111 VINE ST | | | | LINCOLN | NE | 68504 | |
| 5658355 | JOESHP THOMAS | 1710 HARRY D ST | | | | PATTERSON | LA | 70392 | |
| 5658356 | JOESPH CHITAKATA | 2922 N 29TH ST APT 111 | | | | PHOENIX | AZ | 85018 | |
| 5421565 | JOESPH COPPOLA | | | | | | | | |
| 5658357 | JOESPH ESTEP JR | 153 SCOTT AVE | | | | BLOOMSBURG | PA | 18715 | |
| 5658358 | JOESPH FETTES | 7329 BRYN ANTHYN WAY | | | | RALEIGH | NC | 27615 | |
| 5658359 | JOESPH GALILEY | 214BS FRONT ST | | | | SUNBURY | PA | 17801 | |
| 5658360 | JOESPH GILL | 381 TRUE HICKORY DR | | | | ROCHESTER | NY | 14615 | |
| 5658361 | JOESPH JILL | 732 FAIRWAY DR APT E | | | | EVANSVILLE | IN | 47710 | |
| 5658362 | JOESPH LITTLE | 24 REVERE DR | | | | BLOOMFIELD | CT | 06002 | |
| 5658363 | JOESPH MAKAREWICZ | 44 YATES ST | | | | FORTY FORT | PA | 18704 | |
| 5658364 | JOESPH MDOE | 333 SW COURTLAND AVE | | | | TOPEKA | KS | 66606 | |
| 5658365 | JOESPHINE WEBSTER | 460 KETCHAM ST | | | | INDPOLIS | IN | 46222 | |
| 5658366 | JOEST AMANDA | 1788 HAZELWOOD SQ | | | | EVANSVILLE | IN | 47715 | |
| 5658367 | JOETTA A MOSES | 227 S BON AIR AVE | | | | YOUNGSTOWN | OH | 44509 | |
| 5658368 | JOETTA BURTON | 12304 SST RT 41 | | | | SOUTH SOLON | OH | 43153 | |
| 5658369 | JOETTA C BRADLEY | 7727 ALL SAINTS DR | | | | FAYETTEVILLE | NC | 28314 | |
| 5658370 | JOETTA GRAHAM | 2911 VICTORY LN APT 203 | | | | SUITLAND | MD | 20746 | |
| 5658371 | JOETTA JACKSON | 3610 165TH ST | | | | HAMMOND | IN | 46323 | |
| 5658372 | JOETTA V GRAHAM | 16403 GOVENORS BRISGERD | | | | BOWIE | MD | 20716 | |
| 5658373 | JOEVANNA LEDESMA | XXX | | | | RICHMOND | CA | 94804 | |
| 5658374 | JOEY CARTER | PO BOX 932 | | | | CURMIT | WV | 25674 | |
| 5658375 | JOEY CASTLEBERRY | 204 NORTH SEEDER | | | | DE VALLS BLUFF | AR | 72041 | |
| 5449321 | JOEY CHECK | 21007 N24TH AVE | | | | PHOENIX | AZ | | |
| 5658376 | JOEY CLARK | 129 LITTLE TURKEY TRAIL | | | | TUPELO | MS | 38804 | |
| 5658377 | JOEY E SARREAL | 10770 SEVENHILLS DR | | | | TUJUNGA | CA | 91042 | |
| 5658378 | JOEY FORD | 10000 | | | | CO | OH | 43232 | |
| 5658380 | JOEY GARDNER | PO BOX 1894 | | | | CARLIN | NV | 89822 | |
| 5658381 | JOEY HARRIS | 116HILLTOPCOURT | | | | DINGMANSFERRY | PA | 18337 | |

Exhibit S
Class 4 GUC Ballot Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5658382 | JOEY KREWSON | 90986 EVANS PL | | | | COOS BAY | OR | 97420 | |
| 5658383 | JOEY LAVELLE | 1031 NE 2012TH TER | | | | N MIAMI BEACH | FL | 33179 | |
| 5658384 | JOEY LONG | 8 MIDLAND DRIVE | | | | NEWARK | DE | 19711 | |
| 5658385 | JOEY MILLER | 885 W 8TH ST | | | | SAN PEDRO | CA | 90731 | |
| 5658386 | JOEY N THOMAS | 1975 M EAST BIN CIRCLE N | | | | BIRMINGHAM | AL | 35215 | |
| 5658388 | JOEY ROBLES | 4792 HAPPY DR NE | | | | SALEM | OR | 97305 | |
| 5658389 | JOEY RODRIGUEZ | 412 RAMSEY DRIVE | | | | MODESTO | CA | 95356 | |
| 5658392 | JOEY VITACCO | 21185 NW EVERGREEN PARKWA | | | | HILLSBORO | OR | 97124 | |
| 5658394 | JOEYS OCASIO | RES LOS MIRTOS EDIF 12 APTO 188 | | | | CAROLINA | PR | 00987 | |
| 5658395 | JOFFRION JENNIFER | P O BOX 6073 | | | | ALEXANDRIA | LA | 71301 | |
| 5658396 | JOFFRION SALLY | 6101 NORTH BOLTON LOT 93 | | | | ALEXANDRIA | LA | 71303 | |
| 5658397 | JOH ANNIE | 28361 SW 158 AVE | | | | HOMESTEAD | FL | 33033 | |
| 5449322 | JOH JOO | 11061 BUTTONBUSH CT | | | | CORONA | CA | | |
| 5658398 | JOHAIRA NAVARRO | 844 WORTHINGTON ST | | | | SPRINGFIELD | MA | 01005 | |
| 5658399 | JOHAN ANDINO | RR 01 BOX 13883 | | | | TOA ALTA | PR | 00953 | |
| 5658400 | JOHAN CALDERON | 8630 W 33 AVE | | | | HIALEAH | FL | 33018 | |
| 5658401 | JOHAN CARELA | URB LA LULA | | | | PONCE | PR | 00730 | |
| 5658402 | JOHAN MONELL | RIVIERAS CUPEY C GALLEGO L8 | | | | SAN JUAN | PR | 00926 | |
| 5658403 | JOHAN NIEVES | RR8 BOX 9669 BUENA VISTA | | | | BAYAMON | PR | 00956 | |
| 5658404 | JOHAN SERRANO | 356 N PLUM ST | | | | LEBANON | PA | 17046 | |
| 5658405 | JOHAN SONTOS | 2916FERNOR STREET | | | | ALLENTOWN | PA | 18103 | |
| 5658407 | JOHANA DAVILA | PO BOX 329 | | | | MAYAGUEZ | PR | 00680 | |
| 5658408 | JOHANA DIAZ | 737 MIFFLIN STREET | | | | LEBANON | PA | 17046 | |
| 5658409 | JOHANA GUIERREZ | 82 WILDHHORSEE LN | | | | BLACKFOOT | ID | 83211 | |
| 5658410 | JOHANA JOHANAURQUILLA | 8409 15TH AVENUE | | | | HYATTSVILLE | MD | 20783 | |
| 5658411 | JOHANA MARTINEZ | 678 COTTAGE ST | | | | NEW BEDFORD | MA | 02740 | |
| 5658412 | JOHANA PEREZ | PLEASE ADD ADDRESS | | | | LOS ANGELES | CA | 90004 | |
| 5658413 | JOHANA REYES | VILLA SAN FRANCISCO 2 | | | | MAYAGUEZ | PR | 00680 | |
| 5658414 | JOHANA RIVERA | HC 02 BOX 32214 | | | | CAGUAS | PR | 00725 | |
| 5658415 | JOHANA SANTOS | APT 1873 | | | | JUANA DIAZ | PR | 00795 | |
| 5658417 | JOHANA SCARLETT | 1458915 | | | | JAMAICA | NY | 11425 | |
| 5658418 | JOHANA URQUILLA | 8409 15TH AVENUE | | | | HYATTSVILLE | MD | 20783 | |
| 5658420 | JOHANA VAZQUEZ | CALLE 55 BLOQ 49 CASA 9 | | | | BAYAMON | PR | 00956 | |
| 5658421 | JOHANA VELEZ | HC 7 BOX 34492 | | | | HATILLO | PR | 00659 | |
| 5658422 | JOHANA VILLA | 3020 S MAIN ST APT 79 | | | | SANTA ANA | CA | 92707 | |
| 5658423 | JOHANAA WALKER | 696 HIGHAND AB APT 29A | | | | PEEKSKILL | NY | 10566 | |
| 5658424 | JOHANGELIE PIZARRO HERNANDEZ | CALLE 3 I8 | | | | CANOVANAS | PR | 00729 | |
| 5658425 | JOHANIBER VELEZ | VILLAS DEL ENCANTO CALLE 8 H8 | | | | JUANA DIAZ | PR | 00795 | |
| 5658426 | JOHANIE RIVERA | CALLE COL Y TOSTE 48 | | | | CATANO | PR | 00962 | |
| 5658427 | JOHANN DE LA CRUZ | URB SAN JOSE CALLE 10 P-8 BZN204 | | | | SABANA GRANDE | PR | 00637 | |
| 5658428 | JOHANN MORALES | CALLE 19 O39 FLANBOYAN GA | | | | BAYAMON | PR | 00957 | |
| 5658429 | JOHANN VIANA | 97 BEACH ST NONE | | | | MALDEN | MA | 02148 | |
| 5658430 | JOHANNA ALVAREZ | 25373 4TH ST | | | | SAN BERNARDINO | CA | 92410 | |
| 5658431 | JOHANNA ANKIEN | PLEASE ENTER ADDRESS | | | | SPRINGDALE | AR | 72756 | |
| 5658432 | JOHANNA BEGAY | 6801 W OCOTILLO RD | | | | GLENDALE | AZ | 85303 | |
| 5658433 | JOHANNA BERENGUER | 42 CALLE EXT CARBONELL | | | | CABO ROJO | PR | 00623 | |
| 5658435 | JOHANNA C LOPEZ | 815 FAIRMOUNT PL 1G | | | | BRONX | NY | 10460 | |
| 5658436 | JOHANNA CARRILLO | 1300 WARREN ST | | | | SAN FERNANDO | CA | 91340 | |
| 5658437 | JOHANNA CORTES | BARRIO RIO GRANDE PARCELAS NIEVES | | | | AGUADA | PR | 00602 | |
| 5658439 | JOHANNA ESCALANTE | 5630 SW 176 AVE | | | | BEAVERTON | OR | 97007 | |
| 5658440 | JOHANNA FELICIANO | 432 MULBERRY ST | | | | READING | PA | 19604 | |
| 5658441 | JOHANNA FEY | 130 HARPHEN | | | | MCKEESPORT | PA | 15132 | |
| 5658442 | JOHANNA FIGUEROA AMALBERT | CONDOMIO VISTA REAL J304 | | | | CAGUAS | PR | 00725 | |

Exhibit S
Class 4 GUC Ballot Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5658443 | JOHANNA FRAZIER | PLEASE ENTER YOUR STREET ADDRESS | | | | ENTER CITY | NV | 89052 | |
| 5658444 | JOHANNA GRADO | 600 ACOMA ST | | | | DEMING | NM | 88030 | |
| 5658445 | JOHANNA GUZZIE | 2267 CINCINNATI AVE | | | | SPRINGFIELD | IL | 62702-4323 | |
| 5658446 | JOHANNA HAULL | 8424 WESTVIEW CRT | | | | RIXEYVILLE | VA | 22737 | |
| 5658447 | JOHANNA HERNANDEZ | 735 W 15 ST APT 1 | | | | HIALEAH | FL | 33012 | |
| 5658448 | JOHANNA I RIVERA | 1837 E LIPPINCOTT ST | | | | PHILADELPHIA | PA | 19134 | |
| 5658449 | JOHANNA INMAN | 5733 GUNN CT | | | | LAS VEGAS | NV | 89156 | |
| 5658450 | JOHANNA JONES | 4204 W PAIGE 2ND FL | | | | STL | MO | 63113 | |
| 5658451 | JOHANNA KLEISTER | 7 ROOSEVELT AVE | | | | NESCONSET | NY | 11767 | |
| 5658452 | JOHANNA L WERTZBERGER | 2607 LEECHBURG RD | | | | LOWER BURRELL | PA | 15068 | |
| 5658453 | JOHANNA LUNA | 49 APPLEWOOD TERR | | | | MIDDLETOWN | CT | 06457 | |
| 5658454 | JOHANNA MEDINA | PO BOX 3286 | | | | GUSYNABO | PR | 02721 | |
| 5658455 | JOHANNA NIEVES | 168 CHERRYVILLE RD | | | | BELLS | TN | 38006 | |
| 5658456 | JOHANNA OPPENHEIMER | CAROLINA | | | | CAROLINA | PR | 00983 | |
| 5658457 | JOHANNA RAMIREZ | COND PARK VIEW TERRAS | | | | CANOVANAS | PR | 00729 | |
| 5658458 | JOHANNA RIVERA | 424 KING GEORGE RD NONE | | | | CHERRY HILL | NJ | 08034 | |
| 5658459 | JOHANNA ROSA | CALLE NAPOLES VILLA DEL REY E-3 | | | | CAGUAS | PR | 00725 | |
| 5658461 | JOHANNA SILVA | 16231 EUCALYPTUS AVE | | | | BELLFLOWER | CA | 90706 | |
| 5658462 | JOHANNA SQANCHEZ | 8360 VIETOR AVE | | | | FLUSHING | NY | 11373 | |
| 5658463 | JOHANNA TAYLOR | 341 NORTH LOGAN ST LOT 115 | | | | JUNCTION CITY | OH | 43748 | |
| 5658464 | JOHANNA UBILES | 60 HAYWARD STREET | | | | BUFFALO | NY | 14204 | |
| 5658465 | JOHANNE JEUDY | 14175 NE 6 AVENUE APT 16 | | | | NORTH MIAMI | FL | 33161 | |
| 5658466 | JOHANNE NICOLAS | 1115 CARROLL ST | | | | BROOKLYN | NY | 11225 | |
| 5658467 | JOHANNES CODY | ST THOMAS | | | | ST THOMAS | VI | 00802 | |
| 5658468 | JOHANNES DELORETTE | RR1 6912 | | | | KINGSHILL | VI | 00840 | |
| 5449323 | JOHANNES ELIZABETH | 100 1ST AVE W N | | | | OSKALOOSA | IA | | |
| 5449324 | JOHANNES JOHN | 127 BIRCHTREE CIR | | | | SAINT ROBERT | MO | | |
| 5658469 | JOHANNES MELANIE L | 705 ESTATE BARRON SPOT | | | | CHRISTIANSTED | VI | 00820 | |
| 5658470 | JOHANNES NATHANIEL | 972 CONTINENTAL CT APT 1 | | | | VANDALIA | OH | 45377 | |
| 5814654 | Johannessen, Jeffrey  S | Redacted | | | | | | | |
| 5658471 | JOHANNIE CINTRON | CALLE CANOVANAS 80 | | | | CAGUAS | PR | 00725 | |
| 5658472 | JOHANNSEN AMY | 6225 BEECHWOOD DR | | | | EUREKA | CA | 95503 | |
| 5449326 | JOHANNSEN ELIJAH | 3733 LANCASTER DR | | | | PUEBLO | CO | | |
| 5658473 | JOHANNSEN SHARON | 4700 E MAIN ST | | | | MESA | AZ | 85208 | |
| 5658474 | JOHANNY RODRIQUEZ | 1124 COBBLESTONE CIR APT F | | | | KISSIMMEE | FL | 34744 | |
| 5449327 | JOHANSEN CODY | 3225 VALLEY RIDGE DR | | | | EAGAN | MN | | |
| 5449328 | JOHANSEN ERIK | 17766 W CARMEN DR | | | | SURPRISE | AZ | | |
| 5658475 | JOHANSON RANDY | 983 CINDI CIRCLE | | | | CHICO | CA | 95973 | |
| 5658476 | JOHANSON SHIRLEY | PO BOX 940505 | | | | SIMI VALLEY | CA | 93094-0505 | |
| 5449329 | JOHANSSON STEVE | 21171 INDIAN HEAD RD | | | | GOLDEN | CO | | |
| 5658477 | JOHANY CANOVA | 5640 4TH AVE | | | | KEY WEST | FL | 33040-6036 | |
| 5658478 | JOHANY ROSARIO | VEGA BAJA | | | | VEGA BAJA | PR | 00693 | |
| 5658479 | JOHARI STELLY | AAAA | | | | PITTSBURG | CA | 94565 | |
| 5658480 | JOHARI TANGELA | 3717 BENTON AVE | | | | RICHMOND | VA | 23222 | |
| 5658481 | JOHARRIS GUERRERO | 15607 E 56TH ST S APT B | | | | INDEPENDENCE | MO | 64055 | |
| 5658482 | JOHAYDA PAULINO | ALTONA 200L6 | | | | ST THOMAS | VI | 00802 | |
| 5658483 | JOHHN MONTELLI | 21981 YANKEE VALLEY RD | | | | HIDDEN VL LK | CA | 95467 | |
| 5658484 | JOHHNY CRUZ | 923 Bolton Ave | | | | BRONX | NY | 10473-3027 | |
| 5421583 | JOHN & JILL FUHRMAN | 148 CORRAL CIR | | | | ST AUGUSTINE | FL | | |
| 5421593 | JOHN & NIEVES RICHEY | 4902 POQUITA ST | | | | FARMINGTON | NM | | |
| 5658486 | JOHN A EASTON | 720 W MICHIGAN AVE APT 207B | | | | JACKSON | MI | 49201 | |
| 5658488 | JOHN A KOTELEC | 9468 W LAUDERDALE RD | | | | COLLINSVILLE | MS | 39325 | |
| 5658490 | JOHN A MARCHESE | 1205 W PRINCETON AVE | | | | FRESNO | CA | 93705 | |

Exhibit S
Class 4 GUC Ballot Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5658491 | JOHN A ROSARIO CORTIJO | BDA LA PALYITA 3004 | | | | SAN JUAN | PR | 00915 | |
| 5449330 | JOHN ABBY | 26381 JONES WHARF RD | | | | HOLLYWOOD SHORES | MD | | |
| 5658492 | JOHN ABSHER | 8400 JAMESTOWN DR APT 103 | | | | AUSTIN | TX | 78758 | |
| 5658493 | JOHN ADAMS | 1307 LAWNDALE RD | | | | TALLAHASSEE | FL | 32317 | |
| 5658494 | JOHN AGUILAR | 3944 E ANDREWS AVE | | | | FRESNO | CA | 93726 | |
| 5449331 | JOHN AKINWUNMI | 143 S 12TH AVE | | | | MOUNT VERNON | NY | | |
| 5421599 | JOHN ALBRIGHT CO PRESTIGIOUS | | | | | | | | |
| 5658495 | JOHN ALDABA | 2521 ARENAL SW | | | | ALBUQUERQUE | NM | 87105 | |
| 5658496 | JOHN ALEXANDER | 308 HAMILTON PLACE | | | | HACKENSACK | NJ | 07601 | |
| 5658497 | JOHN ALICIA | 44 FOUR OAKS | | | | POWDER SPRINGS | GA | 30141 | |
| 5658498 | JOHN ALLEN | 14567M MADISON AVE | | | | LAKEWOOD | OH | 44107 | |
| 5658499 | JOHN ALLOCCA | 3062 LUCERNE PARK DR | | | | GREENACRES | FL | 33467 | |
| 5421601 | JOHN ALLWOOD KAREN ALLWOOD | 3113 CORTE CALETA | | | | NEWPORT BEACH | CA | | |
| 5658500 | JOHN ALMOND | 420 NW 132ND CT | | | | MIAMI | FL | 33182 | |
| 5658501 | JOHN AMENTO | 119 ABBEY GATE RD NONE | | | | COTUIT | MA | 02635 | |
| 5658502 | JOHN AMPONSAH | 9 RIVER STREET EXT APT | | | | LITTLE FERRY | NJ | 07643 | |
| 5658503 | JOHN AMSTUTS | TBRAZ55GMAILCOM | | | | GENEVA | IN | 46740 | |
| 5658504 | JOHN AND CATHY STUDLEY | 3 BITTERSWEET RD | | | | LAKEVILLE | MA | 02347 | |
| 5658505 | JOHN AND MAE POINDEXTER | 5227 KELSO ST NONE | | | | HOUSTON | TX | 77021 | |
| 5658506 | JOHN AND TERESA SEALEY | 147 E 29TH ST | | | | BROOKLYN | NY | | |
| 5658507 | JOHN ANDERSON | 1606 HAVEN CREST CT | | | | POWDER SPGS | GA | 30127 | |
| 5658508 | JOHN ANDRADE | E AVE S-6 | | | | LITTLEROCK | CA | 93543 | |
| 5658509 | JOHN ANDREWS | 56 LAFAYETTE PL | | | | LYNDHURST | NJ | 07071 | |
| 5658510 | JOHN ANTONIO | 10770 CLUB CREEK DR | | | | HOUSTON | TX | 77036 | |
| 5658511 | JOHN AQUATERO | 6902 COUNTY ROAD 487 | | | | NEVADA | TX | 75173 | |
| 5658512 | JOHN ARCHER | 423 W FOREST AVE | | | | YPSILANTI | MI | 48197 | |
| 5658513 | JOHN ARLAND | 36 RD 6195 | | | | KIRTLAND | NM | 87417 | |
| 5658514 | JOHN ARLENE P | P O BOX 2890 KINGSHILL | | | | CHRISTIANSTED | VI | 00851 | |
| 5658516 | JOHN ASIRIFI | SPARTA RD | | | | CHULA VISTA | CA | 91915 | |
| 5658517 | JOHN ATENCIO | 36 HAUGHTON ROAD | | | | BOZRAH | CT | 06334 | |
| 5658518 | JOHN AUSTIN R | 1930 N 11TH ST | | | | BISMARCK | ND | 58501 | |
| 5658519 | JOHN AVILA | 26807 MADERA CT | | | | MENIFEE | CA | 92584 | |
| 5658520 | JOHN AXLINE | PO BOX 2520 | | | | KAYENTA | AZ | | |
| 5658521 | JOHN B EDWARDS | 32 BARROWS RD NONE | | | | EAST FALMOUTH | MA | 02536 | |
| 4864037 | JOHN B HORTON III | 2434 EVERGREEN | | | | PAMPA | TX | 79065 | |
| 5658522 | JOHN B SULLIVAN | 344 STEELE RD | | | | NORTH EASTHAM | MA | 02651 | |
| 5658523 | JOHN BACHUR | 45 KRAKOW ST | | | | GARFIELD | NJ | 07026 | |
| 5658524 | JOHN BARBARA H | 121 PASTORS WALK | | | | MONROE | CT | 06468 | |
| 5658525 | JOHN BARNES | 641 THOMPSON AVE | | | | CLAIRTON | PA | 15025 | |
| 5658526 | JOHN BAYLIS | 2561 GONDAR AVE | | | | LONG BEACH | CA | 90815 | |
| 5658527 | JOHN BEATTY | 162 NORTH FORREST DR | | | | MILFORD | PA | 18337 | |
| 5658528 | JOHN BECK | 5551 VANTAGE POINT RD | | | | COLUMBIA | MD | 21044 | |
| 5658529 | JOHN BEETEM | 291 MILL STREET | | | | BOYERTOWN | PA | 19512 | |
| 5658530 | JOHN BEHRENS | 3202 S DOWNTAIN ST | | | | WICHITA | KS | 67217 | |
| 5658532 | JOHN BENNETT | 223 APT B EAST 17TH STREET | | | | ADA | OK | 74820 | |
| 5658533 | JOHN BENSON | 978 BROWNING PL | | | | HARTSVILLE | PA | 18974 | |
| 5658534 | JOHN BENTLEY | 1617 DIVISION AVE | | | | TACOMA | WA | 98403 | |
| 5658535 | JOHN BERNI | 6446 S VETERANS LN NONE | | | | HEREFORD | AZ | 85615 | |
| 5449332 | JOHN BETH | 327 BERKSHIRE RD | | | | VERMILION | OH | | |
| 5658536 | JOHN BIEKMAN | 11017 LOST LAKE DRIVE | | | | NAPLES | FL | 34105 | |
| 5658537 | JOHN BIELSKI | 133 WALKER HILL RD | | | | CANAAN | ME | 04924 | |
| 5658539 | JOHN BISHOP | 1716 WOODLAWN AVE | | | | TERRE HAUTE | IN | 47804 | |
| 5658540 | JOHN BIXBY | 1831 S CHIPPEWA RD | | | | MOUNT PLEASANT | MI | 48858 | |

Exhibit S
Class 4 GUC Ballot Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5658541 | JOHN BLANCO | 705 CEDAR LN | | | | PFLUGERVILLE | TX | 78660 | |
| 5658542 | JOHN BODMER | 11167 HARRY BYRD HWY | | | | BERRYVILLE | VA | 22611 | |
| 5658543 | JOHN BOTLZ | 938 CO RT 74 | | | | GREENWICH | NY | 12834 | |
| 5658544 | JOHN BOYD | 215 E 36TH ST APT 8 | | | | INDIANAPOLIS | IN | 46205 | |
| 5658545 | JOHN BOYER | 4632 STATE ROUTE 98 | | | | BUCYRUS | OH | 44820 | |
| 5658546 | JOHN BRADLEY | 2146 Grist Mill Dr SW | | | | Concord | NC | 28025-6718 | |
| 5658548 | JOHN BREELAND | 739 HALF FRONT STREET | | | | ALLENTOWN | PA | 18102 | |
| 5658549 | JOHN BRENDA V | P O BOX 2234995 | | | | CSTED | VI | 00822 | |
| 5658550 | JOHN BRITTAIN | 8320 RIVERSIDE DR | | | | PUNTA GORDA | FL | 33982 | |
| 5658551 | JOHN BROGAN | 4235 22ND AVE NW | | | | ROCHESTER | MN | 55901 | |
| 5658552 | JOHN BROOKS | 36720 OASIS RD | | | | LINDSTROM | MN | 55045 | |
| 5658554 | JOHN BRUNBAUGH | 439 KESSINGER RD | | | | CHARLESTON | WV | 25314 | |
| 5658555 | JOHN BRUNER | 4928 SHADY OAK TRAIL | | | | LEWISVILLE | TX | 75057 | |
| 5658556 | JOHN BRUNORY | 502 GRAVITY DR | | | | WEST NEWTON | PA | 15089 | |
| 5658557 | JOHN BRYANT | 3424 STARBOARD CR | | | | NASHVILLE | TN | 37217 | |
| 5658558 | JOHN BRYSON | 20 BAYBERRY DR | | | | MECHANICSBURG | PA | 17050 | |
| 5658560 | JOHN BURNETTE | 1280 MARCY ST | | | | AKRON | OH | 44301 | |
| 5658561 | JOHN BURNS | 47103 WATERS EDGE LN APT | | | | BELLEVILLE | MI | 48111 | |
| 5658562 | JOHN BUTLER | 1463 ST JAMES CT | | | | LOUISVILLE | KY | 40208 | |
| 5658563 | JOHN C ADAMS TRUSTEE OF THE J&K ADAMS | PO BOX 326 | | | | APTOS | CA | 95001 | |
| 5658564 | JOHN C BUSHNELLE | 2505 WOODLAWN | | | | SEDALIA | MO | 65301 | |
| 5658565 | JOHN C FELTON | | | | | | | | |
| 5658566 | JOHN C HIGGS | 515 16TH ST S | | | | LA CROSSE | WI | 54601 | |
| 5658567 | JOHN C LINDLER | 700N CAIN ST APT 101 | | | | CLINTON | IL | 61727 | |
| 5658568 | JOHN C MAROTTA | 6414 THOREAU DR | | | | PARMA | OH | 44129 | |
| 5421627 | JOHN C MC ALEER III | P O BOX 1779 | | | | MEMPHIS | TN | | |
| 5421632 | JOHN C MCALEER III | PO BOX 1779 | | | | MEMHIS | TN | | |
| 5421629 | JOHN C MCALEER III | STANDING TRUSTEE PO BOX 1779 | | | | MEMPHIS | TN | | |
| 5658570 | JOHN C WATSON | 1141 CAVALERO RD | | | | CAMANO ISLAND | WA | 98282 | |
| 5658571 | JOHN CABRAL | 924 PANOCHE DR | | | | MODESTO | CA | 95358 | |
| 5658572 | JOHN CALVIN | 44 LA PUERTA TRL | | | | PLACITAS | NM | 87043 | |
| 5658574 | JOHN CANIPE | 17477 PATRICIA WAY | | | | GRASS VALLEY | CA | 95949 | |
| 5658575 | JOHN CANNELLA | 920 E SAVANNAH DR | | | | ROMEOVILLE | IL | 60446 | |
| 5658576 | JOHN CANTERBURY | 4100 BELDEN VILLAGE MALL | | | | CANTON | OH | 44718 | |
| 5658577 | JOHN CAPRIO | 544 DUCK POND RD | | | | WESTBROOK | ME | 04092 | |
| 5658578 | JOHN CAPURSO | 2002 32ND STR | | | | LUBBOCK | TX | 79411 | |
| 5658579 | JOHN CARLETON | 127 MAIN ST | | | | SUNCOOK | NH | 03275 | |
| 5658580 | JOHN CARLOS | PO BOX 608 | | | | CORPUS CHRSTI | TX | 78415 | |
| 5658581 | JOHN CARNES | 503 HARRIET COURT | | | | HURRICANE | WV | 25526 | |
| 5658582 | JOHN CARVALHO | 13 GROVE ST | | | | FALL RIVER | MA | | |
| 5658583 | JOHN CASH | 16834 COVES EDGE LN NONE | | | | CHARLOTTE | NC | | |
| 5658584 | JOHN CEPEDA | I404 CALLE 9 | | | | RIO GRANDE | PR | 00745 | |
| 5658585 | JOHN CERINI | 933 QUARRY STREET | | | | PETALUMA | CA | 94954 | |
| 5658586 | JOHN CHANDLER | 1163 REEDY SPRING RD | | | | SPOUT SPRING | VA | 24593 | |
| 5449333 | JOHN CHANDY | 3301 SPRINGWELL DR | | | | MESQUITE | TX | | |
| 5658587 | JOHN CHILDRESS | 11100 SYCAMORE LN | | | | LEESBURG | FL | 34748 | |
| 5449334 | JOHN CHRISTIANA S | 23 HOWARD ST APT 3 | | | | CAMBRIDGE | MA | | |
| 5658588 | JOHN CHRISTOPHER | 5522 JULIE STREET | | | | HOLTS SUMMIT | MO | 65251 | |
| 4893295 | JOHN CHURCH CONST | 5343 TANAGER AVE NE | | | | CANTON | OH | 44705 | |
| 5658589 | JOHN CICEKLI | 6688 HOLLISTER | | | | GOLETA | CA | 93117 | |
| 5658590 | JOHN CINDY NICHOLS | 414 MCKELL ST | | | | CHILLICOTHE | OH | 45601 | |
| 5658591 | JOHN CIRILLO | 1141 VERSAILLES ROAD 12 | | | | LAWRENCEBURG | KY | 40342 | |
| 5658592 | JOHN CLARA | 6613 EST NADIR 11B-7 | | | | ST THOMAS | VI | 00080 | |

Exhibit S
Class 4 GUC Ballot Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5658593 | JOHN CLINTON | 50 PIEDMONT RD | | | | MILPITAS | CA | 95035 | |
| 5421641 | JOHN CMCALEERIII STANDING TR | POST OFFICE BOX 1779 MEMPHIS | | | | MEMPHIS | TN | | |
| 5658594 | JOHN COBURN | 18 EASTBROOK RD | | | | EASTBROOK | ME | 04634 | |
| 5658595 | JOHN COCHRAN | 9400 S 1626 PR | | | | PROSSER | WA | 99350 | |
| 5658596 | JOHN COFFEY | 1820 BELLEMEADE DRIVE | | | | CLEARWATER | FL | 33755 | |
| 5658597 | JOHN COLENBERG | 614 S AVANT LN | | | | MEMPHIS | TN | 38105 | |
| 5658598 | JOHN COLLINS | 34 DICKENS ROAD | | | | NEW BRUNSWICK | NJ | 08902 | |
| 5658599 | JOHN COMELLA | 1605 HEDRICK DR | | | | MELBOURNE | FL | 32901 | |
| 5658600 | JOHN CONCHO | 300 DORADO PLACE SE APT H | | | | ALB | NM | 87123 | |
| 5658601 | JOHN CONDON | 32 FRONTIER DR | | | | ATTLEBORO | MA | 02703 | |
| 5658602 | JOHN CONSTANTINE | 1512 23RD AVENUE WEST | | | | PALMETTO | FL | 34221 | |
| 5658603 | JOHN CONYERS | | 44 | | | SACRAMENTO | CA | 95827 | |
| 5658604 | JOHN COOPER | 224 CROSSWINDS DRIVE | | | | CHESAPEAKE | VA | 23320 | |
| 5658605 | JOHN CORONA | 201 DELIA DR | | | | MC ALLEN | TX | 78501 | |
| 5658606 | JOHN COSTA | 127 CAMPBELL RD | | | | MATTYDALE | NY | 13211 | |
| 5658607 | JOHN CRAWFORD | 2525 W LELAND | | | | CHICAGO | IL | 60625 | |
| 5658608 | JOHN CROSS | 500 STONEY CREEK CIR | | | | VIRGINIA BCH | VA | 23452 | |
| 5658610 | JOHN CROUSE | 3022 AZALEA TER | | | | NORRISTOWN | PA | 19401 | |
| 5658611 | JOHN CROWDER | 409 WEBSTER ST | | | | CARY | NC | 27511 | |
| 5658612 | JOHN CRUICKSHANK | 98 MORTON ST | | | | BOSTON | MA | 02126 | |
| 5658613 | JOHN CRUZ | 8701 WILLOW WAY AVE | | | | AMARILLO | TX | 79118 | |
| 5658614 | JOHN CUGASI | 480 JOHN WESLEY DOBBS NE | | | | ATLANTA | GA | 30312 | |
| 5658616 | JOHN CZEKAJ | 151 ATTISON AVE | | | | TOMS RIVER | NJ | 08757 | |
| 5658617 | JOHN D SOROSKY | 805 E MONTECITO ST | | | | SANTA BARBARA | CA | 93103 | |
| 5658618 | JOHN D TRENT | 8511 MEMORY TRL | | | | WONDER LAKE | IL | 60097 | |
| 5658619 | JOHN DAHLIA | 5723 CYPRESS CREEK DR | | | | HYATTSVILLE | MD | 20782 | |
| 5658620 | JOHN DANIELS | 1306 SPRING GARDEN ST | | | | PHILADELPHIA | PA | 19123 | |
| 5658621 | JOHN DAVILA | 1532 CORAL REEF LN | | | | WYLIE | TX | 75098 | |
| 5658622 | JOHN DAVIS | 105 MEADOWLARK LN | | | | NICHOLASVILLE | KY | 40356 | |
| 5658623 | JOHN DEAN | 337 W 29TH ST | | | | NEW YORK CITY | NY | 10001 | |
| 5658624 | JOHN DEANA | 108 EAST 8 1-2 AVE | | | | MONMOUTH | IL | 61462 | |
| 5658625 | JOHN DEBORD | 1412 HWY 77 A SOUTH | | | | YOAKUM | TX | 77995 | |
| 5658626 | JOHN DEGROAT | 4 KENT ST | | | | ROCK HILL | NY | 12775 | |
| 5658627 | JOHN DEL BECCARO | 1601 N 76TH COURT | | | | CHICAGO | IL | 60707 | |
| 5658628 | JOHN DELGADO | 604 ARTEAGA | | | | GRANDVIEW | WA | 98930 | |
| 5658629 | JOHN DELSIGNOR | 37 CONVINGTON STREET | | | | BRIDGEWATER | MA | 02324 | |
| 5658630 | JOHN DEMILLE | 1304 MAYFIELD RD | | | | FORT WAYNE | IN | 46825 | |
| 5658631 | JOHN DENNISON | 7205 E SUPERSTION SPRINGS | | | | MESA | AZ | 85209 | |
| 5658634 | JOHN DOBROWOLSKI | 1135 STOWE AVE NONE | | | | MC KEES ROCKS | PA | 15136 | |
| 5658635 | JOHN DODGE | PO BOX 3774 | | | | DALTON | GA | 30719 | |
| 5658636 | JOHN DONALDSON | 2141 NW 3RD AVE | | | | OCALA | FL | 34475 | |
| 5658637 | JOHN DONOVAN | 865 MAPLE VALLEY ROAD | | | | GREENE | RI | 02827 | |
| 5658639 | JOHN DUNN | 5848 MIRALAGO LN | | | | BREWERTON | NY | 13029 | |
| 5658640 | JOHN DURGIN | 678 BLUFORD AVE APT 3 | | | | OCOEE | FL | 34761 | |
| 5658641 | JOHN E EVELAND | 537 E 10TH ST | | | | BERWICK | PA | 18603 | |
| 5421649 | JOHN E LINDNER | JOHN E LINDNER PO BOX 507 | | | | LINTHICUM | MD | | |
| 5658642 | JOHN E LOWE | 20488 HEPHZIBAH CHURCH RD | | | | MC CALLA | AL | 35111 | |
| 5658643 | JOHN E MOORE | 27235 LEETOWN RD | | | | PICAYUNE | MS | 39466 | |
| 5421651 | JOHN E SHOEMAKER COURT OFFICE | P O BOX 14 | | | | GREAT MEADOWS | NJ | | |
| 5421653 | JOHN E WITANEN & ASSICIATES | 3400 DUNDEE ROAD STE 150 | | | | NORTHBROOK | IL | | |
| 5658644 | JOHN ECKMAN | 1424 MANOR ST NONE | | | | COLUMBIA | PA | 17512 | |
| 5658646 | JOHN EILERTSEN | NONE | | | | LYNNWOOD | WA | 98037 | |
| 5658647 | JOHN EISENHART | 292 JEWS HOLLOW ROAD | | | | SUNBURY | PA | 17801 | |

In re: Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 3063 of 6863

Exhibit S

Class 4 GUC Ballot Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5658648 | JOHN EISERT | 5200 S 76TH ST | | | | GREENDALE | WI | 53129 | |
| 5658649 | JOHN ELDER | 4989 GRACEHILL RD | | | | LITHONIA | GA | 30038 | |
| 5658650 | JOHN ELISIE | PO BOX 6462 | | | | FARMINGTON | NM | 87499 | |
| 5658651 | JOHN ELLORRAINE | PO BOX 4295 | | | | SHIPROCK | NM | 87420 | |
| 5658652 | JOHN ESPINOS | 8258 S COMET PT | | | | FLORAL CITY | FL | 34436 | |
| 5658653 | JOHN EVAN | 7378 SOUTHERN BV | | | | BOARDMAN | OH | 44514 | |
| 5658654 | JOHN EWING | 7310 STANDIFER GAP RD | | | | CHATTANOOGA | TN | 37421 | |
| 5421657 | JOHN F EYRICH SUCCESSOR TRUSTEE | 5803 WIMSEY LANE | | | | BAINBRIDGE ILND | WA | | |
| 5658655 | JOHN F MCNEIL | 2926 ARCHDALE RD | | | | HIGH POINT | NC | 27263 | |
| 5658656 | JOHN F WOOD | 3000 W DEYOUNG STE 500 | | | | MARION | IL | 62959 | |
| 5845606 | John F. Cuneo, Jr. and Bank of America, N.A., successor to the Northern Trust Company, as Co-Trustee | John F. Cuneo, Jr. and Bank of America, N.A., as Co-Trustees | c/o John D. Silk | Rothschild, Barry & Myers LLP | 150 S. Wacker Drive, Suite 3025 | Chicago | IL | 60606 | |
| 5658657 | JOHN FABRIZI | 99 WINFIELD RD | | | | ROCHESTER | NY | 14622 | |
| 5658658 | JOHN FAIT | 2000 W WALLINGS RD | | | | BROADVIEW HTS | OH | 44147 | |
| 5421659 | JOHN FANG | 10912 FREER STREET | | | | TEMPLE CITY | CA | | |
| 5658659 | JOHN FANNIN | ENTER ADDRESS HERE | | | | GRAYSON | KY | 41143 | |
| 5658661 | JOHN FATUAI | 144 S 3RD ST 106 | | | | SAN JOSE | CA | 95112 | |
| 5658662 | JOHN FEDDO | 1 FRANCIS ST NONE | | | | AUBURN | MA | 01501 | |
| 5658663 | JOHN FERRIOLO | 2256 ROUTE 302 | | | | CIRCLEVILLE | NY | 10919 | |
| 5658664 | JOHN FIELDS | 803 FRIEDMAN STREET | | | | LAYFAYETTE | TN | 37083 | |
| 5658665 | JOHN FLETCHER | 5982 RIVERS 22ND RD | | | | GLADSTONE | MI | 49837 | |
| 5658666 | JOHN FLYNN | 569 ENGLISH RD | | | | BATH | PA | 18014 | |
| 5658667 | JOHN FORREST | 451 SW 23RD | | | | FT LAUDERDALE | FL | 33004 | |
| 5658668 | JOHN FOWLER | 5198 ERIE RD | | | | ANGOLA | NY | 14006 | |
| 5449335 | JOHN FRANK | 2971 PHEASANT RUN DR APT A | | | | JACKSON | MI | | |
| 5658669 | JOHN FREDERICKS | 451 WOODLAND AVE | | | | HAWLEY | PA | 18428 | |
| 5658670 | JOHN FREEMAN | 3710 FREEMAN ROAD | | | | BLAKELY | GA | 39823 | |
| 5658672 | JOHN FROEHLICH | 9 DAWNWOOD LANE | | | | BRIDGEHAMPTON | NY | 11932 | |
| 5658673 | JOHN FUGATE | P O BOX 525 | | | | PLYMOUTH | IN | 46563 | |
| 5658674 | JOHN G PETRENCS JR | 4006 E UNIVERSITY DR 10 | | | | PHOENIX | AZ | 85034 | |
| 5421671 | JOHN G POTEET JR | P O BOX 3606 | | | | LAFAYETTE | LA | | |
| 5658675 | JOHN GARBEY | 4003 16TH STREET WEST | | | | LEHIGH ACRES | FL | 33971 | |
| 5658676 | JOHN GARCIA | 8152 HILL DR | | | | ROSEMEAD | CA | 91770 | |
| 5658677 | JOHN GARDENHIRE | 3620 EASTPOINTE | | | | NORTHWOOD | OH | 43619 | |
| 5658678 | JOHN GARLAND | 3221 W SUNSET DRIVE SHANCOCK0- | | | | GREENFIELD | IN | 46140 | |
| 5658679 | JOHN GARRISON | 415 SPRINGER CT | | | | GATESVILLE | TX | 76528 | |
| 5658680 | JOHN GASBY | 114 W 37TH ST | | | | WILMINGTON | DE | 19802 | |
| 5658681 | JOHN GEBHART | 1001 8TH AVE SE | | | | ABERDEEN | SD | 57401 | |
| 5658682 | JOHN GEORGINA | 54 ROAD 3937 | | | | FARMINGTON | NM | 87401 | |
| 5658683 | JOHN GERSTENLAUER | 3111 NORTHEAST 51ST STREE | | | | FORT LAUDERA | FL | 33308 | |
| 5658684 | JOHN GETZ | 2919 TOWNE DR | | | | CARMEL | IN | 46032 | |
| 5421673 | JOHN GIBSON ENTERPRISES INC | 36 ZACA LANE | | | | SAN LUIS OBISPO | CA | | |
| 5658686 | JOHN GILLISON | 326 S BICKETT BLVD | | | | LOUISBURG | NC | 27549 | |
| 5658687 | JOHN GIRARDO | 1707 PACKER AVE | | | | PHILADELPHIA | PA | 19145 | |
| 5658688 | JOHN GIVENS | DDS | | | | CHARLESTON | WV | 25387 | |
| 5658689 | JOHN GLASS | PO BOX 293132 | | | | NASHVILLE | TN | 37229-3132 | |
| 5658690 | JOHN GLOVER | 19184 WOODWORTH ST | | | | DETROIT | MI | | |
| 5658691 | JOHN GONZALEZ | 1315 S GARNSEY ST | | | | SANTA ANA | CA | 92707 | |
| 5658692 | JOHN GORMELY | 2650 HUDSON RD NONE | | | | HUDSON | ME | 04449 | |
| 5658693 | JOHN GREEN | 602 S CLARKSON ST | | | | DENVER | CO | 80209 | |
| 5658694 | JOHN GREGERSON | 47 A RIVERSIDE DR | | | | OMAK | WA | 98841 | |
| 5658695 | JOHN GREGG | 10990 WEST RIOVISTA LANE | | | | AVONDALE | AZ | 85323 | |

Exhibit S
Class 4 GUC Ballot Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|-------|------|-----------|-----------|-----------|-----------|------|-------|-------------|---------|
| 5658696 | JOHN GRIEVES | 13643 ROSE ST | | | | GIBRALTAR | MI | | |
| 5658697 | JOHN GRIFFIN | 5934 LEWIS ST | | | | DALLAS | TX | 75206 | |
| 5658698 | JOHN GRISCOM | 11554 S HIGHWAY 59 | | | | LINCOLN | AR | 72744 | |
| 5658699 | JOHN GUNN | PO BOX 2866 | | | | PASO ROBLES | CA | 93447 | |
| 5658700 | JOHN H GIEGLER | 6750 ADMIRAL ST | | | | NAVARRE | FL | 32566 | |
| 5421681 | JOHN H KROMMENHOEK | P O BOX 1082 | | | | MEMPHIS | TN | | |
| 5658701 | JOHN H SULLIVAN | 109 TREELINE DR | | | | LANSDALE | PA | 19446 | |
| 5658702 | JOHN HADDAD | 13 MAGNOLIA DR | | | | LOCK HAVEN | PA | 47598 | |
| 5658703 | JOHN HAIRSTON | 15204 CHOWING TAVERN LANE | | | | CHARLOTTE | NC | 28262 | |
| 5658704 | JOHN HALL | 850 COUNTY ROAD 702 | | | | CULLMAN | AL | 35055 | |
| 5658705 | JOHN HAMILTON | 405 W 8TH AV | | | | CORDELE | GA | 31015 | |
| 5421683 | JOHN HAN | 10657 E OLIVE ST | | | | TEMPLE CITY | CA | | |
| 5658706 | JOHN HANNAH | 103 MEADOW RIDGE DR | | | | GREER | SC | 29651 | |
| 4851180 | JOHN HARBEINTNER | 82479 HILLVIEW DR | | | | CRESWELL | OR | 97426 | |
| 5421685 | JOHN HARDEMAN CHAP 13 TRUST | P O BOX 613309 | | | | MEMPHIS | TN | | |
| 5421687 | JOHN HARDEMAN TRUSTEE | P O BOX 613309 | | | | MEMPHIS | TN | | |
| 5658708 | JOHN HARRIS | 1900 FARNSLEY RD | | | | LOUISVILLE | KY | 40216 | |
| 5421689 | JOHN HASTIE | | | | | | | | |
| 4859659 | JOHN HAUGHEY & SONS INC | 12430 CHURCH DR | | | | NORTH HUNTINGDON | PA | 15642 | |
| 4139614 | JOHN HAUGHEY & SONS INC | 12430 CHURCH DR | | | | NORTH HUNTINGTON | PA | 15642-2261 | |
| 5658710 | JOHN HAWKINS | 8161 GLEN GARY RD | | | | BALTIMORE | MD | 21234 | |
| 5658711 | JOHN HAYES | 5701 BRANDYWINE CT | | | | GRANITE BAY | CA | 95746 | |
| 5658712 | JOHN HEALEY | 1615 S 17TH | | | | SAINT JOSEPH | MO | 64503 | |
| 5658714 | JOHN HEERWAGEN | 604 STIRRUP BAR DR | | | | FORT WORTH | TX | 76179 | |
| 5658715 | JOHN HEFFNER | 35862 RED BUD LANE | | | | DENHAM SPRING | LA | 70706 | |
| 5658716 | JOHN HELVERSON | 4323 TEESDALE ST | | | | PHILADELPHIA | PA | 19136 | |
| 5658717 | JOHN HENDRIX | 512 SANDY PL | | | | OXON HILL | MD | 20745 | |
| 5658718 | JOHN HENSON | 638 OLD COLONY COVEROAD | | | | FRIENDSHIP | MD | 20758 | |
| 5658719 | JOHN HEPLER | 38 SUNSET SUMMIT | | | | ASHEVILLE | NC | 28804 | |
| 5658720 | JOHN HILL | ADDRESS | | | | WILLIAMSPORT | PA | 17701 | |
| 5658721 | JOHN HINSLEYY | 7630 BATELY CT | | | | SEBASTOPOL | CA | 95472 | |
| 5658722 | JOHN HIPP | 72 GLEN RIDGE CT | | | | POMONA PARK | FL | 32081 | |
| 5658723 | JOHN HITCHCOCK | 6629 CLIFF SHORE CT | | | | NORTH LAS VEGAS | NV | 89084 | |
| 5658724 | JOHN HOEGLER | 8302 E 189TH TER | | | | BELTON | MO | 64012 | |
| 5658725 | JOHN HOLIZNAS | 422 5TH AVE | | | | FORD CITY | PA | 16226 | |
| 5658726 | JOHN HOLLAND | 35016 BAYARD RD | | | | FRANKFORD | DE | 19945 | |
| 5658728 | JOHN HONNEN | 540 FLORIDA CLUB BLVD | | | | ST AUGUSTINE | FL | 32084 | |
| 5658729 | JOHN HOOPER | 6504 NE 33RD ST | | | | VANCOUVER | WA | 98661 | |
| 5658731 | JOHN HUARD | 367 HOLIDAY DRIVE | | | | CROSSVILLE | TN | 38555 | |
| 5658732 | JOHN HUIE | 204 CULVER ST NONE | | | | CULVER | KS | 67484 | |
| 5658733 | JOHN HUMPHREY | 2517 S PINE ST | | | | LITTLE ROCK | AR | 72204 | |
| 5658734 | JOHN HUNTER | 1714 HOWE ST | | | | RACINE | WI | 53403 | |
| 5658735 | JOHN I HOSKIE | 617 NORTH 1ST AVE | | | | WHITERIVER | AZ | 85941 | |
| 5658737 | JOHN IANNI | 2693 OAK ORCHARD | | | | MEDINA | NY | 14103 | |
| 5658738 | JOHN ICARD | 905AIRPORTRHODISSRD | | | | HICKORY | NC | 28601 | |
| 5658740 | JOHN IRWIN | 11412 N 91ST DR | | | | PEORIA | AZ | 85345 | |
| 5658741 | JOHN IZAGUIRRE | 4615 NASBET CT | | | | RALEIGH | NC | 27616 | |
| 5658742 | JOHN J GERARD | 4570 WHIMSICAL DR | | | | COLORADO SPGS | CO | 80917 | |
| 5658743 | JOHN J REILLY | 21821 TOBARRA | | | | MISSION VIEJO | CA | 92692-4206 | |
| 5658744 | JOHN J STAVISH | 328 W FAIRWAY BLVD | | | | BIG BEAR CITY | CA | 92314 | |
| 5658745 | JOHN J WOOD | 7719 LINCOLN WY | | | | DENVER | CO | 80221 | |

Exhibit S

Class 4 GUC Ballot Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5658746 | JOHN JACKS | 497 13TH STREET | | | | SYLACAUGA | AL | 35150 | |
| 5658747 | JOHN JACKSON | 221 FAIRWAY DR | | | | GARBERVILLE | CA | 95542 | |
| 4870659 | JOHN JACOB PROPERTIES LLC | 770 HIBBS RD | | | | LOCKBOURNE | OH | 43137 | |
| 4130735 | John Jacob Propertis LLC | Redacted | | | | | | | |
| 4132757 | John Jacob Propertis LLC | Attn: John Parks | 770 Hibbs Rd | | | Lockbourne | OH | 43137 | |
| 5658748 | JOHN JACQUELINE E | P O BOX 2890 KINGSHILL | | | | C STED | VI | 00851 | |
| 5449337 | JOHN JAIMON | 7118 WILD TRAIL FORT BEND157 | | | | MISSOURI CITY | TX | | |
| 5658749 | JOHN JASON | NO ADDRESS | | | | NO ADDRESS | FL | | |
| 5658750 | JOHN JEWELL | PO BOX 332 | | | | MILL CREEK | WV | 26280 | |
| 5658751 | JOHN JIMENEZ | COND SAN JUAN | | | | SAN JUAN | PR | 00912 | |
| 5658753 | JOHN JNAGLE | 31 DOTTIE LN | | | | GREAT CACAPON | WV | 25422 | |
| 5658754 | JOHN JOHNSON | W LYNN | | | | SPRINGFIELD | MO | 65802 | |
| 5658755 | JOHN JONAS | 2309 NW 8TH CT | | | | FORT LAUDERDALE | FL | 33311 | |
| 5658756 | JOHN JONES | 607 CATALINA COVE | | | | LA MARQUE | TX | 77568 | |
| 5658757 | JOHN JORDAN | 14729 KOLIN | | | | MIDLOTHIAN | IL | 60445 | |
| 5449338 | JOHN JOSHY | 3895 E SIERRA MADRE AVE | | | | GILBERT | AZ | | |
| 5658760 | JOHN K NDUNGU | 14B MARSH DR | | | | TAUNTON | MA | 02780 | |
| 5658761 | JOHN KADAS | 309 BLUE SPRUCE CT | | | | LAKE VILLA | IL | 60046 | |
| 5658762 | JOHN KANAKIS | 12628 PARKWOOD ST | | | | HUDSON | FL | 34669 | |
| 5658764 | JOHN KARMIN | 3613 PONCHARTRAIN TRL | | | | MICHIANA SHRS | IN | 46360 | |
| 5658766 | JOHN KAY | 1731 N 19TH AVE | | | | MELROSE PARK | IL | 60160 | |
| 5421703 | JOHN KEARNEY | 15 PATRICIA DRIVE | | | | COMMACK | NY | | |
| 5658767 | JOHN KEARNS | 125 HADDINGTON CV | | | | MEDINA | TN | 38355 | |
| 5658768 | JOHN KEARSE | 10000 | | | | WEBSTER | NY | 14580 | |
| 5658770 | JOHN KELLY | 24107 BOB WHITE LN | | | | LEES SUMMIT | MO | 64086 | |
| 5658771 | JOHN KEMP | 1723 NWACO | | | | WICHITA | KS | 67203 | |
| 5658772 | JOHN KENNEDY | 9 JENNIFER AVE | | | | SPFLD | MA | 01119 | |
| 5658773 | JOHN KENNEY | 2 JERFFERSON DAVIS PLACE | | | | ERLANGER | KY | 41018 | |
| 5658774 | JOHN KENT | 5304 THOMSON HWY | | | | LINCOLNTON | GA | 30817 | |
| 5658775 | JOHN KEYES | 1854 RAINTREE CIR NONE | | | | EL LAGO | TX | | |
| 5658776 | JOHN KIANG | 6802 GAS LIGHT DR | | | | HUNTINGTN BCH | CA | 92647 | |
| 5658777 | JOHN KIDA | 15 APPLESEED RD | | | | SUSSEX | NJ | 07461 | |
| 5658779 | JOHN KING | 7926 CHERRY GLADE | | | | CONVERSE | TX | 78109 | |
| 5658780 | JOHN KINGFORD | 3093 LARAMIE RD | | | | RIVERSIDE | CA | 92506 | |
| 5658781 | JOHN KINSTON | 2655 YORI AVE G28 | | | | RENO | NV | 89502 | |
| 5658782 | JOHN KIRBY LLC | 531 GORDON CHAPEL RD | | | | HAWTHORNE | FL | 32640 | |
| 5658783 | JOHN KLENK | 1734 LAURIE RD E | | | | SAINT PAUL | MN | 55109 | |
| 5658784 | JOHN KOCHER | 7239 AVENUE N | | | | BROOKLYN | NY | 11234 | |
| 5658785 | JOHN KOCKER | 5301 WILDERNESS PLAIN | | | | CULVER CITY | CA | 90230 | |
| 5658787 | JOHN KONRAD | 17465 ROYALCREST DR | | | | BROOKFIELD | WI | 53045 | |
| 5658788 | JOHN KOONWAIYON | 41940 SADDLE CITY ROAD | | | | WAIMANALO | HI | 96795 | |
| 5658789 | JOHN KORI | 1050 CUMBERLAND TE | | | | DAVIE | FL | 33325 | |
| 5658790 | JOHN KOROSSY | 221 SKYLINE DR NONE | | | | MILLINGTON | NJ | 07946 | |
| 5658791 | JOHN KOSTURA | 815 TILGA TRAIL | | | | MENTOR | OH | 44060 | |
| 5658792 | JOHN KOUTSOUDIS | 800 COTTMAN AVE | | | | PHILADELPHIA | PA | 19111 | |
| 5658793 | JOHN KRAMER | 1626 WILLOW RD | | | | PIQUA | KS | 66761 | |
| 5658794 | JOHN KRAUTNER | 23417 MANISTEE ST | | | | OAK PARK | MI | 48237 | |
| 5658795 | JOHN KUTT | 909 N WAVERLY | | | | LANSING | MI | 48917 | |
| 5658796 | JOHN KWIECIEN | 127 RACE ST | | | | MEADVILLE | PA | 16335 | |
| 5658797 | JOHN L ANDERSON | 8 SECOND STREET | | | | STAR JUNCTION | PA | 15482 | |
| 5658798 | JOHN L HUTCHINSON | 4477 MAIN ST | | | | GASPORT | NY | 14067 | |
| 5658799 | JOHN L NANCY CRAWFORD | 7079 LAWSON RD | | | | VALLEY SPGS | CA | 95252 | |
| 5658800 | JOHN L ROGERS | 2253 EDGEWOOD PL NONE | | | | OCEANSIDE | CA | | |

Exhibit S

Class 4 GUC Ballot Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5658801 | JOHN L SCHUMA | 1200 WOODSTOCK ROAD | | | | ROSWELL | GA | 30075 | |
| 5658802 | JOHN LABARGE | 4154 MAPLELEAF | | | | WATERFORD | MI | 48328 | |
| 5658803 | JOHN LABOARD | 1 MAIN ST | | | | BROCKTON | MA | 02301 | |
| 5658804 | JOHN LACKEY | 109 BUFFALO TRACE APT 7 | | | | WINCHESTER | KY | 40394 | |
| 5658805 | JOHN LAMPLEY | 101 WESTGAY DR APT C | | | | AKRON | OH | 44313-7363 | |
| 5658806 | JOHN LANE | 300 COUNTY ROAD 357 | | | | FLORENCE | AL | 35633 | |
| 5658807 | JOHN LANTZ | | 50200 | | | AKRON | OH | 44305 | |
| 5658808 | JOHN LARRY | | 80431 | | | PASADENA | CA | 91117 | |
| 5658809 | JOHN LATTIMORE | 1151 E CORNELL AVE | | | | FLINT | MI | 48505 | |
| 5658810 | JOHN LAVADO | 517 MERROW RD | | | | TOLLAND | CT | 06084 | |
| 5658812 | JOHN LAWSON | 1518 KENWOOD BLVD | | | | ROANOKE | VA | 24013 | |
| 5658813 | JOHN LAYTON | 11112 E CYRUS DR | | | | HOUSTON | TX | 77064 | |
| 5658814 | JOHN LEARY | 389 MAIN ST | | | | BROCKTON | MA | 02301 | |
| 5658815 | JOHN LEDFORD | 261 WILSON RD | | | | SPINDALE | NC | 28160 | |
| 5658816 | JOHN LEDOUX | 10795 ROSE CT | | | | ADELANTO | CA | 92301 | |
| 5658817 | JOHN LEE | 6733 EMERSON AVE N | | | | BROOKLYN CTR | MN | 55430 | |
| 5658818 | JOHN LEINER | 3120 CAROBETH DR | | | | TOBYHANNA | PA | 18466 | |
| 4859707 | JOHN LENORE & COMPANY | 1250 DELEVAN DRIVE | | | | SAN DIEGO | CA | 92102 | |
| 5658819 | JOHN LEONARD | 9032 MILLERGROVE DRIVE | | | | SANTA FE SPRI | CA | 90670 | |
| 5658820 | JOHN LEOTASHA | 10848 COMO DR | | | | ABQ | NM | 87114 | |
| 5421707 | JOHN LEPITO | 69 WALNUT ST P O BOX 305 | | | | NEW BRITAIN | CT | | |
| 5658821 | JOHN LESH | 21 PRINCETON AVE | | | | CLAYMONT | DE | 19703 | |
| 5658822 | JOHN LESHKO | 301 PLEASANT MNR | | | | MT PLEASANT | PA | 15666 | |
| 5658823 | JOHN LESTER | 5810 BELMONT AVE | | | | YOUNGSTOWN | OH | 44505 | |
| 5658824 | JOHN LIEGGI | 1 VICTORY AVE LOT 7 | | | | PENNSVILLE | NJ | 08070 | |
| 5658825 | JOHN LINTON | 15820 NC HWY 902 | | | | BEAR CREEK | NC | 27207 | |
| 5658827 | JOHN LORRETA WIENS | 7475 PORTOLA RD NONE | | | | ATASCADERO | CA | 93422 | |
| 5658828 | JOHN LOUCKS | 4639 STONESTREET AVE | | | | LOUISVILLE | KY | 40216 | |
| 5658829 | JOHN LOUGHRAN | 5907 SAXONY WOODS LN | | | | JACKSONVILLE | FL | 32211 | |
| 5658830 | JOHN LOWE | 4259 PARKWOOD DR | | | | AUGUSTA | GA | 30906 | |
| 5658831 | JOHN LUCAS | NONE | | | | JESSUP | PA | 18434 | |
| 5658832 | JOHN LUCE | 1430 COLBURN ST | | | | TOLEDO | OH | 43609 | |
| 5658834 | JOHN LUMPKIN | 6222 CATHARINE ST | | | | PHILADELPHIA | PA | | |
| 5658835 | JOHN LYBROOK | 1141 CRANE CREEK | | | | GRAYSON | KY | 41143 | |
| 5658836 | JOHN LYKINS | XXX | | | | WARRENTON | VA | 20186 | |
| 5421714 | JOHN M HIRST 1963-1998 TRUST | P O BOX 139 | | | | MANCHESTER | NV | | |
| 5421716 | JOHN M MACALUSO | 322 HERMOSA AVE | | | | HERMOSA BEACH | CA | | |
| 5658837 | JOHN M MCLAUGHLIN | 407 PARKSIDE CT | | | | COPIAGUE | NY | 11726 | |
| 5658838 | JOHN M PASANITI | 3003 ELMWOOD AVE SUITE 1200 | | | | ROCHESTER | NY | 14618 | |
| 5658839 | JOHN M SEABOLT | 305 MAPLEWOOD AVE | | | | STRUTHERS | OH | 44471 | |
| 5658840 | JOHN M SIMMS 3RD | 20 YEVOLA S PETER WAY | | | | ANNAPOLIS | MD | 21401 | |
| 5658841 | JOHN MACIAS | 4437 E SWIFT AVE | | | | FRESNO | CA | 93726 | |
| 5658842 | JOHN MACK | 1808 N ELVA AVE NONE | | | | COMPTON | CA | 90222 | |
| 5658843 | JOHN MACKIN | 12 RIDGEWOOD AVE | | | | JAMESBURG | NJ | 08831 | |
| 5658844 | JOHN MACKTAL | 311 EUCALYPPUS | | | | AVALON | CA | 90704 | |
| 5658845 | JOHN MAIORINO | 26 PLEASANT DR NONE | | | | HAMDEN | CT | 06514 | |
| 5658847 | JOHN MANCIL | 835 CR 292 | | | | JASPER | TX | 75951 | |
| 5658848 | JOHN MANIER | 100 AMBAZAR | | | | IRVINE | CA | 92618 | |
| 5658849 | JOHN MANTHEI | 6455 CARRIGAN LK DR | | | | WAVERLY | MN | 55390 | |
| 5658850 | JOHN MARALES | XXXX | | | | SAN FRANCISCO | CA | 94110 | |
| 5658851 | JOHN MARKS | XXXXX | | | | VERADALE | WA | 99037 | |
| 5658852 | JOHN MARLENE | PO BOX 654 | | | | KIRTLAND | NM | 87417 | |
| 5658853 | JOHN MARSH | 118 W MAIN ST APT B1 | | | | MIDDLETOWN | MD | | |

Exhibit S
Class 4 GUC Ballot Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5658854 | JOHN MARTIN | 6734 SNOWBIRD DRIVE | | | | COLORADO SPRINGS | CO | 80918 | |
| 5658855 | JOHN MASIAS | 3623 22ND AVE | | | | MOLINE | IL | 61265 | |
| 5658856 | JOHN MASTERSON | 19612 CHERRY STREET | | | | MOKENA | IL | 60448 | |
| 5658857 | JOHN MATIE | 1813 WINDSOR NE | | | | MASSILLON | OH | 44646 | |
| 5658858 | JOHN MAY | 570A PORTSMITH CT NONE | | | | CRYSTAL LAKE | IL | 60014 | |
| 5658860 | JOHN MAZZETTI | 2121 MORNINGSTARLING DR | | | | VALLEY CENTER | CA | 92082 | |
| 5658861 | JOHN MCASHAN | | 123199 | | | SAN ANTONIO | TX | 78259 | |
| 5658862 | JOHN MCCABE | 545 LYNCH RD | | | | MORGANTOWN | WV | 26501 | |
| 5658863 | JOHN MCCALL | 525 WOODLAND DR | | | | FLORENCE | SC | 29501 | |
| 5658864 | JOHN MCCORMICK | PLEASE ENTER YOUR STREET ADDRESS | | | | ENTER CITY | NC | 27215 | |
| 5658865 | JOHN MCCREERY | 49 SSCHENLEY AVENUE | | | | YOUNGSTOWN | OH | 44509 | |
| 5658866 | JOHN MCCULLOUGH | 904 N ELM ST | | | | KEMP | TX | 75143 | |
| 5658867 | JOHN MCFARLIN | XXX | | | | COLUMBUS | OH | 43227 | |
| 5658868 | JOHN MCGLYNN | 529 NOTRE DAME STREET | | | | GROSSE POINTE | MI | 48230 | |
| 5658869 | JOHN MCGREEVY | NONE | | | | SIMI VALLEY | CA | | |
| 5658870 | JOHN MCGUANE | 6727 W IRVING PARK RD | | | | CHICAGO | IL | 60634 | |
| 5658871 | JOHN MCKEEVER | 4930 NARBECK AVE | | | | EVERETT | WA | 98203 | |
| 5658872 | JOHN MCMULLEN | 319 16TH ST NE | | | | WASHINGTON | DC | 20002 | |
| 5658874 | JOHN MCSHEA | 667 FERNFIELD CIR NONE | | | | WAYNE | PA | 19087 | |
| 5658875 | JOHN MEALING | 45 LIONS GATE DR | | | | NORTH AUGUSTA | SC | 29860 | |
| 5658876 | JOHN MECUM | | 10000 | | | BUDA | IL | 61314 | |
| 5658877 | JOHN MEDINA | URB VERDE MAR C-36 CASA 891 | | | | PUNTA SANTIAGO | PR | 00741 | |
| 5658878 | JOHN MEEK | 183 OLD WHITELY RD | | | | BEAUFORT | NC | 28516 | |
| 5658879 | JOHN MERCER | 9109 HOMEWOOD LANE | | | | HOUSTON | TX | 77078 | |
| 5658880 | JOHN MESSICK | 1411 ELM AVE | | | | CHESAPEAKE | VA | | |
| 5658881 | JOHN MESSMER | 235 S ORCHARD AVE | | | | KUNA | ID | 83634 | |
| 5658883 | JOHN MICHAEL DIEGO DECAPUA | 34434 REAVER AVE | | | | GROVE CITY | OH | 43123 | |
| 5449339 | JOHN MICHALE | 4725 HASTINGS DR | | | | EL PASO | TX | | |
| 5658884 | JOHN MICHELLE | 5 BONNE RESOLUTION | | | | ST THOMAS | VI | 00805 | |
| 5658885 | JOHN MILLER | 8264 PERRY ST | | | | SHAWNEE MSN | KS | 66204 | |
| 5658886 | JOHN MILLS | 14832 CEARFOSS PIKE | | | | HAGERSTOWN | MD | 21740 | |
| 5658887 | JOHN MILOTA | 1325 SCOTT RD | | | | PAPILLION | NE | 68046 | |
| 5658888 | JOHN MINIFIELD | 1300 WALTON LN | | | | MONROE | LA | 71202 | |
| 5658889 | JOHN MITCHEL | 1310 FAIRFAX | | | | LAKELAND | FL | 33801 | |
| 5658890 | JOHN MONICA | 533 SHERRYBROOK DR | | | | RALEIGH | NC | 27610 | |
| 5658891 | JOHN MONROE | 203 MESSINGER ST | | | | BANGOR | PA | 18466 | |
| 5658892 | JOHN MONTALBANO PLUMBING & HEA | | | | | | | | |
| 4891875 | John Montalbano Plumbing & Heating LLC | 114 Colby St | | | | Metairie | LA | 70001 | |
| 5658893 | JOHN MOREIRA | 1304 KEARNEY AVE | | | | BRONX | NY | 10465 | |
| 5658894 | JOHN MORISON | 2723 BRIDGEWATER DR | | | | GAINESVILLE | GA | 30506 | |
| 5658895 | JOHN MORRISON | 521 SYLVIA ST | | | | STATESVILLLE | NC | 28677 | |
| 5658896 | JOHN MORTON | 7812 FOUR MILE RUN PKWY | | | | RICHMOND | VA | 23231 | |
| 5658897 | JOHN MURPHY | XXX | | | | PERU | IL | 61354 | |
| 5658899 | JOHN N MCCLAIN | 1600 COMPROMISE | | | | KENNER | LA | 70062 | |
| 5658900 | JOHN NAGEL | 110 W PIERCE | | | | HARLINGEN | TX | 78550 | |
| 5658901 | JOHN NAJERA | 4824 PICO AVE | | | | BAKERSFIELD | CA | 93306 | |
| 5658902 | JOHN NAPOLITANO | 2309 LOUISIANA AVE | | | | DEER PARK | TX | 77536 | |
| 5658903 | JOHN NASH | 9000 NIEMAN RD | | | | OVERLAND PARK | KS | 66214 | |
| 5658904 | JOHN NEAL | 818 SOUTHERN AVE SE | | | | WASHINGTON | DC | 20032 | |
| 5658905 | JOHN NEGRI | 2260 N WHITEWATER CLUB DR | | | | PALM SPRINGS | CA | 92262 | |
| 5658906 | JOHN NEILSON | 155 OXFORD PL | | | | MEDFORD | OR | | |
| 5658907 | JOHN NELSON | 1902 MEREDITH CT | | | | CONCORD | CA | 94521 | |
| 5658908 | JOHN NEMEC | 2583 CANYON LAKE FOREST DR | | | | CANYON LAKE | TX | | |

Exhibit S
Class 4 GUC Ballot Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5658909 | JOHN NEMESKAY | 6048 SOUTH POINT RD | | | | BERLIN | MD | 21811 | |
| 5658910 | JOHN NEWBAKER | 3008 MORRISON RD | | | | TACOMA | WA | 98466 | |
| 5658911 | JOHN NGUYEN | 4725 MAPLE HILL DR | | | | FORT WORTH | TX | 76123 | |
| 5658912 | JOHN NICHOLSON | 4261 RINEHART RD | | | | WESTMINSTER | MD | 21158 | |
| 5658913 | JOHN NJERI A | 584 ESTATE MT PLEASANT | | | | FREDERIKSTED | VI | 00840 | |
| 5421733 | JOHN NOHL | 4366 GIANT CITY ROAD | | | | CARBONDALE | IL | | |
| 5658914 | JOHN NONE | 1290 S HOYNE AVE | | | | BLUE ISLAND | IL | 60641 | |
| 5658916 | JOHN NUTTON | 425 EAST MERRIMACK STREET | | | | LOWELL | MA | 01852 | |
| 5658918 | JOHN O LEXEY | REQ 16 23 0146 | | | | JESSUP | MD | 20794 | |
| 5658919 | JOHN OJEDA | 8447 N 104TH AVE | | | | PEORIA | AZ | 85345 | |
| 5658920 | JOHN OKEEFE | 901 WASHINGTON | | | | ALTON | IL | 62002 | |
| 5658921 | JOHN OKESHWA | 202 CONCORDIA | | | | FREDERIKSTED | VI | 00840 | |
| 5658922 | JOHN OSHELL | 1147 FOREST AVE | | | | NW KENSINGTON | PA | 15068 | |
| 4124206 | JOHN OSTRANDER COMPANY | 859 FOREST AVE | | | | BIRMINGHAM | MI | 48009 | |
| 4871282 | JOHN OSTRANDER COMPANY INC | 859 FOREST AVENUE | | | | BIRMINGHAM | MI | 48009 | |
| 5658923 | JOHN P BROWN | 505 SW 2ND ST | | | | BOCA RATON | FL | 33432 | |
| 5658924 | JOHN P COLES | 18809 MERRIDY ST | | | | NORTHRIDGE | CA | 91324 | |
| 5421741 | JOHN P FEDELE | 4001 KENNETT PIKE PMB 257 STE 134 | | | | GREENVILLE | DE | | |
| 5658925 | JOHN P WALSH JR | 30CHASE STREET | | | | PAWTUCKET | RI | 02861 | |
| 5658926 | JOHN PACHUTA | 420 MAXWELL HILL ROAD | | | | BECKLEY | WV | 25801 | |
| 5658927 | JOHN PACKHAM | URBHACIENDAS DE MIRAMAR | | | | CABO ROJO | PR | 00623 | |
| 5658928 | JOHN PAIZ | 1814 LAVEN DRIVE | | | | SAN ANTONIO | TX | 78228 | |
| 5658930 | JOHN PARDILLOTE | 6860 SW 37TH ST | | | | MIAMI | FL | 33155 | |
| 5658931 | JOHN PARKER | 1375 W CORAL DR | | | | COEUR D ALENE | ID | 83815 | |
| 5658932 | JOHN PARKEY | 9528 STETLER DR | | | | JACKSON | MI | 49201 | |
| 5449340 | JOHN PATRICK MAMARIL | 202 WICKERSHAM WAY | | | | COCKEYSVILLE | MD | | |
| 5658933 | JOHN PAUL | 1302 FLORENCE AVE | | | | COLO SPRINGS | CO | 80905 | |
| 5658934 | JOHN PENNINGTON | 221 SOUTH HORD STREET | | | | GRAYSON | KY | 41143 | |
| 5658935 | JOHN PERRY | 4156 E RADCLIFFE CT | | | | OAK CREEK | WI | 53185 | |
| 5658936 | JOHN PETAK | 823 BUCKNELL AVE APT TOP RIGHT | | | | JOHNSTYOWN | PA | 15905 | |
| 5658938 | JOHN PETTAWAY | 211 N LABURNIM AVE | | | | RICHMOND | VA | 23225 | |
| 5658939 | JOHN PHAM | 2020 SOUTH RD | | | | POUGHKEEPSIE | NY | 12601 | |
| 5658940 | JOHN PHILLIP | 12 SOUGHT WALNUT STREET | | | | HAGERSETOWN | MD | 02155 | |
| 5658941 | JOHN PHINISEY | 335 SONOMA RD | | | | JACKSONVILLE | NC | 28546 | |
| 5658942 | JOHN POTTER | 3030 CONGRESS BLVD APT 11 | | | | BATON ROUGE | LA | 70808 | |
| 5658943 | JOHN POWELL | 4911 WHITWORTH RD | | | | MEMPHIS | TN | 38116 | |
| 5658944 | JOHN PRADIA | 2221 POPLAR | | | | LAKE CHARLES | LA | 70601 | |
| 5658945 | JOHN PRATHER | 9163 SPARKLING STAR STREE | | | | LAS VEGAS | NV | 89123 | |
| 5658946 | JOHN PREMO | 40 MCCADAM LAN | | | | CHATEAUGAY | NY | 12920 | |
| 5658947 | JOHN PUCKETT | 611 GREEN ST | | | | AUBURN | AL | 36830 | |
| 5658948 | JOHN QUINN | 147 MOHAWK TRL | | | | MEDFORD LAKES | NJ | 08055 | |
| 5658949 | JOHN R CHWASTYK | 233 SOUTHVIEW DR | | | | DELRAN | NJ | 08075 | |
| 5658950 | JOHN R DUPUIS | PO BOX 150 | | | | DEWEYVILLE | TX | 77614 | |
| 5658951 | JOHN R KENNEDY | 1400 B NARJET ST | | | | BERWICK | PA | 18603 | |
| 5658952 | JOHN R WADENA | 1018 CEDAR AVE APT F | | | | MARYSVILLE | WA | 98271 | |
| 5658953 | JOHN RAMIREZ | 1313 SWEETWATER LN | | | | SPRING VALLEY | CA | 91977 | |
| 5658954 | JOHN RAMPINO | 6526 OCEAN CRAST DR | | | | PLS VRD PNSLA | CA | 90275 | |
| 5658955 | JOHN RAMPT | 5299 PETERS LN | | | | KATY | TX | 77449 | |
| 5658956 | JOHN RAYMOND | 1401 SUNSET DRIVE | | | | MARSHALL | TX | 75672 | |
| 5658957 | JOHN READ | PLEASE ENTER YOUR STREET ADDRESS | | | | ENTER CITY | MI | 48047 | |
| 5658958 | JOHN REAVES | 2637 GRUNEWALD | | | | BLUE ISLAND | IL | 60406 | |
| 5658959 | JOHN RECTOR | -334 E GRANT ST | | | | MORRISVILLE | PA | 19067 | |
| 5658960 | JOHN REDMOND | 14 SKELLY LN | | | | SEWELL | NJ | 08080 | |

In re: Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 3069 of 6863

Exhibit S
Class 4 GUC Ballot Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5658961 | JOHN REGINA | 1611 FARMINGTON AVE | | | | FARMINGTON | NM | 87401 | |
| 5658963 | JOHN RENDON | 941 MCARTHUR AVE | | | | CLOVIS | CA | 93611 | |
| 5658964 | JOHN RESTIVO | 101000 BROADMOOR | | | | LENEXA | KS | 66219 | |
| 5658966 | JOHN REYNOLDS JR | PO BOX 1093 | | | | NUNDA | NY | 14517-1093 | |
| 5658967 | JOHN RICH | 7702 DAVE RD | | | | KNOXVILLE | TN | 37938 | |
| 5658968 | JOHN RICKEL | 4279 JUDITH AVE NONE | | | | MERRITT IS | FL | 32953 | |
| 5404400 | JOHN RICKY AND GWENDOLYN GORLEY | Redacted | | | | | | | |
| 5658969 | JOHN RIFFERO | 333 E SOLA ST | | | | SANTA BARBARA | CA | 93101 | |
| 5658970 | JOHN RIGOULOT | 4156 E MENAN LORENZO HYW | | | | RIGBY | ID | 83442 | |
| 5658972 | JOHN RITTER | 14 COLONEL LN | | | | MILROY | PA | 17063 | |
| 5658973 | JOHN RIVERA | 24425 WOOLSY CYN RD | | | | CANOGA PARK | CA | 91307 | |
| 5658974 | JOHN ROBERTS | 6195 SWAN LAKE DR | | | | ROMULUS | MI | | |
| 5658975 | JOHN ROBERTSON | XXXXX | | | | SOLSBERRY | IN | 47459 | |
| 5658976 | JOHN ROBLES | 2599 SUNNYDALE DR | | | | DUARTE | CA | 91010 | |
| 5658977 | JOHN ROCHA | 33109 ELMIRA AVE | | | | MCALLEN | TX | 78503 | |
| 5658978 | JOHN ROCKHILL | 27 BARNEGAT BLVD | | | | BARNEGAT | NJ | 08005 | |
| 5658979 | JOHN RODNEY | 4508 WESTWOOD SQUARE W | | | | UNIVERSITY PL | WA | 98466 | |
| 5658980 | JOHN RODRIGUEZ | 36 REEVE PL | | | | BROOKLYN | NY | 11218 | |
| 5658981 | JOHN ROLLINS | 1890 PEBBLE CREEK DRIVE | | | | ATHENS | GA | 30605 | |
| 5658982 | JOHN ROSA | BO MEDIA LUNA 479 CALE DEGETAU | | | | FAJARDO | PR | 00738 | |
| 5658983 | JOHN ROSEMARY | 14435 SILVERTHORN AVE | | | | BATON ROUGE | LA | 70819 | |
| 5658984 | JOHN ROSS | 601 6TH ST | | | | MCKEESPORT | PA | 15132 | |
| 5658985 | JOHN ROWELL | 13432 ALABAMA HWY 227 | | | | GERALDINE | AL | 35974 | |
| 5658986 | JOHN RUCKER | 730 CANNON CRSE SW | | | | MARIETTA | GA | 30064 | |
| 5658987 | JOHN RUPP | 2245 LAFAYETTE AVE | | | | COLUMBUS | IN | 47201 | |
| 5658988 | JOHN RUSSELL | 5994 STANTON AVE | | | | HIGHLAND | CA | 92346 | |
| 5658989 | JOHN SADOWSKI | 91-359 EWA BEACH RD NONE | | | | EWA BEACH | HI | | |
| 5658990 | JOHN SALINGER | 43 E PASTURE RD | | | | BERWICK | ME | 03901 | |
| 5658991 | JOHN SAMOIAN | 4458 SNOWDEN AVE | | | | LAKEWOOD | CA | 90713 | |
| 5658993 | JOHN SANDOVAL | 04 SOUTHERN ALL AROUND ROAD | | | | CUBA | NM | 87013 | |
| 5658994 | JOHN SANTISTEVAN | 847 S DEPEW ST | | | | LAKEWOOD | CO | 80236 | |
| 5658995 | JOHN SANTOS | XXX | | | | TACOMA | WA | 98404 | |
| 5658998 | JOHN SCHLOSSER | 05674 COUNTY ROAD 33A | | | | SAINT MARYS | OH | 45885 | |
| 5658999 | JOHN SCHMUTZ | 114 CLOVERDALE LANE | | | | WILLIAMSTOWN | NJ | 08094 | |
| 5659000 | JOHN SCHRAMM | 100 LINCOLN CIRCLE APT 2 | | | | MARIETTA | OH | 45750 | |
| 5659001 | JOHN SCHRICK | 6705 NW DAWN LN | | | | KANSAS CITY | MO | 64151 | |
| 5659002 | JOHN SCHUESSLER | 1432 W ROSEMONT AVE 1N | | | | CHICAGO | IL | 60660 | |
| 5659003 | JOHN SCHULZE | 1601 N JOHN STOCKBAUER DR | | | | VICTORIA | TX | 77901 | |
| 5659004 | JOHN SCHUSTER | 33 MAPLE ST | | | | HOLDEN | MA | | |
| 5659005 | JOHN SCHWARZ | 466 MIDLAND RD | | | | JANESVILLE | WI | 53546 | |
| 5659006 | JOHN SCOTT | 15074 O AVE | | | | RANDALIA | IA | 52164 | |
| 5659007 | JOHN SEABROOK | 966 DUNNING ST SE | | | | ATLANTA | GA | | |
| 5659008 | JOHN SECCO | 750 E WARM SPRINGS RD | | | | LAS VEGAS | NV | 89119 | |
| 5659009 | JOHN SELTZER | 750 WASHINGTON RD APT 902 | | | | PITTSBURGH | PA | 15228-2053 | |
| 5659010 | JOHN SERWACH | 1401 W FORT ST | | | | DETROIT | MI | 48244 | |
| 5659011 | JOHN SHARON | 195 FLINT CREEK DR | | | | RICHMOND HILL | GA | 31324 | |
| 5659013 | JOHN SHEATHER | 145 HART ST | | | | BEVERLY | MA | 01915 | |
| 5659014 | JOHN SHELTON | 380 COUNTY ROAD 304 | | | | ORANGE GROVE | TX | 78372 | |
| 5659015 | JOHN SHEPHERD | 4320 WEST 900 NORTH | | | | MILFORD | IN | 46542 | |
| 5659016 | JOHN SHUGART | 118 APACHE RD | | | | TYE | TX | 79563 | |
| 5659017 | JOHN SIMONS | 7128 ESTRELLA DE MAR AVE | | | | LAS VEGAS | NV | 89131 | |
| 5659018 | JOHN SIMPSON | 7740 PLATT RD | | | | YPSILANTI | MI | 48197 | |
| 5659019 | JOHN SIN | 253 8TH ST | | | | JERSEY CITY | NJ | 07302 | |

Exhibit S
Class 4 GUC Ballot Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5659020 | JOHN SLOMANSKI | 2829 S 9TH STREET | | | | MILWAUKEE | WI | 53215 | |
| 5659021 | JOHN SMITH | 45 GORDON TERRACE | | | | BELMONT | MA | 02478 | |
| 5659022 | JOHN SNYDER | 1008 REMINGTON ST | | | | FORT COLLINS | CO | 80524 | |
| 5449341 | JOHN SOBI | 93 3RD ST | | | | GARDEN CITY PARK | NY | | |
| 5659023 | JOHN SOBOLAK | 5409 W MELROSE | | | | CHICAGO | IL | 60641 | |
| 5659024 | JOHN SOLLENBERGER | 11842 BIGSPRINGS RD | | | | CLEAR SPRING | MD | 21722 | |
| 5421755 | JOHN SPARACIO | | | | | | | | |
| 5659025 | JOHN SPEELMAN | 146 IDYLWILD AVE NE | | | | WARREN | OH | 44483 | |
| 5659026 | JOHN SPRATT | 12445 SOUTH COUNTY | | | | MUNCIE | IN | 47302 | |
| 5659027 | JOHN SPRUNGER | 1400 PINE DR | | | | PRESCOTT | AZ | 86303 | |
| 5659028 | JOHN STAMATELO | 1785 GRAND AVE | | | | MERRICK | NY | 11566 | |
| 5659029 | JOHN STANFILL | 3760 LAURA LEIGH DR | | | | FRIENDSWOOD | TX | 77546 | |
| 5659030 | JOHN STARK | 55-321 KAMEHAMEHA HWY APT-C | | | | LAIE | HI | 96762 | |
| 5659031 | JOHN STEELE | 539 MEMORY LANE | | | | BOULDER CREEK | CA | 95006 | |
| 5659032 | JOHN STEINBACHER | 5035N LAKE DRIVE | | | | COMLUBIA CITY | IN | 46725 | |
| 5659033 | JOHN STEPHEN | 76 SORRENTO ST | | | | PROVIDNECE | RI | 02909 | |
| 5659034 | JOHN STEVE | MARGINAL H 42 STA RITA | | | | VEGA ALTA | PR | 00692 | |
| 5659035 | JOHN STEVENS | 2855 NW 59TH ST | | | | SEATTLE | WA | 98107 | |
| 5659036 | JOHN STEVENSON | 1569 LANCASTER LN | | | | EAGAN | MN | 55122 | |
| 5659037 | JOHN STOGNER | 1375 HIGHWAY 417 | | | | MOORE | SC | 29369 | |
| 5659038 | JOHN STONE | 5107 UPTON AVENUE NORTH | | | | MINNEAPOLIS | MN | 55430 | |
| 5659039 | JOHN STRIZIC | 460 EAGLE LAKE AVE | | | | WAUKESHA | WI | 53186 | |
| 5659040 | JOHN STRONG | 2142 IO KEA RD ROAD 4 | | | | MOUNTAINVIEW | HI | 96771 | |
| 5659044 | JOHN SWEENEY | 4611 2ND ST N | | | | ARLINGTON | VA | 22203 | |
| 5659045 | JOHN SWYKA | 36 MAVISTA CIRCLE | | | | BROOKSIDE | DE | 19713 | |
| 5659046 | JOHN SZETELA | 229 PLAIMOR AVE | | | | BARSTOW | CA | 92311 | |
| 5659047 | JOHN TAYLOR | 602 N MAIN ST | | | | WILLIAMSTOWN | KY | 41097 | |
| 5659048 | JOHN TENNISON | 209 COLONIAL ST | | | | FORT WORTH | TX | 76111 | |
| 5659049 | JOHN TERESA | 1211 E COLUMBUS DR | | | | TAMPA | FL | 33605 | |
| 5659052 | JOHN THOMAS | 224 BRANTLEY HARBOR DR | | | | SAINT AUGUSTINE | FL | 32086 | |
| 5449342 | JOHN THOMAS THWEATT FAMILY | 1148 BRIDGEVIEW DR N | | | | LYNDEN | WA | | |
| 5659053 | JOHN THOMPSON | 4350 NW FRONT AVE | | | | PORTLAND | OR | 97210 | |
| 5659054 | JOHN THORNSBERRY | XXXX | | | | SAN FRANCISCO | CA | 94102 | |
| 5659055 | JOHN TIFFAULT | 157 CURRYTOWN RD | | | | SPRAKERS | NY | 12166 | |
| 5659056 | JOHN TIMM | 5811 AMBASSADOR DR | | | | SAGINAW | MI | 48603 | |
| 5659057 | JOHN TOLEDO | 10000 | | | | BRONX | NY | 10455 | |
| 5659059 | JOHN TORRES | 63 E 226TH ST | | | | BRONX | NY | 10470 | |
| 5659061 | JOHN TRACEY | 5239 COORS ST | | | | ARVADA | CO | 80002 | |
| 5659062 | JOHN TRACY | 1626 NORTHHILTON | | | | BALYIMORE | MD | 21216 | |
| 5659063 | JOHN TROTTER | 16764 N MORRISON LN | | | | MOUNT VERNON | IL | 62864 | |
| 5659064 | JOHN TULL | 1320 E VOLTAIRE AVE | | | | PHOENIX | AZ | 85022 | |
| 5659065 | JOHN TURNER | 901 JOY RD | | | | COLUMBUS | GA | 31906 | |
| 5659067 | JOHN ULSH | LAKE CITY | | | | LAKE CITY | FL | 32024 | |
| 5659068 | JOHN UNTERREINER | 21994 WHITETAIL XING NONE | | | | NEW CANEY | TX | 77357 | |
| 5659069 | JOHN V GILLIAM | 3814 S BLUE RIDGE BLVD | | | | INDEPENDENCE | MO | 64052 | |
| 5659070 | JOHN VANDAM | 2132 EAST RICHARDS ST | | | | DOUGLAS | WY | 82633 | |
| 5659071 | JOHN VANDERHOOF | 114 FOREST ROAD | | | | LYNDEBOROUGH | NH | | |
| 5659072 | JOHN VERNOVISH | 120 PEN AVE | | | | EATONVILLE | WA | 98328 | |
| 5659073 | JOHN VICKERY | 160 BEATS VALLEY ROAD | | | | CLINTON | TN | 37716 | |
| 5659074 | JOHN VINSON | 2950 YODER RD APT B | | | | MIDLAND | MI | 48640 | |
| 5421768 | JOHN VLNAR | 2006 BITTERSWEET DRIVE | | | | PLANO | IL | | |
| 5659076 | JOHN W BARRY | 903 S SEVERGN DR | | | | EXTON | PA | | |
| 5659077 | JOHN W KISSELBURGH | 1036 CHAPLET COURT | | | | HENDERSON | NV | 89074 | |

In re: Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 3071 of 6863

Exhibit S
Class 4 GUC Ballot Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5659078 | JOHN W LAWRENCE | PO BOX 502 | | | | SHELL LAKE | WI | 54871 | |
| 5659079 | JOHN W NICHOLS | 459 LAMEY RD | | | | MILLMONT | PA | 17845 | |
| 5659080 | JOHN W SHISLER | 909 BUCHANAN ST | | | | KINGMAN | AZ | 86401 | |
| 5659081 | JOHN WALCZAK | PO BOX 112 | | | | JAMESTOWN | NY | 14702 | |
| 5659082 | JOHN WALKER | 638 E HOUSTON ST | | | | CLEVELAND | TX | 77327 | |
| 5421769 | JOHN WALLING COURT OFFICER | CO JOHN WALLING COURT OFFICEP O BOX 39 | | | | FANWOOD | NJ | | |
| 5659084 | JOHN WEEKLEY | 807 E 1ST ST | | | | WASHINGTON | MO | 63090 | |
| 5659085 | JOHN WELLS | PO BOX 504 | | | | FORT TOTTEN | ND | 58335 | |
| 5659086 | JOHN WEST | 41228 | | | | COLUMBIA | MD | 21044 | |
| 5659088 | JOHN WHEATLEY | 10578 COUNTRY GROVE CIRCL | | | | DELMAR | DE | 19940 | |
| 5659089 | JOHN WHEATON | 6223 W 94TH ST APT 1NW | | | | OAK LAWN | IL | 60453 | |
| 5659090 | JOHN WHEELER | 156 B STREET | | | | WHITTEMORE | MI | 48770 | |
| 5659091 | JOHN WHITE | 26 TOM WHITE MEMORIAL RD | | | | HOGANSBURG | NY | 13655 | |
| 5659092 | JOHN WIGINGTON | 1973 HWY 1675 | | | | SOMERSET | KY | 42501 | |
| 5659093 | JOHN WILLIAM OWENS III | 7471 KNOLLWOOD DRIVE | | | | MOUNDS VIEW | MN | 55112 | |
| 5659094 | JOHN WILLIAMS | 5619 SANTIAM HWY SE | | | | ALBANY | OR | 97322 | |
| 5659095 | JOHN WILLIMES | 2029 W JEFFERSON ST | | | | PHILADELPHIA | PA | 19121 | |
| 5659096 | JOHN WILLINGHAM | 8477 HIGHWAY 6 NONE | | | | CLIFTON | TX | 76634 | |
| 5659097 | JOHN WILSON | 14 N BLANKS AVE | | | | PICAYUNE | MS | 39466 | |
| 5659098 | JOHN WIRTH | 2145 ELDRED AVE | | | | LAKEWOOD | OH | 44107 | |
| 5659099 | JOHN WISE | 335 SAMANTHA DRIVE | | | | FAIRMONT | WV | 26554 | |
| 5659100 | JOHN WOJTASIAK | 915 ELM ST | | | | ANTIGO | WI | 54409 | |
| 5659101 | JOHN WOO | 488 E TOPEKA DR | | | | PHOENIX | AZ | 85024 | |
| 5659102 | JOHN WOOD | 1913 S ASH AVE | | | | INDEPENDENCE | MO | 64052 | |
| 5659103 | JOHN WRIGHT | 123 TROUT ST NONE | | | | HOLLY RIDGE | NC | 28445 | |
| 5659104 | JOHN WYNN | 911 HWY 504 | | | | NATCHITOCHES | LA | 71457 | |
| 5659106 | JOHN YOHANNAN | 3108 CADDO LN NONE | | | | SUNNYVALE | TX | 75182 | |
| 5659107 | JOHN YOUNG | 20220 VAN ANTWERP | | | | DETROIT | MI | 48225 | |
| 5659108 | JOHN YOUNGER | STORE | | | | DANVILLE | VA | 24540 | |
| 5659109 | JOHN ZACK S | 835 6TH AVE | | | | RAGLAND | AL | 35131 | |
| 5659111 | JOHN ZIERTEN | PO BOX 441 | | | | COLUMBIA CITY | IN | 46725-0441 | |
| 5659112 | JOHN ZIMMERMAN | 1405 MOORE STREET | | | | FORTWARD | TX | 78382 | |
| 5659113 | JOHN ZUNINO | 3556 GEMINI WAY | | | | SACRAMENTO | CA | 95827 | |
| 5659114 | JOHNA D HARP | 424 LINDBERGH DR NE 106 | | | | ATLANTA | GA | 30305 | |
| 5659115 | JOHNAE MARZETTE | 691 5TH ST E | | | | SAINT PAUL | MN | 55106 | |
| 5659117 | JOHNATHAN ACOSTA | 1141 12 LAVETA TERRACE | | | | LOS ANGELES | CA | 90026 | |
| 5659119 | JOHNATHAN BIGGS | 228 OLD MAIN ST | | | | MUNFORDVILLE | KY | 42165 | |
| 5659120 | JOHNATHAN HAMILTON | 44 FERNBROOKE CT | | | | O FALLON | MO | 63366 | |
| 5659121 | JOHNATHAN JESUS | 640 SEA VALE STREET | | | | CHULA VISTA | CA | 91910 | |
| 5659123 | JOHNATHAN MATTOX | 5074 KIMI GRAY CT SE | | | | WASHINGTON | DC | 20019 | |
| 5659124 | JOHNATHAN PETTAWAY | 1005 COUNTRY VIEW LN | | | | TOLEDO | OH | 43613 | |
| 5659125 | JOHNATHAN RISHER | 44445 POST RD | | | | CLEVELAND | GA | 30528 | |
| 5659126 | JOHNATHAN ROGERS | XXX | | | | XXX | NC | 28412 | |
| 5659127 | JOHNATHAN SANDLIN | 12422 N STATE ROAD 56 | | | | VEVAY | IN | 47043 | |
| 5659128 | JOHNATHAN SERRANO | 7522 WHITE OAK AVE | | | | HAMMOUND | IN | 46324 | |
| 5659129 | JOHNATHAN SNEED | 1829 N FOREST CT APT C | | | | CROFTON | MD | 21114-2237 | |
| 5659130 | JOHNATHAN VERDUZCO | 15753 SHERYL LN | | | | MORENO VALLEY | CA | 92551 | |
| 5659131 | JOHNATHEN STOKES | 1901 HANDLEY DR | | | | FORT WORTH | TX | 76112 | |
| 5659133 | JOHNATHON MOLINA | 25353 NATIONAL TRAILS HWY | | | | HELENDALE | CA | 92342 | |
| 5659134 | JOHNATHON PIPER | 121 BUSHLONG LANE | | | | EDMONTON | KY | 42129 | |
| 5659135 | JOHNATHON SCOTT-JOHNSON | 365 HICKORY POINT BLVD APT C | | | | NEWPORT NEWS | VA | 23608 | |
| 5659136 | JOHNC C BAILEY | 1140 OLD ROCKMART RD SE | | | | SILVER CREEK | GA | 30173 | |
| 5659137 | JOHNCYNA JOHNSON | PLEASE ENTER YOUR STREET | | | | BRADENTON | FL | 34203 | |

Exhibit S
Class 4 GUC Ballot Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5659138 | JOHNDA SHULER | 207 SW RAILROAD AVE | | | | SAINT GEORGE | SC | 29477 | |
| 5659139 | JOHNDRO SUZANNE | 317 PARK ST | | | | ROCKPORT | ME | 04856 | |
| 5659140 | JOHNE JAMES | 211 KNODJSHALL DR | | | | WARNER ROBINS | GA | 31093 | |
| 5659141 | JOHNEESHA ROSS | 23199 STEWART AVE | | | | WARREN | MI | 48089 | |
| 5659142 | JOHNEISHIE MCGEE | 4585 N 23RD ST | | | | MILWAUKEE | WI | 53209 | |
| 5659143 | JOHNELL KIEFF | 308GEORGIA COURT | | | | METAIRE | LA | 70005 | |
| 5659144 | JOHNELLE FOSTER | 736 KEKONA PL | | | | MAKAWAO | HI | 96768 | |
| 5659146 | JOHNES TECCA | 831 ALEXANDER ST APT 1 | | | | GRANDRAPIDS | MI | 49507 | |
| 5659147 | JOHNESE SAUNDERS | 706 CABIN CREEK DR | | | | HOPEWELL | VA | 23860 | |
| 5659148 | JOHNESHA BAILEY | 219 S CONNELL ST | | | | WILMINGTON | DE | 19801 | |
| 5659149 | JOHNESHA J DERRICO | 847LONDON RD | | | | CLEVELAND | OH | 44110 | |
| 5659151 | JOHNETTA NETTALULU | 1101 S WINNEBAGO ST | | | | ROCKFORD | IL | 61102 | |
| 5659152 | JOHNETTA WORTHY | 116 GRACES LANE | | | | GRASONVILLE | MD | 21638 | |
| 5659153 | JOHNEYCE M KEEMER | 383 SOLLERS WHARF RD | | | | LUSBY | MD | 20657 | |
| 5659154 | JOHN-GINA DAVIS-DABNEY | 508 WEST 22ND | | | | ANDERSON | IN | 46016 | |
| 5659155 | JOHNICE JAMES | 12404 CECILY CT | | | | UPPER MARLBORO | MD | 20774 | |
| 5659157 | JOHNICE RUCKER | 1817 8TH ST NW | | | | WASHINGTON | DC | 20001 | |
| 5659159 | JOHNICKABYRD JOHNICKABYRD | 741 WOODRUFF RD | | | | GREENVILE | SC | 29607 | |
| 5659160 | JOHNIE BAUGHER | 2211 MADISON | | | | CONVINGTON | KY | 41014 | |
| 5659161 | JOHNIE CLIENS | 300 HOUCHIN FERRY RD | | | | BROWNSVILLE | KY | 42210 | |
| 5659162 | JOHNIEL MARRERO | 427 NEW ST | | | | LEBANON | PA | 17046 | |
| 5659163 | JOHNIKA GAINES | 1824 ENGLISH COLONY | | | | LAPLACE | LA | 70068 | |
| 5659164 | JOHNIKIN NICOLE | 7706 S SANGAMON | | | | CHICAGO | IL | 60620 | |
| 5659165 | JOHNIKIN SHARON | 5174 N LOVERSLANE RD 2 | | | | MILWAUKEE | WI | 53225 | |
| 5659166 | JOHNITA R MAULDIN | 2300 BENSON POOLE RD SE APTA34 | | | | SMYRNA | GA | 30082 | |
| 5659168 | JOHNITTER WILLIAMS | 828 S CARAWAY RD | | | | JONESBORO | AR | 72401 | |
| 5659169 | JOHNK K PORTER | 815 WASHINGTON | | | | ALGONAC | MI | 48001 | |
| 5659170 | JOHNLEWIS TRANQUILINA | 324 FONTELIEU ST | | | | NEW IBERIA | LA | 70560 | |
| 5659173 | JOHNNA BEVERLY | 6937 W FRAZIER LN | | | | WICHITA | KS | 67212 | |
| 5659174 | JOHNNA HILL | 308 N SANTA CLARA ST | | | | LOS BANOS | CA | 93635 | |
| 5659175 | JOHNNA MARTIN | 13640 RAGGED MOUNTAIN DR | | | | PAONIA | CO | 81428 | |
| 5659176 | JOHNNESHA RUCKER | 9808 ROSEHILL RD APT 3 | | | | LENEXA | KS | 66215 | |
| 5659177 | JOHNNESHIA DELAY | XXXXXXXXX | | | | SAVANNAH | GA | 31419 | |
| 5659178 | JOHNNESIA PLEASANT | 790 ELL STREET | | | | MACON | GA | 31206 | |
| 5659179 | JOHNNETTE BAKER | 3921 OMEARA DR 93 | | | | HOUSTON | TX | 77025 | |
| 5659181 | JOHNNETTE JONES | XXX | | | | JACKSONVILLE | FL | 32206 | |
| 5659182 | JOHNNICE ROSEMAN | 2823 SHADBLOW LN | | | | WEST COLUMBIA | SC | 29170 | |
| 5659183 | JOHNNIE BRADFORD | 1919 ABUNKER HILL ROAD | | | | LUGOFF | SC | 29078 | |
| 5659184 | JOHNNIE BRANCH | 19209 THUNDER RD | | | | SHAWNEE | OK | 74801 | |
| 5659185 | JOHNNIE BRINSON | PO BOX 663 | | | | PONDER | TX | 76259 | |
| 5659186 | JOHNNIE BROWN | 18534 VAN AKEN BLVD | | | | SHAKER HTS | OH | 44122 | |
| 5659187 | JOHNNIE COTTRELL | 7712 S ABERDEEN ST NONE | | | | CHICAGO | IL | 60620 | |
| 5659188 | JOHNNIE DAVIS | 1020 MARSHALL LN | | | | POTEET | TX | 78065 | |
| 5659189 | JOHNNIE DRUMMOND | 669 RUTHERFORD RD APT 1111 | | | | GREENVILLE | SC | 29609 | |
| 5659191 | JOHNNIE HARRIS | 701 NW 2 TER | | | | POMPANO | FL | 33064 | |
| 5659192 | JOHNNIE J BURNS | 926 E 214 ST PH | | | | BRONX | NY | 10469 | |
| 5659193 | JOHNNIE JORDAN | 28490 MOUND RD APT 13B | | | | WARREN | MI | 48092 | |
| 5659194 | JOHNNIE LEITERMAN | 436 OWEN ST | | | | HAMILTON | OH | 45011 | |
| 5659195 | JOHNNIE MAE BROCKINGTON | 1012 N CRAVER ST | | | | OCILLA | GA | 31774 | |
| 5659196 | JOHNNIE MANTOLETE | -2566 N CHAPARRAL LOOP | | | | GLOBE | AZ | 85501 | |
| 5659197 | JOHNNIE MARTIN | 12168 MAGNOLA ST | | | | GRAMERCY | LA | 70052 | |
| 5659198 | JOHNNIE MEDINA | 10602 KIRKLANE DR | | | | HOUSTON | TX | 77089 | |
| 5659199 | JOHNNIE MITCHELL | 105 ALBERT ST | | | | WINTER SPRINGS | FL | 32708 | |

Exhibit S
Class 4 GUC Ballot Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5659200 | JOHNNIE MONICO | 22239 COHASSET ST | | | | CANOGA PARK | CA | 91303 | |
| 5659201 | JOHNNIE MUNSEY | 15223 FORRESTER RD | | | | KNOXVILLE | TN | 37918 | |
| 5659202 | JOHNNIE NIETO | 13200 GLAMIS ST | | | | PACOIMA | CA | 91331 | |
| 5659203 | JOHNNIE REESE | 7401 LOCUST AVE | | | | GARY | IN | 46403 | |
| 5659204 | JOHNNIE V FETHERSON 7154911 | 1801 GRIERS GROVE RD APTC | | | | CHARLOTTE | NC | 28216 | |
| 5659205 | JOHNNIE WALTON | 523 LOUST ST | | | | ROCKHILL | SC | 29730 | |
| 5659206 | JOHNNIE WASHINGTON | 19474 NW 30TH CT | | | | MIAMI GARDENS | FL | 33056 | |
| 5659208 | JOHNNIE WILLIAMS | 6441 PRINCETON WOODS DR N | | | | MOBILE | AL | 36618 | |
| 4863928 | JOHNNIES RESTAURANT | 2406 MOLLY PITCHER HWY SOUTH | | | | CHAMBERSBURG | PA | 17201 | |
| 5659209 | JOHNNSON AMBER | 1130 TWIN LAKES DR | | | | SOUTHPORT | NC | 28461 | |
| 5449343 | JOHNNSON RUSSELL | 211 WEST CREEKVIEW DRIVE | | | | HAMPSTEAD | NC | | |
| 5659210 | JOHNNY AGUILAR | PO BOX 1505 | | | | ALBUQUERQUE | NM | | |
| 5659211 | JOHNNY AZEEZ | 15217 Southern Martin St | | | | Winter Garden | FL | 34787-4873 | |
| 5659212 | JOHNNY B FRIDAY | 1408 N 10TH ST | | | | KILLEEN | TX | 76541 | |
| 5659213 | JOHNNY BERLANGA | 301 CABRERO ST | | | | GEORGE WEST | TX | 78022 | |
| 5659214 | JOHNNY C MORRIS | 736 JARRETT RD | | | | HORSHAM | PA | 19038 | |
| 5659215 | JOHNNY CALLAHAN | 412 WOODY HOLLOW RD | | | | LULING | TX | | |
| 5659216 | JOHNNY CAMACHO | 817 NW 7TH ST | | | | HALLANDALE | FL | 33009 | |
| 5659217 | JOHNNY CHAVEZ | 640 N RENN | | | | CLOVIS | CA | 93611 | |
| 5659218 | JOHNNY CONNORS | 1529 NORTH EVERETT | | | | RIDGECREST | CA | 93555 | |
| 5659220 | JOHNNY CUESPNO | 85 PRESIDEBTIAL BLVD | | | | PATERSON | NJ | 07522 | |
| 5659221 | JOHNNY DANIELS | OR LATONYA DANIELS | | | | ABERDEEN | MS | 39730 | |
| 5659222 | JOHNNY ESCALERA ROSADO | BO LA PLATA CORREO GENERA | | | | LA PLATA | PR | 00786 | |
| 5659223 | JOHNNY ESTRADA | 602 J STREET | | | | SANGER | CA | 93657 | |
| 5659225 | JOHNNY FAIRBANKS | 113 CHAMP DRIVE | | | | NEW HOPE | AL | 35760 | |
| 5659226 | JOHNNY GASTON | 6457 WELLINGTON CHASE CT | | | | MIAMI | FL | 33150 | |
| 5659227 | JOHNNY GRAY | 721 GLENSHIRE DR | | | | VIRGINIA BEACH | VA | 23462 | |
| 5659228 | JOHNNY HARTMAN | 3739 BLACK EAGLE DRIVE 21 | | | | ANTELOPE | CA | 95843 | |
| 5659229 | JOHNNY HAYS | 5203 TUCKER HILL LANE | | | | CEDAR CREEK | TX | 78612 | |
| 5659230 | JOHNNY HEARD | 4057 EAGLE RIDGE LN | | | | BARTLETT | TN | 38115 | |
| 5659231 | JOHNNY HERNANDEZ | 2718 44TH ST UNIT B | | | | LUBBOCK | TX | 79413 | |
| 5659232 | JOHNNY HOLLON | 8957 KEISTER | | | | DAYTON | OH | 45402 | |
| 5429446 | JOHNNY J | 6942 GERMAN HILL RD | | | | DUNDALK | MD | | |
| 5659233 | JOHNNY J MARTINEZ | 1106 S CHILSON ST | | | | BAY CITY | MI | 48706 | |
| 5659234 | JOHNNY JACKIEWICZ | 7702 SW CRYSTAL HILLS PL | | | | LAWTON | OK | 73505 | |
| 5659235 | JOHNNY JACKSON | NONE | | | | PARAMOUNT | CA | 90723 | |
| 5659236 | JOHNNY JOHNNY | 3 VIA LAMPARA | | | | TRABUCO CYN | CA | 92688 | |
| 5449344 | JOHNNY JOHNSON | PO BOX 1395 | | | | GILMER | TX | | |
| 5659237 | JOHNNY JOSEPH | PO BOX 779 | | | | POHNPEI | FM | 96941-0779 | |
| 5659238 | JOHNNY LAMBERT | 2708 BURTON AVE | | | | JASPER | AL | 35501 | |
| 5659239 | JOHNNY LIVINGSTON | 709 NEW MEXICO 566 | | | | CHURCH ROCK | NM | 87311 | |
| 5659240 | JOHNNY LOPEZ | URB EL ROSARIO1 | | | | VB | PR | 00693 | |
| 5659242 | JOHNNY MC DUFFIE | 41 S RYAN ST | | | | BUFFALO | NY | 14210 | |
| 5659243 | JOHNNY MCMAHAN | 6 SECURITY DRIVE | | | | GREENVILLE | SC | 29611 | |
| 5659244 | JOHNNY MOUNT | 2025 NEW MARKET CT | | | | GROVE CITY | OH | 43123 | |
| 5659245 | JOHNNY N GARCIA | 408 NW FORT SILL BLVD | | | | LAWTON | OK | 73505 | |
| 5659247 | JOHNNY OLWELL | XX | | | | BREMERTON | WA | 98312 | |
| 5659248 | JOHNNY OYOLA | 411 UNION ST | | | | COLUMBIA | PA | 17512 | |
| 5659249 | JOHNNY PARICO | 5309 15TH AVE S | | | | SEATTLE | WA | 98108 | |
| 5659250 | JOHNNY PETTIGREW | 327 EAST 7TH | | | | VAUGHN | NM | 88353 | |
| 5659251 | JOHNNY PHOUTHONE | 159 W MAIN ST | | | | MANHEIM | PA | 17545-1203 | |
| 5659252 | JOHNNY PULLUM | 5121 GREENHURST DR | | | | MAPLE HEIGHTS | OH | 44137 | |
| 5659254 | JOHNNY R JAMES JR | 7403 FAUST AVE | | | | DETROIT | MI | 48228 | |

Exhibit S
Class 4 GUC Ballot Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5659255 | JOHNNY REYNA | 518 S SULLIVAN | | | | SANTA ANA | CA | 92704 | |
| 5659256 | JOHNNY RODRIGUEZ | CALLE 2 D 6 QUINTA DEL NO | | | | BAYAMON | PR | 00960 | |
| 5659257 | JOHNNY ROSS | 5409 N IMPERIAL DR | | | | AUSTIN | TX | 78724 | |
| 5659258 | JOHNNY SALAZAR | 8690 SOUTH 2790 WEST | | | | SOMERSET | TX | 78069 | |
| 5659259 | JOHNNY SANCHEZ | 1012 PLATTE | | | | ALLIANCE | NE | 69301 | |
| 5659260 | JOHNNY SILIMANOTHAM | 7157 FIRE HILL DR | | | | FORT WORTH | TX | 76137 | |
| 5659261 | JOHNNY SMITH | 27484 OREGON RD LOT 111 | | | | PERRYSBURG | OH | 43551 | |
| 5659262 | JOHNNY THOMAS | 454 CLEAR BRANCH RD | | | | LAKE CITY | TN | 37769 | |
| 5659263 | JOHNNY VALENCIA | 16124 ROSECRANS | | | | LA MIRADA | CA | 90638 | |
| 5659264 | JOHNNY VIDES | 4113 LAS LOMAS AVE | | | | LAS VEGAS | NV | 89112 | |
| 5659265 | JOHNNY VINES | 2711 S PATTON AVE | | | | SAN PEDRO | CA | 90731 | |
| 5659266 | JOHNNY WHITE | 1616 TROY ST | | | | DAYTON | OH | 45404 | |
| 5659267 | JOHNNY YOUNG | PO BOX 326 | | | | TEMECULA | CA | 98356 | |
| 5659268 | JOHNNY YSASI | 195 E STENGER ST | | | | SAN BENITO | TX | 78586 | |
| 5659270 | JOHNRAYMOND OBLIGAR | 5600 ORANGETHORPE AVE | | | | LA PALMA | CA | 90623 | |
| 5659271 | JOHNS BARBARA | 5503 46TH AVENUE | | | | KENOSHA | WI | 53144 | |
| 5659272 | JOHNS BRITNIE | 285 VENTANAS AVE | | | | OAKDALE | CA | 95361 | |
| 5659273 | JOHNS CHRISTY D | 15100 FRONT BEACH RD | | | | PANAMA CITY BEA | FL | 32413 | |
| 5659274 | JOHNS DARCI | 5300 E CALLA RD APT 1 | | | | NEW MIDDLETOWN | OH | 44442 | |
| 5659275 | JOHNS DEBRA | 397 CR 18A | | | | STARKE | FL | 32091 | |
| 5659276 | JOHNS DEONNA | 807 CHEYENNE BLVD | | | | MADISON | TN | 37115 | |
| 5659277 | JOHNS DIANE | 2806 IDA AVE | | | | CHESTER | VA | 23831 | |
| 5659278 | JOHNS DONALD | 112 EAST MAIN | | | | FORT WASHINGTON | OH | 43837 | |
| 5659279 | JOHNS DONNA | 506 SAINT CLAIR CIRCLE APT F | | | | YORKTOWN | VA | 23693 | |
| 5659280 | JOHNS ELDRIDGE | 866 HARALSON DR | | | | APPLE VALLEY | MN | 55124 | |
| 5659281 | JOHNS ERIC | 211 N WALNUT ST | | | | MILFORD | DE | 19963 | |
| 5449345 | JOHNS ERICA | 130 HIGHWAY 131 | | | | EUFAULA | AL | | |
| 5659282 | JOHNS ERICA | 130 HIGHWAY 131 | | | | EUFAULA | AL | 36027 | |
| 5449346 | JOHNS GREG | 3773 BEAR HILL RD | | | | GRANTSVILLE | MD | | |
| 5659283 | JOHNS HELONIA | 1 OAK DR | | | | WOOLWHICH | NJ | 08085 | |
| 5449347 | JOHNS HORACE | 3334 PENDLETON WAY | | | | LAND O LAKES | FL | 34639-4770 | |
| 5659284 | JOHNS IESHIA | 4327 E Q ST | | | | TACOMA | WA | 98404 | |
| 5659285 | JOHNS JEFFREY E | 7149 MOLTON RD | | | | MACON | GA | 31216 | |
| 5659286 | JOHNS JENNIFER L | 1260 KENILWOOD WAY 18 | | | | BOWLING GREEN | KY | 42104 | |
| 5659287 | JOHNS JESSICA | 1128 LYRIC | | | | DELTONA | FL | 32738 | |
| 5659288 | JOHNS KAREN | 25 ROBERTS ST | | | | BURLINGTON | ND | 58722 | |
| 5659289 | JOHNS KENYA | 738 HUNTERSON ST | | | | NEWARK | NJ | 07108 | |
| 5659290 | JOHNS KRYSTAL | 713 EAST JOYNER | | | | GIBSONVILLE | NC | 27253 | |
| 5449348 | JOHNS LARIE | 333 W WALNUT TREE DR | | | | BLANDON | PA | | |
| 5449349 | JOHNS LAUREN | 35 THIRD ST | | | | ONEIDA | NY | | |
| 5449350 | JOHNS LISA | 3403 BETHFORD DR | | | | BLASDELL | NY | | |
| 5659292 | JOHNS MARC | 1319 WEST 9 | | | | LORAIN | OH | 44052 | |
| 5449351 | JOHNS MATTHEW | 2508 WHEAT LOOP APT C | | | | YUMA | AZ | | |
| 5659293 | JOHNS MELISSA | 114 HUNTER ST | | | | ALBANY | GA | 31705 | |
| 5659294 | JOHNS PAMELA | 3267 DESERETTE LN | | | | COLUMBUS | OH | 43224 | |
| 5449353 | JOHNS RAY | 25435 HIDDEN MESA ROAD | | | | MONTEREY | CA | | |
| 5449354 | JOHNS RONALD | 111 SANDY RUN DRIVE APT15 | | | | HINESVILLE | GA | | |
| 5659295 | JOHNS RONNIE JR | 27105 RIVER BRIDGE RD | | | | HENDERSON | MD | 21640 | |
| 5659296 | JOHNS SANDRA | 8035 ASPEN NE | | | | ALBUQUERQUE | NM | 87110 | |
| 5659297 | JOHNS SARAH | 9842 103RD ST LOT 30D | | | | JACKSONVILLE | FL | 32210 | |
| 5659298 | JOHNS SHANNON | 2100 KEVIN | | | | ST LOUIS | MO | 63125 | |
| 5449355 | JOHNS SHERRI | 6511 KIMLINDA LN | | | | SARASOTA | FL | | |
| 5659300 | JOHNS STACY | 5582 CHERRY TREE AVE | | | | GLEN ST MARY | FL | 32040 | |

Exhibit S
Class 4 GUC Ballot Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5659301 | JOHNS TAMMER | 191 TOWNSHIP RD | | | | SOUTH POINT | OH | 45680 | |
| 5659302 | JOHNS TAMMY | 1141 HOMESTEAD GARDEN CT APT 2 | | | | FOREST | VA | 24551 | |
| 5659303 | JOHNS TARA | 2033 STATZ STREET | | | | NORTH LAS VEGA | NV | 89030 | |
| 5659304 | JOHNS TERESA | 2700 W POWELL BLVD | | | | GRESHAM | OR | 97030 | |
| 5659305 | JOHNS WATCH & JEWELRY REPAIRS | | | | | | | | |
| 5449356 | JOHNS WILLIAMS | 1300 RENSHAW RD APT A23 | | | | CHESTER | PA | | |
| 4791225 | Johns, Therese | Redacted | | | | | | | |
| 5659306 | JOHNSON KAREN | 6689 SKIPPER RD | | | | MACON | GA | 31216 | |
| 5659307 | JOHNSEIA WILLIAMS | 147 AZZALEA DR | | | | SPRING LAKE | NC | 28390 | |
| 5449357 | JOHNSEN CAMILLE | 1116 GARDEN BROOK DR BENTON009 | | | | SAUK RAPIDS | MN | | |
| 5449358 | JOHNSHEETS KEIFER J | 18812 N 35 | | | | PHOENIX | AZ | | |
| 5659308 | JOHNSJN COURTNEV | 3000 ROYAL HILLS DR SE APT | | | | RENTON | WA | 98058 | |
| 5659309 | JOHNSN ELLA M | 1123 W SHORE | | | | RIVERDALE | GA | 30274 | |
| 5659310 | JOHNSN JEROME | 2165 S 108TH ST APT 4 | | | | WEST ALLIS | WI | 53227-1150 | |
| 5659312 | JOHNSOM ALARICE | 9 MALCOM DR APT C | | | | ELKHART | IN | 46517 | |
| 5659313 | JOHNSON | NONE | | | | CHESAPEAKE | VA | 23320 | |
| 4868944 | JOHNSON & JOHNSON CONSUMER INC | 5618 COLLECTIONS CTR DRIVE | | | | CHICAGO | IL | 60693 | |
| 5832726 | JOHNSON & JOHNSON CONSUMER INC. | PATTERSON BELKNAP WEBB & TYLER LLP | ATTN: BRIAN GUINEY | 1133 AVENUE OF THE AMERICAS | | NEW YORK | NY | 10036-6710 | |
| 5449359 | JOHNSON A | 1901 WEST CHESTER PIKE F9 DELAWARE 045 | | | | HAVERTOWN | PA | | |
| 5659314 | JOHNSON AALIYA | 2333 WRIGHTMAN AVE | | | | SEBRING | FL | 33870 | |
| 5659315 | JOHNSON AASHLEY | 5004 8TH STREET | | | | NORTHEAST | DC | 20010 | |
| 5449360 | JOHNSON ADAM | 531 S GAY ST UNIT 1101 KNOX093 | | | | KNOXVILLE | TN | | |
| 5659316 | JOHNSON ADAM | 531 S GAY ST UNIT 1101 KNOX093 | | | | KNOXVILLE | TN | 37902 | |
| 5659317 | JOHNSON ADARA | 9345 E ONZA AVE | | | | MESA | AZ | 85212 | |
| 5659318 | JOHNSON ADDIE | DANNYWIMBERLYDR | | | | SHREVEPORT | LA | 71129 | |
| 5659319 | JOHNSON ADREAN | 1290 W GOVERNMENT ST | | | | BRANDON | MS | 39042 | |
| 5659321 | JOHNSON ADRIANE | 2550 BAINBRIDGE | | | | BRONX | NY | 10458 | |
| 5659322 | JOHNSON ADRIENNE | 1340 KAPPEL | | | | ST LOUIS | MO | 63135 | |
| 5659323 | JOHNSON AGATHA L | 7016 HOLRIDGE CT | | | | CHAESTERFIELD | VA | 23832 | |
| 5659324 | JOHNSON AILISHA | 501 HARTSELL AVE | | | | LAKELAND | FL | 33815 | |
| 5659325 | JOHNSON AIRRCO | PLEASE ENTER YOUR STREET ADDRE | | | | ENTER CITY | MD | 20032 | |
| 5659326 | JOHNSON AISHA | 621 NW 2ND ST UNIT 1901 | | | | OCALA | FL | 34475 | |
| 5659327 | JOHNSON AISHAINELL | 551 SOUTH SIDE AVE | | | | GASTONIA | NC | 28052 | |
| 5659328 | JOHNSON AJA | ENTER STREET ADDRESS | | | | CITY | GA | 31620 | |
| 5659329 | JOHNSON AKEMIA | 3555 E MANHATTAN BLVD APT 24 | | | | TOLEDO | OH | 43611 | |
| 5659330 | JOHNSON AKEYEA | 1134 NE 24TH ST | | | | GAINESVILLE | FL | 32641 | |
| 5659331 | JOHNSON AKILAH | 53 CORDAGE CIRCLE | | | | PORT WENTWORTH | GA | 31407 | |
| 5659332 | JOHNSON AKILHA | 2304 NW 8TH CT BLDG 34 APT 1 | | | | FT LAUDERDALE | FL | 33311 | |
| 5659333 | JOHNSON AKIRE | 25840 E 9TH ST | | | | SAN BERNARDINO | CA | 92410 | |
| 5659334 | JOHNSON AKO | 3709 EDWARD WAY | | | | LAFAYETTE | IN | 47905 | |
| 5659335 | JOHNSON AL | 3614 PEAR TREE CT 41 | | | | SILVER SPRING | MD | 20906 | |
| 5659337 | JOHNSON ALEXIS | 1008 PINCAY | | | | FLORISSANT | MO | 63034 | |
| 5659339 | JOHNSON ALFRED | 1011 ROY J MELANCON | | | | BREAUX BRIDGE | LA | 70517 | |
| 5421797 | JOHNSON ALFREDO | 40 CHARLES ST 2ND FL | | | | FARMINGTON | MA | | |
| 5659340 | JOHNSON ALICE | 905 JEFFERSON ST | | | | HP | NC | 27260 | |
| 5659341 | JOHNSON ALICIA | 42 RAST ST | | | | SUMTER | SC | 29150 | |
| 5659342 | JOHNSON ALISA | 2838 N TAYLOR ST | | | | PHILADELPHIA | PA | 19132 | |
| 5659343 | JOHNSON ALLAN R | 23 ALEXANDER AVE | | | | PEORIA | IL | 61603 | |
| 5659344 | JOHNSON ALLEN | 52112 FRIARS CT | | | | SOUTH BEND | IN | 46637 | |
| 5449362 | JOHNSON ALLENE | 515 LINDENWOOD DR | | | | BARTLESVILLE | OK | | |
| 5449363 | JOHNSON ALLISON | 1181 LANES BRIDGE RD | | | | JESUP | GA | | |
| 5659345 | JOHNSON ALLISON | 1181 LANES BRIDGE RD | | | | JESUP | GA | 31545 | |

Exhibit S
Class 4 GUC Ballot Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5659346 | JOHNSON ALMA | 264 N MAGNNNOLIA AVE | | | | GRAMERCY | LA | 70052 | |
| 5659347 | JOHNSON ALONZO | 6522 CENTRAL ST | | | | SHREVEPORT | LA | 71106 | |
| 5659348 | JOHNSON ALPHONSO W | 6181 N 84TH ST 3 | | | | MILWAUKEE | WI | 53225 | |
| 5659349 | JOHNSON ALTHEA | INDIANRT HSE E16 | | | | CANONCITO | NM | 87028 | |
| 5659350 | JOHNSON ALTON | 1017 TROPIC ST | | | | TITUSVILLE | FL | 32796 | |
| 5659351 | JOHNSON ALVIN | 10931 TRIOLA LN | | | | HOUSTON | TX | 77072 | |
| 5659352 | JOHNSON ALYSON | 294 MAIN ST | | | | HELENA | OH | 43420 | |
| 5421799 | JOHNSON ALYSSA B | 4104 SMITH ROAD | | | | SOUTHSIDE | AL | | |
| 5449364 | JOHNSON AMANDA | 332 BISCAYNE ROAD LEXINGTON063 | | | | COLUMBIA | SC | | |
| 5659353 | JOHNSON AMANDA | 332 BISCAYNE ROAD LEXINGTON063 | | | | COLUMBIA | SC | 29212 | |
| 5659354 | JOHNSON AMBER | 1800 LAKEWOOD DR | | | | PHINIX CITY | AL | 36867 | |
| 5659355 | JOHNSON AMEIHA | 11750 MT VERNON AVE | | | | GRAND TERRACE | CA | 92313 | |
| 5659357 | JOHNSON AMEN | 4156 RAINBOW DR | | | | VIRGINIA BEACH | VA | 23456 | |
| 5659358 | JOHNSON AMORIN | 50 NEW PLAINVILLE ROAD | | | | NEW BEDFORD | MA | 02745 | |
| 5449365 | JOHNSON AMY | 2423 11TH ST | | | | LOUISVILLE | KY | | |
| 5659359 | JOHNSON AMY | 2423 11TH ST | | | | LOUISVILLE | KY | 40212 | |
| 5659360 | JOHNSON ANA | 12 IRONMASTER DRIVE | | | | THURMONT | MD | 21788 | |
| 5449366 | JOHNSON ANA V | 2160 LAKE SHORE AVE | | | | LOS ANGELES | CA | | |
| 5659361 | JOHNSON ANAIS J | 1727 ROSADO DR | | | | ST LOUIS | MO | 63138 | |
| 5659362 | JOHNSON ANDRE | 11655 W PURDUE AVE | | | | MIRAMAR | FL | 33025 | |
| 5659363 | JOHNSON ANDREA | 375 E FRANCES LANE | | | | GILBERT | AZ | 85295 | |
| 5659364 | JOHNSON ANDREA C | 410 PROSPECT AVE | | | | HARTFORD | CT | 06105 | |
| 5659365 | JOHNSON ANDRETTA | 5032 W ROOSEVELT DR | | | | MILWAUKEE | WI | 53216 | |
| 5659366 | JOHNSON ANDY | 27818 WINONA RD NONE | | | | SALEM | OH | 44460 | |
| 5659369 | JOHNSON ANGEL | 4049 S DELLS ST | | | | HARVEY | LA | 70058 | |
| 5449369 | JOHNSON ANGELA | 1505 CARROL ST | | | | ZANESVILLE | OH | | |
| 5659370 | JOHNSON ANGELA | 1505 CARROL ST | | | | ZANESVILLE | OH | 43701 | |
| 5659371 | JOHNSON ANGELA R | 320 S FLORENCE AVE | | | | TULSA | OK | 74104-2429 | |
| 5659372 | JOHNSON ANGELIA | 428 FAIRLANE DRIVE | | | | SAPULPA | OK | 74066 | |
| 5659373 | JOHNSON ANGELICA | 1495 FOUNTAIN SQUARE DR | | | | AUSTINTOWN | OH | 44515 | |
| 5659374 | JOHNSON ANGELINA | 27634 State Route 283 Lot 11 | | | | Black River | NY | 13612-3132 | |
| 5659375 | JOHNSON ANGELO L | 2405 IVERSON ST | | | | TEMPLE HILLS | MD | 20748 | |
| 5659376 | JOHNSON ANGELO R | 718 ATWELL AVE | | | | WINCHESTER | VA | 22601 | |
| 5659377 | JOHNSON ANGELYN | 4350 LEGACY MILL DR | | | | ELLENWOOD | GA | 30294 | |
| 5659378 | JOHNSON ANGERINA | 177 E AIKEN RD | | | | EDEN | NC | 27288 | |
| 5659379 | JOHNSON ANGIE | 167 SW 1 ST TR | | | | DEERFIELD BEACH | FL | 33441 | |
| 5659380 | JOHNSON ANISHA | 41 JENNIFERS WAY | | | | MANCHESTER | CT | 06042 | |
| 5659381 | JOHNSON ANITA | 1168 V ODOM BLVD | | | | AKRON | OH | 44307 | |
| 5659382 | JOHNSON ANITRA | 1835 QUARRY RIDGE DR | | | | COLUMBUS | OH | 43232 | |
| 5449371 | JOHNSON ANN | 716 N SUMAC ST | | | | OLATHE | KS | | |
| 5659383 | JOHNSON ANN | 716 N SUMAC ST | | | | OLATHE | KS | 66061 | |
| 5659384 | JOHNSON ANNA | 714 BENNETT RD | | | | LAKE CHARLES | LA | 70607 | |
| 5659385 | JOHNSON ANNA M | 4604 N DAKOTA AVE | | | | CHARLESTON | SC | 29404 | |
| 5449372 | JOHNSON ANNETTE | PO BOX 1553 | | | | SAPULPA | OK | | |
| 5659386 | JOHNSON ANNETTE | PO BOX 1553 | | | | SAPULPA | OK | 74066 | |
| 5659387 | JOHNSON ANNETTE S | 1108 SLATON RD | | | | TOWNVILLE | SC | 29689 | |
| 5449373 | JOHNSON ANNIE | 540 BRAMHALL AVE 2ND FL | | | | JERSEY CITY | NJ | | |
| 5659388 | JOHNSON ANNIE | 540 BRAMHALL AVE 2ND FL | | | | JERSEY CITY | NJ | 07305 | |
| 5659389 | JOHNSON ANNIE O | 619 HALF PLEASANT VIEW ST APT | | | | UPPER SANDUSKY | OH | 43351 | |
| 5659390 | JOHNSON ANNISE | 1810 W CERVANTES ST 326 | | | | PEN | FL | 32501 | |
| 5659391 | JOHNSON ANNMARIE | 3341 VARYARMS DR | | | | DAYTON | OH | 45405 | |
| 5659392 | JOHNSON ANTANICE | 9815 HARDESTY AVE | | | | KANSAS CITY | MO | 64137 | |
| 5659393 | JOHNSON ANTHENA V | 152 HARLEYWOOD DR | | | | ORANGEBURG | SC | 29115 | |

Exhibit S
Class 4 GUC Ballot Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5659395 | JOHNSON ANTHONY L | RR 3 BOX 624C | | | | BRIDGEVILLE | DE | 19933 | |
| 5659396 | JOHNSON ANTOINETTE | 6824 S 23 ST | | | | OMAHA | NE | 68107 | |
| 5421803 | JOHNSON ANTONIO | 1423 POTOMAC HEIGHTS DR | | | | FORT WASHINGTON | MD | | |
| 5659397 | JOHNSON ANTONIO | 1423 POTOMAC HEIGHTS DR | | | | FORT WASHINGTON | MD | 20744 | |
| 5659398 | JOHNSON ANTONISHA | 1990 HAWTHORNE DR | | | | N CHAS | SC | 29406 | |
| 5659399 | JOHNSON ANTRENETTE | 4790 38TH CIR 207 | | | | VERO BEACH | FL | 32962 | |
| 5659400 | JOHNSON APRIL | 2894 BREEZY MEADOW RD | | | | APOPKA | FL | 32712 | |
| 5659401 | JOHNSON APRIL L | 1287 NESTOR AVE | | | | AKRON | OH | 44314 | |
| 5659402 | JOHNSON ARCHARIE | 507 N LAMB APT6 | | | | LAS VEGAS | NV | 89110 | |
| 5659403 | JOHNSON ARDIS | 3722 ALDER ST | | | | EAST CHICAGO | IN | 46312 | |
| 5449376 | JOHNSON ARETTARIE | DIVINE INSTITUTE 838 STELLAR PLACE | | | | SAINT PAUL | MN | | |
| 5659405 | JOHNSON ARIS | 219 E 170TH STREET | | | | SOUTH HOLLAND | IL | 60473 | |
| 5659406 | JOHNSON ARLEEN | 206 EAST WEAVER ST | | | | WHITAKER | NC | 27891 | |
| 5449377 | JOHNSON ARMADA | 109 CHAMBERS AVE | | | | UNION | SC | | |
| 5659408 | JOHNSON ARMERA | 1612 PINE BLUFF RD | | | | RINGGOLD | LA | 71068 | |
| 5659409 | JOHNSON ARSHALL | 1260 STONEYPOINTE DR APT 303 | | | | ROCK HILL | SC | 29732 | |
| 5659410 | JOHNSON ARTHUR | 1898 WADSWORTH RD | | | | NORTON | OH | 44203 | |
| 5659412 | JOHNSON ARTRICE | 4464 LONE TREE WAY STE 1026 | | | | ANTIOCH | CA | 94531 | |
| 5659413 | JOHNSON ARY M | 6404 SW 63RD LNN | | | | GAINESVILLE | FL | 32608 | |
| 5659414 | JOHNSON ASHLEE | 7173 CROFTON COURT | | | | REYNOLDSBURG | OH | 43068 | |
| 5449378 | JOHNSON ASHLEY | 11419 DUNDEE DRIVE | | | | MITCHELLVILLE | MD | | |
| 5659415 | JOHNSON ASHLEY | 11419 DUNDEE DRIVE | | | | MITCHELLVILLE | MD | 20721 | |
| 5659416 | JOHNSON ASHLEYT N | 1185 WANDA DR | | | | GREENVILLE | MS | 38701 | |
| 5659417 | JOHNSON ASHLY | 5901 | | | | MT CARMEL | PA | 17851 | |
| 5659418 | JOHNSON ASTIN | 1240 DUNDEE | | | | AKRON | OH | 44305 | |
| 5659419 | JOHNSON ATONNA | 769 E SEMINOLE ST | | | | TULSA | OK | 74106 | |
| 5659420 | JOHNSON AUDREY | 1504 NEW MEXICO AVE | | | | LAS VEGAS | NM | 87701 | |
| 5659421 | JOHNSON AUGUSTIN | 4444 W PINE | | | | ST LOUIS | MO | 63108 | |
| 5659422 | JOHNSON AVERIA | 1604 WACONIA DR | | | | SALISBURY | MD | 21801 | |
| 5659423 | JOHNSON AYANNA | 1 MAKEFIELELD | | | | LRCVILLE | NJ | 19067 | |
| 5659424 | JOHNSON AYANNA M | 4522 38 TH ST | | | | BETHESDA | MD | 20817 | |
| 5659425 | JOHNSON AYERS M | 1146 COUNTRY CLUB LANE | | | | LAKELAND | FL | 33801 | |
| 5659426 | JOHNSON BAMBI | 13 SATURN CT | | | | BALTIMORE | MD | 21234 | |
| 5449379 | JOHNSON BARBARA | 908 GREER ST | | | | CHESAPEAKE | VA | | |
| 5659427 | JOHNSON BARBARA | 908 GREER ST | | | | CHESAPEAKE | VA | 23324 | |
| 5659428 | JOHNSON BARBARA J | 303 WEST RICHARDSON | | | | BENOIT | MS | 38725 | |
| 5659429 | JOHNSON BARBARA L | 801 WALDEN WALK CIR | | | | STONE MTN | GA | 30088-2762 | |
| 5659430 | JOHNSON BARBARA S | 2357 16TH ST SW | | | | AKRON | OH | 44314 | |
| 5659431 | JOHNSON BARBRA | 11910 STRAN PL | | | | SAINT LOUIS | MO | 63033 | |
| 5659432 | JOHNSON BARRY | 9 BATES ST | | | | ANNAPOLIS | MD | 21401 | |
| 5659433 | JOHNSON BEATRICE | 66764 PRESIDENT DR | | | | JACKSON | MS | 39213 | |
| 5449380 | JOHNSON BEAU | 319 S 11TH ST | | | | ESCANABA | MI | | |
| 5659434 | JOHNSON BECKY | 1320 J P RABON RD | | | | AYNOR | SC | 29511 | |
| 5449381 | JOHNSON BELINDA | 9006 N 78TH ST APT B | | | | TAMPA | FL | | |
| 5659435 | JOHNSON BENNETT | 2024 CROCKETT RD | | | | PALESTINE | TX | 75801 | |
| 5659436 | JOHNSON BERNADETTE | 8 OWEN AVE | | | | LEVITTOWN | PA | 19053 | |
| 5449382 | JOHNSON BERNICE | 306 W ALFRED ST | | | | TAMPA | FL | | |
| 5659437 | JOHNSON BERTHA | 213 SHANNON CT | | | | LEX | KY | 40511 | |
| 5659438 | JOHNSON BERTHA O | 2301 AP TUREAUD AVE | | | | NEW ORLEANS | LA | 70119 | |
| 5659439 | JOHNSON BESSIE | 5837 MARGERY DRIVE | | | | MT PLEASENT | WI | 53406 | |
| 5659440 | JOHNSON BETH | 125 CONCORD WAY | | | | CRANBERRY TWP | PA | 16066 | |
| 5449383 | JOHNSON BETTY | 721 RANCH OAK | | | | LAWTON | OK | | |
| 5659441 | JOHNSON BETTY | 721 RANCH OAK | | | | LAWTON | OK | 73501 | |

Exhibit S
Class 4 GUC Ballot Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5659442 | JOHNSON BETTY B | 2391 GREEN WAY AVE | | | | SANFORD | FL | 32771 | |
| 5659443 | JOHNSON BETTY H | 2808 PHILLIPS AVENUE | | | | CHARLOTTE | NC | 28208 | |
| 5659444 | JOHNSON BETTY J | 1745 3RD AVE | | | | EAST BANK | WV | 25067 | |
| 5659445 | JOHNSON BEVERLY | PLEASE ENTER YOUR STREET ADDRE | | | | ENTER CITY | GA | 30281 | |
| 5659446 | JOHNSON BIANCA | 5208 MORRIS AVE APT 101 | | | | SUITLAND | MD | 20746 | |
| 5659447 | JOHNSON BILFORD | PO BOX 1042 | | | | FLORA VISTA | NM | 87415 | |
| 5449384 | JOHNSON BILL | W147 E RIVER RD | | | | HAYWARD | WI | | |
| 5659448 | JOHNSON BILL | W147 E RIVER RD | | | | HAYWARD | WI | 54843 | |
| 5659449 | JOHNSON BILLIE | 7173 CROFTON CT | | | | REYNOLDSBURG | OH | 43068 | |
| 5449385 | JOHNSON BILLY | 3678 PINEY RD | | | | MORGANTON | NC | | |
| 5659451 | JOHNSON BIRDIE | 75 DICKINSON | | | | ROCHESTER | NY | 14621 | |
| 5659452 | JOHNSON BIRTHA | 48HUCKLEBERRY LANE | | | | LUDOWICI | GA | 31316 | |
| 5659453 | JOHNSON BLANCHE | 1396 CEDAR AVE | | | | SAN BERNARDINO | CA | 92404 | |
| 5659454 | JOHNSON BLANCHE E | 16938 HACKBERRY LN | | | | FONTANA | CA | 92337 | |
| 5449386 | JOHNSON BLAYNE | 870 FOX VALLEY DR | | | | NORTH LIBERTY | IA | | |
| 5659455 | JOHNSON BOBBIE C | 8410 S WESTMORELAND RD | | | | DALLAS | TX | 75237 | |
| 5659456 | JOHNSON BOBBIE J | 544 PUCKETT RD APT G32 | | | | PERRY | FL | 32348 | |
| 5659457 | JOHNSON BOBBY | 3974 MAIN STREET | | | | PERRY | OH | 44081 | |
| 5659458 | JOHNSON BONITA | 1609 JOHNS BRANCH ROAD | | | | LANGLEY | KY | 41645 | |
| 5659459 | JOHNSON BONNIE | 195 MERRIMAC TRAIL APT8 | | | | WILLIAMSBURG | VA | 23185 | |
| 5449387 | JOHNSON BRADLEY | 89 MIDWOOD RD | | | | BRANFORD | CT | | |
| 5659460 | JOHNSON BRANDI | 4415 NELLIE DR | | | | OAKWOOD | GA | 30566 | |
| 5449388 | JOHNSON BRANDON | 264 LIND AVE | | | | CLARKSVILLE | MI | | |
| 5659461 | JOHNSON BRANDON | 264 LIND AVE | | | | CLARKSVILLE | MI | 48815 | |
| 5659462 | JOHNSON BRANDY | 12305 E ADMIRAL CT APT E | | | | TULSA | OK | 74129 | |
| 5659463 | JOHNSON BREANDA | 2190 VINSON HWY | | | | MILLEDGEVILLE | GA | 31061 | |
| 5659464 | JOHNSON BREANNA | 555 T JOHNSON RD NE | | | | RANGER | GA | 30734 | |
| 5659465 | JOHNSON BRENDA | 7856 COUNTY ROAD 381 | | | | WEWAHITCHKA | FL | 32465 | |
| 5659466 | JOHNSON BRENDA B | 2224 31ST AVE N | | | | BHAM | AL | 35207 | |
| 5659467 | JOHNSON BRENDA D | 3110 PETRE RD APPT 202 | | | | CHESAPEAKE | VA | 23325 | |
| 5659468 | JOHNSON BRENDA L | 1109 7TH AVE N | | | | GREAT FALLS | MT | 59401 | |
| 5659469 | JOHNSON BRENDA M | 731 SUMNER STREET | | | | NEW ORLEANS | LA | 70114 | |
| 5659470 | JOHNSON BRENDA S | 4212 LAC COUTURE | | | | HARVEY | LA | 70058 | |
| 5449389 | JOHNSON BRENT | 72 PATTERSON DR | | | | ROBESONIA | PA | | |
| 5421807 | JOHNSON BRIA Z | 2851 REDWOOD PKWY APT 903 | | | | VALLEJO | CA | | |
| 5449390 | JOHNSON BRIAN | 2201 WILLOW CREEK DR APT 290 | | | | AUSTIN | TX | | |
| 5659472 | JOHNSON BRIAN | 2201 WILLOW CREEK DR APT 290 | | | | AUSTIN | TX | 78741 | |
| 5659473 | JOHNSON BRIAN L | 915 EAGLE POINTE DR | | | | LAWRENCEVILLE | GA | 30044 | |
| 5659474 | JOHNSON BRIANA | 5530 HWY 1 | | | | NAPOLEONVILLE | LA | 70390 | |
| 5659475 | JOHNSON BRIANNA | 111 SHAWMUT ST | | | | SPRINGFIELD | MA | 01108 | |
| 5659476 | JOHNSON BRIANNA N | 390 E 255 ST | | | | EUCLID | OH | 44132 | |
| 5659477 | JOHNSON BRIDGETTE | 317 TREEMOSS CIRCLE | | | | PICKERINGTON | OH | 43147 | |
| 5659478 | JOHNSON BRITNEY | 1685 KNOLLWOOD DR APT 662 | | | | MOBILE | AL | 36609 | |
| 5659479 | JOHNSON BRITTANEY | 2600 WASHINGTON AVE | | | | KANSAS CITY | KS | 66102 | |
| 5659480 | JOHNSON BRITTANIE | 745 MAIN ST | | | | EL SEGUNDO | CA | 90245 | |
| 5449391 | JOHNSON BRITTANY | 1025 NOLND DRIVE | | | | HAGERSTOWN | MD | | |
| 5659481 | JOHNSON BRITTANY | 1025 NOLND DRIVE | | | | HAGERSTOWN | MD | 21740 | |
| 5659483 | JOHNSON BRITTNEY | 505 ST GEORGE AVE | | | | WHITEHALL | NY | 12887 | |
| 5659484 | JOHNSON BROOKE | 2524 MALCOLM | | | | CHESAPEAKE | VA | 23324 | |
| 5659485 | JOHNSON BROOKLYNN | 2811 KENNEDY AV | | | | DAYTON | OH | 45420 | |
| 4880360 | JOHNSON BROTHERS BEVERAGES | P O BOX 11948 | | | | MILWAUKEE | WI | 53211 | |
| 5659486 | JOHNSON BROTHERS FAMOUS BRANDS | | | | | | | | |
| 5659487 | JOHNSON BROTHERS WINE COMPANY | 2615 DEAN AVENUE | | | | DES MOINES | IA | 50317 | |

Exhibit S
Class 4 GUC Ballot Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|-------|------|-----------|-----------|-----------|-----------|------|-------|-------------|---------|
| 5659488 | JOHNSON BRUCE | 3800 W MICHIGAN ST APT 604 | | | | INDIANAPOLIS | IN | 46241 | |
| 5659489 | JOHNSON BRYON | 1041 S PARAMORE AVE | | | | ORLANDO | FL | 32805 | |
| 5659490 | JOHNSON C | 2251 12TH STREET | | | | GREELEY | CO | 80631 | |
| 5659491 | JOHNSON CALIZZCIA D | 3120 29TH AVE N APT 105 | | | | ST PETERSBURG | FL | 33713 | |
| 5659492 | JOHNSON CALTHEDIA | 5809 HELEN DR | | | | MOBILE | AL | 36618 | |
| 5659493 | JOHNSON CAMESHA | 1369 NC HIGHWAY 86 NORTH | | | | YANCEYVILLE | NC | 27379 | |
| 5659494 | JOHNSON CAMILLA | 5414 IVORY LN | | | | LAKELAND | FL | 33811 | |
| 5659495 | JOHNSON CANDACE | PO BOX 1423 | | | | HELENDALE | CA | 92342 | |
| 5659496 | JOHNSON CAPRICE | 8707 S HOOVEN ST | | | | LA | CA | 90044 | |
| 5659497 | JOHNSON CARDISS | 2016 SOUTH LIVE OAK DRIVE | | | | MONCKS CORNER | SC | 29461 | |
| 5659498 | JOHNSON CARISSA | 3990 RIVERSIDE PARK BLVD APT | | | | MACON | GA | 31210 | |
| 5659499 | JOHNSON CARITA | P O BOX 281 | | | | LOUISBURG | NC | 27549 | |
| 5659500 | JOHNSON CARL | 875 LINCOLN ROAD W | | | | HELENA | MT | 59602 | |
| 5659501 | JOHNSON CARLA | 140 PARKER ST | | | | NEW IBERIA | LA | 70563 | |
| 5659502 | JOHNSON CARLINA | 146 RUDOLPH LANE | | | | MONTICELLO | FL | 32344 | |
| 5659503 | JOHNSON CARLISSS | 8936 ARBOR BREEZE LN | | | | JACKSONVILLE | FL | 32222 | |
| 5659504 | JOHNSON CARMELLA L | 8203 WHISPERING OAKS WAY | | | | GAITHERSBURG | MD | 20879 | |
| 5659505 | JOHNSON CARMITA | 820 LANDING PT | | | | STOCKBRIDGE | GA | 30281 | |
| 5659506 | JOHNSON CAROL | 4009 W FRIENDLEY AVE | | | | GREENSBORO | NC | 27410 | |
| 5659507 | JOHNSON CAROLENE | 1729 DEER CHASE LANE | | | | HEP | GA | 30815 | |
| 5659508 | JOHNSON CAROLINE | 29 WILL MERRY LANE | | | | GREENWICH | CT | 06831 | |
| 5421811 | JOHNSON CAROLINE M | 212 GURLEY AVE | | | | GOLDSBORO | NC | | |
| 5421813 | JOHNSON CAROLYN | 191 PENN AVENUE | | | | PITTSBURGH | PA | | |
| 5449393 | JOHNSON CAROLYN | 191 PENN AVENUE | | | | PITTSBURGH | PA | | |
| 5659509 | JOHNSON CAROLYN | 191 PENN AVENUE | | | | PITTSBURGH | PA | 15210 | |
| 5659510 | JOHNSON CARRIE | 90 BIG HORN DR | | | | LUMBERTON | NC | 28360 | |
| 5449394 | JOHNSON CARY | 17720 E SPRING VALLEY RD | | | | LATAH | WA | | |
| 5659511 | JOHNSON CASEY | 106 BLAKE DAIRY RD | | | | BELTON | SC | 29627 | |
| 5659512 | JOHNSON CASSANDRA | 7485 MAIN ST | | | | HOUA | LA | 70360 | |
| 5659513 | JOHNSON CASSANDRA G | 6784 HWY 53 WEST | | | | WHITE OAK | NC | 28399 | |
| 5659515 | JOHNSON CASSAUNDRA | 2024 OAK CREEK RD | | | | JEFFERSON | LA | 70123 | |
| 5659516 | JOHNSON CASSIDY | 4114 HARRIS AVE | | | | BALTIMORE | MD | 21206 | |
| 5449396 | JOHNSON CATHERINE | 550 LAKEVIEW RD | | | | NORTH AUGUSTA | SC | | |
| 5659517 | JOHNSON CATHERINE | 550 LAKEVIEW RD | | | | NORTH AUGUSTA | SC | 29860 | |
| 5449397 | JOHNSON CATHY | 15902 52ND ST E APT A | | | | SUMNER | WA | | |
| 5449399 | JOHNSON CAVELL | 1166 ST AGNES LN | | | | BALTIMORE | MD | | |
| 5659518 | JOHNSON CECE | 1201 TRANSYLVANIA AVE | | | | CHESAPEAKE | VA | 23324 | |
| 5449400 | JOHNSON CECELIA | 106 E 3RD ST UNIT 722 | | | | DAVENPORT | IA | | |
| 5421815 | JOHNSON CECIL I | 109 BROAD STREET | | | | MILTON | DE | | |
| 5659519 | JOHNSON CECILIA | 91 S JACKSON ST | | | | BEVERLY HILLS | FL | 34465 | |
| 5659520 | JOHNSON CECILY S | 5833 BROOKLYN AVE | | | | KANSAS CITY | MO | 64130 | |
| 5659521 | JOHNSON CEDRIC | 1501 SUNBOW FALLS LN APT 202 | | | | RALEIGH | NC | 27609 | |
| 5659522 | JOHNSON CELESTINE | PLEASE ENTER YOUR STREET ADDRE | | | | ENTER CITY | VA | 23803 | |
| 5659523 | JOHNSON CHAD | 1332 MOORE ST | | | | DAYTONA BEACH | FL | 32114 | |
| 5659525 | JOHNSON CHANITA | 1314 ELI PL | | | | HYATTSVILLE | MD | 20785 | |
| 5449401 | JOHNSON CHANTHINA | 2204 RILEY DR | | | | KILLEEN | TX | | |
| 5659526 | JOHNSON CHAPELL | 3321 SAINT AMBROSE AVE | | | | BALTIMORE | MD | 21215 | |
| 5659527 | JOHNSON CHARITY C | 11512 HOLLY SPRINGS NEW H | | | | APEX | NC | 27539 | |
| 5659528 | JOHNSON CHARLENE | 2822 GOYNE TERRACE | | | | HAYWARD | CA | 94544 | |
| 5449402 | JOHNSON CHARLES | 4824 JORDAN COURT | | | | FORT MEADE | MD | | |
| 5659529 | JOHNSON CHARLES | 4824 JORDAN COURT | | | | FORT MEADE | MD | 20755 | |
| 5659530 | JOHNSON CHARLOTTE | 7071 CHURCH LANE | | | | CHARLES CITY | VA | 23030 | |
| 5659531 | JOHNSON CHARMAIN | 915C W FOOTHILLL BLVD | | | | CLAREMONT | CA | 91711 | |

In re: Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 3080 of 6863

Exhibit S
Class 4 GUC Ballot Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5659532 | JOHNSON CHARMAINE | 9638 13TH VIEW ST | | | | NORFOLK | VA | 23503 | |
| 5659533 | JOHNSON CHARMEKA D | 26263 MARTDALE LN | | | | EASTON | MD | 21601 | |
| 5659534 | JOHNSON CHARMELLE | 1620 W WILLIAMS BURG DR | | | | CHAMPAIGN | IL | 61821 | |
| 5659535 | JOHNSON CHARNITA I | 6181 N 84TH ST | | | | MILWAUKEE | WI | 53225 | |
| 5659536 | JOHNSON CHAROLOTTE Y | 919 25TH ST E | | | | BRADENTON | FL | 34210 | |
| 5449404 | JOHNSON CHASE | 814 15TH ST | | | | MOLINE | IL | | |
| 5659537 | JOHNSON CHASE | 814 15TH ST | | | | MOLINE | IL | 61265 | |
| 5659538 | JOHNSON CHASITY | 67 PIERCE ST | | | | LEWISTON | ME | 04240 | |
| 5659539 | JOHNSON CHASITY R | 8188 CHARLES WAY | | | | FORT WASHINGTON | MD | 20744 | |
| 5449405 | JOHNSON CHAZ | 6770 EDGEMERE BLVD APT 295 | | | | EL PASO | TX | | |
| 5659540 | JOHNSON CHAZ | 6770 EDGEMERE BLVD APT 295 | | | | EL PASO | TX | 79925 | |
| 5659541 | JOHNSON CHELSEA J | 9 DERBY DRIVE APT 203 | | | | HAMPTON | VA | 23666 | |
| 5659542 | JOHNSON CHERI | 164 APPELLETT COURT | | | | CLARKSVILLE | TN | 37042 | |
| 5659543 | JOHNSON CHERIE | 715 ROOSEVELT BLVD | | | | CLAYTON | NJ | 08312 | |
| 5659544 | JOHNSON CHERRY | 311 QUIGLEY AVE | | | | EGG HARBOR TWP | NJ | 08234 | |
| 5659545 | JOHNSON CHERYL | 4324 PLANTATION RD APT 2 | | | | ROANOKE | VA | 24012 | |
| 5659546 | JOHNSON CHERYL C | 4524 ANVIL DRIVE | | | | COLORADO SPG | CO | 80925 | |
| 5659547 | JOHNSON CHERYL N | 4324 PLANTATION RD APT 2 | | | | ROANOKE | VA | 24012 | |
| 5659548 | JOHNSON CHERYL R | 1910 E GRAND | | | | ST LOUIS | MO | 63107 | |
| 5659549 | JOHNSON CHEYENNE | 125 AMERICAN LEGION RD | | | | ROANOKE RAPID | NC | 27870 | |
| 5659550 | JOHNSON CHICKETHA | 5036 BELLCREEK | | | | TROTWOOD | OH | 45426 | |
| 5659551 | JOHNSON CHIQUITA | 942 COLEMAN ROAD | | | | LORMAN | MS | 39096 | |
| 5449406 | JOHNSON CHRIS | 22170 W MOONLIGHT PATH | | | | BUCKEYE | AZ | | |
| 5659552 | JOHNSON CHRIS | 22170 W MOONLIGHT PATH | | | | BUCKEYE | AZ | 85326 | |
| 5659553 | JOHNSON CHRISE | 2207 BELLAIRE DR | | | | FLORENCE | SC | 29505 | |
| 5659554 | JOHNSON CHRISHADA F | 5140 N 84TH STREET | | | | MILWAUKEE | WI | 53225 | |
| 5449407 | JOHNSON CHRISILLA | 22 HIBISCUS LN | | | | KEY LARGO | FL | | |
| 5659555 | JOHNSON CHRISOPHER L | 3712 WOLF TRAIL DRIVE | | | | MEMPHIS | TN | 38128 | |
| 5659556 | JOHNSON CHRISSY | 3005 COMPTON RD | | | | CINCINNATI | OH | 45251 | |
| 5659557 | JOHNSON CHRISTINA | 130 AVENUE C SE | | | | WINTER HAVEN | FL | 33880 | |
| 5449408 | JOHNSON CHRISTINE | 5710 PONYFARM DR | | | | RICHMOND | VA | | |
| 5659558 | JOHNSON CHRISTINE | 5710 PONYFARM DR | | | | RICHMOND | VA | 23227 | |
| 5449409 | JOHNSON CHRISTOPHER | 9210 WELLSTON DR | | | | INDIANAPOLIS | IN | | |
| 5659559 | JOHNSON CHRISTOPHER | 9210 WELLSTON DR | | | | INDIANAPOLIS | IN | 46234 | |
| 5421819 | JOHNSON CHRISTOPHER W | 3785 SHIRLEY RD | | | | DE PERE | WI | | |
| 5659560 | JOHNSON CHYNTHIA | 9380 NW 26ST | | | | SUNRISE | FL | 33322 | |
| 5659561 | JOHNSON CIARA | 451 EAST 25 STREET | | | | ERIE | PA | 16503 | |
| 5449411 | JOHNSON CINDY | 103 FOXCREST CV | | | | JACKSONVILLE | AR | | |
| 5659562 | JOHNSON CINDY | 103 FOXCREST CV | | | | JACKSONVILLE | AR | 72076 | |
| 5421821 | JOHNSON CITY LAW COURT | GENERAL SESSIONS COURT 101 E MS RLCCT ST | DOWNTOWN CENTER | | | JOHNSON CITY | TN | | |
| 5421823 | JOHNSON CITY UTILITY SYSTEM | PO BOX 2386 | | | | JOHNSON CITY | TN | | |
| 5659564 | JOHNSON CLARA | 3 LINDEN PL | | | | NEWARK | DE | 19702 | |
| 5659565 | JOHNSON CLARINDA | 112 HIGH STREET | | | | JOHNSON CITY | TN | 37604 | |
| 5659566 | JOHNSON CLARISSA | 2233 SOUTH 63 | | | | WEST ALLIS | WI | 53219 | |
| 5659567 | JOHNSON CLAUDE | 404 CORNWALLIS CT | | | | WINCHESTER | VA | 22601 | |
| 5659568 | JOHNSON CLAUDIA | 5121 WICHITA DR | | | | FAYETTEVILLE | NC | 28303 | |
| 5659569 | JOHNSON CLEO | 28175 SW 143 RD CT | | | | HOMESTEAD | FL | 33033 | |
| 5449412 | JOHNSON CLIFTON | 221 CARTIER AVE | | | | MELBOURNE | FL | | |
| 5659570 | JOHNSON CLORISSIA | PO BOX 1013 | | | | FORT GAY | WV | 25514 | |
| 5449413 | JOHNSON CLYDE W | 33090 EAST SIDE DRIVE | | | | SAINT JAMES | MI | | |
| 5659571 | JOHNSON CODY | 999 CREEKVIEW DR | | | | WEWA | FL | 32465 | |
| 5659572 | JOHNSON COLETTE | 609 SILVER LILLY LANE | | | | MARRERO | LA | 70072 | |
| 5449414 | JOHNSON CONIONNA | 4353 EVANSTON AVE | | | | INDIANAPOLIS | IN | | |

Exhibit S
Class 4 GUC Ballot Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5659573 | JOHNSON CONNIE | 11304 DEVORAH CT | | | | TEMPLE TER | FL | 33617 | |
| 5659574 | JOHNSON CONSTANCE | 2824 SOUTHBURNSIDE AVE APT 220 | | | | GONZALES | LA | 70737 | |
| 5659575 | JOHNSON CONTANCE | 5700 SILK TREE DR | | | | RIVERDALE | MD | 20737 | |
| 4882928 | JOHNSON CONTROLS INC | P O BOX 730743 | | | | DALLAS | TX | 75373 | |
| 4904002 | Johnson Controls Security Solutions LLC | 10405 Crosspoint Blvd | | | | Indianapolis | IN | 46256 | |
| 5851397 | Johnson Controls, Inc. and its affiliates | Godfrey & Kahn, S.C. | Attorney Erin A. West | One East Main Street, Suite 500 | | Madison | WI | 53703 | |
| 5851928 | Johnson Controls, Inc. and its affiliates | Attorney Erin A. West | Godfrey & Kahn, S.C. | One East Main Street, Suite 500 | | Madison | WI | 53703 | |
| 5852872 | Johnson Controls, Inc. and its affiliates (see attached) | Attorney Erin A. West | Godfrey & Kahn, S.C. | One East Main Street, Suite 500 | | Madison | WI | 53703 | |
| 5851744 | Johnson Controls, Inc. and its affiliates (see attachment) | Godfrey & Kahn, S.C. | Attorney Erin A. West | One East Main Street, Suite 500 | | Madison | WI | 53703 | |
| 5850200 | Johnson Controls, Inc. and its affiliates (see attacment) | Attorney Erin A. West | Godfrey & Kahn, S.C. | One East Main Street, Suite 500 | | Madison | WI | 53703 | |
| 5850946 | Johnson Controls, Inc., and its affiliates | Godfrey & Kahn, S.C. | Attorney Erin A. West | One East Main Street, Suite 500 | | Madison | WI | 53703 | |
| 5852989 | Johnson Controls, Inc., and its affiliates (see attachment) | Attorney Erin A. West | Godfrey & Kahn, S.C. | One East Main Street, Suite 500 | | Madison | WI | 53703 | |
| 5852989 | Johnson Controls, Inc., and its affiliates (see attachment) | Attorney Erin A. West | Godfrey & Kahn, S.C. | One East Main Street, Suite 500 | | Madison | WI | 53703 | |
| 5851718 | Johnson Controls, Inc., and its affiliates (see attachment) | Godfrey & Kahn, S.C. | Erin A. West | One East Main Street, Suite 500 | | Madison | WI | 53703 | |
| 5852989 | Johnson Controls, Inc., and its affiliates (see attachment) | Attorney Erin A. West | Godfrey & Kahn, S.C. | One East Main Street, Suite 500 | | Madison | WI | 53703 | |
| 5852989 | Johnson Controls, Inc., and its affiliates (see attachment) | Attorney Erin A. West | Godfrey & Kahn, S.C. | One East Main Street, Suite 500 | | Madison | WI | 53703 | |
| 5659576 | JOHNSON CORA | 59-402 KAWOWO RD | | | | HALEIWA | HI | 96712 | |
| 5659577 | JOHNSON COREY | 1104 OAK DR | | | | LEESBURG | FL | 34748 | |
| 5449415 | JOHNSON CORINNE | 6536 W HUSTIS ST | | | | MILWAUKEE | WI | | |
| 5659578 | JOHNSON CORNETY | 2696 GISELA RD | | | | NORTH PORT | FL | 34287 | |
| 5659579 | JOHNSON COTESIA | 87 MILEY LOOP | | | | COL | MS | 39702 | |
| 4862760 | JOHNSON COUNTY GRAPHIC INC | 203 E CHERRY PO BOX 289 | | | | CLARKSVILLE | AR | 72830 | |
| 5659580 | JOHNSON COURTNEY | 1140 LAURIE LN NONE | | | | BURR RIDGE | IL | 60527 | |
| 5659581 | JOHNSON COURTNIE | 5287 WOOSLEY CT | | | | TARAWATERRACE | NC | 28543 | |
| 5421824 | JOHNSON CRYSTAL | 15324 VINE AVE | | | | HARVEY | IL | | |
| 5449416 | JOHNSON CRYSTAL | 15324 VINE AVE | | | | HARVEY | IL | | |
| 5659582 | JOHNSON CRYSTAL | 15324 VINE AVE | | | | HARVEY | IL | 60426 | |
| 5659583 | JOHNSON CURLEY | 12015 JEFFERSON AVE | | | | NEWPORT NEWS | VA | 23606 | |
| 5449417 | JOHNSON CURTIS | 47 HONEYSUCKLE LN | | | | FORT STEWART | GA | | |
| 5659584 | JOHNSON CURTIS A | 3043 WILBRAHAM RD | | | | MIDDLETOWN | OH | 45042 | |
| 5659585 | JOHNSON CYNTHIA | 127 BIRDHOUSE LM | | | | LILLINGTON | NC | 27546 | |
| 5659586 | JOHNSON CYNTHIA J | 3540 N INWOOD APT 2208 | | | | WICHITA | KS | 67226 | |
| 5659587 | JOHNSON CYNTRAYA | 2200 N DR MLK | | | | MILWAUKEE | WI | 53212 | |
| 5659588 | JOHNSON DAHLEA | 1594 BRIGHTON AVE | | | | WARREN | OH | 44485 | |
| 5659589 | JOHNSON DAISY | PO BOX 9302 | | | | PITTSBURG | CA | 94565 | |
| 5659590 | JOHNSON DAMON | 11162 BALFOUR | | | | DETROIT | MI | 48213 | |
| 5659591 | JOHNSON DANA | 3417 GLENWOOD | | | | TOLEDO | OH | 43610 | |
| 5421826 | JOHNSON DANESHA D | 105 CASTLETON COVE | | | | MEDINA | TN | | |
| 5659592 | JOHNSON DANIEL | 3335 OLD MOORINGSPORT | | | | SHREVEPORT | LA | 71107 | |
| 5659593 | JOHNSON DANIELLE | 4216 LAUREN PL | | | | HIGH POINT | NC | 27265 | |
| 5659594 | JOHNSON DANISHA | 123 SADDLEBROOK DR | | | | ORANGEBURG | SC | 29118 | |
| 5659595 | JOHNSON DANNA | 2455 N ROBERTSON ST | | | | NEW ORLEANS | LA | 70117 | |
| 5659596 | JOHNSON DANNA D | 2455 N ROBERTSON | | | | NEW ORLEANS | LA | 70117 | |
| 5449419 | JOHNSON DANNY | 82 MALLARD DRIVE | | | | GROTON | CT | | |

Exhibit S
Class 4 GUC Ballot Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5659597 | JOHNSON DANYEL | 7200 ANTOCK PL | | | | BALTIMORE | MD | 20772 | |
| 5659599 | JOHNSON DAPHNE L | 205 RANDA RUN UNIT-D | | | | TEMPLE | GA | 30179 | |
| 5659600 | JOHNSON DAPHNIE | 1472 JONQUILMEADOW DR | | | | CINCINNATI | OH | 45240 | |
| 5659601 | JOHNSON DARELL | 3621 RUFUS STREET | | | | FORT WORTH | TX | 76053 | |
| 5659602 | JOHNSON DARIUS | 2511 CASCADE DR | | | | AUGUSTA | GA | 30909 | |
| 5659603 | JOHNSON DARLENE | 909 E 27TH ST | | | | WILMINGTON | DE | 19802 | |
| 5659604 | JOHNSON DARNELL | 2541 BEAVERBROOK PL | | | | JACKSONVILLE | FL | 32254 | |
| 5659605 | JOHNSON DARNELL D | PO BOX 175 | | | | LANCASTER | VA | 22503 | |
| 5659606 | JOHNSON DARNISE Z | 2924 YORKTOWNE DR | | | | LAPLACE | LA | 70068 | |
| 5659608 | JOHNSON DARREN | 8703 ASHFORD RD | | | | BALTIMORE | MD | 21234 | |
| 5659609 | JOHNSON DARRIN D | 302N 4TH | | | | CARLSBAD | NM | 88220 | |
| 5659610 | JOHNSON DARWYN | 5744 HANDEL COURT | | | | RICHMOND | VA | 23234 | |
| 5659611 | JOHNSON DASIA | 812 EASTERN BLVD | | | | BALTIMORE | MD | 21221 | |
| 5659612 | JOHNSON DAVE S | 2025 ASHWOOD PL | | | | HIGHLANDS RN | CO | 80129 | |
| 5449420 | JOHNSON DAVID | 4520 WARRENSVILLE CENTER RD | | | | NORTH RANDALL | OH | | |
| 5659613 | JOHNSON DAVID | 4520 WARRENSVILLE CENTER RD | | | | NORTH RANDALL | OH | 44120 | |
| 5659614 | JOHNSON DAVID J | 1531 LINK ST | | | | NORFOLK | VA | 23504 | |
| 5659615 | JOHNSON DAVID L | 718 15TH AVE | | | | CONWAY | SC | 29526 | |
| 5659616 | JOHNSON DAVID S | 5 GLEN LAUREL CT | | | | MAULDIN | SC | 29662 | |
| 5659617 | JOHNSON DAVIE | 1039 SPRUCE ST | | | | HAGERSTOWN | MD | 21740 | |
| 5659618 | JOHNSON DAVION | 100 KENNILWORTH RD | | | | HUEYTOWN | AL | 35023 | |
| 5659619 | JOHNSON DAVONE | 819 CATER ST APT 4 | | | | BRISTOL | VA | 24201 | |
| 5659620 | JOHNSON DAWN | 112 TACK COURT | | | | NEWPORT NEWS | VA | 23608 | |
| 5659621 | JOHNSON DAYNA | 5414 RAVENSWOOD DR | | | | CHARLERSTON | WV | 25306 | |
| 5659622 | JOHNSON DEAN | XXX | | | | GROVE HALL | MA | 02121 | |
| 5659623 | JOHNSON DEANGELA | 1309 NW BALDWIN B3 | | | | LAWTON | OK | 73505 | |
| 5449421 | JOHNSON DEB | 447 SUMARK WAY | | | | ANN ARBOR | MI | | |
| 5449422 | JOHNSON DEBBIE | 4665 W 800 N | | | | HUNTINGTON | IN | | |
| 5659625 | JOHNSON DEBBY | 114 LUCIAN CIR | | | | SAVANNAH | GA | 31406 | |
| 5659626 | JOHNSON DEBE | 2521 E LADIES MILE RD 3 | | | | RICHMOND | VA | 23222 | |
| 5449423 | JOHNSON DEBORAH | 417 MAPLEWOOD CIR | | | | OLDSMAR | FL | | |
| 5659627 | JOHNSON DEBORAH | 417 MAPLEWOOD CIR | | | | OLDSMAR | FL | 34677 | |
| 5659628 | JOHNSON DEBRA | 109 HART LANE | | | | POLLOCK | LA | 71467 | |
| 5659629 | JOHNSON DEBRA A | 2635 DUPONT ST | | | | SHREVEPORT | LA | 71103 | |
| 5659630 | JOHNSON DEBRA D | 1515 CRESCENT LN APT H | | | | MATTHEWS | NC | 28105 | |
| 5659632 | JOHNSON DEE | ENTYER ADDRESS HERE | | | | ADDRESS | NY | 11434 | |
| 5659633 | JOHNSON DEJA | 3422 BELLE FONTAINE | | | | KANSAS CITY | MO | 64128 | |
| 5659635 | JOHNSON DELANOR | 14610 OLD STAGE RD | | | | BOWIE | MD | 20715 | |
| 5659636 | JOHNSON DELIA P | 14103 YORKSHIRE WOODS DRIVE | | | | CLEVELAND | OH | 44103 | |
| 5659637 | JOHNSON DELOIS | 345 E SMITHST | | | | WEST MILWAUKEE | WI | 53214 | |
| 5659638 | JOHNSON DELORIS | 38226 HARDY RD | | | | NORWOOD | NC | 28128 | |
| 5659639 | JOHNSON DELRONNE L | 8019 MEDINA AVE | | | | CLEVELAND | OH | 44105 | |
| 5659640 | JOHNSON DEMETRA | 515 W 104TH ST | | | | LOS ANGELES | CA | 90044 | |
| 5659641 | JOHNSON DEMETRIA | 716 WEST 40TH STREET | | | | SAVANNAH | GA | 31405 | |
| 5659642 | JOHNSON DEMETRIA T | 529 BARNWELL AVE NE | | | | AIKEN | SC | 29801 | |
| 5449424 | JOHNSON DEMETRIOUS | 1122 E 146TH ST | | | | CLEVELAND | OH | | |
| 5449425 | JOHNSON DEMETRIUS | 5920 CRESTWICK WAY FORSYTH117 | | | | CUMMING | GA | | |
| 5659643 | JOHNSON DEMITRI | 4008 BAMBERG AVE APT 4 | | | | NORTH CHARLESTON | SC | 29405 | |
| 5449426 | JOHNSON DEMOND | 1601 CUYLER BEST RD APT D8 | | | | GOLDSBORO | NC | | |
| 5449427 | JOHNSON DEMONTHYNEF | 690 MANISTIQUE ST | | | | DETROIT | MI | | |
| 5659644 | JOHNSON DENICE | 3854 RIVERA DRIVE | | | | SLIDELL | LA | 70458 | |
| 5659645 | JOHNSON DENISE | 400 GEORGE ST | | | | LEXINGTON | SC | 29072 | |
| 5659646 | JOHNSON DENISE D | 1519 EAGLE DRIVE | | | | THIBODAUX | LA | 70301 | |

Exhibit S
Class 4 GUC Ballot Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5659647 | JOHNSON DENISE L | 1009 HARBISON DR | | | | COLUMBUS | GA | 31907 | |
| 5659648 | JOHNSON DENISE W | 10578 TWIN RIVERS RD | | | | COLUMBIA | MD | 21044 | |
| 5659649 | JOHNSON DENITA | 72 WELSH TRACT RD | | | | NEWARK | DE | 19713 | |
| 5449428 | JOHNSON DENNIS | 5773 IROQUOIS ST | | | | DETROIT | MI | | |
| 5659650 | JOHNSON DENNIS | 5773 IROQUOIS ST | | | | DETROIT | MI | 08110 | |
| 5659651 | JOHNSON DEREK | 1202 22 ST NE | | | | CANTON | OH | 44714 | |
| 5659652 | JOHNSON DERRELL | 214 DOUBLE CREEK | | | | MIDLOTHIAN | TX | 76065 | |
| 5449429 | JOHNSON DERRICK | 2115B MESCALERO LOOP | | | | HOLLOMAN AIR FORCE B | NM | | |
| 5421834 | JOHNSON DERRICK H | 4906 GOODNOW ROAD APT H | | | | BALTIMORE | MD | | |
| 5659653 | JOHNSON DERRYEL | 1716 VILLAGE WAY DRIVE | | | | RICHMOND | VA | 23229 | |
| 5659654 | JOHNSON DERWINETTA | 9189 WATKINS ST | | | | COLUMBUS | GA | 31905 | |
| 5659655 | JOHNSON DES | 5347 DEER OAK DR | | | | PACE | FL | 32571 | |
| 5659656 | JOHNSON DESSIE | 975 CO RD 1492 | | | | VINEMONT | AL | 35179 | |
| 5659657 | JOHNSON DESTINEE | 72 SHELTER ST | | | | ROCHESTER | NY | 14611 | |
| 5659658 | JOHNSON DESTINY | 730 S MLK BLVD APT 6D | | | | AMERICUS | GA | 31719 | |
| 5659659 | JOHNSON DEVIN | 10767 SW 225 ST | | | | MIAMI | FL | 33170 | |
| 5449430 | JOHNSON DEVONA | 2146 KNOLL CREST DR | | | | ARLINGTON | TX | | |
| 5659660 | JOHNSON DIANA | 4920 S 5TH AVE TRLR 46 | | | | POCATELLO | ID | 83204 | |
| 5659661 | JOHNSON DIANE | 2950 ROUGHRIDER RD | | | | STATESBORO | GA | 30458 | |
| 5659662 | JOHNSON DIANN | 482 BRATTLEBORO ROAD | | | | HINSDALE | NH | 03451 | |
| 5659663 | JOHNSON DIONE | 1448 S WASHTENAW | | | | CHICAGO | IL | 60622 | |
| 5659664 | JOHNSON DIONNE | 204 ST JOSEPH LN | | | | FRANKLIN | LA | 70538 | |
| 5659665 | JOHNSON DLYNDRIA | 7043 STALL RD APT -A | | | | CHARLESTON | SC | 29406 | |
| 5659666 | JOHNSON DODRETHY | 736 CARDLEY | | | | COLORADO SPG | CO | 80911 | |
| 5659667 | JOHNSON DOMINICA | 4233 N 44TH ST328 | | | | MILWAUKEE | WI | 53216 | |
| 5659668 | JOHNSON DOMINIQUE | 3265 DUDBLIN ROAD | | | | N CHARLESTON | SC | 29405 | |
| 5659669 | JOHNSON DOMINIQUE P | 1971NW 2CT APT8 | | | | MIAMI | FL | 33136 | |
| 5659670 | JOHNSON DOMNIAUNAH | 25076 CALAROGA AVE | | | | HAYWARD | CA | 94545 | |
| 5659671 | JOHNSON DOMONIQUE | 445 DEWDROP CIRCLE APT G | | | | CINCINNATI | OH | 45240 | |
| 5449431 | JOHNSON DONALD | 445 NAUSAUKET RD | | | | WARWICK | RI | 02885-9817 | |
| 5659672 | JOHNSON DONALD | 445 NAUSAUKET RD | | | | WARWICK | RI | 02886-9017 | |
| 5449432 | JOHNSON DONNA | 7509 S 82ND E AVE | | | | TULSA | OK | | |
| 5659673 | JOHNSON DONNA | 7509 S 82ND E AVE | | | | TULSA | OK | 74133 | |
| 5449433 | JOHNSON DONNELL | 5621 N KEYSTONE AVE | | | | CHICAGO | IL | | |
| 5659674 | JOHNSON DONNY | 39 SILICATE WAY | | | | ELGIN | SC | 29045 | |
| 5659675 | JOHNSON DONYELLE | 4555 SABIN STREET | | | | ROCK HILL | SC | 29732 | |
| 5421836 | JOHNSON DORIS | 112 CAPERS ISLAND RD | | | | ST HELENA ISLAND | SC | | |
| 5659676 | JOHNSON DORIS | 112 CAPERS ISLAND RD | | | | ST HELENA ISLAND | SC | 29920 | |
| 5659677 | JOHNSON DORIS J | 1007 PUMPKIN RDG | | | | EAGLE POINT | OR | 97524 | |
| 5659678 | JOHNSON DOROTHY | 607 RIDGE AVE | | | | NEPTUNE | NJ | 07753 | |
| 5659679 | JOHNSON DOROTHY G | 3325 HUNTLEY SQUARE DR | | | | CAMP SPRINGS | MD | 20748 | |
| 5659680 | JOHNSON DOUG | 5867 S US HWY 281 | | | | STEPHENVILLE | TX | 76401 | |
| 5449435 | JOHNSON DOUGLAS | 840 SPARKLEBERRY LANE | | | | COLUMBIA | SC | | |
| 5659681 | JOHNSON DOUGLAS | 840 SPARKLEBERRY LANE | | | | COLUMBIA | SC | 29229 | |
| 5659682 | JOHNSON DULEY | 8288 SHANE-HUNTER DR | | | | ASSARIA | KS | 67416 | |
| 5449436 | JOHNSON DUSTIN | 736 BROKEN LANCE DRIVE | | | | BRECKENRIDGE | CO | | |
| 5449437 | JOHNSON DWAYNE | PO BOX 565 | | | | BELFIELD | ND | | |
| 5421838 | JOHNSON DYANDRA | 4001 OLD WARREN RD APT 28 | | | | PINE BLUFF | AR | | |
| 5659683 | JOHNSON DYNISHA | 122 W 94TH ST | | | | LOS ANGELES | CA | 90037 | |
| 5449438 | JOHNSON E M | 9020 CHEROKEE RUN | | | | MACEDONIA | OH | | |
| 5659684 | JOHNSON EARL | 749 GILBERT RD | | | | CONWAY | SC | 29527 | |
| 5659685 | JOHNSON EARL D | 5820 SURREY LN | | | | SOUTHAVEN | MS | 38671 | |

Exhibit S
Class 4 GUC Ballot Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5659686 | JOHNSON EBONY | 1002 MILLERCROSSING | | | | TEXARKANA | AR | 71854 | |
| 5659687 | JOHNSON EBONY R | 55945 EVERGREEN BLVD | | | | ST LOUIS | MO | 63138 | |
| 5449439 | JOHNSON ED | 9873 LYONS ROAD | | | | BOYNTON BEACH | FL | | |
| 5659688 | JOHNSON ED | 9873 LYONS ROAD | | | | BOYNTON BEACH | FL | 33436 | |
| 5659689 | JOHNSON EDDIE | 3933 LYON AVE | | | | OAKLAND | CA | 94601 | |
| 5449440 | JOHNSON EDEN | 2108 BEAUTY HILL RD MCNAIRY 109 | | | | BETHEL SPRINGS | TN | | |
| 5659690 | JOHNSON EDITH | PLEASE ENTER | | | | N CHARLESTON | SC | 29406 | |
| 5659691 | JOHNSON EDNA | 6217 HWY 90 | | | | GIBSON | LA | 70356 | |
| 5659692 | JOHNSON EDNA MRS | 6833 W VIRGINIA AVE | | | | JACKSONVILLE | FL | 32209 | |
| 5449441 | JOHNSON EDWARD | 932 CHERRY ST | | | | HAMMOND | IN | | |
| 5659693 | JOHNSON EDWARD | 932 CHERRY ST | | | | HAMMOND | IN | 46323 | |
| 5659694 | JOHNSON EILEEN | 110 N CENTRAL AVE APT108 | | | | BALTIMORE | MD | 21202 | |
| 5449442 | JOHNSON ELAINE | 70 ST ANDREW RD APT 2 SUFFOLK025 | | | | BOSTON | MA | | |
| 5659695 | JOHNSON ELIHUE | 53C CRESCENT RD APT 102 | | | | GREENBELT | MD | 20784 | |
| 5449443 | JOHNSON ELINOR | 1417 SCENIC OAKS DR | | | | ORANGE PARK | FL | | |
| 5659696 | JOHNSON ELISA J | 368 WESTWOOD PL APT8 | | | | AUSTELL | GA | 30168 | |
| 5659697 | JOHNSON ELISE | 49 PIKE PLACE | | | | STAFFORD | VA | 22556 | |
| 5659698 | JOHNSON ELITA | 1404 ALAMANCE ST | | | | REIDSVILLE | NC | 27320 | |
| 5659700 | JOHNSON ELLEN | 3847 REDWING PL | | | | SIERRA VISTA | AZ | 85635 | |
| 5659701 | JOHNSON ELLEN J | 3847 REDWING PL | | | | SIERRA VISTA | AZ | 85635 | |
| 5659702 | JOHNSON ELLIS | 579 CABINESS AVE | | | | MACON | GA | 31217 | |
| 5659703 | JOHNSON ELNORA | 632 PACIFIC CT | | | | KANN | NC | 28081 | |
| 5449445 | JOHNSON ELSA | 710 S SAN ANTONIO ST | | | | PORT LAVACA | TX | | |
| 5659704 | JOHNSON EMILY | 11200 N NASHUA DR | | | | KANSAS CITY | MO | 64155-1121 | |
| 5659705 | JOHNSON ENGA D | 1060 WOODLAWN AVE APT 5 | | | | BARTOW | FL | 33830 | |
| 5421841 | JOHNSON ERIC | 135 FALGOUST LANE | | | | RESERVE | LA | | |
| 5449446 | JOHNSON ERIC | 135 FALGOUST LANE | | | | RESERVE | LA | | |
| 5659706 | JOHNSON ERIC | 135 FALGOUST LANE | | | | RESERVE | LA | 70084 | |
| 5449447 | JOHNSON ERICA | 5216 EDGEWATER CT | | | | PLANO | TX | | |
| 5659707 | JOHNSON ERICA | 5216 EDGEWATER CT | | | | PLANO | TX | 75094 | |
| 5659708 | JOHNSON ERICA L | 890 RAVINE | | | | CLEVELANDHTS | OH | 44112 | |
| 5659709 | JOHNSON ERIKA | 768 LAKECREEK RD | | | | CEDARTOWN | GA | 30125 | |
| 5659710 | JOHNSON ERIN | 18083 PARKMOUNT AVE | | | | CLEVELAND | OH | 44135 | |
| 5449448 | JOHNSON ERNEST | 1221 W 7TH ST APT S300 | | | | LOS ANGELES | CA | | |
| 5659711 | JOHNSON ERNESTINE | 1203 GREBE COURT | | | | MARTINSBURG | WV | 25404 | |
| 5659713 | JOHNSON ESSENCE | 314 SUGAR RIDGE NW | | | | RIO RANCHO | NM | 87124 | |
| 5659714 | JOHNSON ETHEL | 802 PITMAN AVE | | | | COLLINGDALE | PA | 19050 | |
| 5659715 | JOHNSON ETHEL M | 727 WEST UNION ST | | | | GREENVILLE | MS | 38701 | |
| 5449449 | JOHNSON ETTA | 3202 E 32ND AVE | | | | SPOKANE | WA | | |
| 5659716 | JOHNSON ETTA | 3202 E 32ND AVE | | | | SPOKANE | WA | 99223 | |
| 5659717 | JOHNSON EUGENE | 505 MLK DR | | | | OAKDALE | LA | 71463 | |
| 5659718 | JOHNSON EUNICE | 2908 39TH ST W | | | | LEHIGH ACRES | FL | 33971 | |
| 5659719 | JOHNSON EVA | 11715 CHAMPLAIN DRIVE | | | | CHAMPLIN | MN | 55316 | |
| 5659720 | JOHNSON EVELINA | 6860 ARTHUR DRIVE | | | | WILLIAMSBURG | VA | 23188 | |
| 5659721 | JOHNSON EVELYN | 5899 MATHRSON DR | | | | RIVERSIDE | CA | 92507 | |
| 5659722 | JOHNSON EVERETT | 4800 N US HWY 89 | | | | FLAGSTAFF | AZ | 86004 | |
| 5659723 | JOHNSON EVERLEAN | 2613 KAY WHITE CIRCLE | | | | GREENWOOD | MS | 38930 | |
| 5449450 | JOHNSON EVETTE | 3325 VALLEY CREEK LANE DAVIDSON037 | | | | NASHVILLE | TN | | |
| 5659724 | JOHNSON EVONNE | 650 MIX AVE | | | | HAMDEN | CT | 06514 | |
| 5449451 | JOHNSON EZELL | 422 CLEVELAND RD | | | | CLEVELAND | OH | | |
| 5659725 | JOHNSON FAITH | 9873 LAWRENCE RD | | | | BOYNTON BEACH | FL | 33436 | |
| 5659726 | JOHNSON FANTASHIA | 9321 RIVER HAVEN PLACE | | | | PATERSON | NJ | 07501 | |
| 5659727 | JOHNSON FARMAR | 3830 MERWIN ST | | | | SHREVEPORT | LA | 71109 | |

In re: Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 3085 of 6863

Exhibit S
Class 4 GUC Ballot Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5659728 | JOHNSON FAYE | 186 ROY TRUESDALE RD | | | | LUGOFF | SC | 29178 | |
| 5659729 | JOHNSON FELECIA L | 1000 DAVVENPORT ST | | | | CHARLOTTE | NC | 28208 | |
| 5659730 | JOHNSON FELICA | 3600 MCHEAL | | | | MOBILE | AL | 36609 | |
| 5659731 | JOHNSON FELICE | 6507 BARKSDALE BLVD LOT 138 | | | | BOSSIER CITY | LA | 71112 | |
| 5421845 | JOHNSON FELICIA | 109 MELWOOD DRIVE | | | | HATTIESBURG | MS | | |
| 5659732 | JOHNSON FELICIA | 109 MELWOOD DRIVE | | | | HATTIESBURG | MS | 39401 | |
| 5659733 | JOHNSON FELICIA A | 720 E 38TH ST 4 | | | | MINNEAPOLIS | MN | 55407 | |
| 5659734 | JOHNSON FERLEISA | 4075 MIMOSA ST | | | | BOSSIER CITY | LA | 71112 | |
| 5659735 | JOHNSON FLECIA A | 4419 ANGELES VISTA BLVD | | | | LOS ANGELES | CA | 90043 | |
| 5659736 | JOHNSON FLORENCE | 1997 WEST MOSHER STREET | | | | BALTIMORE | MD | 21217 | |
| 5449453 | JOHNSON FLORINE | 3344 NORTON AVE | | | | KANSAS CITY | MO | | |
| 5659737 | JOHNSON FRANCES | 406 SANBORN ST | | | | FLORENCE | SC | 29501 | |
| 5659738 | JOHNSON FRANK | 5915 QUANTRELL AVE | | | | ALEXANDRIA | VA | 22312 | |
| 5659739 | JOHNSON FRANKIE | 2225 GREENRIDGE ROAD APT 713 | | | | NORTH CHARLESTON | SC | 29406 | |
| 5659740 | JOHNSON FRANKIE A | 7350 CAMPBELLTON RD SW 10 | | | | ATL | GA | 30331 | |
| 5659741 | JOHNSON FREDERICKA | XXXXX | | | | LOS ANGELES | CA | 90260 | |
| 5659742 | JOHNSON GABRIELLE | 2950 ELM | | | | DENVER | CO | 80207 | |
| 5659743 | JOHNSON GABRIELLE C | 7833 CALIBRECROSSING DR | | | | CHARLOTTE | NC | 28227 | |
| 5659744 | JOHNSON GABY L | 82 SHAW SKENE RD | | | | SHAW | MS | 38773 | |
| 5449456 | JOHNSON GAIL | 1362 EAST SHORE DRIVE N | | | | ALAMEDA | CA | | |
| 5659745 | JOHNSON GAIL | 1362 EAST SHORE DRIVE N | | | | ALAMEDA | CA | 94501 | |
| 5659746 | JOHNSON GAIL M | 3816 DEERRUN LN | | | | HARVEY | LA | 70058 | |
| 5659747 | JOHNSON GALE | 3135 TALL OAKS DR | | | | FLORENCE | SC | 29506 | |
| 5449457 | JOHNSON GARY | 1201 MAPLE ST | | | | WILMINGTON | DE | | |
| 5659749 | JOHNSON GARY | 1201 MAPLE ST | | | | WILMINGTON | DE | 19805 | |
| 5659750 | JOHNSON GENESIS | 9250 BUCKMAN AVE2 APT B | | | | NORFOLK | VA | 23503 | |
| 5449459 | JOHNSON GEOFFREY | 809 LOREY LN | | | | CALDWELL | TX | | |
| 5659751 | JOHNSON GEORGIA | 13001 MAPLEROW | | | | GARFIELD HTS | OH | 44105 | |
| 5659752 | JOHNSON GERALD | PLEASE INSERT ADDRESS | | | | NORFOLK | VA | 23324 | |
| 5659753 | JOHNSON GERALDINE | 112 LYSBATH DRIVE | | | | LELAND | MS | 38756 | |
| 5421847 | JOHNSON GINGER | 20341 IVYWOOD ST NW | | | | OAK GROVE | MN | | |
| 5659754 | JOHNSON GLADYS | NA | | | | JACKSONVILLE | FL | 32208 | |
| 5659756 | JOHNSON GLORA S | 1036 SISSON DR | | | | GREENVILLE | MS | 38701 | |
| 5659757 | JOHNSON GLORIA | 2790 RODEO RD APT 1133 | | | | ABBEVILLE | LA | 70560 | |
| 5659758 | JOHNSON GLORY | 1509 S SILVER | | | | DEMING | NM | 88030 | |
| 5449462 | JOHNSON GRACY | 921 31ST ST | | | | DES MOINES | IA | | |
| 5659759 | JOHNSON GRANT | 503 PARKER RD | | | | OCEANSIDE | CA | 92058 | |
| 5449463 | JOHNSON GREG | 129 MOUNTAIN VIEW DRIVE | | | | LAKE CITY | TN | | |
| 5659760 | JOHNSON GREG | 129 MOUNTAIN VIEW DRIVE | | | | LAKE CITY | TN | 37769 | |
| 5659761 | JOHNSON GREGORY JR | 6711 ALTER ST | | | | BALTIMORE | MD | 21207 | |
| 5659762 | JOHNSON GRETCHEN | 150OLD CASTLE COAKLEY | | | | CSTED | VI | 00823 | |
| 5659763 | JOHNSON GRETCHEN C | 150 OLD CASTLE COAKLEY | | | | CSTED ST CROIX | VI | 00820 | |
| 5659764 | JOHNSON GWEN | 1418 BROOKDALE LN | | | | KENT | OH | 44240 | |
| 5659765 | JOHNSON GWEN J | 2402 N HUMBOLDT BLVD | | | | MILWAUKEE | WI | 53212 | |
| 5659766 | JOHNSON GWENDOLYN | 2484 NW 81ST TER | | | | MIAMI | FL | 33147 | |
| 5659767 | JOHNSON GWENETTA | 425 WALNUT ST | | | | DAYTONA BEACH | FL | 32114 | |
| 5659768 | JOHNSON HALLEY G | 1944 STARK AVENUE | | | | BLUE SUMMIT | MO | 64126 | |
| 5659769 | JOHNSON HAM | 406 BANANA CAY DR | | | | DAYTONA BEACH | FL | 32119 | |
| 5659770 | JOHNSON HANNAH | UEUR | | | | STONE MOUNTAIN | GA | 30087 | |
| 5659771 | JOHNSON HAROLD | 2233 N OSPREY | | | | SARASOTA | FL | 34234 | |
| 5659772 | JOHNSON HAROLYN | 4550 N CLARENDON AVE | | | | CHICAGO | IL | 60640 | |
| 5659773 | JOHNSON HARRIET | 117 SIMMON SIDE RD | | | | COPE | SC | 29038 | |
| 5449464 | JOHNSON HATTIE | 2630 E VERNOR HWY APT 104 | | | | DETROIT | MI | | |

Exhibit S
Class 4 GUC Ballot Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5659774 | JOHNSON HAZEL M | 1406 N 61ST TERRACE | | | | KANSAS CITY | KS | 66102 | |
| 4139752 | JOHNSON HEALTH TECH NORTH AMERICA INC. | 1600 LANDMARK DRIVE | | | | COTTAGE GROVE | WI | 53527 | |
| 5659775 | JOHNSON HEATHER | PO BOX 1382 | | | | PARKSLEY | VA | 23421 | |
| 5659776 | JOHNSON HEATHER N | 50 WILBAR AVE | | | | ASHEVILLE | NC | 28801 | |
| 5659777 | JOHNSON HEIDI | 24 OLD CASTLE DR | | | | LITTLE ROCK | AR | 72206 | |
| 5659778 | JOHNSON HELEN | 1507 BOWEN STREET | | | | RICHMOND | VA | 23224 | |
| 5659779 | JOHNSON HELEN F | 1137 STRAWBERRY ST APT B | | | | MARION | SC | 29571 | |
| 5659780 | JOHNSON HERBERT | 6227 CROSS COUNTY RD | | | | RICHMOND | VA | 23223 | |
| 5659781 | JOHNSON HERMAN | 8442 N BROADWAY | | | | ST LOUIS | MO | 63147 | |
| 5659782 | JOHNSON HOLLY | 633 ALLISON CIRCLE | | | | BYRON | IL | 61010 | |
| 5659783 | JOHNSON HOPE | 7013 SANDY FORKS RD | | | | RALEIGH | NC | 27615 | |
| 5449465 | JOHNSON HOWARD | 926 RILEY AVE | | | | GULFPORT | MS | | |
| 5659784 | JOHNSON HOWARD | 926 RILEY AVE | | | | GULFPORT | MS | 39507 | |
| 5659785 | JOHNSON HULENE | 4908 SUMMER OAKS LN | | | | FORT WORTH | TX | 76123 | |
| 5659786 | JOHNSON HYACINTH | 3517 BALDWIN AVE | | | | ALEXANDRIA | LA | 71302 | |
| 5659787 | JOHNSON IASHA | 7 VINEYARD DR | | | | SAVANNAH | GA | 31419 | |
| 5659788 | JOHNSON ICEN J | 4540 W FOND DU LAC AVE | | | | MILWAUKEE | WI | 53216 | |
| 5659789 | JOHNSON IDA J | 240 SWEETWATER PASS | | | | POWDER SPGS | GA | 30127 | |
| 5659790 | JOHNSON IESHA | 4437 DOVER STRAIGHT ST UNIT 30 | | | | LAS VEGAS | NV | 89110 | |
| 5659791 | JOHNSON IIADONNASANO | 5716 BOBY DR | | | | COLUMBUS | GA | 31907 | |
| 5659792 | JOHNSON IMPRICE | 3437 SLEEPY HILL OAKS ST | | | | LAKELAND | FL | 33810 | |
| 5659793 | JOHNSON INEZ | 5832 W HELENA ST | | | | MILWAUKEE | WI | 53223 | |
| 5659794 | JOHNSON IRENE | 1241 BURT ST | | | | GREENVILLE | MS | 38703 | |
| 5659795 | JOHNSON IRIS | P O BOX 1672 | | | | LULING | LA | 70070 | |
| 5659796 | JOHNSON IRLENE | 366 E 101 AVENUE | | | | NORTHGLENN | CO | 80233 | |
| 5449466 | JOHNSON IRMA | 600 W GIBSON ST APT:13 | | | | ARCADIA | FL | | |
| 5659797 | JOHNSON ISAAC | 4166 HYDE PARK CT | | | | INDIANAPOLIS | IN | 46240 | |
| 5659798 | JOHNSON ISCAR | 401 S JACKSON ST | | | | WILMINGTON | DE | 19805 | |
| 5659799 | JOHNSON ISREAL | 25 BERWYCK DR | | | | AKRON | OH | 44312 | |
| 5659800 | JOHNSON IVA | 708 RULEDGE AVE APTB | | | | CHARLESTON | SC | 29403 | |
| 5659801 | JOHNSON IYODELE | 218 SAMUEL PAYNTER DR | | | | DOVER | DE | 19904 | |
| 5659802 | JOHNSON JACI | QUINCY ST | | | | WASHINGTON | DC | 20710 | |
| 5449467 | JOHNSON JACKELINE | 626 W PALM ST | | | | LANTANA | FL | | |
| 5659803 | JOHNSON JACKIE | 616 HOLLY AVE | | | | ST PAUL | MN | 55102 | |
| 5659804 | JOHNSON JACKQULINE | 1192 SANTA FE TRL | | | | MACON | GA | 31220 | |
| 5659805 | JOHNSON JACOB | 455 CT RT 32 | | | | MORIRA | NY | 12957 | |
| 5659806 | JOHNSON JACOPA | | 1175 | | | MACON | GA | 31216 | |
| 5659807 | JOHNSON JACQUELIN | 5724 NW 25TH TERRACE | | | | GAINESVILLE | FL | 32653 | |
| 5449468 | JOHNSON JACQUELINE | 5532 S WABASH AVE 1 FLOOR | | | | CHICAGO | IL | | |
| 5659808 | JOHNSON JACQUELINE | 5532 S WABASH AVE 1 FLOOR | | | | CHICAGO | IL | 98125 | |
| 5659809 | JOHNSON JACQUELYN | 718 FAIRMONT AVE | | | | MADISON | WI | 53714 | |
| 5659810 | JOHNSON JADE K | 15307 HWY 43 | | | | WHITAKERS | NC | 27891 | |
| 5659811 | JOHNSON JAITA | PLEASE ENTER YOUR STREET ADDRE | | | | ENTER CITY | OK | 74128 | |
| 5659812 | JOHNSON JALISA1 | 12421 HICKORY TREE WAY APT D | | | | GERMANTOWN | MD | 20874 | |
| 5659813 | JOHNSON JAMAAL R | 982 BURTON ST | | | | EDEN | NC | 27288 | |
| 5659814 | JOHNSON JAMAKE M | 2409 SHIRLEY AVE | | | | BALTIMORE | MD | 21215 | |
| 5449469 | JOHNSON JAMES | 16 E GANTT ST | | | | GREENVILLE | SC | | |
| 5659815 | JOHNSON JAMES | 16 E GANTT ST | | | | GREENVILLE | SC | 29605 | |
| 5449470 | JOHNSON JAMES A | 3660 SHOREWOOD DR | | | | AMELIA | OH | | |
| 5659816 | JOHNSON JAMES JR | 1615 E 32ND ST | | | | BALTIMORE | MD | 21218 | |
| 5659817 | JOHNSON JAMES W | LOT NO 11 CHURCH HILL | | | | CULPEPER | VA | 22701 | |
| 5659818 | JOHNSON JAMICA L | 305 MONITOR DR | | | | HOUMA | LA | 70363 | |
| 5659819 | JOHNSON JAMIE | 137 BOWERS ROAD | | | | LITTLETON | NC | 27850 | |

Exhibit S

Class 4 GUC Ballot Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5449471 | JOHNSON JAN | 831 BJ MIXSON RD | | | | COTTONWOOD | AL | | |
| 5421853 | JOHNSON JANARI | 242 CARL BRINKLEY CIRCLE | | | | DAYTONA BEACH | FL | | |
| 5659821 | JOHNSON JANELL | 349 N LABURNUM AVE | | | | RICHMOND | VA | 23223 | |
| 5449472 | JOHNSON JANET | 1655 FLATBUSH AVE APT B809 | | | | BROOKLYN | NY | | |
| 5659823 | JOHNSON JANICE | 2008 N EDISON ST | | | | ARLINGTON | VA | 22207 | |
| 5659824 | JOHNSON JANIE | 7368 HAMILTON AVE | | | | PITTSBURGH | PA | 15208 | |
| 5659825 | JOHNSON JANITA | 97 N WALNUT LANE | | | | SCHAUMBURGH | IL | 60194 | |
| 5659826 | JOHNSON JANYA | P O BOX 689 | | | | SHIPROCK | NM | 87420 | |
| 5659827 | JOHNSON JARROD | 12411 W LEXUSCT | | | | BOISE | ID | 83713 | |
| 5659828 | JOHNSON JARVOUS | 37592 JOHNSON ST | | | | REHOBOTH | DE | 19971 | |
| 5659829 | JOHNSON JASMINE | 29 WILLOW LAKES DR | | | | SAVANNAH | GA | 31419 | |
| 5449473 | JOHNSON JASON | 307 LA FORET DR | | | | MORGANTON | NC | | |
| 5659831 | JOHNSON JAWONICA D | 3100FAIRFIELD AVE 13B | | | | SHREVEPORT | LA | 71004 | |
| 5659832 | JOHNSON JAYMESHA | 818 CABARET COURT | | | | KISSIMMEE | FL | 34759 | |
| 5449474 | JOHNSON JAZMON | 815 W 35TH ST APT 3 | | | | NORFOLK | VA | | |
| 5659833 | JOHNSON JAZMYNE | 2825 NE 10TH DR | | | | GAINESVILLE | FL | 32609 | |
| 5659834 | JOHNSON JC | 310E LINCOLN | | | | COLUMBUS | MS | 39705 | |
| 5659835 | JOHNSON JEAN | 1021 ELDEN ST | | | | HERNDON | VA | 20170-3802 | |
| 5659836 | JOHNSON JEAN A | 1021 ELDEN ST | | | | HERNDON | VA | 20170-3802 | |
| 5659837 | JOHNSON JEANETTE | 700 S DESPLAINES ST | | | | JOLIET | IL | 60436-2710 | |
| 5659838 | JOHNSON JEANNA | JEANNA | | | | HOPE VALLEY | RI | 02832 | |
| 5659839 | JOHNSON JEFF | 6766 STINE RD | | | | ENON | OH | 45323 | |
| 5659840 | JOHNSON JEFFERY | 914 W MAIN ST | | | | HOMER | LA | 71040 | |
| 5421855 | JOHNSON JEFFREY | 1353 E 224TH ST | | | | BRONX | NY | | |
| 5659841 | JOHNSON JEFFREY | 1353 E 224TH ST | | | | BRONX | NY | 10466 | |
| 5659842 | JOHNSON JENETH | 1711 YALE ST | | | | ALEXANDRIA | LA | 71301 | |
| 5659843 | JOHNSON JENI G | 1128 HOFFMAN RD | | | | HARTSVILL | SC | 29550 | |
| 5449477 | JOHNSON JENNIFER | 20180 FREELAND ST | | | | DETROIT | MI | | |
| 5659844 | JOHNSON JENNIFER | 20180 FREELAND ST | | | | DETROIT | MI | 29420 | |
| 5659845 | JOHNSON JENNILEE | -47 LINTEL DR | | | | CANONSBURG | PA | 15317 | |
| 5449478 | JOHNSON JENNY | 3769 GRANGER DR | | | | WEST VALLEY | UT | | |
| 5659846 | JOHNSON JENNY | 3769 GRANGER DR | | | | WEST VALLEY | UT | 84119 | |
| 5449479 | JOHNSON JEREMY | 4908 ABERCROMBY ST | | | | CHARLOTTE | NC | | |
| 5659847 | JOHNSON JEREMY | 4908 ABERCROMBY ST | | | | CHARLOTTE | NC | 28213 | |
| 5659848 | JOHNSON JERIN | 1109 BRIGHTON ST | | | | PHILADELPHIA | PA | 19111 | |
| 5659849 | JOHNSON JERMAINE | 3803 DARFORD | | | | GREENSBORO | NC | 27407 | |
| 5449481 | JOHNSON JERMAR | 1311 N OLDEN AVE | | | | TRENTON | NJ | | |
| 5659850 | JOHNSON JERRETTE L | 10398 HILLCREST RD | | | | KC | MO | 64134 | |
| 5659851 | JOHNSON JERRICK D | 6062 W FAIRLANE CT | | | | BATON ROUGE | LA | 70812 | |
| 5449482 | JOHNSON JERRY | 108 HARTLINE RD | | | | TRENTON | GA | | |
| 5659852 | JOHNSON JERRY | 108 HARTLINE RD | | | | TRENTON | GA | 30752 | |
| 5659853 | JOHNSON JESSICA | 156 BETHESDA CHURCH RD | | | | LAWRENCEVILLE | GA | 30044 | |
| 5659854 | JOHNSON JESSICA J | 4160 NW 30TH TER APT2 | | | | LAUDERDALE | FL | 33309 | |
| 5659855 | JOHNSON JESSIE | 5240 W CONGRESS PKWY 1 | | | | CHICAGO | IL | 60644 | |
| 5659856 | JOHNSON JESSIE M | 16575 PRINCE FREDERICK ROAD | | | | HUGHESVILLE | MD | 20637 | |
| 5659857 | JOHNSON JILL | 30 S LA PATERA | | | | SANTA BARBARA | CA | 93105 | |
| 5449484 | JOHNSON JIMMY | 700 VETRANS DR | | | | ALEX | LA | | |
| 5659858 | JOHNSON JIMMY | 700 VETRANS DR | | | | ALEX | LA | 71303 | |
| 5659859 | JOHNSON JOAN | 1060 FRASIER ST | | | | COLUMBIA | SC | 29201 | |
| 5449485 | JOHNSON JOANN | 4404 ALCANTARRA AVE | | | | AVON PARK | FL | | |
| 5659860 | JOHNSON JOANN | 4404 ALCANTARRA AVE | | | | AVON PARK | FL | 33825 | |
| 5659861 | JOHNSON JODI | 1005 HARLAN ST | | | | INDLPS | IN | 46203 | |
| 5659862 | JOHNSON JODY | PO BOX 524 | | | | PINEWOOD | SC | 29125 | |

In re: Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 3088 of 6863

Exhibit S
Class 4 GUC Ballot Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5659863 | JOHNSON JOE | 16349 EAST HWY 90 | | | | CRESTVIEW | FL | 32539 | |
| 5659864 | JOHNSON JOESIRE | 1008 MCRAE ROAD | | | | CAMDEN | SC | 29020 | |
| 5449486 | JOHNSON JOHN | 7300 VOYAGEUR CT | | | | NEW ORLEANS | LA | | |
| 5659865 | JOHNSON JOHN | 7300 VOYAGEUR CT | | | | NEW ORLEANS | LA | 70129 | |
| 5659866 | JOHNSON JOHNICE | P O BOX 9258 | | | | NORFOLK | VA | 23505 | |
| 5659867 | JOHNSON JOHNNIE | 1152 WOODROW AVE | | | | SAN DIEGO | CA | 92114 | |
| 5421859 | JOHNSON JOHNNIE R | 11 BURTON LANE | | | | MONROE | LA | | |
| 5659868 | JOHNSON JOHNNY | 6195 SHAMROCK RD | | | | MAPLE FALLS | WA | 98266 | |
| 5659869 | JOHNSON JONATHAN | 8160 VETERANS PARKWAY | | | | COLUMBUS | GA | 31909 | |
| 5659870 | JOHNSON JONETTA | 6745A N 75TH ST | | | | MILWAUKEE | WI | 53223 | |
| 5659871 | JOHNSON JONIESHA | 5004 COLONIAL PARK DR | | | | SOUTH CHARLESTON | WV | 25309 | |
| 5659872 | JOHNSON JONITA L | 4625 CORDATA PKWY APT 215 | | | | BELLINGHAM | WA | 98226 | |
| 5659873 | JOHNSON JONTHAN E | 509 BEECH STREET | | | | VERSAILLES | KY | 40383 | |
| 5449487 | JOHNSON JOSEPH | 5112 N PALMER AVE | | | | KANSAS CITY | MO | | |
| 5659874 | JOHNSON JOSEPHINE | 311 PRINCETON AVE | | | | SALISBURY | MD | 21804 | |
| 5449488 | JOHNSON JOSHUA | 4242 E CACTUS RD APT 104 | | | | PHOENIX | AZ | | |
| 5659875 | JOHNSON JOSHUA | 4242 E CACTUS RD APT 104 | | | | PHOENIX | AZ | 85032 | |
| 5659876 | JOHNSON JOSIE | 501 CRESCENT CIRCLE | | | | LAKE WALES | FL | 33853 | |
| 5659877 | JOHNSON JOVAN Q | 845 MARTIN BEHRMAN | | | | METAIRIE | LA | 70005 | |
| 5659878 | JOHNSON JOY | 5505 VALDOSTA RD | | | | KNOXVILLE | TN | 37921 | |
| 5659879 | JOHNSON JOYCE | 3618 NE 142ND AVE | | | | PORTLAND | OR | 97230 | |
| 5659880 | JOHNSON JOZEE | 8515 N 9 STREET | | | | RIVERSIDE | CA | 92503 | |
| 5659881 | JOHNSON JUANITA | 3149 ARSENAL ST | | | | ST LOUIS | MO | 63118 | |
| 5449489 | JOHNSON JUDI | 38826 PRETTY POND RD | | | | ZEPHYRHILLS | FL | | |
| 5659882 | JOHNSON JUDY | 20561 HIGHWAY 85 WEST | | | | SHILOH | GA | 31826 | |
| 5659883 | JOHNSON JUDY J | 1206 HARRILL ST | | | | CHARLOTTE | NC | 28205 | |
| 5659884 | JOHNSON JULIETTE | 4181 OLD WAYNESBORO RD | | | | HEPHZIBAH | GA | 30815 | |
| 5659885 | JOHNSON JULIS | BOX 3513 | | | | SHIPROCK | NM | 87420 | |
| 5659886 | JOHNSON JULLIAN N | 1541 JOY RD | | | | HARLEM | GA | 30814 | |
| 5449491 | JOHNSON JUSTIN | 950 CHERRY ST | | | | PENDLETON | SC | | |
| 5659887 | JOHNSON JUSTIN | 950 CHERRY ST | | | | PENDLETON | SC | 29670 | |
| 5659888 | JOHNSON JUVONNE | 1259 TIDEWATER DR | | | | NORFOLK | VA | 23504 | |
| 5659889 | JOHNSON KADEDRA | 709 NW 15TH CT | | | | POMPANO BEACHF | FL | 33060 | |
| 5659890 | JOHNSON KADEJA | 1475 167TH AVE APT 80 | | | | SAN LEANDRO | CA | 94578 | |
| 5449492 | JOHNSON KAMEASA | 3603 KEMPSFORD FIELD PLACE CHARLES017 | | | | WALDORF | MD | | |
| 5659892 | JOHNSON KAMEKA | 106 WILLOUGHBY PL APT B | | | | DANVILLE | VA | 24541 | |
| 5659893 | JOHNSON KANESHA | 1610 NW 55 TERR | | | | MIAMI | FL | 33142 | |
| 5659894 | JOHNSON KANIKA | PLEASE ENTER YOUR STREET ADDRE | | | | ENTER CITY | VA | 23452 | |
| 5659895 | JOHNSON KAREN | 5202 PAULIAN PLACE APT A | | | | ST LOUIS | MO | 63113 | |
| 5449493 | JOHNSON KAREN B | PO BOX 1090 | | | | CLARKDALE | AZ | | |
| 5659896 | JOHNSON KARENGARY | 2414 FRANCIS | | | | SAINT JOSEPH | MO | 64501 | |
| 5659897 | JOHNSON KARIEM | 2348 EUTAW | | | | BALTIMORE | MD | 21214 | |
| 5449494 | JOHNSON KARL | 1180 SOUTH FOURTH AVENUE N | | | | KANKAKEE | IL | | |
| 5659898 | JOHNSON KARNELLA | 636 HOPSON RD | | | | FROSTPROOF | FL | 33843 | |
| 5449495 | JOHNSON KAROL | 707 14TH ST E | | | | PALMETTO | FL | | |
| 5659899 | JOHNSON KARY | 190 EAST FRONT ST | | | | BOISE | ID | 83702 | |
| 5659900 | JOHNSON KASHAWN | 4972 CORINNE STREET | | | | NEW ORLEANS | LA | 70127 | |
| 5659901 | JOHNSON KAT | 214 KINGSTON RD | | | | MCKINLEYVILLE | CA | 95519 | |
| 5659902 | JOHNSON KATE | PO BOX 42073 | | | | LAS VEGAS | NV | 89116 | |
| 5659903 | JOHNSON KATHERINE | 1428 VASSAR DR NE | | | | ALB | NM | 87106 | |
| 5659904 | JOHNSON KATHLEEN | 1208 DAISY ST | | | | SWEET SPRINGS | MO | 65351 | |
| 5659905 | JOHNSON KATHLEEN D | 4095CENTERVILLERD | | | | WMSBURG | VA | 23188 | |
| 5659906 | JOHNSON KATHRINE | 6630 SIEGEN LANE | | | | BATON ROUGE | LA | 70809 | |

In re: Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 3089 of 6863

Exhibit S
Class 4 GUC Ballot Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5449496 | JOHNSON KATHY | 9098 HIGHWAY 125 | | | | LEAMINTON | UT | | |
| 5659908 | JOHNSON KATHY | 9098 HIGHWAY 125 | | | | OAK CITY | UT | 84649 | |
| 5659909 | JOHNSON KATHY L | 3233 MUDCAT ROAD | | | | CEDAR HILL | TN | 37032 | |
| 5659910 | JOHNSON KATHY R | 1612 17TH ST | | | | GREENSBORO | NC | 27406 | |
| 5659911 | JOHNSON KATIE | 7741 N ARTESIANO RD | | | | TUCSON | AZ | 85743 | |
| 5659912 | JOHNSON KATONNA K | 740 RAYMOND ST | | | | AKRON | OH | 44307 | |
| 5659913 | JOHNSON KATONYA L | 1003 INDIANA AVE | | | | GLASSPORT | PA | 15045 | |
| 5659914 | JOHNSON KATRINA | 4680 LANE AVE | | | | ZACHARY | LA | 70791 | |
| 5659915 | JOHNSON KATRINA A | 4209 REID STREET 3 | | | | CHESAPEAKE | VA | 23324 | |
| 5659916 | JOHNSON KATRINA G | 761 19TH AVE S | | | | ST PETE | FL | 33712 | |
| 5449497 | JOHNSON KATY | 7551 GRAND RIVER AVE IONIA 067 | | | | SARANAC | MI | | |
| 5659917 | JOHNSON KAWANA | 901 JOY RD | | | | COLUMBUS | GA | 31907 | |
| 5659918 | JOHNSON KAYE | 335 6TH RD SW | | | | VERO BEACH | FL | 32962 | |
| 5659919 | JOHNSON KAYLA | 8717 WATSON RD APT 1 | | | | ST LOUIS | MO | 63119 | |
| 5659920 | JOHNSON KEALSY | 205 N 4TH ST APT 604 | | | | RICHMOND | VA | 23219 | |
| 5659921 | JOHNSON KEASHA | 3119 CALVERY DRIVE F-2 | | | | RALEIGH | NC | 27604 | |
| 5659922 | JOHNSON KEATHA | 2411 IOWA | | | | ALAMOGORDO | NM | 88310 | |
| 5659923 | JOHNSON KEHLEY | 121 VICTOR DR | | | | HOBART | IN | 46342 | |
| 5659924 | JOHNSON KEIONNA L | 7138 CROWDER BLVD | | | | NEW ORLEANS | LA | 70127 | |
| 5659925 | JOHNSON KEIRA | 3500 LAREDO DR | | | | LEXINGTON | KY | 40517 | |
| 5659926 | JOHNSON KEISH | 100 MAIN ST | | | | ALEXANDRIA | LA | 71302 | |
| 5659927 | JOHNSON KEISHA | 421 DELAWARE AVE | | | | DAYTON | OH | 45405 | |
| 5449498 | JOHNSON KEITH | 3801 S ADAMS AVE | | | | INDEPENDENCE | MO | | |
| 5659928 | JOHNSON KEITH | 3801 S ADAMS AVE | | | | INDEPENDENCE | MO | 64055 | |
| 5659929 | JOHNSON KEITHA D | 129 HOUSE CIR | | | | CARROLLTON | GA | 30117 | |
| 5449500 | JOHNSON KELLY | 905A CIRCLE DR | | | | HAVANA | FL | | |
| 5659930 | JOHNSON KELLY | 905A CIRCLE DR | | | | HAVANA | FL | 32333 | |
| 5659931 | JOHNSON KELSEY | 8620 SAN SERVERA DR W | | | | JACKSONVILLE | FL | 32217 | |
| 5449501 | JOHNSON KELVON | 99503A WILLOW DRIVE | | | | FORT DRUM | NY | | |
| 5659932 | JOHNSON KENDRA | PO BOX 6778 | | | | FARMINGTON | NM | 87499 | |
| 5659934 | JOHNSON KENNETH | NORTH 421 TULL DR | | | | SEAFORD | DE | 19973 | |
| 5659935 | JOHNSON KENNETTA | 19818 PRICETOWN AVE | | | | CHARSON | CA | 90746 | |
| 5449502 | JOHNSON KENT | 12311 SCRIBE DR | | | | AUSTIN | TX | | |
| 5659936 | JOHNSON KENYA | 254 REEVES AVE | | | | HAMILTON | NJ | 08610 | |
| 5659937 | JOHNSON KENYATTA | 9038 S DREXEL | | | | CHICAGO | IL | 60619 | |
| 5659938 | JOHNSON KEOKA | 1840 MANDEVILLE ST | | | | NEW ORLEANS | LA | 70117 | |
| 5659939 | JOHNSON KEON S | 253 SHACKLEFORD WELL ROAD | | | | FREDERICKSBURG | VA | 22406 | |
| 5659940 | JOHNSON KEONDRA | 1812 FAIRVIEW ST B | | | | BERKELEY | CA | 94703 | |
| 5659942 | JOHNSON KERRY A | 7338 HIGHWAY 47 | | | | MEADOWLANDS | MN | 55765 | |
| 5659943 | JOHNSON KERRY L | 1305 FELCITY | | | | ABBEVILLE | LA | 70510 | |
| 5659944 | JOHNSON KESHA | 449 MARTIN CIRCLE | | | | WEST POINT | MS | 39773 | |
| 5659945 | JOHNSON KESHIA | 828 1ST AVE | | | | ALBANY | GA | 31701 | |
| 5449503 | JOHNSON KEVIN | 10202 BENEVA DR | | | | TAMPA | FL | | |
| 5659946 | JOHNSON KEVIN | 10202 BENEVA DR | | | | TAMPA | FL | 33647 | |
| 5659947 | JOHNSON KEYA | 759 E 94TH ST | | | | LOS ANGELES | CA | 90002 | |
| 5659948 | JOHNSON KEYLAH | 126 JASPER PARISH | | | | BUFFALO | NY | 14207 | |
| 5659949 | JOHNSON KEYSHIA | 858 MILLER AVE | | | | CLAIRTON | PA | 15025 | |
| 5449504 | JOHNSON KIM | 221 POWERS HOLLOW RD ASHE009 | | | | LANSING | NC | | |
| 5659950 | JOHNSON KIM | 221 POWERS HOLLOW RD ASHE009 | | | | LANSING | NC | 28643 | |
| 5659951 | JOHNSON KIMBERLEE | 555 Pershing Ave Apt D | | | | Glen Ellyn | IL | 60137-6244 | |
| 5659952 | JOHNSON KIMBERLEY | 1557 WEST PLEASANT GROVE APT | | | | BRIDGETON | NJ | 08332 | |
| 5449505 | JOHNSON KIMBERLY | S 3871 BAKKOM RD | | | | VIROQUA | WI | | |
| 5659953 | JOHNSON KIMBERLY | S 3871 BAKKOM RD | | | | VIROQUA | WI | 54665 | |

Exhibit S
Class 4 GUC Ballot Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5659954 | JOHNSON KIMBLE | 15 MOODY ST NONE | | | | DORCHESTR CTR | MA | 02124 | |
| 5659955 | JOHNSON KIMI A | 246 W SOUTH ST | | | | TRACY | CA | 95376 | |
| 5659956 | JOHNSON KIMN | 1874 BOWMAN CT | | | | ANNPOLIS | MD | 21401 | |
| 5659958 | JOHNSON KIMORA | 110 GALVESTOPN ST SW APT 302 | | | | WASHINGTONM | DC | 20020 | |
| 5659959 | JOHNSON KINETA | 205 WEEPING HOLLOW CT | | | | JACKSONVILLE | NC | 28546 | |
| 5659960 | JOHNSON KIZZY | 350 VANDERBILT AVE | | | | STATEN ISLAND | NY | 10304 | |
| 5659961 | JOHNSON KORIA W | 99 SUGAR MAPLE RD | | | | ST MATTHEWS | SC | 29135 | |
| 5659962 | JOHNSON KRIS | 246 W 200 N | | | | BLACKFOOT | ID | 83221 | |
| 5659963 | JOHNSON KRISHANDNA | 202 EAST RD | | | | NORCO | LA | 70079 | |
| 5659964 | JOHNSON KRISTI L | COUNTY ROAD D 117 | | | | DOUSMAN | WI | 53118 | |
| 5449506 | JOHNSON KRISTIAN | 6602 BAMBER LN | | | | AUSTIN | TX | | |
| 5659965 | JOHNSON KRISTIN | 100 TREASURE CAY DR APT 202 | | | | FTP | FL | 34947 | |
| 5449507 | JOHNSON KRISTINA | 4350 PARKLAWN AVE 203 | | | | MINNEAPOLIS | MN | | |
| 5659966 | JOHNSON KRISTINA | 4350 PARKLAWN AVE 203 | | | | MINNEAPOLIS | MN | 55435 | |
| 5659967 | JOHNSON KRISTY | 3535 13TH AVENUE | | | | COLUMBUS | GA | 31904 | |
| 5659968 | JOHNSON KRYSTAL | 7642 ROBINS | | | | ST LOUIS | MO | 63133 | |
| 5659969 | JOHNSON KRYSTLE | 408 EAST ELIZABETH ST | | | | JEFFERSON | TX | 75657 | |
| 5659970 | JOHNSON KWARME L | 402 WEST OLIVE ST | | | | AMITE | LA | 70422 | |
| 5659971 | JOHNSON KYEA | 6524 COUNTRY OAKS CR 15 | | | | MEMPHIS | TN | 38115 | |
| 5659972 | JOHNSON LACRESHA | 9100 ATREUS | | | | NEW ORLEANS | LA | 70092 | |
| 5659973 | JOHNSON LADEIDRA S | 2729 MOUNTBERY DR | | | | SNELLVILLE | GA | 30039 | |
| 5659975 | JOHNSON LADREAMA | 1218 KELBORNE RD C | | | | COLUMBUS | OH | 43227 | |
| 5659976 | JOHNSON LAERIN | 2393 NE 77TH LP | | | | OCALA | FL | 34479 | |
| 5659977 | JOHNSON LAERIN L | 4982 SW 51 TERR | | | | OCALA | FL | 34474 | |
| 5659978 | JOHNSON LAKASHA | 6432 S LANGLEY | | | | CHICAGO | IL | 60637 | |
| 5659979 | JOHNSON LAKECHIA | PO BOX 27236 | | | | OAKLAND | CA | 94602 | |
| 5659980 | JOHNSON LAKEISHA | 624 E POYTHRESS ST APT 3 | | | | HOPEWELL | VA | 23860 | |
| 5659981 | JOHNSON LAKEISHA L | 2407 KING AVE | | | | LUTHER | LA | 70071 | |
| 5659982 | JOHNSON LAKESHIA | 15 UPATOI DRIVE | | | | COLUMBUS | GA | 31903 | |
| 5659983 | JOHNSON LAKETA | 5671 N 61ST ST | | | | MILWAUKEE | WI | 53218 | |
| 5659984 | JOHNSON LAKEYSHA | 419 FOURTH ST | | | | HAYNEVILLE | AL | 36040 | |
| 5659985 | JOHNSON LAKIESHA | 4224 RIVERSHORE RD | | | | PORTSMOUTH | VA | 23703 | |
| 5659986 | JOHNSON LAKISHA | 10012 E 42ND ST | | | | KANSAS CITY | MO | 64113 | |
| 5659987 | JOHNSON LAKISHA M | 1799 N HIGHLAND AVE APT H113 | | | | CLEARWATER | FL | 33755 | |
| 5659988 | JOHNSON LAMICKA | 110 PARKER AVE | | | | LEXINGTON | NC | 27292 | |
| 5659989 | JOHNSON LAMIE | 311 ROSEWOOD DR | | | | ALEXANDRIA | LA | 71301 | |
| 5659990 | JOHNSON LAMONICA | 8144 JEFFERSON PK DR | | | | BATON ROUGE | LA | 70617 | |
| 5659991 | JOHNSON LANCE | 4316 OLD JONESBORO RD | | | | BRISTOL | VA | 24202 | |
| 5659992 | JOHNSON LANETTE | 87 422 KULAAUPUNI ST | | | | WAIANAE | HI | 96792 | |
| 5449508 | JOHNSON LANNY | PO BOX 2085 | | | | NOGALES | AZ | | |
| 5449509 | JOHNSON LANTOYA | 1823 SEAY CT | | | | ALBANY | GA | | |
| 5659993 | JOHNSON LAQONIA | 263 RIDGE AVE | | | | GREENVILLE | MS | 38701 | |
| 5659994 | JOHNSON LAQUISHA | 515 N 11TH ST | | | | PALATKA | FL | 32177 | |
| 5659995 | JOHNSON LAQUITA | 5035 N 57TH ST | | | | OMAHA | NE | 68104 | |
| 5659996 | JOHNSON LAREECIA | 1632 RUDELLE DRIVE | | | | FLORISSANT | MO | 63031 | |
| 5659997 | JOHNSON LARINDA | 5541 N 61ST AVE | | | | OMAHA | NE | 68104 | |
| 5659998 | JOHNSON LARISSA | 3CHARLOTTE AVE | | | | LOWELL | IN | 46356 | |
| 5659999 | JOHNSON LAROSHANTHON | 9756 BRAVO | | | | ST LOUIS | MO | 63136 | |
| 5449510 | JOHNSON LARRY | 120 W JAHNS PL | | | | CASA GRANDE | AZ | | |
| 5660000 | JOHNSON LARRY | 120 W JAHNS PL | | | | CASA GRANDE | AZ | 85122 | |
| 5660001 | JOHNSON LASHAE | P O BOX 3842 | | | | LAGRANGE | GA | 30263 | |
| 5660002 | JOHNSON LASHANDA | 2146 E 119TH ST | | | | LOS ANGELES | CA | 90059 | |
| 5660003 | JOHNSON LASHAY | 12 ATHEN COURT | | | | CHARLESTON | SC | 29403 | |

Exhibit S
Class 4 GUC Ballot Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5660004 | JOHNSON LASHEA | PLEASE ENTER YOUR STREET ADDRE | | | | ENTER CITY | GA | 30083 | |
| 5660005 | JOHNSON LASHERRIE | 1060 STONEHAM CIR | | | | ANDERSON | SC | 29626-5676 | |
| 5660006 | JOHNSON LASHETT | 4200 MOTE RD | | | | COVINGTON | GA | 30016 | |
| 5660007 | JOHNSON LATANYA | 2306 NORTH NEWTO CIRCLE | | | | HENRICO | VA | 23223 | |
| 5449511 | JOHNSON LATASHA | 440 DIXIE AVE | | | | TIFTON | GA | | |
| 5660008 | JOHNSON LATASHA | 440 DIXIE AVE | | | | TIFTON | GA | 31794 | |
| 5660009 | JOHNSON LATASHA M | 415 W CLARKE ST | | | | MILWAUKEE | WI | 53212 | |
| 5660010 | JOHNSON LATASHIA | POX 30377 | | | | CHARLESTON | WV | 25362 | |
| 5421861 | JOHNSON LATERRENCE | 7305 W CANAL BLVD | | | | SHREVEPORT | LA | | |
| 5660011 | JOHNSON LATICIA | 1135 SEWARD AVE | | | | AKRON | OH | 44320 | |
| 5660012 | JOHNSON LATIFFINI | 3622 MICHAGAN | | | | SHREVEPORT | LA | 71109 | |
| 5660013 | JOHNSON LATISHA | 20220 HUBBARD | | | | CLEVELAND | OH | 44128 | |
| 5660014 | JOHNSON LATISHA L | 2203 18TH ST CT E | | | | BRADENTON | FL | 34208 | |
| 5660015 | JOHNSON LATISHA S | 1012 MOHAWK | | | | SAVANNAH | GA | 31419 | |
| 5660016 | JOHNSON LATONIA | 7043 GARDEN VALLEY 11 | | | | CLEVELAND | OH | 44104 | |
| 5660017 | JOHNSON LATONJA | 1823 SEAY CT | | | | ALBANY | GA | 31705 | |
| 5660018 | JOHNSON LATONYA | 4440 GUERLEY RD | | | | CINCINNATI | OH | 45238 | |
| 5660019 | JOHNSON LATONYA S | 502 BARRYMORE DR | | | | OXON HILL | MD | 20745 | |
| 5660020 | JOHNSON LATOSHA A | 105 VIEW CT APT 102 | | | | MOUNT POCONO | PA | 18344 | |
| 5660021 | JOHNSON LATOYA | 2304 WEST GORDON AVE APT 262 | | | | ALBANY | GA | 31707 | |
| 5660023 | JOHNSON LATOYIA | 3845 CHANDLER POINTE CT | | | | SNELLVILLE | GA | 30039 | |
| 5660024 | JOHNSON LATREASIA | 3745 LOG CABIN DR | | | | MACON | GA | 31204 | |
| 5660025 | JOHNSON LATRICIA | 4618 WALLINGTON CT | | | | SAINT LOUIS | MO | 63121 | |
| 5449512 | JOHNSON LAURA | 1408 GREKNOLL CIR | | | | LAS VEGAS | NV | | |
| 5660026 | JOHNSON LAURA | 1408 GREKNOLL CIR | | | | LAS VEGAS | NV | 89031 | |
| 5660027 | JOHNSON LAURA D | 3170 BRUNSWICH DR | | | | FLORISSANT | MO | 63033 | |
| 5449513 | JOHNSON LAUREN | 3932 SOUTH RIM ROAD | | | | GILBERT | AZ | | |
| 5660028 | JOHNSON LAUREN | 3932 SOUTH RIM ROAD | | | | GILBERT | AZ | 85297 | |
| 5449514 | JOHNSON LAURIE | 10768 LARSEN ST | | | | OVERLAND PARK | KS | | |
| 5660029 | JOHNSON LAVERNE | 9503 W BRADLEY RD | | | | MILWAUKEE | WI | 53224 | |
| 5660030 | JOHNSON LAVONNA | 3739 N 26TH ST | | | | MILWAUKEE | WI | 53216 | |
| 5660031 | JOHNSON LAWANDA | 611 SWIFT ST PT 9 | | | | ALBANY | GA | 31705 | |
| 5660032 | JOHNSON LAWANNA | 1102 CARLISLE AVE | | | | MACON | GA | 31204 | |
| 5660033 | JOHNSON LAWRENCE | 1146 COUNTRYCLUB LANE | | | | LAKELAND | FL | 26041 | |
| 5660034 | JOHNSON LAWRICE | 4622 ASHDALE CT APT 4 | | | | SACRAMENTO | CA | 95841 | |
| 5660035 | JOHNSON LAYTONIA | 101 PAXTON AVE | | | | CHICAGO | IL | 60827 | |
| 5660036 | JOHNSON LEAH | 803 WINDERSAL LAN | | | | BALTIMORE | MD | 21234 | |
| 5449515 | JOHNSON LEANOR | 8280 E CAPTAIN DREYFUS AVE | | | | SCOTTSDALE | AZ | | |
| 5660037 | JOHNSON LEATHA | 110 HUGHES AVE | | | | CHICAGO | IL | 60619 | |
| 5660038 | JOHNSON LEDANA | 1176 SHROYER CIRCLE | | | | JACKSONVILLE | NC | 28540 | |
| 5449516 | JOHNSON LEE | 7050 N 27TH AVE APT 56 | | | | PHOENIX | AZ | | |
| 5660039 | JOHNSON LEILA | 1195 NATCHEZ TRCE | | | | MARIETTA | GA | 30008 | |
| 5449517 | JOHNSON LEKEISHA | 5 W FARRALL | | | | SHAWNEE | OK | | |
| 5660040 | JOHNSON LEKEITA | 236 CHAPARRALL CREEK | | | | HAZELWOOD | MO | 63042 | |
| 5660041 | JOHNSON LEKESHIA M | 16 GOLDEN ROD LANE | | | | WAGGAMAN | LA | 70084 | |
| 5660042 | JOHNSON LENA H | 4601 E MAIN ST | | | | FARMINGTON | NM | 87402 | |
| 5660043 | JOHNSON LENDA | 412 WEST MANE ST | | | | COLUMBUS | MS | 39702 | |
| 5449518 | JOHNSON LENORE | 126 C R 341 | | | | DOVE CREEK | CO | | |
| 5449519 | JOHNSON LENWOOD SR | 6945 PEARSONS CORNER RD | | | | DOVER | DE | | |
| 5660044 | JOHNSON LEO | 1011 GROGNET ST | | | | GREEN BAY | WI | 54302 | |
| 5660045 | JOHNSON LEON | 45 W 2O ST | | | | SEDALIA | MO | 65301 | |
| 5660046 | JOHNSON LEONA | 11392 SW 225TH ST | | | | MIAMI | FL | 33170 | |
| 5660047 | JOHNSON LERON | 7523 BRIGHTON AVE NONE | | | | LOS ANGELES | CA | 90047 | |

Exhibit S
Class 4 GUC Ballot Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5660048 | JOHNSON LEROY | 1261 OCONEE AVE | | | | GREENSBORO | GA | 30642 | |
| 5660049 | JOHNSON LESLIE | 11 COUNTRY PLACE LN | | | | LYNCHBURG | VA | 24501 | |
| 5660050 | JOHNSON LETHA | P O BOX214 | | | | MAYBERRY | WV | 24861 | |
| 5449520 | JOHNSON LETIA | 7649 S ABERDEEN ST | | | | CHICAGO | IL | | |
| 5421863 | JOHNSON LEVEL & TOOL | 6333 W DONGES BAY ROAD | | | | MEQUON | WI | | |
| 5660051 | JOHNSON LEVERN | 623 JARROTT ST APT A | | | | FLORENCE | SC | 29506 | |
| 5660052 | JOHNSON LEVIATHAN | 2589 8TH ST | | | | CUYAHOGA FALLS | OH | 44221 | |
| 5660053 | JOHNSON LEVNTINE | 7200 PLANTATION ROAD APT | | | | PENSACOLA | FL | 32504 | |
| 5660054 | JOHNSON LIDDY | 654 ARTHUR IRWIN RD | | | | DEQUINCY | LA | 70633 | |
| 5660055 | JOHNSON LIGAYA | 3841 KRICK ST | | | | NORFOLK | VA | 23513 | |
| 5660056 | JOHNSON LILLIAN | 5917 CANNING ST | | | | OAKLAND | CA | 94609 | |
| 5660057 | JOHNSON LILLIE | 5144 WEST CHASE CT APT 4 | | | | JACKSONVILLE | FL | 32065 | |
| 5660058 | JOHNSON LILY | 108 OPHIR ST APT I | | | | GRASS VALLEY | CA | 95945 | |
| 5449521 | JOHNSON LINDA | 77 SAYRES ST | | | | NEWARK | NJ | | |
| 5660059 | JOHNSON LINDA | 77 SAYRES ST | | | | NEWARK | NJ | 07103 | |
| 5660060 | JOHNSON LINDA Q | 58750 WARE DR | | | | PLAQUEMINE | LA | 70764 | |
| 5660061 | JOHNSON LINDA S | 505 SHELL PARKWAY APT 120 | | | | REDWOOD CITY | CA | 94065 | |
| 5660062 | JOHNSON LINDSAY | 435 MULBERRY DRIVE | | | | LOVELAND | CO | 80538 | |
| 5449522 | JOHNSON LINDSEY | 15828 W ADAMS ST | | | | GOODYEAR | AZ | | |
| 5660063 | JOHNSON LINDSEY | 15828 W ADAMS ST | | | | GOODYEAR | AZ | 85338 | |
| 5449523 | JOHNSON LINNEA | 455 SIMS ST | | | | FRANKFORT | IN | | |
| 5449524 | JOHNSON LISA | 225 W ELLIOTT ST | | | | CHESTER | SC | | |
| 5660064 | JOHNSON LISA | 225 W ELLIOTT ST | | | | CHESTER | SC | 29706 | |
| 5660065 | JOHNSON LLOYD B | 1313 E MARLAND B | | | | HOBBS | NM | 88240 | |
| 5660066 | JOHNSON LLYOD | 6958 JACKSON AVE | | | | RIDGEVILLE | SC | 29472 | |
| 5660068 | JOHNSON LOBERTA D | 2837 N 26TH ST | | | | MILWAUKEE | WI | 53206 | |
| 5660069 | JOHNSON LOEVA | 6310 ANVIL RD | | | | JACKOSNVILLE | FL | 32277 | |
| 5660070 | JOHNSON LOGAN | 73601 CHAPMAN RD | | | | ABITA SPRINGS | LA | 70420 | |
| 5660071 | JOHNSON LOIS | 8222 NW 53RD TERRACE | | | | GAINESVILLE | FL | 32653 | |
| 5660072 | JOHNSON LOLA T | 15 LOVERS LN | | | | GEORGETOWN | GA | 39854 | |
| 5660073 | JOHNSON LOLITA | 3105 CHASAPEAK DR | | | | DUMFRIES | VA | 22026 | |
| 5660074 | JOHNSON LORA A | 885 BROOKLINE DR | | | | MYRTLE BEACH | SC | 29588 | |
| 5449525 | JOHNSON LOREN | 11040 SPRING MILL LN N | | | | CARMEL | IN | | |
| 5660075 | JOHNSON LORENE | 2306 AVENIDO EUCANTO STREET | | | | GAUTIER | MS | 39553 | |
| 5660076 | JOHNSON LORETTA | 3646 HIGHWAY 15 N | | | | SUMTER | SC | 29153 | |
| 5449526 | JOHNSON LORI | 5090 E 106TH CIR | | | | THORNTON | CO | | |
| 5660077 | JOHNSON LORI | 5090 E 106TH CIR | | | | THORNTON | CO | 80233 | |
| 5660078 | JOHNSON LORIE | 35 MIDWAY AVE | | | | ABBUCKLE | CA | 95912 | |
| 5660080 | JOHNSON LORRAINE | 3803 N 24 PL | | | | MILWAUKEE | WI | 53206 | |
| 5660081 | JOHNSON LORRIN L | 630 WESTKNOWELL DR | | | | GRAND BLANC | MI | 48439 | |
| 5660082 | JOHNSON LOT OSCAR | 15941 DURAND AVE | | | | UNION GROVE | WI | 53182 | |
| 5660083 | JOHNSON LOTTIE | 5613 REGENCY PARK COURT 11 | | | | SUITLAND | MD | 20746 | |
| 5660085 | JOHNSON LOUVENIA | 503 ATCHISON ST | | | | GARNER | NC | 27529 | |
| 5660087 | JOHNSON LUCI J | B19 A224 HARBOR VIEW | | | | CSTED | VI | 00851 | |
| 5660088 | JOHNSON LUCINDA | PO BOX 251 | | | | SANOSTEE | NM | 87461 | |
| 5449528 | JOHNSON LULA | 10500 S LA SALLE ST | | | | CHICAGO | IL | | |
| 5660089 | JOHNSON LULA M | 2911 E 19TH AVE APT A | | | | TAMPA | FL | 33605 | |
| 5660090 | JOHNSON LUNN | PO BOX 3058 | | | | SUN VALLEY | ID | 83353 | |
| 5449529 | JOHNSON LYDIA | PO BOX 340 | | | | COLORADO CITY | AZ | | |
| 5449530 | JOHNSON LYNDA | 3111 EAST COLONIAL DR ORANGE095 | | | | ORLANDO | FL | | |
| 5660091 | JOHNSON LYNESHA | 269 CLINTON AVE | | | | TROY | NY | 12180 | |
| 5660092 | JOHNSON LYNETTE | 401 WILD GRAPE DR | | | | SAINT MARYS | GA | 31558 | |
| 5660093 | JOHNSON LYNN | 2717 13TH ST | | | | MENOMINEE | MI | 49858 | |

Exhibit S
Class 4 GUC Ballot Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5660094 | JOHNSON LYNNETTA | ADD ADDRESS | | | | BALTIMORE | MD | 21239 | |
| 5660095 | JOHNSON MADELINE | 18858 CTY RD 1140 | | | | ST JAMES | MO | 65559 | |
| 5660097 | JOHNSON MAHOGANY | 6623 FIFTH ST | | | | ALEXANDRIA | LA | 71303 | |
| 5660098 | JOHNSON MALACHI | 215 CUTLER AVE ME | | | | ALBUQUERQUE | NM | 87102 | |
| 5660099 | JOHNSON MALIKIA S | 3521 BARBERRY AVE NW APT | | | | ROANOKE | VA | 24017 | |
| 5660100 | JOHNSON MALINDA | 407 DUNHAM MASSIE DRIVE | | | | HAMPTON | VA | 23669 | |
| 5660101 | JOHNSON MAMIE N | 132 NATURES PARADISE | | | | OLD FORT | NC | 28768 | |
| 5449533 | JOHNSON MARANDA | 711 W CALHOUN AVE APT 2-1 | | | | TEMPLE | TX | | |
| 5660102 | JOHNSON MARCELLA | 1708 SANDALWOOD DR | | | | STOCKTON | CA | 95210 | |
| 5660103 | JOHNSON MARCIA | 4336 BANBURY DR | | | | GAINESVILLE | VA | 20155 | |
| 5660104 | JOHNSON MARCISHA | 4226 HWY 84 WEST | | | | VIDALIA | LA | 71373 | |
| 5660105 | JOHNSON MARCUS | 1820 83ST | | | | KENOSHA | WI | 53140 | |
| 5660106 | JOHNSON MARCUS SR | 1717 TELFAIR ST APT 01 | | | | DUBLIN | GA | 31021 | |
| 5660107 | JOHNSON MARELE | 2921 FISH HATCHERY RD | | | | MADISON | WI | 53713 | |
| 5660108 | JOHNSON MARGARET | 13 STARFISH DR | | | | NARRAGANSETT | RI | 02882 | |
| 5660109 | JOHNSON MARGO | 39 FOX HILL RD | | | | ALBRIGHTSVL | PA | 18210 | |
| 5660110 | JOHNSON MARGO D | 105 HAROLD ST | | | | GREENVILLE | MS | 38703 | |
| 5660111 | JOHNSON MARGRET | 22 DIAMOND DRIVE | | | | BARBOURSVILLE | WV | 25504 | |
| 5449535 | JOHNSON MARIA | 3318 HARFORD RD | | | | BALTIMORE | MD | | |
| 5660112 | JOHNSON MARIA | 3318 HARFORD RD | | | | BALTIMORE | MD | 21214 | |
| 5660113 | JOHNSON MARIAN | 2351 15TH ST SW | | | | AKRON | OH | 44314 | |
| 5660115 | JOHNSON MARIE | 2832 BOTANY STREET | | | | CHARLOTTE | NC | 28216 | |
| 5660116 | JOHNSON MARIELLE | 2906 CLEVELAND 104TH ST | | | | CLEVELAND | OH | 44104 | |
| 5660117 | JOHNSON MARILYN | 720 NORTH GLENDORA AVE | | | | GLENDORA | CA | 91741 | |
| 5660119 | JOHNSON MARION | 4604 MARY BETH BLVD | | | | CLINTON | MD | 20735 | |
| 5660120 | JOHNSON MARJORIE | 2890 NORTH DASHER PT | | | | CRYSTAL RIVER | FL | 34428 | |
| 5449536 | JOHNSON MARK | 2779 HOLTON WHITEHALL RD | | | | TWIN LAKE | MI | | |
| 5660121 | JOHNSON MARK | 2779 HOLTON WHITEHALL RD | | | | TWIN LAKE | MI | 49457 | |
| 5421865 | JOHNSON MARK LLC | WILLIAM A MARK 9602 PO BOX 7811 | | | | SANDY | UT | | |
| 5660122 | JOHNSON MARKESHA | ENTER ADDRESS | | | | SHOW LOW | AZ | 85926 | |
| 5660123 | JOHNSON MARKITA | 50 MAYSLANDING RD APT221 | | | | SOMERS POINT | NJ | 08244 | |
| 5660124 | JOHNSON MARLA | 437 NEW YOTK ST | | | | ST LOUIS | MO | 63122 | |
| 5660125 | JOHNSON MARLENE | 2212 SPRINGHILL AVE | | | | RALEIGH | NC | 27603 | |
| 5660126 | JOHNSON MARLIN D | 10415 WALL ST | | | | LOS ANGELES | CA | 92335 | |
| 5421868 | JOHNSON MARLO P | 7930 NORTH AVE SPC 41 | | | | LEMON GROVE | CA | | |
| 5660127 | JOHNSON MARNITA | P O BOX 111 | | | | ST MATTHEWS | SC | 29135 | |
| 5660128 | JOHNSON MARQUES | 2858 HENDERSON FOREST LAN | | | | LAKE CHARLES | LA | 70605 | |
| 5660129 | JOHNSON MARQUETTA | 20121 CHAMP DR | | | | EDUCLID | OH | 44117 | |
| 5449537 | JOHNSON MARQUITA | 2021 CHENE ST APT 323 | | | | DETROIT | MI | | |
| 5660130 | JOHNSON MARQUITA | 2021 CHENE ST APT 323 | | | | DETROIT | MI | 48207 | |
| 5660131 | JOHNSON MARQUITA L | 1943 KECOUGHTAN ROAD J | | | | HAMPTON | VA | 23661 | |
| 5660132 | JOHNSON MARRIAH | 213 STEWARD ST | | | | BLYTHE | CA | 92225 | |
| 5449538 | JOHNSON MARSHA | 3504 ENDURING FREEDOM DR | | | | RALEIGH | NC | | |
| 5660133 | JOHNSON MARSHA | 3504 ENDURING FREEDOM DR | | | | RALEIGH | NC | 27610 | |
| 5660134 | JOHNSON MARTHA | 165 CASTLEBAR COURT SE | | | | MABLETON | GA | 30126 | |
| 5660135 | JOHNSON MARTIN | 1594 TRAVOIS CIR NONE | | | | LAS VEGAS | NV | 89119 | |
| 5660136 | JOHNSON MARVIE | 108-09 SPA PL | | | | ENTER CITY | NY | 11435 | |
| 5449539 | JOHNSON MARVIN | 1040 DAVIS MILL ROAD | | | | SELMA | NC | | |
| 5660137 | JOHNSON MARVIN | 1040 DAVIS MILL ROAD | | | | SELMA | NC | 27576 | |
| 5449540 | JOHNSON MARY | 5488 WINDWOOD RD | | | | COLLEGE PARK | GA | | |
| 5660138 | JOHNSON MARY | 5488 WINDWOOD RD | | | | COLLEGE PARK | GA | 30349 | |
| 5660139 | JOHNSON MARY A | 3135 COTTONWOOD DR | | | | CRESTVEIW | FL | 32539 | |
| 5660140 | JOHNSON MARY T | PO BOX 81 | | | | GLOSTER | LA | 71030 | |

In re: Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 3094 of 6863

Exhibit S
Class 4 GUC Ballot Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5660141 | JOHNSON MARYANN | 6 BIRDWOOD DR | | | | NATCHEZ | MS | 39120 | |
| 5660142 | JOHNSON MARZELLA | 905 25TH ST SW | | | | BHAM | AL | 35211 | |
| 5660143 | JOHNSON MATTHEW | 5905 HUERTGEN FOREST RD APT B | | | | COLORADO SPRINGS | CO | 80902 | |
| 5660144 | JOHNSON MAURICE | 1213 COUNTRY PINE DR | | | | ELLENWOOD | GA | 30294 | |
| 5660145 | JOHNSON MAXINE | 4285 LONDO | | | | LONDON | KY | 40744 | |
| 5449542 | JOHNSON MEAL | 419 N CHICAGO ST | | | | LITCHFIELD | MI | | |
| 5660146 | JOHNSON MECHANICAL SERVICE INC | 1820 RIVERWAY DR | | | | PEKIN | IL | 61554 | |
| 5660147 | JOHNSON MECHELE | 6825 PINE KNOLL CT | | | | DOUGLASVILLE | GA | 30135 | |
| 5660148 | JOHNSON MECHELLE | 2334 LAURETTA AVE | | | | BALTIMORE | MD | 21223 | |
| 5421872 | JOHNSON MEGHAN | 19 ERNEST ST | | | | SAUGUS | MA | | |
| 5660149 | JOHNSON MELISSA | 4560 COWMAN RD | | | | ROANOKE | VA | 24014 | |
| 5449543 | JOHNSON MELONY | 27644 FLAT RUN RD | | | | DANVILLE | OH | 43014 | |
| 5449544 | JOHNSON MELVIN | 9695 MURIRKIRK RD | | | | LAUREL | MD | | |
| 5660150 | JOHNSON MELVIN | 9695 MURIRKIRK RD | | | | LAUREL | MD | 20708 | |
| 5660151 | JOHNSON MEME | 3334 RUGGLES ST | | | | OMAHA | NE | 68111 | |
| 5449545 | JOHNSON MERRILL | 1304 MARICOPA 013 | | | | MESA | AZ | | |
| 5660152 | JOHNSON MERRINA | 5027 N GREEN BAY AVE | | | | MILWAUKEE | WI | 53209 | |
| 5449546 | JOHNSON MIA | 1208 E VICTORY DR APT 4 | | | | SAVANNAH | GA | | |
| 5660153 | JOHNSON MIA | 1208 E VICTORY DR APT 4 | | | | SAVANNAH | GA | 31404 | |
| 5449547 | JOHNSON MICHAEL | 2730 GLYNDEBOURNE | | | | JENNINGS | MO | | |
| 5660154 | JOHNSON MICHAEL | 2730 GLYNDEBOURNE | | | | JENNINGS | MO | 63136 | |
| 5660155 | JOHNSON MICHEAL | 17902 DILLWOOD RD UP | | | | CLEVELAND | OH | 44119 | |
| 5660156 | JOHNSON MICHELE | 2791 SUMMIT PRKY SW | | | | ATLANTA | GA | 30331 | |
| 5449548 | JOHNSON MICHELLE | 7125 BOLDT RD | | | | VALDERS | WI | | |
| 5660157 | JOHNSON MICHELLE | 7125 BOLDT RD | | | | VALDERS | WI | 54245 | |
| 5660158 | JOHNSON MICHELLE A | 301 N MARKET AVE | | | | SHAWNEE | OK | 74801 | |
| 5660159 | JOHNSON MICHELLE D | 5609 SIERRA PARK DR | | | | PARADISE | CA | 95969 | |
| 5660161 | JOHNSON MICHELLE V | 4641 ROCHESTER | | | | SHREVEPORT | LA | 71109 | |
| 5449549 | JOHNSON MIKE | 11827 S 1900 W | | | | RIVERTON | UT | | |
| 5660162 | JOHNSON MILDRED | 9127 RENNER BLV | | | | LENXA | KS | 66219 | |
| 5660163 | JOHNSON MILLICENC | 2648 LOOP DRIVE | | | | CLEVELAND | OH | 44113 | |
| 5660164 | JOHNSON MILLIE | 3266 SCOTTWOOD RD | | | | COLUMBUS | OH | 43227 | |
| 5660165 | JOHNSON MILTON | 114 E FLORENCE AVE APT 23 | | | | LOUISVILLE | KY | 40214 | |
| 5660166 | JOHNSON MINGTOI | 3308 CROSS KEYS DR 4 | | | | STL | MO | 63033 | |
| 5660167 | JOHNSON MINOR | 3241 GAYLORD ST | | | | DENVER | CO | 80205 | |
| 5660168 | JOHNSON MISCHELLA | 827 ROSA DR | | | | COLUMBUS | GA | 31907 | |
| 5660169 | JOHNSON MISSY | 103-5 MAIN STREET APT 4 | | | | MANCHESTER | KY | 40962 | |
| 5660170 | JOHNSON MISTY | 1145 LOFLIN HILL RD | | | | TRINITY | NC | 27360 | |
| 5660171 | JOHNSON MIYA | JASMINE JOHNSON | | | | FAY | NC | 28306 | |
| 5660172 | JOHNSON MONDEKK | 539 CIRCLE DR | | | | PLEASANT PLAINS | IL | 62677 | |
| 5660173 | JOHNSON MONICA | 4705 CARDINAL DR | | | | GULFPORT | MS | 39501 | |
| 5660174 | JOHNSON MONICA J | 807 SW MILL ST | | | | LEES SUMMIT | MO | 64063 | |
| 5660175 | JOHNSON MONIQUE | 3607 IRELAND DR | | | | HOPE MILLS | NC | 28348 | |
| 5660176 | JOHNSON MONROE | 2829 4TH STR | | | | PORT ARTHUR | TX | 77640 | |
| 5660177 | JOHNSON MONTEZ | 5868 FINCASTLE DRIVE | | | | MANASSAS | VA | 20112 | |
| 5660178 | JOHNSON MOSES | 124 TEWNING RD | | | | WILLIAMSBURG | VA | 23188 | |
| 5449550 | JOHNSON MOTI | 5371 N DELPHIA AVE APT 171 | | | | CHICAGO | IL | | |
| 5660179 | JOHNSON MS | | 55555 | | | DOUGLASVILLE | GA | 30135 | |
| 5660180 | JOHNSON MYISHIA R | 176 CENTRAL AVE | | | | PAWTUCKET | RI | 02860 | |
| 5449551 | JOHNSON MYRA | 2130 ELAINE BLVD | | | | SUMMERVILLE | SC | | |
| 5660182 | JOHNSON MYRA | 2130 ELAINE BLVD | | | | SUMMERVILLE | SC | 29483 | |
| 5660183 | JOHNSON MYRNA | 536 CHATRY LINE ROAD | | | | KALISPELL | MT | 59901 | |
| 5660184 | JOHNSON MYRTIS | PLEASE ENTER YOUR STREET ADDRE | | | | ENTER CITY | MO | 63115 | |

Exhibit S
Class 4 GUC Ballot Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5660185 | JOHNSON N | 6860 ARTHUR DRIVE | | | | WILLIAMSBURG | VA | 23188 | |
| 5660186 | JOHNSON NANCY | 1619 E 10TH ST | | | | SHAWNEE | OK | 74801 | |
| 5660187 | JOHNSON NASHELLE | 139 N PALM DR | | | | BRUNSWICK | GA | 31520 | |
| 5449554 | JOHNSON NATALIE A | 4515 COVENTRY RD | | | | FAYETTEVILLE | NC | | |
| 5660188 | JOHNSON NATALYA J | 4414 CLARENCE 1ST FL | | | | ST LOUIS | MO | 63115 | |
| 5660189 | JOHNSON NATASHA | PLEASE ENTER YOUR STREET ADDRE | | | | ENTER CITY | MO | 65109 | |
| 5660190 | JOHNSON NATASHSA | 252 FIR STREET | | | | GRAMERCY | LA | 70052 | |
| 5449555 | JOHNSON NATE | 1631 TRESTLE ST | | | | MT AIRY | MD | | |
| 5660191 | JOHNSON NATHANIEL | 2526 BLACKSTONE ST | | | | AUGUSTA | GA | 30906 | |
| 5660192 | JOHNSON NATIKA M | 4236 MCPHERSON | | | | STL | MO | 63108 | |
| 5660194 | JOHNSON NEKOL L | 809 HALF LINDEN ST | | | | SHREVEPORT | LA | 71104 | |
| 5660195 | JOHNSON NELSON | P O BOX 2211 | | | | CHESTERFIELD | VA | 23832 | |
| 5660196 | JOHNSON NETTIE | 1618 PUNAHOU ST APT 406 | | | | HONOLULU | HI | 96822 | |
| 4864406 | JOHNSON NEWSPAPER CORPORATION | 260 WASHINGTON STREET | | | | WATERTOWN | NY | 13601 | |
| 5660197 | JOHNSON NEXIA | 1902 DUDLEY STREET | | | | TEXARKANA | AR | 71854 | |
| 5660198 | JOHNSON NEZZETTA | 4810 N 43RD ST | | | | TAMPA | FL | 33610 | |
| 5660199 | JOHNSON NIA | 16 OLIN LANE | | | | LACKAWANNA | NY | 14218 | |
| 5660200 | JOHNSON NICHELLE | 10322 E 63RD | | | | RAYTOWN | MO | 64133 | |
| 5449556 | JOHNSON NICHOLAS | 1940 CAMBRIDGE DR | | | | CROFTON | MD | | |
| 5660202 | JOHNSON NICHOLE | 112 KEMP ST SE | | | | MILLEDGEVILLE | GA | 31061 | |
| 5660203 | JOHNSON NICK | 1021 TRESTLE WAY | | | | CHESAPEAKE | VA | 23324 | |
| 5449557 | JOHNSON NICOLE | 10157 FAIRWAY DRIVE | | | | KELSEYVILLEN | CA | | |
| 5660204 | JOHNSON NICOLE | 10157 FAIRWAY DRIVE | | | | KELSEYVILLEN | CA | 95451 | |
| 5660205 | JOHNSON NICOLE M | 416 FREDERICK DR LOT 1 | | | | THIBODAUX | LA | 70301 | |
| 5660206 | JOHNSON NIKKI | 470 NORTHGATE DR APT 12 | | | | MANTECA | CA | 95336 | |
| 5421876 | JOHNSON NIKKI C | 4826 SUNSET TERRACE A | | | | FAIR OAKS | CA | | |
| 5421878 | JOHNSON NIKOLAS | 919 9TH ST W APT 2 | | | | WEST FARGO | ND | | |
| 5660207 | JOHNSON NINA | 2707 COASTAL RANGE WAY | | | | LUTZ | FL | 33559 | |
| 5660208 | JOHNSON NITASHA | 1141 LEANDER ST | | | | SHREVEPORT | LA | 71104 | |
| 5660209 | JOHNSON NOELLE C | 2935 VICTOR ST | | | | ST LOUIS | MO | 63104 | |
| 5660210 | JOHNSON NYKEIMA | 320 SE 88TH AVE | | | | PORTLAND | OR | 97216 | |
| 5660211 | JOHNSON NYKETIA | 414 COLE AVENUE | | | | SIKESTON | MO | 63801 | |
| 5660212 | JOHNSON OLENTHIA S | 331 CARR RD | | | | PIEDMONT | SC | 29673 | |
| 5449558 | JOHNSON OLIVIA | 5214 TOWN BROOKE | | | | MIDDLETOWN | CT | | |
| 5660213 | JOHNSON OLYMPIA D | 2613 N 2ND ST | | | | MILWAUKEE | WI | 53212 | |
| 5660214 | JOHNSON OMEGA | DEERFIELD MHP LOT C 7 | | | | MURFREESBORO | NC | 27855 | |
| 5660215 | JOHNSON OMEGA M | 6101 TULLIS DR APT 8219 | | | | NEW ORLEANS | LA | 70131 | |
| 5660216 | JOHNSON ONDINA | CYPRESS ACRE LOT 21 | | | | SUNFLOWER | MS | 38778 | |
| 5449559 | JOHNSON OTHNEIL | 2620 BEVERLEY RD APT 18B | | | | BROOKLYN | NY | | |
| 5660217 | JOHNSON OTIS | 946 DREW AVENUE | | | | ORLANDO | FL | 32835 | |
| 5660218 | JOHNSON OTIS D | 110 E DERENNE AVE | | | | SAVANNAH | GA | 31405 | |
| 5449561 | JOHNSON PAMELA | 658 POST AVE | | | | ROCHESTER | NY | | |
| 5660219 | JOHNSON PAMELA | 658 POST AVE | | | | ROCHESTER | NY | 14619 | |
| 5660220 | JOHNSON PAMELA F | 307 ELAINE AVE NW | | | | FORT WALTON BEAC | FL | 32548 | |
| 5660221 | JOHNSON PAMELA T | 39909 6TH AVE | | | | ZEPHYRHILLS | FL | 33542 | |
| 5660222 | JOHNSON PASSION | 4081 SW ROSSER BLVD | | | | PSL | FL | 34953 | |
| 5660223 | JOHNSON PAT | 304 RIVERS HILL DR | | | | CLAYTON | IL | 62324 | |
| 5660224 | JOHNSON PATICIA | XXXXX | | | | SAVANNAH | GA | 31404 | |
| 5660225 | JOHNSON PATIENCE | POST OFFICE BOX 6051 | | | | GREENVILLE | SC | 29606 | |
| 5660226 | JOHNSON PATRICE | 7721 SO LAURELGLEN BLVD D | | | | BAKERSFIELD | CA | 93309 | |
| 5449563 | JOHNSON PATRICIA | 1705 IBIS | | | | SURFSIDE BEACH | SC | | |
| 5660227 | JOHNSON PATRICIA | 1705 IBIS | | | | SURFSIDE BEACH | SC | 29575 | |
| 5660229 | JOHNSON PATTI | 12601 VIEWSIDE DRIVE | | | | DARNESTOWN | MD | 20878 | |

Exhibit S
Class 4 GUC Ballot Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5449564 | JOHNSON PATTY | 16441 COUNTY RD 281 MEDINA325 | | | | SAN ANTONIO | TX | | |
| 5449565 | JOHNSON PAUL | 203 SHEILA DRIVE | | | | WELLINGTON | OH | | |
| 5660230 | JOHNSON PAUL | 203 SHEILA DRIVE | | | | WELLINGTON | OH | 44090 | |
| 5660231 | JOHNSON PAULA | PO BOX 7215 | | | | BLOOMFIELD | NM | 87413 | |
| 5660232 | JOHNSON PAULA W | 938 WESTWOOD ST | | | | PETERSBURG | VA | 23803 | |
| 5660233 | JOHNSON PAULETTA | 8420 RENTON AVE S | | | | SEATTLE | WA | 98118 | |
| 5449567 | JOHNSON PAULETTE | 3928 OLD WARWICK RD | | | | RICHMOND | VA | | |
| 5660234 | JOHNSON PAULINE | 2824 S BURNSIDE AVE | | | | GONZALES | LA | 70737 | |
| 5660235 | JOHNSON PAULUS | 1599 CRESENT PT LANE | | | | VA BCH | VA | 23453 | |
| 5660236 | JOHNSON PEBBLES | 310 B NEW HOPE | | | | GOLDSBORO | NC | 27530 | |
| 5660237 | JOHNSON PECOLA | 854 BAKER AVE | | | | JACKSONVILLE | FL | 32209 | |
| 5660238 | JOHNSON PENELOPE | 3703W JUNIPER CT | | | | MILWAUKEE | WI | 53209 | |
| 5660239 | JOHNSON PENNIE | 8351 LEE ROAD 240 | | | | PHENIX CITY | AL | 36870 | |
| 5660240 | JOHNSON PETER | 177 PEMBERTON ST 20 | | | | CAMBRIDGE | MA | 02140 | |
| 5660241 | JOHNSON PHERLISIA | 8821 RAMSGATE AVE | | | | LOS ANGELES | CA | 90045 | |
| 5660242 | JOHNSON PHILIP | 803 S HAMALTON | | | | GEORGTOWN | KY | 40324 | |
| 5660243 | JOHNSON PHILLIP | 4221 CALIPER DR | | | | LAS VEGAS | NV | 89110 | |
| 5660244 | JOHNSON PHYLICIA | 056 SAVAGE RD | | | | CORA PEAKE | NC | 27926 | |
| 5660245 | JOHNSON PHYLISIA | 98 FALLLEN LEAF LANE | | | | BATTLEBORO | NC | 27809 | |
| 5660246 | JOHNSON PHYLLIS | -12206 WHITESVILLE RD | | | | LAUREL | DE | 19956 | |
| 5660247 | JOHNSON PILAR | 126 HELIOTROPE ST | | | | PORT ALLEN | LA | 70767 | |
| 5660248 | JOHNSON PORCHA | 518 MARKCO DRIVE | | | | DOUGLAS | GA | 31533 | |
| 5660249 | JOHNSON PORCHSA | 821 CLEVELAND ST APT A | | | | DOUGLAS | GA | 31533 | |
| 5660250 | JOHNSON PORSCHIA | 14439 161 LANE | | | | SURPRISE | AZ | 85379 | |
| 5660251 | JOHNSON PORSHA S | 4294 RIVER OAKS DR | | | | FLORISSANT | MO | 63034 | |
| 5660252 | JOHNSON PRESTON | 204 BROOKSTONE WAY | | | | JACKSONVILLE | NC | 28546 | |
| 5660253 | JOHNSON PRINCE | 332 CHERRY HILL ROAD | | | | JOHNSTON | RI | 02919 | |
| 5660254 | JOHNSON PRINCILLA | 10821 SE 241ST PL R104 | | | | KENT | WA | 98030 | |
| 5660256 | JOHNSON PRISCILLIA | 737 MURDER STREET | | | | NEW IBERIA | LA | 70560 | |
| 5660257 | JOHNSON QUASONDRA | 1904 N WILLIAM ST | | | | GOLDSBORO | NC | 27530 | |
| 5660258 | JOHNSON QUASTACIA | 5876 N 33RD ST 3 | | | | MILWAUKEE | WI | 53209 | |
| 5660259 | JOHNSON QUATESUIS | 1676 NORTH AVE | | | | ATLANTA | GA | 30318 | |
| 5660260 | JOHNSON QUIANA | 922 Ashbridge Dr Apt J | | | | Essex | MD | 21221-4154 | |
| 5660261 | JOHNSON QUINNEAKA | 5059 COLUMBO STREET | | | | PITTSBURGH | PA | 15224 | |
| 5660262 | JOHNSON QUISHAWN N | 1322 MIDDLE AVE | | | | ELYRIA | OH | 44035 | |
| 5449569 | JOHNSON RAB | 3437 E SANDYFORD AVE | | | | NAMPA | ID | | |
| 5449570 | JOHNSON RACHEL | 5820 EDGEPARK RD | | | | BALTIMORE | MD | | |
| 5660263 | JOHNSON RACHEL | 5820 EDGEPARK RD | | | | BALTIMORE | MD | 21239 | |
| 5660264 | JOHNSON RACHEL M | 664 OLD BIGELOW RD | | | | YANCEYVILLE | NC | 27379 | |
| 5660265 | JOHNSON RACHELLE | 333 PINE TREE MANOR CT | | | | MOSCOW MILLS | MO | 63372 | |
| 5660266 | JOHNSON RAHEEN S | 9245 CAMDEN HWY | | | | REMBERT | SC | 29128 | |
| 5660267 | JOHNSON RAINA | 5401 GALLIA ST | | | | PORTSMOUTH | OH | 45662 | |
| 5660268 | JOHNSON RAKESHIA | 7811 E 86TH ST APT B | | | | RAYTOWN | MO | 64138 | |
| 5660269 | JOHNSON RAMARIO | 114 SORREL LANE 2 | | | | JEANERETTE | LA | 70544 | |
| 5660270 | JOHNSON RAMON | 416 38TH PL E APT C | | | | TUSCALOOSA | AL | 35401 | |
| 5449571 | JOHNSON RAMONA | 11226 WINTERGREEN DR | | | | PARKER | CO | | |
| 5449572 | JOHNSON RANDI | 440 NE 54TH AVE | | | | DES MOINES | IA | | |
| 5660271 | JOHNSON RANDOLPH | 2 SPINDRIFT CIR APT G | | | | PARKVILLE | MD | 21234 | |
| 5449573 | JOHNSON RANDY | 21403 E FIREMIST CT HARRIS201 | | | | HOUSTON | TX | | |
| 5660272 | JOHNSON RANDY | 21403 E FIREMIST CT HARRIS201 | | | | HOUSTON | TX | 77040 | |
| 5660273 | JOHNSON RASHAUN | 6B N FRONT STREET | | | | SEAFORD | DE | 19111 | |
| 5660274 | JOHNSON RASHAWN | 6028 NORTHCREST CIR APT A | | | | CARMICHAEL | CA | 95608 | |
| 5660275 | JOHNSON RASHEEDA M | 4061 N 85TH ST | | | | MILWAUKEE | WI | 53222 | |

Exhibit S
Class 4 GUC Ballot Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5449575 | JOHNSON RAYLON | 2675 HAYSTACK DR | | | | COLORADO SPRINGS | CO | | |
| 5660277 | JOHNSON RAYMOND | 5440 N BRAESWOOD | | | | HOUSTON | TX | 77096 | |
| 5660278 | JOHNSON REBECCA | 1515 BUSBEE RD | | | | GASTON | SC | 29053 | |
| 5660279 | JOHNSON REGGIE | 1024 TULIFINNY RD | | | | YEMASSEE | SC | 29945 | |
| 5660280 | JOHNSON REGINA | 5125 LONG LAKE CIR APT 201 | | | | LAKELAND | FL | 33805 | |
| 5660281 | JOHNSON REGINALD | 4905 SE 52ND ST | | | | OKLAHOMA CITY | OK | 73135 | |
| 5660282 | JOHNSON REIKA | 3635 LUKEVILLE LN | | | | BRUSLY | LA | 70719 | |
| 5660283 | JOHNSON RENA | 639 EAST 700 SOUTH 2 | | | | ST GEORGE | UT | 84770 | |
| 5660284 | JOHNSON RENEE | STREET ADDRESS | | | | GOOSE CREEK | SC | 29445 | |
| 5660285 | JOHNSON RENEZINA | 5801 HAINES AVE NE 9 | | | | ALB | NM | 87110 | |
| 5660286 | JOHNSON RENO JR | 4410 S 8 ST JACKSON | | | | CANYON DAY | AZ | 85926 | |
| 5449577 | JOHNSON RESHIEKA | 2309 CLEARVIEW PL SW | | | | DECATUR | AL | | |
| 5660288 | JOHNSON REVA | 439 S HOME AVE APT 7 | | | | MARTINSVILLE | IN | 46151 | |
| 5449578 | JOHNSON RHONDA | 713 ELM ST | | | | ROCKPORT | IN | | |
| 5660290 | JOHNSON RHONDA | 713 ELM ST | | | | ROCKPORT | IN | 47635 | |
| 5660291 | JOHNSON RHONDA C | 1416 NELMS ST LOT 3 | | | | JONESBORO | AR | 38114 | |
| 5660292 | JOHNSON RHONDA D | 1509 SE LARIAT | | | | BARTLESVILLE | OK | 74006 | |
| 5660293 | JOHNSON RICHARD | 9137 MANSFIELD RD | | | | SHREVEPORT | LA | 71118 | |
| 5660294 | JOHNSON RICHELLE | 9542 BLN HWY | | | | CHILLICOTHE | OH | 45601 | |
| 5660295 | JOHNSON RICK | 1 E DRIVE HAYEF | | | | CATHEDRAL CTY | CA | 92234 | |
| 5660296 | JOHNSON RICKY | 2308 OHARA DR | | | | CHARLOTTE | NC | 28273 | |
| 5421884 | JOHNSON RIDDLE & MARK LLC | P O BOX 7811 | | | | SANDY | UT | | |
| 5660297 | JOHNSON RITA | 130 BADGER LN APT 122 | | | | GREEN BAY | WI | 54303-2686 | |
| 5660298 | JOHNSON ROB | 2649 ABBOTTS GLEN DR | | | | ACWORTH | GA | 30101 | |
| 5660299 | JOHNSON ROBBIE M | 581 NE 35TH LOOP | | | | OCALA | FL | 34479 | |
| 5660300 | JOHNSON ROBBYN | 2915 SAINT CLAIR DR | | | | TEMPLE HILLS | MD | 20748 | |
| 5449579 | JOHNSON ROBERT | 5333 5TH ST NW | | | | WASHINGTON | DC | | |
| 5660301 | JOHNSON ROBERT | 5333 5TH ST NW | | | | WASHINGTON | DC | 20011 | |
| 5449580 | JOHNSON ROBERT L JR | 2369 ASHFORD DR CHARLES017 | | | | WALDORF | MD | | |
| 5660303 | JOHNSON ROBIN | 305 CARAWAY DR | | | | BEAR | DE | 19701 | |
| 5660304 | JOHNSON ROCHELLE | 2850 E 102ND ST | | | | CLEVELAND | OH | 44104 | |
| 5660305 | JOHNSON ROD | 3841 KENSINGTON RD | | | | DECATUR | GA | 30032 | |
| 5421890 | JOHNSON RODENBURG &LAUINGER | 1004 EAST CENTRAL AVE | | | | BISMARCK | ND | | |
| 5660306 | JOHNSON RODNEY | 464 OAKLEY DR APT K204 | | | | COL | GA | 31906 | |
| 5449581 | JOHNSON ROGER | 2620 SLASH PINE CT | | | | TITUSVILLE | FL | | |
| 5660307 | JOHNSON ROGER | 2620 SLASH PINE CT | | | | TITUSVILLE | FL | 32780 | |
| 5660308 | JOHNSON ROGER D | 1437 ST SIMON PLACE | | | | DONSONVILLE LA | LA | 70346 | |
| 5660309 | JOHNSON ROLANDA | 1800 BLANDING BLVD H26 | | | | JACKSONVILLE | FL | 32210 | |
| 5421892 | JOHNSON ROMERO | 206 W CLARK ST | | | | HAMMOND | LA | | |
| 5421894 | JOHNSON RONALD | 250 SQUIER AVE | | | | GOLDSBORO | NC | | |
| 5660310 | JOHNSON RONALD | 250 SQUIER AVE | | | | GOLDSBORO | NC | 27534 | |
| 5449583 | JOHNSON RONALD M | 9312 HARRISON FARM WAY | | | | LAYTONSVILLE | MD | | |
| 5660311 | JOHNSON RONDA | 8213 RESERVOIR RD | | | | ROANOKE | VA | 24019 | |
| 5660312 | JOHNSON RONETTA | 1613 UNIVERSITY WOODS PL | | | | TAMPA | FL | 33612 | |
| 5660313 | JOHNSON RONIQUE | 17 S COLLETT | | | | DANVILLE | IL | 61832 | |
| 5660314 | JOHNSON ROOSEVELT | 6411 JULIA DR | | | | MILTON | FL | 32570 | |
| 5660315 | JOHNSON ROSALIND | 1729 ALAMBA AVE SE APT 3 | | | | WASHINGTON | DC | 20020 | |
| 5660316 | JOHNSON ROSALIND D | 7086 CHANT RD | | | | LIZELLS | GA | 31052 | |
| 5449585 | JOHNSON ROSALYN | 523 ELSIE AVE | | | | HOLLY HILL | FL | | |
| 5660317 | JOHNSON ROSALYN | 523 ELSIE AVE | | | | HOLLY HILL | FL | 91754 | |
| 5660318 | JOHNSON ROSE | 9320 W BURLIGH | | | | MILWAUKEE | WI | 53222 | |
| 5660319 | JOHNSON ROSEBUD | 1007 S CENTER AVE | | | | SIOUX FALLS | SD | 57105 | |
| 5660320 | JOHNSON ROSELINE | 25 HANCOCK ST APT C-9 | | | | EAST KEANSBURG | NJ | 07734 | |

Exhibit S
Class 4 GUC Ballot Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5660321 | JOHNSON ROSEMARY | 127 PARMA AVE | | | | NEW CASTLE | DE | 19720 | |
| 5449586 | JOHNSON ROSETTA | 110 MAPLE HILL DR | | | | NEWNAN | GA | | |
| 5660322 | JOHNSON ROSHANDA | 5900 SW 19TH | | | | NAPLES | FL | 34116 | |
| 5660323 | JOHNSON ROSHONDA | 632 PICKETT ST | | | | GREENVILLE | MS | 38703 | |
| 5660324 | JOHNSON ROSHUNDA | 4430 DANNY R WIMBERLY DR | | | | SHREVEPORT | LA | 71119 | |
| 5660325 | JOHNSON ROSIE | 7325 WEST BROOKE CIRCLE | | | | JACKSONVILLE | FL | 32209 | |
| 5660326 | JOHNSON ROXANN | 1362 S BEACH COURT | | | | DENVER | CO | 80219 | |
| 5660327 | JOHNSON ROY | 3521 KENT DR | | | | NEW ORLEANS | LA | 70131 | |
| 5449587 | JOHNSON ROZANNA | 839 CEDAR ST | | | | RATON | NM | | |
| 5449588 | JOHNSON ROZIE | 1817 EDEN DR | | | | LONGVIEW | TX | | |
| 5660329 | JOHNSON RUBY | 350 FOURTH ST | | | | BUCHANAN | VA | 24066 | |
| 5449589 | JOHNSON RUTH | PO BOX 3431 | | | | KINGMAN | AZ | | |
| 5660330 | JOHNSON RUTH | PO BOX 3431 | | | | KINGMAN | AZ | 86402 | |
| 5660331 | JOHNSON RUTHIE | 1017 EAST 10TH ST | | | | KANNAPOLIS | NC | 28083 | |
| 5449590 | JOHNSON RYAN | 5245 GLEASON ST | | | | CANAL WINCHESTER | OH | | |
| 5660332 | JOHNSON RYAN | 5245 GLEASON ST | | | | CANAL WINCHESTER | OH | 43110 | |
| 5660333 | JOHNSON SABRINA | 2340 MAIN ST APT 20 | | | | LORIS | SC | 29569 | |
| 5660334 | JOHNSON SADE | 9408 CLEVELAND 52 | | | | KANSAS CITY | MO | 64131 | |
| 5660335 | JOHNSON SALLIE | 1112 DEERMOSS DR | | | | HARTSVILLE | SC | 29550 | |
| 5660336 | JOHNSON SALUTIUS K | PO BOX 162 | | | | BROXTON | GA | 31519 | |
| 5449591 | JOHNSON SAM | 20925 HUGO OAKLAND125 | | | | FARMINGTON HILLS | MI | | |
| 5660337 | JOHNSON SAM | 20925 HUGO OAKLAND125 | | | | FARMINGTON HILLS | MI | 48336 | |
| 5449592 | JOHNSON SAMIKA | 709 BERRYVILLE RD | | | | CLYO | GA | | |
| 5660338 | JOHNSON SAMMY | 1841 LENNY JOHNSON ST | | | | CROWLEY | LA | 70526 | |
| 5660339 | JOHNSON SAMTANA N | 504 FAIRFIELD RD | | | | MOCKSVILLE | NC | 27028 | |
| 5449593 | JOHNSON SAMUEL | 693 ELLEN RD | | | | CAMDEN | SC | | |
| 5660340 | JOHNSON SANDRA | 54 ALDON ST | | | | PROVIDENCE | RI | 02906 | |
| 5449595 | JOHNSON SANDRA B | 1407 GIRL SCOUT ROAD | | | | ARCADIA | LA | | |
| 5660341 | JOHNSON SANIKQUA | 336 LOCUST ST | | | | BELOIT | WI | 53511 | |
| 5660342 | JOHNSON SANTANA | 20930 HWY 40 WEST | | | | FOLKSTON | GA | 31537 | |
| 5660343 | JOHNSON SANTANNA | 3449 COOLIDGE ST | | | | LAKE CHARLES | LA | 70607 | |
| 5660344 | JOHNSON SARA | 1121 E 60TH ST | | | | SAVANNAH | GA | 31404 | |
| 5660345 | JOHNSON SARA J | 317 FIELDGREEN DRIVE | | | | JONESBORO | GA | 30238 | |
| 5449596 | JOHNSON SARAH | 12122 S MERRILL | | | | CHICAGO | IL | | |
| 5660346 | JOHNSON SARAH | 12122 S MERRILL | | | | CHICAGO | IL | 60681 | |
| 5660347 | JOHNSON SASHA | 4087 SWEET SPRINGS TERRAC | | | | POWDER SPRINGS | GA | 30127 | |
| 5660349 | JOHNSON SASHA N | POB 66 | | | | BROXTON | GA | 31519 | |
| 5660350 | JOHNSON SASHA P | 3411 OLD VINEYARD RD | | | | WS | NC | 27103 | |
| 5449598 | JOHNSON SCOTT | 407 LONDON COURT II | | | | EGG HARBOR TWP | NJ | | |
| 5660351 | JOHNSON SCOTT M | 6 MOHAWK LANE | | | | PIQUA | OH | 45356 | |
| 5449599 | JOHNSON SEAN | 110 KINGFISHER ROAD | | | | LEVITTOWN | NY | | |
| 5421898 | JOHNSON SEARS G | 4704 PACIFIC PARK WY | | | | ANTELOPE | CA | | |
| 5660352 | JOHNSON SERETHA | 805SANDIA | | | | CARLSBAD | NM | 88220 | |
| 5660353 | JOHNSON SERITA D | 1315 DERHAKE1 | | | | ST LOUIS | MO | 63033 | |
| 5660354 | JOHNSON SERVICE CENTER | 518 BONHAM ST | | | | GRAND PRAIRIE | TX | 75050 | |
| 5660355 | JOHNSON SHACOYIA | 2375 BARTON CHAPEL RD APT 9K | | | | AUGUSTA | GA | 30906 | |
| 5660356 | JOHNSON SHAKENYA | 221 NW 35TH STREET | | | | MIAMI | FL | 33127 | |
| 5660358 | JOHNSON SHALAWANDA | 4180 HW 373 | | | | COLUMBUS | MS | 39705 | |
| 5660359 | JOHNSON SHALENA | 581 COMMUNIPAW AVE APT 2 | | | | JERSEY CITY | NJ | 07304 | |
| 5449600 | JOHNSON SHALEY | 1262 29TH ROAD | | | | CLIFTON | KS | | |
| 5660362 | JOHNSON SHAMEKIA | 65 SNOW HILL DR | | | | ST PAULS | NC | 28384 | |
| 5449601 | JOHNSON SHAMONDA | 13 WESTMINISTER DR | | | | LITTLE ROCK | AR | | |
| 5449602 | JOHNSON SHANA | 325 HEWITT AVE | | | | BUFFALO | NY | | |

Exhibit S
Class 4 GUC Ballot Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5660363 | JOHNSON SHANDA | 591 OATLAND DR | | | | GEORGETOWN | SC | 29440 | |
| 5660364 | JOHNSON SHANDRALETTE | 5320 VERMILLION ST | | | | NEW ORLEANS | LA | 70122 | |
| 5449603 | JOHNSON SHANE | 8230 N MARSTON AVE | | | | KANSAS CITY | MO | | |
| 5660365 | JOHNSON SHANE | 8230 N MARSTON AVE | | | | KANSAS CITY | MO | 64151 | |
| 5660366 | JOHNSON SHANELL L | 1614 FERNWOOD GLENDALE RD | | | | SPARTANBURG | SC | 29307 | |
| 5660367 | JOHNSON SHANIKA | 3480 W 67TH ST | | | | LOS ANGELES | CA | 90043 | |
| 5660368 | JOHNSON SHANIQUA | 26900 ORIOLE AVE | | | | EUCLID | OH | 44132 | |
| 5660369 | JOHNSON SHANITA | 124 HABITAT CIRCLE | | | | DECATUR | GA | 30034 | |
| 5660370 | JOHNSON SHANIZE | 128 ELOUSIE RD | | | | GEORGETOWN | SC | 29585 | |
| 5449604 | JOHNSON SHANNA | 1509 GREENTREE PKWY | | | | MACON | GA | | |
| 5449605 | JOHNSON SHANNON | 7160 NABORS DR APT C OKLAHOMA109 | | | | OKLAHOMA CITY | OK | | |
| 5660371 | JOHNSON SHANNON | 7160 NABORS DR APT C OKLAHOMA109 | | | | OKLAHOMA CITY | OK | 73145 | |
| 5660372 | JOHNSON SHANOKA S | 533 HARRIER ST | | | | DAYTON | OH | 45417 | |
| 5660373 | JOHNSON SHANQUILLA | PLEASE ENTER | | | | COL | GA | 31905 | |
| 5660374 | JOHNSON SHANTEL | 3250 MICHIGAN AVE | | | | ST LOUIS | MO | 63118 | |
| 5449606 | JOHNSON SHAQUANNA | 16 RUSSET ROAD | | | | POUGHKEEPSIE | NY | | |
| 5660375 | JOHNSON SHAQUIS | 3500 UNIVERSITY BLVD N | | | | JACKSONVILLE | FL | 32277 | |
| 5660376 | JOHNSON SHARI | 3202 N 31TH ST | | | | TAMPA | FL | 33605 | |
| 5660377 | JOHNSON SHARIE | 6319 REAFORD RD APT 23 | | | | FAY | NC | 28304 | |
| 5660378 | JOHNSON SHARISHA | 1655 SOUTH CRATER RD | | | | PETERSBURG | VA | 23805 | |
| 5660379 | JOHNSON SHARMAIN | 2222 WILNER DRIVE | | | | PITTSBURGH | PA | 15221 | |
| 5449607 | JOHNSON SHARON | 1174 DAIRY LANE | | | | BELLE | WV | | |
| 5660380 | JOHNSON SHARON | 1174 DAIRY LANE | | | | BELLE | WV | 25015 | |
| 5660381 | JOHNSON SHARON I | 3334 W HIGHLAND BLVD | | | | MILWAUKEE | WI | 53208 | |
| 5660382 | JOHNSON SHARRON | 207 HICKORY STREET | | | | VIDALIA | LA | 71373 | |
| 5660383 | JOHNSON SHARTARA | 1546 MILLCREEKRD | | | | BETHLEM | GA | 30620 | |
| 5660384 | JOHNSON SHATARA | 827 MEADE ST | | | | JACKSONVILLE | FL | 32208 | |
| 5660385 | JOHNSON SHAUNTAY | 115 WALCOTT ST | | | | GREENVILLE | SC | 29609 | |
| 5660386 | JOHNSON SHAUNTE | 1900 SAVANNAHA HWY APT 19 | | | | JESUP | GA | 31545 | |
| 5660387 | JOHNSON SHAVON | 3345 CLOVER MEADOWS DR | | | | CHESAPEAKE | VA | 23321 | |
| 5660388 | JOHNSON SHAVONNE | 121 ACADEMY | | | | BUFFALO | NY | 13211 | |
| 5660389 | JOHNSON SHAWANDA | 3320 W MARQUETTE RD | | | | CHICAGO | IL | 60629 | |
| 5660390 | JOHNSON SHAWANDA E | 4204 LLAC COUTURE DR APT | | | | HARVEY | LA | 70058 | |
| 5660391 | JOHNSON SHAWLET | 1221 SURREY COURT | | | | GODFREY | IL | 62035 | |
| 5449608 | JOHNSON SHAWN | 307 E 77TH STREET APT 6B | | | | NEW YORK | NY | | |
| 5660392 | JOHNSON SHAWN | 307 E 77TH STREET APT 6B | | | | NEW YORK | NY | 10075 | |
| 5660393 | JOHNSON SHAWNDREYA A | 540 N 31ST ST | | | | MILWAUKEE | WI | 53208 | |
| 5660394 | JOHNSON SHEENA | 10030 W FOND FU LAC AVE | | | | MILWAUKEE | WI | 53224 | |
| 5660395 | JOHNSON SHEILA | 4184 VALJAEN LN | | | | WINSTON SALEM | NC | 27107 | |
| 5660396 | JOHNSON SHEILLA | 1829 11TH AVES 1 | | | | MINNEAPOLIS | MN | 55404 | |
| 5660397 | JOHNSON SHEKITRA | 167 PARKERTOWN RD | | | | MOORESVILLE | NC | 28115 | |
| 5660398 | JOHNSON SHEKITTA | 229 S DUNLOP STREET | | | | PETERSBURG | VA | 23803 | |
| 5660399 | JOHNSON SHELBY | 2213 BROADWAY AVE | | | | SCHENECTADY | NY | 12306 | |
| 5660400 | JOHNSON SHELITA N | 14613 PHILP CT | | | | LAUREL | MD | 20708 | |
| 5660401 | JOHNSON SHELLEY | P O BOX 893 | | | | PRINCESS ANNE | MD | 21853 | |
| 5660402 | JOHNSON SHELLIE R | 1603 CHURCH ST | | | | ANDOVER | KS | 67002 | |
| 5660403 | JOHNSON SHEMIKA | 333 HENLEY STREET | | | | HIGH POINT | NC | 27260 | |
| 5660404 | JOHNSON SHENITA | 4627 NW LINCOLN AVE | | | | LAWTON | OK | 73501 | |
| 5660405 | JOHNSON SHEREKA | 1221 KING DR | | | | MARRERO | LA | 70072 | |
| 5660406 | JOHNSON SHERENA N | 502 CRESTVIEW DR | | | | BENNETTSVILLE | SC | 29512 | |
| 5660407 | JOHNSON SHERI | 1580 SHALLOW CREEK DR | | | | PADUCAH | KY | 42001 | |
| 5660408 | JOHNSON SHERIDA | 3254 EWARD ST APT A | | | | NORFOLK | VA | 23513 | |
| 5660409 | JOHNSON SHERILYN | 5244 SAVANNAH LN | | | | MARRERO | LA | 70072 | |

Exhibit S
Class 4 GUC Ballot Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5660410 | JOHNSON SHERITA | 2513 JOANNE CIRCLE | | | | AUGUSTA | GA | 30909 | |
| 5660411 | JOHNSON SHERLLY | 670 TERRACE AVE | | | | BATON ROUGE | LA | 70802 | |
| 5660412 | JOHNSON SHERRENA | 7604 FONTAINBLEAU DR | | | | NEW CARROLLTON | MD | 20784 | |
| 5449611 | JOHNSON SHERRI | 18718 HIGHWAY 41 | | | | CHATTANOOGA | TN | | |
| 5660413 | JOHNSON SHERRIE | 1200 1ST STREET | | | | KEY WEST | FL | 33040 | |
| 5660414 | JOHNSON SHERRIL O | 3974 OLD DOUGLASS RD | | | | BLACKSTOCK | SC | 29014 | |
| 5449612 | JOHNSON SHERRY | 642 E GANSEVOORT ST | | | | LITTLE FALLS | NY | | |
| 5660415 | JOHNSON SHERYL | 1935 BLUE ROCK DR | | | | TAMPA | FL | 33612 | |
| 5660416 | JOHNSON SHIKILA M | 23 WEST 38TH ST | | | | JACKSONVILLE | FL | 32209 | |
| 5660417 | JOHNSON SHIKILLA | 26 SW 6TH AVE | | | | DANIA | FL | 33004 | |
| 5660418 | JOHNSON SHIKKI | PLEASE ENTER YOUR STREET ADDRE | | | | ENTER CITY | MN | 55130 | |
| 5660419 | JOHNSON SHIRLEY | 6646 OAK SHADE RD | | | | BEALETON | VA | 22712 | |
| 5421900 | JOHNSON SHIRLEY A | 1049 W 103RD PL | | | | CHICAGO | IL | | |
| 5660420 | JOHNSON SHMECCA | 1452 C HUMPHREY LN | | | | SUISUN CITY | CA | 94585 | |
| 5449613 | JOHNSON SHONDA | 516 ROLLING GREEN DR | | | | HIGH POINT | NC | | |
| 5660421 | JOHNSON SHONDA | 516 ROLLING GREEN DR | | | | HIGH POINT | NC | 27260 | |
| 5660422 | JOHNSON SHONTELL | 35HORSEISLANDROAD | | | | ST HELENA | SC | 29920 | |
| 5660423 | JOHNSON SHUANTE | 1039 CHESTNUT OAK COURT APT A | | | | CONYERS | GA | 30013 | |
| 5449614 | JOHNSON SHWANDA | 20224 AVON AVE | | | | DETROIT | MI | | |
| 5449615 | JOHNSON SHYKIERRIA | 4449REEDER LANE | | | | LILBURN | GA | | |
| 5660424 | JOHNSON SHYRL | 7433 APRIL DR | | | | FAY | NC | 28314 | |
| 5660425 | JOHNSON SIERRA | 2104 FARMER LANE APT2 | | | | CHESAPEAKE | VA | 23324 | |
| 5660426 | JOHNSON SIERRA N | 2104 FARMER LN APT 2 | | | | CHESAPEAKE | VA | 23324 | |
| 5660427 | JOHNSON SILAS | 9112 METARIE DR | | | | BATON ROUGE | LA | 70810 | |
| 5660428 | JOHNSON SILINA | 1141 BLAIR ST | | | | PORTSMOUTH | VA | 23704 | |
| 5660429 | JOHNSON SIMONE L | 594 E EAGLE CIR APT A | | | | AURORA | CO | 80011 | |
| 5660430 | JOHNSON SINIA | 2800MT KENNDY DR APT 1310 | | | | MARRERO | LA | 70072 | |
| 5660431 | JOHNSON SIRANTHANY | 1121 EAST 5TH | | | | ALTON | IL | 62002 | |
| 5660432 | JOHNSON SIRETA | 110 MCDANIEL AVE | | | | GREER | SC | 29651 | |
| 5421902 | JOHNSON SMITH COMPANY MERCHANT | 4514 19TH STREET COURT EAST | | | | BRADENTON | FL | | |
| 5660433 | JOHNSON SOMMER | 918 E CLEMENTS BRIDGE RD | | | | RUNNEMEDE | NJ | 08078 | |
| 5660434 | JOHNSON SONIA | PLEASE ENTER YOUR STREET | | | | HOLLYWOOD | FL | 33023 | |
| 5660435 | JOHNSON SONJA | 3508 LAFAYETTE BLVD | | | | NORFOLK | VA | 23513 | |
| 5660436 | JOHNSON SONNIE | 566 VILLA NOVA ST | | | | CUTHBERT | GA | 39840 | |
| 5449617 | JOHNSON SONYA | 7912 CROTON AVE | | | | TAMPA | FL | | |
| 5660437 | JOHNSON SONYA | 7912 CROTON AVE | | | | TAMPA | FL | 33619 | |
| 5660438 | JOHNSON SPURGEON JR | 44517 BLUERIDGE MEADOWS DR | | | | ASHBURN | VA | 20147 | |
| 5660439 | JOHNSON STACEY | 193 CLAY ST | | | | ANNAPOLIS | MD | 21401 | |
| 5660440 | JOHNSON STACIE | 1103 STANFORD AVE | | | | BURGAW | NC | 28425 | |
| 5660441 | JOHNSON STACY | 625 HIGH STREET | | | | HOUMA | LA | 70360 | |
| 5660442 | JOHNSON STAR | 1840 COLONIAL CIRCLE | | | | VIRGINIA BCH | VA | 23454 | |
| 5660443 | JOHNSON STARRY | 133 EAST JUDSON | | | | YOUNGSTOWN | OH | 44507 | |
| 5660444 | JOHNSON STEPHAINE | 4927 1ST ST E APT A | | | | TUSCALOOSA | AL | 35404 | |
| 5449618 | JOHNSON STEPHANIE | 11633 MANFORD CT | | | | CINCINNATI | OH | | |
| 5660445 | JOHNSON STEPHANIE | 11633 MANFORD CT | | | | CINCINNATI | OH | 45240 | |
| 5449619 | JOHNSON STEPHEN | 145 CHAD LN | | | | SPARTA | TN | | |
| 5660446 | JOHNSON STEPHEN | 145 CHAD LN | | | | SPARTA | TN | 38583 | |
| 5449620 | JOHNSON STEVE | 1 INDUSTRIAL DRIVE | | | | MATTAPOISETT | MA | | |
| 5449621 | JOHNSON STEVEN | 4459 BYNES MILL RD | | | | HOUSE SPRINGS | MO | | |
| 5660447 | JOHNSON STEVEN | 4459 BYNES MILL RD | | | | HOUSE SPRINGS | MO | 63051 | |
| 5660448 | JOHNSON STORMY | 11461 US 421 NORTH | | | | BROADWAY | NC | 27505 | |
| 5660449 | JOHNSON SUE | PLEASE ENTER YOUR STREET ADDRE | | | | ENTER CITY | IA | 52808 | |
| 5660450 | JOHNSON SUEAN | 2601 ERNEST ST | | | | LAKE CHARLES | LA | 70601 | |

Exhibit S
Class 4 GUC Ballot Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5660451 | JOHNSON SUKIE | 5344 S PARK AVE UNIT 39 | | | | TUCSON | AZ | 85706 | |
| 5660452 | JOHNSON SUMMER | 4960HWY90 | | | | PACE | FL | 32571 | |
| 5660453 | JOHNSON SUNDA | 1027 E ENTERPRISE | | | | SPRINGFIELD | IL | 62702 | |
| 5404429 | JOHNSON SUPPLY & EQUIPMENT CORPORATION | 10151 STELLA LINK ROAD | | | | HOUSTON | TX | 77025 | |
| 5449622 | JOHNSON SUSAN | 235 BRADLEY DR NE | | | | FORT WALTON BEAC | FL | | |
| 5660455 | JOHNSON SUSAN | 235 BRADLEY DR NE | | | | FORT WALTON BEAC | FL | 32547 | |
| 5449623 | JOHNSON SUSANNE | 320 HARMONY LN | | | | TITUSVILLE | FL | | |
| 5660456 | JOHNSON SUSANNE | 320 HARMONY LN | | | | TITUSVILLE | FL | 18360 | |
| 5660457 | JOHNSON SUSIE | 509 SAKTERTON ST | | | | SUMMERVILLE | SC | 29485 | |
| 5660458 | JOHNSON SUZANNE | 5038 CHERRYCREST LN APT G | | | | CHARLOTTE | NC | 28217 | |
| 5660459 | JOHNSON SYESE | 501 MARVIEW AVE | | | | AKRON | OH | 44310 | |
| 5449624 | JOHNSON SYLVIA | 3845 CHURCH ST | | | | SAGINAW | MI | | |
| 5660460 | JOHNSON SYLVIE | 2045 ALLISON DR | | | | CHESAPEAKE | VA | 23325 | |
| 5660461 | JOHNSON TABBETHA | 2486 OWL CREEK RD | | | | FRANKFORT | OH | 45628 | |
| 5660462 | JOHNSON TAJHA | 516 SINCLAIR STREET APT604 | | | | MCKEESPORT | PA | 15132 | |
| 5660463 | JOHNSON TAKELIA | 300 SILKWEED CT | | | | WILMINGTON | NC | 28405 | |
| 5660464 | JOHNSON TAKIEMA S | 5800 HEMING AVE | | | | SPRINGFIELD | VA | 22151 | |
| 5449625 | JOHNSON TAKISHA | 2500 GORDON LN | | | | RICHMOND | VA | | |
| 5660465 | JOHNSON TALEISHA D | 7762 GOVERNER DEGBIGNY DR | | | | BATON ROUGE | LA | 70811 | |
| 5660466 | JOHNSON TALIA | 1108 TALBOT LANE | | | | NEW ORLEANS | LA | 70118 | |
| 5660467 | JOHNSON TAMARA | 59 ATLANTIC AVE | | | | FREDERICA | DE | 19946-1310 | |
| 5660468 | JOHNSON TAMARA D | 514SOUTHST | | | | WINCHESTER | VA | 22601 | |
| 5660469 | JOHNSON TAMASHIA L | 6974 WALKER MILL RD APT B2 | | | | CAPITOL HEIGHTS | MD | 20743 | |
| 5660470 | JOHNSON TAMEIKA | 1665 WESLESYN DR | | | | MACON | GA | 31210 | |
| 5660471 | JOHNSON TAMEKA | 1011 RYE ST | | | | SUMTER | SC | 29150 | |
| 5660472 | JOHNSON TAMIKA | 5328 RIDGE FOREST DR | | | | STONE MTN | GA | 30083 | |
| 5660473 | JOHNSON TAMIKA R | 1106 OLD PEAVINE RD | | | | ROSEDALE | MS | 38769 | |
| 5660474 | JOHNSON TAMIKA W | PO BOX 1066 | | | | GONZALES | LA | 70737 | |
| 5660475 | JOHNSON TAMISHA | 1420 RORER AVENUE | | | | ROANOKE | VA | 24016 | |
| 5449626 | JOHNSON TAMMY | 106 RED BRIDGE RD | | | | OZARK | MO | | |
| 5660476 | JOHNSON TAMMY | 106 RED BRIDGE RD | | | | OZARK | MO | 65721 | |
| 5660477 | JOHNSON TANEKA | | 3230 | | | CHICAGO | IL | 60472 | |
| 5660478 | JOHNSON TANESHA | PO BOX 31229 | | | | GREENVILLE | NC | 27833 | |
| 5660479 | JOHNSON TANESHA L | 3411 DURDEN DR NE UNIT 6302 | | | | BROOKHAVEN | GA | 30319-2231 | |
| 5660480 | JOHNSON TANESSA | 710 N COLUMBIA AVE | | | | TULSA | OK | 74112 | |
| 5660482 | JOHNSON TANGANYKIA N | 1423 10TH AVE | | | | ALBANY | GA | 31707 | |
| 5660484 | JOHNSON TANIA L | 221 BELMONT AVE | | | | WARREN | OH | 44483 | |
| 5660485 | JOHNSON TANIKA L | 1701 BENNING RD NE APT A-33 | | | | WASHINGTON | DC | 20002 | |
| 5660486 | JOHNSON TANISHA | 2008 E LIGON AVE | | | | BIRMINGHAM | AL | 35217-3528 | |
| 5660487 | JOHNSON TANISHA R | 11410 MINOR DR | | | | KANSAS CITY | MO | 64114 | |
| 5660488 | JOHNSON TANYA | 231 N FLORIDA | | | | GREENVILLE | MS | 38701 | |
| 5660489 | JOHNSON TANYA I | 11A ROBERT ROAD | | | | RANDOLPH | MA | 02368 | |
| 5660490 | JOHNSON TANYA M | 40112 PALM ST | | | | LADY LAKE | FL | 32159 | |
| 5449628 | JOHNSON TARA | 118 QUEENS RD | | | | JACKSONVILLE | NC | | |
| 5660491 | JOHNSON TARA | 118 QUEENS RD | | | | JACKSONVILLE | NC | 28540 | |
| 5660492 | JOHNSON TARA J | 2789 BURENAVESTA | | | | SPRINGFIELD | MO | 65810 | |
| 5660493 | JOHNSON TARON J | 3620 MAGNOLIA DR | | | | ST GABRIEL | LA | 70776 | |
| 5660494 | JOHNSON TASHA | PLEASE ENTER YOUR ADDRESS | | | | WOOSTER | OH | 44691 | |
| 5660495 | JOHNSON TASHIKA | 3840 34TH AVE S 103 | | | | ST PETERSBURG | FL | 33711 | |
| 5660496 | JOHNSON TASIA | 4659 DOOG DR | | | | NEW OLEANS | LA | 70129 | |
| 5660497 | JOHNSON TAWANDA | 645 WATSON ST | | | | CAMBRIDGE | MD | 21613 | |
| 5660498 | JOHNSON TEARCHE | 908 EPRATT ST | | | | BALTIMORE | MD | 21224 | |
| 5660499 | JOHNSON TEE | 2751 MEADOW AVE | | | | SHREVEPORT | LA | 71108 | |

Exhibit S
Class 4 GUC Ballot Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5660500 | JOHNSON TEKEISHA L | 340 IOWA AVENUE | | | | FT LAUD | FL | 33312 | |
| 5660501 | JOHNSON TELESE | 529 BOB WHITE DRIVE | | | | CROSSVILLE | TN | 38555 | |
| 5660502 | JOHNSON TENECIA | 1521 GRANT STREET | | | | RESERVE | LA | 70084 | |
| 5660503 | JOHNSON TENILLE | 21101 WRIGHT AVE | | | | RICHMOND | VA | 23224 | |
| 5660504 | JOHNSON TENISHA | 1016 W KEEFE AVE | | | | MILWAUKEE | WI | 53206 | |
| 5660506 | JOHNSON TERESA | 1510 N 78TH ST | | | | KANSAS CITY | KS | 66112 | |
| 5660507 | JOHNSON TERESA G | 6931 SUMMONS RD | | | | CHARLOTTE | NC | 28216 | |
| 5660508 | JOHNSON TERESEA | 266 GOLDMINE SPRINGS ROAD | | | | GAFFNEY | SC | 29340 | |
| 5660509 | JOHNSON TERRA | 191 SEQUOIA CIR | | | | HINESVILLE | GA | 31313 | |
| 5660510 | JOHNSON TERRANCE | 8 HYANNIS CT | | | | N CHA S | SC | 29420 | |
| 5660511 | JOHNSON TERRELL L | 664 EAST 131 | | | | CLEVELAND | OH | 44108 | |
| 5660512 | JOHNSON TERRESHA | 2835 HANNA PL | | | | LEXINGTON | KY | 40509-1497 | |
| 5449630 | JOHNSON TERRI | 5430 MOSCOW PLACE 146 | | | | DULLES | VA | | |
| 5660513 | JOHNSON TERRON | 1029 TAVERN RUN RD | | | | HAGUE | VA | 22469 | |
| 5449631 | JOHNSON TERRY | 1306 W LAKEWOOD AVE | | | | DURHAM | NC | | |
| 5660514 | JOHNSON TERRY | 1306 W LAKEWOOD AVE | | | | DURHAM | NC | 27707 | |
| 5660516 | JOHNSON TERSEL R | 902 GASKIN AVE S | | | | DOUGLAS | GA | 31533 | |
| 5660517 | JOHNSON TESHAIKA | 3433 JOLA CIR | | | | SACRAMENTO | CA | 95832 | |
| 5449632 | JOHNSON THAD | 1190 SEWARD ST APT 311 | | | | DETROIT | MI | | |
| 5660520 | JOHNSON THERESA | 401 NW FAIRFAX AVENUE | | | | PORT ST LUCIE | FL | 34983 | |
| 5660521 | JOHNSON THERESA A | 2573 BUYRN CIRICLE | | | | VIRGINIA BEACH | VA | 23453 | |
| 5449633 | JOHNSON THOMAS | 430 ELLWELL CT | | | | GLEN BURNIE | MD | | |
| 5660522 | JOHNSON THOMAS | 430 ELLWELL CT | | | | GLEN BURNIE | MD | 21061 | |
| 5660523 | JOHNSON TIA | 1639 28TH ST S | | | | ST PETE | FL | 33712 | |
| 5660524 | JOHNSON TIANDRA | 10546 EWELL DR | | | | STL | MO | 63137 | |
| 5660526 | JOHNSON TIAWANNA | 51 38TH STREET | | | | SAVANNAH | GA | 31405 | |
| 5660527 | JOHNSON TIEARRA | 125 13TH SE APT 7 | | | | PARIS | TX | 75460 | |
| 5660528 | JOHNSON TIERRA | 967 GOODFELLOW BLVD APT C | | | | ST LOUIS | MO | 63113 | |
| 5449634 | JOHNSON TIFFANI | 522 33RD ST | | | | OGDEN | UT | | |
| 5660529 | JOHNSON TIFFANIE | 21 GLENBURNIE CT APT 1 | | | | GVILLE | SC | 29605 | |
| 5449635 | JOHNSON TIFFANY | 408 70TH STREET | | | | SEAT PLEASANT | MD | | |
| 5660530 | JOHNSON TIFFANY | 408 70TH STREET | | | | SEAT PLEASANT | MD | 20743 | |
| 5660531 | JOHNSON TIFFANY J | 58 GLENN OAK DR | | | | SANFORD | NC | 27330 | |
| 5660532 | JOHNSON TIFFANY L | 3311 DENVER STREET | | | | MEMPHIS | TN | 38127 | |
| 5660533 | JOHNSON TIKILIA | 4538 E 25TH PL | | | | TULSA | OK | 74114 | |
| 5660534 | JOHNSON TIM | 310 N WSHINGTON | | | | WEATHERFORD | OK | 73096 | |
| 5449636 | JOHNSON TIMOTHY | 1484 LEICSTER CT | | | | HAMPTON | GA | | |
| 5660535 | JOHNSON TIMOTHY | 1484 LEICSTER CT | | | | HAMPTON | GA | 30228 | |
| 5660536 | JOHNSON TIMOTHY W | 6729 FULLERTON AVE | | | | CLEVELAND | OH | 44105 | |
| 5449637 | JOHNSON TINA | 142 WADE ST | | | | MONTGOMERY | AL | | |
| 5660537 | JOHNSON TINA | 142 WADE ST | | | | MONTGOMERY | AL | 36104 | |
| 5660538 | JOHNSON TINA W | 15450 NISQUALLI RD | | | | VICTORVILLE | CA | 92392 | |
| 5660539 | JOHNSON TION | 4118 KINSWAY | | | | BALTIMORE | MD | 21206 | |
| 5660540 | JOHNSON TISHA | 4139 MISSION D APT D | | | | INDIANAPOLIS | IN | 46254 | |
| 5660541 | JOHNSON TITUS | 26671 BOWYER CIRCLE | | | | EVANS MILLS | NY | 13637 | |
| 5660542 | JOHNSON TIWAN | PO BOX 707 | | | | SAN BERNARDINO | CA | 92395 | |
| 5660543 | JOHNSON TJ | 11509 CYPRESS PT CT | | | | RESTON | VA | 20190 | |
| 5449638 | JOHNSON TODD | 7335 ARBOL DR NE | | | | ROCKFORD | MI | | |
| 5660544 | JOHNSON TOINETTE M | 9015 GLADIATOR DR | | | | CHALMETTE | LA | 70043 | |
| 5660545 | JOHNSON TOMMESH | 98 MASON DRIVE | | | | HATTIESBURG | MS | 39705 | |
| 5660546 | JOHNSON TOMMY | 1605 SANSBURG DR | | | | ANDERSON | SC | 29621 | |
| 5660547 | JOHNSON TONI | 5902 TROUT RIVER DR | | | | TAMPA | FL | 33617 | |
| 5660548 | JOHNSON TONIA | 8862 DUCKVIEW DR APT H | | | | SURFSIDE BEACH | SC | 29575 | |

Exhibit S
Class 4 GUC Ballot Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5449639 | JOHNSON TONY | 154 RIDGEWOOD CIR | | | | RINCON | GA | | |
| 5660549 | JOHNSON TONY | 154 RIDGEWOOD CIR | | | | RINCON | GA | 31326 | |
| 5660550 | JOHNSON TONY M | 533 BELLWOOD RD APT-16 | | | | NEWPORT NEWS | VA | 23601 | |
| 5449640 | JOHNSON TONYA | 405 GOLSON DRIVE | | | | SWANSEA | SC | | |
| 5660551 | JOHNSON TONYA | 405 GOLSON DRIVE | | | | SWANSEA | SC | 29160 | |
| 5660552 | JOHNSON TONYAH W | 238 GAYLE AVE NW | | | | AIKEN | SC | 29801 | |
| 5660553 | JOHNSON TONYE | 2327 MIDTOWN TE | | | | ORLANDO | FL | 32839 | |
| 5660554 | JOHNSON TORA | 310 WINCHESTER DR | | | | ANDERSON | SC | 29655 | |
| 5660556 | JOHNSON TOSHA | 2150 S HILLSIDE | | | | WICHITA | KS | 67211 | |
| 5660557 | JOHNSON TOWANDA | 547 WILSON BRIDGE DR APT A2 | | | | OXON HILL | MD | 20745 | |
| 5660558 | JOHNSON TOYA | 38 LINCOLN AVE | | | | POUGHKEEPSIE | NY | 85037 | |
| 5660559 | JOHNSON TOYNE | 2327 MIDTOWN TER | | | | ORLANDO | FL | 32839 | |
| 5660560 | JOHNSON TRACEY | 7031 BELLFIELD RD | | | | LACROSEE | VA | 23950 | |
| 5660561 | JOHNSON TRACI | 1602 MORNINGSIDE ST SE | | | | ROANOKE | VA | 24013 | |
| 5449642 | JOHNSON TRACY | 1009 COLERAIN ST | | | | LAFAYETTE | GA | | |
| 5660562 | JOHNSON TRACY | 1009 COLERAIN ST | | | | LAFAYETTE | GA | 30728 | |
| 5660564 | JOHNSON TRELLIS | 6821 GOLF HILL DR | | | | DALLAS | TX | 75232 | |
| 5660565 | JOHNSON TREMELLA | 1601 MADISON DR | | | | LAVERGHNE | TN | 37086 | |
| 5660566 | JOHNSON TRENICE | 732 W WEBSTER ST | | | | SPRINGFIELD | MO | 65802 | |
| 5660567 | JOHNSON TRENISHA | 411 APT A PATRICK AVENUE | | | | SALISBURY | MD | 21801 | |
| 5660568 | JOHNSON TRICIA | PO BOX 71 | | | | FSTED | VI | 00841 | |
| 5660569 | JOHNSON TRINA | 1007 MARYLAND AVE APT 304 | | | | WASHINGTOND | DC | 20002 | |
| 5449643 | JOHNSON TRINITY | 23344 KINGSTON CREEK RD | | | | CALIFORNIA | MD | | |
| 5660570 | JOHNSON TRISTIN | 11617 55TH AVE NE | | | | MARYSVILLE | WA | 98271 | |
| 5660571 | JOHNSON TROY | 7624 HOPKINS GAP RD | | | | FULKS RUN | VA | 22830 | |
| 5660572 | JOHNSON TRUDY | 92420 FARRINGTON HWY | | | | KAPOLEI | HI | 96706 | |
| 4412449 | JOHNSON TSOSIE, RANEE | Redacted | | | | | | | |
| 5660573 | JOHNSON TULSA | 22 BOARMAN PLACE | | | | MARTINSBURG | WV | 25401 | |
| 5660574 | JOHNSON TWANNA | 2321 GLENDALE TERR | | | | ALEXANRIA | VA | 22303 | |
| 5660575 | JOHNSON TYANGUS | 2007 SW 69TH DR | | | | GAINESVILLE | FL | 32607 | |
| 5660576 | JOHNSON TYLER | 3701 REPUBLIC AVE | | | | RACINE | WI | 53405 | |
| 5660577 | JOHNSON TYRA | 125 HIGH ST | | | | TYLERTOWN | MS | 39667 | |
| 5660578 | JOHNSON TYRONE | 679 EGGERT RD | | | | BUFFALO | NY | 14215 | |
| 5660579 | JOHNSON TYRONE C | 321710THSEAPTB | | | | WASHINGTON | DC | 20032 | |
| 5660580 | JOHNSON TYSON J | 20724 NW TRAFALGAR LN | | | | BEAVERTON | OR | 97006 | |
| 5660581 | JOHNSON UHON | 35 REDDICK RD | | | | ASHEVILLE | NC | 28805 | |
| 5660582 | JOHNSON UNESTINE | 2843 WHITNER APT 3B | | | | CAPE | MO | 63701 | |
| 5660583 | JOHNSON VADA | 301 W D ST | | | | ALLEN | OK | 74825 | |
| 5660584 | JOHNSON VALERIE | 223 CLAREMONT AVE | | | | JERSEY CITY | NJ | 07305 | |
| 5660585 | JOHNSON VALLARY | 203 27TH ST | | | | KENNER | LA | 70062 | |
| 5660586 | JOHNSON VANESSA | 454 ALGONQUIN RD | | | | HAMPTON | VA | 23661 | |
| 5660587 | JOHNSON VANITA | 516RED MAPLE RD WILLOWWOOD | | | | SMYRNA | DE | 19977 | |
| 5660588 | JOHNSON VANNESSA | 2526 SEMKEN AVE | | | | SAV | GA | 31404 | |
| 5660589 | JOHNSON VANONTA | 4314 N 52ND ST | | | | MILWAUKEE | WI | 53216 | |
| 5660590 | JOHNSON VASHNI | 3103 ESSARY DR | | | | KNOXVILLE | TN | 37918 | |
| 5660591 | JOHNSON VASHTI | PLEASE ENTER ADDRESS | | | | CLIFTON HEIGHTS | PA | 19058 | |
| 5449645 | JOHNSON VELDA | 18 PECAN DR | | | | GREENVILLE | SC | | |
| 5660592 | JOHNSON VELDA | 18 PECAN DR | | | | GREENVILLE | SC | 29605 | |
| 5660593 | JOHNSON VELERIA | 480 KAMERA ST | | | | DOUGLAS | GA | 31535 | |
| 5660594 | JOHNSON VENESTA | 3811 BAKER PLAZA APT 108 | | | | COLUMBUSG | GA | 31909 | |
| 5660595 | JOHNSON VERDELLA | 67 KROUSE CT | | | | BALTO | MD | 21001 | |
| 5660597 | JOHNSON VERMETRICE | 2268 12TH AVE | | | | NORTH ST PAUL | MN | 55109 | |
| 5660598 | JOHNSON VERNITA | 3566 BANCROFT DR | | | | VA BEACH | VA | 23452 | |

Exhibit S
Class 4 GUC Ballot Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5660599 | JOHNSON VERONI P | 44633 GREER | | | | ST LOUIS | MO | 63115 | |
| 5660600 | JOHNSON VERONICA | 3935 TCHOUPITOULAS ST | | | | NEW ORLEANS | LA | 70115 | |
| 5660601 | JOHNSON VICKI | 1700 EUREKA AVE NONE | | | | BRENTWOOD | CA | 94513 | |
| 5660602 | JOHNSON VICKIE | 13933 CROSS COUNTRY ROAD | | | | MINERAL | VA | 23117 | |
| 5660603 | JOHNSON VICKIE H | 198 B ENDOLINE DRIVE | | | | LEESBURG | GA | 31763 | |
| 5660604 | JOHNSON VICKY | 1814 E 42ND ST | | | | LORAIN | OH | 44055 | |
| 5660605 | JOHNSON VICTORIA | 3009 NORTH 13TH AVENUE | | | | MILTON | FL | 32583 | |
| 5660606 | JOHNSON VICTORIA E | 2576 N 47TH ST | | | | MILWAUKEE | WI | 53210 | |
| 5449647 | JOHNSON VINCENT | 354 STANLEY ROAD | | | | ENOSBURG FALLS | VT | | |
| 5660607 | JOHNSON VINCENT | 354 STANLEY ROAD | | | | ENOSBURG FALLS | VT | 05450 | |
| 5660608 | JOHNSON VIRGIE M | 680 CEDAR BRANCH | | | | LORIS | SC | 29569 | |
| 5660610 | JOHNSON VIRGINIA | 1460 OAKCREST DR APT 1220 | | | | COLUMBIA | SC | 29223 | |
| 5449648 | JOHNSON VIRGINIA A | 2400 WESTWOOD MAIN | | | | BRYAN | TX | | |
| 5660611 | JOHNSON VIRNA | 4020 WILLIAMS | | | | CLAREMONT | CA | 91711 | |
| 5660612 | JOHNSON VIVIAN | 4141 16TH ST | | | | VERO BEACH | FL | 32960 | |
| 5660613 | JOHNSON VONETTA | 312 TALLEY ST | | | | TROUTMAN | NC | 28166 | |
| 5660614 | JOHNSON WADE | 4685 SOUTH WILSON ROAD | | | | ELIZABETHTOWN | KY | 42701 | |
| 5449649 | JOHNSON WALTER | 11308 N HAMNER AVE | | | | TAMPA | FL | | |
| 5660615 | JOHNSON WALTER J | 1366 SHERIDAN DR APT 74 | | | | LANCASTER | OH | 43130 | |
| 5449650 | JOHNSON WANDA | 212 JENNIFER LN | | | | SEARCY | AR | | |
| 5660616 | JOHNSON WANDA | 212 JENNIFER LN | | | | SEARCY | AR | 72143 | |
| 5660617 | JOHNSON WANDA L | 12349 CORRINE AVE | | | | SPRING HILL | FL | 34609 | |
| 5449651 | JOHNSON WENDY | 3417 W MILLVILLE ST | | | | SOUTH JORDAN | UT | | |
| 5660620 | JOHNSON WENDY | 3417 W MILLVILLE ST | | | | SOUTH JORDAN | UT | 84095 | |
| 5660621 | JOHNSON WHITELY | 5532 PAGE | | | | ST LOUIS | MO | 63112 | |
| 5660622 | JOHNSON WHITNEY | 118 RODSTONE RD | | | | SPRINGFIELD | SC | 29146 | |
| 5449652 | JOHNSON WILLIAM | 123 S FRONT ST | | | | DES ARC | MO | | |
| 5660623 | JOHNSON WILLIAM | 123 S FRONT ST | | | | DES ARC | MO | 63636 | |
| 5449653 | JOHNSON WILLIE | 602 BOWMAN ST | | | | MANSFIELD | OH | | |
| 5660624 | JOHNSON WILLIE | 602 BOWMAN ST | | | | MANSFIELD | OH | 30606 | |
| 5449654 | JOHNSON WINFRED | 1220 MADISON AVE APT 13 | | | | MEMPHIS | TN | | |
| 5660625 | JOHNSON WINIFRED | 510 GLENWOOD DR | | | | SPRINGVILLE | UT | 84663 | |
| 5660626 | JOHNSON WYATT | 8135 MARCY BROOK PLACE | | | | MARNA | UT | 84044 | |
| 5660627 | JOHNSON XAIVER | 1101 BURGOS ST | | | | SAINT LOUIS | MO | 63138 | |
| 5660628 | JOHNSON XYANOBIA | 223 HIGHLAND AVE | | | | SUMTER | SC | 29150 | |
| 5421910 | JOHNSON XZAVIERA | 12304 FEATHERWOOD DRIVE | | | | SILVER SPRING | MD | | |
| 5660629 | JOHNSON YAKAITA | 780 SUNSET DR | | | | FORT VALLEY | GA | 31030 | |
| 5449655 | JOHNSON YAZMINE | 3001 FAIRFAX | | | | DENVER | CO | | |
| 5660630 | JOHNSON YLLAH | | 11111111 | | | GAINESVILLE | FL | 32058 | |
| 5660631 | JOHNSON YOLANDA | 5843 SHADY COVE LN | | | | DAYTON | OH | 45426 | |
| 5660633 | JOHNSON YOSHIMI | 5810N 9TH NW | | | | WASHINGTON | DC | 20011 | |
| 5660634 | JOHNSON YVETTE | 3722 ALDER | | | | EAST CHICAGO | IN | 46312 | |
| 5660635 | JOHNSON YVETTE E | 349 N EUCALYPTUS AVE APT28 | | | | RIALTO | CA | 92376 | |
| 5660636 | JOHNSON YVONNE | 1221 DEBUEL RD | | | | LUTZ | FL | 33549 | |
| 5660637 | JOHNSON YVONNE D | 8107 NORTH KLKONDYKE STREEET | | | | TAMPA | FL | 33604 | |
| 5660638 | JOHNSON YVONNIA | 6723 WOODTHRUSH DR | | | | CHARLOTTE | NC | 28227 | |
| 5660639 | JOHNSON ZACHARY T | 420 CAMDEN RD | | | | HUNTINGTON | WV | 25704 | |
| 5660640 | JOHNSON ZACKARY J | PO BOX 43 | | | | ALTO | GA | 30510 | |
| 5660641 | JOHNSON ZANETA L | 10820 GEORGIA AVE | | | | SILVER SPRING | MD | 20902 | |
| 5660642 | JOHNSON ZHYKIA | 2303 S HOLDEN RD | | | | GREENSBORO | NC | 27407 | |
| 5660643 | JOHNSON ZRTAZ | 9211 E HARRY | | | | WICHITA | KS | 67207 | |
| 4298225 | JOHNSON, AMARIS A | Redacted | | | | | | | |
| 5832651 | Johnson, Casey | Redacted | | | | | | | |

Exhibit S
Class 4 GUC Ballot Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4891191 | Johnson, Corey Jay | Redacted | | | | | | | |
| 4786828 | Johnson, Doris | Redacted | | | | | | | |
| 4535974 | JOHNSON, ELWYN W | Redacted | | | | | | | |
| 4902635 | Johnson, Essie | Redacted | | | | | | | |
| 4891154 | Johnson, Essie | Redacted | | | | | | | |
| 4902537 | Johnson, Essie | Redacted | | | | | | | |
| 4902537 | Johnson, Essie | Redacted | | | | | | | |
| 4279591 | JOHNSON, FRANCINE | Redacted | | | | | | | |
| 4909787 | Johnson, Joanna | Redacted | | | | | | | |
| 5837126 | Johnson, Joyce | Redacted | | | | | | | |
| 4785879 | Johnson, Kim & Mark | Redacted | | | | | | | |
| 5853523 | JOHNSON, LENORE | Redacted | | | | | | | |
| 4891699 | Johnson, Luke | Redacted | | | | | | | |
| 4891699 | Johnson, Luke | Redacted | | | | | | | |
| 4908869 | Johnson, Patricia | Redacted | | | | | | | |
| 4448401 | JOHNSON, RANISHA J | Redacted | | | | | | | |
| 5403814 | JOHNSON, ROSA MARIA | Redacted | | | | | | | |
| 4787657 | Johnson, Rubie | Redacted | | | | | | | |
| 5820954 | Johnson, Rubie | Redacted | | | | | | | |
| 4637141 | JOHNSON, SHEILA | Redacted | | | | | | | |
| 5434760 | JOHNSON, SHIRLEY AND LUKE | Redacted | | | | | | | |
| 5434760 | JOHNSON, SHIRLEY AND LUKE | Redacted | | | | | | | |
| 5436309 | JOHNSON, SUZANNE | Redacted | | | | | | | |
| 5832606 | Johnson, Tiffany Bolden | Redacted | | | | | | | |
| 4907094 | Johnson, Zenas | Redacted | | | | | | | |
| 5660644 | JOHNSON29266042 LATONYA M | 5425 GARDEN TRACE CT APT B | | | | CHARLOTTE | NC | 28216 | |
| 5660645 | JOHNSON37525354 SHAWANDA N | 1919 HOLLY ST | | | | CHARLOTTE | NC | 28216 | |
| 5660646 | JOHNSONARMSTRONG LAKESIA L | 708 ILA ST | | | | ANDERSON | SC | 29624 | |
| 5660647 | JOHNSONBADGER IRENE Y | 65 S PARKWOOD DR | | | | SAVANNAH | GA | 31404 | |
| 5660648 | JOHNSONBEY TAKNISHA | 4796 BEAU POINT COURT | | | | SNELLVILLE | GA | 30039 | |
| 5660649 | JOHNSONBOUAMARIA ANGELA | 4100 WESTBROOK DR | | | | BROOKLYN | OH | 44144 | |
| 5660650 | JOHNSONBRIDGES SEANVANITIA | 620 VOLUNTEER DR | | | | FAYETTEVILLE | NC | 28301 | |
| 5660651 | JOHNSONDAVIS LATOYA | 3800 WAYSIDE RD | | | | CHARLES CITY | VA | 23030 | |
| 5660652 | JOHNSONDECKSON JENNIFERNICK | 3807 STATE RT 193 | | | | KINGSVILLE | OH | 44048 | |
| 5660653 | JOHNSONHALL YVETTE | 12362 TRAIL FOREST | | | | FLORISSANT | MO | 63033 | |
| 5660654 | JOHNSONJOHNSON CAROLDENNIS | 7098 ISAIAH RD | | | | GLOUCESTER | VA | 23061 | |
| 5660655 | JOHNSONJOHNSON CASSEARNEST | 122 WALNUT DR | | | | YORKTOWN | VA | 23690 | |
| 5421918 | JOHNSONNORRIS ROSALIND | 7827 SUMMERSDALE DR 255 | | | | SACRAMENTO | CA | | |
| 4742702 | JOHNSON-OWENS, TOWANDA | Redacted | | | | | | | |
| 5660657 | JOHNSONS FRANISA | 21404 14TH AVE S | | | | DES MOINES | WA | 98198 | |
| 4866826 | JOHNSONS HARDWARE RENTAL LLC | 40 FORT HILL RD | | | | GROTON | CT | 06340 | |
| 5660658 | JOHNSONVAZQUEZ ROSE | 4852 W TERRY AVE | | | | BROWN DEER | WI | 53223 | |
| 5660659 | JOHNSRUD SUSANNAH | 4717 ENGLE RD 113 | | | | CARMICHAEL | CA | 95608 | |
| 5660660 | JOHNSTON AANGELA | 2470 COLLIS AVENUE | | | | HUNTINGTON | WV | 25703 | |
| 5660661 | JOHNSTON ALAINIA | 3844 CLOVER LANE | | | | HARVEY | LA | 70058 | |
| 5660662 | JOHNSTON AMANDA | 2200 S RIVER RD | | | | ZANESVILLE | OH | 43701 | |
| 5660663 | JOHNSTON ANGEL | 827 RADBOURNE DR | | | | COLUMBUS | OH | 43207 | |
| 5449659 | JOHNSTON ANGELA | 927 5TH ST SE | | | | WASHINGTON | DC | | |
| 5660664 | JOHNSTON BERNICE | 5699 HEDGECREST PL | | | | CHARLOTTE | NC | 28269-0142 | |
| 5449660 | JOHNSTON BRADEN | 3121 E 1530 S | | | | SPANISH FORK | UT | | |
| 5660665 | JOHNSTON BRIAN | 407 GREENBRIAR LANE | | | | BUFFALO | MN | 55313 | |
| 5660666 | JOHNSTON CALLIE | 1003 VICTOR LANE CI A | | | | MONTGOMERY | AL | 36104 | |
| 5660667 | JOHNSTON CHRIS | 310 N 12TH ST | | | | SACRAMENTO | CA | 95811 | |

Exhibit S
Class 4 GUC Ballot Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5660668 | JOHNSTON CHRISTINE | 2634 MELROSE AVE | | | | CINCINNATI | OH | 45206 | |
| 5660669 | JOHNSTON CIARA | 5912 ARKON RD LOT 5 | | | | SMITHVILLE | OH | 44677 | |
| 5449661 | JOHNSTON CLARK | 1842 EAST LOMA VISTA STREET | | | | GILBERT | AZ | | |
| 5660670 | JOHNSTON COREY | 6091 THUNDERBIRD DR | | | | MENTOR | OH | 44060 | |
| 5660671 | JOHNSTON DAVE | 22 INGRAHAM ST | | | | BRISTOL | CT | 06010 | |
| 5449662 | JOHNSTON DONN | 6920 DOUMMAR DR | | | | NORFOLK | VA | | |
| 5660672 | JOHNSTON DONNA | 236 SOUTH ROANOKE | | | | AUSTINTOWN | OH | 44515 | |
| 5660673 | JOHNSTON ELMER L | 3200 DOWNING ST SW | | | | EAST SPARTA | OH | 44626 | |
| 5449663 | JOHNSTON ERIC | 6212 E 43 STREET | | | | YUMA | AZ | | |
| 5449665 | JOHNSTON GAYLA | 9134 HIGHCREST DR | | | | HOUSTON | TX | | |
| 5449666 | JOHNSTON JAMES | 18 CANNON RD | | | | WILTON | CT | | |
| 5660674 | JOHNSTON JAMES | 18 CANNON RD | | | | WILTON | CT | 06897 | |
| 5660675 | JOHNSTON JAMIE | 23109 W 383RD ST | | | | FONTANA | KS | 66026 | |
| 5660676 | JOHNSTON JEREMIAH | 17419 NOBLES ROAD | | | | SAUCIER | MS | 39574 | |
| 5449668 | JOHNSTON JOAN | 4220 PEGGY LN | | | | PLANO | TX | | |
| 5449669 | JOHNSTON JOHN | 6151 N BERKELEY BLVD | | | | MILWAUKEE | WI | | |
| 5421920 | JOHNSTON JUDITH L | 56 GLENWOOD AVENUE | | | | MANTUA | NJ | | |
| 5660678 | JOHNSTON KATHY | 319 BUTLER LN | | | | CHATHAM | IL | 62629 | |
| 5660679 | JOHNSTON KELLY | 247 BURNT PINE DRIVE | | | | NAPLES | FL | 34119 | |
| 5449670 | JOHNSTON LINDSEY | 3300 MARTINDALE RD NE | | | | CANTON | OH | | |
| 5660680 | JOHNSTON LYNDA | 166 GRADY DRIVE | | | | ROCK HILL | SC | 29732 | |
| 5660681 | JOHNSTON MARY | 801 E GLEN AVE | | | | WHITEFISH BAY | WI | 53217 | |
| 5660682 | JOHNSTON MATT | 9603 SATELLITE BLVD STE | | | | ORLANDO | FL | 32837 | |
| 5660683 | JOHNSTON MELISANDE | 2319 OAK TRACE | | | | SAN ANTONIO | TX | 78232 | |
| 5421924 | JOHNSTON MELISSA E | 8028 ROSSWOOD DR | | | | CITRUS HEIGHTS | CA | | |
| 5449671 | JOHNSTON MIKE | 5404 E DEWBERRY CR | | | | MESA | AZ | | |
| 5660685 | JOHNSTON NICHOLE | P O BOX 68045 | | | | VA BCH | VA | 23471 | |
| 5660686 | JOHNSTON PHYLISS | 116 CASEY CT | | | | JACKSONVILLE | NC | 28540 | |
| 5449672 | JOHNSTON RICHARD | 38085 S ELBOW BEND DR | | | | TUCSON | AZ | | |
| 5660687 | JOHNSTON ROBBIE | 620 RIVERBEND CIRCLE | | | | MCDONOUGH | GA | 30253 | |
| 5660688 | JOHNSTON ROBERT L | RR 1 | | | | SAINT JO | TX | 76265 | |
| 5660690 | JOHNSTON RUTH | 4435 TOUCHTON RD E | | | | JACKSONVILLE | FL | 32246 | |
| 5660691 | JOHNSTON SHAWN | 8895 HIGHWAY 70 | | | | MARYSVILLE | CA | 95901 | |
| 5660692 | JOHNSTON SHELLEY | 134 INDEPENDENCE SQUARE | | | | WELLSVILLE | OH | 43964 | |
| 5660693 | JOHNSTON SHERITA | 3359 HEATHER RIDGE | | | | INDIANAPOLIS | IN | 46214 | |
| 5660694 | JOHNSTON STEPHANIE D | PO BOX 82 | | | | ONA | WV | 25545 | |
| 5660695 | JOHNSTON STEVE | 35521 227TH AVE SE | | | | AUBURN | WA | 98092 | |
| 5660696 | JOHNSTON STEVEN | 143 SMITH AVE | | | | GARDEN CITY | GA | 31408 | |
| 5660697 | JOHNSTON SUSHINA | POBOX 4 | | | | SANTA YSABEL | CA | 92070 | |
| 5660698 | JOHNSTON TABASIA | 1446 W QUEEN ST APT236 | | | | HPT | VA | 23669 | |
| 5449673 | JOHNSTON TAMARA | 28614 STATE ROUTE 281 | | | | DEFIANCE | OH | | |
| 5660699 | JOHNSTON TAMMY J | 210 AVENUE E | | | | ROSWELL | NM | 88203 | |
| 5660700 | JOHNSTON TIFFANY | 229 FORD AVE | | | | BARBERTON | OH | 44314 | |
| 5449674 | JOHNSTON TOM | 4621 GRACELAND DR N | | | | MIDLAND | TX | | |
| 5660701 | JOHNSTON TONY | 350 CANTON ROAD | | | | AKRON | OH | 44312 | |
| 5449675 | JOHNSTON WANDA | 1391 LEE RD 312 | | | | SMITHS | AL | | |
| 5660702 | JOHNSTON YVONNE | 514 SOUTH 14TH ST | | | | SHEBOYGA | WI | 53281 | |
| 4577623 | JOHNSTON, HEATHER | Redacted | | | | | | | |
| 4140295 | Johnston, Paul | Redacted | | | | | | | |
| 5660703 | JOHNSTONE ANGELA | 3950 MOUNTAIN VISTA ST | | | | LAS VEGAS | NV | 89121 | |
| 5449676 | JOHNSTONE JIM | 18601 BELVEDERE RD | | | | ORLANDO | FL | | |
| 5660704 | JOHNSTONE SARA | 1957 NW FLORENCE AVE | | | | GRESHAM | OR | 97030 | |
| 4860732 | JOHNSTONE SUPPLY | 145 LIVELY BLVD | | | | ELK GROVE VILLAGE | IL | 60007 | |

Exhibit S
Class 4 GUC Ballot Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4904689 | JOHNSTONE SUPPLY | 3650 JUNCTION BLVD | | | | RALEIGH | NC | 27603 | |
| 5818263 | Johnstone Supply | 1615 Paramount Dr | | | | Waukesha | WI | 53186 | |
| 4900349 | Johnstone Supply | 1615 Paramount Dr | | | | Waukesha | WI | 53186 | |
| 5660705 | JOHNSTONE SUPPLY OF ALBUQUERQUE | 2501 PHOENIX NE | | | | ALBUQUERQUE | NM | 87107 | |
| 5013055 | Johnstone Supply West Michigan | Attn: Scott Shlaffer | 1840 Industrial Blvd | | | Muskegon | MI | 49442 | |
| 5404430 | JOHNSTONE SUPPLY-BIRMINGHAM | 3801 1ST AVE N | | | | BIRMINGHAM | AL | 35222 | |
| 5404431 | JOHNSTONE SUPPLY-COLUMBUS | 700 PARKWOOD AVE | PO BOX 730 | | | COLUMBUS | OH | 43216 | |
| 5404432 | JOHNSTONE SUPPLY-DENVER | PO BOX 40605 | 2701 WEST 7TH AVENUE | | | DENVER | CO | 80204 | |
| 5404433 | JOHNSTONE SUPPLY-MUSKEGON | 1840 INDUSTRIAL BLVD | | | | MUSKEGON | MI | 49442 | |
| 5404434 | JOHNSTONE SUPPLY-OMAHA | PO BOX 45220 | | | | OMAHA | NE | 681450220 | |
| 5404435 | JOHNSTONE SUPPLY-TUALATIN | PO BOX 1668 | | | | TUALATIN | OR | 97062 | |
| 5660706 | JOHNSTOWN TRIBUNE PUB CO | P O BOX 340 425 LOCUST ST | | | | JOHNSTOWN | PA | 15907 | |
| 5660707 | JOHNTATE JOHNENEKA | 304 HILLVIEW CIRCLE | | | | BYHALIA | MS | 38611 | |
| 5660708 | JOHNTAYE CLOYD | 7495 ABADINE PLACE | | | | SACRAMENTO | CA | 95823 | |
| 5660709 | JOHNTRY CORY | 3711 YOUMANS STREET | | | | COLUMBUSN | GA | 31903 | |
| 5449677 | JOHNWELL JOSEPH | 1664 THOMPSON RD | | | | LAKE CHARLES | LA | | |
| 5660711 | JOHNY DEEPA | 800 WILLOPENN DR | | | | SOUTHAMPTON | PA | 18966 | |
| 5660712 | JOHOSHEBA WILLIAMS | 9611 HARVEST VIEW WAY | | | | SACRAMENTO | CA | 95827 | |
| 5660713 | JOHSON DAMITA | 11 ELBERT ST | | | | SCHENECTADY | NY | 12304 | |
| 5660714 | JOHSON EBONE | 1648 HOLLY GROVE WAY | | | | DURHAM | NC | 27713 | |
| 5660715 | JOHSON MARIELA | WESTLAND MALL SEARS | | | | HIALEAH | FL | 33012 | |
| 5660716 | JOHSON SHERRI | 106 PARKLAKE RD | | | | ROSSVILLE | GA | 30741 | |
| 5660717 | JOHSON SHERRIE | 1111 E NO WHERE | | | | COLUMBUS | OH | 43205 | |
| 5660718 | JOHSON SHIRLY J | 1571 DESERT GARDENS DR | | | | EL CENTRO | CA | 92243 | |
| 5660719 | JOI HEMINGER | 1017 EPWORTH AVE | | | | DAYTON | OH | 45417 | |
| 5660720 | JOI LOCKETT | 30072 PARKWOOD ST | | | | WESTLAND | MI | 48185 | |
| 5660721 | JOI TORBIT | PO BOX 109 | | | | BALTIMORE | MD | 21228 | |
| 5660722 | JOI V CHEEK | 123 COTTAGE ST | | | | JERSEY CITY | NJ | 07306 | |
| 5660723 | JOI WARNER | 5949 ANDERSON PL | | | | MARRERO | LA | 70072 | |
| 5449678 | JOICE ALAN | 8 CAMPBELL CT | | | | KENSINGTON | MD | | |
| 5660724 | JOICE GALLEGOS | 970 RANCHO SANTA FE UNIT F | | | | SAN MARCOS | CA | 92078 | |
| 5449679 | JOICE MICHAEL | 710 N 46TH ST APT 704 | | | | KILLEEN | TX | | |
| 5660725 | JOICETTE GRANA | URB SAGRADO CORAZON CALLE ILUSION | | | | PENUELAS | PR | 00624 | |
| 5660726 | JOIE GOMMER | PLEASE ENTER ADRESS | | | | PHILADELPHIA | PA | 19023 | |
| 5660727 | JOIEE STORIE | 2576 MCGRAW MARATHON RD | | | | MARATHON | NY | 13803 | |
| 5660728 | JOIMELUS TIFFANY | 1256 PINDALE CIR NW | | | | CONYERS | GA | 30012 | |
| 5660729 | JOINAE BELL | 3428 LAWTON | | | | DETROIT | MI | 48208 | |
| 5449680 | JOINER BEVERLY | 10675 JOHNSTHON RD | | | | NEW ALBANY | OH | | |
| 5660730 | JOINER CAROL | 185 MT PLEASANT | | | | GORDON | GA | 31031 | |
| 5660731 | JOINER CHARMAINE | 6170B NEVADA COURT | | | | CAMP LEJEUNE | NC | 28547 | |
| 5660732 | JOINER CHELSEA | 515 N ATHENIAN | | | | WICHITA | KS | 67203 | |
| 5660733 | JOINER CLEO H | 3420 QUEEN CITY DR | | | | CHARLOTTE | NC | 28208 | |
| 5660734 | JOINER DIANE | 5725 WESTMINSTER PL | | | | SAINT LOUIS | MO | 63112 | |
| 5660735 | JOINER FLONA | 8926 LAMP LN | | | | SAINT LOUIS | MO | 63121 | |
| 5660736 | JOINER JACQUELINE | 399 GARRETTS DR | | | | DOUGLASVILLE | GA | 30134 | |
| 5660737 | JOINER JOSEPH | 5909 EMMA AVENUE | | | | SAINT LOUIS | MO | 63136 | |
| 5660738 | JOINER JOSEPH M | 120 JAYWOOD CIRCLE | | | | WEST COLUMBIA | SC | 29170 | |
| 5660739 | JOINER MARCELLA | 6722 S ARTESIAN | | | | CHICAGO | IL | 60629 | |
| 5660740 | JOINER MARIE | 4803 LYNHUBER DR | | | | NEW ORLEANS | LA | 70126 | |
| 5449681 | JOINER NAPHTALIE | 280 EASY STREET APT 403 | | | | MOUNTAIN VIEW | CA | | |
| 5660741 | JOINER RELAXIA | 511 N LAMB BLVD APT 4 | | | | LAS VEGAS | NV | 89110 | |
| 5660742 | JOINER RONALD | 9551 SILVERBEND DR | | | | DADE CITY | FL | 33525 | |
| 5660743 | JOINER TAMIE | 1920 HONODLE AVE | | | | AKRON | OH | 44305 | |

In re: Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 3108 of 6863

Exhibit S
Class 4 GUC Ballot Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5660744 | JOINER TENA | 113 PINECONE DR | | | | EAST DUBLIN | GA | 31027 | |
| 5660745 | JOINER TERRY | 10901 E 28TH PL | | | | TULSA | OK | 74129 | |
| 5660746 | JOINER TERRY M | 1311 S 39TH PL | | | | MUSKOGEE | OK | 74401 | |
| 5660747 | JOINES AMBER | 254 LYONS GAP RD | | | | CHILHOWIE | VA | 24319 | |
| 5449682 | JOINES DUDLEY | 3525 CHEYENNE BOULEVARD N | | | | SIOUX CITY | IA | | |
| 5449683 | JOINES GARY | 4147 FM 1096 ROAD WHARTON481 | | | | BOLING | TX | | |
| 5660748 | JOINES JUAN | PO BOX364 | | | | BROXTON | GA | 31534 | |
| 5449684 | JOINES SUSAN | 3525 CHEYENNE BOULEVARD N | | | | SIOUX CITY | IA | | |
| 5660749 | JOINT MARBETH | 10395 DOUGLAS SWAMP RD | | | | LYNCHBURG | SC | 29080 | |
| 5421928 | JOINTLY OWNED NATURAL GAS | 200 DUNBAR RD | | | | BYRON | GA | | |
| 5660750 | JOISEPH JACOBS | 3055 LOWE RD | | | | LUMBERTON | NC | 28360 | |
| 5660751 | JOJO BUNAO | 3860 SHORE PARKWAY | | | | BROOKLYN | NY | 11235 | |
| 5421930 | JOJO SCHWARZAUER | JOJO SCHWARZAUER CCOMC 205 GOVT STR | | | | MOBILE | AL | | |
| 5660752 | JOJOLA JANEL | P O BOX 125 | | | | PERALTA | NM | 87042 | |
| 5449685 | JOJOLA JOYCE | TR 78 HOUSE 19 | | | | ISLETA | NM | | |
| 5660753 | JOJOSTALLIONE JOJOSTALLION | 20020 SW 123 DRIVE | | | | MIAMI | FL | 33177 | |
| 5660754 | JOKALA HESS | 16393 BLACK HOLLOW ROAD | | | | ABINGDON | VA | 24210 | |
| 4859542 | JOKARI US INC | 1220 CHAMPION CIRCLE STE 100 | | | | CARROLLTON | TX | 75006 | |
| 5660755 | JOKERST LINDA | 8534 HWY 61 | | | | ST GEN | MO | 63670 | |
| 5660756 | JOKISEH BILL | 3626 E DREXEL RD | | | | TUCSON | AZ | 85706 | |
| 5660757 | JOKITA CAROLINE | 85 CANOLINE RD | | | | WEST PALM BEACH | FL | 33413 | |
| 5660758 | JOLANDA HARRISS | PO BOX 456 | | | | PERRY | FL | 32347 | |
| 5660759 | JOLANDA HEBRON | 27 BENS DRIVE | | | | ANNAPOLIS | MD | 21403 | |
| 5660760 | JOLANDA J TAYLOR | 1 IVY CT | | | | SAV | GA | 31405 | |
| 5660761 | JOLANDA RILEY | 15401 IVERNESS | | | | DETROIT | MI | 48238 | |
| 5660762 | JOLANDA RUIZ | 423 N MAIN ST | | | | ANSONIA | CT | 06401 | |
| 5660763 | JOLANDA SPENCER | PO BOX 140412 | | | | KANSAS CITY | MO | 64114 | |
| 5660764 | JOLAOSO REBECCA | 123 D ARCH STREET | | | | ROSEVILLE | MN | 55113 | |
| 5660765 | JOLCELAINE CORLETEY | 53 LINDEN AVE | | | | IRVINGTON | NJ | | |
| 5660766 | JOLE COSME | 139 NORTHAMPTON STREET | | | | EASTON | PA | 18042 | |
| 5660767 | JOLEEN ANTONIO | PO BOX 226 | | | | WHITERIVER | AZ | 85941 | |
| 5660768 | JOLEEN GARAY | 7984 VALLEY GREEN DR | | | | SACRAMENTO | CA | 95823 | |
| 5660769 | JOLEEN LEMONS | 666-A-OSAGE DR | | | | SODDY DAISY | TN | 37379 | |
| 5660770 | JOLEEN LEWIS | HC61 BOX 5000 JDJ | | | | CHINLE | AZ | 86503 | |
| 5660771 | JOLEISHA MURPHY | 2565 W 56 ST | | | | HIALEAH | FL | 33016 | |
| 5660772 | JO-LENA KALI-NAHAKU | PO BOX 370 | | | | HANAPEPE | HI | 96716 | |
| 5660773 | JOLENE BARBER | 1541 NW 81ST ST | | | | MIAMI | FL | | |
| 5660775 | JOLENE CHANDLER | 2881 FORBES AVENUE | | | | SANTA CLARA | CA | 95051 | |
| 5660776 | JOLENE CHEE | 4302 N POTTER ST | | | | WHITERIVER | AZ | 85941 | |
| 5660777 | JOLENE CROSSWHITE | 403 4TH AVE S | | | | NEW ROCKFORD | ND | 58356 | |
| 5660778 | JOLENE E ROBINSON | 820 RICHLAND CT | | | | THE DALLES | OR | 97058 | |
| 5660780 | JOLENE GOMEZ | 82425 6TH ST | | | | TRONA | CA | 93562 | |
| 5660781 | JOLENE H HATFIELD | 5472 OLD HIXSON PIKE | | | | HIXSON | TN | 37343 | |
| 5660785 | JOLENE KOPENA | 1659 N CURTICE RD | | | | CURTICE | OH | 43412 | |
| 5660786 | JOLENE MASSOTTI | 27 GREELEY STREET | | | | PROVIDENCE | RI | 02904 | |
| 5660787 | JOLENE MORTELLARO | 14059 COTEAU DR APT 2 | | | | WHITTIER | CA | 90604 | |
| 5660789 | JOLENE SEITZINGER | 206 WEST ST | | | | DEER LODGE | MT | 59722 | |
| 5660790 | JOLENE SIAS | 61 WHISKLEY CRK AIRPORT | | | | ARENAS VALLEY | NM | 88022 | |
| 5660791 | JOLENE SWANSON | 918 N MULBERRY ST | | | | MOUNT VERNON | OH | 43050 | |
| 5660793 | JOLENE WILCOX | 821 S MAIN | | | | CLARION | IA | 50525 | |
| 5660794 | JOLENE WILSON | 1655 2ND AVE | | | | GRAYLAND | WA | 98547 | |
| 5660795 | JOLES JESSE | 605 1ST AVE | | | | MINATARE | NE | 69356 | |
| 5660796 | JOLES TONY L | 12267 LONG GATE RD | | | | ATHENS | AL | 35611 | |

Exhibit S

Class 4 GUC Ballot Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|-------|------|-----------|-----------|-----------|-----------|------|-------|-------------|---------|
| 5660797 | JOLETTA FLANNIGAN | 50 BRACKEN PL | | | | FAIRFIELD | OH | 45014 | |
| 5660798 | JOLETTA WHALEY | 1114 KENOSHA AVE | | | | SALISBURY | MD | 21801 | |
| 5660799 | JOLI KAAPUNI | 601 ZZY ST | | | | ROGERS | AR | 72756 | |
| 5660800 | JOLI LOZADA FUENTES | 5907 LAKEWOOD LANE | | | | LAKELAND | FL | 33805 | |
| 5660801 | JOLICOEUR KIROUAC | 41154 BELVIDERE | | | | HARRISON TWP | MI | 48045 | |
| 5660802 | JOLIE LOTZ | 7175 WINDBROOK LN | | | | CORP CHRISTI | TX | 78414-2705 | |
| 5449686 | JOLIN MARJORIE | 1717 N 2ND ST | | | | SHEBOYGAN | WI | | |
| 5660803 | JOLINDA DAN | PO BOX 41 | | | | MANY FARMS | AZ | 86538 | |
| 5660804 | JOLINE JACOBS | PLEASE ENTER YOUR STREET ADDRESS | | | | ENTER CITY | NY | 13204 | |
| 5660805 | JOLISA HILLS | 3007 CRIMSON CLOVER DRIVE | | | | LANCASTER | TX | 75134 | |
| 5660806 | JOLISA HOOVER | 601 PENNSYLVANIA AVE NW | | | | WASHINGTON | DC | 20004 | |
| 5660807 | JOLISHA KNOTT | 772 BREATHITT AVE20 | | | | LEXINGTON | KY | 40508 | |
| 5660808 | JOLISSA EPPERSON | 49 LAKE AVE | | | | LAKE LUZERNE | NY | 12846 | |
| 5449687 | JOLIVET GLORIA | 971 E DESERT INN DR | | | | CHANDLER | AZ | | |
| 5660809 | JOLLA CALISHA | 44154 DOGWOOD COURT | | | | HAMMOND | LA | 70403 | |
| 5660810 | JOLLA VINTRELL C | 316 N ELM STRRET | | | | METAIRIE | LA | 70001 | |
| 5660811 | JOLLEY JAMES | 2818 W LONGVIEW DR | | | | ENID | OK | 73703 | |
| 5449688 | JOLLEY JEANETTE | 5213 WEST DOVE CREEK LANE SALT LAKE035 | | | | WEST JORDAN | UT | | |
| 5660812 | JOLLEY KENNETH | 2776 SOLWAY MEETING RD | | | | BIG CLIFTY | KY | 42712 | |
| 5660813 | JOLLEY KIM | 90 GRAHM ST | | | | BIDWELL | OH | 45614 | |
| 5449689 | JOLLEY KRISTOPHER | 44755 JEETER WAY APT J | | | | CALIFORNIA | MD | | |
| 5660814 | JOLLEY MICHAEL | 1012 HAVEN AVE | | | | BAKERSFIELD | CA | 93308 | |
| 5660815 | JOLLIE ANGELA | 107 CLARANCE AVE | | | | FAIRFIELD | IL | 62837 | |
| 5660816 | JOLLIFFEHARRING EDNAERNESTI | 1884 GOLA DR | | | | FAYETTEVILLE | NC | 28301 | |
| 5660817 | JOLLY ARTEAGA | 45 PAGE ST | | | | LAS VEGAS | NV | 89110 | |
| 5449690 | JOLLY CORETTA | 1206 W GROVE ST | | | | BLOOMINGTON | IL | | |
| 5660818 | JOLLY DANA | 3100 CHARTIERS AVE APT 2R | | | | PITTSBURGH | PA | 15204 | |
| 5660819 | JOLLY HELEN | 1010 100TH ST | | | | EVERETT | WA | 98208 | |
| 5660820 | JOLLY IDA | 5125 PRESLY RD | | | | MOSS POINT | MS | 39562 | |
| 5660821 | JOLLY KEONA | 2334 NEWPORT | | | | DAYTON | OH | 45405 | |
| 5660822 | JOLLY LARRY A | 117 COPPER CANYON RD | | | | PERRY | GA | 31069 | |
| 5449691 | JOLLY MARYJANE | 433 FURNACE BROOK PKWY | | | | QUINCY | MA | | |
| 5660823 | JOLLY MILLIE | PO BOX 821 | | | | MINNEOLA | FL | 34755 | |
| 5660824 | JOLLY NADINE | 1482 N E 152 TERR | | | | MIAMI | FL | 33162 | |
| 5660825 | JOLLY REGINA | 1015 ELMWOOD DR | | | | MACEDONIA | OH | 44056 | |
| 5660826 | JOLMA LORRAYNE | 19200 SW 65TH AVE | | | | NORWOOD | OR | 97062 | |
| 5660827 | JOLONA MARTIN | 901 DUNHAM ST SE | | | | GRAND RAPIDS | MI | 49506 | |
| 5660828 | JOLONDA GILEAS | 218 NW 44TH | | | | LAWTON | OK | 73505 | |
| 5660829 | JOLONDA HOLMES | 2047 CALUMENT | | | | TOLEDO | OH | 43607 | |
| 5660830 | JOLONDA MILLER | 10331 SPRINGPOINTE CIRCLE APT B | | | | MIAMISBURG | OH | 45342 | |
| 5660831 | JOLT RHONDA | 2434 W WEBB AVE APT 101 | | | | BURLINGTON | NC | 27217 | |
| 5660832 | JOLYN CLARKE | 8974 OLD DIXIE HWY | | | | ELLSWORTH | MI | 49729 | |
| 5660834 | JOLYNN ESPARZA | 8863 SAN BERNARDINO ROAD 4 | | | | RANCHO CUCAMONGA | CA | 91730 | |
| 5660836 | JOLYNN GALIZA | 4279 OAMA PL | | | | LIHUE | HI | 96766 | |
| 5660837 | JOLYNN INES-BARAOIDAN | 903 N HOPOE PLACE | | | | LAHAINA | HI | 96761 | |
| 5660838 | JOLYNN LAMPHRON | 3726 NORTH MAIN ST | | | | HOLLEY | NY | 14470 | |
| 5660839 | JOLYNN ROE | 6815 LEAOAK COURT | | | | CITRUS HEIGHTS | CA | 95621 | |
| 5660842 | JOMANE DASCELIN | ADDRESS | | | | CITY | MA | 02140 | |
| 5660843 | JOMAR CANO | EDIF 37 APTO 337 | | | | SAN JUAN | PR | 00915 | |
| 5660844 | JOMAR LOPEZ | HC 2 BOX 10535 | | | | YAUCO | PR | 00698 | |
| 5660846 | JOMARCUS POPE | 32 APPLE BLOSSOM LANE | | | | IRVINE | KY | 40336 | |
| 5660847 | JOMARIE CARO | PO BOX 888 | | | | ELGIN | IL | 60121 | |

Exhibit S

Class 4 GUC Ballot Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5660848 | JOMARIE VARGAS | CARACOLES 3 897 | | | | PENUELAS | PR | 00624 | |
| 5660849 | JOMARIS PER PEREZ | RR 01 BOX 458 | | | | ANASCO | PR | 00610 | |
| 5660850 | JOMARY RODRIGUEZ | RES MANUEL A PEREZ EDF F12 APT1 | | | | RIO PIEDRAS | PR | 00923 | |
| 5660852 | JOMAYRA RIVERA | 100 CALLE CANARIAS APT A8 | | | | COAMO | PR | 00769 | |
| 5660853 | JOMEICA FENNER | 1310 WINDMILL POINT CRES | | | | VIRGINIA BCH | VA | 23453 | |
| 5660854 | JOMMONE WATSON | 711 E 231ST ST SUP | | | | BRONX | NY | 10466 | |
| 5660855 | JOMTHAN MILLER | 122 3RD SE | | | | OELWEINM | IA | 50662 | |
| 5660856 | JON AND URS GARCIA | PO BOX 3246 | | | | FAIRVIEW | NM | 87533 | |
| 5660857 | JON ANDERSON | 12070 SW FISCHER RD | | | | PORTLAND | OR | 97224 | |
| 5660858 | JON BEST | 5526 CORTINA LN | | | | STOCKTON | CA | 95204 | |
| 5660860 | JON CHOATE | 25 WOODBINE DR | | | | PLYMOUTH | MA | 02360 | |
| 5660862 | JON DARLENE ZUBKUS | 108 BLUE SKY WAY | | | | BUCHANAN DAM | TX | 78609 | |
| 5660863 | JON DRAKE | STREET | | | | CHARLESTON | WV | 25320 | |
| 5660864 | JON EMANUEL | 2A NORTH MADISON STREET | | | | MCADOO | PA | 18237 | |
| 5660865 | JON ERIC MARTINEZ | 1725 63RD STREET | | | | BROOKLYN | NY | 11204 | |
| 5660866 | JON ERICKSON | 4921 GEORGIA LN | | | | ST PAUL | MN | 55110 | |
| 5660867 | JON GHIOZZI | 227 N TERRACE AVE | | | | MOUNT VERNON | NY | 10550 | |
| 5660868 | JON HARPER | 501 N MICHIGAN ST | | | | ABERDEEN | WA | 98520 | |
| 5660869 | JON HARRIS | 14205 ROSSEAU ST | | | | AUSTIN | TX | 78725 | |
| 5660870 | JON HATHAWAY | 3403 FLEMING DRIVE | | | | BAYTOWN | TX | 77521 | |
| 5660871 | JON JACKSON | 4925 BLACKHAWK DRIVE | | | | SAINT JOHNS | FL | 32259 | |
| 5660872 | JON JAIME | 1791 FARRILL RD | | | | GROVER BEACH | CA | 93433 | |
| 5660873 | JON JOHNSON | 19907 DEL PUERTO AVE | | | | PATTERSON | CA | 95363 | |
| 5660874 | JON KIRKPATRICK | 517 W CJ THOMAS RD | | | | MONROE | NC | 28110 | |
| 5660875 | JON KROGSRUD | 9633 15TH AVE S | | | | MINNEAPOLIS | MN | 55425 | |
| 5660876 | JON LA MONTE GRAHAM | 3720 EDGEWOOD DR | | | | LORAIN | OH | 44053 | |
| 5660877 | JON LEBLANC | 20015 BELSHAW AVE | | | | CARSON | CA | 90746 | |
| 5449692 | JON LEISURE | 16381 TAGUE ST | | | | EAST LIVERPOOL | OH | | |
| 5660878 | JON LIEBERMAN | 283 PETERS RD | | | | FAIRBANKS | AK | 99712 | |
| 5660879 | JON LIVESAY | 1451 ROCKY RIDGE DR NONE | | | | ROSEVILLE | CA | 95661 | |
| 5660880 | JON MARKS | PO BOX 302 NA | | | | CULBERTSON | NE | 69024 | |
| 5660881 | JON NELSON | 13570 ALABAMA AVE SO | | | | SAVAGE | MN | 55378 | |
| 5660882 | JON OLIGER | 16 GARABEDIAN DRIVE UNIT C | | | | SALEM | NH | 03079 | |
| 5421945 | JON OVERHOLT | 7384 LAKE RD | | | | CHIPPEWA LAKE | OH | | |
| 5660883 | JON PARKER | 2524 SOUTH B STREET | | | | ELWOOD | IN | 46036 | |
| 5660884 | JON REDDIE | 412 MAIN ST | | | | WEST ORANGE | NJ | 07052 | |
| 5660886 | JON RICHTER | 3396 30TH AVE | | | | SALEM | OR | 97301 | |
| 5660887 | JON SAILER | 11680 E SAHUARO DR | | | | SCOTTSDALE | AZ | 85259 | |
| 5421947 | JON SEFTON | 5285 ROCKWELL DR NE | | | | CEDAR RAPIDS | IA | | |
| 5660888 | JON SINCLAIR | ADDRESS | | | | NORTHFIELD | OH | 44067 | |
| 5660889 | JON SPRINGER | 2602 ANNIE ST | | | | BOZEMAN | MT | 59718 | |
| 5660890 | JON THOMSON | 600 MORGAN | | | | SANTA ROSA | CA | 95401 | |
| 5660892 | JON VEILLEUX | 274 CERROMAR WAY S | | | | VENICE | FL | | |
| 5660893 | JON VILLARREAL | 117 W WINIRED ST | | | | ST PAUL | MN | 55107 | |
| 5660894 | JON VINCENT | 263 INDIAN CREEK ROAD | | | | HAILEY | ID | 83333 | |
| 5660895 | JON WILSON | 408 REBECCA LANE | | | | SALEM | VA | 24153 | |
| 5660896 | JON ZWAHLEN | 2934 W 13400 S | | | | RIVERTON | UT | 84065 | |
| 5660897 | JONA OBRIEN | 92 COLIMBIA AVE | | | | HANOVER TWP | PA | 18706 | |
| 5660900 | JONAH COLEMAN | PLEASE ENTER | | | | PLEASE ENTER | SC | 29053 | |
| 5660901 | JONAH FENSTERMAKER | 1110 LAKE LUCY RD | | | | TIONESTA | PA | 16353 | |
| 5660902 | JONAH POLLARD | 3024 PARKRIDGE DR | | | | GROVETOWN | GA | 30913 | |
| 5660903 | JONAH SMITH | NONE | | | | CHICAGO | IL | 60644 | |
| 5660904 | JONAH THATCHER | 707 MENDOTA CT | | | | KOKOMO | IN | 46902 | |

In re: Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 3111 of 6863

Exhibit S
Class 4 GUC Ballot Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|-------|------|-----------|-----------|-----------|-----------|------|-------|-------------|---------|
| 5660905 | JONAH WADDELL | 101 S BANK STR | | | | FAYETTEVILLE | OH | 45118 | |
| 5660906 | JONAIRA I ORELLANO | URB VILLA CAROLINA CALLE 608 | | | | CAROLINA | PR | 00985 | |
| 5660907 | JONAL CANDEJON | 2520 GREENBRIER LN | | | | LA HABRA | CA | 90631 | |
| 5660908 | JONALITA M JOE | 68-3907 PANIOLO AVE | | | | AAIKOLOA | HI | 96738 | |
| 5449693 | JONAS BEA | 1952 E 27TH ST CLAY019 | | | | BROOKLYN | NY | | |
| 5660909 | JONAS BLAIR | 4625 MINNETONKA BLVD | | | | ST LOUIS PK | MN | 55416 | |
| 5660910 | JONAS BRENDA | 2559 N NEWLAND | | | | CHICAGO | IL | 60707 | |
| 5660911 | JONAS CHARLEZ | 918 S 35TH | | | | TEMPLE | TX | 76504 | |
| 5660912 | JONAS EBERETT | 2315 DEWEY | | | | ST JOSEPH | MO | 64505 | |
| 5660913 | JONAS ERB | 12 ROBERT AVE | | | | ORWELL | OH | 44076 | |
| 5660914 | JONAS JOHN | 2246 NW 55TH TER | | | | LAUDERHILL | FL | 33313 | |
| 5660915 | JONAS KINGSLEY M | 422 ARSAN AVE APT C3 | | | | BALTIMORE | MD | 21225 | |
| 5660916 | JONAS SCOTT | 1416 BATHALAMOU ST | | | | NO | LA | 70117 | |
| 5660917 | JONAS SHARON | PLEASE ENTER YOUR STREET ADDRE | | | | ENTER CITY | FL | 32669 | |
| 5660918 | JONASEC LESLEY | 20125 E 13TH ST S | | | | INDEPENDENCE | MO | 64057 | |
| 5660919 | JONASIA LESANE | 3304 FRANK RD | | | | RICHMOND | VA | 23234 | |
| 5449695 | JONASSEN GERALD W | 3280 NOSTRAND AVE APT L3 | | | | BROOKLYN | NY | | |
| 5660920 | JONATAS KELLY | 4160 NW 21ST ST APT | | | | LAUDERHILL | FL | 33313 | |
| 5660921 | JONATHAN A EARLY | 521 DIM | | | | LYNCHBURG | VA | 24503 | |
| 5660922 | JONATHAN A SCOTT | 444 S RIO GRANDE AVE APT 730D | | | | ORLANDO | FL | 32839-1634 | |
| 5660923 | JONATHAN AARON | 2494 MAIN STREET | | | | ATLANTA | GA | 30331 | |
| 5660924 | JONATHAN ADELL | PO BOX 2956 | | | | GUAYNABO | PR | 00970 | |
| 5660925 | JONATHAN ANDRADE | 3387 VERNON AVE | | | | MEMPHIS | TN | 38122 | |
| 5660926 | JONATHAN BARABAD | 24372 ANNA ST | | | | HAYWARD | CA | 94545 | |
| 5421953 | JONATHAN BARRON | 41170 SAINT CROIX | | | | TEMECULA | CA | | |
| 5660927 | JONATHAN BERRY | 1394 BEAR CREEK RD | | | | CARROLLTON | GA | 30117 | |
| 5660928 | JONATHAN BLYE | 410 N MAIN ST # 3 | | | | RANDOLPH | MA | 02368-3703 | |
| 5660930 | JONATHAN BRANCH | 147 NEWBURY ST | | | | HARTFORD | CT | 06114 | |
| 5660931 | JONATHAN CASTANERA RAMOS | CONDO MARISOL | | | | MAYAGUEZ | PR | 00680 | |
| 5421955 | JONATHAN CHARNAS | 150 OBERLIN AVE N STE 13 | | | | LAKEWOOD | NJ | | |
| 5660932 | JONATHAN COARTNEY | 711 RIVERFRONT RD | | | | HOCKINGPORT | OH | 45739 | |
| 5660934 | JONATHAN COLEMAN | 17844 SE PINE STREET 44 | | | | PORTLAND | OR | 97233 | |
| 5660935 | JONATHAN COLON | MIRAMAR HOUSIN JARDINES E5 APT16 | | | | PONCE | PR | 00728 | |
| 5660936 | JONATHAN CORDERO | HC 04 BOX 40974 | | | | SAN SEBASTIAN | PR | 00685 | |
| 5660937 | JONATHAN CORREA | 132 WILCOX STREET | | | | NEW BRITAIN | CT | 06051 | |
| 5660938 | JONATHAN COX | 910 W MARSHALL ST | | | | NORRISTOWN | PA | 19401 | |
| 5660939 | JONATHAN DAVIS | 78 OLIVE ST | | | | NEW HAVEN | CT | 06511 | |
| 5660940 | JONATHAN DEJESUS | 28615 SW144TH CT | | | | HOMESTEAD | FL | 33033 | |
| 5660941 | JONATHAN DIAZ | C 1 H-26 URB PRADERAS DE | | | | NAGUABO | PR | 00718 | |
| 5660942 | JONATHAN DOMINGUEZ | 385 EL RANCHO BONITO RDB CORNVILL | | | | CORN | AZ | 86325 | |
| 5660943 | JONATHAN DOUGLAS | 2014 WISHING WELL WAY | | | | TAMPA | FL | 33619 | |
| 5660944 | JONATHAN DUVERGER | 15 TURNING MILL LANE | | | | RANDOLPH | MA | 02368 | |
| 5660945 | JONATHAN E HILL | 950 12TH ST | | | | NEWPORT NEWS | VA | 23607 | |
| 5660946 | JONATHAN EDWARDS | 715 JEDIDIAH WAY | | | | COTTAGEVILLE | SC | 29345 | |
| 5660947 | JONATHAN ESPINOZA | 7925 SAINT IVES RD NONE | | | | CHARLESTON | SC | 29406 | |
| 5660948 | JONATHAN EVERETT | 2012 MONTE BELLA PLACE | | | | FRANKLIN | TN | 37067 | |
| 5660949 | JONATHAN FLORES | 821 CARDINAL ST | | | | FT WALTON BCH | FL | 32547 | |
| 5660950 | JONATHAN FOY SR | 343 SCHLEY STREET | | | | NEWARK | NJ | 07112 | |
| 5660951 | JONATHAN GAMBREL | 108 BUNDY CT | | | | MURFREESBORO | TN | 37129 | |
| 5660952 | JONATHAN GARCIA | 2501 REBECCA DRIVE | | | | PINOLE | CA | 94564 | |
| 5660953 | JONATHAN GARRISON | 27 NORTH STREET | | | | GRANVILLE | NY | 12832 | |
| 5660954 | JONATHAN GONZALES | VILLA CAROLINA | | | | CAROLINA | PR | 00985 | |
| 5660955 | JONATHAN GORDON | 25 HORTON RD | | | | WASHINGTONVIL | NY | 10992 | |

Exhibit S

Class 4 GUC Ballot Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|-------|------|-----------|-----------|-----------|-----------|------|-------|-------------|---------|
| 5660956 | JONATHAN GRAVES | 1811 MARS ST | | | | LAVERGNE | TN | 37086 | |
| 5660957 | JONATHAN GREEN | 320 13TH ST NW NONE | | | | NAPLES | FL | | |
| 5660958 | JONATHAN HAND | 3409 SUTHERLAND ROAD | | | | SUTHERLAND | VA | 23885 | |
| 5660959 | JONATHAN HENDERSON | 12193 SHORECREST RD | | | | BILOXI | MS | 39532 | |
| 5660960 | JONATHAN HERNANDAZ | 1934 BROADWAY STREET | | | | EUREKA | CA | 95501 | |
| 5660961 | JONATHAN HERNANDEZ | RR-7 BOX6851 | | | | SANJUAN | PR | 00926 | |
| 5660962 | JONATHAN JACOBS | 4274 SWORDFISH CT | | | | LAS VEGAS | NV | 89115 | |
| 5660963 | JONATHAN JAMES | 22082 HWY 371 | | | | COTTON VALLEY | LA | 71018 | |
| 5660964 | JONATHAN JUGALUG | 4263 WILLIAMSTOWN PIKE | | | | WILLIAMSTOWN | WV | 26187 | |
| 5421963 | JONATHAN K JENSEN 4855 | 440 SOUTH 700 EAST - 101 | | | | SALT LAKE CITY | UT | | |
| 5660965 | JONATHAN KARCZ | 6510 W YAKIMA AVE | | | | YAKIMA | WA | 98908 | |
| 5660966 | JONATHAN KENNEDY | 4939 ATLAS AVE | | | | EL PASO | TX | 79904 | |
| 5660967 | JONATHAN KENT | 1814 MICHIGAN AVE | | | | BRADENTON | FL | 34207 | |
| 5660968 | JONATHAN LEON | 172 HOP AVE | | | | PASSAIC | NJ | 07055 | |
| 5660969 | JONATHAN LIRA | 5274 GUADALUPE BLVD | | | | WIMUAMA | FL | 33598 | |
| 5660970 | JONATHAN LUNN | 245 THOMAS RD | | | | LIGONIER | PA | 15658 | |
| 5660971 | JONATHAN MACGOWAN | 4516 BEDFORD RD | | | | JACKSONVILLE | FL | | |
| 5660972 | JONATHAN MANNING | 1114 SOUTH 4TH SPC 38 | | | | ARTESIA | NM | 88210 | |
| 5421965 | JONATHAN MARK | 135 WEST 36TH STREET FL13 | | | | NEW YORK | NY | | |
| 5660973 | JONATHAN MARTIN | 223 SKAGWAY LANE | | | | BARLING | AR | 72923 | |
| 5660974 | JONATHAN MARTINEZ | 5301 73RD A | | | | LUBBOCK | TX | 79424 | |
| 5660975 | JONATHAN MELENDEZ | 301 BRAZOS ST | | | | AUSTIN | TX | 78701 | |
| 5660976 | JONATHAN MILAM | 3815 N COLLINS DR | | | | BLOOMINGTON | IN | 47404 | |
| 5660977 | JONATHAN MOJICA | CALLE 3 E6 | | | | YAUCO | PR | 00698 | |
| 5660978 | JONATHAN MORALES | URB SIERRA BERDECIA | | | | GUAYNABO | PR | 00969 | |
| 5660979 | JONATHAN MOYLE | 3473 SADDLEBROOK RD | | | | MELBOURNE | FL | 32934 | |
| 5660980 | JONATHAN MULLOCK | 17336 MEADOW VIEW DR | | | | PIERCY | CA | 95467 | |
| 5660981 | JONATHAN MUNSON | 220 LYNESS AVE APT 122 | | | | HARRISON | OH | 45030 | |
| 5660982 | JONATHAN OCANO | UBR CANA CALLE 4 X4 | | | | BAYAMON | PR | 00957 | |
| 5660983 | JONATHAN ONTIVEROS | XX | | | | AURORA | CO | 80011 | |
| 5660985 | JONATHAN OTERO | CALLE FORTALEZA 366 | | | | TOA BAKA | PR | 00949 | |
| 5660986 | JONATHAN PADILLA | 712 HOPE AVE | | | | FARMINGTON | NM | 87401 | |
| 5660987 | JONATHAN PARIS | 8063 LONG BRANCH TERRACE | | | | GLEN BURNIE | MD | 21061 | |
| 5660988 | JONATHAN PELHAM | 445 NORTHLAKE BLVD 1077 | | | | ALTAMONTE SPG | FL | 32701 | |
| 5660989 | JONATHAN PEREZ | 2710 WEAST WALNUT ST | | | | GARLAND | TX | 75042 | |
| 5660990 | JONATHAN POCON | PLEASE ADD ADDRESS | | | | LOS ANGELES | CA | 90026 | |
| 5660991 | JONATHAN PRATT | 76 LEDGECREST AVENUE | | | | NEW BRITAIN | CT | 06051 | |
| 5660992 | JONATHAN R MILLER BROWN | 9852 TELFAIR AVE | | | | ARLETA | CA | 91331 | |
| 5421969 | JONATHAN R SINGER | 31975 US HIGHWAY 19 NORTH | | | | PALM HARBOR | FL | | |
| 5660993 | JONATHAN R TRUFFIN | 3812 MORALES WAY | | | | CORONA | CA | 92883 | |
| 5660994 | JONATHAN RASPAUD | 401 MARLOW DR | | | | FLOWER MOUND | TX | 75028 | |
| 5660995 | JONATHAN REID | 2324 WISCONSIN RD | | | | ROCKFORD | IL | 61108 | |
| 5660996 | JONATHAN REYES | 2310 RIDLEY AVE APT B | | | | DONNA | TX | 78537 | |
| 5660997 | JONATHAN RICHEY | 1101 CLARK ST | | | | RIVERSIDE | CA | 92501 | |
| 5660998 | JONATHAN RIVERA | 6103 OHIO CT | | | | CAMP LEJEUNE | NC | 28547 | |
| 5660999 | JONATHAN RODRIGUEZ | XXXX | | | | TOA BAJA | PR | 00949 | |
| 5661000 | JONATHAN ROLDAN | 662 N HYDE PARK AVE | | | | SCRANTON | PA | 18504 | |
| 5661001 | JONATHAN ROSA | XXXX | | | | SAN JUAN | PR | 00970 | |
| 5661002 | JONATHAN RUPRECHT | 15482 TUNGSTEN ST NW | | | | RAMSEY | MN | 55303 | |
| 5661004 | JONATHAN SCOTT | 1016 COUNTRY LANE | | | | EWING | NJ | 08628 | |
| 5661005 | JONATHAN SMITH | 5320 W GREENFIELD AVE APT 206 | | | | MILWAUKEE | WI | 53214 | |
| 5661007 | JONATHAN SWANGER | 1289 BEDFORD VALLY RD | | | | CUMBERLAND | MD | 21502 | |
| 5661008 | JONATHAN THOMAS | 29 MEADOWBRIDGE DR SW | | | | CARTERSVILLE | GA | 30120 | |

Exhibit S
Class 4 GUC Ballot Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5661009 | JONATHAN TORRES LEBRON | BARRIADA MARIN CALLE 3 | | | | GUAYAMA | PR | 00784 | |
| 5661010 | JONATHAN UE AMAZONCOMDEDC LLC | 6000 ENTERPRISE AVENUE | | | | SCHERTZ | TX | 78154 | |
| 5661011 | JONATHAN URIARTE | 760 TOPAZ AVE | | | | MCFARLAND | CA | 93250 | |
| 5661012 | JONATHAN VASS | ADDRESS | | | | OWENSBORO | KY | 42301 | |
| 5661013 | JONATHAN VAZQUEZ | HC 3 BOX 7595 | | | | COMERIO | PR | 00782 | |
| 5661014 | JONATHAN VELASQUEZ | 2821 E VENANGO ST | | | | PHILA | PA | 19134 | |
| 5661015 | JONATHAN WARREN | 2903 B SAMUEL SHEPARD DRIVE | | | | SAINT LOUIS | MO | 63103 | |
| 5661016 | JONATHAN WESLEY | 15035 MICHELANGELO BLVD | | | | DELRAY BEACH | FL | 33446 | |
| 5661017 | JONATHAN WOLFF | 42000 | | | | SPRINGFIELD | IL | 62704 | |
| 5661018 | JONATHAS MARJORI | 245 PARK ST | | | | MEDFORD | MA | 02155 | |
| 5661019 | JONATHNA L JONES | 1551 OVERBROOK DR LOT 6 | | | | GAFFENY | SC | 29341 | |
| 5661020 | JONATHON ADAMS | 4175 NEWPORT CT | | | | ST LOUIS | MO | 63116 | |
| 5661021 | JONATHON JACQUEZ | 2405 W PICACHO 11 | | | | LAS CRUCES | NM | 88007 | |
| 5661022 | JONATHON SHAULIS | | | | | | | | |
| 5661023 | JONATHON TAYLOR | 634 WASHINGTON AVE | | | | HUNTINGTON | WV | 25705 | |
| 5661024 | JONAUS CLAIRE | 447 NE 75 ST | | | | MIAMI | FL | 33138 | |
| 5661025 | JONAY RICH | 1004 CADY CT | | | | LANSING | MI | 48906 | |
| 5661026 | JONDAN TAMKIO | 43 WINSOR FORSET DR | | | | RONAKE RAPIDS | NC | 27557 | |
| 5661027 | JONE NERIYA | 22 CHAMOIS CT | | | | POOLER | GA | 31322 | |
| 5661028 | JONE SMYTHE | 4301 BARBARA DR | | | | KNOXVILLE | TN | 37918 | |
| 5661029 | JONEL GIWANNA | 5920 BEARCREEK DR | | | | CLEVELAND | OH | 44146 | |
| 5661030 | JONELL MARTINSIMMS | 24531 36 B LITTLE RD | | | | PARKER | AZ | 85344 | |
| 5661032 | JONELLE BELL | 50 RALPH EVANS RD | | | | MORELAND | GA | 30259 | |
| 5661033 | JONELLE CRAWFORD | 1547 HAGUE AVE | | | | SAINT PAUL | MN | 55104 | |
| 5661034 | JONELLE FIORILLO | URB LAGO HORIZONTE | | | | COTO LAUREL | PR | 00780 | |
| 5661036 | JONELLE POPE | 90 GOULDING AVE | | | | BUFFALO | NY | 14208 | |
| 5661037 | JONELY MORALES | HC 37 BOX 3500 | | | | GUANICA | PR | 00653 | |
| 5661038 | JONES AARON | | 1235 | | | BALTMORE | MD | 21222 | |
| 5661039 | JONES ABIGAIL | 8670 DEVON HILLS DRIVE | | | | FORT WASHINGTON FORE | MD | 20744 | |
| 5449696 | JONES ABNER | 24268 S 3125 RD | | | | EL DORADO SPRING | MO | | |
| 5661040 | JONES ADDIE | 1115 A OLD EBNERZER RD | | | | FLORENCE | SC | 29501 | |
| 5661041 | JONES ADRIANA | 1645 E 638TH ST | | | | LONG BEACH | CA | 90805 | |
| 5661042 | JONES ADRIANNA | 328 MAIN ST APT 205 | | | | PINEVILLE | LA | 71360 | |
| 5661043 | JONES AHMAD | 2187 E GAUTHIER RD | | | | LAKE CHARLES | LA | 70607 | |
| 5661044 | JONES AIRIKA | 3351 N LUMPKIN RD APT 5304 | | | | COLUMBUS | GA | 31903 | |
| 5661045 | JONES AISHA | 122 GROBEVIEW TER | | | | FAY | NC | 28301 | |
| 5661046 | JONES AKEA C | 1006 BARCIA DR | | | | PENSACOLA | FL | 32503 | |
| 5449698 | JONES ALAN | 1925 SEPTIEMBRE DRIVE | | | | EL PASO | TX | | |
| 5449699 | JONES ALBERTA | 798 E 22ND ST | | | | BROOKLYN | NY | | |
| 5661047 | JONES ALEAHA | 4945 N GARRISON PL | | | | TULSA | OK | 74127 | |
| 5661048 | JONES ALENA | 4503 CASTAWAY DR 1 | | | | TAMPA | FL | 33615 | |
| 5661049 | JONES ALEXI | 2207CEDAR AVE | | | | LAS VEGAS | NV | 89101 | |
| 5661050 | JONES ALEXIS N | 3204 W 2ND ST APT H3 | | | | WILMINGTON | DE | 19805 | |
| 5661051 | JONES ALFRED A | 1840 KILLINGSWORTH ERD APT 2 | | | | AUHGUSTA | GA | 30904 | |
| 5661052 | JONES ALFREDINE | 13738 LAKE MONT DR | | | | HUDSON | FL | 34669 | |
| 5661053 | JONES ALICE | 8 BEACON CT | | | | COLUMBIA | SC | 29229 | |
| 5661054 | JONES ALICE V | 508 PENNSYLVANIA AVE | | | | BESSEMER CITY | NC | 28016 | |
| 5449700 | JONES ALICIA | SAM | | | | BALTO | MD | | |
| 5661055 | JONES ALICIA | SAM | | | | BALTO | MD | 21229 | |
| 5661056 | JONES ALISABETH K | 1354 ROBERTS DRIVE | | | | HOUMA | LA | 70364 | |
| 5661058 | JONES ALISON | 1881 W ALEXANDER RD UNIT | | | | N LAS VEGAS | NV | 89032 | |
| 5661059 | JONES ALISON R | 1881 W ALEXANDER RE 2110 | | | | N LAS VEGAS | NV | 89032 | |

Exhibit S
Class 4 GUC Ballot Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5661060 | JONES ALIYA | 3340 VALERIE ARMS | | | | DAYTON | OH | 45405 | |
| 5449701 | JONES ALLAN | 5910 E PLEASANT AVE | | | | SOUTH RANGE | WI | | |
| 5449702 | JONES ALLEN | 110 CAGLE LOOP | | | | FORT BENNING | GA | | |
| 5661061 | JONES ALLEN | 110 CAGLE LOOP | | | | FORT BENNING | GA | 31905 | |
| 5449703 | JONES ALLISON | 561 RUTLAND RD | | | | BROOKLYN | NY | | |
| 5661062 | JONES ALLISON | 561 RUTLAND RD | | | | BROOKLYN | NY | 11203 | |
| 5661063 | JONES ALLYSE D | 4832 N 20TH ST | | | | MILWAUKEE | WI | 53209 | |
| 5661064 | JONES ALLYSON | 3694 EAST 103RD STREET | | | | CLEVELAND | OH | 44105 | |
| 5661065 | JONES ALPHONSINE | 538 BROWN STREET | | | | JEFFERSON | LA | 70121 | |
| 5661066 | JONES ALSHACE | 331 MCCAULEY RD | | | | LAURENS | SC | 29368 | |
| 5661067 | JONES ALTHEA | 420 GALLATIN ST NW | | | | WASHINGTON | DC | 20011 | |
| 5661068 | JONES ALTON | 3200 NW 47TH ST | | | | MIAMI | FL | 33142 | |
| 5661069 | JONES ALVIN | 2240 LARRY DRIVE | | | | JACKSONVILLE | FL | 32216 | |
| 5449704 | JONES AMANDA | 7701SOUTH US HIGHWAY 35 LOT 29 | | | | LAPORTE | IN | | |
| 5661070 | JONES AMANDA | 7701SOUTH US HIGHWAY 35 LOT 29 | | | | LAPORTE | IN | 46350 | |
| 5661071 | JONES AMANDA R | 23 PEYTON ST | | | | FRONT ROYAL | VA | 22630 | |
| 5449705 | JONES AMBER | 1689 S 1120 W | | | | LOGAN | UT | | |
| 5661072 | JONES AMBER | 1689 S 1120 W | | | | LOGAN | UT | 84321 | |
| 5661073 | JONES AMBER M | 166 KASTNER AVE | | | | DAYTON | OH | 45410 | |
| 5661074 | JONES AMY | STREET ADDRESS | | | | CHARLESTON | SC | 29483 | |
| 5449706 | JONES ANDRE | 197 ELLIS ST | | | | FORT LEONARD WOOD | MO | | |
| 5661075 | JONES ANDRE | 197 ELLIS ST | | | | FORT LEONARD WOOD | MO | 65473 | |
| 5661076 | JONES ANDREA | 308 COTTAGE DRIVE | | | | NATCHEZ | MS | 39120 | |
| 5661077 | JONES ANDREW | 35 CR 1190 | | | | RIENZI | MS | 38865 | |
| 5661078 | JONES ANDRIENNE | 2710F PATIO PL | | | | GREENSBORO | NC | 27405 | |
| 5449707 | JONES ANGEL | 3413 SAINT HENRY LN | | | | SAINT LOUIS | MO | | |
| 5661079 | JONES ANGELA | 3662 S MAPLEWOOD AVE APT 8 | | | | TULSA | OK | 74135 | |
| 5661080 | JONES ANGELA K | 1302 CRYSTAL | | | | GRANDVIEW | MO | 64030 | |
| 5661081 | JONES ANGELAANTHO | 3192 ROSELAWN DR | | | | NILES | OH | 44446 | |
| 5661082 | JONES ANGELENA | PO BOX 1327 | | | | ELGIN | SC | 29045-1327 | |
| 5661083 | JONES ANGIE | VOID | | | | VOID | VA | 24060 | |
| 5661084 | JONES ANGLEA | 2900 CONTORD | | | | COLORADO SPRINGS | CO | 80907 | |
| 5661085 | JONES ANITA | 2712 HOMEWOOD DR A | | | | ALBANY | GA | 31707 | |
| 5661086 | JONES ANITA A | 605 WHALERS DRIVE | | | | ABSECON | NJ | 08201 | |
| 5661087 | JONES ANN | 65 PHOENIX RD | | | | ARRINGTON | VA | 22922 | |
| 5661088 | JONES ANNA | PLEASE ENTER YOUR STREET ADDRE | | | | ENTER CITY | SC | 29403 | |
| 5661089 | JONES ANNE | 761 JEFFERSON ORCHARD ROAD | | | | KEARNEYSVILLE | WV | 25430 | |
| 5661090 | JONES ANNE S | 4715 WILSON RD | | | | YONGES ISLAND | SC | 29449 | |
| 5661091 | JONES ANNETTE | 1946 STATE ST | | | | MEMPHIS | TN | 38114 | |
| 5449709 | JONES ANNIE | 3720 N LYONS ST | | | | MACON | GA | | |
| 5661092 | JONES ANNIE | 3720 N LYONS ST | | | | MACON | GA | 31206 | |
| 5661093 | JONES ANQUAVESE | 812 MIMOSA ST | | | | THOMSON | GA | 30824 | |
| 5661094 | JONES ANTHONY | 3192 ROSELAWN DR | | | | NILES | OH | 44446 | |
| 5661095 | JONES ANTOINET L | 40 CHALLENGER AVE | | | | HPT | VA | 23665 | |
| 5449711 | JONES ANTOINETTE | 6850 S YELLOW STAR DR | | | | TUCSON | AZ | | |
| 5661096 | JONES ANTOINETTE G | 7806 E 113TH ST | | | | KANSAS CITY | MO | 64134 | |
| 5661097 | JONES ANTONETTE E | 5522 GARRETT AVE APT5 | | | | NORTH CHARLESTON | SC | 29406 | |
| 5661098 | JONES ANTONIA | 1573 WINSTON AVE | | | | BALTIMORE | MD | 21239 | |
| 5661099 | JONES ANTONIKA | 7824 S WINCHESTER | | | | CHICAGO | IL | 60620 | |
| 5661100 | JONES APRIL | 421 CLINTON | | | | VIDALIA | LA | 71373 | |
| 5661101 | JONES ARIC | 2928 WHITE ROACK ROAD | | | | SCOTTSVILLE | VA | 24590 | |

Exhibit S
Class 4 GUC Ballot Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5661102 | JONES ARICA | 3804 E 46TH STREET | | | | KC | MO | 64130 | |
| 5661103 | JONES ARLEEN | 458 CHOCTAW TRL | | | | SHREVEPORT | LA | 71107 | |
| 5661104 | JONES ARTHER | 703 GLADOLIOUS DR APT B5 | | | | JONESBORO | AR | 72401 | |
| 5661105 | JONES ASHA N | 1701 MACON RD | | | | PERRY | GA | 31069 | |
| 5661106 | JONES ASHAUNA | 5019 KYLE LN NW | | | | HUNTSVILLE | AL | 35810 | |
| 5661107 | JONES ASHIA | 744 W BRISTOL ST | | | | ELKHART | IN | 46514 | |
| 5661108 | JONES ASHILE | 806 JENNIFER ST | | | | ORANGEBURG | SC | 29115 | |
| S449714 | JONES ASHLEY | 642E 240TH ST | | | | EUCLID | OH | | |
| 5661109 | JONES ASHLEY | 642E 240TH ST | | | | EUCLID | OH | 44123 | |
| 5661110 | JONES ASHLEY N | 3221 BOWLING GREEN CT | | | | CINCINNATI | OH | 45225 | |
| 5661111 | JONES ASIA | 6470 WHITE CAP LANE A | | | | FLORISSANT | MO | 63133 | |
| 5661112 | JONES ASIA L | 9007 RIVERVIEW DR | | | | ST LOUIS | MO | 63137 | |
| 5661113 | JONES ATHALINE | 7420 REDONDO BLVD APT1 | | | | LOS ANGELES | CA | 90019 | |
| 5661114 | JONES AUDREY | 353 CROSSCREEK CV | | | | BYHALIA | MS | 38611 | |
| S449715 | JONES AUNITA | 3833 NEVIL ST | | | | OAKLAND | CA | | |
| 5661115 | JONES AYESHA | 9801 MYRTLE ST | | | | TAMPA | FL | 33617 | |
| 5661116 | JONES AZA | PO BOX 433 | | | | OGELTHORPE | GA | 31068 | |
| S449716 | JONES BARBARA | 1415 NORTH J STREET APT2 | | | | LAKEWORTH | FL | | |
| 5661118 | JONES BARBARA | 1415 NORTH J STREET APT2 | | | | LAKEWORTH | FL | 33460 | |
| 5661119 | JONES BARBARA S | 4419 NEW POST RD | | | | JACKSON | MS | 39212 | |
| 5661120 | JONES BARBARA U | 3709 ECK DR | | | | RALEIGH | NC | 27604 | |
| 5661121 | JONES BECKEY | 692 S MCDONALD RD SW | | | | MCDONALD | TN | 37353 | |
| S449717 | JONES BECKY | 110 MERCER CT | | | | WARNER ROBINS | GA | | |
| 5661122 | JONES BECKY | 110 MERCER CT | | | | WARNER ROBINS | GA | 31093 | |
| 5661123 | JONES BELIMA | 6478 SAINT LEGER AVE NE | | | | CANTON | OH | 44721 | |
| 5661124 | JONES BELINDA L | 12150 HAYNES BLVD | | | | N O | LA | 70128 | |
| S449718 | JONES BENJAMIN | 7 KING HAIGLER CHASE | | | | CLOVER | SC | | |
| 5661126 | JONES BERNESTINE | 2149 BRANSFORD AVE | | | | NASHVILLE | TN | 37204 | |
| 5661127 | JONES BERNICE | 5875 YERMO DR APT G06 | | | | TOLEDO | OH | 43613 | |
| 5661128 | JONES BESSIE | 263 LONG BRANCH RD | | | | SWANNANOA | NC | 28714 | |
| S449720 | JONES BETHANY | 28 ROOSEVELT ST | | | | FITCHBURG | MA | | |
| 5661129 | JONES BETHANY | 28 ROOSEVELT ST | | | | FITCHBURG | MA | 01420 | |
| 5661130 | JONES BETTIE W | 130 BAIRD AVE | | | | INDIANOLA | MS | 38751 | |
| 5661131 | JONES BETTY | 1634 OLD HARRIMAN HWY | | | | OLIVER SPRINGS | TN | 37830 | |
| 5661132 | JONES BETTY S | 1817 FOSTER AVE | | | | PANAMA CITY | FL | 32405 | |
| 5661133 | JONES BEVERLY | 27247 SLEEPY HOLLOW AVE A | | | | HAYWARD | CA | 94545 | |
| 5661134 | JONES BIANCA | 1025 S CRATER RD | | | | PETERSBURG | VA | 23805 | |
| S449721 | JONES BILLIAJA | 49 MAIN ST | | | | CUTHBERT | GA | | |
| 5661135 | JONES BILLY | 15092 BARBARA DR | | | | GULFPORT | MS | 39503 | |
| 5661136 | JONES BOBBIE | 15599 HEY 41 A | | | | CORYDON | KY | 42406 | |
| 5661137 | JONES BOBBY | 14288 GA HIGHWAY | | | | WEST POINT | GA | 31833 | |
| 5661138 | JONES BONNIE | 132 PETERS CREEK RD | | | | PEACH BOTTOM | PA | 17563 | |
| 5661139 | JONES BONNY | 135 OLIVER COOPER RD | | | | RICHLANDS | NC | 28574 | |
| 5661141 | JONES BRANDI | 3540 SAINT NICK STREET | | | | LAKE CHARLES | LA | 70607 | |
| 5661142 | JONES BRANDON | 2119 N 40TH ST | | | | MILWAUKEE | WI | 53208 | |
| 5661144 | JONES BRANDY J | 2620 BELKNAP AVE | | | | NORMAN | OK | 73072 | |
| S449723 | JONES BRENDA | 44 OAKRIDGE AVENUE | | | | DANVILLE | VA | | |
| 5661145 | JONES BRENDA | 44 OAKRIDGE AVENUE | | | | DANVILLE | VA | 24541 | |
| 5661146 | JONES BRENDON | 5660 COUNTY ROAD 843 | | | | DAWSON | AL | 35963 | |
| 5661148 | JONES BRIAN | 321 GARTNER | | | | ALTAMONT | KS | 67330 | |
| 5661149 | JONES BRIANNA | XXXXX | | | | WPB | FL | 33409 | |
| 5661150 | JONES BRIANNA M | 1611 TOWSON AVE | | | | SALISBURY | MD | 21801 | |
| 5661151 | JONES BRIDGETT | 961 HIGHWAY 11S LOT 68 | | | | SOCIAL CIRCLE | GA | 30025 | |

Exhibit S

Class 4 GUC Ballot Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5661152 | JONES BRIDGETTE | 867 OSMOND AVE | | | | DAYTON | OH | 45402 | |
| 5661153 | JONES BRITTANY | 43200 PARSONS RD | | | | OBERLIN | OH | 44074 | |
| 5661154 | JONES BRITTANY J | 1547 PINE RIDGE DRIVE EAST | | | | HEPHZIBAH | GA | 30815 | |
| 5661155 | JONES BRITTNEY | 3188 SKINNER MILL RD | | | | AUGUSTA | GA | 30909 | |
| 5661156 | JONES BROOK | 1804 ELK ST 107 | | | | ROCK SPRINGS | WY | 82901 | |
| 5449725 | JONES BRYAN | 4920 GOLD RANCH AVE | | | | EL PASO | TX | | |
| 5661157 | JONES BYRON | 2720 MILLER AVE | | | | NATCHEZ | MS | 39120 | |
| 5449726 | JONES C W | 7173 LEREVE DR HANOVER085 | | | | MECHANICSVILLE | VA | | |
| 5661158 | JONES CALEB W | 448 BUSH BERRY RD | | | | PELION | SC | 29123 | |
| 5661159 | JONES CALVIN | 412 WILSHIRE DR | | | | COLORADO SPRINGS | CO | 80906 | |
| 5661160 | JONES CALVIN A | 12713 CANDLEWOOD CIRCLE | | | | DADECITY | FL | 33525 | |
| 5449727 | JONES CAMERON | 52547 ACOMA LOOP 1 | | | | FORT HOOD | TX | | |
| 5661161 | JONES CANDACE | 5112 MOSER LN | | | | PERRYSBURG | OH | 43551 | |
| 5449728 | JONES CANDICE | 3012 GILMAR DR | | | | MISSOURI CITY | TX | | |
| 5661162 | JONES CANDICE | 3012 GILMAR DR | | | | MISSOURI CITY | TX | 77459 | |
| 5449729 | JONES CANDIE | 1861 SCHUSTER RD | | | | FITCHBURG | WI | | |
| 5661163 | JONES CANDIS | 392 GRIMESLAND BRIDGE RD | | | | GRIMESLAND | NC | 27837 | |
| 5661164 | JONES CANDY | 1646 N BRECKON | | | | HOBBS | NM | 88240 | |
| 5449730 | JONES CARL | 3133 RYAN AV | | | | FORT WORTH | TX | | |
| 5661165 | JONES CARL | 3133 RYAN AV | | | | FORT WORTH | TX | 76110 | |
| 5449731 | JONES CARLA | 827 GUSTAV AVE APT C2F | | | | ST LOUIS | MO | | |
| 5661166 | JONES CARLA | 827 GUSTAV AVE APT C2F | | | | ST LOUIS | MO | 63147 | |
| 5449732 | JONES CARLENE | 109 SCENIC DR | | | | TULLAHOMA | TN | | |
| 5661167 | JONES CARLINE | 261 SOUTH FRANKLIN STREET | | | | HEMPSTEAD | NY | 11550 | |
| 5661168 | JONES CARMEN | 10300 CAPITOL DR | | | | ST LOUIS | MO | 63134 | |
| 5661169 | JONES CAROL | 232 STATION WAY | | | | ADAIRSVILLE | GA | 30103 | |
| 5661170 | JONES CAROLINE | 930 LAKEWIND DR | | | | SANFORD | NC | 27332 | |
| 5661171 | JONES CAROLYN | 8538 COLLINSWOOD DR | | | | OLIVE BRANCH | MS | 38654 | |
| 5661172 | JONES CAROLYN Y | 1357 CHARLESTON AVE | | | | HUNTINGTON | WV | 25701 | |
| 5661173 | JONES CARRIE | 1117 N HARRISON ST | | | | ALEXANDRIA | IN | 46001 | |
| 5661174 | JONES CARROLL G | 4805 SPRINGBROOK DR | | | | ANNANDALE | VA | 22003 | |
| 5449733 | JONES CASEY | 8137 NAVONA LANE N | | | | CLAY | NY | | |
| 5661175 | JONES CASEY | 8137 NAVONA LANE N | | | | CLAY | NY | 13041 | |
| 5661176 | JONES CASSANDRA | 1733 NORTH MANSARD BLV APT1B | | | | GARRIFTH | IN | 46319 | |
| 5661177 | JONES CATANIA | 1540 MILTON STREET APT411 | | | | NEW ORLEANS | LA | 70122 | |
| 5661178 | JONES CATHERINE | 49 LONGWOOD DR | | | | HAMPTON | VA | 23669 | |
| 5661179 | JONES CATHLEEN N | 2308 NW 46TH ST | | | | LAWTON | OK | 73505 | |
| 5661180 | JONES CATHY | 802 13TH STREET | | | | KENOVA | WV | 25530 | |
| 5661181 | JONES CATHY E | 2127 WISE ST | | | | ALEXANDRIA | LA | 71301 | |
| 5661183 | JONES CECELIA | 2014 7TH AVE E | | | | BRADENTON | FL | 34208 | |
| 5661184 | JONES CECILA | 1300 CRESCENT DR APT H | | | | TIFTON | GA | 31794 | |
| 5661185 | JONES CECILIA | 305 BSTATION CROSSING DR | | | | ALBANY | GA | 31721 | |
| 5661186 | JONES CHAD | 377 MAPLE AVE W | | | | HANSEN | ID | 83334 | |
| 5661187 | JONES CHANICE | 2516 5TH AVE | | | | RICHMOND | VA | 23222 | |
| 5661188 | JONES CHANIECE | 128 S 38TH STREET APT2 | | | | LOUISVILLE | KY | 40212 | |
| 5661189 | JONES CHANNATHOMA | 112 SOUTH ROUNDS | | | | FORT GIBSON | OK | 74434 | |
| 5661190 | JONES CHANTEL | 9713 LYNNTOWN CT | | | | ST LOUIS | MO | 63114 | |
| 5661191 | JONES CHAQUELLA | 1961 RED STREET | | | | RICHMOND | VA | 23223 | |
| 5661192 | JONES CHAQUITTA | 312 OAK ST SW | | | | DARIEN | GA | 31305 | |
| 5661193 | JONES CHARLENE | PO BOX 574 | | | | HANCEVILLE | AL | 35077 | |
| 5661194 | JONES CHARLES | 1946 S 74TH E AVE | | | | TULSA | OK | 74112 | |
| 5661196 | JONES CHARLINE | 6145 COLLEGE DR | | | | SUFFOLK | VA | 23435 | |
| 5449735 | JONES CHARLOTTE | 110 CRESTSTONE DR | | | | GREENVILLE | SC | | |

Exhibit S
Class 4 GUC Ballot Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5661197 | JONES CHARLOTTE | 110 CRESTSTONE DR | | | | GREENVILLE | SC | 29611 | |
| 5661198 | JONES CHARLOTTE A | 4513 COLLEGE VIEW DR | | | | DAYTON | OH | 45417 | |
| 5661199 | JONES CHARMAINE | 7002 N 43RD ST | | | | MILW | WI | 53209 | |
| 5449736 | JONES CHARNITA | 6717 FAIRHAVEN RD UNIT 5 | | | | MADISON | WI | 53719-6236 | |
| 5661200 | JONES CHARNITA | 6717 FAIRHAVEN RD UNIT 5 | | | | MADISON | WI | 53719-6236 | |
| 5661201 | JONES CHAROLOTTE | 4980 OLD ROBINSON TRACT RD | | | | PULASKI | VA | 24301 | |
| 5661202 | JONES CHARTEE | 1244 NORTHVIEW EXT | | | | THOMSON | GA | 30824 | |
| 5449737 | JONES CHELESEA | 226 FURNACE ST | | | | SHENANDOAH | PA | | |
| 5661203 | JONES CHELSEA | 2509 WOODFARD DR | | | | KINSTON | NC | 28501 | |
| 5661204 | JONES CHELSY | 636 31ST AVE N | | | | COLUMBUS | MS | 39705 | |
| 5661205 | JONES CHENNA | 3500 RUBEN ST | | | | COLUMBUS | GA | 31906 | |
| 5661206 | JONES CHERAMI | PLEASE ENTER YOUR STREET ADDRE | | | | ENTER CITY | FL | 33004 | |
| 5661207 | JONES CHERI | 651 SUNNY SOUTH AVE | | | | BOYNTON BEACH | FL | 33436 | |
| 5661208 | JONES CHERYL | 2043 PRINCE GEORGE DR APT M | | | | BEXLEY | OH | 43209 | |
| 5661210 | JONES CHEVELLE | 1810 SIMONS TOWN RD | | | | NEWINGTON | GA | 30446 | |
| 5661211 | JONES CHINESSA | 4765 MARYLAND STREET | | | | ST GABRIEL | LA | 70820 | |
| 5661212 | JONES CHIRILENE | 4038 MCKINNON RD | | | | FAYETTEVILLE | NC | 28312 | |
| 5661213 | JONES CHIVONNE | 319 COLUMBIA AVE | | | | STRATFORD | NJ | 08021 | |
| 5661214 | JONES CHOYA | 696 THOMPSON SHELTON ROAD | | | | RIDGELAND | MS | 39157 | |
| 5449740 | JONES CHRIS | 1515 S 4TH ST | | | | MUSKOGEE | OK | | |
| 5661215 | JONES CHRIS | 1515 S 4TH ST | | | | MUSKOGEE | OK | 12180 | |
| 5661216 | JONES CHRISSY | PO 624 GORE 74435 | | | | GORE | OK | 74962 | |
| 5661217 | JONES CHRISTIAN | 3917 GREEN ST | | | | RACINE | WI | 53402 | |
| 5661218 | JONES CHRISTINA | 856 MAGNOLIA ROAD | | | | FORT VALLEY | GA | 31030 | |
| 5661219 | JONES CHRISTINE | 5733 FISHER ROAD | | | | TEMPLE HILLS | MD | 20748 | |
| 5449742 | JONES CHRISTOPHER | 128 BUCKEYE RD | | | | GROTON | CT | | |
| 5661220 | JONES CHRISTOPHER | 128 BUCKEYE RD | | | | GROTON | CT | 06340 | |
| 5661221 | JONES CHRISTOPHER C | 112 COURT LANE | | | | SHENANDOAH | WV | 25442 | |
| 5661222 | JONES CHRISTOPHER D | 1209 OTTAWA DR | | | | ST LOUIS | MO | 63132 | |
| 5421973 | JONES CHRISTOPHER L | 71 5TH STREET | | | | NEW YORK | NY | | |
| 5661223 | JONES CHRISTY | 1901 RYMES RD | | | | HAMPTON | VA | 23663 | |
| 5661225 | JONES CHUCK | 1021 JORDAN RD | | | | DACULA | GA | 30019 | |
| 5661226 | JONES CHYSTALYNN | 12012 PROVINCE PL APT D | | | | BATON ROUGE | LA | 70816 | |
| 5661227 | JONES CIARA | 3235 EAST OSIE | | | | WICHITA | KS | 67213 | |
| 5449743 | JONES CINDY | 1101 PARK LN APT D | | | | MIDDLETOWN | OH | | |
| 5661229 | JONES CINDY | 1101 PARK LN APT D | | | | MIDDLETOWN | OH | 45042 | |
| 5661230 | JONES CISSY | PO BOX 684 | | | | MOYOCK | NC | 27958 | |
| 5661231 | JONES CLAIRE | 18301 GEORGIA AVE T8 | | | | OLNEY | MD | 20832 | |
| 5661232 | JONES CLARA | 23244 112YH AVE SE | | | | KENT | WA | 98031 | |
| 5661233 | JONES CLARECE | 1325 N NOGALES AVE | | | | TULSA | OK | 74127 | |
| 5661234 | JONES CLARENCE | 510 EAST ST | | | | ASHEVILLE | NC | 28806 | |
| 5661235 | JONES CLAUDEIDRA | 114 SECLUDED OAKS CT | | | | DAVENPORT | FL | 33986 | |
| 5661236 | JONES CLAUDINE | 1147 WALTONS TRL | | | | HEPHZIBAH | GA | 30815 | |
| 5661237 | JONES CLEARANCE | PLEASE ENTER YOUR STREET ADDRE | | | | ENTER CITY | VA | 23608 | |
| 5661238 | JONES CLEMENTINE | 200 PRESIDIO LN 301 | | | | PITTSBURG | CA | 94565 | |
| 5449744 | JONES CLIFF | 14 RADCLIFF RD | | | | SPRINGFIELD | IL | | |
| 5449745 | JONES CLIFFORD | 1200 10TH ST | | | | HONEY GROVE | TX | | |
| 5661239 | JONES CLIFFORD | 1200 10TH ST | | | | HONEY GROVE | TX | 30188 | |
| 5661240 | JONES CLIFTN | 3973 N 30TH STREET | | | | MILWAUKEE | WI | 53216 | |
| 5661241 | JONES COKISHA | 128 OAKS ST | | | | PAMPLICO | SC | 29583 | |
| 5661242 | JONES COLETTE | 818 STONEHINGE AVE | | | | CHARLOTTESVILLE | VA | 22911 | |
| 5449747 | JONES COLLEEN | 1735 W BLUE SPRUCE CT | | | | DUNLAP | IL | | |
| 5661243 | JONES CONCEPCION | PO BOX 1357 | | | | LOS ANGELES | CA | 90251 | |

Exhibit S
Class 4 GUC Ballot Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5449749 | JONES CONNIE DR | 2701 NW 2ND AVENUE 108 | | | | BOCA RATON | FL | | |
| 5661244 | JONES CORA | 79 THAYERS GULL DR | | | | MARTINSBURG | WV | 25405 | |
| 5449751 | JONES COREY | 82 HWY 239 | | | | CLAYTON | AL | | |
| 5661245 | JONES COREY | 82 HWY 239 | | | | CLAYTON | AL | 36016 | |
| 5661246 | JONES CORIE | 884 SOUTH 18TH ST | | | | NEWARK | NJ | 07108 | |
| 5661247 | JONES CORLISS U | 2051 FLAT SHOALS RD SW | | | | ATLANTA | GA | 30316 | |
| 5661248 | JONES CORRINNE R | 126 HOBSON RD | | | | AXTON | VA | 24054 | |
| 5661249 | JONES CORTNEY | 1765 N 2065 W | | | | ST GEORRGE | UT | 84770 | |
| 5661250 | JONES COURTENY | 4820 DELRAY ST NW | | | | ROANOKE | VA | 24012 | |
| 5449752 | JONES COURTNEY | 2502 LEE LAKE DRIVE | | | | SPOTSYLVANIA | VA | | |
| 5661251 | JONES COURTNEY | 2502 LEE LAKE DRIVE | | | | SPOTSYLVANIA | VA | 22551 | |
| 5661252 | JONES CRAIG | 1127 OAK PARK CT | | | | SOUTH BEND | IN | 46613 | |
| 5661253 | JONES CRISTINA | 3886 THOMPSON LAKE DR | | | | BUFORD | GA | 30519 | |
| 5449753 | JONES CRYSTAL | 6415 KRIEL | | | | BALTIMORE | MD | | |
| 5661254 | JONES CRYSTAL | 6415 KRIEL | | | | BALTIMORE | MD | 21207 | |
| 5661255 | JONES CRYSTAL L | 2508 HOOVER AVE | | | | DAYTON | OH | 45402 | |
| 5661256 | JONES CTINESIA | PLEASE ENTER YOUR STREET ADDRE | | | | ENTER CITY | OH | 44509 | |
| 5661257 | JONES CURTIS | 924 LANGO AVE | | | | CHA S | SC | 29407 | |
| 5661258 | JONES CURTIS C | 2323 CLEARFIELD ST | | | | RICHMOND | VA | 23224 | |
| 5661259 | JONES CYBILL | 4601 N 45TH AVE | | | | OMAHA | NE | 68104 | |
| 5449754 | JONES CYNTHIA | 5021 DRAKEMOORE RD | | | | WILSON | NC | | |
| 5661260 | JONES CYNTHIA | 5021 DRAKEMOORE RD | | | | WILSON | NC | 27893 | |
| 5661261 | JONES CYNTHIA G | 6555 BOCK RD | | | | OXON HILL | MD | 20745 | |
| 5661262 | JONES D DIONNE | 779 QUINCE ORCHARD BLVD APT 14 | | | | GAITHERSBURG | MD | 20878 | |
| 5661264 | JONES DAISY | 451 PONDER PLACE | | | | NASHVILLE | TN | 37228 | |
| 5661265 | JONES DAMEIKA L | 626 CARPENTER ST | | | | AKRON | OH | 44310 | |
| 5661266 | JONES DAMIAN | 11557 ROBINWOOD DR | | | | HAGERSTOWN | MD | 21742 | |
| 5661267 | JONES DAN F | 2664 BENJAMIN FRANKLIN HW | | | | EDINBURG | PA | 16116 | |
| 5661268 | JONES DANA | 241 NORMENT RD | | | | LUMBERTON | NC | 28360 | |
| 5661269 | JONES DANETTA | 2907 BALDWIN AVE | | | | CANTON | OH | 44705 | |
| 5449755 | JONES DANIEL | 701 N RUSK AVE | | | | SPARTA | WI | | |
| 5661270 | JONES DANIEL | 701 N RUSK AVE | | | | SPARTA | WI | 54656 | |
| 5449756 | JONES DANIELLE | 316 CROWN AVE | | | | DAYTON | OH | | |
| 5661271 | JONES DANIELLE | 316 CROWN AVE | | | | DAYTON | OH | 45417 | |
| 5661272 | JONES DANIELLE J | 407 W 6TH STREET | | | | DONALDSONVILLE | LA | 70346 | |
| 5661273 | JONES DANIELLE N | 312 DENBY CIRCLE | | | | COLUMBIA | SC | 29229 | |
| 5449757 | JONES DANITA | PO BOX 457 | | | | HARPER | TX | | |
| 5661274 | JONES DANITA M | 3106 RICES LN | | | | WINDSOR MILL | MD | 21244 | |
| 5661277 | JONES DARELL | 3626 ELLIS AVE E | | | | CANTON | OH | 44705 | |
| 5661278 | JONES DARLENE | 2 HAMPTON RD | | | | TRENTON | NJ | 08638 | |
| 5421975 | JONES DARNYAE | 5088 MINERVA | | | | SAINT LOUIS | MO | | |
| 5661279 | JONES DARREL | 1023 N 9TH LOT 72 | | | | PLATTSMOUTHS | NE | 68048 | |
| 5661280 | JONES DARRELL | 5433 KNOLL CREEK CT | | | | ST LOUIS | MO | 63042 | |
| 5661281 | JONES DARREN | 4139 TARRANT TRACE CIRCLE | | | | HIGH POINT | NC | 27265 | |
| 5449759 | JONES DAVID | 14511 FIGUERAS RD | | | | LA MIRADA | CA | | |
| 5661282 | JONES DAVID | 14511 FIGUERAS RD | | | | LA MIRADA | CA | 90638 | |
| 5421977 | JONES DAVID G JR | 3610 BROOKRIDGE TERRACE APT 2 | | | | HARRISBURG | PA | | |
| 5449760 | JONES DAWENIE | 7219 UNION AVE | | | | CLEVELAND | OH | | |
| 5661283 | JONES DAWN | 5126 SOUTH CEDARDALE | | | | WICHITA | KS | 67216 | |
| 5661284 | JONES DAWNE | 103TOWNLEYCTAPTG | | | | YORKTOWNVA | VA | 23690 | |
| 5661285 | JONES DAWONNE | 1400 28TH ST | | | | GULFPORT | MS | 39501 | |
| 5661286 | JONES DEAKOTA | 3111 BERKELEY DRIVE C | | | | PHILA | PA | 19129 | |
| 5661287 | JONES DEANDRE | 520 PRISCILLA ST | | | | SALISBURY | MD | 21804 | |

In re: Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 3119 of 6863

Exhibit S
Class 4 GUC Ballot Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5661288 | JONES DEANNA | 4030 MIDDLEHURST LN | | | | DAYTON | OH | 45406 | |
| 5661289 | JONES DEASIA | 6742 DUNN WAY | | | | INDIANAPOLIS | IN | 46241 | |
| 5449761 | JONES DEBBIE | 312 SE DAVIS ROAD N | | | | NEWPORT | OR | | |
| 5661290 | JONES DEBBIE | 312 SE DAVIS ROAD N | | | | NEWPORT | OR | 97365 | |
| 5449762 | JONES DEBORA | 5232 NW 29TH AVE | | | | MIAMI | FL | | |
| 5449763 | JONES DEBORAH | 521 SYLVIA RD | | | | MELBOURNE | FL | | |
| 5661291 | JONES DEBORAH | 521 SYLVIA RD | | | | MELBOURNE | FL | 32904 | |
| 5449764 | JONES DEBRA | 3151 HUNTING CREEK ROAD | | | | HUNTINGTOWN | MD | | |
| 5661292 | JONES DEBRA | 3151 HUNTING CREEK ROAD | | | | HUNTINGTOWN | MD | 20639 | |
| 5661293 | JONES DEBRA D | 1984 WOODGATE ARCH | | | | CHESAPEAKE | VA | 23320 | |
| 5661294 | JONES DEBRA M | 120 WEST 21ST ST | | | | LAROSE | LA | 70373 | |
| 5661295 | JONES DEDRA | 1619 NORTH 56TH ST | | | | PHILA | PA | 19131 | |
| 5449765 | JONES DEEDEE | 8787 BRANCH AVE 338 PRINCE GEORGES 033 | | | | CLINTON | MD | | |
| 5661296 | JONES DEKEYON | 3501 HARBOR LAKE DRIVE APT | | | | GOOSE CREEK | SC | 29445 | |
| 5661297 | JONES DELANA | 216 SANTA CLAUSE LANE | | | | CHARLESTON | WV | 25320 | |
| 5449766 | JONES DELLA | 15500 LYDA STEEN DR JACKSON059 | | | | BILOXI | MS | | |
| 5661298 | JONES DELONIA | 5859 CIMARRON ST | | | | LOS ANGELES | CA | 90047 | |
| 5449767 | JONES DELORES | 3873GARANDA WAY | | | | OAKDALE | MN | | |
| 5661299 | JONES DELORES | 3873GARANDA WAY | | | | OAKDALE | MN | 55108 | |
| 5661300 | JONES DELORIS B | 320 WILSON ST | | | | LAURINBURG | NC | 28352 | |
| 5449768 | JONES DEMETRA | 18287 OAKFIELD ST | | | | DETROIT | MI | | |
| 5661301 | JONES DEMETRIUS | 585 MCWILLIAMS RD UNIT 2603 | | | | ATLANTA | GA | 30315 | |
| 5449769 | JONES DEMITRIA | 209 NAYLOR ST | | | | SALISBURY | MD | | |
| 5661302 | JONES DEMOND | 400 SW SEAGULL ST | | | | LEE SUMMIT | MO | 64082 | |
| 5449770 | JONES DENA | 4709 CARDINAL DR | | | | GULFPORT | MS | | |
| 5661303 | JONES DENESHA | 1800 BLACKBURN RD APT F | | | | GLEN ALLEN | VA | 23060 | |
| 5449771 | JONES DENISE | 1175 FAWN CIRCLE N | | | | MANTENO | IL | | |
| 5661304 | JONES DENISE | 1175 FAWN CIRCLE N | | | | MANTENO | IL | 60950 | |
| 5661305 | JONES DENMARK | 466 LAS CASITAS WAY | | | | LAS VEGAS | NV | 89121 | |
| 5661306 | JONES DENNIS | 11078 73RD CT | | | | LIVE OAK | FL | 32060 | |
| 5449772 | JONES DENNY | 409 HART ST | | | | NICEVILLE | FL | | |
| 5661307 | JONES DEONDRIA | 2840 WARM SPRING RD | | | | COLUMBUS | GA | 31904 | |
| 5661308 | JONES DERICA | 507 POLLRAD AVE | | | | JONESVILLE | LA | 71343 | |
| 5661309 | JONES DESIRAY S | 5650 N 64TH ST | | | | MILWAUKEE | WI | 53218 | |
| 5661310 | JONES DESIREE H | 122 NORTH BLVD | | | | SLIDELL | LA | 70458 | |
| 5661311 | JONES DESMOND | 1292 NATCHEZ TRCE SW APT D | | | | MARIETTA | GA | 30008 | |
| 5661312 | JONES DESTINI | 2409 BRIDGEHAMPTON DR | | | | BALTIMORE | MD | 21234 | |
| 5661313 | JONES DESTINY | 199 S 11TH ST APT 7 | | | | NEWARK | NJ | 07107 | |
| 5661314 | JONES DEVAN | 1225 S BELLAIRE ST | | | | CS | CO | 80246 | |
| 5661315 | JONES DEWANDA | PO BOX 424 TROUT | | | | ALEXANDRIA | LA | 71301 | |
| 5449773 | JONES DIANA | 7 CHARLES ST | | | | CHICOPEE | MA | | |
| 5661316 | JONES DIANA | 7 CHARLES ST | | | | CHICOPEE | MA | 61244 | |
| 5449774 | JONES DIANE | 625 HOLMES | | | | LIMA | OH | | |
| 5661317 | JONES DIANE | 625 HOLMES | | | | LIMA | OH | 45804 | |
| 5661318 | JONES DIANE S | 3134 ACRON | | | | KENNER | LA | 70065 | |
| 5421981 | JONES DIANNA | 1000 BLOSSOM RIVER WAY APT 212 | | | | SAN JOSE | CA | | |
| 5661319 | JONES DINAE N | 703 N FREMONT AVE | | | | BALTIMORE | MD | 21217 | |
| 5661320 | JONES DIONNE | 328 48TH ST | | | | NEWPORT NEWS | VA | 23607 | |
| 5661321 | JONES DIONTE | 2701 N RAINBOW BLVD APT 1223 | | | | LAS VEGAS | NV | 89108 | |
| 5661322 | JONES DODIE | 23159 MENNONITE RD | | | | GULFPORT | MS | 39503 | |
| 5661323 | JONES DOMINIIQUE | 3706 DELMONT ST | | | | RICHMOND | VA | 23222 | |
| 5421983 | JONES DOMINIQUE | 2258 BRANDEIS DR E | | | | MOBILE | AL | | |
| 5661324 | JONES DOMINIQUE | 2258 BRANDEIS DR E | | | | MOBILE | AL | 36618 | |

Exhibit S

Class 4 GUC Ballot Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|-------|------|-----------|-----------|-----------|-----------|------|-------|-------------|---------|
| 5661325 | JONES DON | P O BOX 639 | | | | MENTMORE | NM | 87319 | |
| 5661326 | JONES DONALD L | 4901 SEMINARRY RD 1216 | | | | ALEXANDRIA | VA | 22311 | |
| 5661327 | JONES DONNA | 311 HARDY AVE | | | | ROME | GA | 30161 | |
| 5661328 | JONES DONNA A | 4220 IRISH RD | | | | CHATHAM | VA | 24531 | |
| 5661329 | JONES DONNELL A | 234 JEFFERSON RD LOT 129 | | | | HOLTS SUMMMIT | MO | 65043 | |
| 5661330 | JONES DONSHA | 1551 ASHLEY RIVER RD | | | | CHARLESTON | SC | 29407 | |
| 5661331 | JONES DORETHEA Y | 393 D DEPUTY LN | | | | NN | VA | 23608 | |
| 5661332 | JONES DORETHY | 202 GREENWELL DR | | | | HAMPTON | VA | 23666 | |
| 5661333 | JONES DORIS | 5621 GOLDEN WHEEL ROAD | | | | PROVIDENCE FORGE | VA | 23140 | |
| 5661334 | JONES DOROTHY | 432 WEST PLEASANT ST | | | | TUALATIN | OR | 97062 | |
| 5449777 | JONES DOUG | 609 LAIRD LN CONTRA COSTA013 | | | | LAFAYETTE | CA | | |
| 5449778 | JONES DOUGLAS | 7505 JORDAN RD | | | | LEWISBURG | OH | | |
| 5661335 | JONES DOUGLAS | 7505 JORDAN RD | | | | LEWISBURG | OH | 45338 | |
| 5661336 | JONES DOZINE | 815 HUCKLEBERRRY BOTTOM RD | | | | ROANOKE RAPIDS | NC | 27870 | |
| 5661337 | JONES DUANE A | 1610 CRANAPPLE | | | | MACON | GA | 31021 | |
| 5661338 | JONES DUANE M | 1921 N 43RD ST | | | | KANSAS CITY | KS | 66102 | |
| 5661339 | JONES DUREKA | 508 HINES ST | | | | AUGUSTA | GA | 30815 | |
| 5661340 | JONES DWAYNE | 12104 HAVANA | | | | GARFIELD HTS | OH | 44125 | |
| 5661341 | JONES DWIGHT | 2022 MORNINGSIDE DRIVE | | | | NORTH CHARLESTON | SC | 29405 | |
| 5661342 | JONES DYTISHA | 107 W MORGAN | | | | SEDALIA | MO | 65301 | |
| 5661343 | JONES EAGLEBEAR | 5210 SECON AVE NE | | | | TULALIP | WA | 98271 | |
| 5661344 | JONES EARLIE | PLEASE ENTER YOUR STREET ADDRE | | | | ENTER CITY | IL | 62959 | |
| 5661345 | JONES EBONY | 5534 BIBB STORE RD | | | | LOUISA | VA | 23093 | |
| 5661346 | JONES EDDI | 2739 QUAKERBRIDGE RD | | | | HAMILTON | NJ | 08619 | |
| 5661347 | JONES EDDIE | 375 RALPH MCGILL BLVD NE | | | | ATLANTA | GA | 30312 | |
| 5661348 | JONES EDITH | 5943 S HERMITAGE | | | | CHICAGO | IL | 60636 | |
| 5661349 | JONES EDWARD | 4340 WOODBOURNE DR NONE | | | | CLEMMONS | NC | 27012 | |
| 5661350 | JONES EDWIN | 6110 N MERCIER ST | | | | KANSAS CITY | MO | 64118 | |
| 5661351 | JONES EDWINA | 7 W PINE ST | | | | DELMAR | MD | 21875 | |
| 5449779 | JONES ELAINE | 5943 LAWSON PEAK WAY | | | | FONTANA | CA | | |
| 5661353 | JONES ELAINE | 5943 LAWSON PEAK WAY | | | | FONTANA | CA | 92336 | |
| 5449780 | JONES ELBERT | PO BOX 567 | | | | DALHART | TX | | |
| 5661354 | JONES ELISA | 2509 REEVES AV | | | | LORAIN | OH | 44052 | |
| 5661355 | JONES ELIZABESEAN | 295 CANTEBERRY RD | | | | SPRING LAKE | NC | 28390 | |
| 5449781 | JONES ELIZABETH | 940 FAIRVIEW CIR APT D | | | | GOLDSBORO | NC | | |
| 5661356 | JONES ELIZABETH | 940 FAIRVIEW CIR APT D | | | | GOLDSBORO | NC | 27530 | |
| 5661357 | JONES ELLA M | 2643 THOMAS LN | | | | AUGUSTA | GA | 30906 | |
| 5661358 | JONES ELLIOTT | 819 QUNICE ORCHARD BLVD | | | | GAITHERSBURG | MD | 20878 | |
| 5449782 | JONES ELOUISE | 321 NW 31ST ST | | | | OCALA | FL | | |
| 5661359 | JONES ELSIE | 1203 73RD ST | | | | NEWPORT NEWS | VA | 23605 | |
| 5661360 | JONES EMCE | 219 SPEARMAN AVE | | | | FARRELL | PA | 16121 | |
| 5661361 | JONES EMELIA | ADDRESS | | | | CITY | VA | 22193 | |
| 5661362 | JONES EMMANUEL S | 400 W HARVEST LN | | | | MIDDLE TOWN | DE | 19709 | |
| 5661363 | JONES ENNIS | 513 COHEN ST | | | | MARRERO | LA | 70072 | |
| 5449783 | JONES ERIC | 2590 VALLEY ROAD | | | | MARYSVILLE | PA | | |
| 5661364 | JONES ERIC | 2590 VALLEY ROAD | | | | MARYSVILLE | PA | 17053 | |
| 5661365 | JONES ERIC W | 1135 E 405TH RD | | | | BOLIVAR | MO | 65613 | |
| 5661366 | JONES ERICA | 4184 WEST BELLE PL | | | | ST LOUIS | MO | 63108 | |
| 5661368 | JONES ERICREN | 6124 MANDEVILLE | | | | NEW ORLEANS | LA | 70122 | |
| 5661369 | JONES ERIKA | 672 AYO ST | | | | RACELAND | LA | 70394 | |
| 5661370 | JONES ERIKA M | 5300 WARWICKSHIRE CT APT 103 | | | | LOUISVILLE | KY | 40213 | |
| 5661372 | JONES ERIN | 6528 WHIETAIL LANE | | | | MEMPHIS | TN | 38115 | |
| 5449784 | JONES ERLINDER D | 1058 COUNTY ROAD 333 | | | | ENTERPRISE | MS | | |

In re: Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 3121 of 6863

Exhibit S

Class 4 GUC Ballot Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5661373 | JONES ERNEST | 334 MIDDLE ST | | | | WAVERLY | VA | 23890 | |
| 5661374 | JONES ESSIA | 187 OXFORD STREET | | | | HERCULES | CA | 94547 | |
| 5421987 | JONES ETHEL | 3106 PINE ST | | | | HARMON | LA | | |
| 5661375 | JONES ETHEL | 3106 PINE ST | | | | HARMON | LA | 71036 | |
| 5661376 | JONES EVA | 4658 POPE | | | | ST LOUIS | MO | 63115 | |
| 5661377 | JONES EVA J | 1307 CR 154 | | | | SIDON | MS | 38954 | |
| 5661378 | JONES EVELYN | 912 W 69TH ST APT 1 | | | | LA | CA | 90044 | |
| 5661380 | JONES FALLON | 416 TORNER RD | | | | BALTIMORE | MD | 21221 | |
| 5661381 | JONES FAYE | 5152 LOTUS | | | | ST LOUIS | MO | 63113 | |
| 5661382 | JONES FELICIA | 708 DARBY AVE | | | | KINSTON | NC | 28501 | |
| 5661383 | JONES FELITA | 100 BURDINE RD | | | | GREENVILLE | SC | 29610 | |
| 5661384 | JONES FERNANDA | 2410 NE JACKSON AVE | | | | WINSTON SALEM | NC | 27105 | |
| 5661385 | JONES FLORETTA P | 403 CHOWAN PLACE | | | | NN | VA | 23608 | |
| 5661387 | JONES FLOSSIE N | PO BOX 823 | | | | ORANGE | VA | 22960 | |
| 5661388 | JONES FRANANDRA | 6309 PETERS ROAD LOT 16 | | | | JACKSONVILLE | AR | 72076 | |
| 5449787 | JONES FRANCES | 1200 SOUTHLAND MALL SHELBY157 | | | | MEMPHIS | TN | | |
| 5661389 | JONES FRANCI R | 502 SKY VUE DR B | | | | RAYMORE | MO | 64083 | |
| 5661390 | JONES FRANK | 253 E 181ST ST 3F | | | | BRONX | NY | 10457 | |
| 5661391 | JONES FRANKIE | 9455 HWY 67 | | | | JOPPA | AL | 35087 | |
| 5449788 | JONES FREDDIE | 876 FIRETHORN ST | | | | SAN DIEGO | CA | | |
| 5661392 | JONES FREDERICK | 402 KINGSWAY DR | | | | MANSFIELD | TX | 76063 | |
| 5661394 | JONES FREDIA | 401 JEAN ST APT A8 | | | | DAYTONA BEACH | FL | 32114 | |
| 5661396 | JONES GABRIELLE Y | 309 WEST HEAD CR 84 | | | | RULEVILLE | MS | 38771 | |
| 5449789 | JONES GAIL | 1546 EST ROCKET RD | | | | LORENA | TX | | |
| 5661397 | JONES GAILLABERNE | 4902 E HANNA AVE | | | | TAMPA | FL | 33610 | |
| 5449790 | JONES GARY | 3931 W CLAVINET CIRCLE SALT LAKE035 | | | | WEST JORDAN | UT | | |
| 5661398 | JONES GAYLE | 211 PINE BLUFF RD 24 | | | | ALBANY | GA | 31705 | |
| 5661399 | JONES GEANNIE | 119 GINGER DR | | | | LAGRANGE | NC | 28551 | |
| 5661400 | JONES GENETTE | 5385 AUSTIN JOHN CT | | | | LAS VEGAS | NV | 89122 | |
| 5449791 | JONES GENEVA | 4178 PEA PATCH COVEY | | | | MYRTLE BEACH | SC | | |
| 5661401 | JONES GEORGE | 5620 FOURTH ST | | | | VIOLET | LA | 70092 | |
| 5661402 | JONES GEORGE E | 13 CARTER STREET | | | | GREENVILLE | SC | 29607 | |
| 5661403 | JONES GEORGETTA | 5600 DORCHESTER ROAD APT 1305 | | | | NORTH CHARLESTON | SC | 29418 | |
| 5661404 | JONES GEORGIANA | 15611 NE 16 AVE | | | | N MIAMI BEACH | FL | 33162 | |
| 5421989 | JONES GERALD D | 606 N GRANTLEY STREET | | | | BALTIMORE | MD | | |
| 5661406 | JONES GERALDINE | 12 HAYWORD DR | | | | DOTHAN | AL | 36303 | |
| 5661407 | JONES GIL | PO BOX 1188 | | | | SUGARLOAF | CA | 92386 | |
| 5661408 | JONES GINA | 128 VISION ST | | | | LAKE PLACID | FL | 33852 | |
| 5661409 | JONES GINNY | 419 S 4TH | | | | INDEPENDENCE | KS | 67301 | |
| 5661410 | JONES GIOVANNA | 424 JEFFERIES AVE | | | | ALBANY | GA | 31701 | |
| 5661411 | JONES GISELLE | 2727 E PRESTON ST | | | | BALTIMORE | MD | 21213 | |
| 5661412 | JONES GLENDA F | 2801 OLD WMSBG RD APT 7K | | | | YORKTOWN | VA | 23690 | |
| 5661413 | JONES GLENNIS | 31 UPPER RD | | | | ROSS | CA | 94957 | |
| 5661414 | JONES GLORIA | 10239 EASTMAR COMMONS BLVD | | | | ORLANDO | FL | 32825 | |
| 5661415 | JONES GLORIA J | 5248 CORD AVE | | | | JACKSONVILLE | FL | 32209 | |
| 5449792 | JONES GORDON C | 13375 SW FOREST SERVICE RD | | | | CAMP SHERMAN | OR | | |
| 5661416 | JONES GRACE | 5736 QUINTETTE RD | | | | PACE | FL | 32571 | |
| 5661417 | JONES GREG | 914 WEST LINCOLN RD | | | | KOKOMO | IN | 46902 | |
| 5449793 | JONES GREGORY | 4968 KEPPLER ROAD | | | | TEMPLE HILLS | MD | | |
| 5661418 | JONES GWENDOLY | 7963 BEES CREEK RD | | | | RIDGELAND | SC | 29936 | |
| 5661419 | JONES GWENDOLYN | 2349 GREEN ST SE | | | | WASHINGTON | DC | 20020 | |
| 5661420 | JONES GWENDOLYN L | 1365 WST 114TH ST | | | | CLEVELAND | OH | 44102 | |
| 5661421 | JONES GWENDOYLYN | 7938 S VERNON AVE | | | | CHICAGO | IL | 60619 | |

Exhibit S
Class 4 GUC Ballot Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5661422 | JONES HAL T | PO BOX 226 | | | | UNA | SC | 29378 | |
| 5661423 | JONES HAROLD | 24 RD 4904 | | | | BLOOMFIELD | NM | 87413 | |
| 5661425 | JONES HEATHER | 134 JESSIE HOWARD RD | | | | DEEP RUN | NC | 28525 | |
| 5661426 | JONES HELEN | 215 MCLAUGHLIN CT | | | | RICHMOND HILL | GA | 31324 | |
| 5661427 | JONES HELENA | 33054 RHINE AVE | | | | TEMECULA | CA | 92592 | |
| 5661428 | JONES HENRY | STANFORD ROAD | | | | PANAMA CITY | FL | 32407 | |
| 5661429 | JONES HENRY N | 720 SPRUCE DRIVE | | | | LUSBY | MD | 20657 | |
| 5661430 | JONES HILDA | 614 KATELAND RD | | | | COLFAX | LA | 71417 | |
| 5661431 | JONES HOPE | 1632 JONESTOWN RD | | | | GALIVANTS FERRY | SC | 29544 | |
| 5661432 | JONES HUBERT | 13820 METCALF AVE | | | | SHAWNEE MSN | KS | 66223 | |
| 5661433 | JONES HUNTER | 1648 COVE PALCE | | | | MERRITT IS | FL | 32952 | |
| 5661434 | JONES IESHIA | 501 ROBERTS | | | | RIVERDALE | GA | 30274 | |
| 5449794 | JONES INARBYS | 1735 W 60TH ST APT M306 | | | | HIALEAH | FL | | |
| 5661435 | JONES INGRID | 111 ORANGE | | | | BUNKIE | LA | 71322 | |
| 5661436 | JONES IOLA | 777 WALBASH AVE | | | | BARTOW | FL | 33830 | |
| 5661437 | JONES IRMA | 7516 S WOODS | | | | CHICAGO | IL | 60620 | |
| 5449795 | JONES ISHMEALLA | 1205 E JEAN ST | | | | TAMPA | FL | | |
| 5661439 | JONES IVORY J | 105 MIDDLETON ST | | | | KOSCIUSKO | LS | 39090-3377 | |
| 5661441 | JONES JACAOB | 2213 MARTHA AVE NE | | | | CANTON | OH | 44705 | |
| 5449796 | JONES JACKIE | 18167 VERSAILLES LN APT 203 | | | | HAZEL CREST | IL | | |
| 5661442 | JONES JACKIE | 18167 VERSAILLES LN APT 203 | | | | HAZEL CREST | IL | 60429 | |
| 5661443 | JONES JACKIE J | 6910 SLATE STONE WAY SE | | | | MABLETON | GA | 30126 | |
| 5661444 | JONES JACQUELIN | 1149 INDEPENDENCE TRL APT | | | | FLORIDA CITY | FL | 33034 | |
| 5661445 | JONES JACQUELINE | 724 MOBILE AVE LOT 4 | | | | ALBANY | GA | 31705 | |
| 5661446 | JONES JACQUELINE A | 6113 OMAR CT | | | | UPPER MARLBORO | MD | 20772 | |
| 5661447 | JONES JACQUELINE B | 526 MARGARET ST | | | | CLINTON | NC | 28328 | |
| 5661448 | JONES JADE | 91-93 POMPTON AVE | | | | CEDAR GROVE | NJ | 07009 | |
| 5661449 | JONES JAILA | 133 STERLING CIR NW APT F | | | | BIRMINGHAM | AL | 35215 | |
| 5421991 | JONES JAMES | 2119 EASTSIDE CT | | | | AUGUSTA | GA | | |
| 5449797 | JONES JAMES | 2119 EASTSIDE CT | | | | AUGUSTA | GA | | |
| 5661450 | JONES JAMES | 2119 EASTSIDE CT | | | | AUGUSTA | GA | 30906 | |
| 5449798 | JONES JAMES III | 239 COBBLE STONE LANE | | | | HINESVILLE | GA | | |
| 5661451 | JONES JAMES J | 514 MARSH AVE | | | | ALTON | IL | 62002 | |
| 5421993 | JONES JAMES R | 7500 MEADOWLANDS DR UNIT 504 | | | | DES MOINES | IA | | |
| 5661452 | JONES JAMESE | 2926 WATT AVE | | | | SACRAMENTO | CA | 95821 | |
| 5661453 | JONES JAMIE | 102 NORTH GROVE ABENUE | | | | HIGHLAND SPRINGS | VA | 23231 | |
| 5661454 | JONES JAMITA | 660 SPRING | | | | TOLEDO | OH | 43608 | |
| 5661455 | JONES JANA | 4201 WALSH | | | | ST LOUIS | MO | 63116 | |
| 5661456 | JONES JANAY T | 5305 MACWOOD DR | | | | WOODBRIDGE | VA | 21193 | |
| 5661457 | JONES JANE F | 3175 WESTON PL NW | | | | ATLANTA | GA | 30327 | |
| 5449800 | JONES JANE G | 70 PACIFIC ST APT484A | | | | CAMBRIDGE | MA | | |
| 5449801 | JONES JANET | 151 EASTON POINT WAY | | | | GREENWOOD | IN | | |
| 5661458 | JONES JANET | 151 EASTON POINT WAY | | | | GREENWOOD | IN | 46142 | |
| 5661459 | JONES JANEVA | 148 LANE DRIVE | | | | PGH | PA | 15212 | |
| 5661460 | JONES JANICE | 51073 DOGWOOD DR | | | | LACOMBE | LA | 70445 | |
| 5661461 | JONES JANIQUA | 10218 UNION AVE | | | | CLEVELAND | OH | 44105 | |
| 5661462 | JONES JARANELL | 5132 TOPAZ DR | | | | MARRERO | LA | 70072 | |
| 5661463 | JONES JAS | 113 WINONA | | | | STATESVILLE | NC | 28677 | |
| 5661464 | JONES JASMEIN | 3830 MISSOURI AVE | | | | ST LOUIS | MO | 63118 | |
| 5661465 | JONES JASMINE | 2609 GILLIONVILLE RD APT 78 | | | | ALABNY | GA | 31707 | |
| 5661466 | JONES JASMINE L | 10223 S BROADWAY ST | | | | LOS ANGELES | CA | 90003 | |
| 5449802 | JONES JASON | 8833 E EAGLE CREEK DR CO NANCY JONES | | | | TUCSON | AZ | | |
| 5661467 | JONES JASON | 8833 E EAGLE CREEK DR CO NANCY JONES | | | | TUCSON | AZ | 85730 | |

In re: Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 3123 of 6863

Exhibit S
Class 4 GUC Ballot Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5661468 | JONES JASON R | 13719 S US 71 HWY | | | | KANSAS CITY | MO | 64030 | |
| 5661469 | JONES JATZSMN | 6256 OLD PASCAGOULA RD | | | | THEODORE | AL | 36518 | |
| 5661470 | JONES JAY | 8915 VANNS TAVERN RD | | | | GAINSVILLE | GA | 30506 | |
| 5661471 | JONES JAZMEN | 26 JOSEPH PL | | | | ROCHESTER | NY | 14612 | |
| 5661472 | JONES JAZMINE | 12062 VICTORIAN VILLAGE CT | | | | SAINT LOUIS | MO | 63138 | |
| 5449803 | JONES JEAN | 926 FAIRVIEW CHURCH RD | | | | BLAIRSVILLE | GA | | |
| 5661473 | JONES JEAN | 926 FAIRVIEW CHURCH RD | | | | BLAIRSVILLE | GA | 30512 | |
| 5661474 | JONES JEANETTE A | 1061 N EUCLID ST | | | | LA HABRA | CA | 90631 | |
| 5449804 | JONES JEFF | 10162 PLACID LAKE CT | | | | COLUMBIA | MD | | |
| 5661475 | JONES JEISSA | 420 MAXINE | | | | BLACKSBURG | VA | 24060 | |
| 5661476 | JONES JENELL | 1123 COBBLESTONE CIR | | | | KISS | FL | 34744 | |
| 5661477 | JONES JENELL A | 2910 E 25TH AVE | | | | TAMPA | FL | 33605 | |
| 5661478 | JONES JENIKA | 457 DODSON AVE | | | | CHATTANOOGA | TN | 37404 | |
| 5661479 | JONES JENNA | 23 SECTOR DRIVE | | | | BEDFORD | OH | 44146 | |
| 5661480 | JONES JENNAY | 929 WOOSTER RD W | | | | BARBERTON | OH | 44203 | |
| 5449805 | JONES JENNIFER | 2951 NELSON PL SE APT 1 | | | | WASHINGTON | DC | | |
| 5661481 | JONES JENNIFER | 2951 NELSON PL SE APT 1 | | | | WASHINGTON | DC | 20019 | |
| 5661482 | JONES JENNY | 1321 LOWELL AVE | | | | ROCK SPRINGS | WY | 82901 | |
| 5449806 | JONES JERI | 712 N ROBERTA ROAD | | | | DURANT | OK | | |
| 5661483 | JONES JERI | 712 N ROBERTA ROAD | | | | DURANT | OK | 74701 | |
| 5449807 | JONES JERMAINE | 2306 BEAUMONT DR | | | | SAVANNAH | GA | | |
| 5661484 | JONES JERMAINE | 2306 BEAUMONT DR | | | | SAVANNAH | GA | 31406 | |
| 5661485 | JONES JERMEY | 632 31ST AVE NORTH | | | | COLUMBUS | MS | 39701 | |
| 5449808 | JONES JEROLD | 108 DE LEON DR | | | | ANDERSON | SC | | |
| 5661486 | JONES JEROME | 518 DADE AVE | | | | LAKELAND | FL | 33815 | |
| 5661487 | JONES JEROME E | 6267 OXON HILL RD | | | | OXON HILL | MD | 20745 | |
| 5661488 | JONES JERRY A | 3976 RIVERA ARCH | | | | VIRGINIA BEACH | VA | 23464 | |
| 5661489 | JONES JESSIC R | 79 SPRINGFIELD ST | | | | CHICOPEE | MA | 01013 | |
| 5449809 | JONES JESSICA | 4586 HANSBERRY DR | | | | MEMPHIS | TN | | |
| 5661490 | JONES JESSICA | 4586 HANSBERRY DR | | | | MEMPHIS | TN | 38125 | |
| 5661491 | JONES JESSICA L | 1507 FILLMORE STREET | | | | LYNCHBURG | VA | 24501 | |
| 5661492 | JONES JESSICQ | 79 SPRINGFIELS ST | | | | SPRINGFEILD | MA | 01013 | |
| 5449810 | JONES JIM | 32820 20TH AVE S UNIT 67 | | | | FEDERAL WAY | WA | | |
| 5661493 | JONES JIMMETTER L | 1403 E COMANCHE AVE | | | | TAMPA | FL | 33604 | |
| 5661494 | JONES JIMMIE | 1102 F ST JAMES ST | | | | RICHMOND | VA | 23220 | |
| 5661495 | JONES JIMMY | 740 HARVEY WAY | | | | ROCKLEDGE | FL | 32955 | |
| 5661496 | JONES JO H | 826 N MAJOR RD | | | | BELTON | SC | 29627 | |
| 5449811 | JONES JOANN | 873 US HIGHWAY 70 | | | | CONNELLY SPRINGS | NC | | |
| 5661497 | JONES JOANN | 873 US HIGHWAY 70 | | | | CONNELLY SPRINGS | NC | 28612 | |
| 5661498 | JONES JOANNE | 1 GARDEN SPRINGS RD | | | | COLUMBIA | SC | 29209 | |
| 5449812 | JONES JODI | 1100 WALKER ROAD | | | | GOODLETTSVILLE | TN | | |
| 5661499 | JONES JOEAN L | 1135 TWISTING CREEK RD | | | | GREENVILLE | NC | 27834 | |
| 5449813 | JONES JOHN | 1900 W 22ND ST | | | | LOS ANGELES | CA | | |
| 5661500 | JONES JOHN | 1900 W 22ND ST | | | | LOS ANGELES | CA | 90018 | |
| 5661501 | JONES JOHNETTE | 5325 WHITE ST | | | | MADISON | WI | 52002 | |
| 5661502 | JONES JOHNEY C | 903 E MAIN ST | | | | HAINES CITY | FL | 33844 | |
| 5661504 | JONES JOHNNIE B | 1746 W SAINT LOUIS ST | | | | TAMPA | FL | 33607 | |
| 5661505 | JONES JOHNNIECE | 510 E 48TH ST | | | | TULSA | OK | 74126 | |
| 5449814 | JONES JOHNNY | PO BOX 7033 | | | | PORT SAINT LUCIE | FL | | |
| 5449815 | JONES JON | 407 MENTOR ST | | | | FORDYCE | AR | | |
| 5449816 | JONES JONATHAN | 71 SOUTHERN OAKS DR | | | | FORT STEWART | GA | | |
| 5661506 | JONES JONES | 160 BELLEVUE AVE | | | | PROV | RI | 02907 | |
| 5661507 | JONES JONI | PO BOX 5491 | | | | FARMINGTON | NM | 87499 | |

Exhibit S
Class 4 GUC Ballot Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5661508 | JONES JONI L | 1032 REESE ST | | | | EMPORIA | VA | 23847 | |
| 5661509 | JONES JONIKA | 6323 WESTERN AVE | | | | DAVENPORT | IA | 52806 | |
| 5661510 | JONES JONNY | 201 N KINGS HYWY | | | | MYRTLE BEACH | SC | 29577 | |
| 5661511 | JONES JONTHAN | 904 W BUFORD ST | | | | GAFFNEY | SC | 29341 | |
| 5449817 | JONES JORDAN | 8 MAE STREET | | | | GEORGETOWN | DE | | |
| 5661512 | JONES JOSEPHINE | 1300 KLEIN APT B 211 | | | | VENICE | IL | 62090 | |
| 5661513 | JONES JOSHA | 434 TRAFFORD RD | | | | WARRIOR | AL | 35180 | |
| 5449818 | JONES JOSHUA | 3D EUCALYPTUS RD | | | | ANNAPOLIS | MD | | |
| 5661514 | JONES JOSHUA | 3D EUCALYPTUS RD | | | | ANNAPOLIS | MD | 21402 | |
| 5661515 | JONES JOSHUA L | 15513 SUNKIST DR | | | | PUNTA GORDA | FL | 33955 | |
| 5661516 | JONES JOSHULETTE | 1461 E OMAHA ST APT B4 | | | | TULSA | OK | 74012 | |
| 5661517 | JONES JOYA | 604 HARDEN CT | | | | CHARLESTON | WV | 25301 | |
| 5449819 | JONES JOYCE | 5438 B STREET SE DISTRICT OF COLUMBIA001 | | | | WASHINGTON | DC | | |
| 5661518 | JONES JOYCE | 5438 B STREET SE DISTRICT OF COLUMBIA001 | | | | WASHINGTON | DC | 20019 | |
| 5661519 | JONES JOYLYNN R | 1709 YELLOWSTONE COURT | | | | GASTONIA | NC | 28054 | |
| 5449820 | JONES JUANITA | 10730 S GREEN ST | | | | CHICAGO | IL | | |
| 5661520 | JONES JUANITA | 10730 S GREEN ST | | | | CHICAGO | IL | 60643 | |
| 5661521 | JONES JUANTEZ | 20 45TH W | | | | JAX | FL | 32209 | |
| 5661522 | JONES JUDITH | 2921 WALL BLVD | | | | NEW ORLEANS | LA | 70114 | |
| 5421995 | JONES JUDITH B | 8800 YATES TERRACE | | | | BROOKLYN PARK | MN | | |
| 5661523 | JONES JUDY | 1276 VAN SLEEPER RD | | | | UPPER LAKE | CA | 95485 | |
| 5661524 | JONES JULIA | 228 AVENUE E | | | | NEDERLAND | TX | 77627 | |
| 5661525 | JONES JULIE | 210 E DRUMRIGHT ST | | | | DRUMRIGHT | OK | 74030 | |
| 5449823 | JONES JULIET | PO BOX 11063 | | | | GOLDSBORO | NC | | |
| 5661526 | JONES JUNE | PMB 113 | 1783 FOREST DR | | | ANNAPOLIS | MD | 21401-4229 | |
| 5661527 | JONES JUQWENA | 62 SPRING LANE | | | | CARROLLTON | GA | 30116 | |
| 5449824 | JONES JURONE | 9 PINE CREEK CT | | | | GREENVILLE | SC | | |
| 5421997 | JONES JUSTIN | 5613 REGENCY DR | | | | INDIANAPOLIS | IN | | |
| 5661528 | JONES JUSTIN | 5613 REGENCY DR | | | | INDIANAPOLIS | IN | 46224 | |
| 5661529 | JONES JUSTIN F | 229 SHERMAN STREET | | | | PASSAIC | NJ | 07055 | |
| 5661531 | JONES JUSTINE | 760 CLYDESDALE DRIVE | | | | HILLSBOROUGH | CA | 94010 | |
| 5661532 | JONES K | 904 N MONTGOMERY | | | | SHEFFIELD | AL | 35660 | |
| 5661533 | JONES KACIE | 10208 N HARRISON | | | | SHAWNEE | OK | 74801 | |
| 5661534 | JONES KAISHA | 255 CARTER CIR | | | | WINSTON SALEM | NC | 27106 | |
| 5661535 | JONES KAITLYN | 8211 SCHMIDT LANE | | | | SLAUGHTER | LA | 70777 | |
| 5661536 | JONES KALILAH | 1213 W HIGHLAND ST | | | | LAKELAND | FL | 33815 | |
| 5661537 | JONES KAMI | 1011 W BUTLER RD APT 107 | | | | GREENVILLE | SC | 29607 | |
| 5661538 | JONES KANEIKA | 246 DUNDEE CIR DR | | | | STL | MO | 63137 | |
| 5661539 | JONES KAONNIA W | 2420 BENSON GARDEN BLVD | | | | OMAHA | NE | 68134 | |
| 5661540 | JONES KARA | 4106 YEAGER RD | | | | DOUGLASVILLE | GA | 30135 | |
| 5449825 | JONES KAREN | 600 WOODDALE | | | | BATON ROUGE | LA | | |
| 5661541 | JONES KAREN | 600 WOODDALE | | | | BATON ROUGE | LA | 70806 | |
| 5661542 | JONES KAREN E | 1509 MARIETTA DR | | | | NORTH CHARLESTON | SC | 29418 | |
| 5661543 | JONES KAREN M | 4030 LIVINGSTON RD SE APT 302 | | | | WASHINGTON | DC | 20032 | |
| 5661544 | JONES KARL JR | 717 BROWDER LANE | | | | NATCHEZ | MS | 39631 | |
| 5661545 | JONES KARLA | 606 MUD RIVER MINE RD | | | | WOODSIDE | CA | 94062 | |
| 5661546 | JONES KARLI | 10830 DOWNSVILLE PIKE APT 31 | | | | HAGERSTOWN | MD | 21740 | |
| 5661547 | JONES KAROL | 928 S FEDERAL HWY UNIT 16 | | | | LAKE WORTH | FL | 33460 | |
| 5661548 | JONES KARON | 1343 HWY 34 | | | | MONTGONERY | LA | 71454 | |
| 5661549 | JONES KASHALA C | 493 PENN AVE | | | | WARREN | OH | 44485 | |
| 5449826 | JONES KATHERYN | PO BOX 81 | | | | TAOS SKI VALLEY | NM | | |
| 5661550 | JONES KATHLEEN | 507 TALKINGTON ST | | | | COTTONWOOD | ID | 83522 | |
| 5661551 | JONES KATHRYN | 6300 ROCKWOOD CREEK | | | | CAMERON | MO | 64429 | |

Exhibit S

Class 4 GUC Ballot Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|-------|------|-----------|-----------|-----------|-----------|------|-------|-------------|---------|
| 5661552 | JONES KATHY | 10TH SECOND ST | | | | VINCENT | OH | 45874 | |
| 5661553 | JONES KATINA | PO BOX 251 | | | | NORTH | SC | 29112 | |
| 5661554 | JONES KATISHA | 909 E 24TH APT C | | | | HUTCHINSON | KS | 67502 | |
| 5661555 | JONES KATRICE | 3405 NEWTOWN BLVD | | | | SARASOTA | FL | 34234 | |
| 5661556 | JONES KATRINA | 2021 OAKRIDGE DR | | | | DAYTON | OH | 45417 | |
| 5661557 | JONES KATRINDA | 106 MARTIN DR | | | | MILLEDGEVILLE | GA | 31061 | |
| 5661558 | JONES KAYCEE | 3982 STAUNTON TURNPIKE | | | | PARKERSBURG | WV | 26104 | |
| S449827 | JONES KAYLA | 839 CLIFFORD | | | | ROCH | NY | | |
| 5661559 | JONES KAYLA | 839 CLIFFORD | | | | ROCH | NY | 14621 | |
| 5661560 | JONES KAYONNA | 1005 SPRING RUN ROAD | | | | LEXINGTON | KY | 40514 | |
| 5661561 | JONES KEANDRA | 1649 BARRETT DR | | | | ATLANTA | GA | 30318 | |
| 5661562 | JONES KEELA | 21 W 100 TERRRACE APT106 | | | | KANSAS CITY | MO | 64131 | |
| 5661563 | JONES KEISHA | 114 RIVERVIEW AVE APT 1 | | | | PORTSMOUTH | VA | 23704 | |
| S449829 | JONES KEITH | 3955 STEVEMARK LANE SAN DIEGO073 | | | | SPRING VALLEY | CA | | |
| 5661564 | JONES KELLE R | 1585 W 115TH AVE APT E202 | | | | WESTMINISTER | CO | 80234 | |
| 5661565 | JONES KELLY | 1780 TIMMONSVILLE HWY | | | | DARLINGTON | SC | 29532 | |
| S449830 | JONES KELSEY | 2519 E CEDAR AVE | | | | ENID | OK | | |
| 5661566 | JONES KELVIN | 1350 ANIWAKA AVE SW | | | | ATLANTA | GA | 30311 | |
| S449831 | JONES KEN | 4130 N 40TH ST | | | | MILWAUKEE | WI | | |
| S449832 | JONES KENDRA | 4454 BELLRICHARD CT APT A | | | | COLORADO SPRINGS | CO | | |
| 5661567 | JONES KENDRA | 4454 BELLRICHARD CT APT A | | | | COLORADO SPRINGS | CO | 80902 | |
| S449833 | JONES KENNETH | 17896 W DARBY RD | | | | MARYSVILLE | OH | | |
| 5661568 | JONES KENNETH | 17896 W DARBY RD | | | | MARYSVILLE | OH | 43040 | |
| 5661569 | JONES KENNITH | 400 44ST AVE | | | | TUSCALOOSA | AL | 35404 | |
| 5661570 | JONES KENT | 1019 FRUTVALE BLVD | | | | YAKIMA | WA | 98901 | |
| 5661571 | JONES KENTHA | 171 DAISY ST | | | | BILOXI | MS | 39531 | |
| S449834 | JONES KENYA | 4417 SWINDON TERRACE PRINCE GEORGE S033 | | | | UPPER MARLBORO | MD | | |
| 5661572 | JONES KENYATTA | 512 ETTA LANE APT 12B | | | | GREENVILLE | MS | 38701 | |
| S449835 | JONES KERRY | 314 SHANNON FOREST CT | | | | GLEN BURNIE | MD | | |
| 5661573 | JONES KESHUNA R | 2500 WHITNEY PL | | | | METAIRIE | LA | 70002 | |
| 5661574 | JONES KEVIN | 234 COLEMAN DR | | | | JAX | NC | 28546 | |
| 5661575 | JONES KEVIN D | 11840 COVE PL | | | | BOCA RATON | FL | 33428 | |
| 5661576 | JONES KEYSHA | 744 2ND ST | | | | MACON | GA | 31201 | |
| 5661577 | JONES KIAMISHA | 861 FRANKLIN RD | | | | MARIETTA | GA | 30067 | |
| 5661578 | JONES KIERA | 917 N NEW YORK AVE | | | | LAKELAND | FL | 33815 | |
| S449837 | JONES KIM | 1028 N WILSON AVE | | | | ROYAL OAK | MI | | |
| 5661579 | JONES KIM | 1028 N WILSON AVE | | | | ROYAL OAK | MI | 19702 | |
| 5661580 | JONES KIMBERLEY | 1400 7TH APT 21C | | | | LYNCHBURG | VA | 24501 | |
| 5661581 | JONES KIMBERLY | 2703 TRIANGLE VIEW DR | | | | DAYTON | OH | 45414 | |
| 5661582 | JONES KIMBERLY A | 6602 FOSTER ST | | | | DISTRICTHEIGHTS | MD | 20747 | |
| 5661583 | JONES KIMBERLY L | 8471 DUNCAN ST | | | | DOUGLASVILLE | GA | 30134 | |
| 5661584 | JONES KIMBERLY R | 2703 TRIANGLE VIEW DR | | | | DAYTON | OH | 45414 | |
| 5661585 | JONES KIMIE | 1112 ELMSHADOW DRIVE | | | | HENRICO | VA | 23231 | |
| 5661586 | JONES KIMNATTA | 4223 S COMPTON | | | | ST LOUIS | MO | 63111 | |
| 5661587 | JONES KIRBY | 128B OLD CLEVELAND ST | | | | PIEDMONT | SC | 29673 | |
| 5661588 | JONES KIRK | 1830 CORNICE DR | | | | STEAMBOAT SPR | CO | 80487 | |
| 5661589 | JONES KIWI | 8137 WATERFORD | | | | MEMPHIS | TN | 38125 | |
| 5661590 | JONES KIYAANA C | 36 BRAINARD ST | | | | PHILLIPSBURG | NJ | 08865 | |
| 5661591 | JONES KRASHAWNA | 13133RD ST | | | | WHEELERSBURG | OH | 45694 | |
| 5661592 | JONES KRISTA | 2430 N 13TH ST | | | | TERRE HAUTE | IN | 47804 | |
| 5661593 | JONES KRISTIANA | 425 SPURLING COURT | | | | COLUMBUS | GA | 31907 | |
| 5661594 | JONES KRISTIE | 417 CAYUGA ST | | | | SALINAS | CA | 93901 | |

Exhibit S

Class 4 GUC Ballot Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5449838 | JONES KRISTIN | 4418PERKINS CIR | | | | BELCAMP HA | MD | | |
| 5661595 | JONES KRISTIN | 4418PERKINS CIR | | | | BELCAMP HA | MD | 21017 | |
| 5661596 | JONES KRYSTAL | 341 GILLESPIE RD | | | | LIBERTY | SC | 29657 | |
| 5661597 | JONES KRYSTALLIN | 813 HAMILTON APT 3 | | | | RACINE | WI | 53404 | |
| 5661598 | JONES KRYSTALLYN | 813 HAMILTON ST | | | | RACINE | WI | 53404 | |
| 5661599 | JONES KRYSTIN | 3100 HALIFAX ROAD | | | | CONCORD | NC | 28025 | |
| 5661600 | JONES KYDEDRA | 4201 NEW TOWN DRIVE | | | | ATLANTA | GA | 30331 | |
| 5661601 | JONES KYJUANA | 3434 BEACON AVE S APT103 | | | | SEATTLE | WA | 98144 | |
| 5661602 | JONES LACARA | 277 MOCKINGBIRD DR | | | | CAMP HILL | AL | 36850 | |
| 5661603 | JONES LACEDRIC | PO BOX 436 | | | | BATTLEBORO | NC | 27809 | |
| 5661604 | JONES LACEY | 111111 | | | | GAINESVILLE | FL | 32640 | |
| 5661605 | JONES LACINDA | 11208 N VIOLA ST | | | | NIXA | MO | 65714 | |
| 5661606 | JONES LACOREY | PO BOX 7872 | | | | SEBRING | FL | 33872 | |
| 5661607 | JONES LADATARAIA | 3567 BRENTON AVE APT D | | | | LYNWOOD | CA | 90262 | |
| 5661608 | JONES LAGREETA | 3007 DUPOINT STREET | | | | SHREVEPORT | LA | 71109 | |
| 5449840 | JONES LAJUAN | 19269 HAWTHORNE ST | | | | DETROIT | MI | | |
| 5661609 | JONES LAKE | 650 GORDON DR | | | | PETERSBURG | VA | 23805 | |
| 5661610 | JONES LAKEESHIA | 1542 MARION ST APT 206 | | | | ST PAUL | MN | 55130 | |
| 5661611 | JONES LAKEISHA | 51 RICH ST | | | | IRVINGTON | NJ | 07111 | |
| 5661612 | JONES LAKENDRA | 1680 DIRTY BRANCH RD | | | | CONWAY | SC | 29527 | |
| 5661613 | JONES LAKENYA M | 1401 A EAST LINDBERG | | | | ST LOUIS | MO | 63107 | |
| 5661614 | JONES LAKESHA | 315 MEGAN DR | | | | HAMPTON | GA | 30228 | |
| 5661615 | JONES LAKETRA T | 3204 DANVILLE CIRCLE | | | | MEMPHIS | TN | 38111 | |
| 5661616 | JONES LAKITA S | 3301 BELHAVEN CIR | | | | BELTON | SC | 29627 | |
| 5661617 | JONES LAMAR | 135 WILMINGTON LN | | | | FAYETTEVILLE | GA | 30214 | |
| 5449841 | JONES LAMARIOUS | 6404 LANCE CT MOBILE098 | | | | MOBILE | AL | | |
| 5661618 | JONES LAMIKEY | 1595 PINEY GROVE RD | | | | KERNERSVILLE | NC | 27284 | |
| 5661619 | JONES LANDAYLE | 4223 SW 20TH LN APT D | | | | GAINESVILLE | FL | 32607 | |
| 5661620 | JONES LANEDRA | 605 BERTRAM CT | | | | AUGUSTA | GA | 30909 | |
| 5661621 | JONES LANG LASALLE AMERICAS INC | 4201 CONGRESS STREET SUITE 300 | | | | CHARLOTTE | NC | 28209 | |
| 5661622 | JONES LAQUEISHA | 2108 SALEM AVE | | | | DAYTON | OH | 45406 | |
| 5661623 | JONES LAQUEISHA L | 107 OAK ST | | | | BELTON | SC | 29627 | |
| 5661624 | JONES LAQUETA | 114 LINDSEY STREET | | | | METCALFE | MS | 38760 | |
| 5661626 | JONES LAQUITA | 143 ROUNDS AVE | | | | BUFFALO | NY | 14215 | |
| 5661627 | JONES LARHONDA | 3345 MINNESODA | | | | ST LOUIS | MO | 63118 | |
| 5661628 | JONES LARISSA A | 102 DIAMOND RD | | | | NORCO | LA | 70079 | |
| 5661629 | JONES LARK | 547 SAN PABLO DR APT 3 | | | | LAS VEGAS | NV | 89104 | |
| 5661630 | JONES LARONYA | 36 OAKMUGGEY RD | | | | LUMBERCITY | GA | 31549 | |
| 5661631 | JONES LARRY | 9270 BRIAN RD | | | | WINDHOM | OH | 44288 | |
| 5661632 | JONES LARRY P | 2810 WESTGATE DR | | | | ALBANY | GA | 31721 | |
| 5449843 | JONES LARSTELLA | 94 MCKNIGHT DR | | | | COLUMBUS | MS | | |
| 5661633 | JONES LASHAMAKA | 909 E HUMPHREY ST | | | | TAMPA | FL | 33604 | |
| 5661634 | JONES LASHANDA | NA | | | | BATON ROUGE | LA | 70802 | |
| 5661635 | JONES LASHAUNA | 2935 KEMBLEWICK DR APT 201 | | | | MELBOURNE | FL | 32935 | |
| 5661636 | JONES LASHAUNDA | PO BOX 552 | | | | BUNN | NC | 27508 | |
| 5661637 | JONES LASHAUNNA | 892 HAZELWOOD ST | | | | ST PAUL | MN | 55106 | |
| 5661638 | JONES LASHAWN | 310 NE 82ND ST | | | | MIAMI | FL | 33138 | |
| 5661639 | JONES LASHAWNDA | 110 E HILLCREST AVE | | | | DAYTON | OH | 45405 | |
| 5661640 | JONES LASHEENA | 26241 LAKESHORE BLVD | | | | EUCLID | OH | 44132 | |
| 5661641 | JONES LASHUNDA | PO BOX 01335 | | | | EAST POINT | GA | 30364 | |
| 5661642 | JONES LATACHIA | 3303 AILSA AVE | | | | BALTIMORE | MD | 21214 | |
| 5661643 | JONES LATANYA | 6447 S WOLCOTT | | | | CHICAGO | IL | 60621 | |
| 5661644 | JONES LATARISHIA | 527 WASHINGTON AVE | | | | MEDIA | PA | 19063 | |

In re: Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 3127 of 6863

Exhibit S
Class 4 GUC Ballot Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5661645 | JONES LATASHA | 4030 BROOKLAND DR | | | | CHESAPEAKE | VA | 23324 | |
| 5661646 | JONES LATINA | 4318 CARLY LOOP | | | | ALEXANDRIA | LA | 71301 | |
| 5661647 | JONES LATISHA | 1510 CLARA AVE | | | | LOUISVILLE | KY | 40215 | |
| 5661648 | JONES LATONJA | 111 SOUTH CATHERINE ST | | | | MOBILE | AL | 36604 | |
| 5661649 | JONES LATONYA | 541 CEDAR RD APT C | | | | CHESSAPEAKE | VA | 23322 | |
| 5661650 | JONES LATORIA | 939 DILLWORTH ST | | | | MEMPHIS | TN | 38122 | |
| 5661651 | JONES LATOSHA | 5185 HUDGINS RD | | | | MEMPHIS | TN | 38116 | |
| 5661652 | JONES LATOYA | 9625 LAWLEY LN | | | | MATTHEWS | NC | 28105 | |
| 5661653 | JONES LATRICE | 7018 ELENA AVE | | | | ST LOUIS | MO | 63136 | |
| 5661654 | JONES LATRICIA | 101 PARKPLACE K 11 | | | | ST MATTHEWS | SC | 29135 | |
| 5449845 | JONES LATRINA | 520 N MESA DRIVE APT 128 | | | | MESA | AZ | | |
| 5661655 | JONES LATYRA | 35 OAKMONT DR | | | | WILMINGTON | DE | 19802 | |
| 5449846 | JONES LAURA | 119 JULIANNA WAY | | | | ASTON | PA | | |
| 5661656 | JONES LAURA | 119 JULIANNA WAY | | | | ASTON | PA | 19014 | |
| 5661657 | JONES LAURA L | 905 PITTSBURGH ST | | | | STEUBENVILLE | OH | 43952 | |
| 5661658 | JONES LAVERNE | 800 HEATH LN | | | | SPARTANBURG | SC | 29301 | |
| 5661659 | JONES LAVETTA | 4343 W 132ND ST | | | | HAWTHORNE | CA | 90250 | |
| 5661660 | JONES LAVONA | 2117 23RD ST | | | | BAKERSFIELD | CA | 93301 | |
| 5661661 | JONES LAVORIS | 1388 ARLINGTON AVE | | | | ST LOUIS | MO | 63112 | |
| 5661662 | JONES LAWANDA | 6104 REICHMAN | | | | ST LOUIS | MO | 63102 | |
| 5661663 | JONES LAWNCE | 3602 NATOMA WAY | | | | SACRAMENTO | CA | 95838 | |
| 5661664 | JONES LEA | 7427 BENTLEY SLATIN | | | | REYNOLDSBURG | OH | 43068 | |
| 5661665 | JONES LEA A | 910 SUNNILAND DR | | | | MIAMI | FL | 33142 | |
| 5661666 | JONES LEAH | 5881 MANCHESTER LN | | | | LITHONIA | GA | 30038 | |
| 5661667 | JONES LEANNA | 1240LATHERYN ST | | | | ALEXANDRIA | LA | 71301 | |
| 5661668 | JONES LENESIA | 101 ISSAQUENA ST | | | | SHAW | MS | 38773 | |
| 5661669 | JONES LENORE | 232 EISLER DR | | | | LILLINGTON | NC | 27546 | |
| 5661670 | JONES LEONARD | 4401 CERTTERINE AVE | | | | INDIANAPOLIS | IN | 46205 | |
| 5661672 | JONES LESLIE | 254 EDDINS RD LOT 15A | | | | DOTHAN | AL | 36301 | |
| 5449847 | JONES LIKETIE | 100 OLD CHEROKEE RD F264 | | | | LEXINGTON | SC | | |
| 5661673 | JONES LINDA | 5371 SIGNET CT | | | | LAS VEGAS | NV | 89142 | |
| 5661674 | JONES LINDA F | 1646 N BREECKON | | | | HOBBS | NM | 88240 | |
| 5661675 | JONES LINDSAY | 13900 FARNSWORTH LANE | | | | UPPER MARLBORO | MD | 20747 | |
| 5661676 | JONES LINDSEY | 4309 HILLBROOK AVE | | | | RICHMOND | VA | 23231 | |
| 5661677 | JONES LINGPHRIE T | 225 HOLTON ST | | | | TALLAHASSEE | FL | 32310 | |
| 5661678 | JONES LINSA | 1317 JOSEPH ST | | | | SULPHUR | LA | 70663 | |
| 5661679 | JONES LINWOOD | 1467 KITTY NOECKER RD | | | | PINKHILL | NC | 28572 | |
| 5449849 | JONES LISA | 12816 TIERRA SALAS | | | | EL PASO | TX | | |
| 5661681 | JONES LISA | 12816 TIERRA SALAS | | | | EL PASO | TX | 79903 | |
| 5661682 | JONES LISHA G | 2089 ADDISON RD S APT 1 | | | | DISTRICT HEIGHTS | MD | 20747 | |
| 5661683 | JONES LIZABETH | 5203 LINCOLN STREET | | | | DENVER | CO | 80216 | |
| 5449850 | JONES LONDA | 3809 MYSTERY CIRCLE N | | | | PLANO | TX | | |
| 5661684 | JONES LONELL | 2075 HIDDEN COVE CIR W | | | | ATLANTIC BEACH | FL | 32233 | |
| 5661687 | JONES LORETTA | 9001 PORTAGE POINTE DR 0-107 | | | | STREETSBORO | OH | 44241 | |
| 5661688 | JONES LORETTA H | PO BOX 52 | | | | ALBERTA | VA | 23821 | |
| 5661689 | JONES LORI | 705 21ST AVE W | | | | BRADENTON | FL | 34222 | |
| 5661690 | JONES LORRAINA | 3831 N 22ND ST | | | | ST LOUIS | MO | 63107 | |
| 5449851 | JONES LOUIS | 614 WREN WALK | | | | STONE MOUNTAIN | GA | | |
| 5661691 | JONES LOUIS | 614 WREN WALK | | | | STONE MOUNTAIN | GA | 30087 | |
| 5661692 | JONES LOUISE | 2 KENILWORTH AVE | | | | TOLEDO | OH | 43608 | |
| 5661693 | JONES LUCILLE | 71 BRANCH FARM ACRES DR | | | | BRENTWOOD | NY | 11717 | |
| 5661695 | JONES LYEKA | 415 WEST OAKLAND AVENUE APT D | | | | ELKHORN | NE | 68022 | |
| 5661696 | JONES LYNETTA | 20803 RIVER RD TERR | | | | PETERSBURG | VA | 23803 | |

Exhibit S
Class 4 GUC Ballot Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5661697 | JONES LYNETTE | 2308 RIVERROAD TER | | | | ETTRICK | VA | 23805 | |
| 5449852 | JONES LYNN | 9329 OLD BURKE LAKE ROAD | | | | BURKE | VA | | |
| 5661698 | JONES LYNTONIS | 6320 SHADOW LAND CROSSING | | | | RALEIGH | NC | 27616 | |
| 5661699 | JONES MABEL | 5025 SOLOMONS ISLAND ROAD | | | | HUNTINGTOWN | MD | 20639 | |
| 5449854 | JONES MADISON | 25 ROOSEVELT STREET 2 N | | | | REVERE | MA | | |
| 5449855 | JONES MADRICOUS | 331 WOOD VALLEY DR | | | | ANDERSON | SC | | |
| 5421999 | JONES MALIK | 17-39 LINCOLN ST APT 201 | | | | EAST ORANGE | NJ | | |
| 5661700 | JONES MALLIKA | 1993 JOYCE AVE | | | | COLUMBUS | OH | 43219 | |
| 5661701 | JONES MAMIE | 1712 CROSSROADS ARBOR WAY APT | | | | RALEIGH | NC | 27606 | |
| 5661702 | JONES MANDY | 370 MANCHESTER COURT | | | | DECATUR | IL | 62526 | |
| 5661703 | JONES MARCALENEA | 1230 37TH ST NE | | | | CANTON | OH | 44714 | |
| 5449856 | JONES MARCIA | 41 LEGION ST | | | | BROOKLYN | NY | | |
| 5661704 | JONES MARCIA | 41 LEGION ST | | | | BROOKLYN | NY | 11212 | |
| 5661705 | JONES MARCUS | 536 BRIGHTON PARK DR | | | | GREENVILLE | NC | 27834 | |
| 5661706 | JONES MARCUS A | 527 RICHMOND HILL RD W | | | | AUG | GA | 30906 | |
| 5661707 | JONES MARGARET | 3309 4TH STREET | | | | WASHINGTON | DC | 20032 | |
| 5661708 | JONES MARGARET F | 4910 W ERIE ST | | | | CHICAGO | IL | 60644 | |
| 5661709 | JONES MARGAROT | 921 TAYLOR AVE | | | | NEWPORT NEWS | VA | 23607 | |
| 5449857 | JONES MARGUERITE | 2006 ROSE AVENUE | | | | RICHMOND | VA | | |
| 5661710 | JONES MARIA | 105 12 PRINCE ST | | | | BECKLEY | WV | 25801 | |
| 5661711 | JONES MARILYN | 5043 LOTUS | | | | STL | MO | 63113 | |
| 5661712 | JONES MARILYN L | 70016 CRABAPPLE LN | | | | KC | MO | 64129 | |
| 5661713 | JONES MARINLY | 2755 PUNK RD | | | | LITTLE RIVER | SC | 29566 | |
| 5661714 | JONES MARION | 300 S MAPLE AVE APT 2 | | | | FALLSCHURCH | VA | 22046 | |
| 5661715 | JONES MARISA | 2888 DOUGHTERY DR | | | | BATON ROUGE | LA | 70806 | |
| 5661716 | JONES MARISSA | 1816 SELDENDALE DR 3 | | | | HAMPTON | VA | 23669 | |
| 5661717 | JONES MARJORIE A | 37 WHEATLAND DRIVE | | | | HAMPTON | VA | 23666 | |
| 5449858 | JONES MARK | 2346 E61ST APT 5 | | | | CLEVELAND | OH | | |
| 5661718 | JONES MARK | 2346 E61ST APT 5 | | | | CLEVELAND | OH | 44104 | |
| 5661719 | JONES MARKALYA L | 4242 OLIVE ST | | | | KANSAS CITY | MO | 64130 | |
| 5661720 | JONES MARKAYLA L | 4925 MICHIGAN AVE | | | | KANSAS CITY | MO | 64130 | |
| 5661721 | JONES MARKITA | 1408 DECREE AVE | | | | WEST COLUMBIA | SC | 29169 | |
| 5661722 | JONES MARKQUINN | 6036 E 40TH TERR | | | | KANSAS CITY | MO | 64129 | |
| 5661723 | JONES MARLDRID | POST OFFICE BOX 1826 | | | | FRANKLIN | NC | 28744 | |
| 5661724 | JONES MARQUILLA | 2116 GAY ROAD | | | | ALEXANDRIA | LA | 71303 | |
| 5661725 | JONES MARSHA | CR 242 | | | | WILDWOOD | FL | 34785 | |
| 5661726 | JONES MARSHAE | 101 SAINT GEORGE BLVD | | | | SAVANNAH | GA | 31419 | |
| 5661727 | JONES MARTHA | 20 RICHMAR RD E | | | | OWINGS MILLS | MD | 21117 | |
| 5661728 | JONES MARTISHA | 9024 LISMORE LN | | | | PORT RICHEY | FL | 34668 | |
| 5661729 | JONES MARVENE | 2803 FITZGERALD ST | | | | JACKSONVILLE | FL | 32254 | |
| 5661730 | JONES MARVIN | 2836 W 87TH ST | | | | CHICAGO | IL | 60652 | |
| 5449859 | JONES MARY | 503 MATLOCK ST | | | | MANSFIELD | LA | | |
| 5661731 | JONES MARY | 503 MATLOCK ST | | | | MANSFIELD | LA | 71052 | |
| 5661732 | JONES MARY D | 624 HWY 503 | | | | VOSSBURG | MS | 39366 | |
| 5661733 | JONES MARY E | 2105 S CLEVELAND AVE | | | | JOPLIN | MO | 64804 | |
| 5661734 | JONES MARY F | 4840 BOXFORD RD | | | | VA BEACH | VA | 23466 | |
| 5449860 | JONES MARY L | 77 CHRISTINA LANE | | | | WESTBROOK | CT | | |
| 5661735 | JONES MARY L | 77 CHRISTINA LANE | | | | WESTBROOK | CT | 06498 | |
| 5661736 | JONES MARYANN | 5005 HAGAN RD | | | | TEMPLE HILLS | MD | 20748 | |
| 5661737 | JONES MARYANNE | 281 THUNDERBIRD DR | | | | LUSBY | MD | 20657 | |
| 5661738 | JONES MATT | 1033 E WALNUT ST | | | | ALTUS | OK | 73521 | |
| 5661739 | JONES MATTHEW | 110 MUSTANG DR APT 8 | | | | SN LUIS OBSPO | CA | 93405 | |
| 5661740 | JONES MATTIE | 745 BEECH ISLAND AVE | | | | BEECH ISLAND | SC | 29842 | |

In re: Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 3129 of 6863

Exhibit S
Class 4 GUC Ballot Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5661741 | JONES MEAGAN L | 8025 LYDIA | | | | KC | MO | 64131 | |
| 5661743 | JONES MEDESSA | 114 BUCKLE DR | | | | EASLEY | SC | 29640 | |
| 5449861 | JONES MEGAN | 14091 BRENT WILSEY PL | | | | SAN DIEGO | CA | | |
| 5661744 | JONES MEKIA | 12345 I 10 SERVICE RD | | | | NEW ORLEANS | LA | 70128 | |
| 5449862 | JONES MELANIE | 2213 W CUMBERLAND ST | | | | PHILADELPHIA | PA | | |
| 5661745 | JONES MELDOY T | 128 COLLINS AVE | | | | SMYRNA | DE | 19977 | |
| 5661746 | JONES MELESSIA | 4237 SAN FRANCESIO | | | | ST LOUIS | MO | 63115 | |
| 5661747 | JONES MELINDA | 18 BEEHIVE PL | | | | COCKEYSVILLE | MD | 21030 | |
| 5661748 | JONES MELINDA E | 838 BRIDGEWATER ST SW | | | | ATLANTA | GA | 30310 | |
| 5661749 | JONES MELISSA | 4906 ENCHANTED LANE | | | | RICHMOND | VA | 23237 | |
| 5661750 | JONES MELISSA J | 3546 W 126TH ST | | | | CLEVELAND | OH | 44107 | |
| 5661751 | JONES MELODY | 121 PARKSIDE AVE APT 9 | | | | BROOKLYN | NY | 11226 | |
| 5661752 | JONES MELONEY | 4010 NW 13AVE APT2 | | | | MIAMI | FL | 33127 | |
| 5449863 | JONES MERANDA | 25113 COPA DEL ORO DR UNIT 101 | | | | HAYWARD | CA | | |
| 5449864 | JONES MICAH | 4020 NIKKI LN OKALOOSA091 | | | | CRESTVIEW | FL | | |
| 5449865 | JONES MICHAEL | 6900 HARVARD AVE | | | | CLEVELAND | OH | | |
| 5661753 | JONES MICHAEL | 6900 HARVARD AVE | | | | CLEVELAND | OH | 44105 | |
| 5449866 | JONES MICHAEL D | 743 POWNAL LN | | | | HAMPTON | GA | | |
| 5661754 | JONES MICHAEL M | 7221 W LISBON AVE | | | | MILWAUKEE | WI | 53216 | |
| 5661755 | JONES MICHAELYNN | 5231 HONEYTREE LOOP | | | | COLUMBUS | OH | 43229 | |
| 5661756 | JONES MICHEAL | 4704 PERLITA | | | | NEW ORLEANS | LA | 70122 | |
| 5661757 | JONES MICHELE | PO BOX 2032 | | | | CITRUS HTS | CA | 95660 | |
| 5449867 | JONES MICHELLE | 5400 QUIMBY DR | | | | MOBILE | AL | | |
| 5661758 | JONES MICHELLE | 5400 QUIMBY DR | | | | MOBILE | AL | 36619 | |
| 5661759 | JONES MICHELLE K | 1408 ENGLISH COLONY | | | | LAPLACE | LA | 70068 | |
| 5449868 | JONES MICKEY | 3199 HIGHWAY 51 N | | | | MAGNOLIA | MS | | |
| 5449869 | JONES MIGIAN | 2108 LOVETT DR | | | | AUGUSTA | GA | | |
| 5661761 | JONES MIGNONETTE C | 24115 COTTONWOOD AVE APT V259 | | | | MORENO VALLEY | CA | 92553 | |
| 5661762 | JONES MIGUEL | 1609 SANDY PINES | | | | CHESAPEAKE | VA | 23321 | |
| 5661763 | JONES MIKAYLA | 4821 N 47TH ST | | | | OMAHA | NE | 68104 | |
| 5661764 | JONES MIKE | 248 SUMMERE PARK RD | | | | COLA | SC | 29223 | |
| 5661765 | JONES MILDRED | 5638 S EMERALD ST | | | | CHICAGO | IL | 60621 | |
| 5661766 | JONES MILDRED V | 2408 FLINT ST | | | | RICHMOND | VA | 23234 | |
| 5661767 | JONES MILLIE | 1937 ROBERTHALL BLV APT5114 | | | | CHESAPEAKE | VA | 23324 | |
| 5661768 | JONES MILTON | 14093 BETHANY CHURCH RD | | | | MONTPELIER | VA | 23192 | |
| 5661769 | JONES MINDY L | 5777 HWY 39 | | | | BRAITHWAITE | LA | 70040 | |
| 5449870 | JONES MINNIE | 8922 GREENMOUND AVE | | | | DALLAS | TX | | |
| 5661770 | JONES MINNIE S | 3927 CRANBERRY LANE | | | | SAINT LOUIS | MO | 63121 | |
| 5661771 | JONES MISCHELLE | 101 E FAIRVIEW AVE | | | | DAYTON | OH | 45405 | |
| 5661772 | JONES MISSY | 2120 WEST PRESERVE WAY | | | | HOLLYWOOD | FL | 33025 | |
| 5661773 | JONES MISTY M | 9920 PARKRIDGE DRIVE | | | | CHARLOTTE | NC | 28214 | |
| 5661774 | JONES MITCHELL | 356 JONES DR | | | | STARKVILLE | MS | 39759 | |
| 5661775 | JONES MONEE | 302 BARBER RD | | | | MIDDLETOWN | CT | 06457 | |
| 5661776 | JONES MONICA | 7473 LOWER HILL RD | | | | WESTOVER | MD | 21871 | |
| 5661777 | JONES MONICA L | 48 GREEN ACRES DR | | | | LEICESTER | NC | 28748 | |
| 5661778 | JONES MONICA R | 4101 NEW RD | | | | AUSTINTOWN | OH | 44515 | |
| 5661779 | JONES MONIQUE N | 4469 NW 185ST | | | | MIAMI GARDENS | FL | 33055 | |
| 5661780 | JONES MONTIA | 127 COLONIAL HILLS DR | | | | AKRON | OH | 44310 | |
| 5661781 | JONES MONTRESSA | 341 MCDOBALD ST | | | | ROCKY MOUNT | NV | 27804 | |
| 5661782 | JONES MONTRICIA | 909 PATTERSON AVE | | | | ROANOKE | VA | 24016 | |
| 5449871 | JONES MYCHAEL | 333 LEWIS AVE KINGS047 | | | | BROOKLYN | NY | | |
| 5449872 | JONES MYDERIA | 256 Eatonton Hwy Apt 115 | | | | Gray | GA | 31032-5668 | |
| 5661783 | JONES MYRA | 2162 N 41ST | | | | MILWAUKEE | WI | 53210 | |

Exhibit S
Class 4 GUC Ballot Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5661784 | JONES MYRTLE | 5516 POPLAR HALL DR | | | | NORFOLK | VA | 23502 | |
| 5661785 | JONES NADJIA | 13062 OLMSTEAD PL | | | | DENVER | CO | 80239 | |
| 5661786 | JONES NAKIESHA | 7720 N 107TH ST | | | | MILWAUKEE | WI | 53224 | |
| 5449874 | JONES NANCYL | 295 SPIKER RD LOT 1 | | | | CABOT | PA | | |
| 5661788 | JONES NATALIE | 1908 SOUTH LORTIN ST | | | | ARLINGTON | VA | 22204 | |
| 5661789 | JONES NATASHA | 4521 STILL MEADOW DR | | | | WILMINGTON | NC | 28412 | |
| 5661790 | JONES NATASHA C | 588 ARROWHEAD DR | | | | DALLAS | GA | 30132 | |
| 5661792 | JONES NATENDREA | DEANDREGADSDEN | | | | CHAS | SC | 29405 | |
| 5661793 | JONES NATHAN | 836 THOMAS ST SE | | | | GRAND RAPIDS | MI | 49507 | |
| 5661794 | JONES NATONYA L | 4271 NW 26 AVE | | | | OCALA | FL | 34475 | |
| 5661796 | JONES NECOLE E | 868 OSMOND AVE | | | | DAYTON | OH | 45402 | |
| 5661797 | JONES NEFERTIA | 1155 W DANIA BEACH BLVD B | | | | DANIA | FL | 33004 | |
| 5661799 | JONES NELLIE | HEATHER DR CONDO 3D | | | | ENGLEWOOD | OH | 45322 | |
| 5449875 | JONES NICHOLAS | 2021 FOX BLVD | | | | HONOLULU | HI | | |
| 5661800 | JONES NICOLE | 809 SAINT COLUMBAN | | | | CORPUS CHRISTI | TX | 78418 | |
| 5661801 | JONES NICOLTHIA | 499 SANDERS BLUFF RD | | | | HUMBOLDT | TN | 38343 | |
| 5661802 | JONES NIKESHA | 917 20TH AVE APT4 | | | | CORALVILLE | IA | 52241 | |
| 5661803 | JONES NIKKI K | 14507 AURORA AVE N | | | | SEATTLE | WA | 98133 | |
| 5661804 | JONES NINA | 1819 MAYNARD AVE | | | | CLEVELAND | OH | 44109 | |
| 5449878 | JONES NITZA | 108 S HALL ST | | | | HIGH POINT | NC | | |
| 5661805 | JONES NOAH | 11730 IVY FLOWER LOOP | | | | RIVERVIEW | FL | 33578 | |
| 5661806 | JONES NOLA | 807 W 4TH AVE | | | | LEXINGTON | NC | 27292 | |
| 5661807 | JONES NONA | 219 AN HALF 9TH | | | | HELENA | MT | 59601 | |
| 5449879 | JONES NORA | 408 BLUE SPRINGS LANE | | | | BRANSON WEST | MO | | |
| 5661808 | JONES NORMA | 10327 RANCHO BERNARDO ST | | | | HESPERIA | CA | 92344 | |
| 5661810 | JONES NYQUIRA | 10030 11TH ST N | | | | SAINT PETERSBURG | FL | 33716 | |
| 5661811 | JONES OCTAVIA | PLEASE ENTER YOUR STREET ADDRE | | | | ENTER CITY | NJ | 08401 | |
| 5661812 | JONES ODELL | 5831 OPAL AVE | | | | PALMDALE | CA | 93552 | |
| 5661813 | JONES ODESSA | PO BOX 477 | | | | HUNTINGTOWN | MD | 20639 | |
| 5661814 | JONES OJUSTICE | 5037 ARCH ST | | | | PHILADELPHIA | PA | 19139 | |
| 5449880 | JONES OLA | PO BOX 483 | | | | LINDEN | AL | | |
| 5661815 | JONES OLIVIA C | 2530 OBERLIN AVE | | | | LORAIN | OH | 44052 | |
| 4783204 | Jones Onslow Electric Membership Corporation | 259 Western Blvd | | | | Jacksonville | NC | 28546 | |
| 5449881 | JONES ORIELLE | 126 MAIN ST | | | | SAYREVILLE | NJ | | |
| 5661817 | JONES PAM | P O BOX 16914 | | | | BRISTOL | VA | 24209 | |
| 5449882 | JONES PAMELA | 378 WORKMAN ST APT A | | | | ROCK HILL | SC | | |
| 5661818 | JONES PAMELA | 378 WORKMAN ST APT A | | | | ROCK HILL | SC | 29730 | |
| 5661819 | JONES PAMELA E | 1929 E 27TH ST | | | | JACKSON | FL | 32206 | |
| 5661820 | JONES PARIS C | 4211 SIR RICHARD AVE | | | | PASCAGOULA | MS | 39581 | |
| 5661821 | JONES PASSION | 2767 N 28TH STREET | | | | MILWAUKEE | WI | 53210 | |
| 5661822 | JONES PAT | 3110 EAST JERALD ST | | | | HENRICO | VA | 23075 | |
| 5661823 | JONES PATRICE | PLEASE ENTER YOUR STREET ADDRE | | | | ENTER CITY | VA | 23805 | |
| 5661824 | JONES PATRICE A | 116 CHASE PARK DR | | | | BELLEVILLE | IL | 62226 | |
| 5422001 | JONES PATRICIA | 3932 ELLEN ST | | | | HEPHZBAH | GA | | |
| 5449883 | JONES PATRICIA | 3932 ELLEN ST | | | | HEPHZBAH | GA | | |
| 5661825 | JONES PATRICIA | 3932 ELLEN ST | | | | HEPHZBAH | GA | 30815 | |
| 5661826 | JONES PATRICIA C | 10963 BEECHWOOD CT | | | | WALDORF | MD | 20601 | |
| 5661827 | JONES PATRICIA L | 1355 RED BANKS RD | | | | BYHALIOA | MS | 38611 | |
| 5661828 | JONES PATRICIA M | 29 JC CHAPMAN RD | | | | ROSMAN | NC | 28772 | |
| 5449884 | JONES PATRICK | 2306 CRROLLTON AVE | | | | GREENWOOD | MS | | |
| 5661829 | JONES PATRICK | 2306 CRROLLTON AVE | | | | GREENWOOD | MS | 38930 | |
| 5661830 | JONES PATRINA | 441 W RAYMOND ST | | | | PHILADELPHIA | PA | 19140-1527 | |
| 5661831 | JONES PATTICE | 10929 DOYLE BLVD | | | | MCKENNEY | VA | 23872 | |

Exhibit S
Class 4 GUC Ballot Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5661832 | JONES PATTY | 107 COONTZ AVE | | | | BELINGTON | WV | 26250 | |
| 5661833 | JONES PAUL | 4258 S 80TH RD | | | | BOLIVAR | MO | 65613 | |
| 5661834 | JONES PAULA | 1124 RENSHAW | | | | FERGUSON | MO | 63135 | |
| 5661836 | JONES PAULETTE | 182 JOCKEY CLUB DRIVE | | | | ATHENS | GA | 30605 | |
| 5449885 | JONES PAULINE | 5865 CARIBBEAN DLVD APT 3602 | | | | WEST PALM BEACH | FL | | |
| 5661837 | JONES PEARL | 3802 HOLLAND DR | | | | SNEEVILLE | GA | 30039 | |
| 5449886 | JONES PEGGY | 6277 MCKINLEY ST | | | | BRIDGEPORT | MI | | |
| 5661838 | JONES PENNIE | 401 ROBERTS AVENUE | | | | PETERSBURG | VA | 23805 | |
| 5661839 | JONES PENNY | 1220 SUGAR PINE LN | | | | GATE CITY | VA | 24251 | |
| 5661840 | JONES PENNY L | 1220 SUGAR PINE LN | | | | GATE CITY | VA | 24251 | |
| 5661841 | JONES PERSUNDRA | 5511 RANCH VIEW CORE | | | | HORN LAKE | MS | 38637 | |
| 5449887 | JONES PETER | 100 MANHATTAN AVE 212 | | | | UNION CITY | NJ | | |
| 5661842 | JONES PHILIP R | 211 S CONNECTICUT | | | | KING CITY | MO | 64463 | |
| 5661843 | JONES PHILLINA | 2988 CLAPPER ST | | | | LOS ANGELES | CA | 90001 | |
| 5661844 | JONES PHOEBE | PO BOX 181571 | | | | ARLINGTON | TX | 76096 | |
| 5661845 | JONES PHYLLIS | 440 ROOSEVELT BLVD | | | | LEXINGTON | KY | 40508 | |
| 5661846 | JONES PORSHA | 5932 1ST ST EAST | | | | BRADENTON | FL | 34203 | |
| 5661847 | JONES PRECIOUS D | 3501 FRANKLIN APT 506 | | | | ST LOUIS | MO | 63112 | |
| 5661849 | JONES QUANTAE | 8503 EAST 63RD ST APT M | | | | TULSA | OK | 74133 | |
| 5661850 | JONES QUATECIA L | 3418 BLACKSTONE AVE | | | | ROCKFORD | IL | 61101 | |
| 5661851 | JONES QUEENAL | 1154 6TH AVE | | | | CHIPLEY | FL | 32428 | |
| 5661852 | JONES QUIERA | 4017 CABIN CREEK CT | | | | HOPEWELL | VA | 23860 | |
| 5661853 | JONES QUINCEY | 811 RANDOLPH AVE SE | | | | DAWSON | GA | 39842 | |
| 5661854 | JONES QUINCY O | 2435 E NORTH ST APT 298 | | | | GREENVILLE | SC | 29615 | |
| 5449888 | JONES RACHEL | 4173 MARKET ST APT H | | | | SALEM | OR | | |
| 5661855 | JONES RACHEL | 4173 MARKET ST APT H | | | | SALEM | OR | 97301 | |
| 5661856 | JONES RAGAN C | 2104 COUNTY ROAD APT 201 | | | | DISTRICT HEIGHTS | MD | 20747 | |
| 5661857 | JONES RALEL | 222 ELM ST | | | | MANCHESTER | NH | 03101 | |
| 5661858 | JONES RALPH | 179 NUGENT RD | | | | NORMAN PARK | GA | 31771 | |
| 5449890 | JONES RANDI | 3912 COLUMBIA RD CUYAHOGA035 | | | | NORTH OLMSTED | OH | | |
| 5449891 | JONES RANDY | 2903 SUNBURST DR | | | | MIDLAND | TX | | |
| 5661859 | JONES RASHANDA | 407 PLAZA DR APT B | | | | MONROE | GA | 30655 | |
| 5661861 | JONES RASHEED | 185 FOX RUN RD | | | | YOUNGSVILLE | NC | 27596 | |
| 5661862 | JONES RASHEEDA K | 1547 45TH ST NE | | | | WASHINGTON | DC | 20019 | |
| 5661863 | JONES RASHUNDA | 1175 APPLESEED LN D | | | | SY LOUIS | MO | 63132 | |
| 5661864 | JONES RAYNETTA | 814 BOOTH ST | | | | SALISBURY | MD | 21801 | |
| 5661865 | JONES REBECCA | 223 LEGACY WAY | | | | CONWAY | SC | 29526 | |
| 5449894 | JONES RECHELLE | 503 NE 22ND AVE APT 34 | | | | OCALA | FL | | |
| 5449895 | JONES REGINA | 2722 UNIVERSITY BLVD W | | | | JACKSONVILLE | FL | | |
| 5661866 | JONES REGINA | 2722 UNIVERSITY BLVD W | | | | JACKSONVILLE | FL | 32217 | |
| 5422003 | JONES REKESHA | 449 BEN HUR ROAD APT 1115 | | | | BATON ROUGE | LA | | |
| 5661867 | JONES RENA | 612 LISLE DR | | | | BOWIE | MD | 20721 | |
| 5661868 | JONES RENEE | 1527 N MAIN ST APT 1 | | | | DECATUR | IL | 62526 | |
| 5661869 | JONES REUBEN | 1003 P PARK | | | | WICHITA | KS | 67218 | |
| 5661870 | JONES RHASANA | YOUR ADRESS | | | | PORTSMOUTH | VA | 23702 | |
| 5661871 | JONES RHIANNA T | 3830 A W MOUNT VERNON AVE | | | | MIL | WI | 53208 | |
| 5449897 | JONES RHONDA | 8556 CHURCH RD | | | | MILFORD | DE | | |
| 5661872 | JONES RHONDA | 8556 CHURCH RD | | | | MILFORD | DE | 19963 | |
| 5661873 | JONES RHONDA J | 2720 BELLFOREST CT APT 103 | | | | VIENNA | VA | 22180 | |
| 5449898 | JONES RICH | 1940 CHAPEL HILL RD | | | | SILVER SPRING | MD | | |
| 5449899 | JONES RICHARD | 7055 SE MULLENIX RD | | | | PORT ORCHARD | WA | | |
| 5661874 | JONES RICHARD | 7055 SE MULLENIX RD | | | | PORT ORCHARD | WA | 98367 | |
| 5661875 | JONES RICK | 375 OLD LEICESTER RD | | | | ASHEVILLE | NC | 28804 | |

Exhibit S

Class 4 GUC Ballot Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5661876 | JONES RICKEY | 135 KAUFMAN AVE | | | | TONAWANDA | NY | 14150 | |
| 5661877 | JONES RICKY | 2104 PARKS EDGE PLACE | | | | COLUMBIA | MO | 65202 | |
| 5661878 | JONES RITA | 8F MIDTOWN | | | | MOUNT HOPE | WV | 25880 | |
| 5449901 | JONES ROBERT | 10 HARLAND HEIGHTS NEW LONDON011 | | | | NORWICH | CT | | |
| 5661879 | JONES ROBERT | 10 HARLAND HEIGHTS NEW LONDON011 | | | | NORWICH | CT | 06360 | |
| 5661880 | JONES ROBERT JR | 179 SUNSHINE RD | | | | DEER ISLE | ME | 04627 | |
| 5661881 | JONES ROBERT K | 1535 NE WESTWIND DRIVE | | | | LEES SUMMIT | MO | 64086 | |
| 5661882 | JONES ROBERT L | 10 HIGHLAND ST | | | | ASHEVILLE | NC | 28801 | |
| 5661883 | JONES ROBERTA | 3944 CROSSWINDS DER | | | | ROCKY MOUNT | NC | 27803 | |
| 5661884 | JONES ROBIN | 2215 E DAVID RD APT B | | | | KETTERING | OH | 45440 | |
| 5661885 | JONES ROBIN B | 11503SSTRANGLINE RD | | | | OLATHE | KS | 66062 | |
| 5661886 | JONES ROBIN S | 7645 GARNERS FERRY ROAD | | | | COUMBIA | SC | 29209 | |
| 5661887 | JONES ROBYN | 3 ADAMBURG | | | | SAVANNAH | GA | 31401 | |
| 5661888 | JONES ROCHELLE E | 5963 N 37 ST | | | | MILWAUKEE | WI | 53209 | |
| 5661889 | JONES RODNEY | 519 CYPRESS ROAD | | | | FAYETTEVILLE | NC | 28314 | |
| 5661890 | JONES ROGER | 1665 SHOOT RD | | | | HARTSVILLE | TN | 37074 | |
| 5661891 | JONES ROLANDA | 241 PIONEER DR | | | | HAHNVILLE | LA | 70057 | |
| 5661892 | JONES RON | ADD | | | | PHOENIX | AZ | 85051 | |
| 5661894 | JONES RONDA | 1317 FOREST PARK TER | | | | STATESVILLE | NC | 28677 | |
| 5661895 | JONES RONNI | 122 ED CHRISTINE DRIVE | | | | STROUDSBURG | PA | 18360 | |
| 5661896 | JONES ROQUESHA R | 8609 CARLEY SOUD CRK | | | | TAMPA | FL | 33647 | |
| 5661897 | JONES ROSALYN | 1827 DOBY DRIVE | | | | RIDGEMOOR | SC | 29712 | |
| 5661898 | JONES ROSAMAE S | 1 STONESTHROW DR APT 288 | | | | HOUMA | LA | 70364 | |
| 5661899 | JONES ROSAUNDA | 4701 WAYMIRE AVE | | | | PONCE | PR | 00728 | |
| 5661900 | JONES ROSE | 4 WEDGEWOOD CV APT A | | | | LITTLE ROCK | AR | 72204 | |
| 5661901 | JONES ROSE H | 5152 S 77TH ST | | | | RALSTON | NE | 68127 | |
| 5661902 | JONES ROSEMARY | 3086 S ZENOBIA STREET | | | | DENVER | CO | 80236 | |
| 5449903 | JONES ROSETTA | 609 N 11TH ST | | | | E SAINT LOUIS | IL | | |
| 5661903 | JONES ROSIE | 288 B ST | | | | ABINGDON | VA | 24210 | |
| 5661904 | JONES ROSIE B | 1527 21ST STREET | | | | PHENIX CITY | AL | 31867 | |
| 5661905 | JONES ROZELLA | 301 BELHAVEN CIR | | | | BELTON | SC | 29627 | |
| 5661906 | JONES RUBY | 6700 W APPLETON AVE | | | | MILWAUKEE | WI | 53216 | |
| 5661907 | JONES RUSSELL | 78 SLYFOX CT | | | | BUNKERHILL | WV | 25413 | |
| 5449904 | JONES RUTH | 4816 WRIGHT AVE | | | | BALTIMORE | MD | | |
| 5661908 | JONES RUTH | 4816 WRIGHT AVE | | | | BALTIMORE | MD | 21205 | |
| 5449905 | JONES RYAN | 1418 FLOYD STREET | | | | LYNCHBURG | VA | | |
| 5661909 | JONES RYAN | 1418 FLOYD STREET | | | | LYNCHBURG | VA | 24501 | |
| 5661910 | JONES RYANN | 202 PINECROFT DR | | | | TAYLORS | SC | 29687 | |
| 5661911 | JONES SABRINA | 3400 N ARNARD RD APT 216 | | | | METAIRIE | LA | 70002 | |
| 5661912 | JONES SABRINE | 1226 RUBY ST | | | | LAKELAND | FL | 33815 | |
| 5661913 | JONES SADE | 12310 SW 283RD STREET APTB | | | | HOMESTEAD | FL | 33033 | |
| 5661914 | JONES SALINA | 9624 BESSEMER | | | | CLEVELAND | OH | 44104 | |
| 5661915 | JONES SALLIE | 5269 ALCOTT | | | | ST LOUIS | MO | 63120 | |
| 5422009 | JONES SAM J | 1718 SE 6TH LANE | | | | CAPE CORAL | FL | | |
| 5661916 | JONES SAMANTHA Y | 11804 AVON AVE | | | | CLEVELAND | OH | 44105 | |
| 5661917 | JONES SAMUEL | 2123 MOROE TER | | | | HOLLYWOOD | FL | 33020 | |
| 5449906 | JONES SANDRA | 19320 CIRCLE GATE DR APT 103 | | | | GERMANTOWN | MD | | |
| 5661918 | JONES SANDRA | 19320 CIRCLE GATE DR APT 103 | | | | GERMANTOWN | MD | 20874 | |
| 5661919 | JONES SANTANA A | 520 BRIGHTON PARK DR | | | | GREENVILLE | NC | 27834 | |
| 5661920 | JONES SANTANNA | 520 BRIGHTEN PARK APT11 | | | | GREENVILLE | NC | 27834 | |
| 5661921 | JONES SARA | 123 CNTY RD 278 | | | | TOWN CREEK | AL | 35672 | |
| 5661922 | JONES SARAH | 4 NE 74TH TER | | | | GLADSTONE | MO | 64118 | |
| 5661923 | JONES SARITAN | 2307 WASHINGTON AVE APT 7 | | | | LORAIN | OH | 44052 | |

Exhibit S
Class 4 GUC Ballot Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5661924 | JONES SAUNDRA | 440 WILSON AVE | | | | COLUMBUS | OH | 43205 | |
| 5661925 | JONES SAVANNAH | 2441 NORTH 49TH STREET | | | | MILWAUKEE | WI | 53210 | |
| 5661926 | JONES SCARLETT | 2619 EL PARQUE CR | | | | RANCHO CORDOVA | CA | 95670 | |
| 5449907 | JONES SCOTT | 2803 E 36TH CT | | | | DES MOINES | IA | | |
| 5661927 | JONES SEAN | 2100 LAKESIDE | | | | CLEVELAND | OH | 44114 | |
| 5449908 | JONES SEDRIC | 903 W BIRCH DRIVE | | | | GULFPORT | MS | | |
| 5661928 | JONES SENECA D | 1706 DES MOINES AVE | | | | PORTSMOUTH | VA | 23704 | |
| 5661929 | JONES SERENA | 5925 ROOSEVELT PLACE | | | | BRYANTOWN | MD | 20617 | |
| 5661930 | JONES SHAERYN | 303 TIGER DRIVE | | | | RATON | NM | 87740 | |
| 5661931 | JONES SHALANDA | 273 BATTLEBLUFF DRIVE | | | | ROSSVILLE | GA | 30741 | |
| 5661932 | JONES SHALISA | 603 E 4ST | | | | TIFTON | GA | 31794 | |
| 5661933 | JONES SHAMEKA | 42149 LISA DR | | | | HAMMOND | LA | 70403 | |
| 5661934 | JONES SHAMERE | 508 BALBOA AVE | | | | CAPITOL HEIGHT | MD | 20743 | |
| 5661935 | JONES SHANA | 27 LOVER LANE | | | | ALBANY | GA | 31705 | |
| 5661936 | JONES SHANA L | 514 THIRTEEN BRIDGES RD | | | | ENFIELD | NC | 27823 | |
| 5661937 | JONES SHANAE | 1659 ESSEXTOWNE CIRCLE | | | | ESSEX | MD | 21221 | |
| 5449909 | JONES SHANDA | 1712 PATRIOT DR | | | | FORT WAYNE | IN | | |
| 5661938 | JONES SHANEA | 1115 GLEN VALLEY DR | | | | HUMBLE | TX | 77338 | |
| 5661939 | JONES SHANEATRA | 7011SW TOWERVIEW LANE | | | | TOPEKA | KS | 66619 | |
| 5661940 | JONES SHANEKKIA | 1311 APT K | | | | STATESVILLE | NC | 28677 | |
| 5661941 | JONES SHANIECE | 6440 W BROADWAY AVE | | | | MINNEAPOLIS | MN | 55428 | |
| 5449910 | JONES SHANIQUE | 3317 ORTH AVE | | | | CIBOLO | TX | | |
| 5661942 | JONES SHANITA | 7 E CARRIAGEWAY DR 103 | | | | HAZEL CREST | IL | 60429 | |
| 5661943 | JONES SHANNA | 445 SCHMIDT RD | | | | DERIDDER | LA | 70634 | |
| 5661944 | JONES SHANNAVIAN | 4756 COUNTRY LN | | | | WARRENSVILLE | OH | 44128 | |
| 5661945 | JONES SHANNON | 2750 EVENTIDE DR | | | | JACKSONVILLE | FL | 32209 | |
| 5449911 | JONES SHANQUEEDA | 207 CLOUD ST | | | | KILLEEN | TX | | |
| 5661947 | JONES SHANTAE | 2624 SANDY RIDGE LANE | | | | GIRDLETREE | MD | 21829 | |
| 5661948 | JONES SHANTEL | 534 HOLLOW CREEK RD 21 | | | | LEXINGTON | KY | 40505 | |
| 5661949 | JONES SHARAUD A | 408 FOXFIRE DR APT 823 | | | | COLUMBIA | SC | 29212 | |
| 5661950 | JONES SHARETTA R | 2766 RIDGEWOOD AVE | | | | SANFORD | FL | 32773 | |
| 5661951 | JONES SHARITA | 2320 HERMITAGE CT APT 1032 | | | | INDIANAPOLIS | IN | 46224 | |
| 5661952 | JONES SHARLENE | 3200 COVERIDGE DR | | | | JACKSONVILLE | AR | 72076 | |
| 5449913 | JONES SHARON | 292 FLORA CR | | | | WINNSBORO | SC | | |
| 5661953 | JONES SHARON | 292 FLORA CR | | | | WINNSBORO | SC | 29180 | |
| 5422011 | JONES SHARON W | 301 EDGEWOOD AVE | | | | CLEARWATER | FL | | |
| 5661954 | JONES SHARONDA | 117 WILLOW BEND DR APT 1C | | | | OWINGS MILLS | MD | 21117 | |
| 5661955 | JONES SHASTEEN | 2014 N 16TH ST APT 14 | | | | OMAHA | NE | 68110 | |
| 5661956 | JONES SHATARRA | 3 CANOGA PLACE APT TD | | | | BALTIMORE | MD | 21236 | |
| 5661957 | JONES SHATONIA | PO BOX 11532 | | | | DURHAM | NC | 27703 | |
| 5661958 | JONES SHAUNTAY | 7473 HAZELCREST DR | | | | HAZELWOOD | MO | 63042 | |
| 5661959 | JONES SHAVANDRA | 4363 BRIDGE POINT DR | | | | HARRISBURG | NC | 28075 | |
| 5661960 | JONES SHAW L | 819 BROKEN BOW TRL APT 221 | | | | INDIANAPOLIS | IN | 46214 | |
| 5661961 | JONES SHAWANDA | 321 NW 3RD AVE | | | | DEERFEILD BEACH | FL | 33441 | |
| 5661962 | JONES SHAWANNA | 503 TRAPPY STREET | | | | JEANERETTE | LA | 70544 | |
| 5661964 | JONES SHAWNESE | 6130 STRATHCONA STREET | | | | RICHMOND | VA | 23234 | |
| 5661965 | JONES SHAWNTOYA B | 11720 WINDY CREEK DR | | | | CHARLOTTE | NC | 28262 | |
| 5661966 | JONES SHAYNA | 34 BUXTON AVE | | | | SPRINGFIELD | OH | 45506 | |
| 5661967 | JONES SHEANA | 15603 STOCKBRIDGE AVE | | | | CLEVELAND | OH | 44128 | |
| 5661968 | JONES SHEENA | 1842 KELTNER CIRCLE | | | | MEMPHIS | TN | 38114 | |
| 5661969 | JONES SHEILA | 5935 ROOSEVELT POB 712 | | | | BRYANTOWN | MD | 20617 | |
| 5661970 | JONES SHEKITA | 123 PINE LN NE | | | | DAWSON | GA | 39842 | |
| 5661971 | JONES SHEKITTA | 229 S DUNLOP ST | | | | PETERSBURG | VA | 23803 | |

In re: Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 3134 of 6863

Exhibit S

Class 4 GUC Ballot Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5661972 | JONES SHELIA | 10930 SW 153RD ST | | | | MIAMI | FL | 33157 | |
| 5661973 | JONES SHEMIKA | WHITEHURST TR PK LT 38 | | | | BETHEL | NC | 27812 | |
| 5661974 | JONES SHENEE | 3046 N RICHARDS ST | | | | MILWAUKEE | WI | 53212 | |
| 5449915 | JONES SHENEKA | 1445 NW 1ST PLACE APT 5 MIAMI-DADE025 | | | | MIAMI | FL | | |
| 5661975 | JONES SHENELL | 302 LEO DRIVE | | | | PATTERSON | LA | 70392 | |
| 5661976 | JONES SHERI | 4300 HWY 49 N | | | | CONCORD | NC | 28025 | |
| 5661977 | JONES SHERIKA | 2448 UN B ST | | | | BURLINGTON | NC | 27215 | |
| 5661978 | JONES SHERIKA N | 2328 AINGER PL SE | | | | WASHINGTON | DC | 20020 | |
| 5661979 | JONES SHERISA | 1216 DAVID COURT | | | | WAUCHULA | FL | 33873 | |
| 5661980 | JONES SHERITA | 3953 OLD JESUP RD | | | | BRUNSWICK | GA | 31525 | |
| 5661982 | JONES SHERLYNTHIA | 405 FAIRBURN RD | | | | ATLANTA | GA | 30331 | |
| 5661983 | JONES SHERRI | 1114 JODY DR | | | | SENECA | SC | 29678 | |
| 5661984 | JONES SHERRI C | 8434 LODE CT | | | | STOCKTON | CA | 95210 | |
| 5661985 | JONES SHERRY | 191 JEREMY LANE | | | | STATESVILLE | NC | 28677 | |
| 5661986 | JONES SHIQUITA S | 5515 MISTY LN | | | | HUBER HEIGHTS | OH | 45424 | |
| 5661987 | JONES SHIRLENE | 11004 RHODENDA AVE | | | | UPPER MARLBORO | MD | 20772 | |
| 5449916 | JONES SHIRLEY | PO BOX 1311 | | | | COLUMBUS | MS | | |
| 5661988 | JONES SHIRLEY | PO BOX 1311 | | | | COLUMBUS | MS | 39701 | |
| 5661989 | JONES SHIRLEY A | 91-103 KAIMALIE ST 406 | | | | EWA BEACH | HI | 96706 | |
| 5661990 | JONES SHIRONDA | 11524 OLD BALTIMORE PIKE | | | | BELTSVILLE | MD | 20705 | |
| 5661991 | JONES SHIRONNE | 632 BOSQUE VISTA PT | | | | COLORADO SPG | CO | 80916 | |
| 5661992 | JONES SHITTILLIA S | 6901 MARLOWE | | | | RICHMOND | VA | 23225 | |
| 5661994 | JONES SHMOUNE | 930 S STANISLAUS ST | | | | STOCKTON | CA | 95206 | |
| 5661995 | JONES SHONA | 1800 MEAD ST | | | | RACINE | WI | 53403 | |
| 5661996 | JONES SHUNDA | 28 OQUINN RD | | | | TIFTON | GA | 31794 | |
| 5661998 | JONES SIERRA M | 6840 THURSTON | | | | ST LOUIS | MO | 63134 | |
| 4861712 | JONES SIGN CO INC | 1711 SCHEURING RD | | | | DE PERE | WI | 54115 | |
| 4891805 | Jones Sign Co. Inc. | Coface North America Insurance Company | 650 College Road East, Suite 2005 | | | Princeton | NJ | 08540 | |
| 4139370 | Jones Sign Co., Inc. | Coface North America Insurance Company | 650 College Road East, Suite 2005 | | | Princeton | NJ | 08540 | |
| 5661999 | JONES SIRETHA | PLEASE ENTER YOUR STREET ADDRE | | | | ENTER CITY | NC | 27806 | |
| 5662000 | JONES SLYVIA | 100 STADIUM DR | | | | HOUMA | LA | 70360 | |
| 4867896 | JONES SMALL ENGINE REPAIRS INC | 4800 BRAGG BLVD | | | | FAYETTEVILLE | NC | 28303 | |
| 5449918 | JONES SONDRA | 2313 NW 16TH ST | | | | FORT LAUDERDALE | FL | | |
| 5662001 | JONES SONYA | 4416 ROADOAN ROAD | | | | BROOKLYN | OH | 44109 | |
| 5449919 | JONES STACEY | 5018 QUAIL RIDGE LN | | | | INDIANAPOLIS | IN | | |
| 5662002 | JONES STACEY | 5018 QUAIL RIDGE LN | | | | INDIANAPOLIS | IN | 46254 | |
| 5662003 | JONES STACI | 6418 OLIVE | | | | ST LOUIS | MO | 63130 | |
| 5662004 | JONES STACY | 47 INMAN ST | | | | AKRON | OH | 44305 | |
| 5662005 | JONES STACY M | 2407 INNES RD | | | | COLUMBUS | OH | 43227 | |
| 5662006 | JONES STANLEY | 1266 1ST AVE | | | | MACON | GA | 31204 | |
| 5662007 | JONES STAQUIN L | 155 CROSS RIDGE RD | | | | ENOREE | SC | 29335 | |
| 5662008 | JONES STARLITE | 5010 MADIERA DRIVE | | | | FORT WANG | IN | 46815 | |
| 5662009 | JONES STEBBIELYN | 2028 W FR 96 | | | | SPRF | MO | 65803 | |
| 5662010 | JONES STEPHAINE | 2501 HOPE FARM DR | | | | TARBORO | NC | 27886 | |
| 5449920 | JONES STEPHANIE | 13315 ASHER RD | | | | LITTLE ROCK | AR | | |
| 5662011 | JONES STEPHANIE | 13315 ASHER RD | | | | LITTLE ROCK | AR | 72204 | |
| 5662012 | JONES STEPHANIE L | 3866 MIKE PADGETT HWY 134 | | | | AUGUSTA | GA | 30906 | |
| 5449921 | JONES STEPHEN | 100 GOLF LINKS RD APT 108 | | | | SIERRA VISTA | AZ | | |
| 5662013 | JONES STEPHEN | 100 GOLF LINKS RD APT 108 | | | | SIERRA VISTA | AZ | 85635 | |
| 5449922 | JONES STEVE | PO BOX 501 | | | | LAS VEGAS | NV | | |
| 5662014 | JONES STEVEN | 408 COLLEEN GARDEN LN | | | | SEVERNA PARK | MD | 21146 | |

In re: Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 3135 of 6863

Exhibit S

Class 4 GUC Ballot Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5662015 | JONES STEVEN R | 6812 BROENING RD | | | | DUNDALK | MD | 21222 | |
| 5662017 | JONES SUSAN | 224 N 1ST AVE | | | | LAKE CHARLES | LA | 70601 | |
| 5662018 | JONES SUSIE | 406 N HARRIS ST | | | | KONAWA | OK | 74849 | |
| 5662019 | JONES SWALANDA | 805 HIGH MEADDOW LANE UNI | | | | CHAR | NC | 28217 | |
| 5662020 | JONES SYLBASTERIAN A | 828 ALEXNADER MUNNERLYN | | | | SARDIS | GA | 30456 | |
| 5662021 | JONES SYLVIA | P O BOX 114 | | | | FAIRMONT | NC | 28340 | |
| 5662022 | JONES T | MERRMAC DR | | | | HYATTSVILLE | MD | 20783 | |
| 5662023 | JONES TAHIRA | 31150 NICE AVENUE | | | | MENTONE | CA | 92359 | |
| 5662024 | JONES TAHLISHA | 275 MONTOSE RD | | | | RAAEFORD | NC | 28376 | |
| 5662025 | JONES TAKARA | 7457 HARBEST VILLL CT | | | | GULF BREEZE | FL | 32566 | |
| 5449924 | JONES TAM | 1856 RED ROCK DR TRAVIS453 | | | | ROUND ROCK | TX | | |
| 5662026 | JONES TAMARA | 3610 CAMPBELL DR APTA3 | | | | HATTIESBURG | MS | 39401 | |
| 5662027 | JONES TAMARA P | 1106 BERTRAM COURT | | | | AUG | GA | 30909 | |
| 5662028 | JONES TAMECA S | 1246 N 20TH ST | | | | MILWAUKEE | WI | 53205 | |
| 5662029 | JONES TAMEKA | 214 RUSH STREET | | | | BELZONI | MS | 39038 | |
| 5662030 | JONES TAMELA C | 1065 TRACE PL | | | | LAKELAND | FL | 33813 | |
| 5662031 | JONES TAMIA | 1073 RUATAN ST | | | | SILVER SPRING | MD | 20903 | |
| 5449925 | JONES TAMIKA | 2203 BANYAN WAY | | | | ANTIOCH | CA | | |
| 5662032 | JONES TAMIKA | 2203 BANYAN WAY | | | | ANTIOCH | CA | 94509 | |
| 5449926 | JONES TAMITHA | 6604 FLAGLER DR | | | | PENSACOLA | FL | | |
| 5449927 | JONES TAMMIE | 350 CHARLOTTE DR | | | | BEAUMONT | TX | | |
| 5662033 | JONES TAMMIE | 350 CHARLOTTE DR | | | | BEAUMONT | TX | 77705 | |
| 5662034 | JONES TAMMY | 1028 COACH CIRCLE | | | | NORFOLK | VA | 23502 | |
| 5662035 | JONES TANA | 2512 8TH AVE NORTH | | | | GREAT FALLS | MT | 59401 | |
| 5662036 | JONES TANELL | 5005 W ERIE AVE APT 304 | | | | LORAIN | OH | 44053 | |
| 5662037 | JONES TANESHA | 4013 CASS CT | | | | INDPLS | IN | 46235 | |
| 5662038 | JONES TANGA | 3231 N SYDENHAM ST | | | | PHILADELPHIA | PA | 19140 | |
| 5662040 | JONES TANISHA | 1609 N GROVE | | | | WICHITA | KS | 67214 | |
| 5662041 | JONES TANYA A | 16200 S AINSWORTH ST APT 6 | | | | GARDENA | CA | 90247 | |
| 5662042 | JONES TARA | 1710 HILLCREST DR APT 8 | | | | DURHAM | NC | 27705 | |
| 5449929 | JONES TARINA | 1802 E 2ND ST APT G2 | | | | DULUTH | MN | | |
| 5662043 | JONES TARMAINE | 203 MASON ST | | | | PINEVILLE | LA | 71360 | |
| 5662044 | JONES TARONNA | 871 NE ANNIEMATTOX AVE | | | | LAKECITY | FL | 32055 | |
| 5662045 | JONES TASHA | 1310 S 7TH STREET | | | | MILWAUKEE | WI | 53204 | |
| 5662046 | JONES TAUNGIA F | 123 JAMES THOMAS ROAD | | | | BLAKELY | GA | 39823 | |
| 5662047 | JONES TAVARSHIA | 2603 MANGOWOOD ROOD | | | | S CHESTERFIELD | VA | 23834 | |
| 5662048 | JONES TAVIANNA | 2448 66TH AVE | | | | OAKLAND | CA | 94605 | |
| 5662049 | JONES TAVOUGHN R | 2303 CANNONBALL CT | | | | FT WASHINGTON | MD | 20744 | |
| 5662050 | JONES TAWANDA | 106 BRUCE PL | | | | PORTSMOUTH | VA | 23707 | |
| 5662051 | JONES TAWNJA | 1962 SPECTRUM CIR | | | | MARIETTA | GA | 30067 | |
| 5662052 | JONES TAYLOR | 848 US HWY 19 S LOT11A | | | | LEEBURG | GA | 31763 | |
| 5662053 | JONES TEAKERA A | 3541NW 38TH AVE | | | | LAUDERDALE LAKES | FL | 33309 | |
| 5662054 | JONES TEAWANA | 4922 RICHMOND | | | | WARRENSVILLE | OH | 44128 | |
| 5449930 | JONES TED | PO BOX 933 337 CHESTNUT ST | | | | ANDOVER | OH | | |
| 5662055 | JONES TELA | 920 CREST LN | | | | DECATUR | GA | 30035 | |
| 5662056 | JONES TELISA | 156 COLORADO DR | | | | XENIA | OH | 45385 | |
| 5662057 | JONES TENIEIL | 1806 STERLING PALMS | | | | BRANDON | FL | 33511 | |
| 5662058 | JONES TEQUILLA | 109 ADMIRAL CIR APT A | | | | SEBASTIAN | FL | 32958 | |
| 5662059 | JONES TEQULIA | 7844 GREGORY DR APT 805 | | | | JACKSONVILLE | FL | 32210 | |
| 5662060 | JONES TERESA | 2671 BLUFFTON RD | | | | BUFORD | GA | 30518 | |
| 5662061 | JONES TERI L | 3023 BERNICE ST APT B | | | | LONGVIEW | TX | 75604 | |
| 5662062 | JONES TERON | 4 NEWHALL COURT | | | | WILLINGBORO | NJ | 08046 | |
| 5662063 | JONES TERRI | 228 AVENUE E | | | | NEDERLAND | TX | 77627 | |

Exhibit S
Class 4 GUC Ballot Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5662064 | JONES TERRIA | 9541 103RD ST | | | | JAX | FL | 32210 | |
| 5662065 | JONES TERRY | 12079 BELTLINE ROAD | | | | REDDING | CA | 96003 | |
| 5662066 | JONES TERRYELL | 2608 GRAAVIER STREET | | | | NEW ORLEANS | LA | 70119 | |
| 5662067 | JONES TESSA | 539 MCCONNELL AVE | | | | ZANESVILLE | OH | 43701 | |
| 5662068 | JONES TESSA L | 143 WINDING CREEK ROAD | | | | LIBERTY | SC | 29657 | |
| 5662069 | JONES THAMICHA | 1922 OHIO AVE | | | | RICHMOND | CA | 94804 | |
| 5662070 | JONES THASIA D | 3063 N 40TH ST | | | | MILWAUKEE | WI | 53210 | |
| 5449932 | JONES THERESA | 4873 N 41ST ST | | | | MILW | WI | | |
| 5662071 | JONES THERESA | 4873 N 41ST ST | | | | MILW | WI | 53209 | |
| 5449933 | JONES THERESE | 1150 HOLLY STREET | | | | DENVER | CO | | |
| 5449934 | JONES THOMAS | 10812 GRAYHAWK LN | | | | FORT WORTH | TX | | |
| 5662072 | JONES THOMAS | 10812 GRAYHAWK LN | | | | FORT WORTH | TX | 76244 | |
| 5662073 | JONES THOMASENA | 838S YORK AVE | | | | ROCK HILL | SC | 29730 | |
| 5662074 | JONES THOMASINE | 2373 UNWIN RD | | | | CLEVELAND | OH | 44104 | |
| 5662075 | JONES TIARA | 189 LAUREL HILL | | | | PROVIDENCE | RI | 02909 | |
| 5449935 | JONES TIERRA | 11404 SNOW DROP CT N | | | | UPPER MARLBORO | MD | | |
| 5662076 | JONES TIERRA L | 2130 MALVERN AVE | | | | DAYTON | OH | 45406 | |
| 5662077 | JONES TIFANY | 1423 W WASHINGTON ST | | | | NEW CASTLE | PA | 16101 | |
| 5662078 | JONES TIFFANY | 3219 DRESDEN ST | | | | COLUMBUS | OH | 43224 | |
| 5662079 | JONES TIFFANY D | 1868 PITTSBURGH ROAD | | | | PAMPLIN | VA | 23958 | |
| 5662080 | JONES TIFFANY S | 8 PERRY ST | | | | CHARLESTON | SC | 29407 | |
| 5449937 | JONES TIM | 1120 THOPSAIL COMMON DR | | | | KNIGHTDALE | NC | | |
| 5662081 | JONES TIM | 1120 THOPSAIL COMMON DR | | | | KNIGHTDALE | NC | 27606 | |
| 5662082 | JONES TIMIRRA | 113 RIBBON LN AP Q | | | | CARY | NC | 27518 | |
| 5662083 | JONES TIMOTHY | 5044 WAIKULU DRIVE | | | | HONOLULU | HI | 96860 | |
| 5662084 | JONES TINA | 1017 N PURDUM ST | | | | KOKOMO | IN | 46901 | |
| 5662085 | JONES TINA N | 1780 SAGUNTO CT | | | | HAZELWOOD | MO | 63042 | |
| 5662086 | JONES TIRA H | 1800 FAMILY COURT | | | | MARRERO | LA | 70072 | |
| 5662088 | JONES TITANIA | 904 NORTH 6TH STREET | | | | STEUBENVILLE | OH | 43952 | |
| 5662089 | JONES TIYON | 2851 JOUST ST | | | | SHREVEPORT | LA | 71107 | |
| 5449939 | JONES TODD | 7214 PINE BR | | | | SAN ANTONIO | TX | | |
| 5662090 | JONES TOMACINA | 4403 GIDDON MARTIN ROAD | | | | GAINESVILLE | GA | 30506 | |
| 5662091 | JONES TOMECIA L | 2132 MCKINNON CT | | | | BESSMER | AL | 35020 | |
| 5662092 | JONES TOMETRA | 1020 HOUSE ST | | | | COLUMBIA | SC | 29205 | |
| 5662093 | JONES TOMICI | YOUR ADRESS | | | | PORTSMOUTH | VA | 23703 | |
| 5449940 | JONES TOMMY | 394 ROQUEMORE RD | | | | ATHENS | GA | | |
| 5662094 | JONES TONITA | 11718 SOIKA AVE | | | | CLEVELAND | OH | 44120 | |
| 5662095 | JONES TONY | 3539 SHEPFFIELD MN TERRACE | | | | SILVER SP | MD | 20904 | |
| 5662096 | JONES TONYA | 4125 MIKELL LANE | | | | COLUMBIA | SC | 29205 | |
| 5662097 | JONES TONYA Y | 6118 DORSETT ST | | | | DOUGALSVILLE | GA | 30134 | |
| 5662099 | JONES TRACEE | 4108 COBBLE CT | | | | RALEIGH | NC | 27616 | |
| 5449941 | JONES TRACEY | 225 FUKLTON ST | | | | GREENVILLE | MS | | |
| 5662100 | JONES TRACEY | 225 FUKLTON ST | | | | GREENVILLE | MS | 38701 | |
| 5662101 | JONES TRACI | 3501 CUMBERLAND CREEK RD | | | | RALEIGH | NC | 27613 | |
| 5662102 | JONES TRACY | 483 W LYNNHURST AVE | | | | ST PAUL | MN | 55104 | |
| 5662103 | JONES TRACY B | 605 HALLECK CT | | | | FAIRBORN | OH | 45324 | |
| 5449942 | JONES TRAVIS | PO BOX 315 | | | | ABERDEEN | MS | | |
| 5662104 | JONES TRAVITA | 145 BEVERBROOK DR | | | | COLUMBIA | SC | 29203 | |
| 5662105 | JONES TRAYBEON | 877 CARTER ST | | | | NASH | TN | 37206 | |
| 5662106 | JONES TRENICHIA | 2225 E OSBORNE AVE | | | | TAMPA | FL | 33610 | |
| 5662107 | JONES TRESA | 1631 MYAKKA RD | | | | SARASOTA | FL | 34240 | |
| 5662108 | JONES TRESSA | 153 DAVIS COVE ROAD | | | | WAYNESVILLE | NC | 28786 | |
| 5662109 | JONES TRIANN | 804 ONEIDA STREET | | | | JOLIET | IL | 60435 | |

In re: Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 3137 of 6863

Exhibit S
Class 4 GUC Ballot Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5662110 | JONES TRICIA | 118 ROXTON | | | | ST LOUIS | MO | 63137 | |
| 5449943 | JONES TRINITY | 30450 BRUSH ST | | | | MADISON HEIGHTS | MI | | |
| 5662111 | JONES TRISTACA K | 3500 56TH PL | | | | HYATTSVILLE | MD | 20784 | |
| 5662112 | JONES TRUDY | 00NA | | | | ENTER CITY | NC | 28314 | |
| 5662113 | JONES TRUMEKA | 2149 BUNGALOW RD | | | | AUGUSTA | GA | 30906 | |
| 5662114 | JONES TT | ENTER ADDRESS HERE | | | | HYATTSVILLE | MD | 20783 | |
| 5662115 | JONES TUESDAY | 2622 N 16TH ST | | | | PHILA | PA | 19132 | |
| 5662116 | JONES TYESHA | 628 BINSTEAD RD | | | | GLEN BURNIE | MD | 21060 | |
| 5662117 | JONES TYESHA M | 132WALNUTDR | | | | YORKTOWN | VA | 23690 | |
| 5662118 | JONES TYISHA | 14540 SHEPARD DR | | | | DOLTON | IL | 60419 | |
| 5662119 | JONES TYNEESHA | 1709 HOLDEN CT | | | | AUGUSTA | GA | 30804 | |
| 5662120 | JONES TYRA | 1919 MULLBERRY ST | | | | HARRISBURG | PA | 17104 | |
| 5662121 | JONES TYRINA | 4837 BOWLAND AVENUE | | | | BALTIMORE | MD | 21218 | |
| 5662122 | JONES VAL | KMART | | | | NEW IBERIA | LA | 70560 | |
| 5662123 | JONES VALENCIA | 492 HWY 87 | | | | REIDSVILLE | NC | 27320 | |
| 5662124 | JONES VALERIE | 169WOOD CT | | | | COLIMBIA | SC | 29210 | |
| 5662125 | JONES VALERIE A | 128 DILLARD | | | | AVONDALE | LA | 70094 | |
| 5662126 | JONES VALESCA | 9270 BRYANT RD | | | | WINDHAM | OH | 44288 | |
| 5662127 | JONES VANESSA | 39 STAFFWOOD RD | | | | BEAUFORT | SC | 29906 | |
| 5422017 | JONES VANESSA L | 225 12 NORTH 2ND STREET | | | | JEANNETTE | PA | | |
| 5449944 | JONES VANGLEE | 1306 HOWELL ST | | | | LAFAYETTE | IN | | |
| 5662128 | JONES VANQUELA | 1611 6TH AVE SOUTH | | | | COLUMBUS | MS | 39701 | |
| 5662129 | JONES VELDA | 879 EAGLE CT | | | | FREMONT | OH | 43420 | |
| 5662130 | JONES VENDREE | 1128 NW 47TH ST | | | | OKC | OK | 73108 | |
| 5662131 | JONES VENUS | 22 BUNKERHILL RD | | | | NEWARK | DE | 19702 | |
| 5662133 | JONES VERNEY | 14 STERLING RIDGE CT | | | | COLUMBIA | SC | 29229 | |
| 5449945 | JONES VERNON | 1554 ARNOW AVE | | | | BRONX | NY | | |
| 5662134 | JONES VERONICA | 3425 E PROSPECT RD | | | | YORK | PA | 17402 | |
| 5662135 | JONES VICKI | 476 VIRGINIA AVENUE | | | | AMBRIDGE | PA | 15003 | |
| 5662136 | JONES VICKI J | 224 PRINGLE CIR APT8 | | | | GREEN COVE SPS | FL | 32043 | |
| 5662137 | JONES VICKIE | 1213 6TH STREET NORTH | | | | COL | MS | 39701 | |
| 5662139 | JONES VICTORIA | 75 W COUNTY ST | | | | HAMPTON | VA | 23663 | |
| 5662140 | JONES VIKKI M | 6211 MARYE ROAD | | | | WOODFORD | VA | 22580 | |
| 5662141 | JONES VINCEL C | 11785 EL CAMARA DR | | | | FLORISSANT | MO | 63033 | |
| 5662142 | JONES VINEY | 1605 WOODLAND RD | | | | GARNER | NC | 75229 | |
| 5662143 | JONES VINNIE | 902 M L K AVE | | | | VIDALIA | LA | 71373 | |
| 5449947 | JONES VIRGINIA | 4000 ERNEST ST | | | | LAKE CHARLES | LA | | |
| 5662145 | JONES VIVAN V | 7295LITTLECREEKDAMRD | | | | TOANO | VA | 23168 | |
| 5662146 | JONES VIVIAN | 7295 LITTLE CREEK | | | | TOANO | VA | 23168 | |
| 5662147 | JONES VYDAL | 680 NORTH ROYAL TOWER | | | | GREENVILLE | SC | 29603 | |
| 5662148 | JONES WALLACE | 803 SOUTH SATILLA ST | | | | KINGSLAND | GA | 31548 | |
| 5662149 | JONES WALTER | 1251 PETWHORT LANE | | | | PROVIDENCE | RI | 02907 | |
| 5662150 | JONES WANDA | 254 W RAYE DR | | | | CHICAGO HEIGHTS | IL | 60411 | |
| 5662151 | JONES WANDA S | 3603 DOE LANE | | | | BIRMINGHAM | AL | 35216 | |
| 5662152 | JONES WARREN | 634 GARFIELD AVENUE | | | | KANSAS CITY | KS | 66101 | |
| 5662153 | JONES WAYNE | 130 POPLAR CREEK ST APT 216 | | | | SOUTH BOSTON | VA | 24592 | |
| 5662154 | JONES WAYNNETT | 1207 POCHAHONTAS AVE | | | | SALISBURY | MD | 21801 | |
| 5662155 | JONES WELDON L | 213 W DOVER ST A | | | | EASTON | MD | 21601 | |
| 5662156 | JONES WENDELL | 614 E POPLAR ST | | | | GRAHAM | NC | 27253 | |
| 5662157 | JONES WENDOLYN | 15736 CIRCLEGREEN DRIVE | | | | CHARLOTTE | NC | 28273 | |
| 5662158 | JONES WENDY | 5920 S 075 W | | | | WOLCOTTVILLE | IN | 46795 | |
| 5662159 | JONES WHITNEY | 3100 BRAGG ST | | | | BOSSIER CITY | LA | 71111 | |
| 5662160 | JONES WILBERT | 2624 YAHTZEE LANE | | | | CHARLOTTE | NC | 28208 | |

Exhibit S
Class 4 GUC Ballot Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5449950 | JONES WILBUR | 1711 E 289TH ST | | | | WICKLIFFE | OH | | |
| 5662161 | JONES WILLA | 23518 NW 178TH PL | | | | HIGH SPRINGS | FL | 32643 | |
| 5449951 | JONES WILLIAM | 529 HARLOW HILL RD | | | | RANDOLPH | VT | | |
| 5662162 | JONES WILLIAM | 529 HARLOW HILL RD | | | | RANDOLPH | VT | 05060 | |
| 5662163 | JONES WILLIAM E | 3117 S WRIGHTSVILLE AVE | | | | NAGS HEAD | NC | 27959 | |
| 5449952 | JONES WILLIE JR | 8606 N 11TH ST APT A | | | | TAMPA | FL | | |
| 5662164 | JONES WILLIE M | 3 SAMANTHA CT | | | | HAMPTON | VA | 23663 | |
| 5449953 | JONES WILLIEMAE | 2108 MAXWELL LOOP RD | | | | TUSCALOOSA | AL | | |
| 5449954 | JONES WILLIS | PO BOX 2209 | | | | MATTESON | IL | | |
| 5662165 | JONES WILLIS A | 1710 HICKORY DR | | | | MONTROSE | CO | 81401 | |
| 5662166 | JONES WILMA | 5515 RUSTIC WAY | | | | LOUISVILLE | KY | 40218 | |
| 5662167 | JONES WILNESHIA | 211 10TH ST | | | | LAKE PARK | FL | 33403 | |
| 5662168 | JONES WINSTON T | 825 N BRADDOCK AVE | | | | PGH | PA | 15218 | |
| 5662169 | JONES XYNOVIA | 14347 GEORGIA AVE | | | | SILVER SPRING | MD | 20906 | |
| 5662170 | JONES Y | PO BOX 481 | | | | WOODVILLE | MS | 39669 | |
| 5662171 | JONES YAISA | 3394 W 97 TH | | | | CLEVELAND | OH | 44102 | |
| 5662172 | JONES YALONDA | 5606 TREMONT ST | | | | BRISTOL | PA | 19070 | |
| 5662173 | JONES YASMINE | 153 MARANATHA CIRCLE | | | | SPRING LAKE | NC | 28390 | |
| 5662174 | JONES YEANNIE | 4419 BROWN ST | | | | OMAHA | NE | 68111 | |
| 5662175 | JONES YOLANDA | 2710 RAILROAD AVE | | | | LAKE CHARLES | LA | 70615 | |
| 5662176 | JONES YOLANDA A | 290 ROB ROY DRV | | | | CLERMONT | FL | 34711 | |
| 5662177 | JONES YOLANDA J | 6723 S HIMES AVE | | | | TAMPA | FL | 33611 | |
| 5662179 | JONES YOLANVA | 1666 10TH ST | | | | CANTONOH | OH | 44705 | |
| 5662180 | JONES YUANITA | 1517 N PARKSIDE AVE | | | | CHICAGO | IL | 60651 | |
| 5662181 | JONES YVETE | 1302 BRIDFORD PARKWAY | | | | GREENSBORO | NC | 27409 | |
| 5449955 | JONES YVETTE | 1935 FREDERICK LN | | | | LEAGUE CITY | TX | | |
| 5662182 | JONES YVETTE | 1935 FREDERICK LN | | | | LEAGUE CITY | TX | 77573 | |
| 5662183 | JONES YVONNE | 1559 PARK WALK SW | | | | CONYERS | GA | 30094 | |
| 5449956 | JONES ZACH | 1134 SCHULTZ ST | | | | DEFIANCE | OH | | |
| 5662184 | JONES ZACHARY P | JAN TSIDE ST | | | | ESPANOLA | NM | 87532 | |
| 5422021 | JONES ZAKIYYAH J | 4616 E VERBENA DR | | | | PHOENIX | AZ | | |
| 5662185 | JONES ZMARK | 7740 PASEO BLVD | | | | KANSAS CITY | MO | 64163 | |
| 5662186 | JONES ZYIKA | 3580 STEELE ST | | | | MEMPHISTN | TN | 38127 | |
| 4786609 | Jones, Aziza | Redacted | | | | | | | |
| 5843817 | Jones, Aziza | Redacted | | | | | | | |
| 4684816 | JONES, CARL | Redacted | | | | | | | |
| 5823342 | JONES, CORA | Redacted | | | | | | | |
| 4681518 | JONES, DANNY | Redacted | | | | | | | |
| 4907151 | Jones, David R. | Redacted | | | | | | | |
| 4587659 | JONES, EDWARD | Redacted | | | | | | | |
| 4787043 | Jones, Eva | Redacted | | | | | | | |
| 4137431 | Jones, Florine | Redacted | | | | | | | |
| 4137431 | Jones, Florine | Redacted | | | | | | | |
| 4137431 | Jones, Florine | Redacted | | | | | | | |
| 4798958 | JONES, GLADYS | Redacted | | | | | | | |
| 4586159 | JONES, GWENDOLYN M | Redacted | | | | | | | |
| 5819198 | Jones, James | Redacted | | | | | | | |
| 5013088 | Jones, John | Redacted | | | | | | | |
| 4768975 | JONES, MELANIE | Redacted | | | | | | | |
| 4652352 | JONES, MICHAEL | Redacted | | | | | | | |
| 4903952 | Jones, Norma | Redacted | | | | | | | |
| 4715359 | JONES, PATRICK H | Redacted | | | | | | | |
| 5818910 | Jones, Ronald | Redacted | | | | | | | |

In re:  Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 3139 of 6863

Exhibit S
Class 4 GUC Ballot Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5848688 | Jones, Ruthie | Redacted | | | | | | | |
| 4609035 | JONES, SHIRLEY | Redacted | | | | | | | |
| 5843495 | Jones, Shirley | Redacted | | | | | | | |
| 4592947 | JONES, TERRY | Redacted | | | | | | | |
| 5820733 | Jones, Wanda | Redacted | | | | | | | |
| 5662187 | JONES1 ELMA R | 1272 GROOME ST | | | | GREENVILLE | MS | 38703 | |
| 5662188 | JONESBENNEFIELD JATICIA V | 1709 LAVON ST | | | | LAKELAND | FL | 33805 | |
| 5662189 | JONESBROWN DEBORAHSHAN | 221 N 14 | | | | MUSKOGEE | OK | 74401 | |
| 5662190 | JONESBROWN MURIEL | 5633 VENICE BLVD | | | | LOS ANGELES | CA | 90019 | |
| 5662191 | JONESBUTLER ALICE | 398 NW 28 ST | | | | FT LAUDERDALE | FL | 33311 | |
| 5662192 | JONESBUTLER TAMEKA | 4087 SILVERFOX LANE 1 | | | | FAIRBANKS | AK | 99703 | |
| 5449957 | JONESCOLE DONNA | 2008 STAPLETON DR | | | | FRIENDSWOOD | TX | | |
| 5662193 | JONESFALES LANNY | 11932 ROCOSO RD | | | | LAKESIDE | CA | 92040 | |
| 5449958 | JONESFISHER BARBARA | 1727 EDWARD LN | | | | ANDERSON | IN | | |
| 5662194 | JONESGUERRERO KAREN | 257 E MIDLOTHIAN BLVD | | | | YOUNGSTOWN | OH | 44507 | |
| 5662195 | JONESHUNTER TRINA | 122 SOUTHBRIDGE DR | | | | GLEN BURNIE | MD | 21060 | |
| 5662196 | JONESJENKINS AMY | PO BOX 941 | | | | WAVERLY | VA | 23890 | |
| 5662197 | JONESKINDELL JANINE | 3921 FAIRMOUNT BLD NE | | | | CANTON | OH | 44705 | |
| 5662198 | JONESLANE YVONNE | 276 SPRUCE ST | | | | BRIDGETON | NJ | 08302 | |
| 5662199 | JONESMOORE JESSICA | 7930 ROCKY CREEK BLVD APT | | | | SOUTHAVEN | MS | 38671 | |
| 5662200 | JONESMURKINS VALERIE | 1004 NOME AVE | | | | AKRON | OH | 44320 | |
| 5422023 | JONES-ONSLOW ELECTRIC | 259 WESTERN BLVD | | | | JACKSONVILLE | NC | | |
| 5662202 | JONESPOSEY JENNIFER | 2418 HILDA ANN RD | | | | ZEPHYRHILLS | FL | 33540 | |
| 5662203 | JONESPOTTS LINDA | 10418 MANCHESTER AVE | | | | KANSAS CITY | MO | 64134 | |
| 5662204 | JONESROBINSON KAMISHA | 7832 INGLESIDE | | | | CHICAGO | IL | 60620 | |
| 5449959 | JONESWATSON INETTA | 3913 MAIN ST | | | | BRIGHTON | AL | | |
| 5662205 | JONESWILLIAMSON MARY | 1467 9TH AVE | | | | HUNTINGTON | WV | 25701 | |
| 5662206 | JONETTA LEE | 1434 18TH SE | | | | WASHINGTON | DC | 20020 | |
| 5662207 | JONETTA WANJALA | 2201 SOUTH LORI LANE | | | | WICHITA | KS | 67207 | |
| 5662208 | JONETTE E BROWN | 5123 SECOR APT11 | | | | TOLEDO | OH | 43623 | |
| 5662209 | JONETTE PURLEY | 5123 SECOR RD APT 11 | | | | TOLEDO | OH | 43623 | |
| 5662210 | JONETTE THOMPSON | 3458 EAST 143RD ST | | | | CLEVELAND | OH | 44120 | |
| 5662211 | JONG HAN | 301 EAST WALLACE KNEELAND BLVD | | | | SHELTON | WA | 98584 | |
| 5662212 | JONG LEE | 38 W 32ND ST | | | | NEW YORK | NY | 10001 | |
| 5662213 | JONG NAMGUNG | 725 KAPIOLANI BLVD 901 | | | | HONOLULU | HI | 96813 | |
| 5449960 | JONGEKRYG MILTON | 139 E MAIN AVE | | | | ZEELAND | MI | | |
| 5662215 | JONHSON CHARLENE | 50 PRAIRIE AVE | | | | PROVIDENCE | RI | 02905 | |
| 5662216 | JONHSON CRISTIN | 610 COOK AVE | | | | BROOKNEAL | VA | 24528 | |
| 5662217 | JONHSON JAMES | 22352 CCVERDALE RD | | | | SEAFORD | DE | 19933 | |
| 5662218 | JONHSON KATONYA L | 1003 INDAND AVE | | | | GLASSPORT | PA | 15045 | |
| 5662219 | JONHSON LATRECE | 19 DRAKE AVE 6 | | | | SAUSALITO | CA | 94965 | |
| 5662220 | JONHSON LISA | 4134 CALDERA CR | | | | POWDER SPRING | GA | 30127 | |
| 5662222 | JONHSON TAKEISHA | 24 HAWKINS | | | | BRADDOCK | PA | 15104 | |
| 5662223 | JONI BOCK | 1631 W 15TH | | | | SIOUX CITY | IA | 51103 | |
| 5662224 | JONI BUSS | 42126 BIG BEAR BLVD | | | | BIG BEAR LAKE | CA | 92315 | |
| 5662226 | JONI DEAS | 1029 QUAIL MEADOW RD | | | | ROCK HILL | SC | 29730 | |
| 5662227 | JONI DURAN | 6 CR 5023 | | | | BLOOMFIELD | NM | 87413 | |
| 5662229 | JONI ROSE | 405 WHITE OAK VALLEY | | | | PRINCETON | WV | 24740 | |
| 5662230 | JONI WARDELL | 9 SPRINGSIDE AVE | | | | GREENVILLE | SC | 29605 | |
| 5662231 | JONI WILLIAMS | 15 APT 1 COLD SPRING CIRCLE | | | | ROCHESTER | NH | 03867 | |
| 5662232 | JONI WYNECOOP | PO BOX 725 | | | | WELLPINIT | WA | 99040 | |
| 5662233 | JONIE BEASON | 1493 AIRPORT RD | | | | OXFORD | AL | 36203 | |
| 5662234 | JONIE CAMP | 50200 | | | | JAVKSONVILLE | NC | 28460 | |

Exhibit S
Class 4 GUC Ballot Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5662235 | JONIE YOUNG | 17005 ST RT 335 | | | | BEAVER | OH | 45613 | |
| 5662237 | JONISE ARMOUR | 320 MARLA CIR | | | | CLAYTON | GA | 30354 | |
| 5662238 | JONISHA JACKSON | 2023 BLACK FIRARS RD | | | | FAYETTEVILLE | NC | 28304 | |
| 5662239 | JONISHA M BAGGETT | 56523 VIEWPOINT DR APT D | | | | CINCINNATI | OH | 45213 | |
| 5662240 | JONIVAN WOMACK | 1325 SIX FLAGS DR APT 1014 | | | | AUSTELL | GA | 30168 | |
| 5662241 | JONNA DAWSON | 1135 W HAMILTON ST | | | | ALLENTOWN | PA | 18102 | |
| 5662242 | JONNA HENDRICKSON | 2008 DENBY AVE | | | | LAS VEGAS | NV | 89106 | |
| 5662243 | JONNA M SAUNDERS | 1843 ARCADIAN AVE | | | | CHICO | CA | 95926 | |
| 5449961 | JONNALGADA GAYATRI D | 15 VINCENT BEHAN BLVD | | | | EDISON | NJ | | |
| 5662244 | JONNANN WYECKS | 1270 BEAVER DALE RD | | | | BAYPORT | MN | 55003 | |
| 5662245 | JONNE DOWERY | EAST 25ST APT20 | | | | MINNNEAPOLIS | MN | 55405 | |
| 5662246 | JONNEA DAVIS | 964 ALLENGROVE ST | | | | PHILADELPHIA | PA | 19124-2410 | |
| 5662247 | JONNELL TORRENCE | 2594 1 E 9TH ST | | | | SAN BERNARDINO | CA | 92410 | |
| 5662248 | JONNI MOLGAARD | 3663 ORION WAY | | | | REDDING | CA | 96002 | |
| 5662249 | JONNIE JORDAN | 354 MERRILL AVE | | | | CALUMET CITY | IL | 60409 | |
| 5662250 | JONNIE LEDESMA | PO BOX 6372 | | | | HELENA | MT | 59604 | |
| 5662251 | JONNIE POTTER | 1254 SHOPWOOD RD | | | | DODSON | MT | 59524 | |
| 5662252 | JONNIE-BIANC TURNER-MARROW | NOOOOO NO | | | | SMITHFIELD | VA | 23430 | |
| 5662253 | JONNIS KYRIACOU | 79 HERITAGE CT | | | | ANNAPOLIS | MD | 21401 | |
| 5662254 | JONNY NAKAMURA | SUNSETPKS5THAVE | | | | MANASSAS | VA | 22110 | |
| 5662255 | JONNY NWAOGBE | 1412 MEADOWS DR | | | | IRVING | TX | 75063 | |
| 5662256 | JONQUAL JONES | 7100 SOUTH SHORE DRIVE | | | | CHICAGO | IL | 60649 | |
| 5662257 | JONQUITA KIMBLE | 1305 W MADISON ST APT 1 | | | | MIL | WI | 53204 | |
| 5662258 | JONS HORACE | 2415 SETH PL APT A1 | | | | VALDOSTA | GA | 31602 | |
| 5449962 | JONS REBECCA | PO BOX 129 | | | | COMFORT | TX | | |
| 5662259 | JONSFANSLER KAILEY | 1210 E 117TH ST | | | | KANSAS CITY | MO | 64131 | |
| 5662260 | JONSHON LIZ | 4113 SW 8TH PL | | | | CAPE CORAL | FL | 33914 | |
| 5662261 | JONSHUA C WHITE | 881 CARTER ST | | | | NASHVILLE | TN | 37206 | |
| 5449963 | JONSON MRS | 5240 REMINGTON RD | | | | FAYETTEVILLE | NC | | |
| 5662262 | JONSON SALVADOR | 117 SUNDUST CIR | | | | LAVEEN | AZ | 85128 | |
| 5662263 | JONSON SAMUEL | 487NW19ST | | | | MIAMI | FL | 33136 | |
| 5662264 | JONSON SONYA | 12050 NC HWY 211 W | | | | RED SPRINGS | NC | 28377 | |
| 5449964 | JONSSON JON | 77018-1 RUSK CIRCLE | | | | FORT HOOD | TX | | |
| 5449965 | JONSTON KALA | 14263 POWELL RD | | | | BROOKSVILLE | FL | | |
| 5662265 | JONTA WARD | PO BOX 1394 | | | | PARKELEY | VA | 23421 | |
| 5662266 | JONTHAN MILES | 1201 W ESPLANDE AVE | | | | KENNER | LA | 70065 | |
| 5662267 | JONUES JOHN | 20747 NW71ST AVE | | | | STARK | FL | 32091 | |
| 5449966 | JOO AUGUSTIN | 12 SHARON CT | | | | DALY CITY | CA | | |
| 5662268 | JOO YEON | 3585 MONROE ST APT 402 | | | | SANTA CLARA | CA | 95051-7784 | |
| 5662269 | JOOHYUNG KIM | 1367 ELMWOOD AVE SW | | | | NORTH CANTON | OH | 44720 | |
| 5422025 | JOON WOO LEE | 707 S BROADWAY STE 932 | | | | LOS ANGELES | CA | | |
| 5662270 | JOPEK DAVEINE | 604 N CHICAGO AVE | | | | SOUTH MILWAUKEE | WI | 53172 | |
| 5662271 | JOPLIN GLOBE PUBLISHING CO | P O BOX 7 | | | | JOPLIN | MO | 64802 | |
| 5662272 | JOPLIN JANICE | S 1ST AVE 7 | | | | WHITERIVER | AZ | 85914 | |
| 5449967 | JOPLIN MAXINE | 9111 E MAGDALENA ROAD | | | | TUCSON | AZ | | |
| 5662273 | JOQUEVED SAUCEDO | 2157 W FRONT | | | | SELMA | CA | 93662 | |
| 5662274 | JOQUIN CARRY | 4556 PETERFIELD RD | | | | CHARLESTON | SC | 29494 | |
| 5662275 | JOQUONA GANDY | 4201 PERCIVAL RD | | | | COLUMBIA | SC | 29229 | |
| 5449968 | JORAMO TAMARA | 3363 C RD | | | | PALISADE | CO | | |
| 5662277 | JORASHA JOHNSON | 1018 BROCK ST | | | | ANDERSON | SC | 29624 | |
| 4908231 | Jordache Enterprises, Inc. | 1400 Broadway 14th floor | | | | New York | NY | 10018 | |
| 4881579 | JORDACHE LIMITED | P O BOX 3247 | | | | BUFFALO | NY | 14240 | |
| 5662279 | JORDAN ALANNA | 8672 PENFIELD DR | | | | NORTHFIELD | OH | 44037 | |

In re: Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 3141 of 6863

Exhibit S
Class 4 GUC Ballot Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5449969 | JORDAN ALBERT | 4000 WESTBROOK DR | | | | BROOKLYN | OH | | |
| 5662280 | JORDAN ALBERT | 4000 WESTBROOK DR | | | | BROOKLYN | OH | 44144 | |
| 5449970 | JORDAN ALFONSO | 7810 NE 57 TERRACE | | | | GAINESVILLE | FL | | |
| 5662281 | JORDAN ALFRED | 25 CLEARVIEW | | | | FLORISSANT | MO | 63033 | |
| 5662282 | JORDAN ALISA | 1603 WHITNUY ST | | | | CHARLESTON | WV | 25302 | |
| 5662283 | JORDAN ALLEN | 725 AVONDALE AVE | | | | EAST LIVERPOOL | OH | 43920 | |
| 5662284 | JORDAN AMANDA | P O BOX 53 | | | | QULIN | MO | 63961 | |
| 5449971 | JORDAN AMBER | 811 W AVE J 12C | | | | KILLEEN | TX | | |
| 5422027 | JORDAN AMBRIN | 6005 HOLLYHURST WAY | | | | SACRAMENTO | CA | | |
| 5662285 | JORDAN ANDREW | PO BOX 557 | | | | FRIENDSWOOD | TX | 77549 | |
| 5662286 | JORDAN ANGEL OATNEAL OR NARED | 525 18TH AVE | | | | MIDDLETOWN | OH | 45044 | |
| 5662287 | JORDAN ANGELA | 4609 25TH ST APT1 | | | | MOUNT RAINER | MD | 20712 | |
| 5422029 | JORDAN ANIJAH L | 1123 CORKSCREW WAY | | | | VILLA RICA | GA | | |
| 5662288 | JORDAN ANNA | 415 BOGAN ST | | | | UNADILLA | GA | 31091 | |
| 5662289 | JORDAN ANNIE | 152978 COUNTY ROAD | | | | YULEE | FL | 32097 | |
| 5662290 | JORDAN ARELO | 191 HAMPTON OAKS CI | | | | VILLA RICA | GA | 30180 | |
| 5662291 | JORDAN ARLEI | 3914 W CONGRESS PKWY | | | | CHICAGO | IL | 60624 | |
| 5662292 | JORDAN ARLENE A | 3 OLMSTED WAY APT 322 | | | | PROVIDENCE | RI | 02904 | |
| 5662293 | JORDAN ARTAVIS | 8911 W CAMPBELL AVE | | | | RILLITO | AZ | 85654 | |
| 5449972 | JORDAN ASHLEY | 166 JAMEY LN | | | | HINESVILLE | GA | | |
| 5662294 | JORDAN ASHLEY | 166 JAMEY LN | | | | HINESVILLE | GA | 31313 | |
| 5662295 | JORDAN ASTRE | PMB 885 | | | | RIO PIEDRSA | PR | 00926 | |
| 5662296 | JORDAN BANTA | 6130 MT ZION RD | | | | SNOW CAMP | NC | 27349 | |
| 5662297 | JORDAN BARBARA | 12101 OAKFIELD | | | | CLEVELAND | OH | 44105 | |
| 5662298 | JORDAN BEASON | 7710 E BRAINERD RD APT812 | | | | CHATTA | TN | 37421 | |
| 5662299 | JORDAN BECERRA | 3493 W 118TH ST | | | | CLEVELAND | OH | 44111 | |
| 5662300 | JORDAN BEVERLY | 2513 DEARBORN DR | | | | DURHAM | NC | 27704 | |
| 5662301 | JORDAN BLOCKER | 1955 BELLS FERRY RD APT 1 | | | | MARIETTA | GA | 30066 | |
| 5662302 | JORDAN BLUE G | 200 HOLLY WOODS DRIVE | | | | WALHALLA | SC | 29691 | |
| 5662304 | JORDAN BRANDI | 12670 MEMORIAL WAY APT 204 | | | | ELMIRA | NY | 14901 | |
| 5662305 | JORDAN BREANNA | 247 WARREN AVE | | | | THOROFARE | NJ | 08086 | |
| 5662306 | JORDAN BRENDA | 105 HARRISBURG RD LOT 4A | | | | MILLEDGEVILLE | GA | 31061 | |
| 5449974 | JORDAN BRIAN | 310 S 6TH ST | | | | OREGON | IL | 61061-1720 | |
| 5662307 | JORDAN BRIGGS | 83 CANNON BLVD | | | | SI | NY | 10306 | |
| 5662308 | JORDAN BRITTANY | 111 WOODLAWN DR | | | | DUBLIN | GA | 31021 | |
| 5422033 | JORDAN CALEB E | 28420 N COTTONWOOD RD | | | | CHATTAROY | WA | | |
| 5662310 | JORDAN CAMPBELL | 421 KNECHT DR | | | | DAYTON | OH | 45405 | |
| 5662311 | JORDAN CARMEN | 5284 PRINCETON LN | | | | GROVEPORT | OH | 43125 | |
| 5449975 | JORDAN CAROLYN | 2692 MAPES RD UNIT G | | | | FORT MEADE | MD | | |
| 5662312 | JORDAN CARTER | 6295 US HWY 1S | | | | ST AUGUSTINE | FL | 32086 | |
| 5662313 | JORDAN CASSANDRA S | 10950 JEFFERSON HWY APTM1 | | | | RIVER RIDGE | LA | 70123 | |
| 5662314 | JORDAN CHEKIA | 9414 NEWTON | | | | KANSAS CITY | MO | 64138 | |
| 5662315 | JORDAN CHERQUITHA Y | 65 CORNUS DR | | | | COVINGTON | GA | 30016 | |
| 5449977 | JORDAN CHET | 1503 B STATE HWY 314 | | | | ALBUQUERQUE | NM | | |
| 5662316 | JORDAN CHRISTINA | 2012 4TH ST SW | | | | HICKORY | NC | 28602 | |
| 5662317 | JORDAN CHRISTINE | 1354 ELWOOD RD | | | | CLEVELAND | OH | 44120 | |
| 5422035 | JORDAN CHRISTOPHER B | 2608 REAR ELLIS | | | | SCOTT CITY | MO | | |
| 5662318 | JORDAN CHRISTOPHER D | 310 HIGH ST | | | | PETERSBURG | VA | 23803 | |
| 5662319 | JORDAN CHURCHILL | JKBJHK | | | | DENVER | CO | 80233 | |
| 5449978 | JORDAN CONRAD | 5112 SNYDER AVE | | | | BROOKLYN | NY | | |
| 5662321 | JORDAN COOLEY | 1699 SENECA | | | | BUFFALO | NY | 14210 | |
| 5662322 | JORDAN COPPERMAN | 620 ARIES AVE | | | | METAIRIE | LA | 70005 | |
| 5662323 | JORDAN CORA | 218 MLK DR S | | | | COLUMBUS | MS | 39701 | |

Exhibit S
Class 4 GUC Ballot Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5662325 | JORDAN DALIA | 1932 COLOGNE AVE | | | | MAYS LANDING | NJ | 08330 | |
| 5449979 | JORDAN DANA | 1508 QUEEN STREET | | | | WASHINGTON | DC | | |
| 5662326 | JORDAN DANIEKA | 706 SW 37TH ST | | | | BLUE SPRINGS | MO | 64015 | |
| 5449980 | JORDAN DAVID | 16263 RUTLEY CIR HARRIS201 | | | | SPRING | TX | | |
| 5662328 | JORDAN DEBORAH | 1614 N CENTENNIAL ST | | | | HIGH POINT | NC | 27262 | |
| 5662329 | JORDAN DEBRA | 859 PARK PLACEUNIT A | | | | CONYERS | GA | 30012 | |
| 5662330 | JORDAN DEER | 447 FROGTOWN ROAD | | | | HOGANSBURG | NY | 13655 | |
| 5662331 | JORDAN DEIDRE | 6554 HAMMOND AVE APT 4 | | | | LONG BEACH | CA | 90805 | |
| 5662332 | JORDAN DEJUANA | 1512 HICKORY AVE | | | | HARAHAN | LA | 70123 | |
| 5449981 | JORDAN DELAFAYE | 715 OLD INDIANCAMP ROAD | | | | GROVETOWN | GA | | |
| 5662333 | JORDAN DELPH | 10968 | | | | ORAN | MO | 63771 | |
| 5662334 | JORDAN DEMERY | 6504 SECOND ZION AVE | | | | MARRERO | LA | 70072 | |
| 5662335 | JORDAN DERKA | 13316 NEERWINDER PL | | | | GERMANTOWN | MD | 20874 | |
| 5662336 | JORDAN DIANA | 658 FARRAGUT ST NW | | | | WASHINGTON | DC | 20011 | |
| 5662337 | JORDAN DIANE | 1906 EAST 13TH ST | | | | DAVENPORT | IA | 52803 | |
| 5662338 | JORDAN EBONY | 1321 | | | | SPRINGFIELD | IL | 63136 | |
| 5449982 | JORDAN EDWARD | 6907 CANYON DRIVE | | | | CAPITOL HEIGHTS | MD | | |
| 5662339 | JORDAN ELIZABETH | 421 E STARLING | | | | GREENVILLE | MS | 38701 | |
| 5662340 | JORDAN ERIC | 12103 SOIKA | | | | CLEVELAND | OH | 44120 | |
| 5662341 | JORDAN ERICA | 39 NICHOLAS DR | | | | DOVER | DE | 19901 | |
| 5662342 | JORDAN ERICKSON | PO BOX 471 | | | | IRONTON | MN | 56455 | |
| 5662343 | JORDAN EVANS | 127 AUTRY CIR | | | | OZARK | AL | 36360 | |
| 5662344 | JORDAN FAANUMI | 1926 EAST AVE S4 | | | | PALMDALE | CA | 93550 | |
| 5662345 | JORDAN FELECIA | 17330 LONE RIDGE LANE | | | | ST ROBERT | MO | 65584 | |
| 5662347 | JORDAN FELICIA | 8590 THOMAS RD | | | | RIVERDALE | GA | 30274 | |
| 5662348 | JORDAN FIRERHEART | PO BOX 673 | | | | ROSEBUD | SD | 57570 | |
| 5449983 | JORDAN FRAN | 40 TILLMAN STREET | | | | STATEN ISLAND | NY | | |
| 5449984 | JORDAN FRANCIS | PO BOX 822 | | | | NEW BRUNSWICK | NJ | | |
| 5662349 | JORDAN FULLER | 401 S INDIANA ST | | | | WARSAW | IN | 46580 | |
| 5662350 | JORDAN GAIL | 52100 FARLEY | | | | MERRIAM | KS | 66203 | |
| 5662351 | JORDAN GALE T | 2011 WILKINSON ST | | | | CAYCE | SC | 29033 | |
| 5662352 | JORDAN GARCIA | 3307 DALOTA AVE | | | | FLINT | MI | 48506 | |
| 5662353 | JORDAN GEARHART | NA | | | | LAKE WORTH | FL | 33461 | |
| 5662354 | JORDAN GEOGIA | 1412 N 1ST ST 304 | | | | JACKSONVILLE | FL | 32250 | |
| 5662355 | JORDAN GEORGE | 1704 C ST | | | | ANTIOCH | CA | 94509 | |
| 5449985 | JORDAN GERALDO | 267 CALLE SIERRA MORENA PMB 38 | | | | SAN JUAN | PR | | |
| 5662356 | JORDAN GERARDOENRI | CALLE TER 215 RIO PIEDRA | | | | SAN JUAN | PR | 00926 | |
| 5662357 | JORDAN GERRI | 7555 LINCOLN VILLAGE DR | | | | SAN ANTONIO | TX | 78244 | |
| 5662359 | JORDAN GINGER | 901 HISTORIC LN | | | | CROSSROADS | TX | 76227 | |
| 5662360 | JORDAN GUTIERREZ | 14556 E TEHACHAPI BLVD SP 33 | | | | TEHACHAPI | CA | 93561 | |
| 5662361 | JORDAN HALEY | 750 STILLWATER AVE | | | | BANGOR | ME | 04401 | |
| 5662362 | JORDAN HELFER | 202 W BROAD STREET | | | | DALLASTOWN | PA | 17313 | |
| 5662363 | JORDAN HILLARY | 610 S3RD ST | | | | MCGEHEE | AR | 71654 | |
| 5449986 | JORDAN JABEZ | 25635 GAREY RD | | | | DENTON | MD | | |
| 5662364 | JORDAN JACCI | 2 HIDDENWOODS CT | | | | COLUMBUS | GA | 31907 | |
| 5662365 | JORDAN JACKIE | 5206 HUBERT ST APT A | | | | MOSS POINT | MS | 39563 | |
| 5662366 | JORDAN JACQUELINE | 5206 HUBERT ST APT A | | | | MOSS POINT | MS | 39563 | |
| 5662367 | JORDAN JAIME | 269 SOUTH RIVER ROAD | | | | BEDFORD | NH | 03110 | |
| 5449987 | JORDAN JAMES | 1429 LEIGH COURT | | | | AUGUSTA | GA | | |
| 5662368 | JORDAN JAMES | 1429 LEIGH COURT | | | | AUGUSTA | GA | 30909 | |
| 5662369 | JORDAN JANA | 377 MAPLE GROVE RD | | | | RIMMERSBURGH | PA | 16248 | |
| 5662370 | JORDAN JANNETTE | 7612 TEMPLE HILL RD | | | | TEMPLE HILLS | MD | 20748 | |
| 5662371 | JORDAN JARED D | 4633 FREDERICK PIKE APT A | | | | DAYTON | OH | 45414 | |

Exhibit S
Class 4 GUC Ballot Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5662372 | JORDAN JASON | 1217 WHITE CIRCLE | | | | DARLINGTON | SC | 29532 | |
| 5662373 | JORDAN JAVON | 820 FIELDHOUSE AVE | | | | ELKHART | IN | 46517 | |
| 5662374 | JORDAN JAVONNE | 26670 LOGANBERRY DR | | | | RICHMOND HTS | OH | 44143 | |
| 5449988 | JORDAN JAY | 426 S WATER LN | | | | NEW BRAUNFELS | TX | | |
| 5449989 | JORDAN JEFFREY | 14 SIXTH ST | | | | JEWETT CITY | CT | | |
| 5449990 | JORDAN JESSIE | 1 CAMERON GROVE BLVD APT 210 | | | | UPPER MARLBORO | MD | | |
| 5662375 | JORDAN JHON | 1340 NEW HAMPSHIRE ST | | | | ROCK SPRINGS | WY | 82901 | |
| 5662376 | JORDAN JOHNSON | SSSSSSSS | | | | PARKVILLR | MD | 21234 | |
| 5662377 | JORDAN JORDANJBARTON | 61 LIMESTONE LANE | | | | ROCHESTER | NH | 03867 | |
| 5449991 | JORDAN JOSE | 6542 CALLE SAN ALVARO | | | | PONCE | PR | | |
| 5662378 | JORDAN JUWANN F | 6217 12TH ST NWF | | | | WASHINGTON | DC | 20017 | |
| 4139167 | JORDAN KAHN CO DBA THE FULHAM GROUP | THE FULHAM GROUP | 130 RUMFORD AVE STE. 113 | | | NEWTON | MA | 02466 | |
| 5422041 | JORDAN KAHN CO INC | 130 RUMFORD AVENUE SUITE 105 | | | | NEWTON | MA | | |
| 5662380 | JORDAN KANDICE | 107 ROBIN CT | | | | CHATHAM | VA | 24531 | |
| 5662381 | JORDAN KARON M | 12503 TINSLEY TERRACE DR 35 | | | | TAMPA | FL | 33612 | |
| 5662382 | JORDAN KATHLEEN | 4347VENTURE PLACE | | | | MERIDIAN | ID | 83646 | |
| 5662383 | JORDAN KATHRYN | 220 ETERNITY DR | | | | LUMBERTON | NC | 28358 | |
| 5662384 | JORDAN KATHY | 602 STONY RUN CIRCLE | | | | NORTHEAST | MD | 21901 | |
| 5662385 | JORDAN KAY | 8802 CHARMING LN | | | | HOUSTON | TX | 77088 | |
| 5662386 | JORDAN KAYLAH | 380 S SMILEY CIRLE APT A | | | | MONTGOMERY | AL | 36108 | |
| 5662388 | JORDAN KELLI N | 6173 SHERRY AVE | | | | ST LOUIS | MO | 63136 | |
| 5662389 | JORDAN KELLIE | 90 VICTOR BLVD | | | | OXFORD | GA | 30054 | |
| 5662390 | JORDAN KENDRICK D | 2424 LYDIA AVE | | | | MAPLEWOOD | MN | 55109 | |
| 5449992 | JORDAN KENNETH | 60701 E 185 RD | | | | FAIRLAND | OK | | |
| 5662391 | JORDAN KESHIA | 341 E OAK ST | | | | COVINGTON | VA | 24426 | |
| 5662392 | JORDAN KIM | 9105 THAMESMEADE RD APT J | | | | LAUREL | MD | 20723 | |
| 5662393 | JORDAN KIMBERLY | 53 DACUS ST | | | | PRESTON | GA | 31824 | |
| 5449993 | JORDAN KISHA | 1722 WHITNEY DRIVE | | | | HANOVER PARK | IL | | |
| 5449994 | JORDAN KRISTI | 4420 GARY DR | | | | HALTOM CITY | TX | | |
| 5662394 | JORDAN KRISTY L | 18394 HIDDEN SPRING DR | | | | VANCE | AL | 35490 | |
| 5662395 | JORDAN KRUGER | 15982 NC 27 W | | | | SANFORD | NC | 27332 | |
| 5662396 | JORDAN L JOHNSON | 435 MITZI ST APT 4 | | | | MUSKEGON | MI | 49445 | |
| 5662397 | JORDAN LACEY | 110 HART AVENUE | | | | HORSE CAVE | KY | 42749 | |
| 5662399 | JORDAN LAFLEUR | 901 MAIN AVE APT 107 | | | | PORT ARTHUR | TX | 77642 | |
| 5662400 | JORDAN LAKEESHA | 700 CLEMNT ST | | | | FLORENCE | SC | 29501 | |
| 5662401 | JORDAN LAKISHA | 329 HOLDER RD | | | | LILLINGTON | NC | 27546 | |
| 5662402 | JORDAN LAMONICA | 13080 QUICK BL | | | | HAMMOND | LA | 70401 | |
| 5449995 | JORDAN LANCE | ARROW LOCKSMITH SERVICE 321 MADISON | | | | OAK PARK | IL | | |
| 5662403 | JORDAN LAQUITA | 131 LONG BRIDGE WAY APT B | | | | NEWPORT NEWS | VA | 23608 | |
| 5662404 | JORDAN LASKOWSKI | 3300 SKYLINE BLVD | | | | RENO | NV | 89509 | |
| 5662405 | JORDAN LATISHIA | 305 BLACKMAN RDD | | | | NASHVILLE | TN | 37211 | |
| 5662406 | JORDAN LAURA | 521 GRIFFIN STREET | | | | METCALFE | MS | 38760 | |
| 5662407 | JORDAN LAUREN | 6529 WATCHRUN COURT | | | | RICHMOND | VA | 23234 | |
| 5449996 | JORDAN LEE | 1086 CARLTON PL APT 1A | | | | FREDERICK | MD | | |
| 5662408 | JORDAN LEMOND | 6739 HARRISBURG RD | | | | CHARLOTTE | NC | 28227 | |
| 5662409 | JORDAN LENARE | 4012 EAST LOUISIANA STATE DRIV | | | | KENNER | LA | 70065 | |
| 5662410 | JORDAN LENNOT | 1647 EBENEZER RD | | | | ROCK HILL | SC | 29730 | |
| 5662411 | JORDAN LESLIE | 916 ELBERTA RD | | | | WARNER ROBINS | GA | 31093 | |
| 5662412 | JORDAN LETICIA L | 6683 N 54TH ST | | | | MILWAUKEE | WI | 53223 | |
| 5662413 | JORDAN LEWIS | 1654 CLEARWATER LARGO RD 901 | | | | CLEARWATER | FL | 33756 | |
| 5662414 | JORDAN LORRAINE | 2715 10TH ST BLD 8 APT 303 | | | | ROANOKE | VA | 24012 | |
| 5662415 | JORDAN LOTTIE M | 1313 COLLINS ST | | | | SAVANNAH | GA | 31404 | |
| 5662416 | JORDAN LUCY | 6429 ORAN ST | | | | TAMPA | FL | 33610 | |

Exhibit S
Class 4 GUC Ballot Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5662418 | JORDAN M WESSON | 508 COMSTOCK ST | | | | ADRIAN | MI | 49221 | |
| 5662419 | JORDAN MADISON | 4924 POWELL RD | | | | HUBER HEIGHTS | OH | 45424 | |
| 5662420 | JORDAN MARIA | 19908 BROOK AVE | | | | LYNWOOD | IL | 60411 | |
| 5662421 | JORDAN MARISSA | 404 CIFERS LANE | | | | EMPORIA | VA | 23847 | |
| 5662422 | JORDAN MATHEW | 107 COCKES LANE | | | | SMITHFIELD | VA | 23430 | |
| 5662423 | JORDAN MATTHEW L | 9469 NE 69 HWY | | | | CAMERON | MO | 64429 | |
| 5662424 | JORDAN MCADORY | 3209 FORDHAVEN APT 4 | | | | LOUISVILLE | KY | 40214 | |
| S449997 | JORDAN MELANIE | 20131 EAGLE NEST RD N | | | | MIAMI | FL | | |
| S449998 | JORDAN MICHAEL | 250 CASCADE RD | | | | PITTSBURGH | PA | | |
| 5662426 | JORDAN MICHELE | 209 NW 87TH ST | | | | OKLAHOMA CITY | OK | 73114 | |
| S449999 | JORDAN MICHELLE | 1309 LAURA AVE | | | | KANNAPOLIS | NC | | |
| 5662427 | JORDAN MICHELLE | 1309 LAURA AVE | | | | KANNAPOLIS | NC | 28083 | |
| 5662428 | JORDAN MIGUEL | 662 JAGUAR CT | | | | KISS | FL | 34759 | |
| 5662429 | JORDAN MINNIE | 208 POPLAR PL | | | | PISCATAWAY | NJ | 08854 | |
| 5662430 | JORDAN MITERKO | 41 BOLES AVE | | | | ALAMOGORDO | NM | 88310 | |
| 5662431 | JORDAN MONEKIA | XXXX | | | | JAX | FL | 32244 | |
| 5662432 | JORDAN N DAVIS | 747 CLONE RUN | | | | HEDGESVILLE | WV | 25427 | |
| 5450001 | JORDAN NANCY | 334 CANNON CT | | | | ASHEBORO | NC | | |
| 5662433 | JORDAN NOTONYA | 13212 NATALIE CIR | | | | NEWPORT NEWS | VA | 23608 | |
| 5662434 | JORDAN NYRMA E | GUAYAMA | | | | GUAYAMA | PR | 00784 | |
| 5662435 | JORDAN OCON | 817 W GLENTANA | | | | COVINA | CA | 91722 | |
| 5662436 | JORDAN OLGA | 780 NE 41ST ST | | | | DEERFIELD BEACH | FL | 33056 | |
| 5662437 | JORDAN PAM | P O BOX 5596 | | | | FARMINGTON | NM | 87499 | |
| 5662438 | JORDAN PAMALA | 114 S VYNE ST | | | | ROCKY MOUNT | NC | 27804 | |
| 5662439 | JORDAN PAMELA | 7318 MISTLETOE STREET | | | | METAIRIE | LA | 70003 | |
| 5662440 | JORDAN PATRICIA | 901 TRAMWAY BLVD NE APT | | | | ALBUQUERQUE | NM | 87123 | |
| 5662441 | JORDAN PEGGY C | 732 WESTBURY DR | | | | BETHLEHEM | GA | 30620 | |
| 5662442 | JORDAN PENCE | 8644 DEERMOSS WAY E | | | | JACKSONVILLE | FL | 32217 | |
| 5662443 | JORDAN PENGOPRODUCTS | 16941 LAKEPOINTE DRIVE | | | | RIVERSIDE | CA | 92503 | |
| 5662444 | JORDAN PERCIVAL | 18487 HARLOW | | | | DETROIT | MI | 48235 | |
| 5662445 | JORDAN PRENETHA | 2005 ORANGE AVE NW | | | | ROANOKE | VA | 24017 | |
| 5662446 | JORDAN RAMIREZ | 10475 PONY EXPRESS DR | | | | ADELANTO | CA | 92301 | |
| 5662447 | JORDAN RAYFORD | 981 LAWRY AVE | | | | LAS VEGAS | NV | 89106 | |
| 5662448 | JORDAN REGINA L | 422 N PARK | | | | VISALIA | CA | 93291 | |
| 5450003 | JORDAN RICHARD | 7108 A DEFRANZO LOOP | | | | FT MEADE | MD | | |
| 5662449 | JORDAN RICHARD | 7108 A DEFRANZO LOOP | | | | FT MEADE | MD | 20755 | |
| 5662450 | JORDAN RICHASHALYN | 2040 CONSTANTINE DR | | | | MARRERO | LA | 70072 | |
| 5662451 | JORDAN RIDENOUR | 2817 MINET ROAD | | | | KNOXVILLE | TN | 37918 | |
| 5662452 | JORDAN ROBERT | 248 A TURNER ST | | | | WAYNESBORO | MS | 39367 | |
| 5662453 | JORDAN ROBINSON | NONE | | | | NEWARK | DE | 19711 | |
| 5662454 | JORDAN ROGER | 1409 ANDREW ST | | | | PARKERSBURG | WV | 26101 | |
| 5662455 | JORDAN ROLOSON | 2384 BRIGGS HILL RD | | | | NICHOLS | NY | 13812 | |
| 5662456 | JORDAN ROMANIA | 506 COURT STREET | | | | CLIFTON FORGE | VA | 24422 | |
| 5662457 | JORDAN RON | DONT NEED | | | | INDIANA | PA | 15701 | |
| 5662458 | JORDAN RONALD | 7015 DUCHAMP DR | | | | CHARLOTTE | NC | 28215 | |
| 5662459 | JORDAN ROSA | 329 BILLY CHERRY RD | | | | PANSEY | AL | 36370 | |
| 5662460 | JORDAN ROYCE | PO BOX 901 | | | | KINGSTON | OK | 93439 | |
| 5450004 | JORDAN SALIM | 51340 KING STREET | | | | WAVERTON | NS | | CANADA |
| 5662462 | JORDAN SANDRA | 245 WOODCREEK WAY | | | | ACWORTH | GA | 30101 | |
| 5450005 | JORDAN SEAN | 3635 W STATE RD | | | | LIMA | OH | | |
| 5662463 | JORDAN SHARON | 3404 CERRITOS | | | | LONG BEACH | CA | 90807 | |
| 5662464 | JORDAN SHATON | 2930 ARROWSMITH DR | | | | REYNOLDSBURG | OH | 43068 | |
| 5662465 | JORDAN SHAWN | 1489 BLAINE DR | | | | COLUMBUS | OH | 43227 | |

Exhibit S
Class 4 GUC Ballot Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5662467 | JORDAN SHEENA | 3109 VETRANS PARKWAY SOUTH 86 | | | | MOULTRIE | GA | 31788 | |
| 5662468 | JORDAN SHERETTA | 1419 S WARREN DR | | | | FOUNTAIN | CO | 80817 | |
| 5450006 | JORDAN SHERRYL | 1045 TEALWOOD DR | | | | VIRGINIA BEACH | VA | | |
| 5662469 | JORDAN SHIRLEY | 310 MARTIN LUTHER KING JR | | | | COVINGTON | LA | 70433 | |
| 5662470 | JORDAN SILVER | 58 DAVIS COVE RD | | | | LEICESTER | NC | 28748 | |
| 5662471 | JORDAN SMITH | 1340 WILD GOOSE TRL | | | | SUMMERVILLE | SC | 29483 | |
| 5662472 | JORDAN SOLOMON | 5180 VAN DYKE | | | | DETROIT | MI | 48213 | |
| 5662473 | JORDAN STEPHANIE | 262 COLEMAN LN | | | | WAYNESBORO | GA | 30830 | |
| 5450008 | JORDAN SUSAN | 234 MIAMI ST LOT 2 | | | | LADSON | SC | | |
| 5662474 | JORDAN SUSAN | 234 MIAMI ST LOT 2 | | | | LADSON | SC | 29456 | |
| 5662475 | JORDAN SUTTLE | 3 W CYPRESS ST | | | | WHITERIVER | AZ | 85941 | |
| 5662476 | JORDAN SYLVIA | 1907 LEAHY | | | | MUSKEGON | MI | 49442 | |
| 5662477 | JORDAN TABITHA | 439 MAGNOLIA ST APTA3 | | | | FLORENCE | AL | 35630 | |
| 5450009 | JORDAN TAMIKA | 284 4TH ST FL 2 | | | | TROY | NY | | |
| 5662478 | JORDAN TANAI | GUAYANILLA | | | | GUAYANILLA | PR | 00656 | |
| 5662479 | JORDAN TANISHA | PLEASE ENTER YOUR STREET ADDRE | | | | ENTER CITY | GA | 31903 | |
| 5662480 | JORDAN TAYLOR | 529 BODEM ST | | | | MODESTO | CA | 95350 | |
| 5662481 | JORDAN TEIA | 815 MALLSIDE FOREST CT | | | | CHARLOTTESVILLE | VA | 22901 | |
| 5662483 | JORDAN TERRI K | 10387 MORRIS RD | | | | HAYDEN | ID | 83835 | |
| 5662484 | JORDAN THAWANN M | 46043 GOOSENECK DR | | | | LEXINGTON PARK | MD | 20653 | |
| 5662485 | JORDAN THOMPSON | 304 GERGOE ST | | | | GAFFNEY | SC | 29341 | |
| 5662486 | JORDAN TIANA | 11553 HAMPTON DR | | | | MIDWEST CITY | OK | 73130 | |
| 5662487 | JORDAN TIM | 3201 BELL AIR MALL | | | | MOBILE | AL | 36606 | |
| 5662488 | JORDAN TIMIKA | 3215 GREENWAY CHASE | | | | FLORISSANT | MO | 63031 | |
| 5662489 | JORDAN TONYA | 2313 JUSTIN LANE | | | | HARVEY | LA | 70058 | |
| 5662490 | JORDAN TRACI | 3654 POLK ST | | | | GARY | IN | 46408 | |
| 5662491 | JORDAN TRICIA | 318 E BLANCKE ST | | | | LINDEN | NJ | 07036 | |
| 5662492 | JORDAN TRUDI | PO BOX 2065 | | | | CHILLICOTHE | OH | 45601 | |
| 5662493 | JORDAN TURTIS | 162 WELLVIEW DR | | | | MADISON HIGHTS | VA | 24572 | |
| 5662494 | JORDAN TYKEYHA L | 9453 EMILY LOOP | | | | ORLANDO | FL | 32817 | |
| 5662495 | JORDAN VALERIE | PO BOX 299 | | | | RICHLAND | GA | 31826 | |
| 5662496 | JORDAN VANESSA | PO BOX 7863 | | | | MORENO VALLEY | CA | 92552 | |
| 5662497 | JORDAN VANISHA | 922 WEXLER ST | | | | SAV | GA | 31415 | |
| 5450010 | JORDAN VELMA | 9025 SOUTH GREENWOOD AVEN COOK031 | | | | CHICAGO | IL | | |
| 5662498 | JORDAN VERONICA | 4025 OAKWOOD DR | | | | CHATTANOOGA | TN | 37416 | |
| 5662499 | JORDAN VICTOR | 33 VISTA PL | | | | WATERBURY | CT | 06708 | |
| 5662500 | JORDAN WHITNEY N | 2460 MORGAN ST | | | | BURLINGTON | NC | 27215 | |
| 5662501 | JORDAN WILLIAM | 68 FOREST DRIVE | | | | STUARTS DRAFT | VA | 24477 | |
| 5450011 | JORDAN WILLIE | 4395 BLUE CUTT RD | | | | PELL CITY | AL | | |
| 5450012 | JORDAN WILMA | 511 VILLAGE SQUARE DR | | | | HAZELWOOD | MO | | |
| 5662502 | JORDAN WILSON | 8841 SPECTRUM CENTER BLVD | | | | SAN DIEGO | CA | 92123 | |
| 5662503 | JORDAN XAVIER | CUPEY | | | | RIO PIEDRAS | PR | 00953 | |
| 5450013 | JORDAN YEWANDE | 621 CROSS COUNTRY RD | | | | PEMBROKE | NH | | |
| 5662504 | JORDAN YOLANDA | 11 RANDOLPH AVE | | | | MERIDEN | CT | 06451 | |
| 5662505 | JORDAN YVETTE Y | 283 CALLE DEL SOL | | | | SAN JUAN | PR | 00901 | |
| 5662506 | JORDAN ZEIDY | 100 SOUTH MINERAL | | | | SANTA CLARA | NM | 88026 | |
| 4619558 | Jordan, Kent | Redacted | | | | | | | |
| 5812129 | Jordan, Tasha | Redacted | | | | | | | |
| 4862780 | JORDANA COSMETICS CORPORATION | 2035 E 49TH ST | | | | LOS ANGELES | CA | 90058 | |
| 5662508 | JORDE L SANTANA | BOX 4599 | | | | HUMACAO | PR | 00791 | |
| 5662509 | JORDEN ANNIE | 3 TOWER ST | | | | BUFFALO | NY | 14215 | |
| 5662510 | JORDEN MARY | 25316 VAN LEUVEN ST | | | | LOMA LINDA | CA | 92354 | |
| 5662511 | JORDEN SPENCER | 106 L | | | | BELLE CHASSE | LA | 70037 | |

Exhibit S
Class 4 GUC Ballot Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5450014 | JORDET CHARLES | 393 REDTAIL HAWK LANE | | | | STEVENSVILLE | MT | | |
| 5662512 | JORDI LAYSI | 1231 W 29 TH ST | | | | HIALEAH | FL | 33012 | |
| 5662513 | JORDIAN BAKER | 8512 BARON DR | | | | KNOXVILLE | TN | 37923 | |
| 5662514 | JORDIN CAREY | 9415 EAST 65TH STREET APT 2902 | | | | TULSA | OK | 74133 | |
| 5662515 | JORDOAN LAMAR J | 8832 W HAMPTON AVE | | | | MILWAUKEE | WI | 53225 | |
| 5662516 | JORDON BALDWIN | 2201 MAAHOGIN WAY | | | | ANTIOCH | CA | 94509 | |
| 5662517 | JORDON BILL | 43324 GADSDEN AVE APT 237 | | | | LANCASTER | CA | 93534 | |
| 5422049 | JORDON ERICKSON | | | | | | | | |
| 5662519 | JORDON JAQUELYN | 1800 CANDLELIGHT DR | | | | CHES | VA | 23325 | |
| 5662520 | JORDON KEITH | 30856 MEADOWBROOK AVE | | | | HAYWARD | CA | 94544 | |
| 5662521 | JORDON NATHAN | 34542 LEE HWY | | | | GLADE SPRING | VA | 24340 | |
| 5662522 | JORDON OLIVIA | 5903 ROANOKE AVENEWPORT NEWS | | | | ENTER CITY | VA | 23605 | |
| 5662523 | JORDON PAMELA S | 1351 S DILTON ST | | | | METAIRIE | LA | 70003 | |
| 5662524 | JORDON SAMANTHA | 1669 GACE LONG DR | | | | HAMPTON | GA | 30228 | |
| 5662525 | JORDON STRADER | 2312 DELANO ST | | | | CHARLESTON | SC | 29405 | |
| 5662526 | JORDONNE CHERLINDA | 7422 WILLOWS SPG CIR | | | | BOYTON BEACH | FL | 33436 | |
| 4128241 | Jore Corporation | 34837 Innovation Dr. | | | | Ronan | MT | 59864 | |
| 4128241 | Jore Corporation | 34837 Innovation Dr. | | | | Ronan | MT | 59864 | |
| 4128241 | Jore Corporation | 34837 Innovation Dr. | | | | Ronan | MT | 59864 | |
| 4128241 | Jore Corporation | 34837 Innovation Dr. | | | | Ronan | MT | 59864 | |
| 4128241 | Jore Corporation | 34837 Innovation Dr. | | | | Ronan | MT | 59864 | |
| 4128241 | Jore Corporation | 34837 Innovation Dr. | | | | Ronan | MT | 59864 | |
| 4128241 | Jore Corporation | 34837 Innovation Dr. | | | | Ronan | MT | 59864 | |
| 4128241 | Jore Corporation | 34837 Innovation Dr. | | | | Ronan | MT | 59864 | |
| 4128241 | Jore Corporation | 34837 Innovation Dr. | | | | Ronan | MT | 59864 | |
| 4128241 | Jore Corporation | 34837 Innovation Dr. | | | | Ronan | MT | 59864 | |
| 4128241 | Jore Corporation | 34837 Innovation Dr. | | | | Ronan | MT | 59864 | |
| 4128950 | Jore Corporation | 34837 Innovation Dr. | | | | Ronan | MT | 59864 | |
| 4128241 | Jore Corporation | 34837 Innovation Dr. | | | | Ronan | MT | 59864 | |
| 5422051 | JORE CORPORATION | 34837 INNOVATION DRIVE | | | | RONAN | MT | | |
| 4128241 | Jore Corporation | 34837 Innovation Dr. | | | | Ronan | MT | 59864 | |
| 4128241 | Jore Corporation | 34837 Innovation Dr. | | | | Ronan | MT | 59864 | |
| 5662527 | JORETHA JONES | 1604 TULIP AVE | | | | FORESTVILLE | MD | 20747 | |
| 5662528 | JORG TORRES | 1100 BARRETTE ST 104 | | | | CROOKSTON | MN | 56716 | |
| 5662529 | JORGE | URB PERLA DEL SUR | | | | PONCE | PR | 00731 | |
| 5662531 | JORGE A RAMC REZ | TOSCANA RESIDENCIAL BLVD | | | | MEXICALI | BC | 21378 | |
| 5662533 | JORGE ABARCA | LORING ST 1527 | | | | SAN DIEGO | CA | 92109 | |
| 5662534 | JORGE AGUILAR | 3116 NORTH OAK RIDGE CHURCH RD | | | | BOONVILLE | NC | 27011 | |
| 5662535 | JORGE ALAMO YANICE | COND VILLA VENECIA AP 12F TO | | | | GUYNABO | PR | 00969 | |
| 5662536 | JORGE ALBERT SANTOYO | 4604 RYAND ANDREW | | | | MISSION | TX | 78574 | |
| 5662537 | JORGE ALBERTO MATUS RAMC | TOSCANA RESIDENCIAL BLVD | | | | MEXICALI | BC | 21378 | |
| 5662538 | JORGE ALBINO | 844 HACKBERRY CT | | | | AUGUSTA | GA | 30905 | |
| 5662539 | JORGE ALDRIDGE | 18719 CORBY AVE | | | | ARTESIA | CA | 90701 | |
| 5662540 | JORGE ALEJANDRA | RR3 BOX 4354 | | | | SAN JUAN | PR | 00926 | |
| 5662541 | JORGE ALEJO | 235 E SAN LUIS ST | | | | SALINAS | CA | 93901 | |
| 5662542 | JORGE ALEMA | 4417 INDEPENDECE ST | | | | ROCKVILLE | MD | 20953 | |
| 5662543 | JORGE ALMANZA | 25083 MORNING DOVE WAY | | | | MORENO VALLEY | CA | 92551 | |
| 5662544 | JORGE ALVAREZ | 1132 CORAL CRYSTAL CT | | | | N LAS VEGAS | NV | 89032 | |
| 5450015 | JORGE ANDREA | 91&2D;50 82ND STREET | | | | WOODHAVEN | NY | | |
| 5662545 | JORGE ARMENTA | LOMAS 2 | | | | NOGALES | | 84080 | MEXICO |
| 5662546 | JORGE ARROSPIDE | 836 OLIVE AVE | | | | S SAN FRAN | CA | 94080 | |
| 5662547 | JORGE ARTILES | 1625 W 49TH ST FINE JEWEL | | | | HIALEAH | FL | 33018 | |

In re: Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 3147 of 6863

Exhibit S
Class 4 GUC Ballot Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5662548 | JORGE AVALOS | 380 EAST 100 SOUTH | | | | HYRUM | UT | 84104 | |
| 5422056 | JORGE AVELLA | 7842 SW CORAL WAY | | | | MIAMI | FL | | |
| 5662549 | JORGE AVINA | 262 BATHURST ROAD | | | | RIVERSIDE | CA | 92506 | |
| 5662550 | JORGE AYON | LA PAZ 4 | | | | SAN YSIDRO | CA | 92173 | |
| 5662551 | JORGE BERRIOS | PO BOX 3194 | | | | SAN JUAN | PR | 00902 | |
| 5662552 | JORGE BILLARES | CANOAS PIRAGUAS 16 | | | | NOGALES | | 84060 | MEXICO |
| 5662553 | JORGE CABRALES | NEW ADDRESS | | | | GALLOWAY | NJ | 08205 | |
| 5662555 | JORGE CARCAMO | 2005 N CAMERON ST | | | | ARLINGTON | VA | 22207 | |
| 5662556 | JORGE CARDOZA | 2006 NORTH THACKER AVE | | | | KISSIMMEE | FL | 34741 | |
| 5662557 | JORGE CASTANEDA | 8702 GILBERT PL | | | | SILVER SPRING | MD | 20912 | |
| 5662558 | JORGE CASTILLO | 8633 HUDDERSFIELD WAY | | | | BRISTOW | VA | 20136 | |
| 5662559 | JORGE CAVAZOS | 2517 PIERCE ST | | | | LAREDO | TX | 78041 | |
| 5662560 | JORGE CENTENO ORTIZ | URB BOSQUE DE LOS PINOS | | | | BAYAMON | PR | 00956 | |
| 5662561 | JORGE CONTE | 3844 CHABLIS CT | | | | ST CHARLES | MO | 63304 | |
| 5662562 | JORGE CORREA | HC02 BOX 9401 | | | | JUANA DIAZ | PR | 00795 | |
| 5662563 | JORGE D PAGAN | PO BOX 196 DORADO PR | | | | DORADO BEACH | PR | 00646 | |
| 5662564 | JORGE DAVILA | 821 ELLINGTON APT A | | | | DELANO | CA | 93215 | |
| 5662565 | JORGE DELEON | 422 PLANTATION DR | | | | PHARR | TX | 78577 | |
| 5662566 | JORGE DIAZ | 201 PENNSYLVANIA AVE APT | | | | FAIRFIELD | CA | 94533 | |
| 5662567 | JORGE DURAND | CALLE SAN LORENZO 165 | | | | HORMIGUEROS | PR | 00660 | |
| 5662568 | JORGE EMMERIE | 6516 ALFRED BLVD | | | | PUNTA GORDA | FL | 33982 | |
| 5662569 | JORGE ENRIQUEZ | 4138 ASHFORD CIR | | | | HOLLISTER | CA | 95023 | |
| 5662570 | JORGE FEBUS | C-48 1191 REPARTO METROPLITANO | | | | SAN JUAN | PR | 00921 | |
| 5662571 | JORGE FELIX | 1401 GRAND HAVEN STREET | | | | SALINAS | CA | 93905 | |
| 5662572 | JORGE FERNANDEZ | 1213 14 ST LOT 146 | | | | KEY WEST | FL | 33040 | |
| 5662573 | JORGE FRISBY | 2918 E NORTON VIS | | | | TUCSON | AZ | 85713 | |
| 5662574 | JORGE GAGO | PO BOX 888 | | | | ELGIN | IL | 60121 | |
| 5662575 | JORGE GALINDO | 3220 WILLIAMSBURG DR | | | | SAN JOSE | CA | 95117 | |
| 5662576 | JORGE GALINDO ORTIZ | 3220 WILLIAMSBURG DR APT | | | | SAN JOSE | CA | 95117 | |
| 5662577 | JORGE GARCIA | 1684 W DUDLEY AVE | | | | ANAHEIM | CA | 92806 | |
| 5662578 | JORGE GARZA | 610 S COLORADO AVE | | | | MERCEDES | TX | 78570 | |
| 5662579 | JORGE GONZALEZ | 713 CONTINENTAL DRIVE | | | | BROWNSVILLE | TX | 78520 | |
| 5662580 | JORGE GUZMAN | 533 DUSTY EMERALD | | | | UNIVERSAL CIT | TX | 78148 | |
| 5662581 | JORGE HERNANDEZ | 1710 W MARTIN | | | | SAN ANTONIO | TX | 78214 | |
| 5662583 | JORGE HORTA | NA | | | | MANTECA | CA | 95336 | |
| 5662584 | JORGE JANET | 10490 WHITE CRANE RD NONE | | | | ATWATER | CA | 95301 | |
| 5662585 | JORGE JUAREZ | 2034 SAN BENITO ST | | | | OXNARD | CA | 93033 | |
| 5662587 | JORGE LEON | 4301 GRAND AVENUE PKWAY | | | | AUSTIN | TX | 78728 | |
| 5662588 | JORGE LOPEZ | 552 CHRESENT STREET | | | | JAMESTOWN | NY | 14071 | |
| 5662589 | JORGE MALDONADO | 3612 MOCA DRIVE | | | | ORLANDO | FL | 32812 | |
| 5662590 | JORGE MALENDEZ | 2625 COUNTY ROAD 655 | | | | FARMERSVILLE | TX | 75442 | |
| 5662591 | JORGE MARRERO CARTAGENA | BO TOITA | | | | CAYEY | PR | 00736 | |
| 5662592 | JORGE MARTINEZ | 475 N NEWCOMB ST | | | | PORTERVILLE | CA | 93257 | |
| 5662593 | JORGE MATOS | BO GUARAGUAO CARR 123 | | | | PONCE | PR | 00731 | |
| 5662594 | JORGE MEI | 1640 W GILA LN | | | | CHANDLER | AZ | 85224 | |
| 5662595 | JORGE MEJIA | 14125 DOTY AVE | | | | HAWTHORNE | CA | 90250 | |
| 5662596 | JORGE MELENDEZ | LLLL | | | | TOA ALTA | PR | 00953 | |
| 5662597 | JORGE MENDEZ | 88EAST STATE STREET | | | | CAMDEN | NJ | 08105 | |
| 5662598 | JORGE MENDOZA | 9224 ARROYO DR | | | | PLANADA | CA | 95365 | |
| 5662599 | JORGE MERCADO | 440 N MULBERRY ST | | | | LANCASTER | PA | 17603 | |
| 5662600 | JORGE MIRANDA | NA | | | | TUCSON | AZ | 85704 | |
| 5662601 | JORGE MONTEAGUDO | 2637 SE 16 TER UNIT 106 | | | | HOMESTEAD | FL | 33035 | |
| 5662602 | JORGE MONTERROZA | 3328 HONEYSUCKLE AVE | | | | PALMDALE | CA | 93550 | |

Exhibit S
Class 4 GUC Ballot Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5662603 | JORGE MONTIEL | PO BOX 3362 | | | | EDINBURG | TX | 78540 | |
| 5662604 | JORGE MORALES | 2614 KENDAL ST | | | | DENVER | CO | 80212 | |
| 5662605 | JORGE MORENO | 6553 SAN HOMERO WAY | | | | BUENA PARK | CA | 90620 | |
| 5422058 | JORGE NETO AQUILES | 12562 INTERNATIONAL DR | | | | ORLANDO | FL | | |
| 5662606 | JORGE NIEVES | EDF44 APT 438 RES JUANA MATOS | | | | CATANO | PR | 00962 | |
| 5662607 | JORGE OCHOA | 841 E FRANCISQUITO AVE | | | | WEST COVINA | CA | 91790 | |
| 5662608 | JORGE OLIVERAS | C PANPLONA URB VALENCIA | | | | SAN JUAN | PR | 00927 | |
| 5662609 | JORGE ORLANDO | HC06 BOX 6729 | | | | GUAYNABO | PR | 00971 | |
| 5662610 | JORGE ORTIZ | PO BOX 888 | | | | ELGIN | IL | 60121 | |
| 5662611 | JORGE PACHECO | 435 AVALON FOREST DR | | | | LAWRENCEVILLE | GA | 30044 | |
| 5662612 | JORGE PEREZ | PO BOX 888 | | | | ELGIN | IL | 60121 | |
| 5662613 | JORGE PHYLLIS | 5001 W FLORIDA AVE SP 589 | | | | HEMET | CA | 92545 | |
| 5662614 | JORGE POLO | 11600 NW 91ST STREET-SUIT | | | | MIAMI | FL | 33178 | |
| 5662615 | JORGE PRINCE | 6133 LARSON DR | | | | OKEECHOBEE | FL | 34974 | |
| 5662616 | JORGE QUIWTANA | 6615 34 CUARA ST | | | | BELL GARDEN | CA | 90201 | |
| 5662617 | JORGE RAMIREZ | 11488 COLLINS ST | | | | NORTH HOLLYWO | CA | 91601 | |
| 5662618 | JORGE RAMOS | 240 S CATALINA ST APT 17 | | | | LOS ANGELES | CA | 90004 | |
| 5662619 | JORGE RANINEZ | 12322 E KEPNER PL | | | | AURORA | CO | 80012 | |
| 5662620 | JORGE RAYMOND | BO HOYA MALA PO BOX 314 | | | | SAN SEBASTIAN | PR | 00685 | |
| 5662621 | JORGE REYESLOPEZ | CARBONERA 65 | | | | NVO LAREDO | | 88000 | MEXICO |
| 5662622 | JORGE RIOJAS | 738 ROYAL PALM | | | | LAREDO | TX | 78045 | |
| 5662623 | JORGE RIVERA | POBOX 95BARANQUITA | | | | BARRANQUITA | PR | 00794 | |
| 5662624 | JORGE RIVERA NIEVES | PO BOX 95 | | | | BARRANQUITAS | PR | 00794 | |
| 5662625 | JORGE ROBLEDO | 211 FAIRVIEW PARK | | | | MOUNTAIN TOP | PA | 18707 | |
| 5662626 | JORGE ROCHA | 522 CADENA | | | | LAREDO | TX | 78046 | |
| 5662627 | JORGE RODI | 3100 STONY POINT | | | | PETALUMA | CA | 94954 | |
| 5662628 | JORGE RODRIGUEZ | HC 01 BOX 5160 SAN JOSE | | | | TOA BAJA | PR | 00949 | |
| 5662629 | JORGE ROHENA | CALLE C BLO Q C 28 | | | | CAROLINA | PR | 00987 | |
| 5662630 | JORGE ROYE | 336 SW 13 AVE APTO 101 | | | | MIAMI | FL | 33135 | |
| 5662631 | JORGE RUIZ | 122 ELWOOD AVE | | | | NEWARK | NJ | 07104 | |
| 5662632 | JORGE SALINAS | 306 ANTLER DR | | | | SAN ANTONIO | TX | 78213 | |
| 5662633 | JORGE SANCHEZ | 3525EELIZABETH TONW RD | | | | LUMBERTON | NC | 28360 | |
| 5662634 | JORGE SANTA | 28 CANE ST APT 8 | | | | ASHEVILLE | NC | 28806 | |
| 5662635 | JORGE SAUCEDO | 15756 SUENO LN | | | | VICTORVILLE | CA | 92394 | |
| 5662636 | JORGE SERRALLEZ | MANUEL RODRIGUEZ CERRA 9 | | | | SAN JUAN | PR | 00907 | |
| 5662637 | JORGE SINCUIR | 3845 STATE ST | | | | SANTA BARBARA | CA | 93105 | |
| 5662638 | JORGE SOLENO | 159 RIVER STREET | | | | ELKO | NV | 89801 | |
| 5662639 | JORGE SOLORZANO | 971 W UPLAND AVE APT B | | | | SANPEDRO | CA | 90220 | |
| 5662640 | JORGE SUAREZ | 12006 SW 210 ST | | | | MIAMI | FL | 33177 | |
| 5662641 | JORGE TORRES | T6 | | | | ARECIBO | PR | 00612 | |
| 5662642 | JORGE TORRES AGOSTO | EDF 12 APT 125 | | | | BAYAMON | PR | 00961 | |
| 5662643 | JORGE TRIANA | 346 ANITA DR | | | | HAYSVILLE | KS | 67060 | |
| 5662644 | JORGE TURCIOS | 410 WILLOW RD W NONE | | | | STATEN ISLAND | NY | 10314 | |
| 5662645 | JORGE VALENCIA | 5950 E BROADWAY | | | | TUCSON | AZ | 85711 | |
| 5662646 | JORGE VASCONEZ | 650 WEST PARK DR | | | | MIAMI | FL | 33172 | |
| 5662647 | JORGE VAZQUEZ | C 29 VILLA DEL ROSARIO | | | | VEGA BAJA | PR | 00693 | |
| 5662648 | JORGE VEGA | ESTANCIA DEL GOLF 173 | | | | PONCE | PR | 00731 | |
| 5662649 | JORGE VELEZ | 333 BLUEFEILD DR | | | | SALIDA | CA | 95136 | |
| 5662650 | JORGE VILANOVA | 1998 22ND ST | | | | SAN PABLO | CA | 94806 | |
| 5662651 | JORGE WOODS | 3842 KANSAS | | | | FRESNO | TX | 77545 | |
| 5662652 | JORGEE AYALA | 144 MCCAULEY RD | | | | WILMORE | KY | 40390 | |
| 5662653 | JORGENNA SWANSON | ADDRESS | | | | ROCKFORD | IL | 61109 | |
| 5450017 | JORGENSEN ALETA | 305 W 8TH STREET | | | | CORDELL | OK | | |

Exhibit S
Class 4 GUC Ballot Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5662654 | JORGENSEN CHELSEA J | 3571 S KINNICKINNIC AVE | | | | SAINT FRANCIS | WI | 53235 | |
| 5662655 | JORGENSEN GINA | 1010 E 71ST CT | | | | TACOMA | WA | 98404 | |
| 5450018 | JORGENSEN JULIE | 7 LISA LN N | | | | TROY | NY | | |
| 5450019 | JORGENSEN ROSALIE | 4202 S RIO GRANDE AVE APT 106 | | | | ORLANDO | FL | | |
| 5662656 | JORGENSEN SANDRA | 166 PLANTATION DR | | | | DAWSONVILLE | GA | 30534 | |
| 5450020 | JORGENSEN SARA | 262 QUEENS CROSSING | | | | DAYTON | OH | | |
| 5662657 | JORGENSEN WALTER | 9633 BROOKS LANE SE | | | | OLYMPIA | WA | 98501 | |
| 5450021 | JORGENSON PATRICIA | PO BOX 128 | | | | FORTUNA | CA | | |
| 5662658 | JORGIA FOSTER | 70465 TANGI | | | | TANGIPAHOA | LA | 70465 | |
| 5662659 | JORGUE CORREA | PO BOX 9038 | | | | CAROLINA | PR | 00988 | |
| 5662661 | JORI BRINSON | 133 ALEXANDER DR APT308 | | | | MIAMI | FL | 33056 | |
| 5662662 | JORIE HARDEE | PLEASE EMTER ADDRESS | | | | BRUNSWICK | GA | 31520 | |
| 5662663 | JORLALIN RAY | 94-225 ANIANI PL APT H | | | | WAIPAHU | HI | 96797 | |
| 5662664 | JORLANIN MERCY | 94-225 ANIANI ST | | | | WAIPAHU | HI | 96797 | |
| 5422062 | JORMANDY LLC | 9311 LEE AVENUE | | | | MANASSAS | VA | | |
| 5662666 | JORON MILLER M | 5225 E CHARLES BLVD APT 2100 | | | | LAS VEGAS | NV | 89142 | |
| 5662667 | JORY SMITH | 5921 APPLE VALLEY LN | | | | LAS VEGAS | NV | 89108 | |
| 5450022 | JORYPAIGE DANA | 4022 W KEARSLEY STREET GENESEE049 | | | | FLINT | MI | | |
| 5662668 | JOSAFA NETO | 108 CYPRESS PT CT 101A | | | | MYRTLE BEACH | SC | 29579 | |
| 5662669 | JOSAFINA MARTINEZ | PLEASE ENTER YOUR STREET ADDRESS | | | | ENTER CITY | IL | 60411 | |
| 5662670 | JOSAINE SAULNIER | 18 PORTOLA RD | | | | PT REYES STA | CA | 94956 | |
| 5662671 | JOSANNE SEALY | 210 TRANQUIL COURT | | | | PRINCE FREDERICK | MD | 20678 | |
| 5662672 | JOSCELYN PROESCH-DERRIG | 13 LOCUS ST | | | | ATHENS | PA | 18810 | |
| 5662673 | JOSCHAFATAI CROMIER | 8712 CHEMSTRAND RD | | | | PENSACOLA | FL | 32514 | |
| 5662674 | JOSE & DORA ESPINDOLA DE | | | | | | | | |
| 5662675 | JOSE A ALMESTICA | 125 KING ST APT 2 | | | | JAMESTOWN | NY | 14701 | |
| 5662676 | JOSE A ARCE | CALLE PLANICIES DF-18 VALLE | | | | BAYAMON | PR | 00961 | |
| 5662677 | JOSE A BRIAGAS | 2700 IOWA ST APT 4 | | | | GRANITE CITY | IL | 62040 | |
| 5662678 | JOSE A COLON VELAZQUEZ | CARR 174 | | | | AGUAS BUENAS | PR | 00703 | |
| 5662679 | JOSE A GARCIA | PO BOX 4268 | | | | AGUADILLA | PR | 00605 | |
| 5662680 | JOSE A GARCIAS | HC 71 BOX 7022 | | | | CAYEY | PR | 00736 | |
| 5662681 | JOSE A MARTINEZ | CARR 480 | | | | QUEBRADILLAS | PR | 00678 | |
| 5662682 | JOSE A MERCADO | RR2 BOX 148 | | | | SAN JUAN | PR | 00926 | |
| 5662683 | JOSE A PEREZ MARTINEZ | PO BOX 1873 | | | | YAUCO | PR | 00698 | |
| 5662684 | JOSE A ROSARIO | 3620 REBEL RUN | | | | ORLANDO | FL | 32822 | |
| 5662685 | JOSE A RUIZ BETANCOURT | SAN JUAN | | | | SAN JUAN | PR | 00917 | |
| 5662686 | JOSE A VAZQUEZ | 15414 AVENIDA ATEZADA | | | | DSRT HOT SPGS | CA | 92240 | |
| 5662687 | JOSE ADIAZ | 7329 CHARLOTTE ST | | | | SPRINGFIELD | VA | 22150 | |
| 5662688 | JOSE ADORNO | URB VILLA FONTANA | | | | CAROLINA | PR | 00983 | |
| 5662689 | JOSE AGUDO | 2113 RED ARROW TRL | | | | MADISON | WI | 53711 | |
| 5662690 | JOSE AGUILAR | 7424 ASTER RD SW | | | | ALBUQUERQUE | NM | 87121 | |
| 5662691 | JOSE AGUILLON | 2512 RICHLAND AVE | | | | METAIRIE | LA | 70005 | |
| 5662692 | JOSE AGUIRRE | 4504 SEPULVEDA LN | | | | LAREDO | TX | 78046 | |
| 5662693 | JOSE ALAMO | PO BOX 395 | | | | GURABO | PR | 00778 | |
| 5662694 | JOSE ALARCON | 4265 E BENSON HWY | | | | TUCSON | AZ | 85706 | |
| 5662695 | JOSE ALBERTO | 2137 S WHITE HORSE PIKE | | | | LINDENWOLD | NJ | 08021 | |
| 5662696 | JOSE ALCARAZ | 1019 W LAKEWOOD AVE | | | | DURHAM | NC | 27707 | |
| 5662697 | JOSE ALCAZAR | XXXXX | | | | MILPITAS | CA | 95035 | |
| 5662698 | JOSE ALERS | 2348 S JUTE ST | | | | ALLENTOWN | PA | 18103 | |
| 5404439 | JOSE ALEX BARRERA | 6718 CYPRESS LAKE DR | | | | SAN ANTONIO | TX | 78244 | |
| 5662699 | JOSE ALFARO | 720 STONE PINE WAY | | | | MODESTO | CA | 95351 | |
| 5662700 | JOSE ALFRED GALICIA | 3000 184TH ST SW | | | | LYNNWOOD | WA | 98037 | |
| 5662701 | JOSE ALICEA | HC 02 | | | | LARES | PR | 00669 | |

Exhibit S
Class 4 GUC Ballot Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5662702 | JOSE ALMA GARCIA | 1304 4TH ST N | | | | NAMPA | ID | 83687 | |
| 5662703 | JOSE ALONSO | ARECIBO | | | | ARECIBO | PR | 00612 | |
| 5662704 | JOSE ALVARADO | 609 TUTTLE AVE APT 2 | | | | WATSONVILLE | CA | 95076 | |
| 5662705 | JOSE ALVAREZ | 5131 S HARDING AVE | | | | CHICAGO | IL | 60632 | |
| 5662706 | JOSE AMATON | 134 N 19TH ST | | | | PHILOMATH | OR | 97370 | |
| 5662707 | JOSE AMAYA | 451 CHATTERTON AVE | | | | LA PUENTE | CA | 91744 | |
| 5662708 | JOSE ANABRIA | 6209 BRIDGE AVE | | | | CLEVELAND | OH | 44102 | |
| 5662709 | JOSE ANDINO | HC 04 25392 | | | | GUAYNABO | PR | 00971 | |
| 5662710 | JOSE ANDRADE | 11505 ROSE STREET | | | | LAMONT | CA | 93241 | |
| 5662711 | JOSE ANDRHDE | 423 COSBY AVE | | | | PATERSON | NJ | 07502 | |
| 5662712 | JOSE ANGEL AYALA JR | 213 VALLADOLID | | | | LAREDO | TX | 78046 | |
| 5662714 | JOSE ANTONIO ESCALONA MIL | 3695 NW 9 ST APT 28 | | | | MIAMI | FL | 33125 | |
| 5662715 | JOSE APONTE | 52 E HALL MANOR | | | | HARRISBURG | PA | 17104 | |
| 5662716 | JOSE AQUINO | 1516 MARQUETTE ST | | | | OCEANSIDE | CA | 92058 | |
| 5662718 | JOSE ARBOLEDA | 2914 JEROME AVE 2FS | | | | BRONX | NY | 10468 | |
| 5662719 | JOSE ARENAS | 1707 COTTON WOOD STREET | | | | BRYAN | TX | 77803 | |
| 5662720 | JOSE ARIAS | 4590 DAVIS DR | | | | LAKEPORT | CA | 95453 | |
| 5662721 | JOSE ARREGUIN-OSORIO | 1209 ARMSTRONG AVE | | | | KANSAS CITY | KS | 66102 | |
| 5662722 | JOSE ARREOLA | 222 N 68TH AVE | | | | PHOENIX | AZ | 85035 | |
| 5662723 | JOSE AUGUSTIN | 440 NE 155 TR | | | | MIAMI | FL | 33162 | |
| 5662724 | JOSE AVALOS | 5702 ROUNDROCK DR | | | | LAS VEGAS | NV | 89142-2042 | |
| 5662725 | JOSE AVILA | 453 FOUNTAIN VALLEY NE | | | | SALEM | OR | 97301 | |
| 5662726 | JOSE AYALA | 4763 E KAVILAND | | | | FRESNO | CA | 93725 | |
| 5662727 | JOSE BALTODANO | 3889 NW 4TH TERR | | | | MIAMA | FL | 33126 | |
| 5662728 | JOSE BALTODANO ESPINOZA | 3889 NW 4TH TERRACE | | | | MIAMI | FL | 33125 | |
| 5450023 | JOSE BARBARA | 6831 E JOAN DE ARC AVE | | | | SCOTTSDALE | AZ | | |
| 5662729 | JOSE BARRAZA | 1410 24TH PLACE | | | | LUBBOCK | TX | 79415 | |
| 5662730 | JOSE BARRERA | -30 5TH ST | | | | GONZALES | CA | 93926 | |
| 5662731 | JOSE BARRETO | PO BOX 888 | | | | ELGIN | IL | 60121 | |
| 5662732 | JOSE BARROSO | CALLE 522 OS 10 COUNTRY CLUB | | | | CAROLINA | PR | 00982 | |
| 5662733 | JOSE BELMAN | 1203 FIRTS AVE SOUTH | | | | TEXAS CITY | TX | 77590 | |
| 5662734 | JOSE BELTRAN | 4489 ENSLEY RD | | | | KNIGHTS LNDG | CA | 95645 | |
| 5662735 | JOSE BENERO | CALLE GORRION C-9 | | | | MANATI | PR | 00674 | |
| 5662736 | JOSE BENITEZ | 1023 W VINE AVE | | | | WEST COVINA | CA | 91790 | |
| 5662737 | JOSE BLANCO | 1625 W 49 ST SEARS | | | | HIALEAH | FL | 33012 | |
| 5662738 | JOSE BRAVO | PO BOX 601 | | | | WELLTON | AZ | 85356 | |
| 5662739 | JOSE BRISENO | 45 SOUTH ST | | | | GAINESVILLE | GA | 30504 | |
| 5662740 | JOSE BUSTILLOS | MISSION | | | | SULLIVAN | TX | 78595 | |
| 5662741 | JOSE CABRERA | 3350 CAMBRIRGE ST | | | | LAS VEGAS | NV | 89169 | |
| 5662742 | JOSE CACERES | CALLE PROGRESO A101 | | | | CAROLINA | PR | 00986 | |
| 5662743 | JOSE CALDERON | 1611 10 ST | | | | SN BRDNO | CA | 92411 | |
| 5662744 | JOSE CALZADILLAS | 2424 E ALEPPO | | | | TUCSON | AZ | 85706 | |
| 5662745 | JOSE CANAS | | | | | N HOLLYWOOD | CA | 91606 | |
| 5662746 | JOSE CANO | 427 S LASALLE ST NONE | | | | AURORA | IL | | |
| 5662747 | JOSE CARDONA | 52 BROWN STREET | | | | METHUEN | MA | 01844 | |
| 5662748 | JOSE CARRASQUILLORIVERA | HC 5 BOX 9750 | | | | RIO GRANDE | PR | 00745 | |
| 5662749 | JOSE CARRILLO | 1208 GREEN ACRES RD | | | | METAIRIE | LA | 70003 | |
| 5662750 | JOSE CASTANEDA | 12865 AMBERWOOD LN | | | | VICTORVILLE | CA | 92395 | |
| 5662751 | JOSE CASTILLO | 852 W DEVON DR | | | | GILBERT | AZ | 85233 | |
| 5662752 | JOSE CASTRO | 7019 ESSEX AVE | | | | SPRINGFIELD | VA | 22150 | |
| 5662753 | JOSE CEDA | JUANA DIAZ | | | | JUANA DIAZ | PR | 00795 | |
| 5662754 | JOSE CEDENO | 6 GERRISH CT | | | | SPRINGFEILD | MA | 01105 | |
| 5662755 | JOSE CEJA | 308 W OAK STREET | | | | MONTROSE | AR | 71658 | |

Exhibit S
Class 4 GUC Ballot Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5662756 | JOSE CELEDONIO | 2903 COLT DR 210 | | | | SAN ANTONIO | TX | 78227 | |
| 5662757 | JOSE CERVANTES | 13655 RUEFTE LE PARK C | | | | DEL MAR | CA | 92014 | |
| 5662758 | JOSE CHAVEZ | 1500 BELLEMEADE DR SW APT 8E | | | | MARIETTA | GA | 30008 | |
| 5662759 | JOSE CHIAPPA | 176 LAKE AVE | | | | CLIFTON | NJ | 07011 | |
| 5662760 | JOSE CINTRON | URBSAN JOSE | | | | SAN JUAN | PR | 00923 | |
| 5662761 | JOSE CLAS | 325 PRICE AVE | | | | GLENDORA | NJ | 08012 | |
| 5662762 | JOSE COLON | 131 46TH AVE | | | | BELLWOOD | IL | 60104 | |
| 5662763 | JOSE COLON RODRIGUEZ | HC 02 | | | | AIBONITO | PR | | |
| 5662764 | JOSE COLON-ANAYA | 2520 CENTRAL ST | | | | DETROIT | MI | 48209 | |
| 5662765 | JOSE CONTRERAS | 2125 PALM BLVD NONE | | | | BROWNSVILLE | TX | 78520 | |
| 5662766 | JOSE CORA | BO YAUREL SEC PALMAREJO | | | | ARROYO | PR | 00714 | |
| 5662767 | JOSE CORCHADO | 2249 MINNASOTA | | | | WICHITA | KS | 67211 | |
| 5662768 | JOSE CORONADO | 179 SUDADERO RD | | | | LAREDO | TX | 78045 | |
| 5662769 | JOSE CORREA | 1100 INDISTRIAL BLVD | | | | CHULA VISTA | CA | 91911 | |
| 5662770 | JOSE CORTEZ | 303 NORTH MAIN | | | | LA MONTE | MO | 65337 | |
| 5662771 | JOSE COSME | 506 GIFFER STREET | | | | SYRACUSE | NY | 13204 | |
| 5662772 | JOSE COTA | 3061 KEY LARGO DR | | | | LAS VEGAS | NV | 89120 | |
| 5662773 | JOSE COTTO | 806 DANISH DR | | | | FAYETTEVILLE | NC | 28303 | |
| 5662774 | JOSE CRUZ | 3418 COLUMBINE ST | | | | DENVER | CO | 80205 | |
| 5662775 | JOSE CUAUTLE | 555 THORNHILL DR APT 117 | | | | CAROL STREAM | IL | 60188 | |
| 5662777 | JOSE DANIEL MEJIA | 2112 NW FLAGLER TER | | | | MIAMI | FL | 33125 | |
| 5662778 | JOSE DAVILA | NONE | | | | LONG BEACH | CA | | |
| 5662779 | JOSE DE HOYOS | 3034 CROSSCREEK | | | | EAGLE PASS | TX | 78852 | |
| 5662780 | JOSE DE JES VIDRIO | 47 TH - 19 ST | | | | SAN DIEGO | CA | 92102 | |
| 5662781 | JOSE DE LA CRUZ | 49 NORTH BROADWAY | | | | YONKERS | NY | 10701 | |
| 5662782 | JOSE DE LA PAZ | MONTEIEDRA | | | | SAN JUAN | PR | 00971 | |
| 5662783 | JOSE DE LATORRE | 4804 ALYSSA AVE | | | | SALIDA | CA | 95368 | |
| 5662784 | JOSE DEJESUS | 1737 E 30TH ST | | | | LORAIN | OH | 44055 | |
| 5662785 | JOSE DEL CID | 425 BANKSIA DR | | | | FREDERICK | MD | 21701-6367 | |
| 5662786 | JOSE DEL VALLE | PO BOX 1266 | | | | PENUELAS | PR | 00624 | |
| 5662787 | JOSE DIAZ | 2521 RAMPART ST | | | | DALLAS | TX | 75235 | |
| 5662788 | JOSE DIAZ RODRIGUEZ | RESPEDRO REGALADO DIAZ APT E | | | | TRUJILLO ALTO | PR | 00976 | |
| 5662789 | JOSE DIAZ-RIVERA | 325 SWIFT AVE | | | | SEBRING | FL | 33870 | |
| 5662790 | JOSE DOMINGUEZ | 867 HARWOOD ST | | | | SAN DIEGO | CA | 92154 | |
| 5662791 | JOSE DOVALINA | 4503 WALL AVE | | | | RICHMOND | CA | 94804 | |
| 5662792 | JOSE DUTAN | 1720 W 4TH STREET | | | | BROOKLYN | NY | 11223 | |
| 5662793 | JOSE E ESCARCEGA | 2320 S PLUMBER AVE | | | | TUCSON | AZ | 85713 | |
| 5662794 | JOSE E SALAZAR | 3522 MORENCI RD | | | | EL PASO | TX | 79903 | |
| 5662795 | JOSE E SOTO BOU | 1225 COUNTRY CLUB RD 5301 | | | | LAKE CHARLES | LA | 70605 | |
| 5662796 | JOSE E VAZQUEZ MELENDEZ | CND PLAZA UNIVERSIDAD2000 TORRE B | | | | SAN JUAN | PR | 00925 | |
| 5662797 | JOSE ECHEVARRIA SANTIAGO | 2008 FREENEY AVE | | | | SUFFOLK | VA | 23434 | |
| 5662798 | JOSE ESCALERA | 202 VALLADOLID AVE | | | | LAREDO | TX | 78046 | |
| 5662799 | JOSE ESCARECEGA | 2320 S PLUMER AVE | | | | TUCSON | AZ | 85713 | |
| 5662801 | JOSE ESPARAZA | 306 W FESLER ST | | | | SANTA MARIA | CA | 93458 | |
| 5662802 | JOSE ESTEBAN GARCIA BELTRAN | 5642 S SAWYER AVE APT 1 | | | | CHICAGO | IL | 60629 | |
| 5662803 | JOSE ESTRADA | 1732 MONTANA VISTA | | | | LAKEPORT | CA | 95453 | |
| 5662804 | JOSE FALCON | CUPEY BAJO | | | | TRUJILLO ALTO | PR | 00977 | |
| 5662805 | JOSE FALCON COLON | HC 3 10301 | | | | COMERIO | PR | 00782 | |
| 5662806 | JOSE FARMERIO | 6614 SABINE PASS | | | | SAN ANTONIO | TX | 78242 | |
| 5662808 | JOSE FERREIRA | -RD 185 KM 3 0 | | | | CANOVANAS | PR | 00729 | |
| 5662809 | JOSE FIGUEROA | PO BOX 70145 | | | | SAN JUAN | PR | 00936 | |
| 5662810 | JOSE FINA GOMEZ | 1006 N J ST | | | | LAKE WORTH | FL | 33460 | |
| 5662811 | JOSE FLOR VELASCO | 70980 WHEELER ST | | | | MECCA | CA | 92254 | |

Exhibit S
Class 4 GUC Ballot Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|-------|------|-----------|-----------|-----------|-----------|------|-------|-------------|---------|
| 5662812 | JOSE FLORES | 116 WILLOW ROAD | | | | STREAMWOOD | IL | 60107 | |
| 5662813 | JOSE FLORESTORRES | 1575 MENDOCINO DR | | | | CHULA VISTA | CA | 91911 | |
| 5662814 | JOSE FRAGOSA | 2740 NW 28TH ST | | | | MIAMI | FL | 33142 | |
| 5662815 | JOSE FUERTE | 9901 BRUTON RD | | | | DALLAS | TX | 75217 | |
| 5662816 | JOSE FUMES | 1085 GUADALUPE ST | | | | GUADALUPE | CA | 93434 | |
| 5662817 | JOSE G GARCIA | 217 W 7TH ST | | | | LA JOYA | TX | 78560 | |
| 5662818 | JOSE G GONZALEZ | 365 58TH STREET | | | | BROOKLYN | NY | 11220 | |
| 5662819 | JOSE G SANCHEZ | 3150 E ORANGETHORP AVE A | | | | ANAHEIM | CA | 92806 | |
| 5662820 | JOSE GALARZA | 301 INTERNATIONAL BLVD | | | | LAREDO | TX | 78045 | |
| 5662821 | JOSE GALDINO | NOT APP | | | | LAS VEGAS | NV | 89014 | |
| 5662822 | JOSE GALLEGOS | 2926 MIAMI AVE | | | | CLOVIS | CA | 93611 | |
| 5662823 | JOSE GALVAN | 33215 FM 506 | | | | LA FERIA | TX | 78559 | |
| 5662824 | JOSE GAMBOA | 1300 E HILLSIDE APT 17 | | | | LAREDO | TX | 78040 | |
| 5662825 | JOSE GARCIA | 2415 VINE AVE APT A | | | | MCALLEN | TX | 78501 | |
| 5662827 | JOSE GAVILLAN | GUAYNABO | | | | GUAYNABO | PR | 00971 | |
| 5662828 | JOSE GILL | 1138 JEFFERSON AV | | | | BROOKLYN | NY | 11221 | |
| 5662829 | JOSE GODINEZ | 500 STEAM PLANT RD APT-G | | | | SPRINGFIELD | TN | 37006 | |
| 5662830 | JOSE GOMEZ | 231 LOVING LN | | | | CORRIGAN | TX | 75939 | |
| 5662831 | JOSE GONZALES | 774 W FULTON ST | | | | SOMERTON | AZ | 85350 | |
| 5662832 | JOSE GONZALEZ | 1225 N FM 491 APT 1608 | | | | MERCEDES | TX | | |
| 5662833 | JOSE GONZALEZ JR | 6036 NEWLIN AVE B | | | | WHITTIER | CA | 90601 | |
| 5662834 | JOSE GONZALEZ OJEDA | RES VILLA ESPANA EDIF 6 APT 62 | | | | SAN JUAN | PR | 00921 | |
| 5662835 | JOSE GONZALEZ-PADILLA | 6930 CANARY IVY WAY | | | | LAS VEGAS | NV | 89156 | |
| 5662836 | JOSE GRANADOS | 6141 W EDDY | | | | CHICAGO | IL | 60641 | |
| 5662837 | JOSE GUADALUPE | 3312 MASSARD RD | | | | FORT SMITH | AR | 72903 | |
| 5662838 | JOSE GUADELUPE | 3808 IDAHO ST | | | | BALDWIN PARK | CA | 91706 | |
| 5662839 | JOSE GUAMAN | 4550 CENTRAL AVE NE LOT 1 | | | | COLUMBIA HTS | MN | 55421 | |
| 5662840 | JOSE GUERRA JR | 2810 METRO DR | | | | RUSKIN | FL | 33570 | |
| 5662841 | JOSE GUERRERO | 2603 FEBRUARY | | | | GRAND PRAIRIE | TX | 75051 | |
| 5662842 | JOSE GUITIERREZ | 12930 COBLEY LN | | | | CLINT | TX | 79836 | |
| 5662843 | JOSE GUTIERREZ | 7200 SPRESA | | | | SAN ANTONIO | TX | 78223 | |
| 5662844 | JOSE GUZMAN | 2426 ROOSEVELT RD | | | | KENOSHAA | WI | 53143 | |
| 5662845 | JOSE H MARTINEZ NIEVES | APARTADO 464 | | | | CASTANER | PR | 00631 | |
| 5662846 | JOSE HANDY | 114 EASY ST | | | | SAN JUAN | TX | 78589 | |
| 5662847 | JOSE HERNANDEZ | 60230 | | | | PERRIS | CA | 92571 | |
| 5662848 | JOSE HERNANDEZNE | 449 E 234 WALK | | | | CARSON | CA | 90745 | |
| 5662849 | JOSE HERRERA | 210 N BALCOM AVE APT-12 | | | | FULLERTON | CA | 92832 | |
| 5662850 | JOSE HERRERIA | 18279 LUCAS AVE | | | | FALLEN LEAF | CA | 95716 | |
| 5662851 | JOSE I ALMONTE | PO BOX 888 | | | | ELGIN | IL | 60121 | |
| 5662852 | JOSE I VARGAS | 25 PAMERLAIN | | | | BRENTWOOD | NY | 11717 | |
| 5662853 | JOSE INFANTE | 22750 CARDINAL ST | | | | GRAND TERRACE | CA | 92313 | |
| 5662854 | JOSE J OCACIO FRAY | BO JAJOME | | | | CAYEY | PR | 00736 | |
| 5662855 | JOSE J SANCHEZ | 13434 Nutmeg St | | | | Moreno Valley | CA | 92553-6860 | |
| 5662856 | JOSE J SOTO | 2390 DENTON RD LOT A07 | | | | DOTHAN | AL | 36303 | |
| 5662857 | JOSE JACOB | 45 FRONT ST | | | | HEMPSTEAD | NY | 11550 | |
| 5662858 | JOSE JAVIER MORALES | PO BOX 227 | | | | NARANJITO | PR | 00719 | |
| 5662859 | JOSE JIMENEZ | 4200 MAYBROOK DRIVE | | | | GREENSBORO | NC | 27405 | |
| 5450024 | JOSE JITHU | 14002 RICHTER FARM ROAD | | | | BOYDS | MD | | |
| 5662860 | JOSE JOSE | 1078 NE 39TH ST APT 13 | | | | OAKLAND PARK | FL | 33334 | |
| 5662861 | JOSE JUAN | 502 SOUTH CHESNUT STREET | | | | MONTEREY | TN | 38501 | |
| 5662862 | JOSE JUAN BALLESTEROS | 3634 W DICKENS AVE | | | | CHICAGO | IL | 60647 | |
| 5662863 | JOSE JUAN HERRERA LOPEZ | 2052 E HAZEL AVE | | | | STOCKTON | CA | 95205 | |
| 5662864 | JOSE JUARES | 10121 WINDMILL LAKES BLVD | | | | HOUSTON | TX | 77075 | |

Exhibit S
Class 4 GUC Ballot Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5662865 | JOSE JUBENCIO | 1797 BRADFORD WAY | | | | SAN JOSE | CA | 95124 | |
| 5662866 | JOSE KGALLAGHER | 123 XXXX | | | | CAMARILLO | CA | 93010 | |
| 5662867 | JOSE L ACOSTA | BDA OBRERA | | | | FAJARDO | PR | 00738 | |
| 5662868 | JOSE L CABAN | DESVIO 181 | | | | TRUJILLO ALTO | PR | 00976 | |
| 5662869 | JOSE L GUZMANCINTRON | 1 URB ESTANCIAS DEL VIVI | | | | UTUADO | PR | | |
| 5662870 | JOSE L MARTINEZ | B-5 CALLE TINTO | | | | CABO ROJO | PR | 00623 | |
| 5662871 | JOSE L PERALEZ | 832 EAST MILE 13 RD NORTH | | | | WESLACO | TX | 78599 | |
| 5662872 | JOSE L RAMIREZ | CALL GREGORIO SABATIER 1825 | | | | PONCE | PR | 00728 | |
| 5662873 | JOSE L RODRIGUEZ | URB LA EZPERANZA CALLE 26 | | | | VEGA ALTA | PR | 00692 | |
| 5662874 | JOSE L RUIZ | 21082 RUSTLEWOOD AVE | | | | BOCA RATON | FL | 33412 | |
| 5662875 | JOSE L SOTERO | REPARTO ESPERANZA F1 LUIS PALES | | | | YAUCO | PR | 00698 | |
| 5662876 | JOSE L TOLEDO VAZQUEZ | HC 07 BOX 10164 | | | | JUANA DIAZ | PR | 00795 | |
| 5662877 | JOSE L VEGA LUGO | HC1 BOX4522 | | | | YABUCOA | PR | 00767 | |
| 5662878 | JOSE LA LEON | 1220 CIRCULO AGUILAR | | | | TUCSON | AZ | 85648 | |
| 5662879 | JOSE LAGUNA | 2016 FORT PEMBERTON CT | | | | DUMFRIES | VA | 22026 | |
| 5662880 | JOSE LAWERENCE | 1243 BRIGADOON | | | | BALTIMORE | MD | 21207 | |
| 5662881 | JOSE LEBRON | 1308 AVE PAZ GRANELA PMB | | | | SAN JUAN | PR | 00921 | |
| 5662882 | JOSE LEDEZMA | 840 N GRAND AVENUE 5 | | | | NOGALES | AZ | | |
| 5662883 | JOSE LEON | 1317 MORENO | | | | LAREDO | TX | 78043 | |
| 5662884 | JOSE LINARES | 11522 LOCKWOOD DR | | | | SILVER SPRING | MD | 20904 | |
| 5662885 | JOSE LLERENAS | 927 EUCLID AVE | | | | SAN DIEGO | CA | 92114 | |
| 5662886 | JOSE LOAIZA | 3303 STOCKTON BLVD | | | | SACRAMENTO | CA | 95820 | |
| 5662887 | JOSE LOPEZ | 610 S PINE STREET | | | | ANAHEIM | CA | 92805 | |
| 5662888 | JOSE LORENA R | URB CIUDAD MASSO | | | | SAN LORENZO | PR | 00754 | |
| 5662889 | JOSE LUCY A | 851228 KAMAILEUNU ST | | | | WAIANAE | HI | 96792 | |
| 5662890 | JOSE LUIS | 1609 W BARBARA WORTH DR | | | | EL CENTRO | CA | 92243 | |
| 5662892 | JOSE LUIS AMARO LOPEZ | BO CORAZON CALLE SAN FELIPE 15 | | | | GUAYAMA | PR | 00784 | |
| 5662893 | JOSE LUIS DE JESUS | URB JOSE S QUINONES | | | | CAROLINA | PR | 00985 | |
| 5662894 | JOSE LUIS G GARCIA-MEDRANO | 6709 FAWN CANYON DR | | | | OKLAHOMA CITY | OK | 73162 | |
| 5662895 | JOSE LUIS INOCENCIO | 2230 17 AVE | | | | OAKLAND | CA | 94603 | |
| 5662896 | JOSE LUIS JUAREZ | 2442 S NATALI RD | | | | STOCKTON | CA | 95206 | |
| 5662897 | JOSE LUIS MALDONADO | BO SAN CRISTOBAL CALLE G | | | | BARRANQUITAS | PR | 00794 | |
| 5662898 | JOSE LUIS MARQUEZ | RES CANALES ED 42 APT 797 | | | | SAN JUAN | PR | 00918 | |
| 5662899 | JOSE LUIS MUNOZ | 25 ASH ST | | | | HAINES CITY | FL | 33844 | |
| 5662900 | JOSE LUIS RODRIGUEZ | HC 06 BOX 6333 | | | | JUANA DIAZ | PR | 00795 | |
| 5662901 | JOSE LUIS ROMERO | AV TENIENTE GUERRERO 692 | | | | CHULA VISTA | CA | 91910 | |
| 5662902 | JOSE LUIS SANTIAGO | BO LA LUNA CALLE 2 CASA 124 | | | | GUANICA | PR | 00653 | |
| 5662903 | JOSE' LUIS SARMIENTOGARCIA | 34 SEXTA AVE APTC | | | | LONG BRANCH | NJ | 07740 | |
| 5662904 | JOSE LUIS VELEZ ALVAREZ | CAPARRA TERRACE C20 SO | | | | SAN JUAN | PR | 00921 | |
| 5662905 | JOSE M | 22540 MOUNTAINVIEW RD | | | | MORENO VALLEY | CA | 92557 | |
| 5662906 | JOSE M ESCALERA | 132 VALLADOLID AVE | | | | LAREDO | TX | 78046 | |
| 5662907 | JOSE M ESTRADA | URB LAS LEANDRAS STATION | | | | HUMACAO | PR | 00791 | |
| 5662908 | JOSE M MARTINEZ | 33 ELMER ST | | | | EAST HARTFORD | CT | 06108 | |
| 5662909 | JOSE M RAMOS | COMUNIDAD LAS 500 | | | | ARROYO | PR | 00714 | |
| 5662910 | JOSE M ROSADO | 904 WILLIAMS AVE | | | | BROOKLYN | NY | 11207 | |
| 5662911 | JOSE MACHADO | 310A BURBANK RD | | | | ANTIOCH | CA | | |
| 5662913 | JOSE MACIAS | 2002 S EXPY 83 | | | | HARLINGEN | TX | 78552 | |
| 5662914 | JOSE MADERA | 68 POCASSET AVE | | | | PROVIDENCE | RI | 02909 | |
| 5662915 | JOSE MAGANA | 12110 E BURNSIDE | | | | PORTLAND | OR | 97217 | |
| 5662916 | JOSE MALDONADO | CALLE 10 122 BARRIADA | | | | ISABEL | PR | 00927 | |
| 5662917 | JOSE MANCIA | 3095 AVALON WALK DR | | | | LAWRENCEVILLE | GA | 30044 | |
| 5662918 | JOSE MANUAL | 217 S TOUHY AVE | | | | DES PLAINES | IL | 60018 | |
| 5662919 | JOSE MANUEL B MALAGON | 8040 GRIGGS AVE | | | | DINUBA | CA | 93618 | |

In re: Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 3154 of 6863

Exhibit S
Class 4 GUC Ballot Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5662920 | JOSE MARCHA | 730 10TH ST | | | | EUREKA | CA | 95501 | |
| 5662921 | JOSE MARRERO | PO BOX 888 | | | | ELGIN | IL | 60121 | |
| 5662922 | JOSE MARROQUIN | 23 ROOSEVELT AVE APT 1 | | | | STAMFORD | CT | 06902 | |
| 5662923 | JOSE MARTI | 122 ACKERMAN AVENUE | | | | CLIFTON | NJ | 07011 | |
| 5662924 | JOSE MARTIN | PO BOX 655 RR 4 | | | | BAYAMON | PR | 00956 | |
| 5662925 | JOSE MARTINEZ | 116 W SUSQUEHANNA AVE | | | | PHILADELPHIA | PA | 19122 | |
| 5662926 | JOSE MARTIR | 3460 NW 1ST AVE APT U | | | | MIAMI | FL | 33127 | |
| 5662927 | JOSE MARVIN RIVERA | 813 NAVAJO DRIVE | | | | RALEIGH | NC | 27609 | |
| 5662928 | JOSE MATIAS MARTIN | 320 FOREST WAY CIR | | | | ALTAMONTE SPG | FL | 32701 | |
| 5662929 | JOSE MAZA | 11503 | | | | PHARR | TX | 78577 | |
| 5662930 | JOSE MEDINA | 129 N FOREST DR | | | | WILLIS | TX | | |
| 5662931 | JOSE MEDINA AND BELFAIR | 200 BELFAIR OAKS BLVD | | | | BLUFTON | SC | 29910 | |
| 5662932 | JOSE MEDINA AND CSA | 32 GREENWOOD DR | | | | HILTON HEAD ISLAND | SC | 29928 | |
| 5662933 | JOSE MEDINA AND MOSS CREEK | 1523 FORDING ISLAND RD | | | | HILTON HEAD ISLAND | SC | 29926 | |
| 5662934 | JOSE MEDRANO | 7100 RENWICK RD APT 802 | | | | HOUSTON | TX | 77081 | |
| 5662935 | JOSE MELENA | 498 QUAIL GLEN DR | | | | OAKLEY | CA | 94561 | |
| 5662936 | JOSE MELENDEZ | BO RIO LAJAS SECTOR CUCHILLA | | | | TOA ALTA | PR | 00953 | |
| 5662937 | JOSE MELJIA | 1301 CANAL DR | | | | CHESAPEAKE | VA | 23323 | |
| 5662938 | JOSE MENA | 137 E ROLAND ST | | | | AZUSA | CA | | |
| 5662939 | JOSE MENA-CONTRERAS | 2430 W MADISON ST | | | | PHOENIX | AZ | 85009 | |
| 5662940 | JOSE MENDEZ | 3710 E SUNNYBROOK LN | | | | WICHITA | KS | 67210 | |
| 5662941 | JOSE MENDIETA | 209 N BUENA VISTA AVE | | | | CORONA | CA | 92882 | |
| 5662942 | JOSE MENDOZA | 2725 PROSPECT AVE | | | | ROSEMEAD | CA | 91770 | |
| 5662943 | JOSE MERCADO CRUZ | PO BOX 888 | | | | ELGIN | IL | 60121 | |
| 5662944 | JOSE MERLE | CARR NUM KM 1168 | | | | PATILLAS | PR | 00723 | |
| 5662945 | JOSE MIGUEL AGULAR | 6022 COPROCK APT 304 | | | | EL PASO | TX | 79912 | |
| 5662946 | JOSE MIGUEL CRUZ MEZA | 9923 VIA DE LA AMISTAD SU | | | | SAN DIEGO | CA | 92154 | |
| 5662947 | JOSE MIGUEL PENA | CALLE MANAGUA 791 | | | | SAN JUAN | PR | 00921 | |
| 5662948 | JOSE MOGUERAS | 151 NEWBURY ST | | | | CHICOPEE | MA | 01013 | |
| 5662949 | JOSE MOJICA | COND SAN ANTON | | | | CAROLINA | PR | 00985 | |
| 5662950 | JOSE MONDEJAR | 11445SW 4ST | | | | MIAMI | FL | 33174 | |
| 5662951 | JOSE MONTALVO | URB PUERTO NUEVO CALLE DEMVER 1337 | | | | SAN JUAN | PR | 00920 | |
| 5662952 | JOSE MONTANEZ | 2055 E HAMPTON AVE APT 115 | | | | MESA | AZ | 85204 | |
| 5662953 | JOSE MONTES | 3323 W 50TH ST | | | | CHICAGO | IL | 60629 | |
| 5662954 | JOSE MONTIEL | 4111 NW 6TH ST | | | | MIAMI | FL | 33126 | |
| 5662955 | JOSE MONTOYA | 3305 CAMDEN ST | | | | SILVER SPRING | MD | 20902 | |
| 5662956 | JOSE MORA | 1052 W 23RD ST | | | | SN BERNARDINO | CA | 92405 | |
| 5662957 | JOSE MORALES | POB6400 PMB 331 BARRIO MONTELLANO | | | | CAYEY | PR | 00736 | |
| 5662959 | JOSE MORENO | 326 MICHIGAN AVENUE | | | | DALLAS | TX | 75211 | |
| 5662960 | JOSE MOSQUERA | 940 E 35TH ST | | | | HIALEAH | FL | | |
| 5662961 | JOSE MUNIS | 3104 GANGES CT | | | | LAREDO | TX | 78046 | |
| 5662962 | JOSE MUNOZ | 1210 KINGS CIRCLE | | | | WEST CHICAGO | IL | 60185 | |
| 5662963 | JOSE MURILLO | XXX | | | | BEAUMONT | CA | 92223 | |
| 5662964 | JOSE N GARCIA | 8602 DANRIDGE DR | | | | SACRAMENTO | CA | 95864 | |
| 5662965 | JOSE NARVAEZ | 12442 SW 68 TERRACE | | | | MIAMI | FL | 33184 | |
| 5662966 | JOSE NAVA | 1517 WYONA STREET | | | | SALINA | KS | 67401 | |
| 5662967 | JOSE NAVARRO | 4154 MANZANITA AVE | | | | CLEARLAKE | CA | 95422 | |
| 5662968 | JOSE NEGRETE | JOSE NEGRETE | | | | TUCSON | AZ | 85741 | |
| 5662969 | JOSE NEJIA | 65 EATON ST | | | | BROCKTON | MA | 02301 | |
| 5662970 | JOSE NEVAREZ | PO BOX 1745 | | | | COAMO | PR | 00769 | |
| 5662971 | JOSE NIETO | 8165 SUMMERSET DR APT A | | | | COLORADO SPGS | CO | 80920-6128 | |
| 5662972 | JOSE NIEVES | PO BOX 1019 | | | | QUEBRADILLAS | PR | 00678 | |
| 5662973 | JOSE NOGUERAS | 725 14TH AVE | | | | PATERSON | NJ | 07504 | |

In re: Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 3155 of 6863

Exhibit S
Class 4 GUC Ballot Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5662974 | JOSE NULL | 1712 12 AVENUE | | | | MOLINE | IL | 61265 | |
| 5662975 | JOSE NUNEZ | 11252 S EWING AVE | | | | CHICAGO | IL | 60617 | |
| 5662976 | JOSE OCASIO-LOPEZ | 935 LOCUST ST | | | | READING | PA | 19604 | |
| 5662977 | JOSE OLI | 6 HOBSON ST | | | | DANBURY | CT | 06811 | |
| 5662978 | JOSE OLIVA | 1217 TAMARIND AVE APT | | | | LOS ANGELES | CA | 90038 | |
| 5662979 | JOSE OLMOS | 1331 CR 2071 | | | | HULL | TX | 77564 | |
| 5662980 | JOSE ONIELL | RR 3 BOX 3204 | | | | SAN JUAN | PR | 00926 | |
| 5662981 | JOSE ORLANDO CRUZ | LAS MARGARITRAS 500 | | | | PONCE | PR | 00728 | |
| 5662982 | JOSE ORLANDO VELAZQUEZ VELAZQUEZ | URB LAS CAMPINAS B-9 | | | | LAS PIEDRAS | PR | 00771 | |
| 5662983 | JOSE ORLAY LUGO GUZMAN | 5561 NW 72ND AVE FL | | | | MIAMI | FL | 33166 | |
| 5662984 | JOSE ORTEGA | 4361 W 26TH ST | | | | CHICAGO | IL | 60623 | |
| 5662985 | JOSE ORTIZ | NONE | | | | CIDRA | PR | 00739 | |
| 5662986 | JOSE ORTIZ REYES | BO CAMARONES | | | | GUAYNABO | PR | 00971 | |
| 5662987 | JOSE OSORIO | CALLE Q 997 BARRIADA MORALES | | | | CAGUAS | PR | 00725 | |
| 5662988 | JOSE P PEREZ | NONE | | | | CAROLINA | PR | 00985 | |
| 5662989 | JOSE PADILLA | 1025 BISON WAY | | | | SALINAS | CA | 93905 | |
| 5662990 | JOSE PARIS | 31 EMERY ST | | | | TRENTON | NJ | 08611 | |
| 5662991 | JOSE PARRA | 81092 PECOS PL | | | | INDIO | CA | | |
| 5662992 | JOSE PAZ | 14803 FOX ST | | | | MISSION HILLS | CA | 91345 | |
| 5662993 | JOSE PENA | 200 W HAWTHORNE | | | | CONNELL | WA | 99326 | |
| 5662994 | JOSE PERDOMO | 19534 CRYSTAL ROCK DR APT 13 | | | | GERMANTOWN | MD | 20874 | |
| 5662995 | JOSE PEREIRA | 540 S ALDENVILLE | | | | COVINA | CA | 91723 | |
| 5662996 | JOSE PEREZ | 624 N MORRIS AVE | | | | WEST COVINA | CA | 91790 | |
| 5662997 | JOSE PERZ | 28964 GOETZ RD | | | | QUAIL VALLEY | CA | 92587 | |
| 5662998 | JOSE PICAGUERTA | 1127 HOLLISTER ST | | | | SAN FERNANDO | CA | 91340 | |
| 5662999 | JOSE PICHARDO | 1816 SOTOGRANDE BLVD | | | | HURST | TX | 76053 | |
| 5663000 | JOSE PINA MARTINEZ | 812 N EL PASO | | | | TULIA | TX | 79088 | |
| 5663001 | JOSE PIZARRO | 518 N MAIN ST | | | | WILKES BARRE | PA | 18702 | |
| 5663002 | JOSE PLANTEN | 20 PALADINO AVE | | | | NEW YORK | NY | 10035 | |
| 5450025 | JOSE PLAZA | 208 CALLE LUIS CASTELLON URB RIO CRISTAL | | | | MAYAGUEZ | PR | | |
| 5663003 | JOSE POSADA | 2342 SOUTH 22ND AVE | | | | OAK PARK | IL | 60302 | |
| 5663004 | JOSE PREZ | 1028 W TIOGA ST | | | | ALLENTOWN | PA | 18102 | |
| 5663005 | JOSE PROO | 92 BLACKFOOT AVE | | | | RIVERTON | WY | 82501 | |
| 5663006 | JOSE PUGA | 14111 DELPAPA ST | | | | HOUSTON | TX | 77038 | |
| 5663007 | JOSE PURECO | 1341 S OLIVE ST | | | | SANTA ANA | CA | 92707 | |
| 5663008 | JOSE QUINONES | 754 ARAGORN AVE NE | | | | MELBOURNE | FL | 32905 | |
| 5663009 | JOSE QUINTERO | 10200 CENTRAL AVE SW | | | | ALBUQUEQUE | NM | 87121 | |
| 5422091 | JOSE R GONZALEZ | 1008 E PECAN BLVD BLDG - D | | | | MCALLEN | TX | | |
| 5663010 | JOSE R GUEVARA | 1200 N 182ND CT | | | | LINCOLN | NE | 68527 | |
| 5663011 | JOSE R SALAZAR | 1023 E GLORIETTA DR APT A 101 | | | | HOOBS | NM | 88240 | |
| 5663012 | JOSE RAMIREZ | 156 CALLE ALMENDRO | | | | CAROLINA | PR | 00987 | |
| 5663013 | JOSE RAMON | 818 E ADAMS BLVD | | | | LOS ANGELES | CA | 90011 | |
| 5663014 | JOSE RAMOS | POIY7T | | | | CAGUAS | PR | 00725 | |
| 5663016 | JOSE RANGEL | 1649 HIGHLAND ST | | | | SANTA ANA | CA | 92703 | |
| 5450026 | JOSE RAYDIRIS | 80 HARDING AVE APT A1 | | | | CLIFTON | NJ | | |
| 5663017 | JOSE RAYGOZA | 502 N 24TH AVE | | | | YAKIMA | WA | 98902 | |
| 5663018 | JOSE REFUGIO RANGEL MARTENEZ | 162 LYDIA DR | | | | ABERTVILLE | AL | 35950 | |
| 5663019 | JOSE RESTOSANCHEZ | PO BOX 888 | | | | ELGIN | IL | 60121 | |
| 5663020 | JOSE REVERA | 3636 CENTRAL 176 | | | | CERES | CA | 95307 | |
| 5663021 | JOSE REYES | 1551 EVANS ST | | | | DETROIT | MI | 48209 | |
| 5663022 | JOSE REYNAGA | 14260 LOOKOUT RD | | | | SAN ANTONIO | TX | 78233 | |
| 5663023 | JOSE RIBEIRO | 230 WOODMONT RD | | | | MILFORD | CT | 06460 | |
| 5663024 | JOSE RICAS | 11214 N 17TH DR | | | | PHOENIX | AZ | 85029 | |

Exhibit S
Class 4 GUC Ballot Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5663025 | JOSE RINCON | 1267 APEN LN | | | | SANTA MARIA | CA | 93458 | |
| 5663026 | JOSE RIVADENEIRA | URB HERMANAS DAVILA CLL 4 I-28 | | | | BAYAMON | PR | 00959 | |
| 5663027 | JOSE RIVAS | CHUCK HOLLOW RD | | | | NANTUCKET | MA | 02554 | |
| 5663028 | JOSE RIVERA | 2033 W 33RD ST | | | | CLEVEAND | OH | 44113 | |
| 5663029 | JOSE RIVERO | 1147 E ALEXANDER | | | | SN BERNARDINO | CA | 92404 | |
| 5663030 | JOSE ROBLES | BO CAMPANILLA | | | | TOA BAJA | PR | 00949 | |
| 5663031 | JOSE ROCA | HC 04 BOX 12390 | | | | YAUCO | PR | 00698 | |
| 5422093 | JOSE RODRIGUEZ | 535 HILL CREST DR | | | | BEN LOMAND | CA | | |
| 5663032 | JOSE RODRIGUEZ | 535 HILL CREST DR | | | | BEN LOMAND | CA | 95005 | |
| 4787167 | Jose Rodriguez (deceased), Joe Rodriguez, proposed Administrator of the Estate | Redacted | | | | | | | |
| 5663033 | JOSE ROJAS | CARR 492 KM 5 HM 4 | | | | ARECIBO | PR | 00612 | |
| 5663034 | JOSE ROMERO | 4462 BUCKEYE WAY | | | | ANTIOCH | CA | 94531 | |
| 5663035 | JOSE ROMO | 1826 HOWSER ST | | | | BAKERSFIELD | CA | 93307 | |
| 5663036 | JOSE ROSADO | 875 E RUSSELL | | | | PHILADELPHIA | PA | 19134 | |
| 5663037 | JOSE ROSAS | 4615 GARDENDALE ST | | | | SAN ANTONIO | TX | 78240 | |
| 5663038 | JOSE RUGAMAS | 15462 ECTOR ST | | | | LA PUENTE | CA | 91744 | |
| 5663039 | JOSE RUIZ | 15033 RIMROCK CT | | | | BATON ROUGE | LA | 70819 | |
| 5663040 | JOSE RUVALCABA | 2431 CLEVLAND ST | | | | SELMA | CA | 93662 | |
| 5663041 | JOSE SA | 14 OAK ST | | | | SAUGUS | MA | 01906 | |
| 5663042 | JOSE SAEZ | APRT 879 | | | | GUANICA | PR | 00653 | |
| 5663043 | JOSE SALAZAR | 26 NATIVE SPRINGS DR | | | | RIFLE | CO | 81650 | |
| 5663045 | JOSE SAMOL COLLAZO | HC6 BOX60846 | | | | MAYAGUEZ | PR | | |
| 5663046 | JOSE SANCHEZ | 4807 DRUMMOND | | | | EAST CHICAGO | IN | 46312 | |
| 5663047 | JOSE' SANCHEZ | 935 NMAINST | | | | FOSTORIA | OH | 44830 | |
| 5663048 | JOSE SANJURJO | 76 BEECH STREET | | | | PATERSON | NJ | 07501 | |
| 5663049 | JOSE SANTANA | | 30810 | | | PERRIS | CA | 92571 | |
| 5663050 | JOSE SANTIAGO | PO BOX 1017 | | | | CAYEY | PR | 00736 | |
| 4884489 | JOSE SANTIAGO INC | PO BOX 191795 | | | | SAN JUAN | PR | 00919 | |
| 4778022 | Jose Santiago, Inc. | PO BOX 191795 | | | | SAN JUAN | PR | 00919-1795 | |
| 4139685 | JOSE SANTIAGO, INC. | PO BOX 191795 | | | | SAN JUAN | PR | 00919-1795 | |
| 5663051 | JOSE SANTIAGO-MARTINEZ | APARTADO 712 RIO BLANCO | | | | NAGUABO | PR | 00744 | |
| 5663052 | JOSE SANTOS | | 301 | | | HATO REY | PR | 00917 | |
| 5663053 | JOSE SATEY | 5980 80TH ST N UNIT 311 | | | | ST PETERSBURG | FL | 33709 | |
| 5663054 | JOSE SEGURA | 2919 SW 68TH TER APT 106 | | | | HOLLYWOOD | FL | 33023 | |
| 5663055 | JOSE SERRA | URB VALENSIA CALLE ORENSE | | | | SAN JUAN | PR | 00921 | |
| 5663056 | JOSE SERRANO | 578 EAST 67 STREET | | | | INGLEWOOD | CA | 90302 | |
| 5663057 | JOSE SILVA | NA | | | | NA | MD | 20854 | |
| 5663058 | JOSE SOLIS | 224 STANYAN ST | | | | SALINAS | CA | 93907 | |
| 5663059 | JOSE SORIA | 796 W ORANGE ST | | | | SAN BERDNARDINO | CA | 92509 | |
| 5663060 | JOSE SORIANO | 745 E 78TH ST | | | | LOS ANGELES | CA | 90001 | |
| 5663061 | JOSE SORT0 | 45 KENNEDY ST | | | | ALEXANDRIA | VA | 22305-2518 | |
| 5663062 | JOSE SOSA | 5301 E MCKINNEY | | | | DENTON | TX | 76208 | |
| 5663063 | JOSE SOTO | 8 CHERRY AVE | | | | HIGHSPIRE | PA | 17034 | |
| 5663064 | JOSE SOTOMAYOR | 5151 COLLINS AVE PH-F | | | | MIAMI | FL | 33140 | |
| 5663065 | JOSE SUAREZ | 1112 35TH ST | | | | HIDALGO | TX | 78557 | |
| 5663067 | JOSE TAMEZ | 301 EAST A ST | | | | ALTUS | OK | 73521 | |
| 5663068 | JOSE TAVERAS | 87 FISL ST | | | | PROVIDENCE | RI | 02905 | |
| 5663069 | JOSE TECUATL | 140 WEST HOVER APT 3 | | | | ORANGE | CA | 92687 | |
| 5663070 | JOSE TIRADO | 313 LEXINGTON AVE 1-B | | | | BROOKLYN | NY | 11216 | |
| 5663071 | JOSE TOBAR | 1835 JOHNSON ST | | | | HOLLYWOOD | FL | 33020 | |
| 5663072 | JOSE TORRES | 500 N JUDGE ELY APT 10-207 | | | | ABILENE | TX | 79601 | |
| 5663073 | JOSE TOVAR | 3402 W BEACH AVE | | | | CHICAGO | IL | 60651 | |

Exhibit S

Class 4 GUC Ballot Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5663074 | JOSE TSAI | 522 E NEWMARK AVE | | | | MONTEREY PARK | CA | 91755 | |
| 5663075 | JOSE TURRUBIARTES | 1211 N WASHINGTON ST | | | | KARNES CITY | TX | 78118 | |
| 5663076 | JOSE UMANZOR | 2203 WOODBERRY ST | | | | HYATTSVILLE | MD | 20782 | |
| 5663077 | JOSE V AGUILAR | DEER TAIL RD | | | | SANTA FE | NM | 87506 | |
| 5663078 | JOSE V LOPEZ | 2220 N FAYETTEVILLE ST | | | | ASHEBORO | NC | 27203 | |
| 5663079 | JOSE VALDES | 931 COMANCHE LP | | | | LAREDO | TX | 78040 | |
| 5663080 | JOSE VALDEZ | 1615 B | | | | LUBBOCK | TX | 79412 | |
| 5663081 | JOSE VALENTIN | 588 DAVID | | | | MARION | OH | 43302 | |
| 5663082 | JOSE VALENZULA | -10264 PHILMONT CT | | | | N LAS VEGAS | NV | 89032 | |
| 5663083 | JOSE VALTIERRA | 10566 9 18 AVE | | | | HANFORD | CA | 93230 | |
| 5663084 | JOSE VARGAS | 4040 AUBURN WAY S | | | | AUBURN | WA | 98092 | |
| 5663085 | JOSE VARGASES | 1654 N WHEELER AVE | | | | FRESNO | CA | 93722 | |
| 5663086 | JOSE VASQUES | 2219 BEECHWOOD RD | | | | HYATTSVILLE | MD | 20783 | |
| 5663087 | JOSE VASQUEZ | 5000 SAN DARIO | | | | LAREDO | TX | 78040 | |
| 5663088 | JOSE VAZQUES | 1509 HAMPSHIRE WEST CT 2 | | | | SILVER SPRING | MD | 20903 | |
| 5663089 | JOSE VAZQUEZ | 48 TOLL STREET | | | | HOLYOKE | MA | 01040 | |
| 5663090 | JOSE VELEZ | 198 JENNIFER LN NW | | | | LILBURN | GA | 30047 | |
| 5663091 | JOSE VENEGAS | 718 ROSARIO ST | | | | LAREDO | TX | 78041 | |
| 5663092 | JOSE VENTURA | 180049 RICHMOND | | | | HOUSTON | TX | 77098 | |
| 5663093 | JOSE VERA | 4143 YOSEMITE BLVD | | | | MODESTO | CA | 95357 | |
| 5663094 | JOSE VIERA | 3510 MEMORIAL LANE | | | | HARLIGEN | TX | 78550 | |
| 5663095 | JOSE VILLA | 144 41 ROOSEVELT AVE | | | | FLUSHING | NY | 11354 | |
| 5663096 | JOSE VILLANUEVA | 1107 MINUTEMEN DR | | | | LAREDO | TX | 78046 | |
| 5663097 | JOSE VILLEGAS | 319 RUSSEL DRIVE APT 67 | | | | JONESBORO | AR | 72401 | |
| 5663098 | JOSE VILLELA | 2183 QUINTO DRIVE | | | | MARIETTA | GA | 30060 | |
| 5663099 | JOSE YATE | 2854 W 15TH ST | | | | LOS ANGELES | CA | 90006 | |
| 5663100 | JOSE YUNGA | 2529 92ND STREET | | | | FLUSHING | NY | 11372 | |
| 5663101 | JOSE ZARAGOZA | 2325 S MARSHALL BLVD | | | | CHICAGO | IL | 60623 | |
| 5663102 | JOSE ZAYAS | 4430 WHITE OAK CIR | | | | KISSIMMEE | FL | 34746 | |
| 5663103 | JOSEA HARTZOG | 106 HIRSCHBECK | | | | BUFFALO | NY | 14212 | |
| 5663104 | JOSEAHA ALEXANDER | PO BOX 544 | | | | ADDIS | LA | 70710 | |
| 5663105 | JOSEALICIA GARZA | 1812 SAM HOUSTON DR | | | | VICTORIA | TX | 77901 | |
| 5663106 | JOSEAN MOLINA | ARECIBO | | | | ARECIBO | PR | 00612 | |
| 5663107 | JOSEE DAIGLE | 389 MAIN STREET | | | | MADAWASKA | ME | 04756 | |
| 5663108 | JOSEF KIENDL | 227 BRUCE COURT | | | | CENTRALIA | IL | 62801 | |
| 5663109 | JOSEF MCLIN | 2675 WINNINGWILLOW DR | | | | COLUMBU | OH | 43207 | |
| 5663110 | JOSEF PRENDERGAST | 82277 BAY RD | | | | SEASIDE | OR | 97138 | |
| 5663111 | JOSEFA ENRIQUEZ | 537 W CHOLLA ST | | | | CASA GRANDE | AZ | 85122 | |
| 5663112 | JOSEFA MACHORRO RAMIREZ | 2356 LAUREL CIR | | | | CERES | CA | 95307 | |
| 5663113 | JOSEFA PEREZ | 434 TRINITY AVE | | | | CHOWCHILLA | CA | 93610 | |
| 5663114 | JOSEFA RAMIREZ | 359 Pear St | | | | SAN BERNARDINO | CA | 92410 | |
| 5663116 | JOSEFA RIVERA | CALLE 31 BLOQ 30 26 VIL | | | | CAROLINA | PR | 00983 | |
| 5663117 | JOSEFA RODRIGUEZ | MONTBLANC GARDENS ED 7 APT 96 | | | | YAUCO | PR | 00698 | |
| 5663118 | JOSEFA ROSADO | 32 SPRUCE STREET | | | | CARTERET | NJ | 07008 | |
| 5663119 | JOSEFA TAPIA | RES CATANITO GARDENZ EDF | | | | CAROLINA | PR | 00985 | |
| 5663120 | JOSEFINA ALMANLA | 719 NE 164TH ST | | | | N MIAMI BEACH | FL | 33160 | |
| 5663121 | JOSEFINA AVALOS | 2274 VANPORT AVE | | | | WHITTIER | CA | 90606 | |
| 5663122 | JOSEFINA C GALVEZ | 1905 E VINSON AVE | | | | HARLINGEN | TX | 78550 | |
| 5663123 | JOSEFINA CINTRON APONTE | APT 671 | | | | ORCOVIS | PR | 00720 | |
| 5663125 | JOSEFINA GOMAZ | 272 N 25TH ST | | | | BATTLE CREEK | MI | 49037 | |
| 5663126 | JOSEFINA GOMEZ | 272 N 25TH ST | | | | BATTLE CREEK | MI | 49037 | |
| 5663127 | JOSEFINA GUZMAN | URB LA HACEINDA CALLE 46 AT9 | | | | GUAYAMA | PR | 00784 | |
| 5663128 | JOSEFINA LEIJA | 3305 PURCELL ST | | | | GRAND PRAIRIE | TX | 75050 | |

In re: Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 3158 of 6863

Exhibit S

Class 4 GUC Ballot Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5663129 | JOSEFINA LEMUS | 1616 N ARTESIAN | | | | CHICAGO | IL | 60647 | |
| 5663130 | JOSEFINA LUNA | 121304 | | | | KNOXVILLE | TN | 37921 | |
| 5663131 | JOSEFINA MILLAN | NONE | | | | LUQUILLO | PR | 00773 | |
| 5663132 | JOSEFINA MONCADA | 6225 PEPPER TREE LN | | | | YORBA LINDA | CA | 92886 | |
| 5663133 | JOSEFINA MONTES | CONDCARAL BEACH 415 | | | | CAROLINA | PR | 00979 | |
| 5663134 | JOSEFINA MUESES | 3821 TIMBERVIEW LANE | | | | HARVEY | LA | 70058 | |
| 5663136 | JOSEFINA PEREZ | CALLE PEDRO NATER 7001 | | | | VEGA BAJA | PR | 00693 | |
| 5663137 | JOSEFINA PRATZ | CARR 6622 K0 H5 | | | | MOROVIS | PR | 00687 | |
| 5663138 | JOSEFINA QUEZADA | 1019 ADAMS | | | | ANTHONY | NM | 88021 | |
| 5663139 | JOSEFINA RAMIREZ | 24243 N FM 493 | | | | MONTE ALTON | TX | 78538 | |
| 5663140 | JOSEFINA RESENDEZ | 3398 WESTGATE DR | | | | MADERA | CA | 93637 | |
| 5663141 | JOSEFINA ROBLEDO | 2049 GASLES HOMESTEAD DR | | | | AMMON | ID | 83406 | |
| 5663142 | JOSEFINA ROSADO | 534 DOVERDALE AVE | | | | LA PUENTE | CA | 91744 | |
| 5663144 | JOSEFINA SANTOYO | 1166 ACADEMY | | | | DINUBA | CA | 93652 | |
| 5663145 | JOSEFINA SEVILLA | 173 BLOOM ST APT 110 | | | | LOSANGELES | CA | 90012 | |
| 5663146 | JOSEFINA VAZQUEZ-FLORES | 2340 N MAPLE AVE APT 105 | | | | FRESNO | CA | 93703 | |
| 5663147 | JOSEFINA YA ALVAREZ | 1417 CEDAR ST | | | | MONTEBELLO | CA | 90640 | |
| 5663148 | JOSEFINE WILLIAMS | 105 NORTH HIMES AVE | | | | TAMPA | FL | 33609 | |
| 5663150 | JOSEFOSKI CARLA | 601 EDNA ST | | | | CREIGHTON | PA | 15030 | |
| 5663151 | JOSEHAN YOUNG | 3 HEMLOCK RADIAL CIR | | | | OCALA | FL | 34472 | |
| 5663152 | JOSEHERMALI RIVIERA | 125 N BELINDA CIR | | | | ANAHEIM | CA | 92801 | |
| 5663153 | JOSEISAIAS PERDOMOJUAREZ | 7 WILCUM STREET | | | | GREENVILLE | SC | 29617 | |
| 5663155 | JOSELIN BARBOSA | CON PASEO ABRIL | | | | TOA BAJA | PR | 00949 | |
| 5663156 | JOSELIN ROGAS | 1818 MAZA RD APT42 | | | | ADELPHI | MD | 20782 | |
| 5663157 | JOSELINE BUSCAMPELL | 862 OGNON CT | | | | KISSIMMEE | FL | 34759 | |
| 5663158 | JOSELINE GONZALEZ | BO SECO CALLE MAGALLANES 53 | | | | MAYAGUEZ | PR | 00680 | |
| 5663159 | JOSELINE RIVERA | HC05 BOX 52159 | | | | CAGUAS | PR | 00725 | |
| 5663160 | JOSELINE S JOHN | 4455 CHARLES ST | | | | ROCKFORD | IL | 61108 | |
| 5663161 | JOSELINE TECUN | 2086 E 97TH ST APT 213 | | | | LOS ANGELES | CA | 90002 | |
| 5663162 | JOSELINE TOLEDO | 1927 S CONGO AVE | | | | MILWAUKEE | WI | 53204 | |
| 5663163 | JOSELINE UWIMANA | 428 10TH ST | | | | W DES MOINES | IA | 50265 | |
| 5663164 | JOSELITO COLON | HC 5 BOX 11176 | | | | COROZAL | PR | 00783 | |
| 5663165 | JOSELITO REYES | VICTOR ROJA 1 CALLE ANACONDA CAS7 | | | | ARECIBO | PR | 00612 | |
| 5663166 | JOSELITO SANTOS | 20 EAST ST | | | | POUGHKEEPSIE | NY | 12601 | |
| 5663167 | JOSELITO TINEO | URB MANSION DEL SUR | | | | TOA BAJA | PR | 00949 | |
| 5663168 | JOSELL MARTIN | ENTER CITY HERE | | | | ROCKFORD | IL | 61109 | |
| 5663169 | JOSELUIS COYOTL | 34 31 34AVE | | | | LONG ISLAND CITY | NY | 11106 | |
| 5663170 | JOSELUIS GARCIA | 203 GUILT | | | | LAREDO | TX | 78040 | |
| 5663171 | JOSELUIS SANCHEZ | 511 DUGGAN AVE | | | | ANTON | TX | 79313 | |
| 5663172 | JOSELYN ALEJANDRO | PO BOX 1882 | | | | JUNCOS | PR | 00777 | |
| 5663173 | JOSELYN BROWN | 2620 ENTERPRISE PLACE | | | | WALDORF | MD | 20601 | |
| 5663174 | JOSELYN CORREA | HC 02 BOX 8842 | | | | CIALES | PR | 00638 | |
| 5663175 | JOSELYN DYE | 2196 EAST 100TH 2 | | | | CLEVELAND | OH | 44106 | |
| 5663176 | JOSELYN FIGUEROA MORALES | BO MULAS CARR 184 INT 754 KM 20 | | | | PATILLAS | PR | 00723 | |
| 5663177 | JOSELYN GOMEZSALAMAN | HC 2 BOX 14030 | | | | CAROLINA | PR | 00987 | |
| 5663178 | JOSELYN JOHNSON | 29 COMMANCHE TRAIL | | | | JACKSON | TN | 38305 | |
| 5663179 | JOSELYN JONES | 5719 W 41ST PL | | | | INDIANAPOLIS | IN | 46254 | |
| 5663180 | JOSELYN MINAYA | 2245 RANDALL AVE | | | | BRONX | NY | 10473 | |
| 5663182 | JOSELYN RAMOS | 6504 BLUE RIBBON LN | | | | TAMPA | FL | 33625 | |
| 5663183 | JOSELYN RIOS | PO BOX 79591 | | | | CAROLINA | PR | 00984 | |
| 5663184 | JOSELYN SANTIAGO | 37 IRVING ST APT 1R | | | | NEWARK | NJ | 07104 | |
| 5663185 | JOSELYN VARGA | 7353 E UNIVERSITY DR | | | | MESA | AZ | 85207 | |
| 5663186 | JOSELYNE ROJAS | 1818 MESROT | | | | LANHAM | MD | 20706 | |

Exhibit S

Class 4 GUC Ballot Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5663187 | JOSENBERGER CORISHA | 2430 STATE AVENUE | | | | KANSAS CITY | KS | 66102 | |
| 5663188 | JOSENY RUIZ | PO BOX 1825 LARES | | | | ARECIBO | PR | 00612 | |
| 5663189 | JOSEP WILLIAM | 7755 S EAST END | | | | CHICAGO | IL | 60649 | |
| 5663190 | JOSEPH | 181 E 17TH ST | | | | HUNTINGTON STA | NY | 11746 | |
| 5422109 | JOSEPH A POLIZZI MARSHALL | 1929 E MAIN ST | | | | ROCHESTER | NY | | |
| 5663192 | JOSEPH ABATE | 46 CHESTNUT ST | | | | HICKSVILLE | NY | 11801 | |
| 5663193 | JOSEPH ADRAINETTA | 644 W JEANSONNE | | | | GONZALES | LA | 70737 | |
| 5663194 | JOSEPH AGUERO | 1 MAIN ST | | | | WATSONVILLE | CA | 95019 | |
| 5663195 | JOSEPH AKEEM | 37 A 3 MUTUAL HOMES | | | | FSTED | VI | 00840 | |
| 5663196 | JOSEPH ALICE | 4549 LAFON DR | | | | NEW ORLEANS | LA | 70126 | |
| 5663197 | JOSEPH ALISON | 111 FOREST EDGE DR | | | | RESTON | VA | 20190 | |
| 5663198 | JOSEPH AMOROSO | 326 | | | | GENEVA | IL | 60134 | |
| 5663199 | JOSEPH AMY L | 8065 2ND STREET | | | | SEAFORD | DE | 19973 | |
| 5663200 | JOSEPH ANATELLO | 10376 FLORENCE AVE NONE | | | | BUENA PARK | CA | | |
| 5663201 | JOSEPH ANDREA | 200 GLENGARY CT | | | | DURHAM | NC | 27707 | |
| 5663202 | JOSEPH ANGELA | 1345 DRIDLEWOOD DR | | | | LAKE CHARLES | LA | 70615 | |
| 5450028 | JOSEPH ANNA | 7901 BADEN LOCH WAY UNIT 101 | | | | GAITHERSBURG | MD | | |
| 5663203 | JOSEPH ANSON | PPPPP | | | | POUGHKEEPSIE | NY | 12601 | |
| 5663204 | JOSEPH ANTHONY | 4172 RYAN AVE | | | | BILLINGS | MT | 59101 | |
| 5450029 | JOSEPH ANTOINETTE | 3209 GRACE AVENUE BRONX005 | | | | BRONX | NY | | |
| 5663205 | JOSEPH APRIL | 511 E 99TH ST APT 105 | | | | INGLEWOOD | CA | 90301 | |
| 5663206 | JOSEPH AROS | 1044 E 27TH ST 2 | | | | TUCSON | AZ | 85713 | |
| 5663207 | JOSEPH ARTHUR | 1440 FORUM DR APT 209 | | | | ROLLA | MO | 65401 | |
| 5663208 | JOSEPH ASAFU ADJEI | 5930 TIGER LILY LANE | | | | RICHMOND | VA | 23223 | |
| 5663209 | JOSEPH ATLEY | P O BOX 19 | | | | KAILUA | HI | 96734 | |
| 5663210 | JOSEPH AVERY | 26 SHENANDOAH DR | | | | FREDERICKSBRG | VA | 22408 | |
| 5663211 | JOSEPH BARBARA | 810 N JAKE ST | | | | LAKE CHARLES | LA | 70601 | |
| 5663212 | JOSEPH BARNETT | 404 S GRANT AVE | | | | MEDICAL LAKE | WA | 99022 | |
| 5663213 | JOSEPH BARON | 6320 B NOLDAN ST | | | | FORT POLK | LA | 71459 | |
| 5663214 | JOSEPH BARONE | 1 CAIRN COURT | | | | HAMILTON | NJ | 08619 | |
| 5663215 | JOSEPH BATTAN | 5939 W OHIO ST | | | | CHICAGO | IL | | |
| 5663216 | JOSEPH BEAL | 2324 6TH | | | | MUSKEGON HTS | MI | 49444 | |
| 5663217 | JOSEPH BELL | 84 GALLAWAY RD | | | | HAMLIN | WV | 25523 | |
| 5663218 | JOSEPH BENZIGER | 550 FITZSIMMONS RD | | | | MILAN | NY | 12571 | |
| 5663219 | JOSEPH BERNARD | 3241 GREENWOOD | | | | CORPUS CHRSTI | TX | 78410 | |
| 5663220 | JOSEPH BERRIOS | 60 BEACHWAY DR | | | | PALM COAST | FL | | |
| 5663221 | JOSEPH BLAKE | 110 LONDIE LANE | | | | PERRY | GA | 31069 | |
| 5663222 | JOSEPH BONEBRAKE | 429 LEWIS AVENUE | | | | BOYNE CITY | MI | 49712 | |
| 5663223 | JOSEPH BORRELLO | 1668 PARKER STREET | | | | BRONX | NY | 10462 | |
| 5663225 | JOSEPH BOURASSA | 26535 FAIRVIEW AVE NONE | | | | HAYWARD | CA | | |
| 5663226 | JOSEPH BRIAN | 2055 TINSEL PL | | | | COLORADO SPG | CO | 80920 | |
| 5663227 | JOSEPH BROKENROPE | 1835 BROADWATER | | | | BILLINGS | MT | 59101 | |
| 5663229 | JOSEPH BROWN | 21 MORGAN AVENUE | | | | TRENTON | NJ | 18960 | |
| 5663230 | JOSEPH BRYANT | 6914 SALLY CLINT | | | | FINT | MI | 48505 | |
| 5663231 | JOSEPH BUELVAS | 811 NORTH SUITE | | | | OAKLAND | CA | 94610 | |
| 5663232 | JOSEPH BURDEN | XXXXX | | | | TAMPA | FL | 33612 | |
| 5663233 | JOSEPH C VENNARE | 127 MARGARET ST | | | | PITTSBURGH | PA | 15210 | |
| 5663234 | JOSEPH CALDERON | 4021 W ASHLEY ST | | | | VISALIA | CA | 93277 | |
| 5663235 | JOSEPH CAMARGO | 3312 E CORNELL | | | | LUBBOCK | TX | 79403 | |
| 5663236 | JOSEPH CARDOZA | 5116 DANNY DR | | | | ELPASO | TX | 79924 | |
| 5663237 | JOSEPH CARLINEE | 124 MORSE AVE | | | | BROCKTON | MA | 02301 | |
| 5663239 | JOSEPH CAROLYN | 462 URBAN DR NW | | | | CONCORD | NC | 28027 | |
| 5663240 | JOSEPH CARRINGTON | 55 MAGNOLIA TRCE | | | | BIRMINGHAM | AL | | |

Exhibit S
Class 4 GUC Ballot Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5663241 | JOSEPH CARROLL | 7654 KACHINA RD | | | | DEMING | WA | 98244 | |
| 5663243 | JOSEPH CECILE | 4055 CENTER POINT PL | | | | SARASOTA | FL | 34233 | |
| 5663244 | JOSEPH CHARLENE | 1741 VAN CT | | | | ALAMOGORDO | NM | 88310 | |
| 5663245 | JOSEPH CHARLES | 26602 SEAFORD ROAD | | | | SEAFORD | DE | 19973 | |
| 5450031 | JOSEPH CHARUHAS | 19804 HELMOND WAY | | | | MONTGOMERY VILLAGE | MD | | |
| 5663246 | JOSEPH CHERALYN | 7140 HAWKS NEST TER | | | | RIVIERA BCH | FL | 33407 | |
| 5663247 | JOSEPH CHIQUITA | 8015 TRAPIER AVENUE | | | | NEW ORLEANS | LA | 70127 | |
| 5663248 | JOSEPH CHMIEL | 505 74TH ST | | | | NIAGARA FALLS | NY | 14304 | |
| 5663249 | JOSEPH CIAIRA | 50B ROSS ESTATE | | | | STTHOMAS | VI | 00802 | |
| 5663251 | JOSEPH CLARA L | 3025 PLUSKAT AVE | | | | BATON ROUGE | LA | 70805 | |
| 5450032 | JOSEPH COLLIFLOWER | 5609 GLEN COVE CT | | | | FREDERICK | MD | | |
| 5422116 | JOSEPH COPPOLA | 86 ELENOR AVE | | | | MANORVILLE | NY | | |
| 5450033 | JOSEPH CORNER | 6819 TOWN HARBOUR BLVD APT 181 | | | | BOCA RATON | FL | | |
| 5663253 | JOSEPH CORNETTE | 505 CUB LN | | | | LINCOLN UNIV | PA | 19352 | |
| 5663254 | JOSEPH CORNIER | BARIADA BORIQUEN CALLE | | | | PONCE | PR | 00731 | |
| 5663255 | JOSEPH CORY | 925 S MCDONALD | | | | MESA | AZ | 85210 | |
| 5663256 | JOSEPH COX | 77 COLONIAL CIR | | | | BUFFALO | NY | 14222 | |
| 5663257 | JOSEPH CRUZ | 109 W BARSTOW | | | | FRESNO | CA | 93704 | |
| 5663258 | JOSEPH CRYSTAL | 232 FLEETWOOD ST | | | | COATESVILLE | PA | 19320 | |
| 5663259 | JOSEPH CYNDI | 300 N SOUTH ST LOT 83 | | | | NEW VIENNA | OH | 45159 | |
| 5663260 | JOSEPH D HUGHES | 8133 159TH ST SE | | | | SNOHOMISH | WA | 98296 | |
| 5663262 | JOSEPH DANQUAH | 11-23 ST CASIMR A108 | | | | YONKERS | NY | 10701 | |
| 5663263 | JOSEPH DARRAH | 720 MAIN STREET APT3 | | | | RIVERTON | WY | 82501 | |
| 5663264 | JOSEPH DEBORAH | 707 DREXEL ST | | | | ALBANY | GA | 31707 | |
| 5663265 | JOSEPH DECASTRO | 1410 CHELTENHAM LN | | | | BEL AIR | MD | | |
| 5663266 | JOSEPH DELEON | URB SANTA AMERICA | | | | COTO LAUREL | PR | 00780 | |
| 5422118 | JOSEPH DELIA | 1805 OCEAN VIEW DR | | | | BAKERSFIELD | CA | | |
| 5663267 | JOSEPH DELISLE | 218 WEST LANE STREET | | | | RIPON | WI | 54971 | |
| 5663268 | JOSEPH DELPH | 3925 QUADREL ST | | | | LAS VEGAS | NV | 89129 | |
| 5663269 | JOSEPH DEROSA | 113 QUAIC CT | | | | ELKTON | MD | 21921 | |
| 5663270 | JOSEPH DESHRIA D | 110 SORRELL ROW | | | | JEANERETTE | LA | 70544 | |
| 5663271 | JOSEPH DESIREE | 118 BRADFORD ST | | | | LAWRENCE | MA | 01841 | |
| 5663272 | JOSEPH DESSER | 3309 SALINA APT 22 | | | | DEARBORN | MI | 48120 | |
| 5663273 | JOSEPH DIEDRE | 694 SCHENCK AVE | | | | BROOKLYN | NY | 11207 | |
| 5663274 | JOSEPH DIGIROLAMO | PLEASE ENTER YOUR STREET ADDRESS | | | | ENTER CITY | MD | 21701 | |
| 5663275 | JOSEPH DILIDDO | 33 MULBERRY ST | | | | BROCKTON | MA | 02302 | |
| 5663276 | JOSEPH DITRO | 11663 HIDDEN HOLLOW CIR | | | | TAMPA | FL | 33635 | |
| 5663277 | JOSEPH DIVER | 114 CERRITO PT | | | | COLORADO SPG | CO | 80905 | |
| 5663278 | JOSEPH DORIS | 4923 S DERBIGNY STREET | | | | NEW ORLEANS | LA | 70125 | |
| 5663279 | JOSEPH DOYON | 213 WALNUT AVE | | | | LINDALE | GA | 30147 | |
| 5663280 | JOSEPH DRUSCILLA | 500 EASTERN PKWY 9C | | | | BROOKLYN | NY | 11225 | |
| 5663282 | JOSEPH E NORRIS | 802 E COUNTYLINCE RD 144 | | | | DES MOINES | IA | 50320 | |
| 5663191 | JOSEPH EISEMBERG | 51 GARFIELD PL | | | | BROOKLYN | NY | 11215 | |
| 5663283 | JOSEPH ELAINE | 422 HOWARD ST | | | | FLORENCE | SC | 29506 | |
| 5663284 | JOSEPH ELECTRONICS | 6633 W HOWARD STREET | | | | NILES | IL | 60714 | |
| 5663285 | JOSEPH ELENEAR | PO BOX 12118 | | | | ST THOMAS | VI | 00801 | |
| 5663286 | JOSEPH ELIZABETH | 157 COVEL STREET | | | | FALL RIVER | MA | 02723 | |
| 5663287 | JOSEPH ELIZONDO | ADDRESS | | | | MANTECA | CA | 95337 | |
| 5663288 | JOSEPH ENCINAS | 825 E JONES AVE | | | | PHOENIX | AZ | 85040 | |
| 5663289 | JOSEPH ENFINEN | 80 SCHINOOK ST | | | | DOTHAN | AL | 36303 | |
| 4867299 | JOSEPH ENTERPRISES INC | 425 CALIFORNIA STREET STE 300 | | | | SAN FRANCISCO | CA | 94104 | |
| 5663290 | JOSEPH EPPERSON | 1742 VOLVO PKWY | | | | NORFOLK | VA | 23503 | |

Exhibit S
Class 4 GUC Ballot Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5663291 | JOSEPH ERICA | 211 WEST 9TH ST | | | | DONALSONVILLE | LA | 70346 | |
| 5663292 | JOSEPH ETHEL J | 58930 SAINT LOUIS ROAD | | | | PLAQUEMINE | LA | 70764 | |
| 4865780 | JOSEPH F BIDDLE PUBLISHING CO | 325 PENN ST | | | | HUNTINGDON | PA | 16652 | |
| 5663293 | JOSEPH F GRIFFIN | 1124 TELESTAR LP NW | | | | ALBUQUERQUE | NM | 87121 | |
| 5663294 | JOSEPH FABRICO | 149 MCCLELLAN AVE | | | | WEST BERLIN | NJ | 08091 | |
| 5663295 | JOSEPH FAITHMAH I | 3411 CARLISLE AVE | | | | BALTIMORE | MD | 21216 | |
| 5663296 | JOSEPH FARMER | 1013 WEBSTER ST NW NONE | | | | WASHINGTON | DC | 20011 | |
| 5663297 | JOSEPH FELTON | 2 LORRAIEN | | | | ELLENDALE | DE | 19941 | |
| 5663298 | JOSEPH FERNANDO III | RR1BOX10404 | | | | CHRISTIANSTED VI | VI | 00850 | |
| 5663299 | JOSEPH FIGUEROA | 750 12TH AVE | | | | MENLO PARK | CA | 94025 | |
| 5663300 | JOSEPH FLOWERS | 150 KERRIGAN RD | | | | SICILY ISLAND | LA | 71368 | |
| 5663301 | JOSEPH FLYNN | 15041 BROOKSVIEW DRIVE APT 102 | | | | RIVERVIEW | MI | 48193 | |
| 5663302 | JOSEPH FORRESTER | 323 SYGAN RD | | | | MCDONALD | PA | 15057 | |
| 5663303 | JOSEPH FREGIA | 80 CR 2441 | | | | HULL | TX | 77564 | |
| 5663304 | JOSEPH FRONTERA | CPEDRO FIGARI L8BORIN | | | | SAN JUAN | PR | 00926 | |
| 5663306 | JOSEPH G HOUP | RR 3 BOX 331L | | | | HUNTINGDON | PA | 16652 | |
| 5663307 | JOSEPH GALLO | NONE | | | | STATEN ISLAND | NY | 10312 | |
| 5663308 | JOSEPH GARCIA | 383 W 400 N 15 | | | | BOUNTIFUL | UT | 84010 | |
| 5663309 | JOSEPH GARRETT | 7830 HWY 298 | | | | JESSIEVILLE | AR | 71949 | |
| 5663310 | JOSEPH GARROW | PO BOX 142 | | | | SAGOLA | MI | 49881 | |
| 5663311 | JOSEPH GARRY | 566 EAST 89TH STREET | | | | BROOKLYN | NY | 11236 | |
| 5663312 | JOSEPH GERELYN | 5046 SAINT ANTHONY | | | | NEW ORLEANS | LA | 70122 | |
| 5663313 | JOSEPH GIBSON | 18742 BIRDSEYE DR | | | | GERMANTOWN | MD | 20874 | |
| 5663314 | JOSEPH GILBERT KEHOE | 1514 18TH AVE | | | | ALTOONA | PA | 16602 | |
| 5663315 | JOSEPH GILLIAM | 37 HUBBARD AVE | | | | RIVERHEAD | NY | 11901 | |
| 5663316 | JOSEPH GIORANGO | 6984 W IMLAY ST | | | | CHICAGO | IL | 60631 | |
| 5663317 | JOSEPH GONZALEZ | 419 E 93RD STREET APT 11F | | | | NEW YORK | NY | 10128 | |
| 5663318 | JOSEPH GRANATA | 910 PINNACLE ROAD | | | | HENRIETTA | NY | 14467 | |
| 5663319 | JOSEPH GREEN | ASK | | | | WINCHESTER | KY | 40391 | |
| 5663320 | JOSEPH GRIGGS | 4338 NORTHERN AVE | | | | KANSAS CITY | MO | 64133 | |
| 5663321 | JOSEPH GROSS | 11200 WOODLAWN BLVD | | | | UPR MARLBORO | MD | 20774 | |
| 5663322 | JOSEPH GUIRLANDE | 1031 NE 180TH TER | | | | N MIAMI BEACH | FL | 33162 | |
| 5663323 | JOSEPH GUMMEL | 25 WINDSOR ACRES | | | | WINDSOR | PA | 17366 | |
| 5663324 | JOSEPH GURRAO | 211 MADISON AVE | | | | CLAYTON | NJ | 08212 | |
| 5663325 | JOSEPH H TOWNSEND | 250 SAFE STREET AVENUE | | | | PRINCE FREDRICK | MD | 20678 | |
| 5663326 | JOSEPH HARTMAN | 5100 KAPLAN DR | | | | RALEIGH | NC | 27606 | |
| 5663327 | JOSEPH HERBA | 5300 NORTHWEST HIGHWAY | | | | CRYSTAL LAKE | IL | 60014 | |
| 5663328 | JOSEPH HERRICK | 2152 UNIVERSITY DR C31 | | | | VISTA | CA | 92083 | |
| 5663329 | JOSEPH HERVEE | 755 NE 146TH ST | | | | NORTH MIAMI | FL | 33161 | |
| 5663330 | JOSEPH HESTON | 7066 BRANCH CROSSING WAY | | | | DOUGLASVILLE | GA | 30134 | |
| 5663331 | JOSEPH HILL | 1916 AVALON AVE | | | | ALBANY | GA | 31707 | |
| 5663332 | JOSEPH HOLLEY | 307 WATAUGA STREET APT 3 | | | | JOHNSON CITY | TN | 37601 | |
| 5663333 | JOSEPH HURLEY | 6 SIGOURNEY ST | | | | OXFORD | MA | 01540 | |
| 5663334 | JOSEPH ISADORA | 3150 AVE I | | | | BROOKLYN | NY | 11201 | |
| 5663336 | JOSEPH IZRAIL | 929 S HARMON ST | | | | SANTA ANA | CA | 92704 | |
| 5663337 | JOSEPH J CEARLOCK | 104 SW 4TH AVE | | | | KELSO | WA | 98826 | |
| 5796883 | Joseph J Duffy Company | 4994 N. Elston Ave. | | | | Chicago | IL | 60630 | |
| 5663338 | JOSEPH JAKIYA | 2683 NORTH COUNSEAULT | | | | LUTCHER | LA | 70071 | |
| 5663339 | JOSEPH JAMES | 2124 3RD AVE | | | | SEATTLE | WA | 98121 | |
| 5663340 | JOSEPH JANET | 1217 KROEGER DR | | | | STL | MO | 63135 | |
| 5663341 | JOSEPH JASINSKI | 56501 DEQUINDRE RD NONE | | | | ROCHESTER HLS | MI | | |
| 5663342 | JOSEPH JASMINE | 1598 KNOLLWAY | | | | STL | MO | 63135 | |
| 5663343 | JOSEPH JASON J | 22424 92ND AVE 1 | | | | QUEENS VLG | NY | 11428 | |

Exhibit S
Class 4 GUC Ballot Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|-------|------|-----------|-----------|-----------|-----------|------|-------|-------------|---------|
| 5663344 | JOSEPH JEAN | 5750 BACKLICK RD APT 103 | | | | SPRINGFIELD | VA | 22150 | |
| 5663345 | JOSEPH JEAN CALDERON | 4021 W ASHLAND | | | | VISALIA | CA | 93277 | |
| 5450037 | JOSEPH JEFF | 2330 N WICKHAM RD STE 10 | | | | MELBOURNE | FL | | |
| 5663346 | JOSEPH JESSI YOUNT | 847 AVONDALE STREET | | | | EAST LIVERPOOL | OH | 43920 | |
| 5663347 | JOSEPH JOCELYNE | 11920 NE 16TH AV A 107 | | | | MIAMI | FL | 33161 | |
| 5450038 | JOSEPH JOEL | 252 REEVES AVE APT 11 | | | | TRENTON | NJ | | |
| 5663348 | JOSEPH JOHNSON | 1408 HOPE LANE | | | | WINSTON SALEM | NC | 27107 | |
| 5663349 | JOSEPH JONES | 42 SOLOMAN ST | | | | TROTWOOD | OH | 45426 | |
| 5450039 | JOSEPH JOSEPH | 54 WASHINGTON ST NORFOLK021 | | | | MILTON | MA | | |
| 5663350 | JOSEPH JUANITA | PO BOX 1922 | | | | FSTED | VI | 00841 | |
| 5663351 | JOSEPH JUDITH I | 549 HALL RD | | | | ELYRIA | OH | 44035 | |
| 5663352 | JOSEPH JULIAN | 86 BRUNSWICK ST | | | | DORCHESTER | MA | 02121 | |
| 5663353 | JOSEPH JULIET | 943 S KIRKMAN RD | | | | ORLANDO | FL | 32811 | |
| 5663354 | JOSEPH JUNKERS | 4522 THOMAS AVE N | | | | MINNEAPOLIS | MN | 55412 | |
| 5663355 | JOSEPH KAMAH KANU | 500 CHAPEL WALK LN | | | | LAWRENCEVILLE | GA | 30045 | |
| 5663356 | JOSEPH KAMBITZ | 2321 WRIGNER DR | | | | COLUMBUS | GA | 31907 | |
| 5663357 | JOSEPH KARNER | 227 ORANGE STREET | | | | ALBANY | NY | 12210 | |
| 5663358 | JOSEPH KATYA | 2302 MAHOGANY DRIVE | | | | BOYNTON BEACH | FL | 33436 | |
| 5663359 | JOSEPH KEANDRIA N | 167A HIGHWAY 142 | | | | LAKE VILLAGE | AR | 71653 | |
| 5663360 | JOSEPH KEHOE | 8122 MATTHEW DRIVE | | | | NEW PORT RICHEY | FL | 34653 | |
| 5663361 | JOSEPH KEIOSHA E | 1320 PAUL FREDERICK | | | | LULING | LA | 70070 | |
| 5663362 | JOSEPH KIERRA | 9895 FLOPRIDA BLVD | | | | BATON ROUGE | LA | 70815 | |
| 5663363 | JOSEPH KIM | 956 UTICA AVE APT 4 | | | | BROOKLYN | NY | 11203 | |
| 5663364 | JOSEPH KING | 8 BUCKHILL RD | | | | KINZERS | PA | 17535 | |
| 5663365 | JOSEPH KRUCZEWSKI | 514 JACKSON ST | | | | GALLITZIN | PA | 16641 | |
| 5663366 | JOSEPH L WHITAKER | 6516 SUBURNBAN DR | | | | RALEIGH | NC | 27615 | |
| 5663367 | JOSEPH LACEY | 660 WOODLAND DR | | | | TALLMADGE | OH | 44278 | |
| 5663369 | JOSEPH LAMELZA | 957 BRISTOL PIKE | | | | BENSALEM | PA | 19020 | |
| 5663370 | JOSEPH LAMONICA | 2414 NORTH HAVEN BLVD | | | | CUYAHOGA FALLS | OH | 44223 | |
| 5422130 | JOSEPH LANDING APT | 12350 MERCY BLVD OFC | | | | SAVANNAH | GA | | |
| 5663371 | JOSEPH LASHELLE | 1565 W 28THST | | | | RIVIERA BEACH | FL | 33404 | |
| 5663372 | JOSEPH LASOTA | 2207 INDEPENDENCE AVE | | | | NIAGARA FALLS | NY | 14301 | |
| 5663373 | JOSEPH LENNY | 3415 VAN NUYS LOOP | | | | PORT RICHEY | FL | 34655 | |
| 5663374 | JOSEPH LEONA | PO BOX 2342 | | | | KINGSHILL | VI | 00851 | |
| 5663375 | JOSEPH LEONARD | 702 HACKER ST | | | | NEW IBERIA | LA | 70560 | |
| 5663376 | JOSEPH LEVER | 7441 ASH PEAK DR | | | | SPARKS | NV | 89436 | |
| 5663377 | JOSEPH LEVINSON | 1841 SW 23RD AVE | | | | FT LAUDERDALE | FL | 33312 | |
| 5663378 | JOSEPH LEWIS | 4604 CONNELLY ST | | | | AUSTIN | TX | 78751 | |
| 5663380 | JOSEPH LONELL | BOX1371 | | | | KINGSHILL | VI | 00851 | |
| 5663381 | JOSEPH LOREAL D | 6214 MILL BRANCH RD | | | | COLUMBUS | GA | 31907 | |
| 5663382 | JOSEPH LOUISE A | P O BOX 104414 KINGSHILL | | | | C STED | VI | 00851 | |
| 5663383 | JOSEPH LOVE | 15 IOWA STREET | | | | JOIET | IL | 60433 | |
| 5663384 | JOSEPH LOVENA | 7109 GLENWOOD DR | | | | BOYNTON BEACH | FL | 33436 | |
| 5663385 | JOSEPH LUMPIN | 715 GAIL ST | | | | SPRINGDALE | AR | 72762 | |
| 5663386 | JOSEPH LUNDGREN | 19844 OUTPOST CT | | | | RACKERBY | CA | 95972 | |
| 5663387 | JOSEPH LYLE | 1906 GUILL RD | | | | MOUNT JULIET | TN | 37122 | |
| 5663388 | JOSEPH M ADKINS | 112 SIMPSON RD | | | | MCDERMOTT | OH | 45652 | |
| 5663389 | JOSEPH MACCRTHY | 32 NARRANGESTT | | | | MEDFORD | NY | 11763 | |
| 5663390 | JOSEPH MACHEK | 31 RIDGE ST | | | | BROWNDALE | PA | 18421 | |
| 5663391 | JOSEPH MACKLIN | 4850 FIELD CT | | | | ARVADA | CO | 80002-4233 | |
| 5663393 | JOSEPH MAGEEE | 1122 ENGLISH AVE | | | | INDPL | IN | 46203 | |
| 5663394 | JOSEPH MAGGI | NE 541 NEWKIRK RD | | | | BELFAIR | WA | 98528 | |
| 5663395 | JOSEPH MALIE | 675 EAST 58TH STREET | | | | BROOKLYN | NY | 11234 | |

Exhibit S
Class 4 GUC Ballot Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5663396 | JOSEPH MALORGIO | 21 JAMESON LANE RED HOOK | | | | RED HOOK | NY | 12571 | |
| 5663397 | JOSEPH MANUEL | PASEO DEL PRINCIPE | | | | PONCE | PR | 00731 | |
| 5663398 | JOSEPH MARGIE | 500 SOUTH MARKET ST | | | | SEAFORD | DE | 19973 | |
| 5663399 | JOSEPH MARI PRIETO | 4015 TROPAZ LN NONE | | | | TRACY | CA | 95377 | |
| 5450041 | JOSEPH MARIE | 4822 PENN GROVE ST | | | | LAKE WORTH | FL | | |
| 5663400 | JOSEPH MARIE | 4822 PENN GROVE ST | | | | LAKE WORTH | FL | 33461 | |
| 5663401 | JOSEPH MARLA | 1524 EAST BROADWAY RD APT A | | | | MESA | AZ | 85204 | |
| 5422132 | JOSEPH MARRAPODI | 2205 W 136TH AVE 106-101 | | | | MORAGA | CA | | |
| 5663402 | JOSEPH MARTINEZ | 582 EL GUIQUE RD | | | | OHKAY OWINGEH | NM | 87566 | |
| 5663403 | JOSEPH MASSAD | 1115 MAPLE ST | | | | SOUTH PASADENA | CA | 91030 | |
| 5663404 | JOSEPH MATA | 5811 CHAPONS HILL | | | | SAN ANTONIO | TX | 78233 | |
| 5663405 | JOSEPH MATSON | 234 N MAIN STREET | | | | MOUNT GILEAD | OH | 43338 | |
| 5663406 | JOSEPH MCCUTCHEON | 2216 GLENN RD | | | | GASTON | SC | 29053 | |
| 5663407 | JOSEPH MCDUFFIE | 777 4TH | | | | FLINT | MI | 48532 | |
| 5663408 | JOSEPH MCDUFFY | 4475 RISKE DR APT 6 | | | | FLINT | MI | 48532 | |
| 5663409 | JOSEPH MELVIN | 1612 JEFFERSONVILLE RD | | | | MACON | GA | 31217 | |
| 5663410 | JOSEPH MENDEZ | 8888 STONEBROOK LANE | | | | COLUMBIA | MD | 21046 | |
| 5663411 | JOSEPH MERLIINE | 349 NE 13TH AVE | | | | BOYTON BEACH | FL | 33435 | |
| 5663413 | JOSEPH MEYERS | 227 N EVERGREEN DR | | | | SELDEN | NY | 11784 | |
| 5663414 | JOSEPH MICHAEL | 1204 HIGLEY ST | | | | TOLEDO | OH | 43612 | |
| 5663415 | JOSEPH MIHELI | 30901 LAKESHORE BLVD | | | | CLEVELAND | OH | 44123 | |
| 5663416 | JOSEPH MILLEN | 617 WEST ROSEBORO ST | | | | MAGNOLIA | NC | 28453 | |
| 5663417 | JOSEPH MILLER | 4806 RIM ROCK RD | | | | ROCKVILLE | MD | 20853 | |
| 5663418 | JOSEPH MIRAGLIA | 3216 SILVER LAKE CT | | | | KISS | FL | 34744 | |
| 5663419 | JOSEPH MIRANDA | 1621 ENGLISH COLONY | | | | LAPLACE | LA | 70068 | |
| 5663420 | JOSEPH MONJE | 10915 HELLEBORE RD | | | | CHARLOTTE | NC | 28213 | |
| 5663421 | JOSEPH MONTRELL | 296 CHAD B BAKER | | | | RESERVE | LA | 70084 | |
| 5663422 | JOSEPH MOORE | 2 ALDER GAT APT 207 | | | | RIVERHEAD | NY | 11901 | |
| 5663423 | JOSEPH MOSINSKI | 20413NW | | | | MIAMI | FL | 33055 | |
| 5663424 | JOSEPH MULLARKEY DISTRIBUTORS | | | | | | | | |
| 5663425 | JOSEPH MURAGA | 1741 TOWNE CROSSING | | | | MANSFIELD | TX | 76063 | |
| 5663426 | JOSEPH MUSSI | 81 ARTIST LAKE DRIVE | | | | MIDDLE ISLAND | NY | 11727 | |
| 5663427 | JOSEPH MYTIA | 298 LIONEL WASHINGTON ST | | | | LUTCHER | LA | 70071 | |
| 5663428 | JOSEPH N MARKS | 45 DEWHURST ST | | | | STATEN ISLAND | NY | 10314 | |
| 5663429 | JOSEPH NICHOLE | 9080 N 85TH ST | | | | MILW | WI | 53224 | |
| 5663430 | JOSEPH NIKKIE | 59120 BELLEVIEW DR | | | | PLAQUEMINE | LA | 70764 | |
| 5422140 | JOSEPH O DONOGHUE | SUPERIOR COURT OFFICER 1201 BACHARACH BLVD | | | | ATLANTIC CITY | NJ | | |
| 5663432 | JOSEPH O SMITH | 5806 EMMALEE DR | | | | LOUISVILLE | KY | 40219 | |
| 5663434 | JOSEPH OKOLO | 201 PAGEMONT DR | | | | MEDINA | TN | 38355 | |
| 5663435 | JOSEPH ORETGA | 25746 COTTONWOOD | | | | MORENO VALLEY | CA | 92553 | |
| 5663436 | JOSEPH OYER | 19 LAFAYETTE ST | | | | PORTSMOUTH | RI | 02871 | |
| 5663437 | JOSEPH P MATRISSS | 41 MANTOR DRIVE | | | | CORNWALL | NY | 12553 | |
| 5663438 | JOSEPH PACIULLI | 134 CHENEL DR EAST | | | | SHIRLEY | NY | 11967 | |
| 5663439 | JOSEPH PAMELA | 7408 NW 58TH ST | | | | TAMARAC | FL | 33321 | |
| 5663440 | JOSEPH PANDOLPH | 2813 20TH AVE WEST | | | | BRADENTON | FL | 34205 | |
| 5663441 | JOSEPH PARKER | 1015 WHEATFIELD DR | | | | MILLERSVILLE | MD | 21108 | |
| 5663442 | JOSEPH PATIN | 45742 KNIGHTSBRIDGE ST | | | | LANCASTER | CA | 93534 | |
| 5663443 | JOSEPH PATTY | 6618 TRAVIS BLVD | | | | TAMPA | FL | 33610 | |
| 5663444 | JOSEPH PAUL | 629 SIBLEY ST | | | | HAMMOND | IN | 46320 | |
| 5663446 | JOSEPH PETERSON | 152 DEXTER STREET | | | | WESTWEGO | LA | 70094 | |
| 5450043 | JOSEPH PHILIP | 113 CHARTER CT 113 CHARTER COURT | | | | TREVOSE | PA | | |
| 5663450 | JOSEPH PRIETO | 39459 BLUE FIN WAY | | | | FREMONT | CA | 94538 | |

Exhibit S
Class 4 GUC Ballot Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5663451 | JOSEPH PRIORKOWSKI | 10703 FALLS POINTE DR | | | | GREAT FALLS | VA | 22066 | |
| 5663452 | JOSEPH PURCELL | 635 REECEVILLE RD | | | | COATESVILLE | PA | 19320 | |
| 5663453 | JOSEPH QUINTAVIOUS | 233 BYNUM AVE | | | | FORT MILL | SC | 29715 | |
| 5663454 | JOSEPH R BASIM | 4768 GERMANTON RD | | | | WINSTON SALEM | NC | 27105 | |
| 5663455 | JOSEPH REAVES | 109 WADDLE RD | | | | CHUCKEY | TN | 37641 | |
| 5663456 | JOSEPH REBECCA | 7815 CANFORD ST APT G | | | | INDPLS | IN | 46113 | |
| 5663457 | JOSEPH REDDY | 4204 EXPLORER CT NONE | | | | LA MESA | CA | 91941 | |
| 5663458 | JOSEPH RENNIE | 739 STARIN AVENUE | | | | BUFFALO | NY | 14223 | |
| 5663459 | JOSEPH RICE | 1420 SHINCLE AVE | | | | LOUISIVLLE | KY | 40215 | |
| 5663461 | JOSEPH RILEY | 98 ONTARIO AVE | | | | MASSAPEQUA | NY | 11758 | |
| 5663462 | JOSEPH RIOS | XXX | | | | SAN JOSE | CA | 95148 | |
| 5663463 | JOSEPH RITCHEY | 190 CHEROKEE BLVD NONE | | | | TOCCOA | GA | 30577 | |
| 5450044 | JOSEPH ROBERT | 1404 E 46TH ST | | | | BROOKLYN | NY | | |
| 5663464 | JOSEPH ROCHELEAU | 11139 RAGSDALE CT NONE | | | | NEW PRT RCHY | FL | 34654 | |
| 5663465 | JOSEPH RODERICK | 3876 RIVERSIDE DR | | | | MACON | GA | 31210 | |
| 5663466 | JOSEPH ROMANO | 52 BUTTELL DRIVE | | | | SUCCASUNNA | NJ | 07876 | |
| 5663467 | JOSEPH RONA | 3140 N PRIEUR ST | | | | NEW ORLEANS | LA | 70117 | |
| 5450045 | JOSEPH RONNETTE | 2696 STARR RD | | | | MORROW | GA | | |
| 5450046 | JOSEPH RONNIE | 2132-C RICHMOND DR | | | | ANDREWS AFB | MD | | |
| 5663468 | JOSEPH ROSADO | JARDINES DEL CARIBE CALLE 28 DD15 | | | | PONCE | PR | 00728 | |
| 5663469 | JOSEPH ROSARIO | 22 AVENUE A | | | | ROCHESTER | NY | 14621 | |
| 5663470 | JOSEPH ROUNDS | 368 EAST ST | | | | DUXBURY | MA | 02332 | |
| 5663471 | JOSEPH ROUTLEY | 1438 S WELDON | | | | BEULAH | MI | 49617 | |
| 5663472 | JOSEPH RUSSELL | 2484 ST RT 798 | | | | CALHOUN | KY | 42327 | |
| 5663473 | JOSEPH SABRINA | 5232 TIMBER HAVEN LN | | | | NEW ORLEANS | LA | 70131 | |
| 5663474 | JOSEPH SALEMI | 7255 STABULIS RD | | | | VLY SPRINGS | CA | 95252 | |
| 5663475 | JOSEPH SANTIBANEZ | RIVERSIDE DRIVE | | | | LAKE ELSINORE | CA | 92530 | |
| 5663476 | JOSEPH SANTOS | PO BOX 244 | | | | VEGA BAJA | PR | 00694 | |
| 5663477 | JOSEPH SARAH | 2598 SPRINGS DR | | | | SMYRNA | GA | 30080 | |
| 5663478 | JOSEPH SAUNDERS | 455 AVALON DR | | | | HOWLAND | OH | 44484 | |
| 5663479 | JOSEPH SAVITT | 17011 YUKON AVENUE 9 | | | | TORRANCE | CA | 90504 | |
| 5663480 | JOSEPH SCHEETZ | 3764 WOODFORD AVE NW | | | | CANTON | OH | 44709 | |
| 5663481 | JOSEPH SCHLIPPLE | 92 ALLAN A DALE DRIVE | | | | BECKETT | MA | 01223 | |
| 5663482 | JOSEPH SCOPPETTUOLO | 12 OLIVE STREET | | | | REVERE | MA | 02151 | |
| 5663483 | JOSEPH SELLAMARIA M | P O BOX 5278 KINGSHILL | | | | C STED | VI | 00851 | |
| 5663484 | JOSEPH SERNA | 5002 W BETHANY HOME | | | | GLENDALE | AZ | 85031 | |
| 5663486 | JOSEPH SHAMYRA | 870 CHAPMAN CIR | | | | STONE MTN | GA | 30088 | |
| 5663487 | JOSEPH SHANNAH R | 310 ABBEY COURT M5 | | | | BILOXI | MS | 39530 | |
| 5663488 | JOSEPH SHANTEL | P O BOX 93570069 | | | | LAPLACE | LA | 70068 | |
| 5663489 | JOSEPH SHAVONNE | 6412 NE 42ND AVE | | | | PORTLAND | OR | 97218 | |
| 5663490 | JOSEPH SHEMA T | 4331 E 238ST | | | | BRONX | NY | 10466 | |
| 5663491 | JOSEPH SHEMARIA | 9251 NIGHTINGALE DR | | | | LOS ANGELES | CA | 90069 | |
| 5663492 | JOSEPH SHERA | B24 AB1 MUTUAL HOMES | | | | FREDERIKSTED | VI | 00840 | |
| 5663493 | JOSEPH SHIERLEY | 8830 JOHNSON ST | | | | PEMBROKE PINES | FL | 33024 | |
| 5663494 | JOSEPH SILVA | 1557 MARTINEZ LOSOYA RD | | | | SAN ANTONIO | TX | 78221 | |
| 5663495 | JOSEPH SIMS | 7 WESTTOP DR | | | | SWANNOWA | NC | 28778 | |
| 5663496 | JOSEPH SMALLS SR | 1487 DELESTON ST | | | | CHARLESTON | SC | 29407 | |
| 5663497 | JOSEPH SMITH | 103 S CHERRY GROVE AVE | | | | ANNAPOLIS | MD | 21401 | |
| 5663498 | JOSEPH SNIDER | 2365 MOYERS ROAD | | | | BRUCETON | WV | 26525 | |
| 5663499 | JOSEPH SNORTEN | 4856 EVEREST DR | | | | OLD HICKORY | TN | 37138 | |
| 5663500 | JOSEPH STATUTO | 5308 DESMOND LANE | | | | ORLANDO | FL | 32821 | |
| 5663501 | JOSEPH STEVEN | 550 QUINCE CT | | | | LA PLATA | MD | 20646 | |
| 5663502 | JOSEPH STROTER | 3587 BECKWITH LANE | | | | CRETE | IL | 60417 | |

Exhibit S
Class 4 GUC Ballot Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5663503 | JOSEPH STYLES | 2530 GRAND AVE | | | | LOUISVILLE | KY | 40210 | |
| 5663504 | JOSEPH T JAUDON | EVELINA JAUDON | | | | JAX | FL | 32208 | |
| 5663505 | JOSEPH TABONE | 51961 | | | | FLUSHING | NY | 11364 | |
| 5450047 | JOSEPH TAMARA | 4244 MURRELLE ST | | | | COLUMBUS | GA | | |
| 5663506 | JOSEPH TAMMY | 5321 NE 9TH AVE | | | | POMPANO BEACH | FL | 33064 | |
| 5663507 | JOSEPH TATE | 198 DANA AVE APT: 2 | | | | HYDE PARK | MA | 02136 | |
| 5663508 | JOSEPH TAYLOR | 637 WELLMEIRE AVE | | | | DAYTON | OH | 45410 | |
| 5663510 | JOSEPH THETAZMANIANDEVIL | 1932 RIVER RUN TRAIL | | | | FORT WAYNE | IN | 46825 | |
| 5663512 | JOSEPH THOMAS JR | 1600 CHURCH RD | | | | WYNCOTE | PA | 19095 | |
| 5663513 | JOSEPH TOLER | 6 EUREKA DR | | | | HAZELHURST | GA | 31539 | |
| 5663514 | JOSEPH TOM | 125 TAHOMA WAY | | | | TAHOE CITY | CA | 96145 | |
| 5663515 | JOSEPH TOSHANNA | 7612 W CALDWELL AVE | | | | MILWAUKEE | WI | 53218 | |
| 5663516 | JOSEPH TRAMAINE | 3045 BERO ROAD | | | | HALETHORPE | MD | 21227 | |
| 5663517 | JOSEPH TYLER | 125 SOUTH JAMON CT | | | | BIURG | LA | 70343 | |
| 5663518 | JOSEPH TYWANNA | 105 BRADD STREET | | | | SUMMERVILLE | SC | 29485 | |
| 5663519 | JOSEPH VALDEZ | 7 CERRITO SOUTH | | | | OJO CALIENTE | NM | 87532 | |
| 5663520 | JOSEPH VALIMA V | 106 WOODLAND CIRCLE | | | | SUMMERVILLE | SC | 29485 | |
| 5663521 | JOSEPH VAN NIEUWENHUYSE | 8733 S KOLIN AVE | | | | HOMETOWN | IL | 60456 | |
| 5663522 | JOSEPH VASOFSKI | 3659 OLD YORK RD APT 2 | | | | PHILADELPHIA | PA | 19140 | |
| 5663523 | JOSEPH VERA | P O BOX 8161 | | | | CHRISTIANSTED | VI | 00823 | |
| 5663525 | JOSEPH VIGIL | 1797 SANTA FE RD | | | | RANCHOS DE TAOS | NM | 87557 | |
| 5663526 | JOSEPH VINCENT | 1200 10TH AVE S | | | | GREAT FALLS | MT | 59102 | |
| 5663527 | JOSEPH WANDA | 423 IRIS | | | | NEW ORLEANS | LA | 70122 | |
| 5663528 | JOSEPH WARE | 208 N KOSTNER AVE | | | | CHICAGO | IL | 60624 | |
| 5663529 | JOSEPH WARNER | 35 ANCHORAGE CIR | | | | GROTON | CT | 06340 | |
| 5663530 | JOSEPH WATSON | 2237 E 82ND SY | | | | CLEVELAND | OH | 44103 | |
| 5663531 | JOSEPH WEKKIN | 9908B GATES STREET | | | | FORT DRUM | NY | 13602 | |
| 5663532 | JOSEPH WHITE | 5511 S WHIPPLE | | | | CHICAGO | IL | 60621 | |
| 5663533 | JOSEPH WILABY | 1620 GLENWOOD AVENUE | | | | JOLIET | IL | 60435 | |
| 5663534 | JOSEPH WILLIAMS | 687 N 9TH ST | | | | EAGLE LAKE | FL | 33839 | |
| 5663535 | JOSEPH WILSON | 1105 S MILDRED AVE | | | | SALEM | MO | 65560 | |
| 5663536 | JOSEPH WIREMAN | 1547B6 S WILLIAMS PL | | | | ARIZONA CITY | AZ | 85123 | |
| 5422156 | JOSEPH WISLANDE | 3141 32ND ST | | | | FARGO | ND | | |
| 5663537 | JOSEPH WOODS | 18 BLAZING STAR WAY | | | | GAITHERSBURG | MD | 20878 | |
| 5663538 | JOSEPH YRIGOYEN | 9010 N 63RD DR | | | | GLENDALE | AZ | 85302 | |
| 5663539 | JOSEPH ZINA B | 625 WESTGATE AVE | | | | LAKELAND | FL | 33815 | |
| 4704637 | JOSEPH, RENEE C | Redacted | | | | | | | |
| 5663540 | JOSEPHAT FILIA | 44L WHIM | | | | FREDERIKSTED | VI | 00840 | |
| 5450048 | JOSEPHBERG ROBERT | 11 TANGLEWOOD CIRCLE | | | | BRIARCLIFF MANOR | NY | | |
| 5663541 | JOSEPHBROWN MARIE | PO BOX 221452 | | | | WEST PALM BEACH | FL | 33422 | |
| 5663542 | JOSEPHINA ALVAREZ | 1401 N 43RD AVE APT 2043 | | | | PHOENIX | AZ | 85009 | |
| 5663544 | JOSEPHINE BELTRAN | 1314 ECHELON AVE | | | | LA PUENTE | CA | 91744 | |
| 5663545 | JOSEPHINE BONNEY | 11250 FLORENCE ST UNIT 20 | | | | HENDERSON | CO | 80640 | |
| 5663546 | JOSEPHINE BROWN | 543 E EDGEWOOD BLVD | | | | LANSING | MI | 48911 | |
| 5663547 | JOSEPHINE CARBONERO | -53 KUAAINA RD | | | | KURTISTOWN | HI | 96760 | |
| 5663549 | JOSEPHINE COLOMBO | 1619 E CAMPBELL AVE | | | | GILBERT | AZ | 85234 | |
| 5663550 | JOSEPHINE CRAWLEY | 5600 CT103 CHARLEVOIX | | | | RICHMOND | VA | 23224 | |
| 5663551 | JOSEPHINE DAVIS | ST | | | | ECORSE | MI | 48229 | |
| 5663552 | JOSEPHINE DAVISON | 220 KEMP AVE SE 314 | | | | DEVILS LAKE | ND | 58301 | |
| 5663553 | JOSEPHINE DENNIS | 23780 ROSALIND | | | | EASTPOINTE | MI | 48021 | |
| 5663554 | JOSEPHINE DIMAS | 1805 LUCERNE ST | | | | DALLAS | TX | 75214 | |
| 5663555 | JOSEPHINE DRAPER | 3232 COLLINGWOOD BLVD | | | | TOLEDO | OH | 43610 | |
| 5663556 | JOSEPHINE DTIRADO | 4607 NORTHSHORE LANE | | | | CRYSTAL LAKE | IL | 60014 | |

Exhibit S
Class 4 GUC Ballot Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5663557 | JOSEPHINE DUNN | 7150 CANDACE CIR NONE | | | | ANCHORAGE | AK | 99507 | |
| 5663558 | JOSEPHINE ERVIN | 4620 BELVIEU AVE | | | | BALTIMORE | MD | 21207 | |
| 5663559 | JOSEPHINE ESPINO | 20409 ESSEX COURT | | | | CREST HILL | IL | 60435 | |
| 5663560 | JOSEPHINE FISHER | 251 GLENCOE RD | | | | MEMPHIS | TN | 38109 | |
| 5663561 | JOSEPHINE FLORES | 6885 WINONA ST | | | | WESTMINSTER | CO | 80030 | |
| 5663562 | JOSEPHINE FULLER | 1616 21ST AVE A | | | | FAIRBANKS | AK | 99701 | |
| 5663563 | JOSEPHINE GARCIA | 4202 MCARDLE RD | | | | CRP CHRISTI | TX | 78411 | |
| 5663564 | JOSEPHINE GUNTER | 214 GRANDVIEW DR | | | | GARDEN CITY | KS | 67846 | |
| 5663565 | JOSEPHINE GUSHUE | 335 NORTH PRINCE ST AP 711 | | | | LANCASTER | PA | 17603 | |
| 5663566 | JOSEPHINE HAGERTY | 463 ROBIN AVENUE | | | | FRANKLIN SQ | NY | 11010 | |
| 5663567 | JOSEPHINE HARRELL | 3309 MEGHANS WAY | | | | PACE | FL | 32571 | |
| 5663568 | JOSEPHINE JIMENEZ | 622 E SPREADING OAK DR | | | | HOUSTON | TX | 77076 | |
| 5663569 | JOSEPHINE JONES | 767 TANYERD ST | | | | MONICELLO | GA | 30164 | |
| 5663570 | JOSEPHINE KAPETSONIS | 31612 ROSE SAGE WAY | | | | MURRIETA | CA | 92563 | |
| 5663571 | JOSEPHINE KARGPO | 401 E GIBBSBORO RD | | | | LINDENWOLD | NJ | 08021 | |
| 5663572 | JOSEPHINE KHARILEH | 21900 MARYLEE ST | | | | WOODLAND HLS | CA | 91367 | |
| 5663573 | JOSEPHINE KOLLIE | 7247 TOCCOA CIRCLE | | | | UNION CITY | GA | 30291 | |
| 5663574 | JOSEPHINE LANEY | 781A THOMPSON DR | | | | FLORISSANT | MO | 63031 | |
| 5663575 | JOSEPHINE LOPEZ | 3352 WEST 30TH | | | | CLEVELAND | OH | 44109 | |
| 5663576 | JOSEPHINE LUDLEY | PO BOX 2003 | | | | MYRTLE BEACH | SC | 29578 | |
| 5663577 | JOSEPHINE LUMBRERAS | 326 TROY ST | | | | TOLEDO | OH | 43611 | |
| 5663578 | JOSEPHINE M LAUGHLIN | 44 ESTES STREET APT 1 | | | | LYNN | MA | 01902 | |
| 5663579 | JOSEPHINE MARINI | 280 BROWN ST | | | | HARTFORD | CT | 06114 | |
| 5663580 | JOSEPHINE MAYYAM | 36635 LAKEWOOD DRIVE | | | | NEWARK | CA | 94560 | |
| 5663581 | JOSEPHINE MEDINA | 3582 W 80TH ST | | | | HIALEAH | FL | 33018 | |
| 5663582 | JOSEPHINE MILLER | 3064 KENNY DR | | | | HOPE MILLS | NC | 28348 | |
| 5663583 | JOSEPHINE MONROW | 217 BLAND AVE | | | | ABBEVILLE | AL | 36310 | |
| 5663584 | JOSEPHINE MONTOYA | 3914 SWEETPINE AVE APT 102 | | | | E LAS VEGAS | NV | 89108 | |
| 5663586 | JOSEPHINE MWAH | 9 MOORE ST | | | | PROV | RI | 02907 | |
| 5663588 | JOSEPHINE PAGAN | 729 WEST MARYLAND AVENUE | | | | SOMERS POINT | NJ | 08244 | |
| 5663589 | JOSEPHINE PARKER | 1387 ROXBURY AVE | | | | MANASSAS | VA | 20109 | |
| 5663590 | JOSEPHINE PRECIADO | 3180 CUTTING HORSE ROA | | | | NORCO | CA | 92860 | |
| 5663591 | JOSEPHINE PUGLIESI | 6565 W COUNTRY CLUB DR | | | | HOMOSASSA | FL | 34448 | |
| 5663592 | JOSEPHINE RAMIREZ | 428 AVE D | | | | ROBSTOWN | TX | 78380 | |
| 5663593 | JOSEPHINE REYES | 1434 E GRIFFITH WAY 109 | | | | FRESNO | CA | 93704 | |
| 5663595 | JOSEPHINE ROUTHIER | 127 PLEASANT ST | | | | SOUTHBRIDGE | MA | 01550 | |
| 5663596 | JOSEPHINE S NEVAREZ | 2350 Nevada Ave #28 | | | | LAS CRUCES | NM | 88001 | |
| 5663597 | JOSEPHINE S PETERS | 6658 S 3335 W | | | | WEST JORDAN | UT | 84084 | |
| 5663598 | JOSEPHINE SAYBE | 23 THACKERY STREET | | | | PROVIDENCE | RI | 02905 | |
| 5663599 | JOSEPHINE SAYGBE | 275 WASHINGTON AVE | | | | PROV | RI | 02909 | |
| 5663600 | JOSEPHINE SMITH | 283 LORD BYRON LN | | | | COCKEYSVILLE | MD | 21030 | |
| 5663601 | JOSEPHINE TARACO | 620 N 6TH ST | | | | ELK CITY | OK | 73644 | |
| 5663602 | JOSEPHINE TAYLOR MILES | 874 SELBY AVE | | | | SAINT PAUL | MN | 55104 | |
| 5663604 | JOSEPHINE VELEZ | 6055 KINCORA DR | | | | TOLEDO | OH | 43612 | |
| 5663605 | JOSEPHINE WILLIAMS | 8745 WILLIS AVE | | | | VAN NUYS | CA | 91402 | |
| 5663606 | JOSEPHLOVE-KE REMINGTON | 1 HILL TOP MANOR | | | | LITTLETON | NH | 03561 | |
| 5663607 | JOSEPHLOVE YOLANDA | 9010 GREEN ST | | | | NEW ORLEANS | LA | 70118 | |
| 5663608 | JOSEPHLYN ARROYO | BARINA PARCELAS NUEVAS 272 | | | | YAUCO | PR | 00698 | |
| 5663610 | JOSEPHS ASHAKI | 120 NAVAJO TRAIL | | | | PORTSMOUTH | VA | 23701 | |
| 5663611 | JOSEPHS CHERRY | 1372 NEW YORK AVE | | | | BROOKLYN | NY | 11210 | |
| 5663612 | JOSEPHS CHIQUITA | ADDRESS | | | | FAY | NC | 28303 | |
| 5663613 | JOSEPHS DELILAH | 17820 MURDOCK CIR | | | | PT CHARLOTTE | FL | 33948 | |
| 5663614 | JOSEPHS MARCIA | 15760 SW 152ND PLC | | | | MIAMI | FL | 33187 | |

Exhibit S
Class 4 GUC Ballot Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|-------|------|-----------|-----------|-----------|-----------|------|-------|-------------|---------|
| 5450049 | JOSEPHS RICARDO | 100 LINDENWOOD LANE OSCEOLA097 | | | | KISSIMMEE | FL | | |
| 5663615 | JOSEPHSON KETTY | 14225 PEAR TREE LANE | | | | SILVER SPRING | MD | 20906 | |
| 5450050 | JOSEPHSON TAMMY | 2726 51ST AVE POLK095 | | | | OSCEOLA | WI | | |
| 5663617 | JOSERA RAMOS | 440 SW 3 ST | | | | MIAMI | FL | 33130 | |
| 5663618 | JOSES ARBUTHNOT | 1214 TANGLEWOOD DRIVE | | | | WESTWEGO | LA | 70094 | |
| 5663619 | JOSETH ALETA | ADDRESS | | | | WOBURN | MA | 01801 | |
| 5663620 | JOSETT THOMPSON | 11650 MORRISON RD | | | | NEW ORLEANS | LA | 70128 | |
| 5663622 | JOSETTE CARTER | PLEASE ENTER YOUR STREET ADDRESS | | | | ENTER CITY | MD | 20624 | |
| 5663623 | JOSETTE MADDOX | PLEASE ENTER YOUR STREET ADDRESS | | | | ENTER CITY | NC | 27455 | |
| 5663624 | JOSETTE MOGHRABI | 111 EASTSIDE DR 84 | | | | ASHLAND | MO | 65010 | |
| 5663625 | JOSETTE VASSER | 2400 ANDREW AVE APT 321 | | | | LAPORTE | IN | 46350 | |
| 5450052 | JOSEY DORIAN | 1321 WASHINGTON AVE | | | | MONACA | PA | | |
| 5663627 | JOSEY GWEN | 406 E LORRIST AVE | | | | APACHE | OK | 73006 | |
| 5663628 | JOSEY JERQUISHA | 900 E12TH ST | | | | SCOTLAND NECK | NC | 27874 | |
| 5663629 | JOSEY KAREN | 3024 MILLER ST APT E | | | | LANCASTER | SC | 29730 | |
| 5663630 | JOSEY SHEPPARD | 7 SANDLE CV | | | | SAVANNAH | GA | 31405 | |
| 5663631 | JOSEY WILLIE M | 40 PARKER DRIVE | | | | BEAUFORT | SC | 29906 | |
| 5663632 | JOSEZETTA SWANN | PLEASE ENTER YOUR STREET ADDRESS | | | | ENTER CITY | MD | 21113 | |
| 5663633 | JOSH ANDREWS | 2580 HILL ST | | | | HOMBOLT | AZ | 86329 | |
| 5663634 | JOSH ATKINS | PLEASEENTERADDRESS | | | | CONVERSE | SC | 29329 | |
| 5663635 | JOSH BOOKER | 649 CARL AVE | | | | NEW KENSISNGTON | PA | 15068 | |
| 5663636 | JOSH BOYD | 575 BETHAL LN | | | | BOWLING GREEN | KY | 42103 | |
| 5663637 | JOSH CAREY | 383 EVERGREEN ST APT 10 | | | | PAWTUCKET | RI | 27324 | |
| 5663638 | JOSH CINDY | 3256 DUNSTAN ST NW | | | | WARREN | OH | 44485 | |
| 5663639 | JOSH DUGGER | 4101 NAVAHO DR | | | | JOHNSON CITY | TN | 37604 | |
| 5663641 | JOSH FALBE | 7670 EASTERN AVE | | | | JENISON | MI | 49428 | |
| 5663642 | JOSH FRANCISCO | 2206 PRETTY LAKE AVE | | | | NORFOLK | VA | 23518 | |
| 5663643 | JOSH FULLMER | 11780 BULLOCK LN | | | | NORTH FORK | ID | 83466 | |
| 5422180 | JOSH FURIA | | | | | | | | |
| 5663644 | JOSH GAGNE D | -285 VICKFORD LN | | | | WEST GLOVER | VT | 05875 | |
| 5663645 | JOSH GARCIA | 3232 N HEDGEWOOD DR | | | | PRESCOTT VALLEY | AZ | 86314 | |
| 5663646 | JOSH GAY | 3047 ANTHONY LANE | | | | GIBSON | GA | 30810 | |
| 5663647 | JOSH GLOVER | 2848 CHESFIELD DR | | | | COLUMBUS | OH | 43204-2243 | |
| 5663648 | JOSH GOODWIN | 5009 CHABES CRL | | | | PRT CHARLOTTE | FL | 33948 | |
| 5663650 | JOSH HANCOCK | 355 BOOGER RIDGE LANE | | | | GAINSBORO | TN | 38544 | |
| 5663651 | JOSH HAVEN | 661 2ND ST | | | | OGDEN | UT | 84404 | |
| 5663653 | JOSH HOLCOMB | 1845 JESSICA WAY | | | | WINDER | GA | 30680 | |
| 5663654 | JOSH HUNT | 232 LYNN RD | | | | JOHNSON CITY | TN | 37604 | |
| 5663655 | JOSH IVERS | 3232 BALTIMORE AVE | | | | PUEBLO | CO | 81008 | |
| 5663656 | JOSH JACOBS | 16746 WOODMAN MEADOWS DR | | | | MONTPELIER | VA | 23192 | |
| 5663657 | JOSH JTEPPP | 530 TEPPER RD | | | | SEVERN | MD | 21144 | |
| 5663658 | JOSH KOCH | 259 CURRIE AVENUE | | | | MARYVILLE | TN | 37801 | |
| 5663660 | JOSH L GLOVER | 2848 CHESFIELD DR | | | | COLUMBUS | OH | 43204-2243 | |
| 5663663 | JOSH LIND | 1728 BANNER MOUNTAIN RD | | | | SHIRLEY | AR | 72153 | |
| 5663665 | JOSH LORETTA PEINE | PO BOX 851 | | | | HOLLISTER | MO | 65673 | |
| 5663666 | JOSH LUBBERS | NA | | | | BYRON CENTER | MI | 49315 | |
| 5663667 | JOSH MCCALLA | 803 REARDON | | | | WILMINGTON | OH | 45177 | |
| 5663668 | JOSH MELISSA MCQUILLER BYRAN | 6805 STAFFORD RD SW | | | | WASHINGTON | OH | 45601 | |
| 5663669 | JOSH MILLER | 236 GROVE | | | | CORTLAND | OH | 44410 | |
| 5663670 | JOSH MORANGINBOTTOM | 809 S 19TH | | | | FORT SMITH | AR | 72901 | |
| 5663671 | JOSH MORRIS-GADDIS | 535 BELLWOOD DRIVE | | | | ELIZABETHTOWN | KY | 42701 | |
| 5663672 | JOSH MORSE | XXX | | | | BATAVIA | NY | 14020 | |
| 5663673 | JOSH MOUA | 3738 COUNTRY LN17529 | | | | GORDONVILLE | PA | 17529 | |

Exhibit S

Class 4 GUC Ballot Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5663674 | JOSH NOLAN | 201 POWERHOUSE RD | | | | LAWNDALE | NC | 28090 | |
| 5663675 | JOSH ODOM | 8912 RIVER VALLEY COURT | | | | SANTEE | CA | 92071 | |
| 5663676 | JOSH PARK | 501 ASH ST | | | | ATLANTIC | IA | 50022 | |
| 5663677 | JOSH QUINN | 229 WOODALE ST | | | | MARYVILLE | TN | 37801 | |
| 5663678 | JOSH ROBINETTE | 333 RIGHT TRACK FORK | | | | HAROLD | KY | 41631 | |
| 5663679 | JOSH ROONEY | 1313 MOCKINGBIRD LANE | | | | SOMERSET | KY | 42501 | |
| 5663681 | JOSH SMITH | 2510 10TH | | | | RIVERSIDE | CA | 92507 | |
| 5663682 | JOSH SOUTHARD | 254 S BURHANNS BLVD | | | | HAGERSTOWN | MD | 21740 | |
| 5663683 | JOSH SPRINGER | 98 1712 IPUALA LOOP | | | | AIEA | HI | 96701 | |
| 5663684 | JOSH STONER | 5459 56 TER N | | | | SAINT PETERSBURG | FL | 33709 | |
| 5663685 | JOSH STORMS | 229 W RIVER VIEW AVE | | | | DAYTON | OH | 45405 | |
| 5663686 | JOSH SUMMERIL | 1010 EVERGREEN HEIGHTS DR NONE | | | | WOODLAND PARK | CO | 80863 | |
| 5663687 | JOSH WALLS | 11330 W PIERSON | | | | PHOENIX | AZ | 85037 | |
| 5663688 | JOSH WATSON | 8623 188TH ST CT E | | | | PUYALLUP | WA | 98375 | |
| 5663689 | JOSH WEINSGIN | 8378 BLACKBURN AVE | | | | ROUND ROCK | TX | 78683 | |
| 5663690 | JOSH WILLIAMS | 2203 WESTGATE DR | | | | LOGANSPORT | IN | 46947 | |
| 5663691 | JOSH WILLS | 416 S WALNUT ST | | | | CELINA | OH | 45822 | |
| 5663692 | JOSH YOUNG | 8405 EAST 30TH ST | | | | INDIANAPOLIS | IN | 46219 | |
| 5450053 | JOSHEEN CYNTHIA | 4109 12TH AVE | | | | CHATTANOOGA | TN | | |
| 5663693 | JOSHELYN ANDERSON | 2432 ANTHONY LN6 | | | | RACINE | WI | 53404 | |
| 5663694 | JOSHEPH KROLL | 133 SAGRGO DR | | | | LHC | AZ | 86403 | |
| 5663695 | JOSHEPH SANANETTE | 4123 MEADE WAY | | | | WPB | FL | 33409 | |
| 5450054 | JOSHI AMEY | 1315 RIVERCHASE DR APT 2512 | | | | COPPELL | TX | | |
| 5450055 | JOSHI AMIT | 81 MARA ROAD | | | | LAKE HIAWATHA | NJ | | |
| 5422183 | JOSHI GURDEEP | 24 8TH STREET | | | | HICKSVILLE | NY | | |
| 5450056 | JOSHI KARUNA | 300 ALLEGHANY ST APT 12 | | | | BLACKSBURG | VA | | |
| 5663696 | JOSHI NIRVAAN | 14 PARK ST | | | | JERSEY CITY | NJ | 07304 | |
| 4901846 | Joshi, Manjiri | Redacted | | | | | | | |
| 4901846 | Joshi, Manjiri | Redacted | | | | | | | |
| 5663697 | JOSHICA MOORE | 1808 PUEBLO PASS | | | | EVANSVILLE | IN | 47715 | |
| 5663698 | JOSHIE MR | 7508 LA PAZ CT | | | | BOCA RATON | FL | 33433 | |
| 5663699 | JOSHIN BROOK | 255 EAST LINCOLN HGH 68 | | | | PENNDEL | PA | 19047 | |
| 5663700 | JOSHLOON GRESHAM | PO BOX 20395 | | | | CANTON | OH | 44707 | |
| 5663702 | JOSHLYNN HARPER | 5 CHURCH DR | | | | KIMBERLING CITY | MO | 65686 | |
| 5663703 | JOSHLYNN STAPLES | 1504 ADMONDS | | | | JEFFERSON CITY | MO | 65109 | |
| 5422185 | JOSHUA & ERICA FRASER | 6010 STAR RAY LN | | | | KNOXVILLE | TN | | |
| 5663704 | JOSHUA ACOSTA | 1630 PENN MAR | | | | SOUTH EL MONT | CA | 91733 | |
| 5663705 | JOSHUA ALANIZ | 615 S SUGAR RD APT 22 | | | | EDINBURG | TX | 78539 | |
| 5422187 | JOSHUA AUSCH | 810 MEEKER AVE 2FL | | | | BROOKLYN | NY | | |
| 5663706 | JOSHUA B MCMAHON | 7 RORY PHILLIPS VIEW | | | | CANDLER | NC | 28715 | |
| 5663707 | JOSHUA BARNEY | 16 OLD BRIDGE DRIVE | | | | POOLER | GA | 31322 | |
| 5663708 | JOSHUA BENEDICT | 258 CASWELL AVE | | | | TWIN FALLS | ID | 83301 | |
| 5663709 | JOSHUA BIGLER | 5409 STRATHMORE LN | | | | TAMPA | FL | 33617 | |
| 5663710 | JOSHUA BOTZAN | 15A S WASHINGTON ST | | | | GREENCASTLE | PA | 17225 | |
| 5663711 | JOSHUA BOUTON | 2038 NW TYLER ST | | | | TOPEKA | KS | 66608 | |
| 5663712 | JOSHUA BROCK | 4696 S SUNSTONE DR 198 | | | | TAYLORSVILLE | UT | 84123 | |
| 5663713 | JOSHUA BUCHANAN | 1445 S FENTON ST | | | | DENVER | CO | 80232 | |
| 5663714 | JOSHUA CAMPILANGO | 210 CROWELL RD SE | | | | CONYERS | GA | 30094 | |
| 5663715 | JOSHUA CAVINESS | 7020 STORCH LANE | | | | LANHAM | MD | 20706 | |
| 5663716 | JOSHUA CHARLES | 480 EAST 21ST ST | | | | BROOKLYN | NY | 11236 | |
| 5663717 | JOSHUA COLON | 2230 CASCADE BLVD | | | | KISSIMMEE | FL | 34741 | |
| 5663718 | JOSHUA COMPTON | 5554 BLUE HILL | | | | INDPLS | IN | 46224 | |
| 5663719 | JOSHUA CORNELIUS | 2736 S SENECA APT Y1 | | | | WICHITA | KS | 67217 | |

Exhibit S

Class 4 GUC Ballot Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5663721 | JOSHUA CULLENS | 1705 SOUTH 3 | | | | ABILENE | TX | 95482 | |
| 5663722 | JOSHUA D BLACK | 107 NAPIER FORK | | | | BRANCHLAND | WV | 25506 | |
| 5663723 | JOSHUA DILLING | 11526 STATE ROUTE 7 | | | | LISBON | OH | 44432 | |
| 5663724 | JOSHUA DRAYTON | 200 STRATFORD DRIVE | | | | SUMMERVILLE | SC | 29485 | |
| 5663725 | JOSHUA DURHAM | 2121 N 17TH | | | | SPRINGFIELD | IL | 62702 | |
| 5450058 | JOSHUA EICHELBERGER | 14564 CANAL TRACE | | | | GULFPORT | MS | | |
| 5663727 | JOSHUA FARBES | PO BOX 571567 | | | | HOUSTON | TX | 77257 | |
| 5663728 | JOSHUA FIELDS | XXX | | | | YONKERS | NY | 10701 | |
| 5663729 | JOSHUA FLAM | 2350 OCEAN AVE | | | | BROOKLYN | NY | 11229 | |
| 5663730 | JOSHUA FLORES | 198 - 19 CALLE 528 VILLA CAROL | | | | CAROLINA | PR | 00985 | |
| 5663731 | JOSHUA FORSEERG | 4813 ASPEN ST | | | | SALIDA | CA | 95368 | |
| 5663732 | JOSHUA FULP | 421 WEBB RD | | | | SHELBY | NC | 28152 | |
| 5663733 | JOSHUA GARCIA | 7305 BROOCKCREST PLACE | | | | ANNANDALE | VA | 22003 | |
| 5663734 | JOSHUA GARTEN | 117 WALNUT ST | | | | VERSAILLES | KY | 40383 | |
| 5663735 | JOSHUA GERARD | 2425 KATY FLEWELLEN RD AP | | | | KATY | TX | 77494 | |
| 5663736 | JOSHUA GESTAN | 6691 NN 83RD ST | | | | MIL | WI | 53223 | |
| 5663739 | JOSHUA GRAY | 320 HILLIARD LN | | | | DAVENPORT | FL | 33837 | |
| 5663740 | JOSHUA GREEN | 2212 HOSEA L WILLIAMS DR NE | | | | ATLANTA | GA | | |
| 5663741 | JOSHUA GRIFFY | 653550 HWY 50 | | | | SEDALIA | MO | 65301 | |
| 5663742 | JOSHUA HAMBLIN | 30 MAPLE ST | | | | WEBSTER | MA | 01570 | |
| 5663743 | JOSHUA HAYNES | 303 MARQUAND | | | | MORLEY | MO | 63727 | |
| 5663744 | JOSHUA HENSLEY | 9 RED OAK LN | | | | BRUSH CREEK | TN | 38547 | |
| 5663745 | JOSHUA HERMENITT | 621 E HUBBLE ST | | | | HASTINGS | MI | 49058 | |
| 5663746 | JOSHUA HERRON | PO BX 611 | | | | MILL CREEK WV | WV | 26280 | |
| 5663747 | JOSHUA HOBBINS | 314 CHESTNUT ST | | | | HYDE PARK | PA | 15641 | |
| 5663748 | JOSHUA HOPKINS | 234 BEACH RD | | | | CLEVLAND | NY | 13042 | |
| 5422189 | JOSHUA J PRIBYL | 1467 8TH AVE SE | | | | FOREST LAKE | MN | | |
| 5663751 | JOSHUA JACKSON | 36 MARTIN DRIVE | | | | DANVILLE | IN | 46122 | |
| 5663752 | JOSHUA JANESISA K | 619 SEWALL AVE | | | | ASBURY PARK | NJ | 07712 | |
| 5663753 | JOSHUA JANISA | 619 SEWALL | | | | ASBURY PARK | NJ | 07712 | |
| 5663754 | JOSHUA JOHNSON | 1518 ALBANY ST | | | | SCHENECTADY | NY | 12304 | |
| 5663755 | JOSHUA JOSHUASOULT | 11292 W BROOKDALE DRIVE | | | | MEADVILLE | PA | 16335 | |
| 5663756 | JOSHUA JUSTICE | 786 LOONEYFORK RD | | | | LEFTHAND | WV | 25251 | |
| 5663757 | JOSHUA KIM | 3328 COMMUNITY AVE | | | | LA CRESCENTA | CA | 91214 | |
| 5663758 | JOSHUA KIRBY | 306 GLEN CANNON DR | | | | JACKSONVILLE | NC | 28546 | |
| 5663759 | JOSHUA KLEIN | 11121 CARMEL COMMONS BLVD | | | | CHARLOTTE | NC | 28226 | |
| 5663760 | JOSHUA L KOUNTZ | 218 E MOLER | | | | COLUMBUS | OH | 43207 | |
| 5663762 | JOSHUA LAFFFON | 42900 | | | | WEST MONROE | LA | 71291 | |
| 5422191 | JOSHUA LAND | 1094 SCHABELL DR | | | | HIGHLAND HEIGHTS | KY | | |
| 5663763 | JOSHUA LARA | 43345 CONQUISTA DR | | | | COLORADO SPRINGS | CO | 80916 | |
| 5663764 | JOSHUA LATANZA | 1118 12TH STREET | | | | RACINE | WI | 53403 | |
| 5663766 | JOSHUA LEEWIS | 1206 S GIDDINGS | | | | VISALIA | CA | 93291 | |
| 5663767 | JOSHUA LITTLEZ | 869 E 970 SOUTH CIR | | | | SAINT GEORGE | UT | 84790 | |
| 5663768 | JOSHUA LUKE | 5590 DALLAS MCCLELLAN RD | | | | ZOLFO SPRINGS | FL | 33890 | |
| 5663770 | JOSHUA MACKENZIE | 1052 SHETLEY RD | | | | AMISSVILLE | VA | 20106 | |
| 5663771 | JOSHUA MARTIN | 8 S TENNESSEE | | | | SHAWNEE | OK | 74801 | |
| 5663772 | JOSHUA MASSIE | 7230 MORAVIAN DRIVE | | | | PORT RICHEY | FL | 34668 | |
| 5663773 | JOSHUA MEADOWS | 1224 W HAWKINS ST | | | | KANKAKEE | IL | 60901 | |
| 5663774 | JOSHUA MICHAEK C | 133 DEVILL VILLLAGE | | | | DONALDSONVILLE | LA | 70346 | |
| 5663775 | JOSHUA MIYOSHI | 12367 OAK BROOK DR | | | | GEISMAR | LA | 70734 | |
| 5663776 | JOSHUA MOBLEY | 100 BENJAMIN PARK | | | | SOCHAS | WV | 25309 | |
| 5663777 | JOSHUA MOORE | 578 IRON CITY RD | | | | IRON CITY | TN | 38463 | |
| 5663778 | JOSHUA MUNCY | 3866 HARRIETT ROAD | | | | HILLBORO | OH | 45133 | |

In re: Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 3170 of 6863

Exhibit S
Class 4 GUC Ballot Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5663779 | JOSHUA NULL | YASMINE SIMS | | | | CHARLESTON | WV | 25311 | |
| 5663780 | JOSHUA OGAWA | 457 WAIALE RD | | | | WAILUKU | HI | 96793 | |
| 5422193 | JOSHUA OREN | 5 WEST MAIN ST SUITE 100 | | | | ELMSFORD | NY | | |
| 5663782 | JOSHUA OUTMAN | 555 MAIN ST | | | | WELLSVILLE | NY | 14895 | |
| 5663783 | JOSHUA PALMER | 3621 SR 29 | | | | NOXEN | PA | 18636 | |
| 5663784 | JOSHUA PICOU | 12706 ARNETTE PARK LN | | | | HUMBLE | TX | 77346 | |
| 5663785 | JOSHUA POTTER | 507 10TH AVENUE | | | | ALBANY | GA | 31701 | |
| 5663786 | JOSHUA PROBE | 13133 BREST | | | | SOUTHGATE | MI | 48195 | |
| 5663787 | JOSHUA QUINTANA | 47 MARINE DR APT 5-B | | | | BFLO | NY | 14202 | |
| 5663788 | JOSHUA R WOODS | 807 HARRISON AVE | | | | AKRON | OH | 44314 | |
| 5663789 | JOSHUA RENE CORDOVA | 6856 N MILE 4 12 W | | | | WESLACO | TX | 78599 | |
| 5663790 | JOSHUA REYES LEBRON | URB LOURDES CALLE GAVE 778 | | | | TRUJILLO ALTO | PR | 00976 | |
| 5663791 | JOSHUA RICHARD | 133 BESSIE RD | | | | LAKE CHARLES | LA | 70607 | |
| 5663792 | JOSHUA RICKETTS | 120 HIGHWAY 16 | | | | WARSAW | KY | 41095 | |
| 5663794 | JOSHUA RODRIGUEZ | 424 S 5TH | | | | READING | PA | 19602 | |
| 5663795 | JOSHUA ROSALEZ | NA | | | | TYLER | TX | 75702 | |
| 5663797 | JOSHUA SERIAN | NA | | | | TALLAHASSEE | FL | 32304 | |
| 5663798 | JOSHUA SHACOSA | 1007 JOBNA AVE | | | | DONALDSONVILLE | LA | 70346 | |
| 5422195 | JOSHUA SHANTEL K | 27731 SE HALEY RD | | | | BORING | OR | | |
| 5422197 | JOSHUA STEVEN BROOKS | | | | | | | | |
| 5663801 | JOSHUA T PETERS | 10860 BARNEY ROAD | | | | ALBION | PA | 16401 | |
| 5663802 | JOSHUA TANCREDI | 3530 CONCORD RD | | | | ASTON | PA | 19014 | |
| 5663804 | JOSHUA UNGER | 5769 184TH ST W | | | | FARMINGTON | MN | 55024 | |
| 5663805 | JOSHUA W BENALLY | PO BOX 2517 | | | | SHIPROCK | NM | 87420 | |
| 5663806 | JOSHUA WEAVER | 97 FORT SWATARA RD | | | | JONESTOWN | PA | 17038 | |
| 5663807 | JOSHUA WILIAMS-THEODORE | 4516 MAPLE AVE | | | | BETHESDA | MD | 20814 | |
| 5663808 | JOSHUA WILLIAM | 4615 MAPLE AVE | | | | BETHESDA | MD | 20814 | |
| 5663809 | JOSHUA WILLIAS | 65 VIKING CT | | | | FORT BRAGG | NC | 28307 | |
| 5663810 | JOSHUA WILLIS | 15503 CEDAR PARK RD SE | | | | OLALLA | WA | 98359 | |
| 5663811 | JOSHUA WORKMAN | 1661 TEHAMA AVE | | | | OROVILLE | CA | 95965 | |
| 5663812 | JOSHUA YEARGAIN | 8569 ENGLER AVE | | | | ST JOHN | MO | 63114 | |
| 5663813 | JOSHUAH A HARLEY | 117 W HELEN STREET | | | | WETUMKA | OK | 74883 | |
| 5663814 | JOSHUAH WATSON | 656 BROADHEAD SCHOOL ROAD | | | | GREENVILLE | VA | 24440 | |
| 5663815 | JOSHUAL ARROYO MONT | 8860 DORAL OAKS DR APT 1015 | | | | TAMPA | FL | 33617 | |
| 5663816 | JOSHUAVANESS WEST BEIL | 43434 51ST STREET | | | | QURTZ | CA | 93536 | |
| 5663817 | JOSIAH JOHNETTE | 14403 BANQUO TER | | | | SILVER SPRING | MD | 20906 | |
| 5663818 | JOSIAH JULIANA | 29 BENTLY AVENUE | | | | JERSEY CITY | NJ | 07304 | |
| 5663819 | JOSIAH LAURA | 4917 D MOKUPEA PLACE | | | | EWA BEACH | HI | 96706 | |
| 5663820 | JOSIAH LEGGITT | 703 CYSLER LANE | | | | MARIETTA | OH | 45714 | |
| 5663821 | JOSIAH MARY | 7 WOODLONG RD | | | | SOMERSET | NJ | 08873 | |
| 5663822 | JOSIANNE GWINNELL | 505 HACKBERRY ST | | | | COPPERAS COVE | TX | 76522 | |
| 5663823 | JOSIAS LOPEZ | 215 ERMA ST | | | | MISSION | TX | 78572 | |
| 5422202 | JOSIE ACCESSORIES INC | | | | | | | | |
| 5663824 | JOSIE ARMSTRONG | PO BOX 173 | | | | TONEY | AL | 35773 | |
| 5663825 | JOSIE AUTRY | 7407 3 CATADO | | | | SPOKANE | WA | 99212 | |
| 5663826 | JOSIE BENNETT | ENTER ADDRESS | | | | ENTER CITY | SC | 29078 | |
| 5663827 | JOSIE BRATTON | 4790 JACKSON ST APT 205 | | | | RIVERSIDE | CA | 92503 | |
| 5663828 | JOSIE C WASSON | 4201 SAN ANDRES NE | | | | ALBUQUERQUE | NM | 87110 | |
| 5663829 | JOSIE CALES | 7627 SMALLEY RD | | | | WINDHAM | OH | 44288 | |
| 5663830 | JOSIE CHAVARRIA | 8727 HUEBNER RD | | | | SAN ANTONIO | TX | 78245 | |
| 5663831 | JOSIE CINTRON | 1242 PRENDERGAST AVE | | | | JAMESTOWN | NY | 14701 | |
| 5663832 | JOSIE COTILLON | 2908 E WHITMORE AVE | | | | CERES | CA | 95307 | |
| 5663833 | JOSIE DANGELO | 2501 S OCEAN DR | | | | HOLLYWOOD | FL | 33019 | |

Exhibit S

Class 4 GUC Ballot Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5663834 | JOSIE DAVALOS | 2317 PASSAGE | | | | ESCONDIDO | CA | 92025 | |
| 5663835 | JOSIE DESHIELDS | PO BOX 140599 | | | | MEMPHIS | TN | 38114-0533 | |
| 5663836 | JOSIE DILLON | 2517 BEMLOT RD | | | | GRAND FORKS | ND | 58201 | |
| 5663837 | JOSIE ESPINOZA | 2202 RAMONA | | | | SAN ANTONIO | TX | 78201 | |
| 5663838 | JOSIE GARCIA | 6429 W WOLF ST | | | | PHOENIX | AZ | 85033 | |
| 5663840 | JOSIE HARMON | 51165 WHITE WATER LANE | | | | SOUTH BEND | IN | 46625 | |
| 5663841 | JOSIE LEON | 4603 36TH AVE W | | | | BRADENTON | FL | 34209 | |
| 5663842 | JOSIE MCGINNESS | 1319 CHESTNUT STREET | | | | BOOTH CORNER | PA | 19061 | |
| 5663843 | JOSIE MILFORT | 16940 NE 8TH CT | | | | N MIAMI BEACH | FL | | |
| 5663844 | JOSIE MOLINA MARTINEZ | 10001 N METRO PKWY W | | | | PHOENIX | AZ | 85051 | |
| 5663845 | JOSIE MONTGOMERY | 30057 SMITH DR | | | | WARREN | MI | 48093 | |
| 5663846 | JOSIE MORENO | 118 E 17TH ST | | | | KEARNEY | NE | 68847 | |
| 5663847 | JOSIE NUTTER | 103 PEBBLEBROOK LANE | | | | WINCHESTER | VA | 22602 | |
| 5663848 | JOSIE P BUNDY | 503 E COLUMBUS DR | | | | TAMPA | FL | 33602 | |
| 5663850 | JOSIE PADILLA | 6000 JAGUAR DE 1209 | | | | SANTA FE | NM | 87507 | |
| 5663851 | JOSIE PATTEE | ADDRESS | | | | BOISE | ID | 83704 | |
| 5663852 | JOSIE PENA | 4338 S M ST | | | | TACOMA | WA | 98408 | |
| 5663853 | JOSIE RAMOS | 10415 W READE AVE | | | | GLENDALE | AZ | 85307 | |
| 5663854 | JOSIE RODRIGUEZ | 209 JEFFERSON | | | | LORENZO | TX | 79343 | |
| 5663855 | JOSIE ROMAN | 11613 ORR AND DAY RD NONE | | | | NORWALK | CA | 90650 | |
| 5663857 | JOSIE STURDIVANT | MERCEDES STURDIVANT OR PORSHA S | | | | COLUMBUS | MS | 39702 | |
| 5663858 | JOSIE WEST | 230 ROCKLAND DR | | | | HENDERSONVILLE | TN | 37075 | |
| 5663859 | JOSIE WILLIAMS | 454 MILLHAVEN COURT | | | | CLEMENTON | NJ | 08021 | |
| 5663860 | JOSIE-JOHNY CABRERA | PO BOX 6327 | | | | KAHULUI | HI | 96733 | |
| 5663862 | JOSILENE CHIMILOVSKI | 49 PARIS ST | | | | EVERETT | MA | 02149 | |
| 5450060 | JOSLEN ERICA | 3124 PHILLIP DR | | | | HURST | TX | | |
| 5663863 | JOSLEY JOSEPHINE | 1450 N DIXIE DOWNS RD 59 | | | | ST GEORGE | UT | 84770 | |
| 5663864 | JOSLIN ELLEN | 775 FOREST ROAD | | | | GREENFIELD | NH | 03047 | |
| 5663865 | JOSLIN GONZALEZ | 10 GARFEILD AVE | | | | CRANSTON | RI | 02907 | |
| 5663866 | JOSLYN MOODY | 1711 NAPA VALLEY CRT | | | | SMYRNA | GA | 30080 | |
| 5450061 | JOSLYN RUTH | 1124 IVEY TER | | | | NICEVILLE | FL | | |
| 5663867 | JOSLYN SHERRY | 1250SENECA | | | | BROADVIEWHTS | OH | 44147 | |
| 5663868 | JOSLYNN HUMPHREY | 104 KUKER ST APT C | | | | FLORENCE | SC | 29501 | |
| 5450062 | JOSMA NATHALIE | 126 SW 10TH AVE | | | | BOYNTON BEACH | FL | | |
| 5663869 | JOSMO SHOE CORP | 601 59TH STREET | | | | WEST NEW YORK | NJ | 07093 | |
| 4869316 | Josmo Shoes Corp. | 601 59th Street | | | | West New York | NJ | 07093 | |
| 4869316 | Josmo Shoes Corp. | 601 59th Street | | | | West New York | NJ | 07093 | |
| 4869316 | Josmo Shoes Corp. | 601 59th Street | | | | West New York | NJ | 07093 | |
| 5663870 | JOSPEH ACEVEDO | 328 GENESEE ST | | | | ROCHESTER | NY | 14611 | |
| 5663871 | JOSPEH JUANITA | 276 CAMPO RICO | | | | FSTED | VI | 00840 | |
| 5663872 | JOSPEH TAESKIA | 1501 E CADILLIN | | | | WICHITA | KS | 67216 | |
| 5663873 | JOSPEH TANISKA | 1501 E CADILLIN | | | | WICHITA | KS | 67216 | |
| 5663874 | JOSPEHINE GUZMAN | 4643 S DARLINGTON AVE APT04 | | | | TULSA | OK | 74135 | |
| 5663875 | JOSPEHINE PARIS | 18015 160ST APT19B | | | | JAMAICA | NY | 11433 | |
| 5663876 | JOSPEHYNE FLORES | XXXXX | | | | SAN BERNARDINO | CA | 92404 | |
| 5663877 | JOSPH HASON | 88110 217TH STREET | | | | QUEENS VILLAGE | NY | 11427 | |
| 5663878 | JOSPHE MARIE | 169 CAPTAIN G BOURGIOUS STREET | | | | LAPLACE | LA | 70068 | |
| 5828611 | Jospitre, Alix & Dominique | Redacted | | | | | | | |
| 5828435 | Jospitre, Alix & Dominique | Redacted | | | | | | | |
| 5828413 | Jospitre, Dominique | Redacted | | | | | | | |
| 5828839 | Jospitre, Dominique | Redacted | | | | | | | |
| 5663879 | JOSSELY FUNEZ | 1610 JARVIS AVE | | | | ALEXANDRIA | VA | 22304 | |
| 5663880 | JOSSELYN AGUILERA | 504 EAST MELBOURNE AVE | | | | SILVER SPRING | MD | 20901 | |

Exhibit S
Class 4 GUC Ballot Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5663881 | JOSSELYN COLON | BARRIADA COLON 23 | | | | UTUADO | PR | 00641 | |
| 5663882 | JOSSELYN CORINNA | PO BOX 38067 | | | | HENRICO | VA | 23231-0867 | |
| 5663883 | JOSSELYN SCOVERN | 2074 18TH ST SW | | | | AKRON | OH | 44314 | |
| 5013029 | Josselyn, Helene | Redacted | | | | | | | |
| 5663884 | JOSSIE ECHEVARRIA | BO MAGAS ARRIBA CALLE 11 PARC 254 | | | | GUAYANILLA | PR | 00656 | |
| 5663885 | JOSSIE PETERSEN | 2334 THOMAS WAY | | | | DELANO | CA | 93215 | |
| 5663886 | JOSSIETTA THOMAS | 3377 GAINVILL CRT | | | | INDPLS | IN | 46227 | |
| 5663887 | JOSSY ECHEVARRIA | HC02 BOX 6277 | | | | GUAYANILLA | PR | 00656 | |
| 5450063 | JOSTEN JODIE | 3741 DALLY RD | | | | COVINGTON | GA | | |
| 5450064 | JOSTMEYER EDWIN | 3951 BOUNDARY PEAK CT | | | | RENO | NV | | |
| 5663888 | JOSUAH JOHNSON | 2627 OAK DR APT 613 | | | | LUBBOCK | TX | 79404 | |
| 5663889 | JOSUE CASTILLO | 2707 RIDFIELD DR | | | | METAIRIE | LA | 70002 | |
| 5663890 | JOSUE CELIS | PO BOX 1260 | | | | PASO ROBLES | CA | 93446 | |
| 5663891 | JOSUE CERVANTES | 303 GEIL ST | | | | SALINAS | CA | 93901 | |
| 5663892 | JOSUE CRESPO AQUINO | BARRIO MARIAS SECTOR EL SALTO | | | | ANASCO | PR | 00610 | |
| 5663893 | JOSUE CRUZ | 43 WILLIAM ST | | | | WATERBURY | CT | 06710 | |
| 5663894 | JOSUE DELGADILLO | 3631 VANDERVEER | | | | EL PASO | TX | 79938 | |
| 5663895 | JOSUE GARCIA | 8101 SLIDER DR | | | | BAKERSFIELD | CA | 93313 | |
| 5663896 | JOSUE KELSEY T | 45-611 PUOHALA ST | | | | KANEOHE | HI | 96744 | |
| 5663898 | JOSUE N ROLDAN | 671 RIVER ST | | | | MATTAPAN | MA | 02126 | |
| 5663899 | JOSUE PEREZ | 10000 | | | | FRESNO | CA | 93726 | |
| 5663900 | JOSUE RODRIGUEZ | 853 KM60 HC 04 BOX 14997 | | | | CAROLINA | PR | 00987 | |
| 5663901 | JOSUE ROEL DOMINGUEZ | 6201 GRISSOM RD APT 2104 | | | | SAN ANTONIO | TX | 78238 | |
| 5663902 | JOSUE SALAS | HC 03 | | | | MOCA | PR | 00676 | |
| 5663903 | JOSUE TORRES GONZALES | BO MAMEY | | | | AGUADA | PR | 00602 | |
| 5663904 | JOSUE TORRO | AUTO TINT | | | | HORMIGUEROS | PR | 00380 | |
| 5663905 | JOSUE VILLASANA ACOSTA | 1250 LINCOLN STREET | | | | ANTHONY | NM | 88021 | |
| 5663906 | JOSUE-AARON VILLASANA-ACOSTA | 1250 LINCOLN STREET | | | | ANTHONY | NM | 88021 | |
| 5663907 | JOSULYN PITTMAN | 1310 EASTON RD 1C | | | | ROSLYN | PA | 19001 | |
| 5663908 | JOTAVIA MILLERDEN | 1602 GOVERNORS DR | | | | PENSACOLA | FL | 30013 | |
| 5450066 | JOTHI SRINIVASAN | 2210 HASSELL RD APT 311 COOK031 | | | | HOFFMAN ESTATES | IL | | |
| 5663909 | JOU MELENDEZ | RES SANTA ELENA EDIF A APTO 28 | | | | SAN JUAN | PR | 00921 | |
| 5663911 | JOUBERT BRENDA | 9102 SANDCROFT CT | | | | TAMPA | FL | 33615 | |
| 5663912 | JOUBERT JODIE | 2100 REVERE AVE | | | | SAN FRANCISCO | CA | 94124 | |
| 5450067 | JOUBERT NAOMI | 1638 NORVAL ST | | | | POMONA | CA | | |
| 5663913 | JOUBERT REGINALD | 1025 GULF STREET | | | | LAKE CHARLES | LA | 70601 | |
| 5422210 | JOUBERT W DAVENPORT | 5210 E PIMA 120 | | | | TUCSON | AZ | | |
| 5663914 | JOULD OSCAR | PO BOX 555 | | | | MAIN OFFICE | NJ | 08362 | |
| 5663915 | JOUNDI FATEN | 2210 ARDSHEAL DR | | | | LA HABRA HEIGHTS | CA | 90631 | |
| 5450068 | JOUNG HEOUNG K | 63 BUTLER ST ESSEX009 | | | | SALEM | MA | | |
| 5663916 | JOUNTEA RAINES | 190 PINE ST | | | | LEWISTON | ME | 04240 | |
| 5663917 | JOURDAIN CATHY | 1975 ENGEL CREEK ROAD | | | | BARNHART | MO | 63012 | |
| 5663918 | JOURDAN DAYVETTE | 2078 EVERGREEN RD | | | | WESTLAKE | LA | 70669 | |
| 5663919 | JOURDAN KAYLA | 2724 S GEN WAINWRIGHT | | | | LAKE CHARLES | LA | 70615 | |
| 5663920 | JOURDAN QUINN | 510 EAST BARNARD | | | | BLYTHE | CA | 92225 | |
| 5663921 | JOURDAN WILNER | 420 LANZA AVE | | | | GARFIELD | NJ | 07026 | |
| 5663922 | JOURDAN YOUNG | 2689 NOBLE RD APT 24 | | | | CLEVELAND | OH | 44121 | |
| 5663923 | JOURDANTON ISD | 118 S MAIN ST | | | | PLEASANTON | TX | 78064 | |
| 5663924 | JOURNAL COURIER | P O BOX 690 | | | | MIAMISBURG | OH | 45342 | |
| 5663925 | JOURNAL NEWS | P O BOX 822883 | | | | PHILADEPHIA | PA | 19182 | |
| 5858662 | Journal News-189360 | Kathleen Hennessey-Gannet Co Law Dept | 7950 Jones Branch Drive | | | McLean | VA | 22107 | |
| 5663926 | JOURNAL PUBLICATIONS | P O BOX 100 431 SOUTH MAIN ST | | | | HILLSBORO | IL | 62049 | |
| 5663927 | JOURNAL REGISTRAR NEWSPAPER NE | | | | | | | | |

Exhibit S
Class 4 GUC Ballot Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5663928 | JOURNAL REVIEW | PO BOX 512 119 NORTH GREEN ST | | | | CRAWFORDSVILLE | IN | 47933 | |
| 5663929 | JOURNAL SENTINEL INC | P O BOX 661 | | | | MILWAUKEE | WI | 53201 | |
| 5663930 | JOURNEE JELICIA | 414 DUBARRY | | | | CHALMETTE | LA | 70043 | |
| 5422212 | JOURNEE RAJANEY R | 2901 PRESTON PL | | | | NEW ORLEANS | LA | | |
| 5663931 | JOURNEE SHECORA | 5447 MARIAS ST | | | | NEW ORLEANS | LA | 70117 | |
| 5663932 | JOURNET JACKELYN | BO STA ROSA 43 | | | | VEGA BAJA | PR | 00693 | |
| 5663933 | JOURNEY LAWANNA | PO BOX 631 | | | | MARSHALLVILLE | GA | 31057 | |
| 5663934 | JOURNEY VERONICA | 1402 PADDOCK CLUB DR | | | | PC | FL | 32407 | |
| 5663936 | JOURNIGAN KAYLA | 3701 US HWY 29 LOT N5 | | | | DANVILLE | VA | 24540 | |
| 5663937 | JOUSENID MEDINA | BOX 202 PALMER | | | | PALMER | PR | 00721 | |
| 5663938 | JOUSHA RITTER | 3820 D' HEMECOURT ST | | | | NEW ORLEANS | LA | 70119 | |
| 5663940 | JOUTTIJARVI STEPHANIE | 3230 STONEBRIDGE CT | | | | NAPA | CA | 94558 | |
| 5663941 | JOVAN BLACKSHER | 2709 E CORRINE DR | | | | PHOENIX | AZ | 85032 | |
| 5663942 | JOVAN MAGEE | 521 DRURY LA | | | | SLIDELL | LA | 70460 | |
| 5663943 | JOVAN PATTTERSON | 5886 N RHETT AVE | | | | HANAHAN | SC | 29410 | |
| 5663944 | JOVAN PEREZ | 1308 FALL CREEK DRIVE | | | | FORT WAYNE | IN | 46808 | |
| 5663945 | JOVAN THOMPSON | 9531 S UNIVERSITY | | | | CHICAGO | IL | 60628 | |
| 5663946 | JOVAN TWILLEY | 713 COLLEGE LN APT 8 | | | | SALISBURY | MD | 21804 | |
| 5663947 | JOVANDA DOBSON | 1164 E 78TH ST | | | | CLEVELAND | OH | 44105 | |
| 5663948 | JOVANI CONTRERAS | 834 CALLE ANASCO | | | | SAN JUAN | PR | 00925 | |
| 5663949 | JOVANI MEZA | 415 SW 10TH | | | | ANDREWS | TX | 89115 | |
| 5663950 | JOVANNA MONTEZ | 1726 CHEYENNE ROAD | | | | DALLAS | TX | 75217 | |
| 5663951 | JOVANNA SCHOENHOFEN | 1052 OSAGE DR | | | | SPRING VALLEY | CA | 91977 | |
| 5663952 | JOVANNY BENITEZ | 624 ARCH ST | | | | NEW BRITAIN CT | CT | 06051 | |
| 5663953 | JOVANNY LOPEZ | 3528 V STREET | | | | OMAHA | NE | 68107 | |
| 5663954 | JOVANOVIC JOVAN | 468 62ND ST | | | | NEWPORT BEACH | CA | 92663 | |
| 5663955 | JOVANY SANTIAGO | BO RINCON SECTOR LOS TORRES | | | | CIDRA | PR | 00739 | |
| 5450070 | JOVCESKI ANNA | 14201 S NAPA CIR | | | | PLAINFIELD | IL | | |
| 5663956 | JOVCEVSKI CRISTY | 2435 N CONNECTICUT | | | | ROYAL OAK | MI | 48073 | |
| 5663957 | JOVE DIANNE | RES MONTE HATILLO EDIF 38 | | | | SAN JUAN | PR | 00924 | |
| 5663958 | JOVE LOPEZ | NA | | | | ANDREWS | TX | 79714 | |
| 5450072 | JOVENALL BILL | 115 SHENANGO PARK RD | | | | TRANSFER | PA | | |
| 5663959 | JOVENTINA OSORIO | 2240 EARL STREET | | | | BEAUMONT | TX | 77701 | |
| 5663960 | JOVER JORGE | URB PASEO LAS VISTAS B32 C1 | | | | SAN JUAN | PR | 00969 | |
| 5663961 | JOVET MARY V | NONE | | | | VEGA BAJA | PR | 00693 | |
| 5663962 | JOVETTA RICHARDS | 66 SAINT JAMES ST APT 201 | | | | ROXBURY | MA | 02124 | |
| 5663963 | JOVINO SANTANA | PO BOX 8237 | | | | HUMACAO | PR | 00792 | |
| 5663964 | JOVITA CISNEROS | 434 PHILIPPINE ST | | | | TAFT | CA | 93268 | |
| 5663965 | JOVITA JIMENEZ | 5210 ANTONIO | | | | EL PASO | TX | 79924 | |
| 5663966 | JOVITA LUCAS | 631 CLOVERDALE RD | | | | TOLEDO | OH | 43612 | |
| 5663967 | JOVITA PEREZ | 356 PAYNE ST | P O BOX 382 | | | PATTERSON | CA | 95363 | |
| 5663968 | JOVON BREWER | 1520 W FAYETTE ST | | | | BALTIMORE | MD | 21223 | |
| 5663969 | JOVONNDA CHRESFIELD | 5809 NORTHLAKE DR | | | | MORROW | GA | 30260 | |
| 5663970 | JOVONTE SCOTT | 218 NEW CASTLE DR | | | | AURORA | OH | 44202 | |
| 5663971 | JOWAN HANKINS | 18250 WEAVER | | | | DETROIT | MI | 48219 | |
| 5663972 | JOWANNA BEASLEY | 507 BELLEVUE AVE | | | | SYRACUSE | NY | 13204 | |
| 5663973 | JOWANNA DUKES | 9600 SATTERFIELD RD | | | | LITTLE ROCK | AR | 72227 | |
| 5663974 | JOWANNA KEIL | 3408 W TRAIL ST | | | | GILLETTE | WY | 82718 | |
| 5450073 | JOWANOWITCH DONNA | 963 STORMONT CIRCLE | | | | BALTIMORE | MD | | |
| 5663975 | JOWANOWITCH JOHN | 300 CAMERON LN | | | | PEMBROKE | NC | 28372 | |
| 5663976 | JOWERS CAROL | 3500 BLYTHSWORTH CT M | | | | WINSTON SALEM | NC | 27106 | |
| 5663977 | JOWERS CHARLOTTE | 2329 BLACKSBURG ROAD | | | | GROVER | NC | 28073 | |
| 5663978 | JOWERS MATHEW | 2381 FRANLIN ST | | | | BONEVILLE | GA | 30806 | |

Exhibit S
Class 4 GUC Ballot Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5663979 | JOWILLIE STEPHENS | 22 BAYOU ROAD | | | | LYON | MS | 38645 | |
| 5663980 | JOWOANNA WILLIAMS | 5271 SALEM SPRINGS DR | | | | LITHONIA | GA | 30038 | |
| 5663981 | JOWONNA MATTHEWS | NONE | | | | NEW CASTLE | DE | 19720 | |
| 5663982 | JOY AMANDA | 2074 W FARM ROAD 92 | | | | SPRINGFIELD | MO | 65803 | |
| 5663983 | JOY ANNE | 5131 WEST WASHINGTON | | | | CHICAGO | IL | 60644 | |
| 4866298 | JOY ATHLETIC INC | 3555 EAST 11TH AVENUE | | | | HIALEAH | FL | 33013 | |
| 5663984 | JOY BARBER | 110 SOMERSET AVENUE | | | | PLEASANTVILLE | NJ | 08234 | |
| 5663985 | JOY BEAM | 1003 MIDDY DR | | | | DAYTON | OH | 45454 | |
| 5663986 | JOY BLANKENSHIP | 767 JOHN CHANEY RD | | | | HEBER CITY | UT | 84032 | |
| 5663987 | JOY BOWEN | 803 2ND AVE S | | | | OKANOGAN | WA | 98840 | |
| 5663988 | JOY CEALIA RICHARDSON | 2525 KANSAS AVE | | | | SANTA MONICA | CA | 90291 | |
| 5663989 | JOY COLE | 74 WEST 34TH ST | | | | BAYONNE | NJ | 07002 | |
| 5663990 | JOY DAVIDS | XXX WER PL | | | | MARYVILLE | TN | 37801 | |
| 5663991 | JOY DAVIS | 916 REV JAMS 2J | | | | BRONX | NY | 10459 | |
| 5663992 | JOY DAWSON | 10007 TOWNBROOK LANE | | | | HOUSTON | TX | 77498 | |
| 5663993 | JOY EMILY | 2800 TIFT AVE NORTH | | | | TIFTON | GA | 31794 | |
| 5663994 | JOY FEDE | 31515 LOCH ALINE DR | | | | WESLEY CHAPEL | FL | 33545 | |
| 5663995 | JOY FIELDING | 9175 W ATHENS ST | | | | PEORIA | AZ | 85382 | |
| 5663996 | JOY FRIAR | 4818 BLUEBIRD CT | | | | RALEIGH | NC | 27606 | |
| 5663997 | JOY FULTZ | 7232 GRIFFIN RDD | | | | BROOKSVILLE | FL | 34601 | |
| 5663999 | JOY GONYEA | 34 TYLER RD | | | | VERMONTVILLE | NY | 12989 | |
| 5664000 | JOY GOOD | 115 PLAINS ROAD | | | | PERU | NY | 12972 | |
| 5664002 | JOY HALL | 13023 OLD STAGE COACH RD | | | | LAUREL | MD | 20708 | |
| 5664003 | JOY HARDEN | 318 E MILBROOK RD | | | | RALEIGH | NC | 27609 | |
| 5664004 | JOY HART | 12 BEAR GRASS CT | | | | GREENVILLE | SC | 29605 | |
| 5664005 | JOY HASKINS | 14715 BENTLEY SQ | | | | CENTREVILLE | VA | 22003 | |
| 5664006 | JOY HEAD | 1981 OLD CHATTT PK SW | | | | CLEVELAND | TN | 37311 | |
| 5664007 | JOY HEARN | 9330 DORCHESTER ST | | | | DETROIT | MI | 48214 | |
| 5664008 | JOY HENRY | 13 COTSWOLD CIRCLE | | | | LONG BRANCH | NJ | 07712 | |
| 5664009 | JOY HODGE | 1716 MERCHANTS DR | | | | KNOXVILLE | TN | 37912 | |
| 5664011 | JOY HOOVER | 398HERMS COURT | | | | CANAL FULTON | OH | 44614 | |
| 5422220 | JOY HUFF | 106 SOUTH WOODWORTH AVENUE | | | | FRANKTON | IN | | |
| 5013739 | Joy Huff and Law Office of Robert H. Ebbs, P.C. | Glaser & Ebbs | c/o Katherine M. Marshall | 845 S. Meridian Street | | Indianapolis | IN | 46225 | |
| 5664012 | JOY ISELI | 2576 ARBOR DR | | | | NEWPORT BEACH | CA | 92663 | |
| 5664013 | JOY JACINTO | 2969 LANDSCAPE DRIVE | | | | SAN DIEGO | CA | 92139 | |
| 5664014 | JOY JAMISON | 4461 RENAISSANCE DR | | | | SAN JOSE | CA | 95134 | |
| 5664015 | JOY JENKINS | 107 QUAIL HOLLOW DR | | | | SAVANNAH | GA | 31419 | |
| 5422221 | JOY KELLEY | | | | | | | | |
| 5664016 | JOY KETTERMAN | 815 ROBINSON AVE | | | | BARBERON | OH | 44203 | |
| 5664017 | JOY KIMBERLY | 963 GARLAND ST | | | | MEMPHIS | TN | 38105 | |
| 5422223 | JOY KIN | PO BOX 1128 | | | | SALIBURY | MD | | |
| 5664018 | JOY KROUPER | 1301 MAIN ST | | | | HIGHLAND | IL | 62249 | |
| 5664019 | JOY KVESET | 810 33RD ST NE | | | | NORTHWOOD | ND | 58267 | |
| 5664020 | JOY L MATTINSON | 1062 S 860 W | | | | TOOELE | UT | 84074 | |
| 5664021 | JOY LAVALLEY | 70 E SWAMP RD | | | | DOYLESTOWN | PA | 18901 | |
| 5664022 | JOY LEEPER | 2010 S BROADWAY ST | | | | PITTSBURG | KS | 66762 | |
| 5664024 | JOY LUCCHESSE | 2363 BRAGG ST | | | | BROOKLYN | NY | 11229 | |
| 5664025 | JOY MATHIS | 190 KNOLLWOOD HGTS RD | | | | PICKENS | SC | 29671 | |
| 5664026 | JOY MATOVICH | 11 BALIS DR | | | | KINGS PARK | NY | | |
| 5664027 | JOY MILLER | 320 COLEMAN PLACE | | | | KENNER | LA | 70062 | |
| 5664028 | JOY MOENNICH | 111 BAY MEADOWS LANE | | | | STEVENSVILLE | MD | 21666 | |
| 5450074 | JOY NANCY | 2609 HILLRISE | | | | LAS CRUCES | NM | | |
| 5664029 | JOY NINES | PLEASE ENTER YOUR STREET | | | | CUMBERLAND | MD | 21502 | |

Exhibit S
Class 4 GUC Ballot Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5664030 | JOY NOWELL | 112 LINK RD | | | | WAYNESBORO | VA | 22980 | |
| 5664031 | JOY OKEZIE | 141 MIDDLESEX AVE | | | | PISCATAWAY | NJ | 08854 | |
| 5664032 | JOY PAILER | 3506 S OAKS CT | | | | ARNOLD | MO | 63010 | |
| 5664033 | JOY PIERCE | 28 Ansley Ln | | | | Athens | GA | 30607-3994 | |
| 5664034 | JOY REID | 1111 HULSTB DR | | | | MATAMORAS | PA | 10940 | |
| 5664035 | JOY RHODES | 1168 MCCALLISTER RD | | | | JACKSONVILLE | NC | 28540 | |
| 5664037 | JOY RODGERS | 12754 ST JAMES PL UNIT B | | | | NEWPORT NEWS | VA | 23602 | |
| 5664038 | JOY RUBY F | 608 N FALCON WAY | | | | MUSTANG | OK | 73064 | |
| 5422225 | JOY S GOODWIN | PO BOX 63339 | | | | CHARLOTTE | NC | | |
| 5664039 | JOY SERANGE | 1438 W NORTH AVE | | | | PGH | PA | 15233 | |
| 5664040 | JOY SHEALY | 1551 WHISKEY RD | | | | AIKEN | SC | 29803 | |
| 5450075 | JOY SHIRLDY | PO BOX 722 | | | | RINARD MILLS | OH | | |
| 5664041 | JOY SINGH | 49460 COMPASS POINT DR | | | | NEW BALTIMORE | MI | 48047 | |
| 5664042 | JOY STAHL | 519 WEST PRINCESS STREET | | | | YORK | PA | 17401 | |
| 4132075 | Joy Systems | c/o Myeungjouh Woo | 101 Cottontail Ln | | | Somerset | NJ | 08873 | |
| 5806563 | JOY SYSTEMS, INC | MYEUNGJOUH WOO | 101 COTTONTAIL LN | | | SOMERSET | NJ | 08873-1147 | |
| 4806291 | JOY SYSTEMS, INC | MYEUNGJOUH WOO | 101 COTTONTAIL LN | | | SOMERSET | NJ | 08873-1147 | |
| 4806291 | JOY SYSTEMS, INC | MYEUNGJOUH WOO | 101 COTTONTAIL LN | | | SOMERSET | NJ | 08873-1147 | |
| 5664043 | JOY THOMAS | 1195 E BRANCH RD | | | | LOWELL | OH | 45744 | |
| 5664044 | JOY TIMBERS | 608 POWELL ST | | | | BISBEE | AZ | 85603 | |
| 5664045 | JOY TINSLEY | 440 NORTH 50TH STREET | | | | PHILEDELPHIA | PA | 19139 | |
| 5664046 | JOY WILLIAMS | 25200 CARLOS BEE BLVD | | | | HAYWARD | CA | 94542 | |
| 5664047 | JOY WORKMAN | ENTER ADDRESS | | | | BARBARTON | OH | 44203 | |
| 5450077 | JOYA CARLOS | 13050 PARK CROSSING 202 | | | | SAN ANTONIO | TX | | |
| 5664049 | JOYA GLORIA C | 3911 HESSMER AVE | | | | METAIRIE | LA | 70002 | |
| 5664050 | JOYCE A CARRILLO | 7716 LAPUENTE NE | | | | ALBUQUERQUE | NM | 87113 | |
| 5664051 | JOYCE A REED | 334 ARDEN RD | | | | BROOKLYN | MD | 21225 | |
| 5664053 | JOYCE ALEXANDER | 1528 N MASSASOIT AVE | | | | CHICAGO | IL | 60651 | |
| 5664054 | JOYCE ALTMAN | 308 PRINCETON AVE | | | | SALISBURY | MD | 21804 | |
| 5664055 | JOYCE ANDERSON | PO BOX 91 | | | | MACON | TN | 38048 | |
| 5664056 | JOYCE ANN STOOKESBERRY | 1028 CLAYTON LN 3110 | | | | AUSTIN | TX | 78723 | |
| 5664057 | JOYCE B JACKSON | 10419 SOUTH SANGAMON | | | | CHICAGO | IL | 60643 | |
| 5664058 | JOYCE B MOORE | 166 DAYTON CT | | | | ELYRIA | OH | | |
| 5664059 | JOYCE BEASLEY | 3610 OLD AUGUSTA RD NONE | | | | DEARING | GA | | |
| 5664060 | JOYCE BENNETT | 216 TUNXIS AVENUE | | | | BLOOMFIELD | CT | 06002 | |
| 5664061 | JOYCE BETHEL | 10 TENTMILLAN APTE | | | | BALTIMORE | MD | 21208 | |
| 5664062 | JOYCE BOBBIE | 8 LONE WOLF CV NONE | | | | PINE BLUFF | AR | 71603 | |
| 5664063 | JOYCE BOBBY | 20 ALDEANE RD | | | | PT CHARLOTTE | FL | 33980 | |
| 5664065 | JOYCE BOWERS | 2520 KECOUGHTAN RD | | | | HAMPTON | VA | 23661 | |
| 5664066 | JOYCE BRADLEY | 3089 N OAKLAND FOREST DR | | | | OAKLAND PARK | FL | 33309 | |
| 5422233 | JOYCE BRADLEY BABIN | PO BOX 55161 | | | | LITTLE ROCK | AR | | |
| 5664067 | JOYCE BRANDO PERKINS | 114 PERKINS RD | | | | CHILLICOTHE | OH | 45601 | |
| 5664068 | JOYCE BROGNA | 38 TWIN BROOKS CIRCLE | | | | BRADFORD | MA | 01835 | |
| 5664069 | JOYCE BROWN | 212 CLAY ST APT B | | | | ANNAPOLIS | MD | 21401 | |
| 5664070 | JOYCE BRUSTER | 21 KENTWOOD LN | | | | PIEDMONT | SC | 29673 | |
| 5664071 | JOYCE BURCH | 2357 29 AVE SE | | | | LARGO | FL | 33774 | |
| 5664074 | JOYCE BYRD | 5107 QUEENSBERRY AVE | | | | BALTIMORE | MD | 21215 | |
| 5664075 | JOYCE C RUSSELL | 8715 HIGHWAY 104 E | | | | NEWBERN | TN | 38059 | |
| 5664076 | JOYCE CALLAWAY | 1702 W GENESEE ST | | | | FLINT | MI | | |
| 5664077 | JOYCE CARLGREN | 440 WEST 9TH | | | | ERIE | PA | 16502 | |
| 5664078 | JOYCE CARTER | 503 COOPER RD NONE | | | | KIRKWD VRHES | NJ | | |
| 5664080 | JOYCE CHANEY | 6566 AMERICAN BEAUTY AVE | | | | LAS VEGAS | NV | 89142 | |
| 5664081 | JOYCE CHASTITY | 617 W JACKSON ST | | | | MAYODAN | NC | 27027 | |

In re: Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 3176 of 6863

Exhibit S
Class 4 GUC Ballot Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5664082 | JOYCE CHEERS | 1061 E 41ST PLACE | | | | CHICAGO | IL | 60653 | |
| 5450078 | JOYCE CHRISTOPHER | 4 BRIARCLIFF LN N | | | | GLEN COVE | NY | | |
| 5664083 | JOYCE CLAY | 86 DILLER RD | | | | LUCASVILLE | OH | 45648 | |
| 5664084 | JOYCE COLES | 130 COLONIAL CT APT 36 | | | | DANVILLE | VA | 24540 | |
| 5664085 | JOYCE CONKLIN | 210 DERBY DOWNS DR | | | | SNEADS FERRY | NC | 28460 | |
| 5664086 | JOYCE COOPER | NONE | | | | DENMAN SPGS | LA | 70726 | |
| 5664087 | JOYCE CORBIN | 45 MABLE ST | | | | CRISFEALD | MD | 21817 | |
| 5664088 | JOYCE CREW | 58 WARE ST | | | | HARTWELL | GA | 30643 | |
| 5664089 | JOYCE CROSS | 1643 HAWORTH ST APT A | | | | PHILADELPHIA | PA | 19124-1378 | |
| 5664090 | JOYCE CRUMEDY | 4617 SCHINDLER | | | | NEW ORLEANS | LA | 70117 | |
| 5664091 | JOYCE CUMMINGS | 265 ARMSTRONG AVE | | | | WEST WARWICK | RI | 02893 | |
| 5664092 | JOYCE DAVIS | 926 20TH STREET EAST | | | | BRADENTON | FL | 34207 | |
| 5664093 | JOYCE DAY | 3025 POINT NORTH WEST CT APT 303 | | | | ALBANY | GA | 31721 | |
| 5664094 | JOYCE DEAVER | PO BOX 673 | | | | WAYNESVILLE | NC | 28786 | |
| 5664095 | JOYCE DEBAGGIO | 923 N IVY ST | | | | ARLINGTON | VA | 22201 | |
| 5664096 | JOYCE DELANY | 1445 HARLTON CT NONE | | | | COLUMBUS | OH | 43221 | |
| 5664097 | JOYCE DIAZ | 3312 N RIDGE AVE | | | | TAMPA | FL | 33603 | |
| 5450080 | JOYCE DON | PO BOX 1051 | | | | STANLEYTOWN | VA | | |
| 5664098 | JOYCE DOUGHTY | OR SAMMIE DOUGHTY | | | | COLUMBUS | MS | 39702 | |
| 5664099 | JOYCE DUCKETT | 2783 RED LION PL | | | | WALDORF | MD | 20602 | |
| 5664100 | JOYCE DUNHAM | 3214 OAKLEAF CT | | | | CHINO HILLS | CA | 91709 | |
| 5664101 | JOYCE DURR | 1713 EAST COLUMBUS STREET | | | | COLUMBUS | OH | 43206 | |
| 5664102 | JOYCE DWIGHT D | 2 JOYCE PLACE | | | | STONY POINT | NY | 10980 | |
| 5664103 | JOYCE E HALL | 593 E 43RD ST | | | | BROOKLYN | NY | | |
| 5664104 | JOYCE E NOLAN | 7210 DONNELL PL APT B3 | | | | DISTRICT HEIGHTS | MD | 20747 | |
| 5664105 | JOYCE EDGE | 16740 EHO AVE | | | | DETROIT | MI | 48201 | |
| 5664106 | JOYCE EIKENBERRY | 1000 S DENVER AVE | | | | TULSA | OK | 74119 | |
| 5450081 | JOYCE ELIZABETH | 55 GOTHAM AVENUE N | | | | BROOKLYN | NY | | |
| 5664107 | JOYCE ELLSWORTH | 6181 SE 144TH PL | | | | SUMMERFIELD | FL | 34491 | |
| 5664108 | JOYCE ELSEY | 7492 FENTRAL AVE | | | | SALISBURY | MD | 21801 | |
| 5664109 | JOYCE EVANS | 1500 PORTER RDAPARTMENT O | | | | NASHVILLE | TN | 37206 | |
| 5664110 | JOYCE FULTON | 3659 13TH STREET NW | | | | WASHINGTON | DC | 20010 | |
| 5664112 | JOYCE GIBSON | XXXX | | | | WEST PALM BEACH | FL | 33404 | |
| 5664113 | JOYCE GIFFORD | 844 N 44TH AVE STE 2 | | | | PHOENIX | AZ | 85043 | |
| 5664114 | JOYCE GINYARD | 19888 VILLA CT WEST | | | | SOUTHFIELD | MI | 48076 | |
| 5664115 | JOYCE GLENN | 286 SAW CREEK EST | | | | BUSHKILL | PA | 18324 | |
| 5664116 | JOYCE GOODAY | 508 S JEFF ST | | | | APACHE | OK | 73006 | |
| 5664117 | JOYCE GOODSON | 810 TEXAS | | | | MUSKOGEE | OK | 74403 | |
| 5664118 | JOYCE GRAY | 73 PLEASENT ST | | | | WATERVILLE | ME | 04901 | |
| 5664119 | JOYCE GREEN | 10445 WILSHIRE BLVD | | | | LOS ANGELES | CA | 90024 | |
| 5664120 | JOYCE HALL | 323 HUBERT STREET | | | | WEBSTER | TX | 77598 | |
| 5664121 | JOYCE HALLIDAY | 2109 BLUE KNOB TER | | | | SILVER SPRING | MD | 20906 | |
| 5664122 | JOYCE HARRIS | 3913 PISA DR APT 108 | | | | PANAMA CITY | FL | 32405 | |
| 5664123 | JOYCE HAYNES | XXXXXXXX | | | | SAN BERNARDINO | CA | 92040 | |
| 5664124 | JOYCE HAZZARD | | | | | | | | |
| 5664125 | JOYCE HEAPS | 62 W MESQUITE BLVD | | | | MESQUITE | NV | 89027 | |
| 5664126 | JOYCE HILL | 22221 57TH AVE NORTH | | | | PORT BYRON | IL | 61275 | |
| 5664127 | JOYCE HOLT | 540 WEST HORIZON RIDGE PKWY | | | | HENDERSON | NV | 89012 | |
| 5664129 | JOYCE I MILLS | 1900 GAYLORD DR | | | | SUITLAND | MD | 20746 | |
| 5664131 | JOYCE JACKSON | 9401 N 21ST STREET | | | | TAMPA | FL | 33610 | |
| 5450082 | JOYCE JARED | 14337 SAWGRASS CIR | | | | VALLEY CENTER | CA | | |
| 5664133 | JOYCE JC | 8223 MUNN | | | | HOUSTON | TX | 77029 | |
| 5664134 | JOYCE JENKENS | 1317 HICKORY ST | | | | TEXARKANA | TX | 75501 | |

Exhibit S
Class 4 GUC Ballot Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5664135 | JOYCE JESSICA | 8231 OLEANDER ST | | | | NEW ORLEANS | LA | 70118 | |
| 5664136 | JOYCE JEWER | 270 LITTLETON RD | | | | CHELMSFORD | MA | 01824 | |
| 5664137 | JOYCE JONES | 709 RASSEY COURT | | | | SALISBURY | MD | 21804 | |
| 5664138 | JOYCE K SHOUP | 145 HEAT PLACE | | | | MUSCLE SHOALS | AL | 35661 | |
| 5664139 | JOYCE KENGEL | 37 REGINA RD | | | | FARMINGDALE | NY | 11735 | |
| 5664140 | JOYCE KENNEDY | 10520 CEMETERY RD | | | | PECATONICA | IL | 61063 | |
| 5664141 | JOYCE KESSAY | 1797 SE 14TH ST | | | | LINCOLN CITY | OR | 97367 | |
| 5664142 | JOYCE KHAN | 100 PLAZA AVE | | | | SANTA ROSA | CA | 95401 | |
| 5664144 | JOYCE KOKKININS | 5334 WATERBURY LN | | | | CRESTWOOD | IL | 60462 | |
| 5664145 | JOYCE KOKKINIS | PO BOX 832 | | | | ORLAND PARK | IL | 60462 | |
| 5450083 | JOYCE KRYSTAL | 3960 N FRUIT AVE APT 107 | | | | FRESNO | CA | | |
| 5664146 | JOYCE KUNDA | 893 HENDERSON LN | | | | THE VILLAGES | FL | 32162 | |
| 5664147 | JOYCE L YOUNG | 2751 E BONANZA RD | | | | LAS VEGAS | NV | 89101 | |
| 5664148 | JOYCE LAFAYET | | | | | | | | |
| 5664149 | JOYCE LAFUZE | 1143 GRAY RD | | | | TRAVERSE CITY | MI | 49686 | |
| 5664150 | JOYCE LANDOR | PO BOX 4631 | | | | SALISBURY | MD | 21803 | |
| 5664151 | JOYCE LAWSON | 20066 CRESCENT AVE | | | | CHICAGO HTS | IL | 60411 | |
| 5664152 | JOYCE LEE | 2537 N ERIE ST APT 15 | | | | TOLEDO | OH | 43604 | |
| 5664153 | JOYCE LETISHA | 817 KELYS ST APT 2D | | | | EDEN | NC | 27288 | |
| 5664154 | JOYCE LEWIS | CARE GENERAL DELIVERY | | | | NEW BEDFORD | MA | 02740 | |
| 5664155 | JOYCE LINDA | 1924 XENIA AVE | | | | DAYTON | OH | 45410 | |
| 5664156 | JOYCE LISA | 1227 SE PINECREST DR | | | | TOPEKA | KS | 66605 | |
| 5664157 | JOYCE LOWERY | PLEASE ENTER YOUR STREET ADDRESS | | | | ENTER CITY | SC | 29150 | |
| 5664158 | JOYCE LOZANO | 2245 OAK HILLS DRIVE | | | | PITTSBURG | CA | 94565 | |
| 5664159 | JOYCE LUTHER | 3294 WHITEBEACH LN | | | | YOUNGSTOWN | OH | 44511 | |
| 5664160 | JOYCE M BYRD | 258 NEW ZION | | | | WILLIAMSBURG | KY | 40769 | |
| 5664161 | JOYCE M PEREZ | CALLE NUM 4 D 43 URB ROSA MARIA | | | | CAROLINA | PR | 00905 | |
| 5664163 | JOYCE MARLOW | 108 SMITH RD | | | | CORRYTON | TN | 37721 | |
| 5664164 | JOYCE MARTHA | 246 TURPIN ST | | | | DANVILLE | VA | 24541 | |
| 5664165 | JOYCE MARY | 15286 ST CHARLES ST | | | | GULFPORT | MS | 39503 | |
| 5664166 | JOYCE MC CORMICK | 161 MAPLEWAY ROAD | | | | SELAH | WA | 98942 | |
| 5664167 | JOYCE MCCRAY | 15841 LENORE APT 137 | | | | REDFORD | MI | 48239 | |
| 5664168 | JOYCE MCGINNIS | 4911 INSPIRATION DR | | | | HILLIARD | OH | 43026 | |
| 5664169 | JOYCE MEARS | RR 2 | | | | GEORGETOWN | DE | 19947 | |
| 5664170 | JOYCE MELVIN | 73 THURSTON RD | | | | ROCHESTER | NY | 14619 | |
| 5664171 | JOYCE MERRIMAN | 1548 JACKSONVILLE RD | | | | BURLINGTON | NJ | 08016 | |
| 5664173 | JOYCE MILLIGAN | 2831 HIGHWAY 162 | | | | COVINGTON | GA | 30016 | |
| 5664174 | JOYCE MONIQUE | 11230 OTESEGO ST APT 116 | | | | NHOLLYWOOD | CA | 91601 | |
| 5664175 | JOYCE MORRIS | 36 WILLOUGHBY STREET | | | | NEWARK | NJ | 07112 | |
| 5664176 | JOYCE MORRISON | 1871 IVY STONE CIRCLE | | | | RICHMOND | VA | 23228 | |
| 5664177 | JOYCE MOTYKA | 1515 PAUL RUSSELL | | | | TALLAHASSEE | FL | 32301 | |
| 5664179 | JOYCE MULLINS | 2934 PARKER ST | | | | PORTAGE | IN | 46528 | |
| 5664180 | JOYCE MURRY | 19761 MEREDITH | | | | EUCLID | OH | 44119 | |
| 5664181 | JOYCE NALLEY | 5727 N PHILETE ST | | | | WICHITA | KS | 67204 | |
| 5664182 | JOYCE NORSKOV | 3201 ASTORIA AVE | | | | SEBRING | FL | 33875 | |
| 5664183 | JOYCE NUNLEY | 230 VIRGINAN DR | | | | CHRESTIAMSBURG | VA | 24073 | |
| 5664185 | JOYCE O BRYANT | 19700 ROBSON ST | | | | DETROIT | MI | 48235 | |
| 5664186 | JOYCE O JACKSON | 3741 BONVIEW AVENUE | | | | BALTIMORE | MD | 21213 | |
| 5664187 | JOYCE OLLIVERRE | 161 IDLEWOOD CIRCLE | | | | SPARTANBURG | SC | 29307 | |
| 5664188 | JOYCE OMENE | 5208 BEAVERHILL DR | | | | HOUSTON | TX | 77084 | |
| 5664190 | JOYCE PATRICK | 145 YOUNGS AV | | | | WOODLYN | PA | 19094 | |
| 5450084 | JOYCE PATTI | 7140 KENBRIDGE DR | | | | CLEMMONS | NC | | |
| 5664191 | JOYCE PENDERSON | 202 COLLEY ROAD | | | | EAGLE LKAE | FL | 33839 | |

Exhibit S
Class 4 GUC Ballot Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5664192 | JOYCE PETIFORD | 1436 PRINCE AVE | | | | TIFTON | GA | 31794 | |
| 5664193 | JOYCE PISANO | 8347 GLENCREST DR | | | | SUN VALLEY | CA | 91352 | |
| 5664194 | JOYCE POOLE | 2510 APT A WOODLAND DR | | | | CHARLOTTESVILLE | VA | 22903 | |
| 5664195 | JOYCE POWELL | 8600 S ADA ST | | | | CHICAGO | IL | 60620 | |
| 5664196 | JOYCE RABY | 14442 OAK MEADOW | | | | GONZALES | LA | 70737 | |
| 5664197 | JOYCE RHODES | 104 FIRST FAMILY DR | | | | HEADLAND | AL | 36345 | |
| 5664198 | JOYCE RICARD | PO BOX 6211 | | | | ST JOSEPH | LA | 71366 | |
| 5664199 | JOYCE RICHARDSON | 14429 ARTIE DR 103 | | | | HAMMOND | LA | 70403 | |
| 5450085 | JOYCE ROBIN | 1602 CHOWAN PLACE | | | | ROUND ROCK | TX | | |
| 5664200 | JOYCE ROBINSON | 139 WEST SECOND STREET | | | | PERRYSBURG | OH | 44864 | |
| 5664201 | JOYCE ROBISON | 3643 AVENUE MONTRESOR | | | | DELRAY BEACH | FL | 33445 | |
| 5664202 | JOYCE ROW | 17906 COLLEGE ROAD | | | | HAGERSTOWN | MD | 21740 | |
| 5664204 | JOYCE RUCINSKI | 25335 CRANES ROOST CIR NONE | | | | LEESBURG | FL | 34748 | |
| 5664205 | JOYCE RUSSELL | 927 N PENNSYLVANIA ST | | | | INDIANAPOLIS | IN | 46204 | |
| 5664206 | JOYCE S JEFFERSON | 6232 SID CRANE DR | | | | CHARLOTTE | NC | 28216 | |
| 5664207 | JOYCE SALTER | 751 E DIXIE DR | | | | MONTGOMERY | AL | 36107 | |
| 5664208 | JOYCE SAMPLE | 8748 BARBRA ANN WAY | | | | DELMAR | MD | 21875 | |
| 5664210 | JOYCE SAUCEIER | 18 NELSON ST | | | | WEBSTER | MA | 01570 | |
| 5664212 | JOYCE SCOFIELED | 113 PRINCE ANNE ST | | | | SALISBURY | MD | 21801 | |
| 5664213 | JOYCE SCOTT | 2911 NE 17TH DR | | | | GAINESVILLE | FL | 32609 | |
| 5664214 | JOYCE SEALS | 1401 NORTH HAIRSTON ROAD | | | | STONE MTN | GA | 30083 | |
| 5664215 | JOYCE SHANNON | 3370 SNOW HILL CH RD | | | | LAWSONVILLE | NC | 27022 | |
| 5664216 | JOYCE SHARI | PLEASE ENTER YOUR STREET ADDRE | | | | SLINGER | WI | 53086 | |
| 5664217 | JOYCE SHAUNA | 3795 S LIZELLA RD | | | | LIZELLA | GA | 31052 | |
| 5664218 | JOYCE SHIPES AND BELFAIR | 200 BELFAIR OAKS BLVD | | | | BLUFTON | SC | 29910 | |
| 5664219 | JOYCE SHIPES AND HAMPTON HALL | HAMPTON HALL PLANTATION | | | | BLUFTON | SC | 29910 | |
| 5664220 | JOYCE SHIPES AND INDIGO RUN COMM | 103 INDIGO RUN DR | | | | HILTON HEAD ISLAND | SC | 29926 | |
| 5664221 | JOYCE SHIPES AND MOSS CREEK | 1523 FORDING ISLAND RD | | | | HILTON HEAD ISLAND | SC | 29926 | |
| 5422255 | JOYCE SIMONI | 224 RUTLEDGE DRIVE | | | | LODI | CA | | |
| 5664222 | JOYCE SMITH | OR AMBER SMITH | | | | COLUMBUS | MS | 39701 | |
| 5664223 | JOYCE SOLOMON | 80 W BALTIMORE AVE APT C105 | | | | LANSDOWNE | PA | 19050-2126 | |
| 5664225 | JOYCE SPENCER | 2817 KIDD ROAD APT D | | | | RALEIGH | NC | 27610 | |
| 5664226 | JOYCE STANFIELD | 6332 LANCASTER RD | | | | LITTLE ROCK | AR | 72209 | |
| 5450086 | JOYCE STEFANIE | 9339 ATLANS ST | | | | NORFOLK | VA | | |
| 5664227 | JOYCE STEPHANIE | 11629 CRITERION | | | | ST LOUIS | MO | 63138 | |
| 5664228 | JOYCE STUDWOOD | 3204 HOLLAND AVE | | | | BRONX | NY | 10467 | |
| 5664229 | JOYCE SUTTON | 14136 GRAND PRE RD | | | | SILVER SPRING | MD | 20906 | |
| 5664230 | JOYCE SWANN | 2550 PARK MIDWAY | | | | CLEVELAND | OH | 44104 | |
| 5664231 | JOYCE TAKEALL | 204ADMIRAL DR | | | | ANNAPOLIS | MD | 20401 | |
| 5664232 | JOYCE TAYLOR | 2032 TIMBERIDGE RD | | | | YPSILANTI | MI | 48198 | |
| 5664233 | JOYCE THIBODEAU | 61 COLONIAL VILLAGE | | | | SOMERSWORTH | NH | 03878 | |
| 5664234 | JOYCE THOMAS | 1935 LAKEVIEW RD | | | | WILMINGTON | DE | 19805 | |
| 5664235 | JOYCE THORNTON | 39017 PRENTISS ST APT 205 | | | | HARRISON TWP | MI | 48045 | |
| 5664236 | JOYCE TIPPIT-ADANE | 3230 BIG CUT RD | | | | PLACERVILLE | CA | 95667 | |
| 5664237 | JOYCE TORRES | 16 5TH STREET | | | | NEW BRUNSWICK | NJ | 08901 | |
| 5664238 | JOYCE TRISHA L | 1002 NORTH MARYLAND AVENUE | | | | PLANT CITY | FL | 33563 | |
| 5664239 | JOYCE TURNER | 1846 RAY ST | | | | MUSKEGON | MI | 49442 | |
| 5664240 | JOYCE VALANDINGHAM | PO BOX 1056 | | | | GRAYSON | KY | 41143 | |
| 5664241 | JOYCE VELL | 1006 SUMMERFIELD AVE | | | | ASBURY PARK | NJ | 07712 | |
| 5664242 | JOYCE VIEIRA | 50 NORWOOD ST | | | | EVERETT | MA | 02149 | |
| 5664243 | JOYCE VILLA | 1522 W BELL RD | | | | GLENDALE | AZ | 85027 | |
| 5664246 | JOYCE WALTER | 3367 STATE ROUTE 304 | | | | WINFIELD | PA | 17889 | |
| 5664247 | JOYCE WATER | 14231 GEORGIA AVE | | | | SILVER SPRING | MD | 20832 | |

Exhibit S
Class 4 GUC Ballot Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5664248 | JOYCE WATKINS | 231 W 111TH ST | | | | CHICAGO | IL | 60628 | |
| 5664249 | JOYCE WEBSTER | 412 PLUM ST | | | | LAKELAND | FL | 33801 | |
| 5664251 | JOYCE WHAOT | 41 MEADOW FARM APT 5 | | | | N CHILI | NY | 14514 | |
| 5664252 | JOYCE WHEELER | 223 WINFIELD | | | | HAUGHTON | LA | 71037 | |
| 5664253 | JOYCE WHITE | 860 MURFREESBORO | | | | NASH | TN | 37217 | |
| 5664254 | JOYCE WHITSON | 1812 E 9TH ST | | | | JEFFERSONVILLE | IN | 47130 | |
| 5664255 | JOYCE WILLIAMS | 2501 WEST PRICE BLVD | | | | NORTH PORT | FL | 34286 | |
| 5664256 | JOYCE WILSON | 2009 COURTLAND DRIVE | | | | SANFORD | NC | 27330 | |
| 5664257 | JOYCE WINTERS | 7635 FISHER AVE | | | | WARREN | MI | 48091 | |
| 5664258 | JOYCE WOODS | 3414 W LEWIS RD | | | | HAMPTON | VA | | |
| 5664259 | JOYCE WYRICK | 205 MULBERRY STREET | | | | HORNERSVILLE | MO | 83855 | |
| 5664260 | JOYCE YANTZER | 607 BROWNING AVE | | | | BISMARCK | ND | 58503 | |
| 5664261 | JOYCEANN HALL | 835 N 23RD STAPT311 | | | | MILWAUKEE | WI | 53233 | |
| 5664262 | JOYCEL MULKEY | 578 ARAGON RD | | | | MONTEGUT | LA | 70377 | |
| 5664263 | JOYCELIN HERNANDEZ | 409 CROSSROADS DR | | | | DARTMOUTH | MA | 02747 | |
| 5664264 | JOYCELYN ADAY | 523 TURKEY CREEK RD | | | | WHITERIVER | AZ | 85941 | |
| 5664265 | JOYCELYN BURKS | 2457 WILSHIRE DR | | | | LIMA | OH | 45805 | |
| 5664266 | JOYCELYN C PHILLIP | 90 PETER'S REST | | | | CHRISTIANSTED | VI | 00820 | |
| 5664267 | JOYCELYN M LECOMPTE | 2500 LUCY LANE | | | | LAKE CHARLES | LA | 70601 | |
| 5664268 | JOYCELYN MCSHANE | 89-060 HALEAKALA AVE | | | | WAIANAE | HI | 96792 | |
| 5664269 | JOYCELYN SWEET | 910 SPRING VALLEY PLZ | | | | RICHARDSON | TX | | |
| 5664270 | JOYCELYN TECHUR | 3115 W LONE CACTUS DR | | | | PHOENIX | AZ | 85027 | |
| 5664271 | JOYCENEIDY MADERA | URB VILLA FONTANA A VN5 | | | | CAROLINA | PR | 00983 | |
| 5664272 | JOYCEYN LEIGH | 227 TOWNE RIDGE LN | | | | CHAPEL HILL | NC | 27516 | |
| 5664273 | JOYCYLN HAYNES | HAYNES | | | | BAKER | LA | 70714 | |
| 5664274 | JOYE MELINDA L | 516 W BAPTIST ST | | | | MARION | SC | 29571 | |
| 5664275 | JOYE MICHAEL | 310 WEST ASHFORD WAY | | | | IRMO | SC | 29063 | |
| 5664276 | JOYE PEGGY | 4914 MARGO LN | | | | EFFINGHAM | SC | 29161 | |
| 5664277 | JOYEA PATTY | PO BOX 511 | | | | MINOT | ND | 58702 | |
| 5664278 | JOYEHOHNSON LISA | 2486 S HWY 41A | | | | MARION | SC | 29571 | |
| 5664279 | JOYELLE DAVIS | 94 CRAWFORD ST APT 1 | | | | DORCHESTER | MA | 02121 | |
| 5664280 | JOYELLE SMITH | 4832 DURANGO COURT | | | | FAYETTEVILLE | NC | 28304 | |
| 5664281 | JOYEUX KENYATTA | 11232 RODDY RD | | | | GONZALES | LA | 70737 | |
| 5664282 | JOYEUX TABITHA C | 38426 PIERCE RD | | | | GONZALES | LA | 70737 | |
| 5664283 | JOYGIEE THOMPSON | 1213 CRIMSON ROSE DR | | | | MOUNT MORRIS | MI | 48458 | |
| 5664284 | JOYLIN GARRETT | 1322 WEST INDIES WAY | | | | LANTANA | FL | 33462 | |
| 5422271 | JOYLOT INC | 235 ROBBINS LN | | | | SYOSSET | NY | | |
| 5664285 | JOYNEIKA FAVORS | 1704 MONTGOMERY DRIVE | | | | DAYTONA BEACH | FL | 32117 | |
| 5664286 | JOYNER ALAN | XXX | | | | WARRENTON | VA | 20187 | |
| 5664287 | JOYNER ALICIA | 31200 MARTIN ST | | | | FRANKLIN | VA | 23851 | |
| 5664289 | JOYNER ANTONIO | 6446 CHADWICK ROAD | | | | ELM CITY | NC | 27822 | |
| 5664290 | JOYNER BARBARA | 1126 UNION STREET | | | | TUNICA | MS | 38676 | |
| 5664291 | JOYNER BERTHA | 1309 HALCOMB LANE | | | | MEMPHIS | TN | 38127 | |
| 5664292 | JOYNER CASEY | 110 NORTH RACE STREET | | | | GEORGETOWN | DE | 19947 | |
| 5664293 | JOYNER CHARLIE | 518 PLEASANT HILL RD | | | | ROCKY MOUNT | NC | 27801 | |
| 5664294 | JOYNER CHEYENNE | 422 4TH AVE NE APARTMENT 42 | | | | DEVILS LAKE | ND | 58703 | |
| 5664295 | JOYNER CIARA | 3055 SECOND ST APT2 | | | | FORT MYERS | FL | 33916 | |
| 5664296 | JOYNER CLEMENTINE | 4769 ALICIA DR | | | | VIRGINIA BEACH | VA | 23462 | |
| 5664297 | JOYNER DANIELLE | 21554 LAUREL WOOD LANE | | | | HUNTSVILLE | AL | 35209 | |
| 5664298 | JOYNER DANYELLE | 2612 GALLERIA PTE CIR | | | | ROCK HILL | SC | 29730 | |
| 5664299 | JOYNER DEBBIE | 7101 BOYKIN ROAD | | | | SIMS | NC | 27880 | |
| 5664300 | JOYNER DENISE | 2199 NORTHTAYLOR RD | | | | CLEVELAND HTS | OH | 44114 | |
| 5664301 | JOYNER DENNIS | 1210 APPLETREE RD | | | | STANTONBURG | NC | 27883 | |

Exhibit S
Class 4 GUC Ballot Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5664302 | JOYNER DITRESHIA M | 149 RIDGE RD | | | | BATTLEBORO | NC | 27809 | |
| 5664303 | JOYNER DWANA | 939 SUN CIRCLE WAY | | | | BALTIMORE | MD | 21221 | |
| 5664304 | JOYNER EDWARD | 110 JOLIET ST SW | | | | WASHINGTON | DC | 20032 | |
| 5664306 | JOYNER FLOID | 127 N DE LE PAIX BLVD 2626 | | | | SOUTH BEND | IN | 46615 | |
| 5664307 | JOYNER HENRY L | 2634 EVERGREEN AVE | | | | SAVANNAH | GA | 31404 | |
| 5450087 | JOYNER JASON | 876 COLONY CHURCH RD | | | | NEWBERRY | SC | | |
| 5450088 | JOYNER JIMMY | 276 COUNTY ROAD 2432 | | | | GUNTOWN | MS | | |
| 5664309 | JOYNER JOHN | 203 WILSON ST W | | | | ELM CITY | NC | 27822 | |
| 5664310 | JOYNER KAY | BAY DRIVE | | | | SOUTH BEND | IN | 47903 | |
| 5664312 | JOYNER KIMBERLY | 570 7 CRENSHAW RD APT D | | | | RICHMOND | VA | 23227 | |
| 5664313 | JOYNER LAKISHA L | 6705 ISLANDER LANE | | | | TAMPA | FL | 33615 | |
| 5664315 | JOYNER MACK | 9640 DIAMOND DR | | | | SAINT LOUIS | MO | 63137 | |
| 5450089 | JOYNER MARIA | P O BOX 2724 | | | | FORT MYERS | FL | | |
| 5664316 | JOYNER MARIKO | 5584 LORI LN LOT 2 | | | | CAMILLA | GA | 31730 | |
| 5664317 | JOYNER MARION | 2318 BROOKS DR APT 101 | | | | SUITLAND | MD | 20746 | |
| 5450090 | JOYNER MARTIN | 3024 PIPIT LN | | | | BEEVILLE | TX | | |
| 5664318 | JOYNER MARY | 91 LOQUITUR LANE | | | | MAGNOLIA | DE | 19962 | |
| 5664320 | JOYNER OPAL | 6234 SILVER OAK DR | | | | MILTON | FL | 32570 | |
| 5664321 | JOYNER PAGE | 1005 JEFFERSON DAVIS DR | | | | BOGALUSA | LA | 70427 | |
| 5664322 | JOYNER RAMAYA | 16B BAINBRIDGE AVE | | | | HAMPTON | VA | 23663 | |
| 5664323 | JOYNER REALTY | 815 NEW BERN AVENUE | | | | RALEIGH | NC | 27601 | |
| 5664324 | JOYNER ROBBIN | 3226 CHIMNEY CREEK DR | | | | VIRGINIA BEACH | DE | 23462 | |
| 5664325 | JOYNER SAKITA M | 4032 6TH ST | | | | BROOKLYN | MD | 21225 | |
| 5664326 | JOYNER SANDRA | 310 ORONOCL AVE | | | | RICHMOND | VA | 23222 | |
| 5664327 | JOYNER SARAH | 3810 GREEN HILLS RD | | | | ROCKY MOUNT | NC | 27804 | |
| 5664329 | JOYNER SHERRIE L | 9575 HAWLEY RD | | | | KENLY | NC | 27542 | |
| 5664330 | JOYNER TWANA | 2308 MAYFIELD DR | | | | WINTERVILLE | NC | 28590 | |
| 5664331 | JOYNER WENDY | 308 MARLOWE RD | | | | RALEIGH | NC | 27609 | |
| 4139653 | Joyner, Ester | Redacted | | | | | | | |
| 5832521 | Joyner, Lucinda | Redacted | | | | | | | |
| 5664332 | JOYNES JENELLE | 25955 KINGS LN | | | | MILLSBORO | DE | 19966 | |
| 5664333 | JOYNES LOLA | 3733 JAY STREET NE | | | | WASHINGTON | DC | 20019 | |
| 5664335 | JOYRINDA LESTER | 20 BIDWELL AVE | | | | JERSEY CITY | NJ | 07305 | |
| 5664336 | JOYUA JACOBS | 6177 WEALTHY LN | | | | DUBLIN | OH | 43016 | |
| 5664337 | JOYWARE INC | 2110 W 35TH ST 1ST FLOOR | | | | CHICAGO | IL | 60609 | |
| 5450092 | JOZEFIAK MATTHEW | 307 N LOCUST ST N | | | | OTTAWA | OH | | |
| 5664338 | JOZLYN BOYD | 5143 E BALDWIN | | | | HOLLY | MI | 48442 | |
| 5422273 | JP HARRIS ASSOCIATES LLC | DELINQUENT TAX COLLECTOR P O BOX 226 | | | | MECHANICSBURG | PA | | |
| 5664339 | JP PALOMO | 6132 AVE P | | | | LUBBOCK | TX | 79412 | |
| 5450094 | JPEET CHRIS | 10 KINDT RD APT 4 | | | | DANVILLE | PA | | |
| 5664340 | JPETERSON JPETERSON | 9731 SPOTTSWOOD RD | | | | JACKSONVILLE | FL | 32208 | |
| 5664342 | JPHNSON TANGI | 18504 SOUTHERN AVENUE | | | | MCKENNY | VA | 23872 | |
| 5422275 | JPMC COM MTG SEC CORP COM MTG PT | CO RICHLAND MALL MANAGEMENT OFC | | | | MANSFIELD | OH | | |
| 4909324 | JPMCC 2003-ML1 Green Bay Retail, LLC | c/o Weinberg, Wheeler, Hudgins, Gunn & Dial, LLC | Attn: Matthew I. Kramer | 2601 S. Bayshore Drive, Suite 1500 | | Miami | FL | 33133 | |
| 5422277 | JPMCC 2006-LDP7 CENTRO ENFIELD LLC | 90 ELM ST | CO ENFIELD SQ MGMT OFFICE | | | ENFIELD | CT | | |
| 5422279 | JPMCC2006-LDP7 CENTRO ENFIELD LLC | ONE BURLINGTON WOOD DRIVE | ATTN ENFIELD SQUARE RECEIVALBES | | | BURLINGTON | MA | | |
| 5422281 | JPMCCM 2001-CIBC2 COLLIN CREEK | CBREUCR | 811 N CENTRAL EXPRESSWAY | | | PLANO | TX | | |
| 4910826 | JPMG Manassas Mall Owner LLC | Barclay Damon LLP | Attn: Kevin M. Newman | Barclay Damon Tower | 125 East Jefferson Street | Syracuse | NY | 13202 | |
| 5664344 | JQUAYA JONES | 322 ROLLING WOODS DR | | | | N VERSAILLES | PA | 15210 | |
| 5817294 | JR Blue Label Management Corp | PO Box 3110 | | | | Carolina | PR | 00984-3110 | |
| 4884633 | JR BLUE LABEL MANAGEMENT CORP | PO BOX 2500 PMB 256 | | | | TRUJILLO ALTO | PR | 00977 | |

Exhibit S
Class 4 GUC Ballot Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5664346 | JR SALAZAR | NA | | | | SALT LAKE CY | UT | 84118 | |
| 5664347 | JRAMETA BROWN | 3970 SUGARCREEK DR | | | | WINSTON SALEM | NC | | |
| 5422283 | JRB AUTOMOTIVE | 202 SOUTH STREET | | | | ROCHESTER | MI | | |
| 5664348 | JREED ENTERPRISES LLC | 4600 W KELLOGG DR STE 103 | | | | WICHITA | KS | 67209 | |
| 5664349 | JREFUGIO FLORES | 102 CALLE CORAZON | | | | SANTA FE | NM | 87507 | |
| 5664350 | JRISBY TAMIKA | 8430 N SERVITE DR | | | | MILWAUKEE | WI | 53223 | |
| 5664351 | JRS SMALL ENGINE REPAIR | 2302 12 PITT ST | | | | ANDERSON | IN | 46016 | |
| 5422285 | JS PRODUCTS INC | 6445 MONTESSOURI STREET | | | | LAS VEGAS | NV | | |
| 4869731 | JS PRODUCTS INC | 6445 MONTESSOURI STREET | | | | LAS VEGAS | NV | 89113 | |
| 5852093 | JS Products, Inc. | c/o McDonald Carano LLP | Attn: Ryan J. Works, Esq. | 2300 West Sahara Ave. | Suite 1200 | Las Vegas | NV | 89102 | |
| 4127688 | JS Sainty Hantang Trad Co Ltd | Room 1013-1019, Huadong Building West | 688# HuBin Rd, Binhu District | Wuxi | | Jiangsu Provience | | | China |
| 4126350 | JS Sainty Hantang Trad Co Ltd | Room 1013-1019, Huadong Building West | 688# HuBin Rd, Binhu District | | | Wuxi | Jiangsu Province | 214000 | China |
| 4123803 | JS Sainty Hantang Trad Co Ltd | Room 1013-1019, Huadong Building | West, 688# Hubin Rd | Binhu District | | Wuxi | Jiangsu Province | 214000 | China |
| 5422287 | JS SAINTY HANTANG TRAD CO LTD | ROOM 1011 HUADONG BUIDING WEST | 688 HUBIN RD BINHU DISTRICT | | | WUXI | Jiangsu Province | | CHINA |
| 4126792 | JS Sainty Hantang Trad Co Ltd | Room 1013-1019, Huadong Building | West, 688# HuBin Rd, Binhu District | | | Wuxi | Jiangsu Province | 214000 | China |
| 5664352 | JS SAINTY HANTANG TRAD CO LTD | ROOM 1011 HUADONG BUIDING WEST | 688 HUBIN RD BINHU DISTRICT | | | WUXI | Jiangsu Province | | CHINA |
| 4123803 | JS Sainty Hantang Trad Co Ltd | Room 1013-1019, Huadong Building | West, 688# Hubin Rd | Binhu District | | Wuxi | Jiangsu Province | 214000 | China |
| 4123803 | JS Sainty Hantang Trad Co Ltd | Room 1013-1019, Huadong Building | West, 688# Hubin Rd | Binhu District | | Wuxi | Jiangsu Province | 214000 | China |
| 5837895 | JS SAINTY HANTANG TRAD CO LTD | Redacted | | | | | | | |
| 5837695 | JS Sainty Hantang Trad Co. Ltd. | Redacted | | | | | | | |
| 5664353 | JSAMINE DELGADO | 15471 MILLARD AVE | | | | MARKHAM | IL | 60428 | |
| 5664354 | JSANA Q MOSLEY | 48750 UNIT 2 ER SMITH DR | | | | FORT HOOD | TX | 76544 | |
| 5664355 | JSANAI HAILEY | 22045 BOULDER | | | | EAST POINTE | MI | 48021 | |
| 4793981 | JSC Skagenas | Redacted | | | | | | | |
| 5664356 | JS-FANTASY INC | 1104 CORPORATE WAY | | | | SACRAMENTO | CA | 95831 | |
| 5664357 | J'SHAWN L WELDON | 4167 DEVOSHIRE CT NE | | | | SALEM | OR | 97305 | |
| 5664358 | JSSSICA HOYLES | 58 BALM ST | | | | HARRISBURG | PA | 17103 | |
| 5664359 | JT COLLEY | 852 HONEY CREEK DR | | | | COLUMBUS | OH | 43228 | |
| 5664360 | JTAMMY JTAMMY | 3947 CALVERT AVE | | | | CHESAPEAKE BEACH | MD | 20732 | |
| 5664361 | JTARA LESLIE | 1240 HUESTIS AVE APT2 | | | | FORT WAYNE | IL | 46407 | |
| 5422289 | JTL ROCK HILL LLC | 8300 DOUGLAS AVE SUITE 810 | | | | DALLAS | TX | | |
| 5664362 | JTOLER LOUE | RT 2 BX 158 | | | | ONA | WV | 25545 | |
| 5450095 | JU JOHNSON | 6373 EMERALD RIDGE WAY | | | | MIRA LOMA | CA | | |
| 5664363 | JU M KIM | 5306 FIOLI LOOP | | | | SAN RAMON | CA | 94582 | |
| 5664364 | JU RALPH S | 355 ANDERSON RD | | | | MAGNOLIA | DE | 19962 | |
| 5664365 | JU SHIUEJU | 9330 SAWTOOTH CT | | | | SAN DIEGO | CA | 92129 | |
| 4141041 | Ju, Kenneth | Redacted | | | | | | | |
| 4777909 | Ju, Kenneth | Redacted | | | | | | | |
| 5664366 | JUAIRE JOSEPH | 4444 FREEDOM ROAD | | | | KISSIMMEE | FL | 34746 | |
| 5664367 | JUAKISHA PRINCR | 135 KIDD PIPPIN RD | | | | MACON | MS | 39341 | |
| 5664368 | JUAMA MUNIZ | 926 SUR VIRGINIA | | | | MERCEDES | TX | 78570 | |
| 5664369 | JUAN A CAMACHO | 3346 S HOJAL STR | | | | SALT LAKE CY | UT | 84119 | |
| 5664370 | JUAN A FLORES | LOS GARZAS ST | | | | SULLIVAN CITY | TX | 78595 | |
| 5664371 | JUAN A GAMBLE | 1911 E 115TH AVE | | | | TAMPA | FL | 33612 | |
| 5664372 | JUAN A RIVERA | BO HIGUILLAR VILLA SANTA | | | | DORADO | PR | 00646 | |
| 5664373 | JUAN A RODRIGUEZ | CALLE HERMINIO DIAZ | | | | GUAYNABO | PR | 00969 | |
| 5664374 | JUAN ABREU | 506 CALLE TRUNCADO | | | | HATILLO | PR | 00659 | |

Exhibit S
Class 4 GUC Ballot Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5664375 | JUAN AGUADO | 118 SOUTH MILL STREET 5 | | | | SANTA PAULA | CA | 93060 | |
| 5664376 | JUAN AGUILAR | 1112 BENAVIDES ST | | | | LAREDO | TX | 78040 | |
| 5664377 | JUAN AGUIRRE | 1835 WASHINGTON B30 | | | | ESCONDIDO | CA | 92027 | |
| 5664378 | JUAN ALATORRE | 222 WITHERFORD ST | | | | GREENVILLE | SC | 29601 | |
| 5664379 | JUAN ALICIA | 1602 DICKINSON ST | | | | FREMONT | OH | 43420 | |
| 5664380 | JUAN ALMA CORDERO | 110 N DOREE ST | | | | PORTERVILLE | CA | 93257 | |
| 5664381 | JUAN ALVAREZ | 14733 WOODLAND DR | | | | FONTANA | CA | 92337 | |
| 5664382 | JUAN AND | 1834 S SAN ANTONIO AVE | | | | ONTARIO | CA | 91762 | |
| 5664383 | JUAN ANDRES | 3528 FRANKLIN AVE | | | | RIVERSIDE | CA | 92507 | |
| 5664384 | JUAN ANGUIANO | 16002 S ATLANTIC AVVE SPC C8 | | | | COMPTON | CA | 90221 | |
| 5664385 | JUAN APONTE | BO NEGROS CARR 805 | | | | COROZAL | PR | 00783 | |
| 5664386 | JUAN ARAUJO | 109 SISSON AVE 3RD FL | | | | HARTFORD | CT | 06106 | |
| 5664387 | JUAN ARIAS | 24858 GREENLEE WAY | | | | MORENO VALLEY | CA | 92551 | |
| 5664388 | JUAN ARROYO | CLIBERTAD CARR 860 | | | | CAROLINA | PR | 00979 | |
| 5664389 | JUAN AVILES | NONE | | | | BAYAMON | PR | 00956 | |
| 5664390 | JUAN B HERNANDEZ ALDIBA | 506 CALLE TRUNCADO | | | | HATILLO | PR | 00659 | |
| 5664391 | JUAN B LEDEE | 726 FELIPE R GOYCO | | | | SAN JUAN | PR | 00915 | |
| 5664392 | JUAN B MARTINEZ | 200 N VILLEX ST 309 | | | | LOS ANGELES | CA | 90026 | |
| 5664393 | JUAN BAEZ | DF | | | | FLUSHING | NY | 11368 | |
| 5664394 | JUAN BAIRES | PO BOX 2563 | | | | SAN RAFAEL | CA | | |
| 5664395 | JUAN BALTAZAR | 14130 BELLFLOWER BLVD | | | | BELLFLOWER | CA | 90706 | |
| 5664396 | JUAN BANUELOS | 175 E ST APT9 | | | | CHULA VISTA | CA | 91910 | |
| 5664397 | JUAN BELTRAN | 11219 W GLENROSA AVE | | | | PHOENIX | AZ | 85035 | |
| 5664398 | JUAN BENITEZ | 19609 SHERMAN WAY APT 254 | | | | RESEDA | CA | 91335 | |
| 5664399 | JUAN BERNAL | 2001 FM 389 | | | | BRENHAM | TX | 77833 | |
| 5664400 | JUAN BOBADILLA | PTO NUEVO CALLE 1 NO | | | | SAN JUAN | PR | 00920 | |
| 5664401 | JUAN BOSQUES | PO BOX 888 | | | | ELGIN | IL | 60121 | |
| 5664402 | JUAN BOYER | 150 SE 6 AVE | | | | FLORIDA | FL | 33030 | |
| 5664403 | JUAN BRENES | 10580 NW 6TH ST | | | | PEMBROKE PNES | FL | 33026 | |
| 5664404 | JUAN BRISENO | 2800 E 12TH AVE | | | | WINFIELD | KS | 67156 | |
| 5664405 | JUAN BRITO | 1742 N FRANCISCO | | | | CHICAGO | IL | 60647 | |
| 5664406 | JUAN C CASTRO | CASTELLANA GARDENS CALLE 26 BLQS | | | | CAROLINA | PR | 00987 | |
| 5664408 | JUAN C JIMINEZ | 1541 MATIAL | | | | PAANORAMA | CA | 91402 | |
| 5664409 | JUAN C LOPEZ | RES LUIS PALES MATOS EDI | | | | GUAYAMA | PR | 00784 | |
| 5664410 | JUAN C ORTIZ | URB VILLA ESPANA CALLE SARAGOZA | | | | BAYAMON | PR | 00961 | |
| 5664411 | JUAN C RODRIGUEZ | COLINAS DEL ESTE | | | | JUNCOS | PR | 00777 | |
| 5664412 | JUAN C ROMERO | 236 W OREY | | | | READING | PA | 19601 | |
| 5664413 | JUAN CAMACHO | 6000 RUE LILIANE ST | | | | SAN ANTONIO | TX | 78238 | |
| 5664414 | JUAN CANALES | 138 MEDFORD ST | | | | CHARLESTOWN | MA | 02129 | |
| 5664415 | JUAN CANO | C BAGDAD 345 | | | | NUEVO LAREDO | | 88290 | MEXICO |
| 5664416 | JUAN CARBALLO | 4955 NW 199TH ST | | | | OPA LOCKA | FL | 33055 | |
| 5664417 | JUAN CARDENAS | 1230 AIRPORT PARK BLVD | | | | UKIAH | CA | 95482 | |
| 5664418 | JUAN CARDONA | 19 WOODBRIDGE AVE | | | | ANSONIA | CT | 06401 | |
| 5664419 | JUAN CARLOS | 240 SACRAMENTO AVE 2 | | | | HAMILTON CITY | CA | 95951 | |
| 5664420 | JUAN CARLOS OLIVERO | CALLE PRUDENCIA RIVERA MARTINEZ | | | | SAN JUAN | PR | 00907 | |
| 5664421 | JUAN CARLOS QUINONES | 3NN1 VIA 65 VILLA FONTANA | | | | CAROLINA | PR | 00983 | |
| 5664422 | JUAN CARLOS RIVERA | URB SAGRADO CORAZON D4 | | | | SABANA GRANDE | PR | 00637 | |
| 5664423 | JUAN CARLOS TORRES | CALLE SALUD 1337 COND PARQUE ABOLI | | | | PONCE | PR | 00717 | |
| 5664424 | JUAN CARMONA | 7278 S LEISEL ST | | | | WEST JORDAN | UT | 84084 | |
| 5664425 | JUAN CARRASQUILLO | CORAL BEACH 503 | | | | CAROLINA | PR | 00979 | |
| 5664426 | JUAN CARRERO | 3941 CHARLESTON HIGHWAY LOT 218 | | | | WEST COLUMBIA | SC | 29169 | |
| 5664427 | JUAN CARRION | PO BOX 888 | | | | ELGIN | IL | 60121 | |
| 5664428 | JUAN CASTELLANOS | 1105 E PIERCE | | | | HARLINGEN | TX | 78550 | |

Exhibit S
Class 4 GUC Ballot Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5664429 | JUAN CASTILLO | 512 WALKER ST | | | | CARRIZO SPRINGS | TX | 78834 | |
| 5664430 | JUAN CASTRO | RR2 BOX 705 | | | | SAN JUAN | PR | 00926 | |
| 5664431 | JUAN CERVANTES | 6301 NW LOOP 410 | | | | SAN ANTONIO | TX | 78238 | |
| 5664432 | JUAN CHAY | 209 FALLS ST | | | | MORGANTON | NC | 28655 | |
| 5664433 | JUAN CINTRON | 617 PALMAS DORADAS | | | | HUMACAO | PR | 00791 | |
| 5664434 | JUAN CLAR | 6952 PUERTO LLANO DR | | | | LAS VEGAS | NV | 89110 | |
| 5664435 | JUAN COLIN | KMART | | | | PLEASANTVILLE | NJ | 08231 | |
| 5664436 | JUAN CONCHA | 12854 SYCAMORE VILLAGE DR | | | | NORWALK | CA | 90650 | |
| 5664437 | JUAN CONTRERAS | 359 S ASHFORD AVE | | | | FONTANA | CA | 92336 | |
| 5664438 | JUAN CORONADO | 2311 YRD DR | | | | VENTURA | CA | 93003 | |
| 5664439 | JUAN CORREA | RESIDENCIAL VILLA DEL REY | | | | CAGUAS | PR | 00725 | |
| 5664440 | JUAN CORTEZ | 608 ESSINGTON PLACE | | | | RALEIGH | NC | 27603 | |
| 5664441 | JUAN CRUZ | AVE 16 DE SEPTIEMBRE6605 | | | | EL PASO | NM | 32150 | |
| 5664442 | JUAN CRUZ HERNANDEZ | SAN JUAN | | | | SAN JUAN | PR | 00926 | |
| 5664443 | JUAN CUEVA | 2919 1-2 PIERCE ST | | | | SIOUX CITY | IA | 51104 | |
| 5664444 | JUAN DAVID SUAREZ | 8650 SOUTHWESTERN BLVD 3 | | | | DALLAS | TX | 75206 | |
| 5664445 | JUAN DAVILA | ALTURAS DE MAYAGUEZ | | | | MAYAGUEZ | PR | 00682 | |
| 5664446 | JUAN DAVILA GUERRERO | URB SAN SOUCI | | | | BAYAMON | PR | 00957 | |
| 5422299 | JUAN DEDIOS Y | 431 EAST 9TH STREET | | | | PITTSBURG | CA | | |
| 5664447 | JUAN DEREK | 2200 N CHOLA ST | | | | CHANDLER | AZ | 85224 | |
| 5664448 | JUAN DOMINGUEZ | 3150 S 4TH AVE | | | | SAN LUIS | AZ | 85349 | |
| 5664449 | JUAN DORANTES | 8393 MARKONA AVE | | | | EL MONTE | CA | 91732 | |
| 5664450 | JUAN DUENAS | 6615 BERKMAN DR APT 109 | | | | AUSTIN | TX | 78723 | |
| 5664451 | JUAN DUENES | NONE | | | | RIO BRAVO | TX | 88828 | |
| 5664452 | JUAN DUPERON | 195 CALLE RICARDI URB PAL | | | | TOA ALTA | PR | 00953 | |
| 5664453 | JUAN E RUIZ BURGOS | CALLE BAHAMAS 1141 | | | | SAN JUAN | PR | 00920 | |
| 5664454 | JUAN ELOLA | 1900 UNIVERSITY BLVD APT | | | | BROWNSVILLE | TX | 78520 | |
| 5664455 | JUAN ESPARZA | 1853 S 139 E AVE | | | | TULSA | OK | 74108 | |
| 5664456 | JUAN ESTRADA | 6470 VICKERS DRIVE | | | | RIVERSIDE | CA | 92503 | |
| 5664457 | JUAN ESTUPINAN | 6209 NORTHSIDE DRAPT-12 | | | | LOS ANGELES | CA | 90022 | |
| 5664458 | JUAN FELICIANO | 3499 W 100TH ST | | | | CLEVELAND | OH | 44129 | |
| 5664459 | JUAN FIGUEROA | 13203 GETTY LN | | | | CLARKSBURG | MD | 20871 | |
| 5664460 | JUAN FLORES | 5050 W HARVARD AVE | | | | CLARKSTON | MI | 48348 | |
| 5664461 | JUAN G VAZQUEZ | 1235 ROGERS RD | | | | DARLINGTON | SC | 29532 | |
| 5664462 | JUAN GALLEGOS | 2129 J WARREN RD | | | | CORNELIA | GA | 30531 | |
| 5664463 | JUAN GARCIA | 87 TAN TAN TERRACE | | | | CHRISTIANSTED | VI | 00840 | |
| 5664464 | JUAN GARZA | 4109 QUAILE | | | | CORPUS CHRSTI | TX | 78408 | |
| 5664465 | JUAN GASPAR | 520 S WAVERLY DR | | | | DALLAS | TX | 75208 | |
| 5664466 | JUAN GAYTAN | 3116 HILLSBOROUGH LN | | | | WIMAUMA | FL | 33598 | |
| 5450096 | JUAN GLORIFINO | 2633 SHOREWOOD DR | | | | FLORISSANT | MO | | |
| 5664467 | JUAN GODINEZ | 112 LEGEND OAKS DR | | | | DALE | TX | 78616 | |
| 5664468 | JUAN GOMEZ | 308 3RD AVE SOUTHWEST | | | | SLEEPY EYE | MN | 56085 | |
| 5664469 | JUAN GONZALEZ | GUACIO RRI BOX 44776 | | | | SAN SEBASTIAN | PR | 00685 | |
| 5664470 | JUAN GONZALEZ BURGOS | PO BOX 587 | | | | COROZAL | PR | 00783 | |
| 5664471 | JUAN GRANADOS | 320 GLEN COVE RD | | | | GLEN COVE | NY | 11542 | |
| 5664472 | JUAN HDZ | AV LEANDRO VALLE 1445 | | | | NUEVO LAREDO | | 78040 | MEXICO |
| 5664473 | JUAN HERNADEZ | 34 APART 154 | | | | SAN MATEO | CA | 94403 | |
| 5664474 | JUAN HERNANADE | CALLE RIO SONADOR OESTE AQ 41 | | | | BAYAMON | PR | 00961 | |
| 5664475 | JUAN HERNANDEZ | XXX | | | | UPLAND | CA | 91786 | |
| 5664476 | JUAN HINOJOSA | 1205 GOLLA DR | | | | CC | TX | 78407 | |
| 5664477 | JUAN HOLGUIN | 11751 LILAC RD | | | | VICTORVILLE | CA | 92395 | |
| 5664478 | JUAN IBARIA | 1315 DEJOY ST | | | | SANTA MARIA | CA | 93458 | |
| 5664479 | JUAN IMELDA DIAZ-QUIROZ RAMOS-G | 8876 CYPRESS AVE APT A | | | | RIVERSIDE | CA | 92503 | |

In re: Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 3184 of 6863

Exhibit S

Class 4 GUC Ballot Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5664480 | JUAN J AGUERO | 233 W BAETZ BLVD NONE | | | | SAN ANTONIO | TX | 78221 | |
| 5664481 | JUAN J CIRINO | PARCELA VILLA SANTOS | | | | LOIZA | PR | 00772 | |
| 5664482 | JUAN JIMENEZ | 187 | | | | SALT LAKE CY | UT | 84118 | |
| 5664483 | JUAN JOSE | 56 CHARLES STREET | | | | DORCHESTER | MA | 02122 | |
| 5664484 | JUAN JOSE MORAN | 5249 CAROUSEL DR | | | | EL PASO | TX | 79912 | |
| 5664485 | JUAN JOSE RODRIGUEZ | NONE | | | | MIAMI SPRINGS | FL | 33166 | |
| 5664486 | JUAN JOSE RUIZ | 4109 N 24 TH LN APT 2 | | | | MCALLEN TX | TX | 78504 | |
| 5664487 | JUAN JOSE VALENTIN CASIANO | E-9 A-76 | | | | RAFAEL HERNANDEZ MAYAGUEZ | PR | 00680 | |
| 5664488 | JUAN JUEVAS | 2001 CHERRYWOOD DR | | | | SANTA MARIA | CA | 93454 | |
| 5664489 | JUAN L RAMOS | LA CUARTA CALLE E 59 | | | | MERCEDITA | PR | 00715 | |
| 5664490 | JUAN L UVALLE | 5038 CARROLL LN | | | | CORPUS CHRISTI | TX | 78415 | |
| 5664491 | JUAN LARA | 21990 US HWY 271 | | | | GLADEWATER | TX | 75647 | |
| 5664492 | JUAN LAURIE | PO BOX 1023 | | | | SACATON | AZ | 85147 | |
| 5664493 | JUAN LEAL | 311 SALT STREETAPT 16B | | | | DURHAM | NC | 27705 | |
| 5664494 | JUAN LOPEZ | URB LA HACIENDA C 49 | | | | GUAYAMA | PR | 00784 | |
| 5664495 | JUAN LOPEZ COLOCHO | 2551 MIDLAND PARK RD 11 | | | | CHARLESTON | SC | 29406 | |
| 5664496 | JUAN LOURIDO-DUME | D2 CALLE BARBERINI | | | | TOA ALTA | PR | 00953 | |
| 5664497 | JUAN LOZADA | 9365 PINYON TREE LN150 | | | | DALLAS | TX | 75243 | |
| 5664498 | JUAN LUCIANNE | AVE DE DIEGO 368 APT 1508 | | | | RIO PIEDRAS | PR | 00924 | |
| 5664499 | JUAN LUIS CASILLAS | SAN JUAN | | | | SAN JUAN | PR | 00926 | |
| 5664500 | JUAN LUJAN | 4108 CARDIGAN DR | | | | GRAND PRAIRIE | TX | 75052 | |
| 5664501 | JUAN M CASTILLO | URB DIPLO CALLE 14 L-15 | | | | NAGUABO | PR | 00718 | |
| 5664502 | JUAN M HERRERA | 4426 W AVLON AVE | | | | FRESNO | CA | 93722 | |
| 5664503 | JUAN M HIRALDO | URBJOSE SEVERO | | | | CAROLINA | PR | 00985 | |
| 5664504 | JUAN M MALDONADO | 501 DEVINE ST | | | | ENCINAL | TX | 78019 | |
| 5664505 | JUAN M MERINO | 14A ALEXANDER ST | | | | WATSONVILLE | CA | 95076 | |
| 5664506 | JUAN M NEGRON | BOGUAYABAL URBLAS | | | | JUANA DIAZ | PR | 00795 | |
| 5664507 | JUAN M VASQUEZ | 301 CUELLAR ST | | | | DEL RIO | TX | 78840 | |
| 5664508 | JUAN M WATKINS | 1617WFRISCO DR | | | | LAPLACE | LA | 70068 | |
| 5664509 | JUAN MACADANGDANG | 91-1071 MAKAALOA ST B | | | | EWA BEACH | HI | 96706 | |
| 5664510 | JUAN MALDONADO | URB CAUTIVA 95 AUREOLA | | | | CAGUAS | PR | 00727 | |
| 4893296 | JUAN MANUEL ESTRADA | 109 SALLY LN | | | | BROWNSVILLE | TX | 78521 | |
| 5664511 | JUAN MANUEL PEREZ | 27695 RIVER ROAD | | | | GONZALES | CA | 93926 | |
| 5664512 | JUAN MANUEL VILLAREAL | 608 E GUERRERO ST | | | | LAREDO | TX | 78040 | |
| 5664513 | JUAN MANZANARES | 2223 NEWCASTLE DRIVE | | | | GARLAND | TX | 75041 | |
| 5664514 | JUAN MARILYN | PO BOX 1384 | | | | CROWNPOINT | NM | 87313 | |
| 5664515 | JUAN MARIN | 903 NORTH AIRLINE | | | | ROSHARON | TX | 77583 | |
| 5664516 | JUAN MARISCAL | 14648 WYANDOTTE ST | | | | VAN NUYS | CA | 91405 | |
| 5664517 | JUAN MARTIA MERINO | 101 DOUGLAS AVE | | | | SOMERSET | NJ | 08873 | |
| 5664518 | JUAN MARTINEZ | 37512 SILKTREE LN | | | | PALMDALE | CA | | |
| 5664519 | JUAN MATA | 3815 FRANKFORT | | | | EL PASO | TX | 79930 | |
| 5664520 | JUAN MAZA | 1919 LEOPARD ST | | | | CORPUS CHRISTI | TX | 78370 | |
| 5664521 | JUAN MENDES | SEARS | | | | TORRANCE | CA | 90503 | |
| 5664522 | JUAN MENDEZ | 522 W OAK ST | | | | GOLIAD | TX | 77963 | |
| 5664523 | JUAN MENDOZA | 238 SAN FRANCISCO AVE | | | | POMONA | CA | 91767 | |
| 5664524 | JUAN MERCADO | RR 8 BOX 9150 | | | | BAYAMON | PR | 00956 | |
| 5664525 | JUAN MILLAN | 1829 BLUEHAVEN CT | | | | SAN DIEGO | CA | 92154 | |
| 5664526 | JUAN MIRANDA TORRES | PASC IMBERY 45 | | | | BARCELONETA | PR | 00617 | |
| 5664527 | JUAN MOLINA | 4703 LONGFELLOW ST | | | | RIVERDALE | MD | 20737 | |
| 5664528 | JUAN MONTOYA | 1410 DOLLAR DR | | | | LA VERGNE | TN | 37086 | |
| 5664530 | JUAN MORALES | 25850 VIA HAMACA AVENUE | | | | MORENO VALLEY | CA | 92551 | |
| 5664531 | JUAN MUNOZ | 350 N DOWNING ST | | | | FREMONT | NE | 68025 | |

Exhibit S
Class 4 GUC Ballot Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5664532 | JUAN NOLASCO | 540 BOYNTON AV | | | | SAN JOSE | CA | 95117 | |
| 5664533 | JUAN NORIEGA | HC 03 BOX 6409 | | | | RINCON | PR | 00677 | |
| 5664534 | JUAN OCHOA | 350 17TH ST | | | | SAN DIEGO | CA | 92101 | |
| 5664535 | JUAN OLIVAREZ | 19440 WESTMORE ST | | | | LIVONIA | MI | 48152 | |
| 5404440 | JUAN OLIVAS | 11868 KEOUGH DR | | | | NORTHGLENN | CO | 80233 | |
| 5664536 | JUAN ORTIZ | 8655 ARLINGTON AVE | | | | RIVERDALE | CA | 92503 | |
| 5664537 | JUAN OYOLA | TURABO CARDEN CALLE 22 | | | | CAGUAS | PR | 00725 | |
| 5664538 | JUAN P CORREA | HC 22 BOX 8584 BO MAMEY | | | | JUNCOAS | PR | 00777 | |
| 5664539 | JUAN PABLO | 483 S YORK ST | | | | ELMHURST | IL | 60126 | |
| 5664540 | JUAN PABLO LEDEZMA | SAN LORENZO | | | | LAREDO | TX | 78041 | |
| 5664541 | JUAN PABLO LUCHAU | 1619 NW 84TH AVE | | | | DORAL | FL | 33126 | |
| 5664542 | JUAN PACHECO | REC ENRIQUE CATONI | | | | VEGA BAJA | PR | 00693 | |
| 5664543 | JUAN PADILLA | 4028 51ST STREET 31 | | | | SAN DIEGO | CA | 92105 | |
| 5664544 | JUAN PALACIO | 3215 TROTTERS WALK CIR | | | | SNELLVILLE | GA | 30078 | |
| 5664545 | JUAN PASTOR | 1432 CHASE COMMON DR | | | | NORCROSS | GA | 30071 | |
| 5664546 | JUAN PATINO | 625 SOUTH FRONT ST | | | | FREMONT | OH | 43420 | |
| 5664548 | JUAN PENALVERT | PO BOX HC 015150 | | | | BARRANQUITA | PR | 00794 | |
| 5664549 | JUAN PEREZ | 314 E LEVEE AVENUE | | | | HIDALGO | TX | 78557 | |
| 5664550 | JUAN PINADA | 14149 DELANO ST APT2 | | | | VAN NUYS | CA | 91401 | |
| 5664552 | JUAN QUIRINDONGO | 1182 MARTZ HORT | | | | COLUMBIA CITY | IN | 46725 | |
| 5664553 | JUAN R CRUZ MONTANEZ | 815 KM4 BARRIO NUEVO | | | | NARANJITO | PR | 00719 | |
| 5664554 | JUAN RAFAEL ORELLANA | 11602 LANE ST NONE | | | | HOUSTON | TX | 77029 | |
| 5664555 | JUAN RAMIREZ | 504 LISA ANN CT | | | | PITTSBURG | CA | 94565 | |
| 5664556 | JUAN RAMON GORGAS | PO BOX 5 | | | | TRUJILLO ALTO | PR | 00977 | |
| 5664557 | JUAN RAMON RODRIGUEZ | CALLE BARCELO 8 | | | | CIDRA | PR | 00739 | |
| 5664558 | JUAN RAMOS | 6021 CANDA ST | | | | CORPUS CHRSTI | TX | 78415 | |
| 5664559 | JUAN RAMOS VEGA | 4849 AVE MILITAR | | | | ISABELA | PR | 00662 | |
| 5664560 | JUAN REGALADO | 71153 SEA GULL DR | | | | NORTH SHORE | CA | 92254 | |
| 5664561 | JUAN REGINO | 226 SW 172ND AV | | | | BEAVERTON | OR | 97006 | |
| 5664562 | JUAN REYES | 14113 COVE LANDING DR | | | | SILVER SPRING | MD | 22191 | |
| 5664563 | JUAN REYMUNDO | 5715 PETTES BLVD | | | | LAS CRUCES | NM | 88012 | |
| 5664564 | JUAN REYNA | 1013 WEST SINTON ST | | | | SINTON | TX | 78387 | |
| 5664565 | JUAN RIOS MEJIAS | VALLE VERDE HOUSING APT 29 | | | | ADJUNTAS | PR | 00601 | |
| 5664566 | JUAN RIVERA | C 30SO 821 URB LAS LOMAS | | | | SAN JUAN | PR | 00921 | |
| 5664567 | JUAN ROBERT LOPEZ | 7735 COYOTE CYN RD | | | | SOMIS | CA | 93066 | |
| 5664568 | JUAN ROBLES | 615 E WILSON | | | | LAS VEGAS | NV | 89101 | |
| 5664569 | JUAN RODRIGUEZ | | 276 | | | GUAYANILLA | PR | 00656 | |
| 5664570 | JUAN RODRIGUEZ PEREZ | URB VALLE ARRIBA HGTS | | | | CAROLINA | PR | 00983 | |
| 5664571 | JUAN ROGUE | 129 N RAMBO | | | | DILL CITY | OK | 73641 | |
| 5664572 | JUAN ROLDAN | 690 NEW BRITAIN AVE | | | | HARTFORD | CT | 06106 | |
| 5664573 | JUAN ROLON | 5803 MISSION BLVD SPC19 | | | | RIVERSIDE | CA | 92509 | |
| 5664574 | JUAN ROSADL | 301 WHITE ST | | | | KEY WEST | FL | 33040 | |
| 5664575 | JUAN ROSARIO | BO CONTORNO SEC CIELITO | | | | TOA ALTA | PR | 00953 | |
| 5664576 | JUAN ROSITAS | 8337 SANTA FE AVE | | | | HUNTINGTN PK | CA | 90255 | |
| 5664577 | JUAN RUIZ | HC646 BOX8176 | | | | TRUJILLO ALTO | PR | 00976 | |
| 5664578 | JUAN SALCIDO | 3110 S BRANDYWINE ST | | | | WICHITA | KS | 67210 | |
| 5664579 | JUAN SANCHEZ | 720 FINNONE ST | | | | TAFT | CA | 93268 | |
| 5664580 | JUAN SANTANA | 13414 COUNTRY RIDGE DR | | | | GERMANTOWN | MD | 20874 | |
| 5664581 | JUAN SANTIAGO | URB SAN ANTONIO 19 | | | | SABANA GRANDE | PR | 00637 | |
| 5664582 | JUAN SANTOS | 192 HAWTHORNE AVENUE | | | | YONKERS | NY | 10705 | |
| 5664583 | JUAN SEPULVEDA | 1880 HORAL ST | | | | SAN ANTONIO | TX | 78227 | |
| 5664584 | JUAN SERNA | XXXXX | | | | AIEA | HI | 96701 | |
| 5664585 | JUAN SERRANO | 3011 CYPRESS AVE | | | | EL PASO | TX | 79905 | |

Exhibit S
Class 4 GUC Ballot Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5664586 | JUAN SILVAS | PO BOX 120 | | | | PIRTLEVILLE | AZ | 85626 | |
| 5664587 | JUAN SISNEROS | 2204 NEAL AVE | | | | CHEYENNE | WY | 82007 | |
| 5664588 | JUAN SOLORIO | 295 SAN ANDREAS RD APT 20 | | | | WATSONVILLE | CA | 95076 | |
| 5664589 | JUAN SOLTERO | 12754 QUAIL LANE | | | | NORWALK | CA | 90650 | |
| 5664590 | JUAN SOLTERO REYNOSO | 12754 QUAIL LANE | | | | NORWALK | CA | 90650 | |
| 5664591 | JUAN SOMOZA LOPEZ | 1206 CALLE BARTOLO RIVERA | | | | MAYAGUEZ | PR | 00682 | |
| 5664592 | JUAN SUNIGA | 1222 4TH ST AVE NW APTO 2 | | | | GRAND RAPIDS | MI | 49504 | |
| 5664593 | JUAN TORRE | 2628 TWAIN DR | | | | MAGNA | UT | 84044 | |
| 5664594 | JUAN TORRES | 311 CALLE ECLIPSE | | | | VEGA BAJA | PR | 00693 | |
| 5664595 | JUAN TOVAR HERRERA | 211 E MINKINLY AVE APT 102 | | | | DES MOINES | IA | 50315 | |
| 5664596 | JUAN TRETO | 20 EAST DR | | | | GEORGETOWN | TX | 78626 | |
| 5664597 | JUAN TRIGUEROS | 470 S STRONG AVE | | | | LINDENHURST | NY | 11757 | |
| 5664598 | JUAN TRUJILLO | 7624 COPPERFIELD DR NE | | | | ALBUQUERQUE | NM | 87109 | |
| 5664599 | JUAN URBINA | 5300 SAN DARIO | | | | LAREDO | TX | 78041 | |
| 5664600 | JUAN VALDEZ | 635 BENRUS BLVD | | | | SAN ANTONIO | TX | 78228 | |
| 5664601 | JUAN VALLEJOS | 210 42ND ST | | | | UNION CITY | NJ | 07087 | |
| 5664602 | JUAN VARGAS GUTIERREZ | 4535 BLANCO APT 235 | | | | EL PASO | TX | 79905 | |
| 5664603 | JUAN VASQUEZ | 2400 VET BLVD STE 16A | | | | DEL RIO | TX | 78840 | |
| 5664604 | JUAN VAZQUEZ | BARR ASUSENA CALLE AUGUSTA | | | | HUMACAO | PR | 00791 | |
| 5664606 | JUAN VELAZQUEZ | 204 WESTFIELD AVE | | | | ELIZABETH | NJ | 07208 | |
| 5664607 | JUAN VILLA | 1215 SULLIVAN LN APT 2 B | | | | SPARKS | NV | 89431 | |
| 5664608 | JUAN VILLASENOR | 3816 BACALL WAY | | | | CERES | CA | 95307 | |
| 5664609 | JUAN VILLEGAS | 7095 BLOODSTONE | | | | LAS CRCUES | NM | 88012 | |
| 5664610 | JUAN VONER | 10 ST JAMES ST | | | | KINGSTON | NY | 12401 | |
| 5664612 | JUAN X MARTINEZ | 4135 GLEASON ST | | | | LA | CA | 90063 | |
| 5664613 | JUAN ZAPATA | 1713 W TERRACE DR | | | | LAKE WORTH | FL | 33460 | |
| 5664614 | JUAN ZARAUA | 2130 SW MILITARY DR | | | | SAN ANTONIO | TX | 78224 | |
| 5664615 | JUAN ZUNIGA | 5300 SAN DARIO | | | | LAREDO | TX | 78041 | |
| 5664616 | JUAN3 E GONZALES | PO BOX 299 | | | | SABANA GRANDE | PR | 00637 | |
| 5664617 | JUANA A URIETA | 1418 W OAK AVE | | | | VISALIA | CA | 93291 | |
| 5664618 | JUANA ALFARO | 30903 RD 71 | | | | VISALIA | CA | 93291 | |
| 5664619 | JUANA ALVAREZ | 1817 S 50TH CT | | | | CHICAGO | IL | 60804 | |
| 5664620 | JUANA ARREOLA | PO BOX 246174 | | | | SACRAMENTO | CA | 95824 | |
| 5664621 | JUANA ARZAGA | 3370 ORCUTT RD | | | | SANTA MARIA | CA | 93455 | |
| 5664622 | JUANA ARZOLA | 131 KATHERINE CT APT 1 | | | | SAN ANTONIO | TX | 78209 | |
| 5664624 | JUANA BETANCES | 2332 UNIVERSITY AVE APT-4S | | | | BRONX | NY | 10468 | |
| 5664625 | JUANA BLANCO | 2021 W DAKOTA AVE APT 227 | | | | FRESNO | CA | 93705 | |
| 5664626 | JUANA BUSTAMANTE | 2805 VICTORY BLVD | | | | PORTSMOUTH | VA | 23702 | |
| 5664627 | JUANA C MAYER | 9674 NW 10TH AVE APT-A144 | | | | MIAMI | FL | 33150 | |
| 5664628 | JUANA CALDERON | 5215 S SAWYER | | | | CHICAGO | IL | 60632 | |
| 5664629 | JUANA CAMARILLO | 2608 RANCHO VIEJO AVE | | | | BROWNSVILLE | TX | | |
| 5664630 | JUANA CARBAJAL | 7016 AZALEA AVE | | | | BAKERSFIELD | CA | 93306 | |
| 5664631 | JUANA CARREON | 1152 VINEWOOD ST | | | | DETROIT | MI | 48216 | |
| 5664632 | JUANA CASTRO | 415 W VALLEY BLVD | | | | COLTON | CA | 92324 | |
| 5664633 | JUANA DELEON | 4104 BEECH AVE | | | | MERCEDES | TX | 78570 | |
| 5664634 | JUANA DELGADILLO | 636 E VIRGINIA | | | | MERCEDES | TX | 78570 | |
| 5664635 | JUANA DELGADO CONCEPCION | 44 | | | | CAGUAS | PR | 00725 | |
| 5664636 | JUANA DOMINGES | 3616 JUDSON AVE | | | | N LAS VEGAS | NV | 89030 | |
| 5664637 | JUANA E MENDEZ OLIVAS | 12940 SOCORRO RD | | | | SAN ELIZARIO | TX | 79849 | |
| 5664638 | JUANA ESTRADA | 5203 RIDGEWEST ST | | | | HOUSTON | TX | 77053 | |
| 5664639 | JUANA FEELICIANO | 114 MAPLE STREET | | | | BRIDGEPORT | CT | 06608 | |
| 5664641 | JUANA GARCIA | CALLE 1 NO 253 PUERTO NUEVO | | | | SAN JUAN | PR | 00920 | |
| 5664642 | JUANA GIL | 777 14TH AVE | | | | PATERSON | NJ | 07504 | |

Exhibit S
Class 4 GUC Ballot Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|-------|------|-----------|-----------|-----------|-----------|------|-------|-------------|---------|
| 5664643 | JUANA GUEVARES | 11050 GUILDFORD ROAD | | | | NEW ORLEANS | LA | 70127 | |
| 5664644 | JUANA GUITIERREZ | 40 GOODMAN ST | | | | PROVIDENCE | RI | 02907 | |
| 5664645 | JUANA GUTIERREZ | 669 N BOYLE AVE 2 | | | | LOS ANGELES | CA | 90033 | |
| 5664646 | JUANA HERNANDEZ | 16206 NORTH TRAIL DRIVE | | | | HOUSTON | TX | 77090 | |
| 5664647 | JUANA I RODRIGUEZ | 237 CALIFORNIA AVE | | | | HEMPSTEAD | NY | 11553 | |
| 5664648 | JUANA IBBARRA | 1750 INDEPENDENCE BLVD | | | | SALINAS | CA | 93907 | |
| 5664650 | JUANA LILLY | 1803 IRVINGTON AVE | | | | LANSING | MI | 48910 | |
| 5664651 | JUANA LOPEZ | 908 SAN MARCOS | | | | SAN JUAN | TX | 78589 | |
| 5664652 | JUANA M GUMBS | 313 SOUTH PEPPER TREE TERRECE | | | | CHRISTIANSTED | VI | 00820 | |
| 5664653 | JUANA MACEDO | 5813 RILEY HILL RD | | | | WENDELL | NC | 27591 | |
| 5664654 | JUANA MARRERO | C BORINQUEN 474 | | | | CATANO | PR | 00962 | |
| 5664655 | JUANA MARTINEZ | CALLE A 22 LOMAS VERDE | | | | BAYAMON | PR | 00956 | |
| 5664656 | JUANA MCNAIR | 1961 DUNNING RD | | | | COLUMBUS | OH | 43219 | |
| 5664657 | JUANA MEDINA | 3122 S MAPLE | | | | LOS ANGELES | CA | 90011 | |
| 5664658 | JUANA MERCED | Y22 | | | | BAYAMON | PR | 00957 | |
| 5664659 | JUANA MORALES | 411 MAGNUM APT 14 | | | | EL PASO | TX | 79912 | |
| 5664660 | JUANA MUNIZ | 926 SUR VIRGINIA | | | | MERCEDES | TX | 78570 | |
| 5664661 | JUANA NARANJO | 2715 LOFTY ELM ST | | | | HOUSTON | TX | 77038 | |
| 5664662 | JUANA NELSON | 845 PERSHING AV | | | | SAINT LOUIS | MO | 63112 | |
| 5664663 | JUANA PELLOT LOPA | 0 ST | | | | LONG BRANCH | NJ | 07740 | |
| 5664664 | JUANA PIMENTEL | 17126 STANFORD AVE | | | | HURON | CA | | |
| 5664665 | JUANA PIZANO | 129 CREEKSIDE DR NW APT 1 | | | | CALHOUN | GA | 30701 | |
| 5664666 | JUANA PONCE | 105 HOBBY COURSE LANE | | | | SEVEN SPRINGS | NC | 28578 | |
| 5664667 | JUANA R GOMEZ | 714 STAR AVE | | | | PHARR | TX | 78577 | |
| 5664668 | JUANA RENDON | 4190 DOBSON DR | | | | LAS VEGAS | NV | 89115 | |
| 5664669 | JUANA REYES | D65 URB SAN MIGUEL | | | | SANTA ISABEL | PR | 00757 | |
| 5664670 | JUANA RICO | 1809 SAPLE CREEK LN | | | | HUMBLE | TX | 77396 | |
| 5664671 | JUANA RIVAS | 1004 N 7TH ST | | | | LEOTI | KS | 67861 | |
| 5664672 | JUANA SAENZ | 200 CAMINO DELA ROSA | | | | SAN ELIZARIO | TX | 79849 | |
| 5664673 | JUANA SAEZ | 1010 N FRIO 713 | | | | SAN ANTONIO | TX | 78207 | |
| 5664674 | JUANA SANTOYO | 4117 N 89TH LN | | | | PHX | AZ | 85037 | |
| 5664675 | JUANA SIMPSON | 7550 WOODVIEW | | | | WESTLAND | MI | 48185 | |
| 5664676 | JUANA TAPIA | 3817 COGSWELL RD | | | | EL MONTE | CA | 91732 | |
| 5664677 | JUANA TAVERAS | 133 SARATOGA ST | | | | LAWRENCE | MA | 01841 | |
| 5664678 | JUANA THORNTON | 10000 | | | | MANASSAS | VA | 20112 | |
| 5664679 | JUANA TREVINO | 2732 WANDA AVE | | | | MCALLEN | TX | 78503 | |
| 5664680 | JUANA VENTURA | 5300 S J ST | | | | OXNARD | CA | 93033 | |
| 5664681 | JUANA WALLIS | 18953 GENTIAN AVE | | | | RIVERSIDE | CA | 92508 | |
| 5664682 | JUANCHETTA PARKER | XXXX | | | | WASHINGTON | DC | 20018 | |
| 5664683 | JUANCHI KATHY K | PO BOX 136 | | | | BAINBRIDGE | OH | 45612 | |
| 5450097 | JUANCIO SAUL | 15 2ND AVE | | | | DANBURY | CT | | |
| 5664684 | JUANDO MARX | 615 AVANTI | | | | ABQ | NM | 87121 | |
| 5664685 | JUANDREE LINDSEY | 155 ODESSA PK RD | | | | ELLENBORO | NC | 28040 | |
| 5664686 | JUANEICE MILLS | 2278 TEPPERT | | | | EASTPOINTE | MI | 48021 | |
| 5664688 | JUANEZ JUANA | 402 W MATILIJA ST | | | | OJAI | CA | 93023 | |
| 5664689 | JUANG ANNA | 13601 ROYAL WOOD LN | | | | CHARLOTTE | NC | 28273 | |
| 5664690 | JUANGWIRTH EMILY | 1528 E 45TH PL | | | | TULSA | OK | 74105 | |
| 5664691 | JUANIA FIUEROA | 231 NO ST | | | | NEWARK | NJ | 07107 | |
| 5664692 | JUANICA PATTERSON | 1240 PRIESTLY DR | | | | ROCK HII | SC | 29732 | |
| 5664693 | JUANICO KARTRINA M | 106 HORACE RD | | | | GRANTS | NM | 87020 | |
| 5664694 | JUANILLO ALEJANDRO | 843 NORTH 11TH ST | | | | READING | PA | 19602 | |
| 5664695 | JUANISA CALHOUN | 6006 ANGORA TERRACE | | | | PHILA | PA | 19143 | |
| 5664696 | JUANITA A MACIEL | 670 F ST APT 60 | | | | CHULA VISTA | CA | 91910 | |

Exhibit S
Class 4 GUC Ballot Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5664697 | JUANITA A MILLER | 6 SENTION AVE | | | | NORWALK | CT | 06850 | |
| 5664698 | JUANITA A TREVINO LOPEZ | C LASEERO CARDENAS 531 | | | | C GUSTAVO DIAS O | | 88400 | MEXICO |
| 5664699 | JUANITA ADORNO VEGA | URB MANSIONES DEL MAR | | | | SAN JUAN | PR | 00919 | |
| 5664700 | JUANITA ALBARRAN | 700 GREENWOOD | | | | LAMONT | CA | 93241 | |
| 5664701 | JUANITA ALLEN | 10348 BERKSHIRE RD | | | | DETROIT | MI | 48224 | |
| 5664703 | JUANITA BENAVIDES | 2615 FIGG ST | | | | CORPUS CHRISTI | TX | 78404 | |
| 5664704 | JUANITA BERLANGA | 3417 AVE S APT A | | | | LUBBOCK | TX | 79413 | |
| 5664705 | JUANITA BRANTLEY | 501 SW SARA BLVD | | | | PSL | FL | 34953 | |
| 5664706 | JUANITA BRAVO | PO BOX 4204 | | | | ONTARIO | CA | 91761 | |
| 5664707 | JUANITA BROOKS | 6205 NOMINI HALL RD | | | | HAGUE | VA | 22469 | |
| 5664708 | JUANITA BROWN | 6629 S ARTESIAN AVE | | | | CHICAGO | IL | 60629 | |
| 5664709 | JUANITA BURLEY | 3407 WHEELER ROAD | | | | SOUTH EAST | DC | 20032 | |
| 5664710 | JUANITA CABALLERO | 1427 MARGARITA | | | | LAREDO | TX | 78046 | |
| 5664711 | JUANITA CALVO | 429 MOORE | | | | ALAMO | TX | 78516 | |
| 5664712 | JUANITA CARRASQUILLO | BDA RECIO APT 860 | | | | PATILLAS | PR | 00723 | |
| 5664713 | JUANITA CASTILLO | 1011 W RAFFAEL RAMIRES | | | | MISSION | TX | 78572 | |
| 5664714 | JUANITA CENTENO | PO BOX 888 | | | | ELGIN | IL | 60121 | |
| 5664715 | JUANITA CHAMBERS | XXX | | | | XXX | CA | 91977 | |
| 5664716 | JUANITA CHARLEY | PO BOX 1648 | | | | BLOOMFIELD | NM | 87413 | |
| 5664717 | JUANITA CISNEROS | 1293 N 3RD ST | | | | RAYMONDVILLE | TX | 78580 | |
| 5664718 | JUANITA CLARK | PO BOX 358 | | | | POCA | WV | 25159 | |
| 5664719 | JUANITA COLE | 46 TOWNSHIP DRIVE | | | | MILLERTON | PA | 16936 | |
| 5664721 | JUANITA CRATER | 1356 BATTERY ST | | | | RICHMOND | CA | | |
| 5664722 | JUANITA CRAWFORD | 3000 ISLE WAY APT D | | | | OXNARD | CA | 93035 | |
| 5664723 | JUANITA CROFT | 180 NIAGARA FALLS BLVD AP | | | | BUFFALO | NY | 14223 | |
| 5664724 | JUANITA CRUZ | 706 BUFALO CT | | | | LAREDO | TX | 78045 | |
| 5664725 | JUANITA CRUZ MARTINEZ | APARTADO 1035 | | | | COROZAL | PR | 00783 | |
| 5664726 | JUANITA DANIEL | 3 WOODCHUCK CT | | | | SMITH POINT | NY | 11967 | |
| 5664727 | JUANITA DANIELS | 2122 CHESTNUT ST | | | | SAN BERNARDINO | CA | 92410 | |
| 5664728 | JUANITA DAVIS | 2710 JASMINE TRAIL | | | | PATTERSON | GA | 31557 | |
| 5664729 | JUANITA DE LEON ALVAREZ | 13008 JOEL ST | | | | ECDCOUCH | TX | 78538 | |
| 5664730 | JUANITA DELEON | 2409 E COUNTY RD | | | | MIDLIND | TX | 79706 | |
| 5664731 | JUANITA DIXON | PO BOX 10476 | | | | SAVANNAH | GA | 31412 | |
| 5664732 | JUANITA DUENAS | 4211 W ROOSEVELT | | | | PHOENIX | AZ | 85009 | |
| 5664733 | JUANITA E CARLSON | 3402 S MYRTIS PL | | | | TUCSON | AZ | 85730 | |
| 5664734 | JUANITA FELDER | 935 ST RT31 | | | | BRIDGEPORT | NY | 13030 | |
| 5664735 | JUANITA FISHER | 5357 E 132 | | | | GARFIELD HEIGHTS | OH | 44125 | |
| 5664736 | JUANITA GARCIA | 2386 N LA PALMA RD | | | | COOLIDGE | AZ | 85128 | |
| 5664737 | JUANITA GARNER | 316 S LYONS AVE | | | | INDIANAPOLIS | IN | 46214 | |
| 5664739 | JUANITA GENTRY | XXXX | | | | TACOMA | WA | 98405 | |
| 5664740 | JUANITA GONZALEZ | 7216 S NAVELENCIA | | | | REEDLEY | CA | 93654 | |
| 5664741 | JUANITA GONZALEZ SANCHEZ | CARR887 KM32 | | | | CAROLINA | PR | 00987 | |
| 5664742 | JUANITA GRAVES | 79 QUEEN ANN RD | | | | WETUMPKA | AL | 36092 | |
| 5664743 | JUANITA GREEN | 4332 PURDUE | | | | NORTH CHARLESTON | SC | 29418 | |
| 5664744 | JUANITA GRIFFIN | 630 MELVILLE AVE | | | | BALTIMORE | MD | 21218 | |
| 5664745 | JUANITA GROVE | 224 NORTH PINE | | | | CHICAGO | IL | 60644 | |
| 5664746 | JUANITA GRUBBS | LARRY | | | | CHARLESTON | WV | 25387 | |
| 5664747 | JUANITA HEBNER | 2360 N LASALLE ST | | | | INDIANAPOLIS | IN | 46218 | |
| 5664748 | JUANITA HERNANDEZ | 434 DIXON DR | | | | CORPUS CHRSTI | TX | 78405 | |
| 5664749 | JUANITA HERRERA | 25290LARAMIE DR APT 305 | | | | ALLIANCE | NE | 69301 | |
| 5664750 | JUANITA HINES | 4559 HIGHWAY 113 | | | | PITKIN | LA | 70656 | |
| 5664751 | JUANITA HUDSUN | 189 WESTSIDE DR | | | | ALICEVILLE | AL | | |
| 5664752 | JUANITA JACKS | 155 MODENA RD | | | | COATESVILLE | PA | 19320 | |

Exhibit S
Class 4 GUC Ballot Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5664754 | JUANITA JACOBS | 4016 PEPPERTREE TERRACE | | | | CSTED | VI | 00840 | |
| 5664755 | JUANITA JEFFERSON | 629 OLD PARKER RD | | | | CROSS | SC | 29436 | |
| 5664756 | JUANITA JOHNSON | 3028 PINEVIEW CT NE | | | | WASHINGTON | DC | 20018 | |
| 5664757 | JUANITA JONES | 8460 CHEFLEY DR | | | | LUSBY | MD | 20657 | |
| 5664758 | JUANITA JORDAN | 229 EASTDALE RD S APT H | | | | MONTGOMERY | AL | 36117 | |
| 5664759 | JUANITA KELLY | 7908 LAKESHOREDR | | | | TAMPA | FL | 33604 | |
| 5664760 | JUANITA KESTER | 25077 SPRING PL LOT 8 | | | | CUSTER | SD | 57730 | |
| 5664761 | JUANITA L SAMORA | 800 W WILLIS RD APT 3137 | | | | CHANDLER | AZ | 85286 | |
| 5664762 | JUANITA LINGWALL | 5972 83RD PKWY N | | | | BROOKLYN PARK | MN | 55443 | |
| 5664763 | JUANITA LOPEZ | 3B 36 | | | | SAN JUAN | PR | 00926 | |
| 5664764 | JUANITA LUGO | PO BOX 36084 | | | | SAN JUAN | PR | 00936 | |
| 5664765 | JUANITA M FADDIS | PO BOX 1155 | | | | FLORA VISTA | NM | 87415 | |
| 5664766 | JUANITA MARRUFO | 1027 KNOWLTON ST | | | | ROCKFORD | IL | 61102 | |
| 5664767 | JUANITA MARTINEZ | 9123 CR RD 7640 | | | | WOLFFORTH | TX | 79382 | |
| 5664768 | JUANITA MONTANEZ | 121 W CANNTU ST | | | | PHARR | TX | 78501 | |
| 5664769 | JUANITA MOORE | 13686 SW 40TH AVE | | | | OCALA | FL | 34473 | |
| 5664770 | JUANITA MORALES | 134 PRESTON RD | | | | TONAWANDA | NY | 14215 | |
| 5664771 | JUANITA MOSES | XXXXX | | | | XXXXX | MD | 24540 | |
| 5664772 | JUANITA MUNOZ | 739 N 5TH ST | | | | BANNING | CA | 92220 | |
| 5664773 | JUANITA N WESTBROOKS | 18696 SUNDERLAND RD | | | | DETROIT | MI | 48219 | |
| 5664774 | JUANITA NIEVES SANTIAGO | BO PASTO VIEJO | | | | HUMACAO | PR | 00791 | |
| 5664775 | JUANITA OINCHBACK | 4002 MARJEFF PL | | | | BALTIMORE | MD | 21236 | |
| 5664776 | JUANITA OJEDA | 11122 FM 95 N | | | | NACOGDOCHES | TX | 75961 | |
| 5664777 | JUANITA ORTEGA | 141 CALLE DE LA CRUZ | | | | MESQUITE | NM | 88048 | |
| 5664778 | JUANITA ORTIZ | 5808 COUNTY RD 1200 UNIT 4 | | | | LUBBOCK | TX | 79412 | |
| 5664779 | JUANITA PEARSON | 1015 EICHBLGER | | | | ST LOUIS | MO | 63111 | |
| 5664780 | JUANITA PEREZ | 1422 PALM DR | | | | CORPUS CHRISTI | TX | 78407 | |
| 5664781 | JUANITA PICKETT | PO BOX 27442 | | | | COLUMBUS | OH | 43227 | |
| 5664782 | JUANITA PINEDO | 5610 CHEROKEE DR | | | | LAREDO | TX | 78045 | |
| 5664783 | JUANITA PINKEY | 411 LAUREL DRIVE | | | | LUSBY | MD | 20657 | |
| 5664784 | JUANITA PITTMAN | 838 NE 7TH ST NONE | | | | OKLAHOMA CITY | OK | 73104 | |
| 5664785 | JUANITA PORTER | 1754 E SANDALWOOD RD | | | | CASA GRANDE | AZ | 85122 | |
| 5664787 | JUANITA R BRISCOE | 2003 RIDGECREST CT SE APT | | | | WASHINGTON | DC | 20020 | |
| 5664788 | JUANITA REID | 2535MONTER DR BAILEYS X ROD | | | | FALLS CHERCH | VA | 22041 | |
| 5664789 | JUANITA RESENDEZ | 1080 RANSOM ST | | | | SAN DIEGO | CA | 92154 | |
| 5664790 | JUANITA RICHARD | 3632 MONROE ST | | | | GARY | IN | 46408 | |
| 5664791 | JUANITA RODRIGUEZ | 1815 W 30TH ST | | | | PUEBLO | CO | 81008 | |
| 5664792 | JUANITA RUIZ | 517 E SAN CARLOS | | | | LAREDO | TX | 78041 | |
| 5664793 | JUANITA S LANE | 3868 E 54TH ST DOWN | | | | CLEVELAND | OH | 44105 | |
| 5664795 | JUANITA SALAIZ | 3924 REDGUM CT | | | | CERES | CA | 95307 | |
| 5664796 | JUANITA SANCHEZ | 3350 BRIGHAM | | | | TOLEDO | OH | 43608 | |
| 5664797 | JUANITA SANTIBANEZ | 10531 LOFTY PINES DR | | | | HOUSTON | TX | 77065 | |
| 5664798 | JUANITA SCOTT | 17150 RANCHERO RD | | | | HESPERIA | CA | 92345 | |
| 5664799 | JUANITA SEITZ | 37670 LILAC LN | | | | RICHMOND | MI | | |
| 5664800 | JUANITA SERJEANT | 1209 SW 148TH ST | | | | BURIEN | WA | 98166 | |
| 5664801 | JUANITA SHELTON | P O BOX 2161 SILVERSPRING | | | | SILVER SPRING | MD | 20915 | |
| 5664802 | JUANITA SMITH | 158 SUMNER PL UPPER | | | | BUFFALO | NY | 14211 | |
| 5664803 | JUANITA SOTUPO | 1213 N GRAND AVE | | | | NOGALES | AZ | 85621 | |
| 5664804 | JUANITA STEPHENSON | 2002 SOUTH BAY RD NE | | | | OLYMPIA | WA | 98506 | |
| 5664805 | JUANITA STONE | 1002 E MATZ | | | | HARLINGEN | TX | 78550 | |
| 5664806 | JUANITA T ESSEX | 4503 RUNNING DEER WAY | | | | BOWIE | MD | 20720 | |
| 5664807 | JUANITA TAYLOR | 31906 2ND LN SW APT E206 | | | | FEDERAL | WA | 98023 | |
| 5664809 | JUANITA TROUT | 131 REGENCY | | | | CLINTON | OK | 73601 | |

Exhibit S
Class 4 GUC Ballot Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5664810 | JUANITA TUCKER | 1752 HARVEST BEND CT | | | | VIRGINIA BEACH | VA | 23464 | |
| 5664811 | JUANITA VASQUEZ ZAYA | HC03 BOX 37567 | | | | CAGUAS | PR | 00725 | |
| 5664812 | JUANITA VAZQUEZ-JEREMIAS | RESIDENCIAL JARDINES DE GUAMANI | | | | GUAYAMA | PR | 00784 | |
| 5664813 | JUANITA VELAZQUEZ | 142 CALLIE COATS LN | | | | ANGIER | NC | 27501 | |
| 5664814 | JUANITA VERDUZCO | 14532 S PALMER AVE | | | | POSEN | IL | 60469 | |
| 5664815 | JUANITA VIVES | GUARICO CALLE 1 B 25 | | | | VEGA BAJA | PR | 00693 | |
| 5664816 | JUANITA WADE | 11225 W HERITAGE DR | | | | MILWAUKEE | WI | 53224 | |
| 5664817 | JUANITA WASHINGTON | 8643 WHITEHORN | | | | YPSILANTI | MI | 48198 | |
| 5664818 | JUANITA WEHRLE EINHORN | 1554 BENSON DR | | | | DAYTON | OH | 45406 | |
| 5664819 | JUANITA WHEELER | 171 CORNELL CIR | | | | PUEBLO | CO | 81005 | |
| 5664820 | JUANITA WILLAMS | 4275 GLADSTON | | | | MEMPHIS | TN | 38128 | |
| 5664821 | JUANITA WILLIAMS | 8835 SILVERBERRY AVE | | | | ELK GROVE | CA | 95624 | |
| 5664822 | JUANITA ZAVALA | 10350 COUNTRY HORN | | | | SAN ANTONIO | TX | 78240 | |
| 5664823 | JUANITA2 GUERECA | 2060 N EVERETFA | | | | FAYETTVILLE | AR | 72703 | |
| 5664825 | JUANITASS SINK407 | 407 S VINE | | | | ST MARYSOH45885 | OH | 45885 | |
| 5664826 | JUANITAY ALLEN | 10348 BERKSHIRE RD | | | | DETROIT | MI | 48224 | |
| 5664827 | JUANITE MORRIS | 222 NORTH ST | | | | MILFORD | DE | 19960 | |
| 5664828 | JUANITITA VANDERPOOL | 51 BEDFORD AVE | | | | BAYSHORE | NY | 11706 | |
| 5664829 | JUANITO SANCHEZ | 3701 W ALAMEDA AVE APT A | | | | DENVER | CO | 80219 | |
| 5664830 | JUANITO SOLIDUM | 12 BLUFFS CT | | | | MORGANVILLE | NJ | 07751 | |
| 5664831 | JUANITTA LEIGH | 1412 HAMPSHIRE WEST COURT 2 | | | | SILVER SPRING | MD | 20903 | |
| 5664832 | JUANNA D ROSS | 614 122ND STREET | | | | LOS ANGELES | CA | 90059 | |
| 5664833 | JUANNA F SANCHEZ | 901 E 51ST ST APT 1 | | | | LOS ANGELES | CA | 90011 | |
| 5664834 | JUAN-R TORRES | APT 2181 | | | | CAYEY | PR | 00737 | |
| 5664835 | JUANREC NORMA | 9048 HWY 41 LOT 18 | | | | LUMBERTON | NC | 28358 | |
| 5664837 | JUANTIA MALICH | 14035 ROSEDALE HWY SPC 37C | | | | BAKERSFIELD | CA | 93314-9301 | |
| 5664838 | JUANTRIN BENAVIDES | 302 STAPLES | | | | ALICE | TX | 78332 | |
| 5664840 | JUANYEGO JONES | 5365 DENNY DR | | | | ATLANTA | GA | | |
| 5664841 | JUAQUINA LEBRON | URB COSTA AZUL CALLE 20 | | | | GUAYAMA | PR | 00784 | |
| 5664842 | JUARBE ABEL | PARCELAS MORA GUERRERO BZN 30 | | | | ISABELA | PR | 00662 | |
| 5664843 | JUARBE ALBERTO | 1406 TROPICAL DR | | | | ORLANDO | FL | 32839 | |
| 5664844 | JUARBE CLAUDIO | 3270 GREEN LAKES DR | | | | VIRGINIA BEACH | VA | 23452 | |
| 5664845 | JUARBE HECTOR T | URB JARDINES DE ARECIBO | | | | ARECIBO | PR | 00612 | |
| 5664846 | JUARBE MARIA | RR 3 | | | | ANASCO | PR | 00610 | |
| 5450099 | JUAREZ ADAM | 808 GLADSTELL RD APT 711 | | | | CONROE | TX | | |
| 5664847 | JUAREZ AIDE | 6305 BIRCH LN APT 201 | | | | NAMPA | ID | 83687 | |
| 5664848 | JUAREZ AL | 909 SAN JACINTO | | | | LOCKHART | TX | 78644 | |
| 5664849 | JUAREZ ALBERTO | 2008 S 74TH EAST AVE | | | | TULSA | OK | 74115 | |
| 5664850 | JUAREZ ALFREDO | 1007 E 29TH ST | | | | WESLACO | TX | 78596 | |
| 5664851 | JUAREZ ALICIA | 3912 DREXULL | | | | TOLEDO | OH | 43608 | |
| 5450100 | JUAREZ AMALIA | PO BOX 286 | | | | WIMAUMA | FL | | |
| 5664852 | JUAREZ ANDREA | 510 CHARDONNAY WAY | | | | HOLLISTER | CA | 95023 | |
| 5450101 | JUAREZ ANGIE | 3424 PUEBLO AVENUE UNIT 2 | | | | LOS ANGELES | CA | | |
| 5664853 | JUAREZ ANTHONOY | 703 N MURRAY ST | | | | HOBBS | NM | 88240 | |
| 5450102 | JUAREZ ARMANDO | 4336 HIGHLAND ST | | | | LANCASTER | TX | | |
| 5664854 | JUAREZ BENITO | 916 W 41ST DR | | | | LOS ANGELES | CA | 90037 | |
| 5664856 | JUAREZ BLANCA | 10700 COLOMA RD 39 | | | | R C | CA | 95670 | |
| 5664857 | JUAREZ BRENDA | PO BOX 258 | | | | HATCH | NM | 87937 | |
| 5422354 | JUAREZ CARMEN | 81955 HOOVER AVE APT 73 | | | | INDIO | CA | | |
| 5664858 | JUAREZ CECILIA | 1459 S EUCLID AVE 13 | | | | ONTARIO | CA | 91762 | |
| 5450103 | JUAREZ CHRISTINE | 927 FIFTH AVE BEAVER007 | | | | CONWAY | PA | | |
| 5664859 | JUAREZ CLAUDIA | 972 NUNTUCKET BLVD APT304 | | | | SALINAS | CA | 93905 | |
| 5664860 | JUAREZ DARLENE | 9555 HWY 111 | | | | MEIGS | GA | 31765 | |

Exhibit S

Class 4 GUC Ballot Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5450104 | JUAREZ DAVID | 4409 BLUESTEM LN | | | | KILLEEN | TX | | |
| 5664861 | JUAREZ DOMENICA | 2601 NW 2ND ST | | | | BOYNTON BEACH | FL | 33435 | |
| 5664862 | JUAREZ DOMINIQUE | 960 W SUNRISE CIRCLE | | | | HOBBS | NM | 88240 | |
| 5450105 | JUAREZ EDUARDO | PO BOX 163 | | | | SOMERTON | AZ | | |
| 5664863 | JUAREZ ELIDA | 500 EAST ST APT M3 | | | | BAYARD | NM | 88023 | |
| 5664864 | JUAREZ ELIZABETH | 33 SCOTTSDALE ROAD | | | | PLEASANT HILL | CA | 94523 | |
| 5664865 | JUAREZ EMELIA | 1525 COUGAR DR | | | | SALINAS | CA | 93905 | |
| 5450106 | JUAREZ ERICA | 6205 CHARLOTTE LN | | | | KILLEEN | TX | | |
| 5664866 | JUAREZ ERIKA | 1038 11TH ST APT 14 | | | | MIAMI | FL | 33139 | |
| 5664867 | JUAREZ EVA | 418 OAKLAWN AVE APT K | | | | CHULA VISTA | CA | 91910 | |
| 5664868 | JUAREZ FERNANDO | 539 W 25TH ST APT 7 | | | | SAN BERNARDINO | CA | 92405 | |
| 5664869 | JUAREZ FLOR | 7111 QUAIL RUN LN | | | | MANASSAS | VA | 20109 | |
| 5664870 | JUAREZ GEOVANNA | 5043 PEACH MOUNTAIN CIR | | | | GAINESVILLE | GA | 30507 | |
| 5664871 | JUAREZ GOODRICH | 8042 PLATVILLE ST | | | | LAS VEGAS | NV | 89139 | |
| 5664872 | JUAREZ ILDEFONSO | 128 TURNER ST | | | | ELKIN | NC | 28621 | |
| 5664873 | JUAREZ IRENE | 251 N ALDERBERRY AVE | | | | ONTARIO | CA | 91762 | |
| 5450107 | JUAREZ ISIDORO | 117 MALLARD LOOP | | | | SAN MARCOS | TX | | |
| 5664874 | JUAREZ IVONNIE | 1336 SHERIDAN | | | | DENVER | CO | 80214 | |
| 5664875 | JUAREZ JAIMMY F | 4072 SAN CARLOS ST | | | | LOS ANGELES | CA | 90063 | |
| 5664876 | JUAREZ JAVIER | 501 SAN ANTONIO WAY | | | | VALLEJO | CA | 94590 | |
| 5664877 | JUAREZ JENNIFER | 35 DIAMOND ST | | | | PROV | RI | 02907 | |
| 5664878 | JUAREZ JESUS G | 52245 NELSON AVE | | | | COACHELLA | CA | 92236 | |
| 5664879 | JUAREZ JOSE | 28023 TAMPA AVE | | | | HAYWARD | CA | 94544 | |
| 5450108 | JUAREZ JUAN | 5386 S CROCKER ST | | | | LITTLETON | CO | | |
| 5664880 | JUAREZ KARINA F | 3606 19TH ST W | | | | BRADENTON | FL | 34205 | |
| 5450109 | JUAREZ LILLIANA | 1018 S WASHINGTON ST APT 3 | | | | LODI | CA | | |
| 5664881 | JUAREZ LISA A | 230 SOUTH IDA AVENUE | | | | GONZALES | LA | 70737 | |
| 5664882 | JUAREZ LISBETH A | 304 WETSWING | | | | DRUMMOND | OK | 73735 | |
| 5664883 | JUAREZ LUCIANO | 12323 STREET | | | | ONTARIO | CA | 91762 | |
| 5664884 | JUAREZ LUISA | 140001 ASTORIA | | | | SYLMAR | CA | 91342 | |
| 5664885 | JUAREZ MARGARAT | 606 N A STREET | | | | ELOY | AZ | 85122 | |
| 5664886 | JUAREZ MARGARITA | 4330 ELLENTON GILLETTE RD | | | | PALMETTO | FL | 34220 | |
| 5664887 | JUAREZ MARGIE | 300 EAST JEFERSON | | | | ROSWELL | NM | 88203 | |
| 5664888 | JUAREZ MARIA | 2000 SE 28TH APT 817 | | | | DUMAS | TX | 79029 | |
| 5664889 | JUAREZ MARIO | 4801 FINNEY RD | | | | SALIDA | CA | 95368 | |
| 5664890 | JUAREZ MARTINEZ | 702 SOUTH M ST | | | | HARLINGEN | TX | 78550 | |
| 5664891 | JUAREZ PETRA | 8320 E 25TH PL APT27 | | | | TULSA | OK | 74129 | |
| 5450110 | JUAREZ RAUL III | 6205 CHARLOTTE LANE | | | | KILLEEN | TX | | |
| 5664892 | JUAREZ REBECCA | 128 TURNER ST | | | | ELKIN | NC | 28621 | |
| 5664893 | JUAREZ REYES | 442 N SIESTA AVE | | | | LA PUENTE | CA | 91746 | |
| 5450111 | JUAREZ ROCIO | 6240 SW KING BLVD APT 3 | | | | BEAVERTON | OR | | |
| 5664895 | JUAREZ RUERY | 1486 STAGECOACH WAY | | | | FRISCO | TX | 75033 | |
| 5664896 | JUAREZ RUTH | 765 CERRITOS AVE APT 5 | | | | LONG BEACH | CA | 90813 | |
| 5664897 | JUAREZ SANDRA | 115 CARDINAL RD | | | | JACKSONVILLE | NC | 28546 | |
| 5664898 | JUAREZ SARA | 560 SAN THOMAS | | | | BELLEVUE | MI | 49021 | |
| 5664899 | JUAREZ SHEILA | 4130 E BALTIMORE AVE | | | | TAMPA | FL | 33617 | |
| 5664900 | JUAREZ STEVEN | 2260 SOUTH ARCHIBALD AVE | | | | ONTARIO | CA | 91761 | |
| 5664901 | JUAREZ TRNAMARIE | 8120MADISON ST | | | | PARAMOUNT | CA | 90723 | |
| 5450112 | JUAREZ VALENTIN | 1756 W 27TH LN | | | | YUMA | AZ | | |
| 5664902 | JUAREZ VERONICA | 35 PARKLAND AVE | | | | SARASOTA | FL | 34232 | |
| 5664903 | JUAREZ YUNHUEN | 12329 RED SUN DR | | | | EL PASO | TX | 79938 | |
| 5664904 | JUAREZDEGANTE EULLIA | 7314 W 58 TH | | | | CHICAGO | IL | 60501 | |
| 5664905 | JUASAND F KUILAN-ORTIZ | BO SABANA SECA PARC C GARAGE ORTIZ | | | | SABANA SECA | PR | 00952 | |

Exhibit S
Class 4 GUC Ballot Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5664906 | JUASANTA RENEE | 187 SCOTT ROAD | | | | WATERBURY | CT | 06705 | |
| 5450114 | JUAVY CONSUELA | 1075 E JOHNS AVE | | | | DECATUR | IL | | |
| 5450115 | JUBOURI MOHAMMED A | 1326 W 7TH PL APT D2 | | | | KENNEWICK | WA | | |
| 5450116 | JUBRANBISHARA ANGELICA | 3860 W CARIBBEAN LN | | | | PHOENIX | AZ | | |
| 5450117 | JUCIUS TINA | 1623 BUNKER DR | | | | CHESTERTON | IN | | |
| 5450118 | JUCKETT DANIEL | 1642 WOODGATE DR | | | | TROY | MI | | |
| 5664907 | JUDAH HOROWITZ | 2420 OCEAN AVE | | | | BROOKLYN | NY | 11229 | |
| 5664908 | JUDD BETH | 611 ELM RD | | | | CHESTER | SC | 29706 | |
| 5664909 | JUDD CHERYL | 1363 BUCKEYE RD | | | | EAST DUBLIN | GA | 31027 | |
| 5664910 | JUDD CRYSTAL | 2919 DONEGAL DR | | | | RAEFORD | NC | 28376 | |
| 5664911 | JUDD CYNTHIA | 505 MARY STREET | | | | RICHMOND | MO | 64085 | |
| 5664912 | JUDD JASMINE | 414 BAYTREE ST APT F | | | | FUQUAY | NC | 27526 | |
| 5450120 | JUDD JEFF | 2392 N COUNTY ROAD 800 E | | | | AVON | IN | | |
| 5664913 | JUDD JESSICA A | 107 TREMONT STREET | | | | C FALLS | RI | 02863 | |
| 5664914 | JUDD LORI | 613 FUQUA | | | | RATON | NM | 87740 | |
| 5450121 | JUDD MICHAEL | 12806 80 AVENUE CT E | | | | PUYALLUP | WA | | |
| 5664915 | JUDD ROBYN | 206-157RR2 | | | | FORT FRANCES | CA | 56649 | |
| 4711065 | JUDD, RALPH | Redacted | | | | | | | |
| 5664916 | JUDE BOYER | 36 BARTLETT RD | | | | RANDOLPH | MA | 02368 | |
| 5664917 | JUDE MARIE | 659 BROAD STREET APT 6 | | | | WEYMOUTH | MA | 02189 | |
| 5664918 | JUDE NATASHA | 2807 W MICHIGAN 212 | | | | MILWAUKEE | WI | 53208 | |
| 5664920 | JUDE QUIRANKIS | 111 E PUAINAKO STREET | | | | HILO | HI | 96720 | |
| 5450122 | JUDE TIMOTHY | 84117-2 LASOYA CT | | | | KILLEEN | TX | | |
| 5664921 | JUDERIS RIVERA | PO BOX 7698 | | | | CSTED | VI | 00823 | |
| 5664922 | JUDGE AMANDA | 123 ABC | | | | SUMMERVILLE | SC | 29483 | |
| 5450123 | JUDGE CHAIN | 1614 WATERFORD FALLS AVE | | | | LAS VEGAS | NV | | |
| 5664923 | JUDGE DAPHYNE | 15004 PEPPERIDGE ROAD | | | | BOWIE | MD | 20721 | |
| 5450124 | JUDGE JEFF | 2404 N BERKSHIRE RD APT 13 | | | | CHARLOTTESVILLE | VA | | |
| 5664924 | JUDGE JOHNSON | 1241 RONALD THARRINGTON RD | | | | LOUISBURG | NC | 27549 | |
| 5664925 | JUDGE JULIA | BOX1 | | | | TAMPA | FL | 33635 | |
| 5664926 | JUDGE KENNETH | 213 ROOSEVELT RD | | | | JACKSONVILLE | NC | 28546 | |
| 5450125 | JUDGE KIMBERLY | 108 GRASON VISTA DR | | | | QUEENSTOWN | MD | | |
| 5664927 | JUDGE KYLE | 2600 LINCOLN AVE | | | | NORTH LAS VEGAS | NV | 89030 | |
| 5664928 | JUDGE MELINDA | 5904 BLACKTHORN RD | | | | JACKSONVILLE | FL | 32210 | |
| 5664930 | JUDI BAYLESS | 1730 OSBURN ROAD | | | | CHICKAMAUGA | GA | 30707 | |
| 5664931 | JUDI BENNETT | 1554 HOLDERBY RD | | | | HUNTINGTON | WV | 25701 | |
| 5664932 | JUDI CASTRO | 3730 HIGHWAY 321 | | | | WEST COLUMBIA | SC | 29172 | |
| 5664933 | JUDI DIAZ | 436 S VAN BUREN AVE APT D | | | | BARBERTON | OH | 44203 | |
| 5664934 | JUDI DUBOIS | 6 FAIRVIEW ST | | | | SOUTH GLENS FALL | NY | 12803 | |
| 5664935 | JUDI JENSEN | 1200 20TH ST APT 2 | | | | ROCK ISLAND | IL | 61201 | |
| 5664936 | JUDI MOORE | 1721 WONT ST | | | | SIOUX CITY | IA | 12345 | |
| 5664937 | JUDI SIMON | 1409 ST JUDE ST | | | | NEW IBERIA | LA | 70560 | |
| 5664938 | JUDI SPURLOCK | 1635 W COVINA BLVD SP12 | | | | SAN DIMAS | CA | 91773 | |
| 5664939 | JUDI STRANGE | WAYNE INGRAM | | | | DAVIDSON | NC | 28036 | |
| 5664940 | JUDI STUMP | 3320 W UNIVERSITY | | | | WICHITA | KS | 67213 | |
| 5664941 | JUDIAN ROBLE | VERDE LUZ B 21 SAN ALFONSO | | | | CAGUAS | PR | 00725 | |
| 5664942 | JUDIE GRAHAM | 2900 ILLINOIS AVE | | | | KENNER | LA | 70002 | |
| 5664943 | JUDIE HARTMANN | 115 BRANTON ST | | | | BROOKLYN | NY | 11236 | |
| 5664944 | JUDIE MORGAN | 495 LAKEWATER VIEW DR | | | | STONE MTN | GA | 30087 | |
| 5664946 | JUDISCAK VICKY | 600 SOUTH HORNER | | | | LEBANON | IL | 62254 | |
| 5664948 | JUDIT ROCA | 9157 SW 141 PL | | | | MIAMI | FL | 33186 | |
| 5664949 | JUDITH | 3809 FLORIDA AVE | | | | KENNER | LA | 70065 | |
| 5664950 | JUDITH - KAY BELL - BORGIALLI | 1515 BONNIE BRAE | | | | CASPER | WY | 82601 | |

Exhibit S
Class 4 GUC Ballot Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5664951 | JUDITH A CHANCE | 4557 N 16TH ST | | | | PHILADELPHIA | PA | 19140 | |
| 5664952 | JUDITH A CHAVEZ | 7220 CENTRAL AVE SE APT 2114 | | | | ALLBUQUERQUE | NM | 87108-2001 | |
| 5664953 | JUDITH A FUHRMAN | 705 N 49TH AVE | | | | PENSACOLA | FL | 20653 | |
| 5664954 | JUDITH A SAYLES | 611 CONCORD AVE | | | | WILMINGTON | DE | 19802 | |
| 5664955 | JUDITH A TENORIO | 18 SUN DANCE RD | | | | SAN FELIPE PUEB | NM | 87001 | |
| 5664957 | JUDITH ANDERSON | 3455 E LOREN ST | | | | SPRINGFIELD | MO | 65809 | |
| 5664958 | JUDITH ANN HURLOCK | 2140 MONTONE BLVD 158 | | | | MENTONE | CA | 92359 | |
| 5664959 | JUDITH ARIZMENDI | 612 14TH ST APT 8 | | | | RAMONA | CA | 92065 | |
| 5664960 | JUDITH BARNES | 3508 N CRESTLINE | | | | SPOKANE | WA | 99207 | |
| 5664961 | JUDITH BARNETT | 28732 FIVE MILE RD | | | | LIVONIA | MI | 48154 | |
| 5664962 | JUDITH BARRETT | 7401 ATLANTIC AVE | | | | OCEAN CITY | MD | 21842 | |
| 5664963 | JUDITH BENCOMO | 7727 ADOBE DR | | | | EL PASO | TX | 79915 | |
| 5664964 | JUDITH BENJUDAH | 4110 JANET AVE | | | | BATON ROUGE | LA | 70808 | |
| 5664965 | JUDITH BERRY | 2014 LITTLE ROCK CRT | | | | GREENSBORO | NC | 27405 | |
| 5664966 | JUDITH BIKANDOU | 12965 PINNACLE DRIVE APT | | | | GERMANTOWN | MD | 20874 | |
| 5664967 | JUDITH BISHOP | PO BOX 231 MAGNOLIA SPRIN | | | | ROUND ROCK | TX | 78683 | |
| 5664968 | JUDITH BLAINE | CAREFREE LANE APT B | | | | DUNEDIN | FL | 34698 | |
| 5422364 | JUDITH BOUDREAUX | | | | | | | | |
| 5664970 | JUDITH BROWN | 141 OLD SHORT HILLS RD | | | | ORANGE | NJ | 07052 | |
| 5664971 | JUDITH CAMACHO | 776 BRONX RIVER RD | | | | YONKERS | NY | | |
| 5664973 | JUDITH CRUZ | 364 WESTWOOD AVE APT 42 | | | | LONG BRANCH | NJ | 07740 | |
| 5664974 | JUDITH D PAULIN | 5712 COCHRAN DR | | | | BAKERSFIELD | CA | 93309 | |
| 5664975 | JUDITH DAVIS | 1325 LONGFORD RD | | | | JESUP | GA | 31546 | |
| 5664976 | JUDITH DELOSPALOS | | 10000 | | | LAS VEGAS | NC | 89032 | |
| 5664977 | JUDITH DIAZ | 9802 NW 80 AVE BAY 37 | | | | HIALEAH GARDE | FL | 33016 | |
| 5664979 | JUDITH DONALD | PO BOX 149 | | | | DEER PARK | NY | 11729 | |
| 5664981 | JUDITH E BROWN | 742 HILLTOP TER SE | | | | WASHINGTON | DC | 20019 | |
| 5664982 | JUDITH E RAY | 2600 GOATHILL RD | | | | LAKEHILLS | TX | 78063 | |
| 5664983 | JUDITH ESCOBAR | 354 NORTH 7TH ST | | | | LEBANON | PA | 17046 | |
| 5664984 | JUDITH FRANCIS | 324 E MAIN ST | | | | MARION | VA | 24354 | |
| 5664985 | JUDITH GARCIA | 129 1ST STREET | | | | FENNVILLE | MI | 49408 | |
| 5664986 | JUDITH GARZEL | 8504 MOHR LANE | | | | FOGELSVILLE | PA | | |
| 5664987 | JUDITH H MENDIOLA | 242 W BOYER AVE | | | | SAN ANTONIO | TX | 78210 | |
| 5664988 | JUDITH HANES | 121 VAN HECKE AVE APT 33 | | | | OCONTO | WI | 54153 | |
| 5788406 | Judith Henry individually and on behalf of her minor daughter, Christina Badeau | Redacted | | | | | | | |
| 5788406 | Judith Henry individually and on behalf of her minor daughter, Christina Badeau | Redacted | | | | | | | |
| 5422372 | JUDITH HINZMANN | 1001 FOURTH AVENUE SUITE 4400 | | | | SEATTLE | WA | | |
| 5664993 | JUDITH INIGUEZ | 2947 W PERSHING RD | | | | CHICAGO | IL | | |
| 5664995 | JUDITH JENNISON | 15469 HEATHER RIDGE TRL | | | | CLINTON TWP | MI | 48038 | |
| 5664996 | JUDITH JOHNSON | 758 S KELLNER RD | | | | BEXLEY | OH | 43209 | |
| 5664997 | JUDITH JORDAN | NONE | | | | ROANOKE | VA | 24101 | |
| 5664998 | JUDITH JUAREZ | XXXX | | | | CERES | CA | 95351 | |
| 5664999 | JUDITH JUAREZ G | 6236 VUELTA VENTURA | | | | SANTA FE | NM | 87507 | |
| 5665000 | JUDITH JUDITH | 4725 CHERRY VALLEY DR | | | | ROCKVILLE | MD | 20853 | |
| 5665001 | JUDITH KAUFMAN | 359 TATER HILL RD | | | | EAST HADDAM | CT | 06423 | |
| 5665003 | JUDITH KROMMENDYK | 110 SENDERO W | | | | HARLINGEN | TX | 78552 | |
| 5665004 | JUDITH LAFFOREST | 51 LANSON ST | | | | CHERRY PLAIN | NY | 12040 | |
| 5665005 | JUDITH LANCASTER | 2442 HIDDEN VALLEY LN | | | | SILVER SPRING | MD | 20904 | |
| 5665006 | JUDITH LEBRON | 799 MARTIN ST | | | | RAHWAY | NJ | 07065 | |
| 5665007 | JUDITH LEWIS | ADDRESS | | | | MALDN | MA | 02148 | |
| 5665008 | JUDITH LIDDELOW | 6026 MOUNTAIN LAKE DR | | | | LAKELAND | FL | 20902 | |

Exhibit S
Class 4 GUC Ballot Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5665009 | JUDITH LIPSKY | 58 BISHOP RD | | | | SHARON | MA | 02067 | |
| 5665010 | JUDITH LOEWY | 8410 OXFORD AVE | | | | LUBBOCK | TX | 79423 | |
| 5665011 | JUDITH LOPEZ | 1310 FOXDALE LOOP ATP103 | | | | SAN JOSE | CA | 95122 | |
| 5665012 | JUDITH LOUVAINE | 3905 CHEYENNE | | | | HANNIBAL | MO | 63401 | |
| 5665014 | JUDITH M TETREAULT | 90 OVERLOOK DR | | | | WRJ | VT | 05001 | |
| 5665015 | JUDITH MARROQUEN | 189 WEST PROSPECT | | | | KEYPORT | NJ | 07735 | |
| 5665016 | JUDITH MARTINEZ RIOS | 2 ES LAS MARGARITAS E 11 APT 173 | | | | SAN JUAN | PR | 00915 | |
| 5665017 | JUDITH MAYBERRY | 422 4TH STREET EAST | | | | SCOTT CITY | MO | 63780 | |
| 5665018 | JUDITH MEDRANO | 1234 FAKE ST | | | | SANTA PAULA | CA | 93060 | |
| 5665019 | JUDITH MELLEN | 221 BLACK RIVER AVE | | | | WESTBY | WI | 54667 | |
| 5665020 | JUDITH MILLICAN | 108040 HWY 225 NORTH UNIT1 | | | | CRANDELL | GA | 30711 | |
| 5665021 | JUDITH MORALES | 735 NORTH 7TH STREET 2ND FLOOR | | | | NEWARK | NJ | 07107 | |
| 5665022 | JUDITH ORTIZ | PO BOX 888 | | | | ELGIN | IL | 60121 | |
| 5665023 | JUDITH OSUNA TORRES | PO BOX 434 | | | | STRATFORD | CA | 93266 | |
| 5665024 | JUDITH PARRISH | 206 S NORTON ST | | | | MOUNT VERNON | OH | 43050 | |
| 5665025 | JUDITH PENDERGRAFT | 344 PRIVATE RD | | | | CROCKETT | TX | 75835 | |
| 5665026 | JUDITH PETE | 5370 ANNIE LOU DR | | | | BEAUMONT | TX | 77705-6739 | |
| 5665027 | JUDITH PHILIPPE | 229 SHAFFER ST | | | | HARRISBURG | PA | 17102 | |
| 5665028 | JUDITH PINILLA | 5203 CYPRESS PALMS LANE | | | | TAMPA | FL | 33647 | |
| 5665029 | JUDITH PRECIADO | 13237 7TH PL | | | | YUCAIPA | CA | 92399 | |
| 5665030 | JUDITH REDMOND | 1860 LEONI DR | | | | HANFORD | CA | 93230 | |
| 5665031 | JUDITH RING | 1050 QUEENS BRANCH RD | | | | ROGUE RIVER | OR | 97537 | |
| 5665032 | JUDITH RIVERA | PO BOX 1117 | | | | OROCOVIS | PR | 00720 | |
| 5665033 | JUDITH RODAS | 742 PLAINFIELD ST | | | | PROVIDENCE | RI | 02909 | |
| 5665034 | JUDITH RODRIGUEZ | VILLA DE EL ENCANTO CALLE 7 H 26 | | | | JUANA DIAZ | PR | 00795 | |
| 5665035 | JUDITH ROGERS | 5314 CARNABY ST APT 249 | | | | IRVING | TX | 75038 | |
| 5665036 | JUDITH ROSARIO | 5616 BEACH CHANNEL DR | | | | FAR ROCKAWAY | NY | | |
| 5665037 | JUDITH RUSSEL | 8175 13 TH STHOLE DR | | | | PORT ST LUCIE | FL | 34952 | |
| 5665038 | JUDITH SANTIAGO | 119 A ELMWOOD TERRIS | | | | ELMWOOD PARK | NJ | 07407 | |
| 5665039 | JUDITH SEVILLA | 281 RANCHO DR B | | | | CHULA VISTA | CA | | |
| 5665041 | JUDITH T TETREAULT | 47 STONE CREST AVE | | | | WHITE RIVER JCT | VT | 05001 | |
| 5665042 | JUDITH THROWBRIDGE | 1300 SW MIC O SAY DR | | | | BLUE SPRINGS | MO | 64015 | |
| 5665043 | JUDITH TORES | 205 ALEXANDER AVE | | | | BRONX | NY | 10454 | |
| 5665044 | JUDITH TORRES | PO BOX 27 | | | | TRUJILLO ALTO | PR | 00976 | |
| 5665045 | JUDITH TROWBRIDGE | 1300 SW MIC O SAY DR | | | | BLUE SPRINGS | MO | 64015 | |
| 5665046 | JUDITH TRUJILLO | 9905 PLUNKETT DR NW | | | | ALBUQUERQUE | NM | 87114 | |
| 5665047 | JUDITH TURETZKY | 1860 SHERWOOD DR | | | | PRESCOTT | AZ | 86303 | |
| 5665048 | JUDITH TURNER | 8616 WHITE OAK RD | | | | GARNER | NC | 27529 | |
| 5665049 | JUDITH VALENTIN | HC 02 BOX 10325 | | | | MAYAGUEZ | PR | 00680 | |
| 5665050 | JUDITH VALERA | 1926 DRIFTWOOD CT | | | | PERRIS | CA | 92571 | |
| 5665052 | JUDITH WALK | 333 CHERRY BLOSSOM | | | | SONORA | KY | 42776 | |
| 5665053 | JUDITH WALSH | PO BOX 3817 | | | | GAITHERSBURG | MD | 20885 | |
| 5665054 | JUDITH WARD | 3449 CAPELLA LN | | | | ALAMEDA | CA | 94502 | |
| 5665056 | JUDITH WILSON | 904 HERON POINT CIR | | | | DE LAND | FL | 32724 | |
| 5665057 | JUDITH YAU | 100 BEACON HILL RD | | | | MORGANVILLE | NJ | 07751 | |
| 5665058 | JUDITH YOVANNIDES | 947 N JEFFERSON | | | | CASPER | WY | 82601 | |
| 5665059 | JUDITH ZAPATA | 142 BENHAM AVE | | | | BRIDGEPORT | CT | 06605 | |
| 5665060 | JUDKINS DARYL | 1639 JUNIPER ST | | | | CHARLESTON | SC | 29407 | |
| 5450127 | JUDKINS HILLARY | 12 SUNSET TERRACE | | | | HALF MOON BAY | CA | | |
| 5665061 | JUDKINS THOMAS | 321 W SEATTLE LN | | | | MONTGOMERY | AL | 36117 | |
| 5665062 | JUD'S BEST DISCOUNT MUFFL | | | | | | | | |
| 5665063 | JUDSON ANGELA | 1534 COURT ST | | | | PORT ALLEN | LA | 70767 | |
| 5665064 | JUDSON DAVIS | 3041 DREWSKY LN | | | | FORT MILL | SC | 29715 | |

In re: Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 3195 of 6863

Exhibit S
Class 4 GUC Ballot Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5665065 | JUDSON JOYCE | 501 60TH STREET | | | | SAVANNAH | GA | 31405 | |
| 5450129 | JUDSON WILLIAM | 2545 DUGWAY RD | | | | NEW WOODSTOCK | NY | | |
| 5665066 | JUDSY MARTINEZ | URB SAGRADO CORAZON 00 | | | | ANASCO | PR | 00612 | |
| 5665067 | JUDY A BENNETT | 271 ABRAHAMS LANDING RD | | | | AMAGANSETT | NY | 11930 | |
| 5665069 | JUDY A JOHNSON | 217 HWY 511 | | | | BLANCO | NM | 87412 | |
| 5665070 | JUDY ADAMS | | 10000 | | | FAIRFIELD | CA | 94533 | |
| 5665071 | JUDY ALBA | 17787 ST RD 4 | | | | GOSHEN | IN | 46528 | |
| 5665074 | JUDY ARVISO | BOX 1781 WINDOW ROCK | | | | MESA | AZ | 86515 | |
| 5665075 | JUDY BANNISTER | 208 DARBY LN | | | | ANDERSON | SC | 29624 | |
| 5665076 | JUDY BARKSDALE | 200 OVERBROOK DR | | | | LAURENS | SC | 29360 | |
| 5665077 | JUDY BENJAMIN | 440 HIGHLAND LAKEVIEW | | | | ATLANTA | GA | 30319 | |
| 5665078 | JUDY BENTON | 2163 FIELDS RD | | | | FAYETTEVILLE | NC | 28312 | |
| 5665079 | JUDY BERUMEN | 408 E SYDER | | | | HOBBS | NM | 88240 | |
| 5665080 | JUDY BETLEY | 8 JUDY TER | | | | POUGHKEEPSIE | NY | 12601 | |
| 5665081 | JUDY BOEHLER | 1922 YORK STREET | | | | DES MOINES | IA | 50316 | |
| 5665082 | JUDY BOLTON | 9002 MALVERN DR | | | | PARMA | OH | 44142 | |
| 5665083 | JUDY BORRELLI | 33 WALNUT ST | | | | CLIFTON HEIGHTS | PA | 19018 | |
| 5665084 | JUDY BOWICK | 11 DUPLAN MANOR | | | | KINGSTON | PA | 18704 | |
| 5665085 | JUDY BREITENBUCHER | 8009 S 86 CT | | | | JUSTICE | IL | 60458 | |
| 5665087 | JUDY BROWN | 532 VENICE WAY 5 | | | | INGLEWOOD | CA | 90302 | |
| 5665088 | JUDY BUEL | 1118 WYTHE CT | | | | FREDERICKSBG | VA | 22405 | |
| 5665089 | JUDY BURDEN | 2442 B WATER FORT DR | | | | BOWLING GREEN | KY | 42101 | |
| 5665090 | JUDY BURGESS | 854 SOUTH PIEDMONT HWY | | | | PIEDMONT | SC | 29673 | |
| 5665093 | JUDY BURTON | 7172 PHELPS ROAD | | | | GOLETA | CA | 93117 | |
| 5665094 | JUDY BYFIELD | 118-40 MONTAUK ST | | | | JAMAICA | NY | 11412 | |
| 5665095 | JUDY BYROM | 240 JOHNS LANE | | | | SCIENCE HILL | KY | 42553 | |
| 5665096 | JUDY C CODOUGAN | 499 CLEVELAND ST | | | | BROOKLYN | NY | | |
| 5665097 | JUDY CALLANAN | 510 EAST 20TH STREET APT MD | | | | NEW YORK | NY | 10009 | |
| 5665098 | JUDY CARLSON | 1288 HAZELWOOD ST APT 308 | | | | ST PAUL | MN | 55106 | |
| 5665099 | JUDY CARRILLO | 1396 CALLRR BONITA | | | | PONCE | PR | 00731 | |
| 5665101 | JUDY CATCHES | 1103 BOX BUTTE | | | | ALLIANCE | NE | 69301 | |
| 5665102 | JUDY CENKNER | 44 SAINT FLORIAN ST | | | | BUFFALO | NY | 14207 | |
| 5665103 | JUDY CHANDLER | 1802 GULF BLVD | | | | INDIAN ROCKS | FL | 33785 | |
| 5665104 | JUDY COLE | 15863 SW 12TH ST NONE | | | | PEMBROKE PNES | FL | 33027 | |
| 5665105 | JUDY COLON | POCXXX | | | | RENO | NV | 89502 | |
| 5665106 | JUDY COMER | 167 E ARROWHEAD DR | | | | SAN ANTONIO | TX | 78228 | |
| 5665107 | JUDY CUNNINGHAM | 1971 NE 30TH ST | | | | POMPANO BEACH | FL | | |
| 5665108 | JUDY CURRY | 134 HOLLAND ST | | | | JACKSON | TN | 38301 | |
| 5665109 | JUDY DALRYMPLE | 315 W BLAKELY | | | | RUSH SPRINGS | OK | 73082 | |
| 5665110 | JUDY DIAZ | URB LOS LIRIOS C 7 CALLE 1 | | | | JUNCOS | PR | 00777 | |
| 5665111 | JUDY DUMONT | 42018 KENNEDY DRIVE | | | | RONAN | MT | 59864 | |
| 5665113 | JUDY EASON | 5735 WISTERIA LN | | | | WILMINGTON | NC | 28409 | |
| 5665114 | JUDY ECKIS | 19280 ELK RUN LANE | | | | BELLE FOURCHE | SD | 57717 | |
| 5665115 | JUDY ELLIS | 5511 EDMUND HWY | | | | LEX | SC | 29053 | |
| 5665116 | JUDY EWALD | 204 EWALD RD | | | | ELKTON | MI | 48731 | |
| 5665117 | JUDY F GIVENS | 830 15TH ST S | | | | ST PETERSBURG | FL | 33705 | |
| 5665118 | JUDY FARNEY | NONE | | | | NEWARK | DE | 19711 | |
| 5665120 | JUDY FELLENSTEIN | 324 E DAWNWOOD DR | | | | INDEPENDENCE | OH | 44131 | |
| 5665121 | JUDY FINCH | BILLY FINCH | | | | CALEDONIA | MS | 39740 | |
| 5665122 | JUDY FINKLEA | 4180 N HIGHWAY A1A | | | | FORT PIERCE | FL | 34949 | |
| 5665123 | JUDY FISCHER | 3640 LIERMANN AVE | | | | SAINT LOUIS | MO | 63116 | |
| 5665124 | JUDY FOSTER | PO BOX 21 | | | | SETH | WV | 25181 | |
| 5665125 | JUDY FRAZIER | 408 N OAKWOOD AVE | | | | WAUKEGAN | IL | 60085 | |

Exhibit S

Class 4 GUC Ballot Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5665126 | JUDY FRYE | 17921 HWY 67 | | | | NEELEYVILLEMO | MO | 63954 | |
| 5665127 | JUDY GAMBACORT | 106 NICKY LN | | | | ASHEVILLE | NC | 28803 | |
| 5665128 | JUDY GAMBILL | 5650 RICHARD JOHNSON RD | | | | TOOMSUBA | MS | 39364 | |
| 5665129 | JUDY GISLER | 642 GRANDVIEW DR | | | | TWIN FALLS | ID | 83301 | |
| 5665130 | JUDY GOMEZ | 1514 31ST STREET ENSLEY | | | | BIRMINGHAM | AL | 35218 | |
| 5665131 | JUDY GOODLOE | 309 PEPPERMILL COURT | | | | VIRGINIA BEACH | VA | 23462 | |
| 5665132 | JUDY GOODWIN | 8102 FOXBERRY LN | | | | PASADENA | MD | 21122 | |
| 5665133 | JUDY GRAY | ENTER | | | | ENTER | NY | 13838 | |
| 5665134 | JUDY GREEN | 7656 HIGHBRIDE RD | | | | MANLIUS | NY | 13047 | |
| 5665135 | JUDY GURULE | 237 NW 63RD ST APT A | | | | ALBUQUERQUE | NM | 87105 | |
| 5665136 | JUDY HALL | 17543 SE 260TH AVE RD | | | | UMATILLA | FL | 32784 | |
| 5665137 | JUDY HALMI | 599 ESEZ | | | | SANTA BARBARA | CA | 93105 | |
| 5665138 | JUDY HANEY | 1209 TEXAS ST | | | | SULPHUR | LA | 70663 | |
| 5665141 | JUDY HARR | RR 1 BOX 104 | | | | HARDIN | IL | 62047 | |
| 5665142 | JUDY HENSON | 4014 ELSON RD | | | | BROOKHAVEN | PA | 19013 | |
| 5665143 | JUDY HIGHTOWER | 76 E HILL RD | | | | PURVIS | MS | 39475 | |
| 5665144 | JUDY HILLMAN | 3227 2ND STREET NW CANTON | | | | CANTON | OH | 44708 | |
| 5665145 | JUDY HOLMES | 724 S 9TH AVE | | | | YAKIMA | WA | 98902 | |
| 5665146 | JUDY HOOKER | 31878 DEL OBISPO ST | | | | SAN JUAN CAPISTRANO | CA | 92675 | |
| 5665147 | JUDY HOWARD | 2770 POINTE COUPEE | | | | CHINO | CA | 91709 | |
| 5665148 | JUDY HUPP | 1722 ETRURIA ST | | | | EAST LIVERPOOL | OH | 43920 | |
| 5665152 | JUDY KENNEDY | 18333 COLLEGE RD | | | | HAGERSTOWN | MD | 21740-1718 | |
| 5665153 | JUDY KIM | 1210 MANNING ROAD | | | | SUMTER | SC | 29150 | |
| 5665154 | JUDY KIVELA | 314 GALAXY DRIVE | | | | BUTTE | MT | 59701 | |
| 5665155 | JUDY KUPCHIN | 1660 KNOXVILLE AVE | | | | LONG BEACH | CA | 90815 | |
| 5665156 | JUDY KWIATKOWSKI | 85 MITCHEL AVENUE | | | | BINGHAMTON | NY | 13903 | |
| 5665157 | JUDY LAMPER | HC67 BOX 314 | | | | WELLS | NV | 89835 | |
| 5665158 | JUDY LEEPER | 6201 S MARC | | | | TUCSON | AZ | 85757 | |
| 5665160 | JUDY LINVILLE | 11306 183RD PL NE H-2022 | | | | REDMOND | WA | 98052 | |
| 5665161 | JUDY LUPSON | 1527 DIXIE ST | | | | CHARLESTON | WV | 25311 | |
| 5665162 | JUDY LYNCH | NA | | | | REDDING | CA | 96003 | |
| 5665163 | JUDY M KLINE | 455 ST CLAIR STREET | | | | LAWRENCBURG | IN | 47025 | |
| 5665164 | JUDY MARSHAL | 792 MARYLAND AVE E | | | | SAINT PAUL | MN | 55106 | |
| 5665165 | JUDY MARSHALL | 2738 HOOD ST | | | | COLS | GA | 31906 | |
| 5665166 | JUDY MAUPIN | 777 QUARTS AVE | | | | LASVEGAS | NV | 89019 | |
| 5665167 | JUDY MAY | 123 UNKNOWN AVE | | | | SAC | CA | 95822 | |
| 5665168 | JUDY MCCARTHY | 10600 S MAYFIELD | | | | OAK LAWN | IL | 60453 | |
| 5665169 | JUDY MCCONNELL | 6225 JOHN BARTON PAYNE RD | | | | MARSHALL | VA | 20115 | |
| 5665170 | JUDY MCDONALD | PO BOX 25 | | | | INGLESIDE | TX | 78362 | |
| 5665171 | JUDY MELVIN | 6445 LENS CREEK RD | | | | HERNSHAW | WV | 25107 | |
| 5665172 | JUDY MICKENS | 2932 S BRIGHTON AVE | | | | LOS ANGELES | CA | 90018 | |
| 5665173 | JUDY MILLER | 314 N PARSON ST | | | | WESTCOLUMBIA | SC | 29169 | |
| 5665174 | JUDY MITCHELL | 11730 GARFIELD ST | | | | THORNTON | CO | 80233 | |
| 5665175 | JUDY MIZELL | 4916 LANIER AVE APT A | | | | BALTIMORE | MD | 21215 | |
| 5665176 | JUDY MOORE | 2154 NW 75 ST APT 102 | | | | HIALEAH | FL | 33014 | |
| 5665177 | JUDY MOUL | 1964 GLENDOWER DR | | | | LANCASTER | PA | 17601 | |
| 5665178 | JUDY MUNDY | 8800 GREEN VALLEY RD | | | | SEBASTOPOL | CA | 95472 | |
| 5665179 | JUDY NIC | 2016 MARVA AVE | | | | MUSKEGON | MI | 49444 | |
| 5665180 | JUDY ODOMS | 611 BAKER ST | | | | SALISBURY | MD | 21804 | |
| 5665181 | JUDY OKI | 878 IBERIAN RD | | | | DAHLONEGA | GA | 30533 | |
| 5665182 | JUDY OLSEN | 2530 30TH ST S | | | | LA CROSSE | WI | 54601 | |
| 5665184 | JUDY PALMA | 2855 N WALNUT AVE 121 | | | | LAS VEGAS | NV | 89115 | |

In re: Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 3197 of 6863

Exhibit S
Class 4 GUC Ballot Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5665186 | JUDY PAULEY | 7084 FARMERS RD | | | | MARTINSVILLE | OH | 45146 | |
| 5665189 | JUDY PETTIT | 12304 GREEN VALLEY RD | | | | UNION BRIDGE | MD | 21791 | |
| 5665191 | JUDY R KAHL | CHADWICK AGNER | | | | CRESCNT CITY | FL | 32112 | |
| 5450130 | JUDY R S | 9 WILLOWRIDGE CV | | | | JACKSONVILLE | AR | | |
| 5665194 | JUDY REID | 2716 NORTH OAKRIDGE ROAD CIRCLE | | | | NCHARLESTON | SC | 29420 | |
| 5665195 | JUDY REYES | NA | | | | ADELANTO | CA | 92301 | |
| 5665196 | JUDY RILEY | 18328 DEER PARK LANE | | | | TALLULA | IL | 62688 | |
| 5665197 | JUDY ROBERT G | 610 RACE STREET APT 17 | | | | NESCOPECK | PA | 18635 | |
| 5665198 | JUDY ROBINSON | 206 HOLLY CT | | | | BEAR | DE | 19701 | |
| 5665199 | JUDY ROGERS | 3155 N JENNINGS RD | | | | FLINT | MI | 48504 | |
| 5665200 | JUDY ROJAS | 1627 CLIFTON AVE | | | | ROCKFORD | IL | 61111 | |
| 5665201 | JUDY ROMAN | PARCELAS MAGUEYES 10 CALLE CUESTA | | | | BARCELONETA | PR | 00617 | |
| 5665202 | JUDY ROSE | 4 ANISHNABEK ST | | | | HAGERSVILLE R6 | ON | | CANADA |
| 5665203 | JUDY ROUSH | PO BOX 117 NONE | | | | RISINGSUN | OH | 43457 | |
| 5665204 | JUDY RUSSELL | HC 01 | | | | WAPPAPELLO | MO | 63966 | |
| 5665206 | JUDY SAMAROO | 11420 127TH STREET APT 1 | | | | JAMAICA | NY | 11420 | |
| 5665207 | JUDY SAMPSON | PO BOX 335 | | | | LEWISTON | CA | 96052 | |
| 5665209 | JUDY SCARANTINO | 206 PHILADELPHIA PIKE | | | | WILMINGTON | DE | 19809 | |
| 5665210 | JUDY SCHALL | 150 DARK SWAMP RD | | | | DINGMANS FERRY | PA | 18328 | |
| 5665211 | JUDY SCOTT | PLEASE ENTER YOUR STREET ADDRESS | | | | ENTER CITY | NC | 28314 | |
| 5665212 | JUDY SETH | NA | | | | SEATTLE | WA | 98118 | |
| 5665213 | JUDY SHABAZZ | 84 CARNEGIE AVENUE APT3L | | | | EAST ORANGE | NJ | | |
| 5665214 | JUDY SHEPHERD | 4036 CARLTON AVE APT B | | | | COLUMBUS | OH | 43227 | |
| 5665215 | JUDY SHIDLER | 373 N E ST MOORESVILLE | | | | | IN | 46158 | |
| 5665216 | JUDY SHULL | 2023 MANHATTEN STREET | | | | MICHIGAN CITY | IN | 46360 | |
| 5665217 | JUDY SIPUSIC | 2694 S SCHENLEY AVE | | | | YOUNGSTOWN | OH | 44511 | |
| 5665218 | JUDY SKIPPER | 11121 E CAMINO CIR | | | | MESA | AZ | 85207 | |
| 5665220 | JUDY SMITH | 70 AVIATOR PL | | | | OAKLAND | ME | 04963 | |
| 5665221 | JUDY SO | 8880 VILLA LA JOLLA DR 215 | | | | LA JOLLA | CA | 92037 | |
| 5665222 | JUDY SOTOMAYOR | 146 BCH 59TH ST | | | | ARVERNE | NY | 11692 | |
| 5665223 | JUDY STEEN | 201 N CANNON AVE | | | | SYLACAUGA | AL | 35150 | |
| 5665224 | JUDY STIDAM | PO BOX 710 | | | | BEDFORD | IN | 47421 | |
| 5665225 | JUDY STOKES | 4718 20TH AVE S | | | | ST PETERSBURG | FL | 33711 | |
| 5665226 | JUDY STRACHON | 630 BROADRIDGE DRIVE | | | | JACKSON | MO | 63755 | |
| 5665227 | JUDY STRANGE | 1017 RIDGEFIELD RD | | | | DANDRIDGE | TN | 37725 | |
| 5665229 | JUDY TANGEN | 3524 N CASCADE | | | | COLORADO SPRINGS | CO | 80907 | |
| 5665230 | JUDY TANNER | 1001 BRIDGE MILL AVE | | | | CANTON | GA | 30114 | |
| 5450131 | JUDY TECHMAN | 1124 BERKLEY LN | | | | LEMONT | IL | | |
| 5665232 | JUDY TENORIO | 18 SUNDANCE RD | | | | SAN FELIPE | NM | 87001 | |
| 5665233 | JUDY THOMAS | 9900 OSWALD HERAGE CT | BLDG 8 APT 89 | | | ST THOMAS | VI | 00802 | |
| 5665234 | JUDY THOMAS144 HA | 144 HOLBROOK AVE APT 6 | | | | DANVILLE | VA | 24541 | |
| 5665235 | JUDY TOY | PLEASE ENTER | | | | SPRINGFIELD | TN | 37172 | |
| 5665236 | JUDY TURNER | 193 NOEL RD | | | | HARMONY | NC | | |
| 5665237 | JUDY TURPIN | 137 LANGDON ST | | | | SOMERSET | KY | 42501 | |
| 5665238 | JUDY TYSON | 864 COPLY AVE | | | | WALDORF | MD | 20602 | |
| 5665239 | JUDY VANDERVEER | ADD | | | | EVANSVILLE | IN | 47712 | |
| 5665241 | JUDY WARD | 19831 SHADY LANE AVE | | | | ST CLAIR SHORES | MI | 48080 | |
| 5665242 | JUDY WATKINS | 14004 OWLS NEST ROAD | | | | NOKESVILLE | VA | 20181 | |
| 5665243 | JUDY WEATHERFORD | 416 RICE BELT RD | | | | DEVERS | TX | 77538 | |
| 5665244 | JUDY WHITE | 3371 GRANT STREET | | | | OMAHA | NE | 68111 | |
| 5665245 | JUDY WICKER | 377 HICKORY LN | | | | COLUMBIA | SC | 29221 | |
| 5665246 | JUDY WILLIAMS | 1133 E W HYW | | | | SILVER SPRING | MD | 20910 | |
| 5665247 | JUDY WINGHAM | 2016 PENNSYLVANIA ST | | | | INDPLS | IN | 47203 | |

Exhibit S
Class 4 GUC Ballot Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5665248 | JUDY WISNER | 1320 CLAREMONT AVE | | | | PUEBLO | CO | 81004 | |
| 5665250 | JUDYHEIDI PENNPRICE | 223 EAST JEFFERSON STREET | | | | JEFFERSON | OH | 44047 | |
| 5665251 | JUDYLYNN LAURIANO | 1482 CLEVELAND ST | | | | CLEARWATER | FL | 33755 | |
| 5665252 | JUDY-NAEEMAH BOOKER-TORE | 801 ROAM CT APT B | | | | NEWPORT NEWS | VA | 23605 | |
| 5665253 | JUDYS LOCKSMITH LLC | P O BOX 424 | | | | MORGANTOWN | WV | 26507 | |
| 5665254 | JUDYY SCOTT | 110 FULTON LN | | | | CHESTER | WV | 26034 | |
| 5450132 | JUE JEN | 10614 RIVERS BEND LANE MONTGOMERY031 | | | | POTOMAC | MD | | |
| 5665255 | JUEDES RACHELLE | 1884 NEW CALIFORNIA RD | | | | LIVINGSTON | WI | 53533 | |
| 5665256 | JUELIE RIVERA | 221 ASHWOOD DR | | | | ROCHESTER | NY | 14609 | |
| 5450133 | JUENKE ROBERT | 11065 BODWELL CT | | | | CINCINNATI | OH | | |
| 5665257 | JUERAS DANIEL | 942 S DEARBORN WAY | | | | AURORA | CO | 80012 | |
| 5665258 | JUERRA MELISSA | 11050 N BILTMORE DR | | | | PHOENIX | AZ | 85029 | |
| 5422412 | JUERS DOUGLAS | 409 W MAHANOY AVE | | | | GRARDVILLE | PA | | |
| 5665259 | JUGGINS MARCELLUS | 611 DOVE RD | | | | CAMDEN | SC | 29020 | |
| 5665260 | JUGH HARRIET | 555 W ST | | | | BOCA | FL | 07457 | |
| 5665261 | JUHA MARJANEN | 5120 MILAGE ST | | | | N LAS VEGAS | NV | 89031 | |
| 5665262 | JUHANNA KRAMPUS | 6230 BANDERA AVE | | | | DALLAS | TX | 75225 | |
| 5450134 | JUHL MARVIN | 5783 CHICORY DR | | | | TITUSVILLE | FL | | |
| 5450135 | JUHL RICHARD | 12290 LEVI CIRCLE | | | | HENDERSON | CO | | |
| 5665263 | JUIAN MARTINEZ | 3065 HAWOOD DR | | | | GAYLORD | MI | 49735 | |
| 5422414 | JUICEBLENDDRY | 813 NATHAN HALE DRIVE | | | | WEST CHESTER | PA | | |
| 5665264 | JUIGARRO GRISELDA | 376 PROVANCES ST | | | | HEMET | CA | 92545 | |
| 5665265 | JUILE AAGESON | 3120 DREDGE DRIVE | | | | HELENA | MT | 59602 | |
| 5665266 | JUILE DIAZ | 7714 TANK POND ROAD | | | | NABB | IN | 47147 | |
| 5665267 | JUILENE ST VICTOR | 814 ROANOKE RD | | | | NEWTON GROVE | NC | 28366 | |
| 5665268 | JUITH COLLINGWOOD | 251 FOREST ADV | | | | FREELAND | PA | 18224 | |
| 5665269 | JUJUAN ABNER | 1621 CLEK AVE | | | | CLEVELAND | OH | 44109 | |
| 5665270 | JUKIRRA THOMAS | 3094 KETTLE CREEK DR | | | | MEMPHIS | TN | 38128 | |
| 5665271 | JUKKA KOLHONEN | 3510 DEVON DR | | | | FALLS CHURCH | VA | 22042 | |
| 5450136 | JULAI BARBARA | 4285 BLUESTONE RD | | | | SO EUCLID | OH | | |
| 5665273 | JULAIH COVERT | 1300 CROSBY SQUARE | | | | CHESTER | PA | 19013 | |
| 5665274 | JULAL MICHELLE | KIN 80277 | | | | MIAMI | FL | 33166 | |
| 5665275 | JULALEEN ESANNASON | HOSPITAL GROUND | | | | STT | VI | 00802 | |
| 5665276 | JULAM ELISEO | 4412 HIGH CROFT DR | | | | WESLEY CHAPEL | FL | 33543 | |
| 5665278 | JULEANE FRIERSON | 645 SOUTH 39TH STREET | | | | LOUISVILLE | KY | | |
| 5665279 | JULEAT GRANT | 46 ARMSTRONG ST | | | | W SPFLD | MA | 01089 | |
| 5665280 | JULEE TALBOT | PO BOX 253 | | | | EMMITSBURG | MD | 21727 | |
| 5665281 | JULEE WILLIAMSON | | | | | | | | |
| 5665283 | JULEESA MEDINA | 5225 W MONTROSE | | | | CHICAGO | IL | 60641 | |
| 5665284 | JULENE BOND | 240 EAST 200 SOUTH | | | | SPRINGVILLE | UT | 84663 | |
| 5665285 | JULERIAH GUILLETTE | 6157 EST FRYDENHOJ BOX9 2ND | | | | PANEL | VI | 00802 | |
| 5665286 | JULES CATHY | 237 STRAWBERRY HILL | | | | C STED | VI | 00820 | |
| 5665287 | JULES GRACE | 2656 D TURNER CT | | | | HOUMA | LA | 70363 | |
| 5665288 | JULES GREGORY | 31 UPHAM ST | | | | RANDOLPH | MA | 02368 | |
| 5665289 | JULES SOPHIA | 32 BREADEEN ST | | | | WEST ROXBURY | MA | 02132 | |
| 5665290 | JULES SUZETTE S | BOX 3815 | | | | KINGSHILL | VI | 00852 | |
| 5665291 | JULES TAYLOR | 219 E 7TH ST | | | | BERWICK | PA | 18603 | |
| 5665292 | JULET CAMPBELL | 3515 GRACE AVE PH | | | | BRONX | NY | 10466 | |
| 5665293 | JULETTA PRESTON | 2 BREEZY TREE CT | | | | TIMONIUM | MD | 21093 | |
| 5665294 | JULI FRAZIER | 4747 LAMBS RD | | | | CHARLESTON | SC | 29418 | |
| 5665295 | JULI MILLER | NONE | | | | NEWARK | DE | 19720 | |
| 5665297 | JULIA ANDERSON | 190 WOODSTREAM WAY | | | | FAYETTEVILLE | GA | 30214 | |
| 5665298 | JULIA APONTE | 2712 N WASHINGTON ST | | | | WILMINGTON | DE | 19702 | |

Exhibit S
Class 4 GUC Ballot Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5665299 | JULIA ARROYO | 24 SAMPSON STREET | | | | SOUTH GRAFTON | MA | 01560 | |
| 5665301 | JULIA BARNETT | 1005 CHIMNEY WOOD LN | | | | NEW ORLEANS | LA | 70126 | |
| 5665303 | JULIA BELTRAN | 125 CLEAR LAKE CT | | | | OAKLEY | CA | 94561 | |
| 5665304 | JULIA BETANCOURT | 626 NEEDLE ST | | | | PHOENIXVILLE | PA | 19460 | |
| 5665305 | JULIA BILLINGS | 14741 HIGHWAY 155 | | | | ADAMS CENTER | NY | 13606 | |
| 5665306 | JULIA BOYNTON | 216PHILLPS AVE | | | | TRENTON | NJ | 08638 | |
| 5665307 | JULIA BROWN | 527 PREBBLE AVE | | | | MADISON | ME | 04950 | |
| 5665308 | JULIA BRYANT | 3211 KIMBALL AVE | | | | TOLEDO | OH | 43610 | |
| 5665309 | JULIA CASTILLO | 5104 E VAN BUREN ST | | | | PHOENIX | AZ | 85008 | |
| 5665310 | JULIA CASTRO | 1318 VANCOUVER AVE | | | | PALM BAY | FL | 32909 | |
| 5665311 | JULIA CLAPPER | 225 E NORWAY LAKE RD | | | | LAPEER | MI | 48446 | |
| 5665312 | JULIA COLVIN | 1020 BELWOOD CIR | | | | FAIRFIELD | AL | 35064 | |
| 5665313 | JULIA CRUZ | HC 02 BOX 8444 | | | | JUANA DIAZ | PR | 00795 | |
| 5665314 | JULIA DACIEER | 143 LEXINGTON AVE | | | | NORTH PROVIDENCE | RI | 02904 | |
| 5665315 | JULIA DIAZ-WILLIAMS | PO BOX 84 | | | | CHRISTIANSTED | VI | 00820 | |
| 5665316 | JULIA DONOVAN | 23081 PURPLE PLUM WAY | | | | CALIFORNIA | MD | 20619 | |
| 5665317 | JULIA DOUGLASS | 3741 TINA PL | | | | STOCKTON | CA | 95215 | |
| 5665318 | JULIA DUNIGAN | 6404 HOLCOMB AVE | | | | DES MOINES | IA | 50322 | |
| 5665319 | JULIA DUNKIN | 2036 AMSTERDAM AVE | | | | NEW YORK CITY | NY | 10032 | |
| 5665320 | JULIA EGAN | 27 PINTO RUN | | | | ROCHESTER | NY | 14559 | |
| 5665321 | JULIA ESPERANZA | 2421 10 AVE | | | | KINGSURG | CA | 93631 | |
| 5665322 | JULIA ESQUILIN | 107 ARGUS ST | | | | BUFFALO | NY | 14207 | |
| 5665323 | JULIA ETHERIDGE | 2110 38TH ST SSE | | | | WASHINGTON | DC | 20020 | |
| 5665324 | JULIA FLOWERS | 4512 OHIO ST | | | | MICHIGAN CITY | IN | 46360 | |
| 5665326 | JULIA GARCIA | 6353 ACHIEVEMENT AVENUE | | | | BROWNSVILLE | TX | 78526 | |
| 5665327 | JULIA GOMEZ | 3611 BLUE LAKE AVE | | | | LAS VEGAS | NV | 89115 | |
| 5665328 | JULIA GONZALEZ | 12181 YVONNE RICHARDSON AVE | | | | EL PASO | TX | 79936 | |
| 5665329 | JULIA GRINNELL | 65 TAYBERRY LN | | | | SEQUIM | WA | 98382 | |
| 5665330 | JULIA GUERRA | 902 S HICKORY ST | | | | PECOS | TX | 79772 | |
| 5665331 | JULIA HARRELL | 8365 WASHINGTON VILLAGE DR | | | | DAYTON | OH | 45458 | |
| 5665332 | JULIA HEBRANK | 178 UPPER HECKMAN RD | | | | N VERSAILLES | PA | 15137 | |
| 5665333 | JULIA HENSLEY | 260 JOHNSON DRIVEE | | | | LENOIR CITY | TN | 37771 | |
| 5665334 | JULIA HOCKER | 729 EDGECLIFF ST APT C22 | | | | COVINGTON | KY | 41014 | |
| 5665335 | JULIA HOLMES | 817 FELICITY ST | | | | NEW ORLEANS | LA | 70130 | |
| 5665336 | JULIA ISIDOR | 1877 NORTH ST | | | | LONGWOOD | FL | | |
| 5665337 | JULIA ISLAS | 13302 FOOTHILL BLVD | | | | SYLMAR | CA | 93552 | |
| 5665338 | JULIA K WEBB | 721 LEAR DR | | | | PORTLAND | TN | 37148 | |
| 5665340 | JULIA LEBOEUF | 480 BAPTISTE CIRCLE | | | | HOUMA | LA | 70363 | |
| 5665341 | JULIA LLERA | BO MONTELLANO | | | | CAYEY | PR | 00736 | |
| 5665342 | JULIA M LAWS | 2477 76TH AVENUE | | | | PHILADELPHIA | PA | 19150 | |
| 5665343 | JULIA MAJORS | 9 FREESTYLE ST | | | | GREENVILLE | SC | 29617 | |
| 5665344 | JULIA MARMOLEJOS | 1401 NE 191ST ST | | | | MIAMI | FL | 33179 | |
| 5665345 | JULIA MARTIN | 23456 GRACEWOOD CIR | | | | LAND O LAKES | FL | 34639 | |
| 5665346 | JULIA MARTINEZ | 2520 MALBAR ST | | | | LOS ANGELES | CA | 90033 | |
| 5665347 | JULIA MCCRIDER | 617 FAIRMONT ROAD | | | | ANDERSON | SC | 29621 | |
| 5665348 | JULIA MCINTOSH | 121 FISHER BLVD | | | | PADUCAH | KY | 42003 | |
| 5665349 | JULIA MELENDEZ CRUZ | PARC COLOMBO CALLE REINA ISABEL 25 | | | | VEGA BAJA | PR | 00693 | |
| 5665350 | JULIA MIDDLETON | 269 CAREY AVE | | | | WILKES BARRE | PA | 18702 | |
| 5665351 | JULIA MILLS | 597 N DEKUM COURT APT410 | | | | PORTLAND | OR | 97202 | |
| 5665352 | JULIA MORALES | 14810 PARTHENIA ST | | | | PANORAMA CITY | CA | 91402 | |
| 5665353 | JULIA MORONES | 4131 POWDERHORN DR | | | | SAN DIEGO | CA | 92154 | |
| 5665354 | JULIA MORONI | XXXX | | | | PASADENA | CA | 91104 | |
| 5665355 | JULIA NAAUAO | 847 LEONUI ST APT 304 | | | | WAIPAHU | HI | 96797 | |

Exhibit S
Class 4 GUC Ballot Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5665356 | JULIA NAVICHOQUE | 827S KENMORE AVE | | | | LA | CA | 90005 | |
| 5665357 | JULIA NIETO | 875 WINDSOR WAY | | | | SANTA BARBARA | CA | 93105 | |
| 5665359 | JULIA OLIVO | URB LAS COLINAS COLOLINAS DEL PUER | | | | TOA BAJA | PR | 00949 | |
| 5665360 | JULIA OSBORNE | 2664 4TH AVENUE | | | | HUNTINGTON | WV | 25702 | |
| 5665361 | JULIA OTERO RAMOS | 1834 NARRAGANSETT BLVD | | | | LORAIN | OH | 44053 | |
| 5665362 | JULIA PATRICK | NONE | | | | NEWARK | DE | 19706 | |
| 5665363 | JULIA PLASCENCIA | 2211 STIVENS AVE | | | | MODESTO | CA | 95350 | |
| 5665364 | JULIA PRATER | 2416 HALLS CHAPEL RD | | | | CRANDAL | GA | 30711 | |
| 5665365 | JULIA QUINONES | CARR 391 KM 1 HM 5 | | | | PENUELAS | PR | 00624 | |
| 5665366 | JULIA R TALLEY | 15716 PRESSWICK LANE | | | | BOWIE | MD | 20716 | |
| 5665367 | JULIA RAMIREZ | 412 GENERAL CHENNAULT NE | | | | ALBUQUERQUE | NM | 87123 | |
| 5665368 | JULIA RAMIREZ RAMIREZ | PO BOX 632 | | | | JAMUL | CA | 91935 | |
| 5665369 | JULIA RICHARDSON | SHERATON PLACE | | | | APTOS | CA | 95003 | |
| 5665370 | JULIA RIFE | PO BOX436 | | | | NEW PARIS | IN | 46553 | |
| 5665371 | JULIA RISKE | 12800 25 ONE HALF MILE RD | | | | ALBION | MI | 49224 | |
| 5665372 | JULIA ROOKE | 3949 LOUDON ST | | | | GRANVILE | OH | 43023 | |
| 5665373 | JULIA ROSA | 2523 N MASCHER STREET | | | | PHILADELPHIA | PA | 19133 | |
| 5665374 | JULIA RUIZ | REPRTO LANDRAU CALLE FRAICER 1425 | | | | SAN JUAN | PR | 00921 | |
| 5665375 | JULIA SAENZ | 4733 HAKEL DR | | | | CORPUS CHRSTI | TX | 78404 | |
| 5665376 | JULIA SAMMOUR | 995 EATON AVE | | | | AKRON | OH | 44303 | |
| 5665377 | JULIA SANCH J F REPAIR | 1814 COMMERCE ST NONE | | | | GARLAND | TX | 75040 | |
| 5665378 | JULIA SANCHEZ | 826 S CROCKETT DR | | | | ABILENE | TX | 79605 | |
| 5665379 | JULIA SANTIAGO | 10000 | | | | WATERBURY | CT | 06710 | |
| 5665380 | JULIA SCHATZ | 129 SUTHERLAND RD | | | | STEPHENTOWN | NY | 12168 | |
| 5665381 | JULIA SCOTT | 770 BROADWAY | | | | NY | NY | 10003 | |
| 5665382 | JULIA SEWELL | 5222 BERCOT RD | | | | FREELAND | WA | 98249 | |
| 5665383 | JULIA SHORT | 16162 ROCKPOINT ROAD | | | | NEWBERG | MD | 20664 | |
| 5665384 | JULIA SHULTZ | 411 SNYDER STREET | | | | CONNELLSVILLE | PA | 15425 | |
| 5665385 | JULIA SMITH | PO 114 | | | | CHURCHTON | MD | 20733 | |
| 5665386 | JULIA SUAREZ | 678 NEW BRITIAN AVENUE | | | | HARTFORD | CT | 06106 | |
| 5665387 | JULIA TAYLOR | 7 ALLEN ST | | | | MEDIA | PA | 19063 | |
| 5665388 | JULIA TRIFILETTI | 1092 RED HAWK DR | | | | LAKE ARIEL | PA | 18436 | |
| 5665389 | JULIA UNDERWOOD | 961 N MAIN ST 272 | | | | LANCASTER | SC | 29720 | |
| 5404441 | JULIA W YELVERTON | 2514 MARSHALL AVE | | | | NEWPORT NEWS | VA | 23607 | |
| 5665391 | JULIA WALKER | 133 JOHNS LANE | | | | MARKSVILLE | LA | 71351 | |
| 5665392 | JULIA WEBB | 721 LEAR RD | | | | PORTLAND | TN | 37148 | |
| 5665393 | JULIA WELLER | 110 N 9TH ST | | | | HAMILTON | MT | 59840 | |
| 5665394 | JULIA WILLIAMS | 4921 E KENSINGTON | | | | WICHITA | KS | 67208 | |
| 5665395 | JULIA WILLIS | 3221 QUENTIN DR | | | | YOUNGSTOWN | OH | 44511 | |
| 5665396 | JULIA WILSON | 1129 PUTNAM ST | | | | ALTON | IL | 62002 | |
| 5665397 | JULIA YOUNG | 4905 MIDDLESEX DRIVE | | | | LOUISVILLE | KY | 40245 | |
| 5665398 | JULIAN AMARO | BDA MARIN CA 3 | | | | GUAYAMA | PR | 00714 | |
| 5665399 | JULIAN B ESPINOSA | 13813 EVEREST | | | | EDMOND | OK | 73013 | |
| 5665400 | JULIAN BEACHAM | HILLINGTON | | | | PORTSMOUTH | VA | 23707 | |
| 5665401 | JULIAN BRENDA | PO BOX 126 | | | | DULCE | NM | 87528 | |
| 5665402 | JULIAN COSGRIFF | 740 N 4TH | | | | TRENTON | NJ | 08628 | |
| 5665403 | JULIAN ELBA | CALLE REJAS PARC 41 SABANA SEC | | | | TOA BAJA | PR | 00949 | |
| 5665404 | JULIAN FELTON | 525 WINFELD WAY | | | | AKRON | OH | 44303 | |
| 5665406 | JULIAN GONZALEZ | 703 BAKER | | | | COTULLA | TX | | |
| 5665407 | JULIAN GUTIERREZ | 1940 NW MILLER RD | | | | PORTLAND | OR | 97229 | |
| 5665408 | JULIAN HERNANDEZ | 36 LINCOLN ST | | | | WATSONVILLE | CA | 95076 | |
| 5665409 | JULIAN JIMENEZ | 849 NW 14TH AVE | | | | HOMESTEAD | FL | 33030 | |
| 5665410 | JULIAN JONATHAN T | PUEBLO NUEVO A 3 ALTOS | | | | YAUCO | PR | 00698 | |

Exhibit S
Class 4 GUC Ballot Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5665411 | JULIAN JULIAN | 120 WINDBROOKE CIR | | | | GAITHERSBURG | MD | 20879 | |
| 5665412 | JULIAN K BLAKE | 8665 MULLET BRANCH RD | | | | EASTON | MD | 21601 | |
| 5665413 | JULIAN LUCERO | XXXX | | | | DENVER | CO | 80239 | |
| 5665414 | JULIAN MARCELO D | 5859 MANDARIN DR | | | | SANTA BARBARA | CA | 93117 | |
| 5665415 | JULIAN MARK | 720 WAIAKAMILO RD APT 221 | | | | HONOLULU | HI | 96817 | |
| 5665416 | JULIAN MENDEZ | 11711 BOXHILL DR | | | | HOUSTON | TX | 77086 | |
| 5665417 | JULIAN MONTES | ADD | | | | VISALIA | CA | 93291 | |
| 5665418 | JULIAN ROB | 7405 CLEARVIEW DR | | | | TAMPA | FL | 33634 | |
| 5665419 | JULIAN RODRIGUEZ | 9021 ILDICA ST NONE | | | | SPRING VALLEY | CA | 91977 | |
| 5665420 | JULIAN SANCHEZ | 1313 MICKIE DR | | | | AUSTIN | TX | 78752 | |
| 5665421 | JULIAN SHARON | 126 WEST 2ND STREET | | | | EDGARD | LA | 70049 | |
| 5665422 | JULIAN SHERRY | 3312 S FOREST | | | | INDEPENDENCE | MO | 64050 | |
| 5665424 | JULIAN TABITHA | 2475 OLD BUENA VISTA ROAD | | | | LEXINGTON | VA | 24450 | |
| 5665425 | JULIAN TIKIA | 19006 E 16TH PL | | | | AURORA | CO | 80011 | |
| 5665426 | JULIAN TORRES LUNA | VILLA CAROLINA | | | | CAROLINA | PR | 00987 | |
| 5809151 | Julian, Fernando | Redacted | | | | | | | |
| 5844230 | Julian, Susan A. and James | Redacted | | | | | | | |
| 5665427 | JULIANA ADAH | 1166 ELTON STREET APT3 | | | | BROOKLYN | NY | 11239 | |
| 5665428 | JULIANA ASTURIAS | 12912 WEIDNER ST | | | | PACOIMA | CA | 91331 | |
| 5665429 | JULIANA BEASLEY | 265 SANTA CLARA AVE | | | | DAYTON | OH | 45405 | |
| 5665430 | JULIANA CERVANTEZ | 1635 VANN TER AUDREY CERVANTEZ | | | | ATWATER | CA | 95301 | |
| 5665431 | JULIANA COBBS | 135 CARLOINA DRIVE | | | | VALLEY | CA | 94590 | |
| 5665432 | JULIANA CONTRERAS | 1127 WEST CALLE DE LA LUNA 3 | | | | AZUSA | CA | 91702 | |
| 5665433 | JULIANA DANIELSKI | 14011 CONGRESS DR | | | | ROCKVILLE | MD | 20853 | |
| 5665434 | JULIANA DENNIS | 6701 NORTHGATE PKWY | | | | CLINTON | MD | 20735 | |
| 5422449 | JULIANA G ROBERTSON | 7915 S EMERSON AVE SUITE B-230 | | | | INDIANAPOLIS | IN | | |
| 5665436 | JULIANA HERNANDEZ | 4505 OPTIZ RD | | | | ANTHONY | NM | 88021 | |
| 5665437 | JULIANA IHEKE | 4635 ROUSILLON AVE | | | | FREMONT | CA | 94555 | |
| 5665438 | JULIANA MCCAUSLIN | 2096 MAPLE SPRINGS ST | | | | HENDERSON | NV | 89002 | |
| 5450138 | JULIANA REYES | 2226 MILL WOOD CT | | | | DULUTH | GA | | |
| 5665440 | JULIANA RIOS | 2157 BAGGETT RD | | | | MANNING | SC | 29102 | |
| 5665441 | JULIANA RIVI | NONE | | | | DORAL | FL | | |
| 5665442 | JULIANA RODRIGUEZ | 15204 SW 41 TER | | | | MIAMI | FL | 33185 | |
| 5665443 | JULIANA ROSA | 6533 CEREUS CT | | | | LAREDO | TX | 78043 | |
| 5665444 | JULIANA URANGA | 4720 DONA ANA RD TRLR 5 | | | | LAS CRUCES | NM | 88007 | |
| 5665445 | JULIANA VELNEZALA | 3035 LIBERTY BLVD | | | | SOUTH GATE | CA | 90280 | |
| 5665446 | JULIANA VICTOR | 2111 BRANDYWINE RD APT 22 | | | | WEST PALM BCH | FL | 33409 | |
| 5665447 | JULIAN-CHRIS HARRIS-RAND | 13214 CHESTER ROAD | | | | NEWPORT NEWS | VA | 23608 | |
| 5665448 | JULIANE BERNARDIN | 12801 NW 17TH PL | | | | MIAMI | FL | 33167 | |
| 5665449 | JULIANE OSORIO | 913 CHURCH ST | | | | LEBANON | PA | 17046 | |
| 5665450 | JULIANN PRINCE | 3003 LAKE RD APT 4 | | | | BROCKPORT | NY | 14420 | |
| 5665451 | JULIANNA ACEVEDO | XXX | | | | SAN DIEGO | CA | 92113 | |
| 5665452 | JULIANNA KOR | 519 NORTH MGM PLACE | | | | SIOUX FALLS | SD | 57104 | |
| 5665453 | JULIANNA PHILLIPS | 12659CASAVONITA PL | | | | VICTORVILLE | CA | 92392 | |
| 5665454 | JULIANNE BIEHL | 2925 ROSEDALE AVE | | | | DALLAS | TX | 75205 | |
| 5665455 | JULIANNE BORYS | 7926 RINALDO BLVD W | | | | BRIDGEPORT | NY | 13030 | |
| 5665457 | JULIANNE ELY | 933 E PICO AVE | | | | FRESNO | CA | 93704 | |
| 5665458 | JULIANNE MASTRIANNA | 8A MANSION ST | | | | W HARWICH | MA | 02645 | |
| 5665459 | JULIANNE MOORE | 921 E 4TH ST UNIT 11 | | | | NATIONAL CITY | CA | 91950 | |
| 5665460 | JULIANNE SKINNER | 1019 WRENWOOD RD | | | | FLORENCE | SC | 29505 | |
| 5665461 | JULIANNETTE SOTO OTERO | 3301 ECHO DELLS AVE | | | | STEVENS POINT | WI | 54481 | |
| 5665462 | JULIANO DEBRA | PLEASE ENTER YOUR STREET ADDRE | | | | ENTER CITY | MA | 02129 | |
| 5450139 | JULIANO JOHN | 701 E 10TH ST APT 1 | | | | ERIE | PA | | |

Exhibit S
Class 4 GUC Ballot Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5450141 | JULIANO PATRICIA | 21 NATHANS PATH N | | | | WALLINGFORD | CT | | |
| 5665463 | JULIANO SHANNON | 3493 COUNTRY VIEW DR | | | | DELAVAN | WI | 53115 | |
| 5665464 | JULIANO STEVE | 863 BEACH STREET | | | | LINDENHURST | NY | 11757 | |
| 5665465 | JULIARD LISA | 3157 GREEN MEADOW DR | | | | DE PERE | WI | 54115 | |
| 5665466 | JULIART BEGAYE | | 10000 | | | ALBUQUERQUE | NM | 87114 | |
| 5665467 | JULIASIMPSON JULIASIMPSON | 3043 WESTERN AVE | | | | NEWBOURGE | ME | 04444 | |
| 5665468 | JULIE A LARUE | 2929 S WATERFORD DR 332 | | | | SPOKANE | WA | 99203 | |
| 5665469 | JULIE A NEELY | 2455 CHRISTENSEN AVE | | | | AKRON | OH | 44314 | |
| 5665470 | JULIE A RODRIQUEZ | PO BOX 433 | | | | POUGHQUAG | NY | 12570 | |
| 5665471 | JULIE A SEAGA CORTIZAS | 5736 SAN VICENTE ST | | | | CORAL GABLES | FL | 33146 | |
| 5665472 | JULIE ACOSTA | 1171 HOMESTEAD ROAD | | | | SANTA CLARA | CA | 95050 | |
| 5665473 | JULIE ALLEN | 4006 MEADOWLARK LANE | | | | NICE | CA | 95464 | |
| 5665474 | JULIE AMARO | 1401SAN JUAN RD APT A | | | | HOLLISTER | CA | 95023 | |
| 5665475 | JULIE AND ED MINNIER | 1842 MASTEN RD | | | | CANTON | PA | 17724 | |
| 5665476 | JULIE ANDREWS | 27 DENNETT STREET | | | | PORTLAND | ME | 04102 | |
| 5665477 | JULIE ANN CUCKLER | 1062 S HAGUE AVE COLUMBUS | | | | COLUMBUS | OH | 43204 | |
| 5665478 | JULIE ARCHAMBEAU | 92-1495 ALIINUI DR 25D | | | | EWA BEACH | HI | 96764 | |
| 5665479 | JULIE ARELLANO | 706 GARDEN TER | | | | SHOREWOOD | IL | 60404 | |
| 5665480 | JULIE BADMAO | 301 FERNDALE COURT | | | | COPIAGUE | NY | 11726 | |
| 5665481 | JULIE BALICOCO | 7862 16TH ST | | | | WESTMINSTER | CA | 92683 | |
| 5665482 | JULIE BENSON | 43 GREENWAY DRIVE | | | | POINT PLEASANT | WV | 25550 | |
| 5665483 | JULIE BERRY | 3230 GIRARD AVE N | | | | MPLS | MN | 55412 | |
| 5665484 | JULIE BOONG | 2215 GERALD DRIVE | | | | LOUISVILLE | KY | 40218 | |
| 5665485 | JULIE BOZEMAN | 4201 LESTON AVE | | | | DAYTON | OH | 45424 | |
| 5665486 | JULIE BRADEN | PLEASE ENTER YOUR STREET ADDRESS | | | | ENTER CITY | NJ | 08753 | |
| 5665487 | JULIE BRADFORD | 10115 OVERLOOK DR | | | | OLYMPIA | WA | 98502 | |
| 5665488 | JULIE BRADSHAW | 206 DERRER RD | | | | COLUMBUS | OH | 43204 | |
| 5665489 | JULIE BRANDY HAMPTON APPLEHANS | 8783 CLARK RD MELBA | | | | CALDWELL | ID | 83641 | |
| 5665490 | JULIE BRICKER | 1015 A POUND RUN RD | | | | STOUT | OH | 45684 | |
| 5665491 | JULIE BRINVERT | 3036 54TH DR E UNIT 103 | | | | BRADENTON | FL | 34203 | |
| 5665492 | JULIE BROWN | 115 THOROFARE RD | | | | CRIMORA | VA | 24431 | |
| 5665493 | JULIE BUCCI | 1647 WILSON AVE NW | | | | WARREN | OH | 44483 | |
| 5665495 | JULIE BURGOS | RES MAXIMINO MIRANDA BLOQ1 APA6 | | | | VILLALBA | PR | 00766 | |
| 5665496 | JULIE BUSTOS | 115 B ESTATES CT | | | | ROSEVILLE | CA | 95678 | |
| 5665498 | JULIE CAMPBELL | 315 SARAH DR | | | | ANDERSON | SC | 29621 | |
| 5665499 | JULIE CAMPOS | 2233 S THOMAS | | | | PHOENIX | AZ | 85037 | |
| 5665500 | JULIE CANELA | 13513 TRACY ST APT E | | | | BALDWIN PARK | CA | 91706 | |
| 5665503 | JULIE CARVER | 2301 SEVERN AVE | | | | METARIE | LA | 70001 | |
| 5665504 | JULIE CERVANTES | PO BOX 11173 | | | | JACKSON | WY | 83002 | |
| 5665505 | JULIE CESPEDES | 9405 HOERIZON RYUN RD | | | | MONTGOMERY VILLA | MD | 20886 | |
| 5665506 | JULIE CHANEY | 11639 TODHUNTER RD | | | | LEESBURG | OH | 45135 | |
| 5665507 | JULIE CHAPLEAU | 120 OLD WESTBORO RD | | | | NORTH GRAFTON | MA | 01536 | |
| 5665508 | JULIE CHASE | 10030 EL CAPITAN WAY | | | | KELSEYVILLE | CA | 95451 | |
| 5665509 | JULIE CHESNUT | 3344 S 4000 W 22 | | | | WEST VALLEY C | UT | 84120 | |
| 5665510 | JULIE CHITIYO | 712 TALLY DR | | | | PITTSBURGH | PA | 15237 | |
| 5665511 | JULIE CHOCK | 74414 NALOUU PL | | | | KONA | HI | 96740 | |
| 5665514 | JULIE CLARK | 341 LAMON CHAPEL LOOP | | | | JASPER | AL | 35503 | |
| 5665515 | JULIE CLAYTON | 4029 CHISHOLM TRL | | | | DAVENPORT | IA | 52804 | |
| 5665516 | JULIE COFFMAN | 608 WINCHESTER | | | | HENDERSON | KY | 42420 | |
| 5665517 | JULIE COLOTARIO | 1971 CORTE AMALIA | | | | SAN DIEGO | CA | 92173 | |
| 5665518 | JULIE CONTRA | 1127 WEST CALLE DE LA LUN | | | | AZUSA | CA | 91702 | |
| 5665520 | JULIE COTE | PO BOX 3053 | | | | BIG BEAR CITY | CA | 92314 | |
| 5665521 | JULIE CRENSHAW | 2937TRASSACKS DRIVE | | | | RALEIGH | NC | 27610 | |

Exhibit S

Class 4 GUC Ballot Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|-------|------|-----------|-----------|-----------|-----------|------|-------|-------------|---------|
| 5665522 | JULIE CROWE | 431 TENNESSEE ST | | | | SALEM | VA | 24153 | |
| 5665523 | JULIE CRUSE | 3365 WATKINS LK RD | | | | WATERFORD | MI | 48328 | |
| 5665524 | JULIE CRUZ | HC 6 BOX 75861 | | | | CAGUAS | PR | 00725 | |
| 5665527 | JULIE DAINJULIE | 6717 ROLLING MEADOWS DR | | | | SPARKS | NV | 89436 | |
| 5665528 | JULIE DAVILA | PTA DIAMANTE CNAYRA R8 | | | | PONCE | PR | 00732 | |
| 5665529 | JULIE DAVIS | 4170 WYLIE MILL RD | | | | EDGEMOOR | SC | 29714 | |
| 5665530 | JULIE DELEONIBUS | 18599 QUEEN ANNE RD | | | | DAVIDSONVILLE | MD | 20774 | |
| 5665531 | JULIE DICKSON | PO BOX 1903 | | | | CEDAR | UT | 84720 | |
| 5665532 | JULIE DOSS | 545 2ND AVE SO | | | | CLINTON | IA | 52732 | |
| 5665533 | JULIE DUFF | 118 GARNET CT | | | | VERSAILLES | KY | 40383 | |
| 5665534 | JULIE DURAN | 711 WEST 10TH | | | | PUEBLO | CO | 81003 | |
| 5665536 | JULIE EDWARDS | 2403 52ND AVE DR W | | | | BRADENTON | FL | 34207 | |
| 5665539 | JULIE ESCOBEDO | 7551 W HIGHLAND AVE | | | | PHOENIX | AZ | 85033 | |
| 5665540 | JULIE FERNANDEZ | 2263 PILGRIMS POINT DR | | | | FRIENDSWOOD | TX | 77546 | |
| 5665541 | JULIE FERTIG | 211 AVE B | | | | ROCK RIVER | WY | 82083 | |
| 5665542 | JULIE FINE | 8829 PARK HTS AVE | | | | GARFIELD HTS | OH | 44125 | |
| 5665544 | JULIE FLORES | SANTA ROSA CALLE 10 | | | | BAYAMON | PR | 00959 | |
| 5665545 | JULIE FOSTER | 702 BEVERLEY AVE | | | | EDGEWATER | MD | 21037 | |
| 5665546 | JULIE FOUST | 1919 E 55TH ST APT 2210 | | | | CLEVELAND | OH | 44103 | |
| 5665547 | JULIE FRANK | 219 SAINT ANDREWS ST | | | | SYLVAINA | GA | 30467 | |
| 5665548 | JULIE FUDALA | 14326 NORTHBROOK LN | | | | GAINESVILLE | VA | 20155 | |
| 5665549 | JULIE G PARKER | 1409 SUNSHINE TRAIL | | | | JULIAN | CA | 92036 | |
| 5665550 | JULIE GANNON | 2305 W CERVANTES ST | | | | PENSACOLA | FL | 32505 | |
| 5665551 | JULIE GARDNER | NEED ADDRESS | | | | NEED CITY | MA | 02148 | |
| 5665552 | JULIE GEORGE | 335 HERMAN HILL | | | | CHRISTIANSTED | VI | 00821 | |
| 5665554 | JULIE GETWAY | 260 S BUHLFARM DR | | | | HERMITAGE | PA | 16148 | |
| 5665555 | JULIE GILMER | 2610 STATE ROAD A1A | | | | ATLANTIC BEACH | FL | 32233 | |
| 5665556 | JULIE GORDON | 128 BERNARD AVE | | | | EHT | NJ | 08234 | |
| 5665557 | JULIE GOURLEY | 278 SILVERCREEK RD | | | | MONTROSE | PA | 18801 | |
| 5665558 | JULIE GRABOWSKI | 2211 PATTON ST LOT A-4 | | | | SULPHUR | LA | 70665 | |
| 5665559 | JULIE GRANAHAN | 625 LANCASTER AVE | | | | MOSS BEACH | CA | 94038 | |
| 5422461 | JULIE GREENE | 1120 MILLIKIN PL NE | | | | WARREN | OH | | |
| 5665560 | JULIE HAINES | 334 HAND AVE | | | | LANCASTER | PA | 17602 | |
| 5665561 | JULIE HAMILTON | 1876 N BAYLEN ST | | | | PENSCOLA | FL | 32501 | |
| 5665562 | JULIE HARRIS | 2 HIGH MANOR DR APT 6 | | | | HENRIETTA | NY | | |
| 5665563 | JULIE HARSHBARGER | 422 S 1ST ST | | | | LEWISBURG | IN | 47357 | |
| 5665565 | JULIE HELLER | 151 E PENN ST | | | | CARLISLE | PA | 17013 | |
| 5665566 | JULIE HERNANDEZ | 12456 CENTRAL RD | | | | APPLE VALLEY | CA | 92308 | |
| 5665567 | JULIE HICKS | 365 NOBLE STREET | | | | ELMIRA | NY | 14901 | |
| 5665569 | JULIE HOLLERBACH | 5383 LEWIS | | | | TOLEDO | OH | 43612 | |
| 5665570 | JULIE HOLMES | 5225 KETUKKEE TRL | | | | TOLEDO | OH | 43611 | |
| 5665571 | JULIE HOOD | 106 E SHERMAN | | | | INDUSTRY | IL | 61440 | |
| 5665572 | JULIE HUIZAR | 6602 GOLD RUN AVE | | | | SAC | CA | 95842 | |
| 5665575 | JULIE JOHNSON | 634 E 1700 S | | | | SALT LAKE CY | UT | 84105 | |
| 5665576 | JULIE JORDAN | 12734 HIGHWAY 9 | | | | BOULDER CREEK | CA | 95006 | |
| 5665577 | JULIE JURADO | 36 SIMSON ST | | | | TONAWANDA | NY | 14150 | |
| 5665579 | JULIE KEEVER | 5208 EVERHARD RD NW | | | | MASSILLON | OH | 44646 | |
| 5665580 | JULIE KEITH | 22777 WATERS DR | | | | CRESTLINE | CA | 92325 | |
| 5665581 | JULIE KHAN | 7228 N HAMILTON AVE | | | | CHICAGO | IL | 60645 | |
| 5665582 | JULIE KING | 734 TROY ST | | | | DAYTON | OH | 45404 | |
| 5665583 | JULIE KISSINGER | 43 CRAWFORD WAY | | | | AMERICAN CANY | CA | 94503 | |
| 5665584 | JULIE KNOLL | 184 SIEBEN CREST LN | | | | HASTINGS | MN | 55033 | |
| 5665585 | JULIE KOREY | 906 BEVERLEY DR | | | | ALEXANDRIA | VA | 22302 | |

In re: Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 3204 of 6863

Exhibit S
Class 4 GUC Ballot Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5665587 | JULIE L SCHIMDT | 132 HOLLY AVE | | | | LANGHORNE | PA | 19047 | |
| 5665588 | JULIE L YOUNG | 18 HEMMAN ST | | | | ROSLINDALE | MA | | |
| 5665590 | JULIE LARSON | 220 LARK ST | | | | SANDSTONE | MN | 55072 | |
| 5665591 | JULIE LEDEZMA | 504 S OSAGE NUM 5 | | | | WICHITA | KS | 67213 | |
| 5665593 | JULIE LIGHTFOOT | 860 6TH AVE | | | | RICHMOND | CA | 94564 | |
| 5665595 | JULIE LONG | 526 REBA JACKSON | | | | JEFFERSONVILL | IN | 47130 | |
| 5665596 | JULIE LOPEZ | 4TH ST | | | | ONTARIO | CA | 91764 | |
| 5665597 | JULIE LOWIS | 11150 HWY 21 LOT 51 | | | | HILLSBORO | MO | 63050 | |
| 5665599 | JULIE LYNCH | 1137 WALPERT ST | | | | HAYWARD | CA | 94541 | |
| 5665600 | JULIE M AUSTIN | 4037 W WARD AVE | | | | RIDGECREST | CA | 93555 | |
| 5665601 | JULIE M DONALD | 8447 BEVERLY LANE | | | | DUBLIN | CA | 94568 | |
| 5665602 | JULIE M DWYER | 2513 KIRKLAND COURT APT 119 | | | | FT MITCHELL | KY | 41017 | |
| 5422463 | JULIE M MCINTIRE | | | | | | | | |
| 5665603 | JULIE M PAINTER | 2525 VIEW COURT NW | | | | CANTON | OH | 44709 | |
| 5665604 | JULIE M TORRES | 7947 18TH AVE | | | | HYATTSVILLE | MD | 20783 | |
| 5665605 | JULIE M WEBER | 91 PEACH ST | | | | HOPKINSVILLE | KY | 42240 | |
| 5665606 | JULIE MARTINEZ | 5162 W CARMEN AVE | | | | FRESNO | CA | 93722 | |
| 5665608 | JULIE MCCARVEL | 19227 ZEH AVE | | | | BREWSTER | MN | 56119 | |
| 5665610 | JULIE MCILWAIN | 7476 COUNTY ROUTE 333 | | | | CAMBELL | NY | 14821 | |
| 5665611 | JULIE MCLAUGHLIN | 726 FAIRGROUND AVE | | | | CHAMBERSBURG | PA | 17201 | |
| 5665612 | JULIE MCLEA | 2059 E BROWN ROAD 71 | | | | MESA | AZ | 85013 | |
| 5665613 | JULIE MEDA | 13787 W FM 476 | | | | VON ORMY | TX | 78073 | |
| 5665615 | JULIE MENDES | 2382 EAST RAMIRAZ CIRCLE | | | | KINGMAN | AZ | 86409 | |
| 5665617 | JULIE MILLER | 164 WEST HILL | | | | GARDINER | ME | 04345 | |
| 5665618 | JULIE MITCHELL | PO BOX 48 | | | | TURNER | ME | 04282 | |
| 5665619 | JULIE MORFIN | 138 4TH AVE | | | | CHULA VISTA | CA | 91910 | |
| 5665620 | JULIE MORGAN | 115 115 227TH STREET | | | | CAMBRIA HTS | NY | 11411 | |
| 5665621 | JULIE MORRIS | 5400 BLOW | | | | ST LOUIS | MO | 63109 | |
| 5665622 | JULIE MOYE | 2463 KERMIT AVE | | | | AKRON | OH | 44305 | |
| 5665623 | JULIE NAILLING | 11027 W CENTENNIAL RD | | | | CABOT | AR | 72023 | |
| 5665624 | JULIE NAKAMURA | 56 SAUCER LANE | | | | FAIRFIELD | CA | 94533 | |
| 5665626 | JULIE NELSON | 3424 S RIVER RD K1 | | | | ST GEORGE | UT | 84790 | |
| 5665627 | JULIE NICOLE STANTON | 3940 WEST 157TH STREET | | | | CLEVELAND | OH | 44111 | |
| 5665628 | JULIE ORTIZ | 675 LINCOLN AVENUE | | | | BROOKLYN | NY | 11208 | |
| 5665629 | JULIE PAISLEY | 509 LAKEVIEW DR | | | | OSWEGO | IL | 60543 | |
| 5665630 | JULIE PARADY | 20 SHRILEY ST APT 3 | | | | OLD TOWN | ME | 04468 | |
| 5665631 | JULIE PARQUET | 8903 STONEWALL DRIVE | | | | INDIANAPOLIS | IN | 46231 | |
| 5665633 | JULIE PEARCE | 1140 HIGHLAND CIR | | | | ISHPEMING | MI | 49849 | |
| 5665635 | JULIE PENCE | 3600 BIG RUN SOUTH ROAD | | | | GROVE CITY | OH | 43123 | |
| 5665636 | JULIE PERRIELLO-LADD | 16 CARLE COURT APT 6 | | | | ROCHESTER | NY | 14616 | |
| 5665637 | JULIE PIGGOTT | WILLIAM PIGOTT | | | | TEMPERANCE | MI | 48182 | |
| 5665638 | JULIE PIKE | 11511 FURY LN | | | | EL CAJON | CA | 92019 | |
| 5665639 | JULIE POULOS | 9905 STOGNER LITTLE RD | | | | OAKBORO | NC | 28129 | |
| 5665640 | JULIE PRENATT | 4011 STATE ROUTE 257 | | | | SENECA | PA | 16346 | |
| 5665642 | JULIE REED | 816 E JEFFERSON AVE | | | | LA PORTE | IN | 46350 | |
| 5665644 | JULIE RENLY | PO BOX 221136 | | | | SAN DIEGO | CA | 92192 | |
| 5665645 | JULIE RICKE | 1321 E ASHFORD | | | | WICHITA | KS | 67219 | |
| 5665646 | JULIE ROBERTS | 4825 STAUNTON HILL RD | | | | BROOKNEAL | VA | 24528 | |
| 5665647 | JULIE ROBLES | 405 SOUTHHAMPTON RD | | | | HOLYOKE | MA | 01040 | |
| 5665648 | JULIE RODGERS | LANCE RODGERS | | | | DELTA | OH | 43515 | |
| 5665650 | JULIE ROMERO | 824 W 11TH ST APT A | | | | PUEBLO | CO | 81003 | |
| 5665652 | JULIE SAMPSON | 78 WILLIAM ST | | | | WALPOLE | MA | 02081 | |
| 5665653 | JULIE SANCHEZ | 1467 BURGESS RD | | | | ATTALLA | AL | 35954 | |

Exhibit S
Class 4 GUC Ballot Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5665655 | JULIE SCOTT | 2913 HARVEY AVE SE | | | | WARREN | OH | 44484 | |
| 5665656 | JULIE SIMON | 2064 W 98TH | | | | CLEVELAND | OH | 44102 | |
| 5665657 | JULIE SMITH | 1230 WASHINGTON AVE | | | | BAKERSFIELD | CA | 93308 | |
| 5665658 | JULIE SNELBAKER | 1608 HARTVILLE RD | | | | MAGADORE | OH | 44260 | |
| 5665659 | JULIE SOULSBY | 2 N LIMERICK RD | | | | LIMERICK | PA | 19468 | |
| 5665660 | JULIE SPEAR | 142 CHASES MILL RD | | | | EAST MACHIAS | ME | 04630 | |
| 5665661 | JULIE STALLONE | 29 CAMBRIDGE DR | | | | BABYLON | NY | 11702 | |
| 5665663 | JULIE STEVENS | 8255 HAMPTON CIR E | | | | INDIANAPOLIS | IN | 46256 | |
| 5665664 | JULIE STEVESON | PO BOX 1774 | | | | GRANITE FALLS | WA | 98252 | |
| 5665665 | JULIE STIER | 35930 WASHINGTON STR | | | | RICHMONDMI | MI | 48062 | |
| 5665666 | JULIE STOFFEL | PO BOX 516 | | | | GROVEPORT | OH | 43125 | |
| 5665667 | JULIE SUMMERLIN | 139 MUCKALEE CREEK RD LOT | | | | LEESBURG | GA | 31763 | |
| 5665668 | JULIE TEJEDA | 219 CARTER ST | | | | SHELBYVILLE | TN | 37160 | |
| 5665669 | JULIE TETRICK | 1924 N 17TH ST | | | | BOISE | ID | 83702 | |
| 5665670 | JULIE THOMAS | 928 WOODSIDE AVE SE | | | | NORTH CANTON | OH | 44720 | |
| 5665671 | JULIE THOMPKINS | 836 SE MONROE ST | | | | LAKE CITY | FL | 32025 | |
| 5665674 | JULIE TRAVIZ CASTILLO | 9506 PARK DR APT 204 | | | | OMAHA | NE | 68107 | |
| 5665675 | JULIE TURNER | 301 S WEST STREET | | | | KEMPTON | IN | 46049 | |
| 5665678 | JULIE WARSZEWIK | 1001 OLD SUMMER J ROAD | | | | GREENEVILLE | TN | 37745 | |
| 5665679 | JULIE WATSON | 8780 E MCKELLIPS | | | | TEMPE | AZ | 85257 | |
| 5665680 | JULIE WEST | 1135 WEST PLATINUM | | | | BUTTE | MT | 59701 | |
| 5665681 | JULIE WHATLEY | 24814 HIGHWAY 5LOT 12 | | | | WOODSTOCK | AL | 35188 | |
| 5665682 | JULIE WHITAKER | 4830 LINE AVE SUITE 300 | | | | SHREVEPORT | LA | 71106 | |
| 5665683 | JULIE WHITE | 3671 FARTHING LN | | | | COLUMBUS | OH | 43232 | |
| 5665684 | JULIE WHITT | 536 NICHOLAS DRIVE | | | | CIRCLEVILLE | OH | 43113 | |
| 5665685 | JULIE WHITTIER | 90 HARDSCRABBLE RD | | | | POLAND | ME | 04274 | |
| 5665686 | JULIE WIEST | 1039 CHESTNUT ST | | | | KULPMONT | PA | 17834 | |
| 5665687 | JULIE WILLIAMS | 4703 VERMAAS AVE | | | | TOLEDO | OH | 43612 | |
| 5665690 | JULIE WYATT | 603 WASHINGTON AVE | | | | ELLENDALE | DE | 19941 | |
| 5665691 | JULIE YAGERJULIE | SUNDACE | | | | ELKO | NV | 89801 | |
| 5665692 | JULIE YATES | 13 STATE AV NE | | | | MASSLLION | OH | 44646 | |
| 5665693 | JULIE YOUNG | 335 EAST CEDAR STREET | | | | FERNLEY | NV | 89408 | |
| 5665694 | JULIE ZAHRYBELNY | 10741 WILLIAMS RD LOT 8 | | | | THONOTOSASSA | FL | 33592 | |
| 5665696 | JULIEANN RIVERA | URB HASIENDA TILEDO | | | | ARECIBO | PR | 00612 | |
| 5665697 | JULIE-ANN WILKINSON | 4963DOGWOODST | | | | SHADYSIDE | MD | 20764 | |
| 5665698 | JULIEKING KING | 1344 ST ALDBERT | | | | DAYTON | OH | 45404 | |
| 5665699 | JULIEMAR DEJESUS | 3601 WEST 117TH | | | | CLEVELAND | OH | 44111 | |
| 5450142 | JULIEN CYNTHIA | 8046 SIERRA CT | | | | JACKSONVILLE | FL | | |
| 5665701 | JULIEN JIDDAE | 1228 NW 1ST CT APT 5 | | | | MIAMI | FL | 33136 | |
| 5665703 | JULIEN MARY | 1121 NW 3 AVE | | | | POMPANO | FL | 33060 | |
| 5665704 | JULIEN ROBNESHA M | 3308 NORTH 48TH STREET | | | | MILWAUKEE | WI | 53216 | |
| 5665705 | JULIEN SANCHEZ | 7717 W MCDOWELL RD | | | | PHOENIX | AZ | 85035 | |
| 5665706 | JULIEN YOLANDA | 1306 GARDEN STREET | | | | NEW ORLEANS | LA | 70117 | |
| 5665707 | JULIES LAWN CARE | P O BOX 73 | | | | PINEWOOD | SC | 29125 | |
| 4895697 | Julie's Lawn Care | Julie Barwick | 8801 Hwy 261 South | | | Pinewood | SC | 29125 | |
| 5665708 | JULIES RENNIE | 10000 | | | | OSSEO | MN | 55369 | |
| 5422469 | JULIET AYDIN | 23052 ALICIA PARKWAY 116 | | | | MISSION VIEJO | CA | | |
| 5665710 | JULIET BALONSO | 33 WEST CHESTNUT AVE APT | | | | VINELAND | NJ | 08360 | |
| 5665711 | JULIET BOSOMPEM | 1934 WEST AVE | | | | OCEAN CITY | NJ | 08203 | |
| 5665713 | JULIET C STANLEY | 102 MEMORIAL DR | | | | CHICAGO | IL | 60409 | |
| 5665714 | JULIET DENNIS | 2750 NW 56TH AVE | | | | LAUDERHILL | FL | 33313 | |
| 5665715 | JULIET FRANCIS | HOME DR | | | | NANUET | NY | 10954 | |
| 5665716 | JULIET LITTLE | 949 PLEASANT VALLEY RD | | | | SOUTH WINDSOR | CT | 06074 | |

Exhibit S

Class 4 GUC Ballot Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5665717 | JULIET M GOODMAN | 4027 HOWARD | | | | LOS ALAMITOS | CA | 90720 | |
| 5665718 | JULIET POWIS | 23427 SIDLEE PL | | | | HARBOR CITY | CA | 90710 | |
| 5665719 | JULIET TUCKER | 3511 AVENUE D | | | | BROOKLYN | NY | | |
| 5665720 | JULIETA A ROSE | 3304 KIRKVIEW DR SW | | | | ALBUQUERQUE | NM | 87121 | |
| 5665721 | JULIETA AVILA | 102 S SPAIN | | | | LAREDO | TX | 78043 | |
| 5665722 | JULIETA BALBI | 345 W 154 ST | | | | BRONX | NY | 10463 | |
| 5665723 | JULIETA CARON | JAKSON | | | | JAKSON | WY | 83002 | |
| 5665724 | JULIETA JULIETA | 563 CLIFTON AVENUE | | | | CLIFTON | NJ | 07011 | |
| 5665725 | JULIETTE COLLINS | 10113 RICHLAND | | | | GARFIELD HTS | OH | 44125 | |
| 5665726 | JULIETTE CRUZ | 7010 NW 186TH ST APT 414 | | | | HIALEAH | FL | 33015 | |
| 5665727 | JULIETTE HALE | 15212 LAPPIN ST | | | | DETROIT | MI | 48205 | |
| 5665728 | JULIETTE HELE | 15212 LAPPIN ST | | | | DETROIT | MI | 48021 | |
| 5665729 | JULIETTE OSBORN | 114 SUMMER LANE APT 2 | | | | SPARTA | WI | 54656 | |
| 5665730 | JULIETTE SHAY | 4 M E OF SHIPROCK | | | | SHIPROCK | NM | 87420 | |
| 5665731 | JULIETTE WILLIAMS | PO BOX 2056 | | | | GARYVILLE | LA | 70051 | |
| 5665732 | JULIMAR CORTES | 1327 SE 6TH STREET | | | | CAPE CORAL | FL | 33990 | |
| 5665733 | JULIN LEE | 630 DARBY TER | | | | DARBY | PA | 19023 | |
| 5665735 | JULINETTE VELAZQUEZ | CONDADO VIEJO 76 MAGNOLIA | | | | CAGUAS | PR | 00725 | |
| 5665736 | JULIO A GONZALES | 430 E WORTH ST | | | | STOCKTON | CA | 95206 | |
| 5665737 | JULIO A MELENDEZ | PO BOX 888 | | | | ELGIN | IL | 60121 | |
| 5665738 | JULIO A ROSA LABIOSA | CALLE MERCADO 85 | | | | AGUADILLA | PR | 00603 | |
| 5665739 | JULIO ACEVEDO | URB DELGADO CALLLE 12 K13 | | | | CAGUAS | PR | 00725 | |
| 5665740 | JULIO ALMONTE | URB EL COMANDANTE 1227 CALLE NIC | | | | CAROLINA | PR | 00924 | |
| 5665741 | JULIO AMAROBELL | GUAYAMA | | | | GUAYAMA | PR | 00784 | |
| 5665742 | JULIO AND GLORIBEL ORTEGA | PO BOX 888 | | | | ELGIN | IL | 60121 | |
| 5665743 | JULIO BALDERAS | 44 B SUNSET DR | | | | VACAVILLE | CA | 95687 | |
| 5665744 | JULIO BERMUDEZ MELENDEZ | PO BOX 1219 | | | | AIBONITO | PR | 00739 | |
| 5665745 | JULIO BOCARDO | 204 FERNDALE DR | | | | ROUND LAKE BE | IL | 60073 | |
| 5665746 | JULIO BRAVO | 4702 ARBOR DR | | | | ROLLING MDWS | IL | 60008 | |
| 5665747 | JULIO C GARCIA | PMB 116 PO BOX 194000 | | | | SAN JUAN | PR | 00919 | |
| 5665748 | JULIO C ORTIZ | GUAYANILLA CALLE 6 | | | | GUAYANILLA | PR | 00656 | |
| 5665749 | JULIO C SALDANA | 4790 LUXOR WAY APT1233 | | | | LAS VEGAS | NV | 89115 | |
| 5665750 | JULIO C SERRANO | AVE BARBOSA 579 | | | | SAN JUAN | PR | 00923 | |
| 5665751 | JULIO CANCEL | NONE | | | | CAMUY | PR | 00627 | |
| 5665752 | JULIO CERDA | 107 N 6TH ST | | | | HIDALGO | TX | 78557 | |
| 5665753 | JULIO CESAR | 1717 BISSONNET 307 | | | | HOUSTON | TX | 77005 | |
| 5665754 | JULIO CESAR LEOR | 3751 S DOGWOOD | | | | EL CENTRO | CA | 92243 | |
| 5665755 | JULIO COLLAZO | KFITI6T | | | | ARECIBO | PR | 00613 | |
| 5665756 | JULIO COLON | PO BOX 628 | | | | BRONX | NY | 10451 | |
| 5665757 | JULIO DELEON | 500 BOULEVAR DEL RIO 703 | | | | SAN JUAN | PR | 00926 | |
| 5665758 | JULIO DURAN | 1420 151 AVE | | | | SAN LEANDRO | CA | 94578 | |
| 5665759 | JULIO E SANTALIZ | BO QUEBRADA GRANDE HC 07 BOX 25935 | | | | MAYAGUEZ | PR | 00680 | |
| 5665760 | JULIO E TORRES | CALLE ARAGON F-31 | | | | BAYAMON | PR | 00956 | |
| 5665761 | JULIO F GOMEZ | 419 E AVENUE R9 | | | | PALMDALE | CA | 93550 | |
| 5665762 | JULIO FLORENCE | 2631 THE FALLS PARKWAY APT 263 | | | | DULUTH | GA | 30093 | |
| 5665763 | JULIO FLORES | 448 CR 2341 | | | | HUFFMAN | TX | 77336 | |
| 5665764 | JULIO GARCIA | 830 INDIANA3 | | | | CORPUS CHRSTI | TX | 78404 | |
| 5665765 | JULIO GONZALEZ | CALLE ESTRELLA 1447 | | | | SAN JUAN | PR | 00907 | |
| 5665766 | JULIO GUIDOS | 14 FULTON ST | | | | CLARK | NJ | 07066 | |
| 5665767 | JULIO IRIZARRY | 223 BRIGHTON RD | | | | CLIFTON | NJ | 07011 | |
| 5665768 | JULIO J OYOLA | LAS PIEDRAS | | | | LAS PIEDRAS | PR | 00771 | |
| 5665769 | JULIO JORTIZ | LOIZA | | | | LOIZA | PR | 00772 | |
| 5665770 | JULIO JUAREZ | 525 SAN JUAQUIN ST | | | | AVENAL | CA | 93204 | |

Exhibit S

Class 4 GUC Ballot Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5665771 | JULIO LIZARRAGA | 2337 BRUSHWOOD AVE | | | | IMPERIAL | CA | 92251 | |
| 5665772 | JULIO LOPEZ | APT 345 | | | | LOIZA | PR | 00772 | |
| 5665773 | JULIO LUCIANO | 1196 NELSON AVE 4P | | | | BRONX | NY | 10452 | |
| 5665774 | JULIO LUGO | HC 37 BOX 7624 | | | | GUANICA | PR | 00653 | |
| 5665775 | JULIO M CALDERON | BO OBRERO | | | | SAN JUAN | PR | 00915 | |
| 5665776 | JULIO MALDONADO | CALLE 9 CM12 URB BAIROA | | | | CAGUAS | PR | 00725 | |
| 5665777 | JULIO MARDINCE | 1595 S OLD ORCHARD LN APT | | | | LEWISVILLE | TX | 75067 | |
| 5665779 | JULIO MARTINEZ | C ARBOL DE LA LLUVIA 605 | | | | CD JUAREZ CHIH | | 31109 | MEXICO |
| 5665781 | JULIO MORAN | 303 BRIGHTON BEACH AVE | | | | BROOKLYN | NY | 11235 | |
| 5665782 | JULIO NAJERA | 30 NEWPORT ST | | | | UPHAMS CORNER | MA | 02125 | |
| 5665783 | JULIO OLIVARES | 243 DUNDEE STREET | | | | ASHEBORO | NC | 27205 | |
| 5665784 | JULIO ORTEGA | 4702 BRIGGSWOOD COURT | | | | FREDERICK | MD | 21703 | |
| 5665785 | JULIO PEREZ | 846 OGNON CT | | | | KISSIMMEE | FL | 34759 | |
| 5665786 | JULIO RIVERA | CALLE I F21 NUEVA VIDA | | | | PONCE | PR | 00728 | |
| 5665787 | JULIO RODRIGUEZ | 12 CALLE B | | | | GUAYNABO | PR | 00965 | |
| 5665788 | JULIO ROMERO | A 18 CALLE LAREDO APT URB BELA VI | | | | BAYAMON | PR | 00956 | |
| 5665789 | JULIO ROSA | BO 485 CALLE JOSE F DIAS APTO 79 | | | | SAN JUAN | PR | 00926 | |
| 5665790 | JULIO SANTIAGO | 257 WATER ST | | | | FITHBURG | MA | 01420 | |
| 4845785 | JULIO SEPULVEDA FRANCO | URB MANCIONES DE PONCE | CALLE SOFIA M 8 | | | PONCE | PR | 00780 | |
| 5665791 | JULIO TARRATS | 9328 COMUNIDAD SERRANO | | | | JUANA DIAZ | PR | 00795 | |
| 5665792 | JULIO TORRES | 3515 GENE FIELD RD 11-7 | | | | ST JOSEPH | MO | 64506 | |
| 5665793 | JULIO VALDEZ | 279 KOEHLER CT | | | | SAN ANTONIO | TX | 78223 | |
| 5665794 | JULIO VASQUEZ | 336 WEBSTER AVE | | | | JERSEY CITY | NJ | 07307 | |
| 5665795 | JULIO-MARIE NEGRON-ROCHE | 824 E 8TH STREET | | | | CHESTER | PA | 19013 | |
| 5665796 | JULION SHERREL | 36D JOYCE ELLEN | | | | FERGUSON | MO | 63135 | |
| 5665797 | JULIOS CAROLYN | 236 N MILTON AVE | | | | BALTIMORE | MD | 21224 | |
| 5450143 | JULIOUS RASHEEDAH | 280 CENTRAL AVE APT 305 | | | | ORANGE | NJ | | |
| 5450144 | JULIOUS SHAMEKA | 1135 E 159TH PL | | | | SOUTH HOLLAND | IL | | |
| 5665798 | JULISA EPPS | 2416 SPRING HILL | | | | DALZELL | SC | 29040 | |
| 5665799 | JULISA GORDON | 305 NW 1ST AVE APT Z | | | | HALLANDALE BCH | FL | 33009-3376 | |
| 5665800 | JULISA JIMENEZ | 1930 OLD TOWN RD NONE | | | | TRUMBULL | CT | 06611 | |
| 5665801 | JULISA ROBERTS | XXXXXX | | | | NA | CA | 92404 | |
| 5665802 | JULISES GONZALEZ | 154 CALLE D SANTURCE | | | | SAN JUAN | PR | 00908 | |
| 5665803 | JULISSA AVILES | 7713 W FOREST PRESERVE | | | | CHICAGO | IL | 60634 | |
| 5665804 | JULISSA COLMENARES | 3937 PLATT AVE | | | | LYNWOOD | CA | 90262 | |
| 5665805 | JULISSA CORPORAM | CALLE OLIVIERY 27 LA QUINTA | | | | MAY | PR | 00680 | |
| 5665808 | JULISSA FERRALES | 444 ELMWOOD STREET | | | | CRAIG | CO | 81625 | |
| 5665809 | JULISSA ISAMAR | 601 A RANGERVILLE RD | | | | HARLINGEN | TX | 78550 | |
| 5665811 | JULISSA REYNA | | | | | AUSTIN | TX | 78751 | |
| 5665812 | JULISSA RIVERA | 13102 GEOGGIA AVE | | | | SS | MD | 20906 | |
| 5665813 | JULISSA RUELAS | 960 SOUTH NORFOLK ST | | | | SAN MATEO | CA | 94401 | |
| 5665814 | JULITA P BARNEDO | 4231 SOMERDALE LN | | | | CHARLOTTE | NC | 28205 | |
| 5665815 | JULITEA ESPERANZA | 2919 IDALIA | | | | EL PASO | TX | 79930 | |
| 5665816 | JULITHA MIMS-GREER | 1327 W WOODRUFF AVE | | | | TOLEDO | OH | 43606 | |
| 5665817 | JULIUES JOHNSON | 4001 MORNING SIDE DR | | | | HATTIESBURG | MS | 39401 | |
| 5665818 | JULIUS ADEOYE | 65 HOLLAND AVE | | | | STATEN ISLAND | NY | 10303 | |
| 5665819 | JULIUS CALUYA | 8439 DORCHESTER RD APT 11 | | | | N CHARLESTON | SC | 29420 | |
| 5665820 | JULIUS GRACE MWANGI | 13539 DEMETRIAS WAY | | | | GERMANTOWN | MD | 20874 | |
| 5665821 | JULIUS HICKMON | 20886 INDIGO PNT | | | | RIVERSIDE | CA | 92508 | |
| 5450145 | JULIUS MARCINE | 300 NE 1ST CT APT 108 | | | | HALLANDALE | FL | | |
| 5665822 | JULIUS MCFADDEN | 309 CURTIS ST | | | | NORFOLK | VA | 23523-1344 | |
| 5665823 | JULIUS MERRITT | | 51803 | | | KEISER | AR | 72351 | |
| 5665824 | JULIUS MONTGOMERY | 550 CUTLER ST | | | | WATERLOO | IA | 50703 | |

In re: Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 3208 of 6863

Exhibit S
Class 4 GUC Ballot Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5665825 | JULIUS PYLE | 8212 AVE J | | | | BROOKLYN | NY | 11203 | |
| 5450146 | JULIUSON ALAN | 131 CAMBRIDGE RD | | | | WOBURN | MA | | |
| 5665827 | JULLAN JACQELINE | 2614 OSPRING PORT CIR | | | | POOLER | GA | 31322 | |
| 5665828 | JULLEAN SMITH | 2710 NE 205TH AVE APT 118 | | | | FAIRVIEW | OR | | |
| 5665829 | JULLIAN FORTEIR | 10165 CIRCLE PL | | | | MIAMI | FL | 33157 | |
| 5665831 | JULLIE SINS | 391 LAVENDALE | | | | MANSFEILD | OH | 44902 | |
| 5665832 | JULSON MACE | 26 RIVERSIDE DR | | | | CUBA | NM | 87013 | |
| 5665833 | JULSONNETT JAMES JR | 105 SANDTRAP WAY | | | | WARNER ROBINS | GA | 31088 | |
| 5665834 | JULY HORTENSE | 4110 ATMORE PL | | | | TEMPLE HILLS | MD | 20748 | |
| 5450148 | JULY LOOMIS | PO BOX 1969 | | | | HAILEY | ID | | |
| 5665835 | JULYMAR RIVERA | HC 4 BOX 9030 | | | | CANOVANAS | PR | 00729 | |
| 5665836 | JULYN SMITH | 2115 CHATTERTON AVE | | | | BRONX | NY | 10472 | |
| 5665837 | JUMBO VERONICA | COND MADRESELVAAPT501 | | | | GUAYNABO | PR | 00920 | |
| 5665838 | JUMBO VIRGINIA | RD 6645 LOT 124 | | | | FRUITLAND | NM | 87416 | |
| 5665839 | JUMMIE FASH | 1806 GREENWICH WOOD DR | | | | SILVER SPRING | MD | 20903 | |
| 5665840 | JUMMIE GRAVES | 328 E WASHINGTON AVE | | | | HOBART | IN | 46342 | |
| 5665841 | JUMONVILLE ALDA | PO BOX 297 | | | | PATTERSON | LA | 70392 | |
| 5665842 | JUMP CHERLENE | 4201 SKYLAR DR | | | | CINN | OH | 45388 | |
| 4860419 | JUMP DESIGN GROUP INC | 1400 BROADWAY | | | | NEW YORK | NY | 10018 | |
| 5450149 | JUMP GLEN | 2650 E MCKELLIPS RD UNIT 108 | | | | MESA | AZ | | |
| 5665843 | JUMP LACEY | 580 NATURE TRAIL | | | | AMBROSE | GA | 31512 | |
| 4139148 | JUMP START, INC. DBA BATTERIES PLUS BULBS | 459 W ST RD 436 | | | | ALTAMONTE SPRINGS | FL | 32714 | |
| 5665844 | JUMP TABATHA | 4640 HUNTING WOOD RD | | | | CHESAPEAKE | VA | 23321 | |
| 5665845 | JUMPER JESSICA | 652 WASHINGTON CREEK RD | | | | CHEROKEE | NC | 28719 | |
| 5665846 | JUMPER LORI | 19314 E 841 RD | | | | PARKHILL | OK | 74451 | |
| 4864302 | JUMPFLY INC | 2541 TECHNOLOGY DRIVE | | | | ELGIN | IL | 60124 | |
| 5422477 | JUMPKING INC | P O BOX 99661 | | | | CHICAGO | IL | | |
| 5665848 | JUN MARY | 3834 MIRA LOMA DR | | | | SANTA MARIA | CA | 93455 | |
| 5665849 | JUN SENSANO | 11647 Via Paloma | | | | El Cajon | CA | 92019-5000 | |
| 5665850 | JUN SHAO | 501 E HARRISON ST | | | | SEATTLE | WA | 98102 | |
| 5665851 | JUN SUN | NA | | | | REDMOND | WA | 98052 | |
| 5665852 | JUNAID ALAM | 209 LIBERTY ST | | | | BOONTON | NJ | 07005 | |
| 5665853 | JUNAID ZEB | 41 FOXCROFT RD | | | | ALBERTSON | NY | 11507 | |
| 4143387 | Junam Wood Art & Interior Contractor | Bzn, A-87 Mattei | | | | Arecibo | PR | 00612 | |
| 5665854 | JUNDIS T NOBLE | 3758 TWIN MONT | | | | MEMPHIS | TN | 38127 | |
| 5665857 | JUNE BENSAMIN | 2723 CRUGER AVE | | | | BRONX | NY | 10467 | |
| 5665858 | JUNE BIDDLE | 2114 LAKE ST | | | | OMAHA | NE | 68111 | |
| 5665859 | JUNE C BUCK | 109 LAKE EDGE TRL | | | | INTERACHEN | FL | 32148 | |
| 5665860 | JUNE DEVOE | 9073 PERSHING AVE | | | | ORANGEVALE | CA | 95662 | |
| 5665861 | JUNE ERICA | 674 MILLER AVE | | | | COLUMBUS | OH | 43206 | |
| 5665862 | JUNE FORHLICH | 123 IMAGINARY LANE | | | | BRICK | NJ | 08724 | |
| 5665863 | JUNE GAINER | 8825 DUBOIS RD | | | | CHARLOTT HALL | MD | 20622 | |
| 5665864 | JUNE JONES | 417 ASSEMBLY DRIVE | | | | BOLINGBROOK | IL | 60586 | |
| 5665865 | JUNE KIRKENDOLPH | 2802 EDISON RD | | | | MISHAWAKA | IN | 46545 | |
| 5665866 | JUNE KOURPIAS | 1921 CHAPLE DR | | | | SILVER SPRING | MD | 20906 | |
| 5804926 | June Kushner | c/o Levine And Wiss, PLLC | 510 Hempstead Tpke, Suite 206 | | | West Hempstead | NY | 11552 | |
| 5665867 | JUNE LAMOTHE | 3512 SE 56TH ST | | | | OCALA | FL | 34480 | |
| 5665868 | JUNE LEAH | 3904 COVENTRY LN | | | | MISHAWAKA | IN | 46545 | |
| 5665869 | JUNE LIBBY | PO BOX 1093 | | | | WILTON | ME | 04294 | |
| 5665870 | JUNE M VAILLANCOURT | 113 CLAY ST | | | | WOLLASTON | MA | 02170 | |
| 5665871 | JUNE MARA | 18710 NW ROCK CREEK CIR 10 | | | | PORTLAND | OR | 97229 | |
| 5665872 | JUNE MARTINDALE | 49 FOREST | | | | RUTLAND | VT | 05701 | |
| 5665873 | JUNE MASTIN | 7832 COALSPRING RD | | | | BATH | NY | 14810 | |

In re: Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 3209 of 6863

Exhibit S

Class 4 GUC Ballot Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5665874 | JUNE MATTHEWS | 9820 W TONTO LN | | | | PEORIA | AZ | 85382 | |
| 5665875 | JUNE MAY | 61 SOUTH CAMBRIDGE ROAD | | | | OTISFIELD | ME | 04270 | |
| 5665877 | JUNE MESGALE | PO BOX 694 | | | | CROWNPOINT | NM | 87313 | |
| 5665878 | JUNE MORRIS | 813 MAIN APT A4 | | | | ASHLAND | OH | 44805 | |
| 5665880 | JUNE PARSONS | 3777 E MCDOWELL RD | | | | PHX | AZ | 85008 | |
| 5665881 | JUNE PEKKY | 40 LOWERY RD | | | | MEDON | TN | 38356 | |
| 5665882 | JUNE PUMPHREY | 1159 IRON MOUNTAIN RD | | | | EL DORADO | AR | 71730 | |
| 5665883 | JUNE SEIBERT | 3535 WEST 43RD | | | | DAVENPORT | IA | 52806 | |
| 5665884 | JUNE SHAW | 15 CIRCLE DRIVE | | | | SANFORD | ME | 04073 | |
| 5665885 | JUNE STEPANSKI | 10201 SUEZ DR | | | | EL PASO | TX | 79925 | |
| 5665887 | JUNE SZCZUR | 111 PONDEROSA AVE | | | | FORT YATES | ND | 58538 | |
| 5665888 | JUNE TABITHA | 4601 E MAIN ST | | | | FARMINGTON | NM | 87402 | |
| 5665890 | JUNE WELLS | 1918 MARY ST | | | | FARRELL | PA | 16121 | |
| 4850810 | JUNE WOLFORD | 4500 CIRCLE DR | | | | HILLIARD | OH | 43026 | |
| 5665891 | JUNE WYNDROSKI | 82 VARE ST | | | | PITTSBURGH | PA | 15205 | |
| 5665892 | JUNEAU GERTRUDE | 5125 WARWICK DR | | | | MARRERO | LA | 70072 | |
| 5665893 | JUNEAU GERTRUDE B | PO BOX 352 | | | | MARRERO | LA | 70073 | |
| 5450151 | JUNEAU GLASS | 5452 JENKINS DR 2 | | | | JUNEAU | AK | | |
| 5665894 | JUNEAU LISA | 175 VINTAGE DRIVE | | | | COVINGTON | LA | 70433 | |
| 5450152 | JUNEAU MICHAEL | 39453 OAK CT | | | | MECHANICSVILLE | MD | | |
| 5665895 | JUNEC LAUORYIA | 907 INLAND SEA BLVD | | | | WINTER GARDEN | FL | 34787 | |
| 5665896 | JUNEHYUNG KIM | 1500 CONVENTION CENTER DR | | | | ARLINGTON | TX | 76011 | |
| 5450153 | JUNEJA PANKAJ | 1726 CREEKSIDE LN | | | | VISTA | CA | | |
| 5665898 | JUNETTE Y FULLER | 3726 VIRGINA | | | | KANSAS CITY | MO | 64119 | |
| 5450154 | JUNG ALLISON | 2550 WILLIAMSBURG ST | | | | HENDERSON | NV | | |
| 5450155 | JUNG KWANG | 3518 W GATE DR | | | | ELLICOTT CITY | MD | | |
| 5665899 | JUNG MATTHEW | 1895 REBECCA RDG | | | | HAMILTON | OH | 45013 | |
| 5665901 | JUNG ROSEMARIIE | 7367 FOXGLOVE PL | | | | FONTANA | CA | 92336 | |
| 5450156 | JUNG VINCENT | 4 VERNON ROAD | | | | BELMONT | MA | | |
| 5450158 | JUNGE GREGORY | 13828 N 42ND PL | | | | PHOENIX | AZ | | |
| 5665902 | JUNGER ERICA | 1716 EMPRESS DR | | | | ROANOKE | VA | 24012 | |
| 5665903 | JUNGER STEPHANIE | 719 N 71ST E AVE | | | | TULSA | OK | 74115 | |
| 5422496 | JUNGJOO Y | LOS ANGELES SHERIFF CENTRAL 110 N GRAND ROOM 525 | | | | LOS ANGELES | CA | | |
| 5450159 | JUNGWIRTH MICHAEL | 1241 ARREDONDO GRANT ROAD DELEON SPRINGS | | | | DE LEON SPRINGS | FL | | |
| 5665904 | JUNIARIS REYES | CALLELASMAIRA C49 VITAMAR | | | | CAROLINA | PR | 00926 | |
| 5665906 | JUNIE WESTMORELAND | 1450 CONGAREE DRIVE | | | | WEST COLUMBIA | SC | 29172 | |
| 5665907 | JUNIEL AMBERETTE | 6657 BLUEBELL GARDEN ST | | | | LAS VEGAS | NV | 89149 | |
| 5665908 | JUNIKA MAYO | 1122 VAAVE | | | | PORTSMOUTH | VA | 23707 | |
| 5665909 | JUNIOR BNB | 3821 N MILWAUKEE | | | | CHICAGO | IL | 60641 | |
| 5450160 | JUNIOR C S | 21519 THOMAS GROVE CHURCH RD | | | | ARLINGTON | GA | | |
| 5665910 | JUNIOR CATHERINE | 3514 N 64TH STREET | | | | MILWAUKEE | WI | 53216 | |
| 5665911 | JUNIOR ELIEZER | POBOX 10 | | | | MOROVIS | PR | 00687 | |
| 5665912 | JUNIOR JAIME | 827 SW 5TH CT | | | | HALLANDALE | FL | 33009 | |
| 5665913 | JUNIOR KEISHA T | 102 SUNSTEDE RD | | | | WR | GA | 31093 | |
| 5665914 | JUNIOR LUNSFORD | 420 HICKS FARM RD | | | | STALEY | NC | 27355 | |
| 5665915 | JUNIOR MOTA | 12 MELISSA RD | | | | RUSSELL SPRINGS | KY | 42642 | |
| 5450161 | JUNIOR PENINTON | 9401 SHERIDAN ST | | | | LANHAM | MD | | |
| 5665916 | JUNIOR ROLANDO | NAGUABO | | | | NAGUABO | PR | 00718 | |
| 5665917 | JUNIOUS CARLANDRA | 802 COX AVE | | | | THOMASVILLE | NC | 27360 | |
| 5665918 | JUNIOUS STEPHANIE | 9256 W 21ST NO | | | | WICHITA | KS | 67205 | |
| 5665919 | JUNIOUS TOMEKA | 1308 53RD ST S | | | | GULFPORT | FL | 33707 | |

Exhibit S
Class 4 GUC Ballot Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5665920 | JUNIOUSN TOMEKA | 1308 53RD ST S | | | | GULFPORT | FL | 33707 | |
| 5665921 | JUNIPA CONTENTO | 2801 CHEVY CHASE CIR | | | | JEFFERSON | MD | 21755 | |
| 5665922 | JUNITA SPIVEY | PO BOX 46765 | | | | RALEIGH | NC | 27620 | |
| 5665923 | JUNIUS CHARLES | 400 BANNON ST | | | | SACRAMENTO | CA | 95811 | |
| 5665924 | JUNIUS JACKSON | 3333 LOCUST ST | | | | DENVER | CO | 80207 | |
| 5665925 | JUNIUS RALPH | 824 AMETHYST ST NONE | | | | NEW ORLEANS | LA | 70124 | |
| 5450162 | JUNKER JOHN | 66 SHAGBARK WAY | | | | FAIRPORT | NY | | |
| 5665928 | JUNNE GUTIERREZ | 3333 BEVERLY ROAD | | | | HOFFMAN ESTATES | IL | 60179 | |
| 5450163 | JUNNO PATRICIA | 9 SUGAR CAMP RD | | | | CANTON | CT | | |
| 5665929 | JUNNOE RICK | 438 HIGH ST | | | | ELYRIA | OH | 44035 | |
| 5665930 | JUNOD DENNIS | 1994 LARKIN AVE 4 | | | | ELGIN | IL | 60123 | |
| 5450164 | JUNOR VANESSA | 2 MISSION HILL DR | | | | BROCKPORT | NY | | |
| 5665931 | JUNXIE GUAN | 1913 JACKSON AVE | | | | SAN GABRIEL | CA | 91776 | |
| 5450165 | JUPALLI SANDHYA | 300 PARSIPPANY RD APT 18M MORRIS027 | | | | PARSIPPANY | NJ | | |
| 5450166 | JUPIN NICOLE | 1003 BARCELONA DR | | | | WEIDMAN | MI | | |
| 4862459 | JUPINA LANDSCAPING | 2 ELEVENTH STREET | | | | PENN | PA | 15675 | |
| 5665932 | JUPITER ERIKA | 1836 HOPE ST | | | | NEW ORLEANS | LA | 70119 | |
| 5422498 | JUPITER WORKSHOPS HK LTD | 4TH FLOOR TOWER 2 SILVERCORD | 30 CANTON ROAD | | | KOWLOON | | | HONG KONG |
| 5665934 | JUQUITA CAMERON | 324 WEST RACE STREET | | | | MARTINSBURG | WV | 25401 | |
| 5665935 | JUQUITA WILLIAMS | 2600 MANOR AVE | | | | SPRINGFIELD | IL | 62703 | |
| 5665936 | JURADO ANGELA | 266 LAVOIE AVE | | | | FT BENNING | GA | 31905 | |
| 5450167 | JURADO ANTONIO | 416 CANAL RD | | | | EL PASO | TX | | |
| 5665937 | JURADO AUTUMN | PLEASE ENTER YOUR STREET ADDRE | | | | ENTER CITY | KS | 66106 | |
| 5665938 | JURADO BRANDY K | 4452 OLD RANDLEMAN RD | | | | GREENSBORO | NC | 27406 | |
| 5665939 | JURADO EDITHSABEL | CALLE FLORENCIO ROMERO B2-11 | | | | CAGUAS | PR | 00725 | |
| 5665940 | JURADO ELLEN | 1429 GREENMONT DR | | | | WALDORF | MD | 20601 | |
| 5665941 | JURADO GERARDO | 2121 APT 4 | | | | LA HABRE | CA | 90631 | |
| 5665942 | JURADO GISSELLE | 817CALLE DE MADERO | | | | CHAPARRAL | NM | 88081 | |
| 5665943 | JURADO MARIA | 2760 E 17 TH | | | | IDAHO FALLS | ID | 83404 | |
| 5665945 | JURADO VANESSA | 747 N 94TH ST | | | | MESA | AZ | 85207 | |
| 5849662 | Juraldzic, Emila | Redacted | | | | | | | |
| 5665946 | JURAN JAMES M | 228 BODA RD | | | | VERONA | PA | 15147 | |
| 5665947 | JURANDA CUNNINGHAM | 12705 WILLOW CREEK CT | | | | BOWIE | MD | 20720 | |
| 5665948 | JURANTY PAUL | 6605 STATE ROOUTE 5 LOT 18 | | | | RAVENNA | OH | 44266 | |
| 5450168 | JURASEK ANTHONY | HC 89 BOX 5401 | | | | WILLOW | AK | | |
| 5450170 | JURDY HUE | 11730 SW GREENBURG RD MULTNOMAH051 | | | | PORTLAND | OR | | |
| 5665949 | JUREA HUGO | 4048 SHERIDAN RD UPPER | | | | KENOSHA | WI | 53140 | |
| 5665950 | JUREK HEATHER | 2340 6TH AVE W | | | | BRADENTON | FL | 34205 | |
| 5665951 | JURENA MASON | 146 KENTON DRIVE | | | | BARDSTOWN | KY | 40004 | |
| 5665952 | JUREWICZ KATHERINE | 1106 W BELL APT 1057 | | | | PHOENIX | AZ | 85023 | |
| 5665953 | JURGENA VAL | 1403 BROAD ST | | | | PLYMOUTH | IA | 50464 | |
| 5665954 | JURGENS PAT | 4048 6TH AVE | | | | KENOSHA | WI | 53140 | |
| 5665956 | JURGENSON ALFRED | 22401MURPHY AVE | | | | CHICAGO HTS | IL | 60411 | |
| 5665957 | JURHS MICHAEL | 560 MERRIMAC AVE | | | | MIDDLETOWN | DE | 19709 | |
| 5665959 | JURIS EVANS E | 41 LONGRIDGE DR | | | | GILFORD | NH | 03249 | |
| 5665960 | JURISIC JESSICA | 1922 S 55TH STREET | | | | WEST ALLIS | WI | 53219 | |
| 5665961 | JURISSA ADORNO | 2805 NORTH AVENUE | | | | CLEVELAND | OH | 44134 | |
| 5450172 | JURKONIE MICHELLE | 1706 LOOKOUT POINT | | | | SAN ANTONIO | TX | | |
| 4716807 | JURKONIE, WILLIAM T | Redacted | | | | | | | |
| 5665962 | JURKOWSKI FRANK | 13404 OAKVIEW BLVD | | | | CLEVELAND | OH | 44125 | |
| 5450173 | JUROCH JANET M | 50 THUNDER RD | | | | GARDEN VALLEY | ID | | |
| 5665963 | JUROW PERRY | 236 TWINVIEW DR | | | | PLEASANT HILL | CA | 94523 | |
| 5665964 | JURSHIA T JONES | 718 REED ST | | | | MONROE | GA | 30655 | |

In re: Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 3211 of 6863

Exhibit S

Class 4 GUC Ballot Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4783836 | Jurupa Community Services District | 11201 HARREL ST | | | | MIRA LOMA | CA | 91752 | |
| 5665965 | JURY SARA R | 1522 BLACK LANE | | | | GREENFIELD | OH | 45123 | |
| 5665966 | JUSDA TORRES | SANDERSON ST | | | | SPRINGFIELD | MA | 01107 | |
| 5665967 | JUSHONDA RICKS | KARNESHIHA LEONARD | | | | COLUMBUS | GA | 31907 | |
| 5665968 | JUSINO ARLEYN | PO BOX 800 | | | | COTO LAUREL | PR | 00780 | |
| 5665969 | JUSINO BERNARDO S | LA TRINIDAD ELDERLY 11 C CAST | | | | PONCE | PR | 00717 | |
| 5665970 | JUSINO DIALMA | URB EL CONVENTO CAL 2 A 6 | | | | SAN GERMAN | PR | 00683 | |
| 5665971 | JUSINO RITA | BO MOENTE LLANO | | | | MOROVIS | PR | 00687 | |
| 5665972 | JUSINO ROSA | 120 W CANTON CIRCLE | | | | SPRINGFIELD | MA | 01104 | |
| 5665973 | JUSINO YOMAIRA | CALLE GARDENIA 483 EL VALLE | | | | LAJAS | PR | 00667 | |
| 5665974 | JUSINO YOMAIRA B | HC 03 BOX 15510 | | | | YAUCO | PR | 00698 | |
| 5422500 | JUSK KOOLIN | 4210 E 2ND AVE | | | | TAMPA | FL | | |
| 5665975 | JUSSIE Y CRADDOCK | 344 N FARLEY RD | | | | BAY CITY | MI | 48708 | |
| 5450175 | JUST ALEXANDER | 7356 TANAMERAN CT APT A | | | | FORT STEWART | GA | | |
| 5788337 | Just Fitter | PO Box 803338 #57363 | | | | Chicago | IL | 60680 | |
| 5788337 | Just Fitter | PO Box 803338 #57363 | | | | Chicago | IL | 60680 | |
| 5450176 | JUST WENDY | 125 EXCHANGE AVE | | | | MEDFORD | MA | | |
| 5665976 | JUSTA DIEPPA | BARR LAS CUEVAS SECTOR 1 | | | | TRUJILLO ALTO | PR | 00976 | |
| 5665977 | JUSTA SANCHEZ | 250 E 2ND AVE | | | | HIALEAH | FL | 33010 | |
| 5665978 | JUSTA WALKER | 312 N G ST | | | | POPLAR BLUFF | MO | 63901 | |
| 5665979 | JUSTE JEFFNA | 404 WILLOW POINT DR | | | | JACKSON | NJ | 08527 | |
| 5665980 | JUSTE MARC | 19255 NE 10TH AVE | | | | NORTH MIAMI | FL | 33179 | |
| 5665981 | JUSTEEN COPAS | 43469 W CYDNEE DR | | | | MARICOPA | AZ | 85138 | |
| 5665982 | JUSTEENA ROGERS | 50 CAMPBELL AVE | | | | WASHINGTON | PA | 15301 | |
| 5450177 | JUSTEN THECLA | 2009 GOLDEN RAIN RD APT 1 | | | | WALNUT CREEK | CA | | |
| 5665983 | JUSTIC CHAD | 340 E LEVI RD | | | | WARSAW | IN | 46582 | |
| 5665984 | JUSTICE ALEX | 7 FAIRWAY DRIVE | | | | DERRY | NH | 03038 | |
| 5665985 | JUSTICE ANDREWS | 173 CLIFFORD ST | | | | PONTIAC | MI | 48342 | |
| 5665986 | JUSTICE ARIEL | PO BOX 28 | | | | SALISBURY | MD | 21801 | |
| 5665987 | JUSTICE ASHLEIGH | 6427 JEFF DRIVE | | | | FRANKLIN | OH | 45005 | |
| 5665988 | JUSTICE BONNIE | 330 NORTHWEST | | | | BLUE MOUND | IL | 62513 | |
| 5665989 | JUSTICE BRITTANY | HC 63 BOX 234 | | | | PANTHER | WV | 24872 | |
| 5450178 | JUSTICE BRYAN | 5440 HICKERSON RD UNIT 240 | | | | BELTON | TX | | |
| 5665991 | JUSTICE C WILLIS | 505 W J ST | | | | Benicia | CA | 94510-3069 | |
| 5450179 | JUSTICE CANDY | 18955 WALDEN ST APT 104 MACOMB 099 | | | | CLINTON TOWNSHIP | MI | | |
| 5450180 | JUSTICE CHRISTOPHER | PO BOX 349000 665 | | | | KAILUA | HI | | |
| 5422502 | JUSTICE COURT HARRISON COUNTY | 1620 23RD AVENUE | | | | GULFPORT | MS | | |
| 5665993 | JUSTICE EMILY | 2391 BRUSHY ROAD | | | | VARNEY | KY | 41571 | |
| 5665994 | JUSTICE FLORENCE | 1081 MT PINSON RD | | | | JACKSON | TN | 38301 | |
| 5665995 | JUSTICE GENE BOLDEN NEWTON | 1743 NEWARK ST S | | | | ST PETERSBURG | FL | 33711 | |
| 5665996 | JUSTICE ISAIAH B | P O BOX 773 | | | | PAHOA | HI | 96778 | |
| 5665997 | JUSTICE JACKSON | P O BOX 486 | | | | EDISON | GA | 39846 | |
| 5665998 | JUSTICE JULIA | 520 S FLORIDA CIR | | | | APOLLO BEACH | FL | 33572 | |
| 5665999 | JUSTICE KATHY | HC 63 BOX 234 | | | | PANTHER | WV | 24872 | |
| 5666000 | JUSTICE KIMBERLY | 429 S WILLOW ST | | | | DALLAS | NC | 28034 | |
| 5666001 | JUSTICE LARRYSANDRA | 6952 CALLAHAN CIR | | | | FAYETTEVILLE | NC | 28314 | |
| 5666002 | JUSTICE MARKITA | 3209 JOSYLN ST | | | | MEMPHIS | TN | 38128 | |
| 5666003 | JUSTICE MARTIN | 1860 BLVD DE PROVINCE 30 | | | | BATON ROUGE | LA | 70816 | |
| 5666004 | JUSTICE MARTINEZ | 1317 WEST 12 ST | | | | CASPER | WY | 82604 | |
| 5666005 | JUSTICE MICHELLE | 865 ORIOLE | | | | ST LOUIS | MO | 63147 | |
| 5666006 | JUSTICE ORLANDO | 88 SWEETBAY ROAD | | | | BONAIRE | GA | 31005 | |
| 5666007 | JUSTICE RACHAEL | 716 MESSER CREEK RD | | | | RABUN GAP | GA | 30568 | |
| 5666008 | JUSTICE RALPH | 70 GIBSON RD | | | | ASHEVILLE | NC | 28804 | |

Exhibit S

Class 4 GUC Ballot Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5666009 | JUSTICE ROBERT | 1038 CHESTNUT AVE | | | | BEAUMONT | CA | 92223 | |
| 5666010 | JUSTICE ROBERT II | 427 GREENVILLE RD | | | | MAN | WV | 25635 | |
| 5666011 | JUSTICE SARAH | 650 OLD MIZE RD | | | | TOCCOA | GA | 30577 | |
| 5666012 | JUSTICE SAUNDERS | 4120 ACRES DRIVE | | | | COLUMBUS | OH | 43207 | |
| 5666013 | JUSTICE SERICO | 2765 JOANN DRIVE | | | | RICHMOND | CA | 94806 | |
| 5666014 | JUSTICE SHANNON | 235 WESTFILED DR | | | | TOLEDO | OH | 43502 | |
| 5666015 | JUSTICE SHEILA | 474 ROAD | | | | MACON | GA | 31052 | |
| 5666016 | JUSTICE SKOVERA | 1841 ERIE ST | | | | RACINE | WI | 53406 | |
| 5666017 | JUSTICE STACIE | 2025 W VAILE AVE | | | | KOKOMO | IN | 46901 | |
| 5666018 | JUSTICE SYLVIA | 830 OKEEWEEME RD | | | | STAR | NC | 27356 | |
| 5666019 | JUSTICE TACARRA | 3125 FIRNLEY AVE | | | | YOUNGSTOWN | OH | 44511 | |
| 5666020 | JUSTICE TIFFANY | 2245 BULGER RD | | | | ALKOL | WV | 25501 | |
| 5666021 | JUSTICE TROTTER | 142 TALLEY STREET | | | | MONROE | LA | 71202 | |
| 5666022 | JUSTICE WALLACE | 1143 NORTH MITHOFER RD | | | | INDIANAPOLIS | IN | 46229 | |
| 5666023 | JUSTICE WARDELL | 1209 GROVE STREET APT B | | | | CHATTANOOGA | TN | 37404 | |
| 5666024 | JUSTICE WILLIAMS | 143 PATTERSON STREET | | | | HOUMA | LA | 70363 | |
| 5666025 | JUSTIN ALLEN | 7905 EMPIRE AVE | | | | ALTAMONTE SPG | FL | 32701 | |
| 5666026 | JUSTIN AMAND DUNCAN HESKA | 4200 E HURON RD | | | | AU GRES | MI | 48703 | |
| 5666028 | JUSTIN BENEMY | 2423 JAM ES COURT | | | | VIOLET | LA | 70092 | |
| 5666029 | JUSTIN BERNARDINO | 2097 GILBERT LANE | | | | OVERGAARD | AZ | 85933 | |
| 5666030 | JUSTIN BLOCH | 1860 243RD AVE NW NONE | | | | SAINT FRANCIS | MN | 55070 | |
| 5666031 | JUSTIN BLOUNT | 10000 | | | | KILLEEN | TX | 76542 | |
| 5666032 | JUSTIN BRELAND | 568 CASCILLA GRENADA RD | | | | CASCILLA | MS | 38920 | |
| 5666033 | JUSTIN BRIDGMAN | 202 CR 186 | | | | PRAIRIE | MS | 39756 | |
| 5666034 | JUSTIN BROWN | 4851 EDGERTON CT | | | | RALEIGH | NC | 27606 | |
| 5666035 | JUSTIN BRUMBAUGH | 710 DEVONSHIRE DRIVE APP 13 | | | | CELINA | OH | 45822 | |
| 5666036 | JUSTIN BURCHETTE | ENTER ADDRESS HERE | | | | GRAYSON | KY | 41143 | |
| 5666037 | JUSTIN CARTER | 14920 BETHEL BLACKTOP RD | | | | PRAIRIE GROVE | AR | 72753 | |
| 5666038 | JUSTIN CHALMERS | 7330 N OLD STATE RD 15 LOT 51 | | | | WARSAW | IN | 46582 | |
| 5666039 | JUSTIN CHOOWEENAM | 214 NORTH LEACH ST | | | | GREENVILLE | SC | 29601 | |
| 5666040 | JUSTIN CHRISTIANITYNEWSTODA | 6904 WOODLAND LANE | | | | KNOXVILLE | TN | 37919 | |
| 5666041 | JUSTIN CLARK | 3949 DALEWOOD ST | | | | NORTHPORT | AL | 35475 | |
| 5666042 | JUSTIN COLEMAN | 206 S CHEST NUT AVE | | | | BHAM | AL | 37632 | |
| 5666043 | JUSTIN COOK | 800 E 17TH AVE | | | | COLUMBUS | OH | 43211 | |
| 5422510 | JUSTIN CZAR | 611 HIGHWAY 165 | | | | PLACITAS | NM | | |
| 5666044 | JUSTIN D STRIPLIN | 1484 MT HWY 35 UNIT 414 | | | | KALISPELL | MT | 59901 | |
| 5666045 | JUSTIN DEAN | 204 MIMOSA TER | | | | LAGRANGE | GA | 30241 | |
| 5666046 | JUSTIN DESCHAINE | 102 SO MAIN ST | | | | AUBURN | ME | 04210 | |
| 5666047 | JUSTIN DITTEMORE | PO BOX 310 | | | | ADELANTO | CA | 92301 | |
| 5666048 | JUSTIN DODSON | 356 WOOD ROAD | | | | SMITHVILLE | TN | 37166 | |
| 5666049 | JUSTIN DRAKE | 4828 POPLAR ST APT 1 | | | | CINCINNATI | OH | 45212 | |
| 5666050 | JUSTIN DUNGAN | 23142 TALBOT ST | | | | CLINTON TWN | MI | 48035 | |
| 5666051 | JUSTIN FARROW | 100 WEST PACIFIC | | | | VILLAS | NJ | 08251 | |
| 5666052 | JUSTIN FRANCE | 6458 S DIXEE HWY | | | | ERIE | MI | 48133 | |
| 5666053 | JUSTIN FRANCH | 806 MOSSMAN AVE | | | | AZTEC | NM | 87410 | |
| 5666055 | JUSTIN GARMAN | 1140 DEER RUN | | | | READING | PA | 19606 | |
| 5666056 | JUSTIN GAY | 130 MAPLE STREET | | | | MOOERS | NY | 12958 | |
| 5666057 | JUSTIN GERMAIN | 2025 RT 9N LOT 98 | | | | GREENFEILD CTR | NY | 12833 | |
| 5450183 | JUSTIN GOODING | 96 GOLDEN BIRCH DR | | | | FORT STEWART | GA | | |
| 5666058 | JUSTIN GRUBBS | 3055 FLYNN RD | | | | DOTHAN | AL | 36303 | |
| 5666059 | JUSTIN GUERRERO | 2044 GARCES HWY | | | | DELANO | CA | 93215 | |
| 5666060 | JUSTIN GUFFEY | 1250 CHANUTE | | | | PERU | IN | 46970 | |
| 5666061 | JUSTIN HALE | 00000 WHAT | | | | WATERFORD | MI | 48383 | |

Exhibit S
Class 4 GUC Ballot Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5666062 | JUSTIN HAMPTON | 2865 JOYCE ST | | | | SUMTER | SC | 29154 | |
| 5666063 | JUSTIN HARPER | 1281 PO BOX | | | | GREENVILLE | SC | 29602 | |
| 5666064 | JUSTIN HEAD | 975 CO RD 524 | | | | WILLIAMSVILLE | MO | 63967 | |
| 5666065 | JUSTIN HERTHEL | 5517 NEW HAMPSHIRE BLVD | | | | LOUISVILLE | KY | 40219 | |
| 5666066 | JUSTIN HOLBERT | 731 PARTING AV | | | | LANCASTER | OH | 43130 | |
| 5666068 | JUSTIN HOWLE | 617 PR 1376 | | | | DUBLIN | TX | 76446 | |
| 5666069 | JUSTIN HUBBARD | 320 SUMMIT AVE | | | | WESTVILLE | NJ | 08093 | |
| 5666070 | JUSTIN J SULLIVAN | 142 OXFORD PLACE | | | | WILLIAMSTOWN | NJ | 08094 | |
| 5666071 | JUSTIN JENKINS | 7310 DETONTI RD | | | | BAUXITE | AR | 72011 | |
| 5422512 | JUSTIN JEPPSEN | 520 CRESTWOOD ROAD | | | | KAYSVILLE | UT | | |
| 5666072 | JUSTIN JOHNSON | 9225 ARCADIA VE | | | | OMAHA | NE | 68134 | |
| 5666073 | JUSTIN KINZIE | 8777 CALLE MIA | | | | HEREFORD | AZ | 85615 | |
| 5666074 | JUSTIN KRAMER | XXX | | | | DENVER | CO | 80233 | |
| 5666076 | JUSTIN LERONEL | 107 TIFFANY DR | | | | WPB | FL | 33409 | |
| 5666077 | JUSTIN LEWIS | 16080 DAM RD | | | | CLEARLAKE | CA | 95422 | |
| 5666078 | JUSTIN LONG | 5 KIWI CT NONE | | | | MAULDIN | SC | 29662 | |
| 5666080 | JUSTIN LYNCH | 327 LAKE CIRCLE DR | | | | GREENVILLE | SC | 29609 | |
| 5666081 | JUSTIN M CASTILLO | 7821 EASTDALE RD | | | | BALTIMORE | MD | 21224 | |
| 5666083 | JUSTIN MALECEK | 3125 CINTON RD APT 104 | | | | CS | CO | 80907 | |
| 5666084 | JUSTIN MANNING | 526 E REID AVE | | | | COEUR D ALENE | ID | 83814 | |
| 5666085 | JUSTIN MATHER | PO BOX 4090 | | | | ABUBURN | CA | 95604 | |
| 5666086 | JUSTIN MAUSOLF | 7950 230TH STREET LN N | | | | FOREST LAKE | MN | 55025 | |
| 5666087 | JUSTIN MCGILLIS | 6042 SANDY HILL BLVD | | | | WICHITA FALLS | TX | 76310 | |
| 5666088 | JUSTIN MCMARTIN | 4221 NE 5TH ST | | | | RENTON | WA | 98059 | |
| 5666089 | JUSTIN MENSON | 1223 S ROBERT 109 | | | | AMARILLO | TX | 79102 | |
| 5422516 | JUSTIN MERRIMAN | 4693 GRAND HAVEN LANE | APT 1 | | | INDIANAPOLIS | IN | | |
| 5666090 | JUSTIN MILLER | 3690 MAIN STREET APT 15 | | | | MINERAL RIDGE | OH | 44440 | |
| 5666091 | JUSTIN MOORE | 487 LARKIN AVE | | | | AKRON | OH | 44305 | |
| 5666092 | JUSTIN MOSBY | 13357 FM 1716 E | | | | HENDERSON | TX | 75652 | |
| 5666093 | JUSTIN MURRAY | 18007 S BOGYNSKI RD | | | | OREGON CITY | OR | 97045 | |
| 5666094 | JUSTIN MYRON | 12077 CR 1470 | | | | APACHE | OK | 73006 | |
| 5666095 | JUSTIN NORTON | 606 FOREMOST DR | | | | LEXINGTON | SC | 29073 | |
| 5666096 | JUSTIN OLSON | N3305 COUNTY RD M TRAILER 143 | | | | WEST SALEM | WI | 54669 | |
| 5666097 | JUSTIN OMARDE | PLEASE ENTER YOUR STREET ADDRESS | | | | ENTER CITY | IL | 02126 | |
| 5666098 | JUSTIN OWENS | 5423 OLD HIGHWAY 63 | | | | SPEEDWELL | TN | 37870 | |
| 5666099 | JUSTIN PEARSON | 985 BUENA VISTA RD | | | | HUNTINGDON | TN | 38344-3327 | |
| 5666100 | JUSTIN PENNINGTON | 212 TROUT ST N | | | | GREENWOOD | SC | 29649 | |
| 5666101 | JUSTIN PHILLIPS | 935 PARIS ST | | | | AURORA | CO | 80010 | |
| 5666103 | JUSTIN POLBURN | 2507 BECKET RIDGE RD | | | | CHARLOTTE | NC | 28270 | |
| 5666104 | JUSTIN REED | 11490 CREEKSTONE LN | | | | SAN DIEGO | CA | 92128 | |
| 5666105 | JUSTIN RICE | 11 DAYTONA ST | | | | NASHUA | NH | 03064 | |
| 5666106 | JUSTIN RISNER | 1327 SOUTHEAST RIVER RD | | | | SALYERSVILLE | KY | 41465 | |
| 5666107 | JUSTIN ROGERS | 3701 S ORCHARD ST | | | | TACOMA | WA | 98466 | |
| 5666108 | JUSTIN RUDOLPH | 1206 WALNUT STREET APT 3 | | | | HELENA | MT | 59601 | |
| 5666109 | JUSTIN SALAZAR | 2800 GREELEY MALL | | | | GREELEY | CO | 80631 | |
| 5666110 | JUSTIN SANDOVAL | 6125 CARRIE | | | | ESPANOLA | NM | 87532 | |
| 5666111 | JUSTIN SCHMITT | 911TURNPIKERD | | | | ELIZABETHTOWN | PA | 17022 | |
| 5666112 | JUSTIN SELLER | 8325 STILL MEADOW DR | | | | SHREVEPORT | LA | 71129 | |
| 5666113 | JUSTIN SHUMAKER | 2811 MAJESTY LN | | | | EDGEWOOD | MD | 21040 | |
| 5422524 | JUSTIN SINKEVICH | 1811 MOUNTAIN RD | | | | ADDISON | VT | | |
| 5666115 | JUSTIN SOOKIKIAN | 199 FREMONT ST | | | | SAN FRANCISCO | CA | 94105 | |
| 5666116 | JUSTIN STACY | 15308 PLVY RD | | | | CHILLICOTHE | OH | 45601 | |
| 5666118 | JUSTIN STEPP | 5000 CLOVER FILED WAY | | | | SACTO | CA | 95824 | |

Exhibit S

Class 4 GUC Ballot Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5666119 | JUSTIN SULLIVAN | 3720 LOWERY CT | | | | TAMPA | FL | 33610 | |
| 5666120 | JUSTIN TADISCH | 4445 SOUTH HOWELL AVE | | | | MILWAUKEE | WI | 53207 | |
| 5666121 | JUSTIN TAYLOR | 2900 PEARLAND PKWY | | | | PEARLAND | TX | 77581 | |
| 5666122 | JUSTIN THOMAS | 110423 | | | | BLOOMINGTON | MN | 55437 | |
| 5666123 | JUSTIN TROUTMAN | 50200 | | | | MYRTLE BEACH | SC | 29575 | |
| 5666124 | JUSTIN TRUONG | 938 E KNIGHTSBRIDGE WAY | | | | GILBERT | AZ | 85297-7531 | |
| 5666126 | JUSTIN WALKER | 2296 LOWELLRIDGE RD | | | | PARKVILLE | MD | 21234 | |
| 5666127 | JUSTIN WHEAT | 2955 DAVIS RD | | | | ROCKY FACE | GA | 30740 | |
| 5666129 | JUSTIN WNESMITH | 3002 PERRY AVE 1 | | | | BRONX | NY | 10458 | |
| 5666130 | JUSTIN WOODS | 5425 HUDGINS RD APT2 | | | | MEMPHIS | TN | 38116 | |
| 5666131 | JUSTIN WRIGHT | 147 WHITE BLOSSOM DRIVE | | | | CLARKSBURG | WV | 26301 | |
| 5666132 | JUSTIN YORK | 2628 EAST HWY 70 | | | | EUBANK | KY | 42567 | |
| 5666133 | JUSTIN YOUNG | 1344 E 3 MILE RD | | | | SAULT S MARIE | MI | 49783 | |
| 5666134 | JUSTINA ALVAREZ | CARR 493 INT AVENIDA CANA | | | | HATILLO | PR | 00659 | |
| 5666135 | JUSTINA BAKER | 480 DANA STREET | | | | WILKES BARRE | PA | 18702 | |
| 5666136 | JUSTINA CALLAHAN | 640 HARLRYVILLE RD | | | | ROWLAND | NC | 28383 | |
| 5666137 | JUSTINA CUMMINGS | 6520 NORHT 33RD STREET | | | | OMAHA | NE | 68112 | |
| 5666138 | JUSTINA HELUPKA | 8 OSAGE CT | | | | CORAM | NY | 11727 | |
| 5666139 | JUSTINA HENRY | 1600 FREED CIR | | | | PITTSBURG | CA | 94565 | |
| 5666140 | JUSTINA NEWMAN | 11913 DERBY AVE | | | | GARFIELD | OH | 44125 | |
| 5666141 | JUSTINA OSORIO | 755 N 8 ST | | | | READING | PA | 19604 | |
| 5666142 | JUSTINA POWER | 5638 HARBOR VALLEY DR | | | | BALTIMORE | MD | 21225 | |
| 5666143 | JUSTINA REYES | 1169 CORNELL AVE UNTI 49 | | | | REDLANDS | CA | 92374 | |
| 5666145 | JUSTINA SANDERS | 1829 N NARAGANSETT | | | | CHICAGO | IL | 60639 | |
| 5666146 | JUSTINA TORRES | 3648 ARROWHEAD AVE | | | | SAN BERNRDINO | CA | 92405 | |
| 5666147 | JUSTINA VANFLEET | 4007 W IANA AVE | | | | BISMARCK | ND | 58504 | |
| 5666148 | JUSTINA WHITE | 200 RHODES AVE | | | | AKRON | OH | 44302 | |
| 5666149 | JUSTINA WINDEL | 2222 NE 1ST WAY 201 | | | | BOYNTON BEACH | FL | 33435 | |
| 5666150 | JUSTINE A STOUTENGER | 1012 DUNRAVEN CT | | | | CONWAY | SC | 29527 | |
| 5666151 | JUSTINE CARTER | 11922 M L KING JR DR | | | | CLEVELAND | OH | 44105 | |
| 5666152 | JUSTINE DUGGER | 1213 SOUTH 11TH STREET | | | | OMAHA | NE | 68108 | |
| 5666153 | JUSTINE GIFFEN | 8511 SINGLETREE COURT | | | | IRWIN | PA | 15642 | |
| 5666154 | JUSTINE GREEN | 805 WILLIAMS STREET | | | | CAPE GIR | MO | 63701 | |
| 5666155 | JUSTINE HARTMAN | CORISSA HARTMAN | | | | BARNESBORO | PA | 15714 | |
| 5666156 | JUSTINE JUSTINEGARDNER | 3452 ST RT 37 | | | | CONSTABLE | NY | 12926 | |
| 5666157 | JUSTINE KING | 176 MEGEE ROAD | | | | AKWESASNE | NY | 13655 | |
| 5666158 | JUSTINE KOUGH | 28 11TH STREET | | | | SHERIDAN | WY | 82801 | |
| 5666159 | JUSTINE MOORE | 121 RAILROAD AVE | | | | PECKVILLE | PA | 18452 | |
| 5666160 | JUSTINE REDLIN | 1200 10TH AVE S | | | | GREAT FALLS | MT | 59405 | |
| 5666162 | JUSTINE WIGGINS | 605 REDFOX TR | | | | HILLSBOROUGH | NC | 27278 | |
| 5666163 | JUSTINIANO JAQUELIN | RES VIGO SALAS EDF 9 APTD | | | | QUEBRADILLAS | PR | 00678 | |
| 5450185 | JUSTINIANO JAZMIN | 37 PULASKI ST APT 5 | | | | AMSTERDAM | NY | | |
| 5666164 | JUSTINIANO JOHANNA | 883 CALLE HYPOLAIS | | | | SAN JUAN | PR | 00924 | |
| 5666165 | JUSTINIANO RUTH | 2 BISKARK ST | | | | MATTAPAN | MA | 02126 | |
| 5666166 | JUSTINIANO ZULEIKA C | BOX 327 CALLE D FINAL SABANA E | | | | SAN GERMAN | PR | 00683 | |
| 5666167 | JUSTIN-JOHNA MAROHN | 566 GARHAM ROAD | | | | MIDDLE PORT | NY | 14105 | |
| 5666168 | JUSTINO NANETTE | 3136 PINE TOP DR | | | | VALRICO | FL | 33594 | |
| 5666169 | JUSTINTIFFAN REILING | 121 N MAIN ST | | | | HERKIMER | NY | 13350 | |
| 5666170 | JUSTO ALVAREZ | 104 KLINE | | | | GREGORY | TX | 78359 | |
| 5666171 | JUSTO CARABALLO | 17301 SW 119TH AVE | | | | MIAMI | FL | 33177 | |
| 5666172 | JUSTO SUAREZ | 7439 W 22ND AVE 103 | | | | HIALEAH | FL | 33016 | |
| 5666173 | JUSTON CARTER | 2979 BRIDGERS RD | | | | ROWLAND | NC | 28383 | |
| 5666174 | JUSTON MORGAN | 11212 CHAPP AVE | | | | WARREN | MI | 48089 | |

In re: Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 3215 of 6863

Exhibit S
Class 4 GUC Ballot Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5666175 | JUSTUS JAMIE | 225 WEATHERINGTON ROAD LOT 17 | | | | JACKSONVILLE | NC | 28546 | |
| 5666176 | JUSTUS JULIE | 1216 SE 24TH AVE | | | | CAPE CORAL | FL | 33990 | |
| 5666177 | JUSTUS LOUISE | PO BOX 676 | | | | BLUEFIELD | WV | 24701 | |
| 5666178 | JUSTUS RUSSELL | 44521 MILL ROAD | | | | PUNTA GORRDA | FL | 33982 | |
| 4787031 | Justus, Teresa | Redacted | | | | | | | |
| 5666179 | JUSTYCE MITCHELLE | 159 WASHINGTON ST APT 7'1A | | | | POUGHKEEPSIE | NY | 12601 | |
| 5666180 | JUSTYN J TRIBELHORN | 200 E AITKEN RD | | | | PECK | MI | 48466 | |
| 5666181 | JUSTYN TUCKER | 14909 HEALTH CENTER DRIVE | | | | MITCHELLVILLE | MD | 20716 | |
| 5666182 | JUSZCZAK EUGENIUSZ | 2501 MAPLE ST | | | | ATLANTA | GA | 30344 | |
| 5450187 | JUTILA JOHN | 7531 CHESAPEAKE AVE | | | | BALTIMORE | MD | | |
| 5666183 | JUTONA ROBINSON | 86 N CRAIG AVE | | | | PASADENA | CA | 91107 | |
| 5666184 | JUVAL TOMAS | 2442 CLEGHORN B | | | | HONOLULU | HI | 96815 | |
| 5666185 | JUVAN TERRI | 2800 BLUE SKY CIR | | | | ERIE | CO | 80516 | |
| 5666186 | JUVANTE SARVIS | 204 LONGWOOD LN APT B | | | | CONWAY | SC | 29527 | |
| 5666187 | JUVENAL BRAVO | 448 CLEVELAND RD | | | | CORNELIA | GA | | |
| 5666188 | JUVENCIO VALERIO | 820 DOLLY ST | | | | PHARR | TX | 78577 | |
| 5666189 | JUVENIO GUERRA LEMUS | 1638 WOODHAVEN LN | | | | SPARKS | NV | 89434 | |
| 5666190 | JUVENTINO ANGULO | 5220 E LAMONA AVE | | | | FRESNO | CA | 93727 | |
| 5666191 | JUVENTINO SALINAS | 204 W 2ND ST | | | | WARDEN | WA | 98857 | |
| 5666192 | JUVERA MARCO A | 3505 LEAVELL AVE | | | | EL PASO | TX | 79904 | |
| 5666193 | JUWANNA DAVIS-GILCREASE | 1044 E 149TH ST | | | | CLEVELAND | OH | 44110 | |
| 4766617 | JUZA, GEORGE | Redacted | | | | | | | |
| 5404443 | JV & S CUSTOM LAMINATE COMPANY INC | 528 NEW PARK AVE | | | | WEST HARTFORD | CT | 06110 | |
| 5422530 | JV SALES LLC | | | | | | | | |
| 4129497 | JV Sales, LLC | Juan Varela | Calabura V-6 | Santa Clara | | Guaynabo | PR | 00969 | |
| 4129497 | JV Sales, LLC | Juan Varela | Calabura V-6 | Santa Clara | | Guaynabo | PR | 00969 | |
| 5666194 | JVAN CARLOS MATA | 451 HARRISON AVE | | | | SANGER | CA | 93657 | |
| 5666195 | JWANA NIXON | 1873 STRATFORD | | | | BRIDGEPORT | CT | 06607 | |
| 5666196 | JWH ENTERPRISES | RR 01 | | | | RONCEVERTE | WV | 24970 | |
| 4779350 | JWH Joliet, LLC | c/o J & W Management Corp | 505 Park Avenue | | | New York | NY | 10022 | |
| 4779350 | JWH Joliet, LLC | c/o J & W Management Corp | 505 Park Avenue | | | New York | NY | 10022 | |
| 5422532 | JWIN ELECTRONICS CORP | 2 HARBOR PARK DR | | | | PORT WASHINGTON | NY | | |
| 4862462 | JWIN ELECTRONICS CORP | 2 HARBOR PARK DR | | | | PORT WASHINGTON | NY | 11050 | |
| 5666197 | JWINETT MATT J | 268 SOUTH HICKERY | | | | CHILLICOTHE | OH | 45601 | |
| 5666198 | JX LIU | 7675 PHOENIX | | | | HOUSTON | TX | 77030 | |
| 5666199 | JXOB JACKSON | 4424 E BASTER ST 201 | | | | SEATTLE | WA | 98112 | |
| 5666200 | JYANIAH HARRIS | 2218 CHESTNUT ST | | | | WAUKEGAN | IL | 60087 | |
| 5666201 | JYENLL HARLEYJOHNAE | 9 BENS DR | | | | ANNAPOLIS | MD | 21403 | |
| 5666202 | JYENLL TURNER | 9 BENS DR | | | | ANNAPOLIS | MD | 21403 | |
| 5666203 | JYESHTA ANITHA | 387 BELLE GROVE LN | | | | WEST PALM BEA | FL | 33411 | |
| 5666204 | JYMIAN EDWARDS | 3047 AUDUBON AVE | | | | EAST ST LOUIS | IL | 62204 | |
| 5666205 | JYNE D VANDERBERGH | 63 BLAKE STREET | | | | NEW HAVEN | CT | 06511 | |
| 5666206 | JYOTIBALA LALWANI | 133 N TEMPLE DR APT 33 | | | | MILPITAS | CA | 95035 | |
| 5666207 | JYZELL UBRI | 209 CENTRAL AVENUE | | | | PAWTUCKET | RI | 02860 | |
| 5854064 | K & K Distributors | 175 Kahelu Avenue #1 | | | | Mililani | HI | 96789 | |
| 4861125 | K & K ELECTRIC | 154 SOUTH MARKET STREET | | | | NANTICOKE | PA | 18634 | |
| 5666208 | K & M ASSOCIATES L P | P O BOX 934825 | | | | ATLANTA | GA | 31193 | |
| 4867301 | K & M ASSOCIATES LP SBT | 425 DEXTER ST | | | | PROVIDENCE | RI | 09207 | |
| 5666209 | K & M INTERNATIONAL INC | 1955 MIDWAY DR | | | | TWINSBURG | OH | 44087 | |
| 5666210 | K & M LAWN & GARDEN REPAIR | 452 N 1100 W | | | | CENTERVILLE | UT | 84014 | |
| 5666211 | K & M SMALL ENGINE REPAIR | 605 N OSAGE AVE | | | | DEWEY | OK | 74029 | |
| 4136160 | K & M Small Engine Repair/Lawn Care | 605 N Osage Ave | | | | Dewey | OK | 74029 | |
| 5666212 | K & S LAWNMOWER SALES & SERVIC | | | | | | | | |

Exhibit S

Class 4 GUC Ballot Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5666213 | K & S PLUMBING HEATING & AIR | 329 WATER ST | | | | BINGHAMTON | NY | 13901 | |
| 4906913 | K 2 Motor Corp | 21901 Ferrero Pkwy | | | | City of Industry | CA | 91789 | |
| 4907129 | K 2 Motor Corp | 21901 Ferrero Pkwy | | | | City of Industry | CA | 91789 | |
| 5422534 | K AREN A CALABRESE | PO BOX 19060 | | | | TOWSON | MD | | |
| 5422536 | K BROWN J JR | 8503 W JOCELYN TER | | | | TOLLESON | AZ | | |
| 5422538 | K C CO LTD | 45-525 LULUKU RD | | | | KANEOHE | HI | | |
| 4865680 | K C PHARMACEUTICALS INC | 3201 PRODUCER WAY | | | | POMONA | CA | 91768 | |
| 5666214 | K DEV V | 2926 SAMUEL SHEPARD DR | | | | ST LOUIS | MO | 63103 | |
| 5666215 | K E E S H A S M I T H | 1208 PINNACLE ARCH | | | | WILLIAMSBURG | VA | 23188 | |
| 4124726 | K G DENIM LIMITED | THEN THIRUMALAI | | | | COIMBATORE, TAMIL NADU | | 641302 | INDIA |
| 4124851 | K G DENIM LIMITED | THEN THIRUMALAI, METTUPALAYAM | COIMBATORE | | | TAMIL NADU | | 641 302 | INDIA |
| 4124851 | K G DENIM LIMITED | THEN THIRUMALAI, METTUPALAYAM | COIMBATORE | | | TAMIL NADU | | 641 302 | INDIA |
| 4125185 | K G DENIM LIMITED | THEN THIRUMALAI | METTUPALAYAM | COIMBATORE | | TAMIL NADU | | 641302 | INDIA |
| 4124851 | K G DENIM LIMITED | THEN THIRUMALAI, METTUPALAYAM | COIMBATORE | | | TAMIL NADU | | 641 302 | INDIA |
| 4124660 | K G Denim Limited | Then Thirumalai, Mettuapalaym, Coimbatore | | | | Tamil Nadu | | 641302 | INDIA |
| 5666216 | K GORMAN | 1010 E 5TH STREET | | | | SCOTT CITY | KS | | |
| 4865979 | K INTERNATIONAL | 3333 OAK GROVE AVENUE | | | | WAUKEGAN | IL | 60087 | |
| 5666217 | K J RIVERA | 452 BERKSHIRE AVE | | | | BUFFALO | NY | 14215 | |
| 5666218 | K JOHNSON | 1310 14TH STREET | | | | PORTSMOUTH | OH | 45662 | |
| 5422540 | K K MUSIC STORE | 8676 ROCHESTER AVE | | | | RANCHO CUCAMONGA | CA | | |
| 5666219 | K LUCILLE | 6514 E 55TH PL | | | | INDIANAPOLIS | IN | 46226 | |
| 5450190 | K MAAHI | 2320 DULLES STATION BLVD 124 | | | | HERNDON | VA | | |
| 5666220 | K MARSHA K | 816 MARAMAC STATION RD | | | | TWIN OAKS | MO | 63088 | |
| 5666221 | K SHROPSHIRE | 80 CORNELL DR | | | | VOORHEES | NJ | 08043 | |
| 5422541 | K STORES CONCEPT INC | 15543 GRAHAM ST | | | | HUNTINGTON BEACH | CA | | |
| 5422543 | K V COLLECTIONS INC | 3217 SOUTH GARFIELD AVE | | | | COMMERCE | CA | | |
| 4891369 | K&M Associates, LP | 425 Dexter Street | | | | Providence | RI | 02907 | |
| 4903991 | K&M Graphics | 3915 E. Francis Ave, Ste B2 | | | | Spokane | WA | 99217 | |
| 5666222 | K&M GRAPHICS | 3915 E FRANCIS AVE STE B2 | | | | SPOKANE | WA | 99217-6596 | |
| 5422545 | K&M HOUSEWARES AND APPLIANCES | | | | | | | | |
| 5846084 | K.N., a minor child | Redacted | | | | | | | |
| 5849790 | K.N., a minor child (Anna Katrina S. Nipales, parent of a minor child) | Redacted | | | | | | | |
| 4802095 | K2 MOTOR CORP | 21901 FERRERO PKWY | | | | CITY OF INDUSTRY | CA | 91789 | |
| 5422547 | K2 MOTOR CORP | 21901 FERRERO PKWY | | | | WALNUT | CA | | |
| 5422549 | K2 VALLEY | 14351 PINE LN | | | | WOODBRIDGE | VA | | |
| 4880961 | K3DES LLC | P O BOX 203712 | | | | DALLAS | TX | 75328 | |
| 4127870 | K3DES, LLC | Redacted | | | | | | | |
| 4127692 | K3DES, LLC. | 9037 Larston Street | | | | Houston | TX | 77055 | |
| 4128706 | K3DES, LLC. | 9037 Larston Street | | | | Houston | TX | 77055 | |
| 4127692 | K3DES, LLC. | 9037 Larston Street | | | | Houston | TX | 77055 | |
| 4127692 | K3DES, LLC. | 9037 Larston Street | | | | Houston | TX | 77055 | |
| 4861154 | K7 DESIGN GROUP INC | 155 GIRARD STREET | | | | BROOKLYN | NY | 11235 | |
| 5666223 | KA JOANN | 215 PIUTE LN | | | | HENDERSON | NV | 89015 | |
| 5666224 | KA PUI MO | 1501 NORTH GLEN DRIVE | | | | ELLENSBURG | WA | 98926 | |
| 5666226 | KAAIHUE WINIFRED | 3540 N HUALPAI WAY UNIT 2024 | | | | LAS VEGAS | NV | 89129 | |
| 5666227 | KAALEKAHI ANGELA | 91-1008 HULIAU ST APT 6A | | | | EWA BEACH | HI | 96706 | |
| 5666228 | KAANTA MELISSA | 63 SMITH ST | | | | FITCHBURG | MA | 01420 | |
| 5666229 | KAARYN JOHNSON | 2801 KAMBRIDGE DR | | | | WOODBRIDGE | VA | 22193 | |
| 5666230 | KAASE SKYLAR | 1102 E ALICE | | | | SHAWNEE | OK | 74801 | |
| 5666231 | KAATIHOKOYA HOKO | 1400 CHEYENNE STREET | | | | SALT LAKE CY | UT | 84104 | |

Exhibit S

Class 4 GUC Ballot Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5450192 | KAATMAN NILDA | 440 APPALOOSA TRAILS | | | | SAINT PETERS | MO | | |
| 5666232 | KAAUWAI CHARLENE | 270 PULE PL | | | | WAILUKU | HI | 96793 | |
| 5666233 | KAAUWAI MATAMOANA | PO BOX 903341 | | | | KAHULUI | HI | 96733 | |
| 5666234 | KAAWA CHERONE | 89-212 PUA AVE | | | | WAIANAE | HI | 96792 | |
| 5666235 | KAAWA NICOLE H | 626 KAAE RD | | | | WAILUKU | HI | 96793 | |
| 5666236 | KAAWA TANYA | 89-815 NANAKULI AVE | | | | WAIANAE | HI | 96792 | |
| 5666237 | KABA SANDRA | 3344 MANCHESSTER WAY DR | | | | WESTERVILLE | OH | 43081 | |
| 5666238 | KABA SHERRON | 7246 HORROCKS ST | | | | PHILA | PA | 19149 | |
| 5450194 | KABAT KELLY | 580 S GRAVEL PIT RD | | | | DECATUR | IL | | |
| 5666241 | KABBA MARY | 1817 GOLDEN SPRING CT | | | | OLNEY | MD | 20832 | |
| 5666242 | KABEER ZADRAN | NO ADDRESS | | | | WASHINGTON | DC | 20011 | |
| 5666243 | KABEN DEANE DOWNING | 17728 85TH AVE CT E | | | | PUYALLUP | WA | 98375 | |
| 5666244 | KABESHIA SPIRES | 1204 S BLECKLEY | | | | WICHITA | KS | 67218 | |
| 5666245 | KABIGTING DANTE | 4510 OLD CANYON CT | | | | N LAS VEGAS | NV | 89081 | |
| 5666247 | KABLERTHORN WENDY | 1500 W THORNTON PKWY | | | | THORNTON | CO | 80260 | |
| 4649498 | KABONGO, MARTIN | Redacted | | | | | | | |
| 5666249 | KABRENA L ELLIS FRAZIER | 4778 EDGEBROOK AVE | | | | STOCKTON | CA | 95206 | |
| 5666250 | KABRINA MADGETT | 2419 STATE ST APT A | | | | GRANITE CITY | IL | 62040 | |
| 5450196 | KABU GEORGINA | 850 N DIVISION AVE | | | | URBANA | IL | | |
| 5666251 | KABUA HIROMI | 98-635 LEKE PL | | | | AIEA | HI | 96701 | |
| 5843855 | Kabundi, Amate | Redacted | | | | | | | |
| 5406944 | Kabundi, Amate -7668 | Redacted | | | | | | | |
| 5422553 | KACEE WHITTAKER | 630 E BETSY LANE | | | | GILBERT | AZ | | |
| 5666252 | KACEY CARBERY | 103 HACKAMORE LN | | | | CAMDEN | SC | 29020 | |
| 5666253 | KACEY D HILL | 160 HUFF RD | | | | STATESVILLE | NC | 28625 | |
| 5666254 | KACEY HAMLIN | 1600 SIMPSON ROAD APT 124 | | | | CHRISTIANSBURG | VA | 24073 | |
| 5666255 | KACEY L RASDALL | 3893 BROWNING RD | | | | ROCKFIELD | KY | 42274 | |
| 5666258 | KACHNOVITZ AMANDA R | 104 ROSEMARY CT | | | | BEAR | DE | 19701 | |
| 5450197 | KACHOLIA HEMAXI | 6104 WEST 4TH MANOR | | | | PALATKA | FL | | |
| 5666259 | KACHUR NICK | 47 N MAIN ST | | | | AKRON | OH | 44308 | |
| 5666260 | KACI CROMWELL | 14843 PRTIFIELD DR | | | | ORANGE | VA | 22960 | |
| 5666262 | KACI NOVE | 28925 BAY AVE | | | | MORENO VALLEY | CA | 92555 | |
| 5666263 | KACI ONEIL | 15172 SPRUCEVALE RD APT 43 | | | | EAST LIVERPOOL | OH | 43920 | |
| 5666265 | KACI ROBERSON | 6622 VANDIKE ST | | | | PHILADELPHIA | PA | 19135 | |
| 5666267 | KACIE VANNESTE | 1056 48TH ST SE | | | | GRAND RAPIDS | MI | 49508 | |
| 5666268 | KACKLEY BROOKE | 943 FOUNTAIN HEAD LN | | | | MARTINSBURG | WV | 25401 | |
| 5666269 | KACSOH LASZLO | 626 COLUMBIA ROAD | | | | EGG HARBOR CITY | NJ | 08215 | |
| 5666270 | KACY WEAVER | 588 BRIAR CLIFF | | | | SPARKS | GA | 31647 | |
| 5450198 | KACZKURKIN CATARINA | 1135 W PRINCE RD UNIT 71 | | | | TUCSON | AZ | | |
| 4433045 | KACZMARCZYK, PATRICIA | Redacted | | | | | | | |
| 5450199 | KACZMAREK BOB | 10044 LARWIN AVE UNIT 1 | | | | CHATSWORTH | CA | | |
| 5450200 | KACZMAREK TYLER | 47 KENNEDY CRT | | | | LANCASTER | NY | | |
| 5666271 | KADAJ PAWEL K | 3336 LAKE SHORE LN | | | | OCOEE | FL | 32761 | |
| 5450201 | KADAM AVINASH | 450 S PEACHTREE PKWY APT I300 FAYETTE113 | | | | PEACHTREE CITY | GA | | |
| 5450202 | KADAMBI SANGEETA | 3225 LINVILLE LANE | | | | LEXINGTON | KY | | |
| 5666272 | KADARKARAISAMY GURUSAMY | 1025 SHELL BLVD APT 8 | | | | FOSTER CITY | CA | 94404 | |
| 5666273 | KADD CARRISSA | 4409 N RD W | | | | RICHMOND | IN | 47374 | |
| 5666274 | KADE BARBARA | 3815 COMBA BLVD NORTH | | | | MOBILE | AL | 36609 | |
| 5666275 | KADEE RYAN | 3997 BECKLEY RD | | | | BATTLE CREEK | MI | 49015 | |
| 5666276 | KADEEM WASHINGTON | 112 THUNDERCLOUD LANE | | | | INDIANA | PA | 15701 | |
| 5666277 | KADEIDRA JACKSON | 600 HOLLY DR LOT 97 | | | | ALBANY | GA | 31705 | |
| 5450203 | KADEL MATTHEW | 11473 FINCH RD | | | | WEEKI WACHEE | FL | | |
| 5666278 | KADER MOHAMMAD | 10792 CERISE CT | | | | MANASSAS | VA | 20110 | |

Exhibit S
Class 4 GUC Ballot Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5422557 | KADERI MOHSINA | 226 CADWALLADER RD | | | | WARRINGTON | PA | | |
| 5666279 | KADESISHA NELSON | 220 EAST BRUCE AVE | | | | DAYTON | OH | 45405 | |
| 5666280 | KADHEEM HENNEMANN | 36 EST RATTAN | | | | CSTED | VI | 00823 | |
| 5450204 | KADHIM EMILY | 147 MCNEILLY ROAD UNIT 5 ALLEGHENY003 | | | | PITTSBURGH | PA | | |
| 5666281 | KADHIM SARAH | 3970 BELTANA DR | | | | COLORADO SPGS | CO | 80920 | |
| 5666282 | KADIATOU DIALLO | 11357 COLUMBIA PIKE APTC6 | | | | SILVER SPRING | MD | 20904 | |
| 5666283 | KADIATU SESAY | 11443 LOCKWOOD DR | | | | SILVER SPRING | MD | 20904 | |
| 5666284 | KADIDRA ROBERTS | PO BOX 06580 | | | | MILWAUKEE | WI | 53206 | |
| 5666286 | KADIJAH SMITH | 716 GROVE AVE | | | | METAIRIE | LA | 70003 | |
| 5666287 | KADIJATU BAH | 17 WINDING WOOD DR | | | | SAYREVILLE | NJ | 08872 | |
| 5666288 | KADIJHA TOLEN | 1124 BRODIE ROAD | | | | LEESVILLE | SC | 29006 | |
| 5666289 | KADINE MCFARLANE | 707 CORNELL AVE NONE | | | | DREXEL HILL | PA | 19026 | |
| 5450205 | KADING AARON | 2570 270TH ST | | | | SAC CITY | IA | | |
| 5450206 | KADISH WENDY | 5555 LINCOLN HWY W | | | | THOMASVILLE | PA | | |
| 5666290 | KADISHA ANDERSON- | 3104-7 WOODFORD PL | | | | BALTIMORE | MD | 21207 | |
| 5666291 | KADISHA PEREZ | URB ROSA MARIA | | | | CAROLINA | PR | 00985 | |
| 5422563 | KADLEC JORDAN S | 6245 19TH ST N | | | | SAINT CLOUD | MN | | |
| 5666292 | KADLECIK ESTER | 1311 MOORE ST | | | | ELIZABETH CTY | NC | 27909 | |
| 5450207 | KADLECIK RAYMOND | 15 WHEELER AVE | | | | PITTSBURGH | PA | | |
| 5450208 | KADLOF DANUTA | 46 CARRIAGE DR MIDDLESEX007 | | | | CLINTON | CT | | |
| 5666293 | KADO EDWIN | 51 KELSO CIR | | | | SACRAMENTO | CA | 95833 | |
| 5666294 | KADOR ERICA | 22409 BALMORAL ST | | | | DENHAM SPG | LA | 70726 | |
| 5450209 | KADRI IRFAN | 1429 SCENIC VIEW TRCE | | | | LAWRENCEVILLE | GA | | |
| 5666295 | KADRIYE BRUNSON | 3602 SWANN RD | | | | SUITLAND | MD | 20746 | |
| 5666296 | KADRMAS BIANCA | 611 BEAR ST | | | | SYRACUSE | NY | 13208 | |
| 5666297 | KADY GAINES | 271 DEVINNEY AVE | | | | LOUISVILLE | OH | 44641 | |
| 5450210 | KAEB JAMI | 202 N FORD ST | | | | GRIDLEY | IL | | |
| 5666299 | KAEDING SETH | 220 NE 48 TERR | | | | MIAMI | FL | 33137 | |
| 5666300 | KAEE CURRY | 105 VESTRY DRIVE | | | | SAGINAW | MI | 48601 | |
| 5450211 | KAEGI TERRI | 100 W 6TH AVE LOT 8 | | | | HUTCHINSON | KS | | |
| 5666301 | KAEHLER ASHLEY | 1529 BEECH AVE | | | | CINCINNATI | OH | 45205 | |
| 5450212 | KAEHLER CURT | 1129 S IRONWOOD CIR | | | | COTTONWOOD | AZ | | |
| 5666302 | KAEHU COLLEEN | PO BOX 1981 | | | | KAPAA | HI | 96746 | |
| 5666303 | KAELAN LAURENCE | 2702 2ND ST | | | | WASHINGTON | DC | 20032 | |
| 5666304 | KAELEEN KURUTZ | TODD BUIE | | | | ADRAIN | MI | 49221 | |
| 5666305 | KAELI MILLIKEN | 2914 PATEE ST | | | | SAINT JOSEPH | MO | 64507 | |
| 5450213 | KAELIN ANDY | 420 WASHBURN AVE | | | | LOUISVILLE | KY | | |
| 5666306 | KAELIN JEFF M | 65 OAK PL | | | | WHITE LAKE | MI | 48386 | |
| 5666308 | KAEMMERLEN FACILITY SOLUTIONS | 1539 S KINGSHIGHWAY | | | | ST LOUIS | MO | 63110 | |
| 5666309 | KAEO ALENA | 41-125 KULAIWI ST | | | | WAIMANALO | HI | 96795 | |
| 5666310 | KAEO KELLEN L | 87 2143 HELELUA PL | | | | WAIANAE | HI | 96782 | |
| 5666311 | KAERNEY CARLA | 4712 OLD PLANK RD | | | | RALEIGH | NC | 27604 | |
| 5666312 | KAESHA MEDINA | 2525 MORGAN BLVD | | | | CAMDEN | NJ | 08104 | |
| 5450215 | KAESTLE SANDRA | 2881 SO KIHEI RD UNIT 16 CO DENNIS COSTA PROPERTY MGR | | | | KIHEI | HI | | |
| 5450217 | KAFI ABDUL | 2308 ARRIVISTE WAY | | | | PENSACOLA | FL | | |
| 5666313 | KAFKA ERNESTO | 1901 S 7TH ST | | | | RAYMONDVILLE | TX | 78580 | |
| 5666314 | KAFRE MC CLENTON | 4547 N 41ST ST | | | | MILWAUKEE | WI | 53209 | |
| 5666315 | KAGAYAN SILVA | 6080 CALVIN AVE | | | | TARZANA | CA | 91356 | |
| 5666317 | KAGORO ANNA | 55 MILL PLAIN ROAD | | | | ELMSFORD | NY | 10523 | |
| 5666318 | KAHAI KAWIKA P | 95 257 WAIKALANI DRIVE B8 | | | | MILILANI | HI | 96789 | |
| 5666319 | KAHALA ROOSELAINE | 53549 KAMEHAMEHA HWY 710 | | | | HAUULA | HI | 96717 | |
| 5666320 | KAHALE DORIEANN | 4398 KAHALA AVE | | | | HONOLULU | HI | 96816 | |

Exhibit S
Class 4 GUC Ballot Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5666321 | KAHALE NICOLE | 2410 KOMO MAI DR | | | | PEARL CITY | HI | 96782 | |
| 5666322 | KAHALEUA JODY M | PO BOX 2711 | | | | WAIANAE | HI | 96792 | |
| 5450219 | KAHAN ANGELA | 26803 YALAHA RD | | | | YALAHA | FL | | |
| 5666323 | KAHAN SONIA | 10725 HOLLAWAY DR | | | | UPR MARLBORO | MD | 20772 | |
| 5666324 | KAHANA DAWSON | 874 LEOMELE PL | | | | KUALAPUU | HI | 96757 | |
| 5666325 | KAHANANUI SERENA | 84-186 KEPUE PL | | | | WAIANAE | HI | 96792 | |
| 5666326 | KAHANANUI SERENA P | 84 186 KEPUE PL | | | | WAIANAE | HI | 96792 | |
| 5666327 | KAHANAOI DESTINY | 41-1300 WAIKUPAMAHA STREET | | | | HONOLULU | HI | 96795 | |
| 5450220 | KAHANGI HAMID | 3678 MAGELLAN AVE | | | | SANTA CLARA | CA | | |
| 5666328 | KAHANICK RICHARD | 1131 N DAVIS RD NONE | | | | EAST AURORA | NY | 14052 | |
| 5450221 | KAHATKAR JASVINDER | 1606A DELVALE AVE | | | | BALTIMORE | MD | | |
| 5666329 | KAHCHLEA BOWIE | 3249 E 135TH ST | | | | CLEVELAND | OH | 44120 | |
| 5666330 | KAHERMANES DEMETRIOS | 67 CLIFTON PLACE | | | | JERSEY CITY | NJ | 07304 | |
| 5666331 | KAHILEE ARMIJO | 408 ANN ARBOR ST | | | | MANCHESTER | MI | | |
| 5666332 | KAHILI ETHEL | 1251 HELE ST | | | | KAILUA | HI | 96734 | |
| 5450222 | KAHL SUSAN | 208 S HORN ST | | | | WEST FRANKFORT | IL | | |
| 5666333 | KAHLA CAROL | 883 CLUB RIDGE TERR | | | | CHESTER | VA | 23836 | |
| 5666334 | KAHLER DEBBIE | 960 SCHWAN CT | | | | BILOXI | MS | 39530 | |
| 5422565 | KAHLER ROSALIE A | 143 LARK STREET BSMT APARTMENT | | | | ALBANY | NY | | |
| 5450223 | KAHLEY ROBERT | PO BOX 9011 PMB 33 PO BOX 9011 PMB 33 | | | | CALEXICO | CA | | |
| 5450224 | KAHLIG CHARLES | 612 W BUTLER ST | | | | COLDWATER | OH | | |
| 5666335 | KAHN CRESSIDA | 124 EASTWOOD RD | | | | WINSTON SALEM | NC | 27101 | |
| 5450225 | KAHN DENCY | 35 CRABAPPLE COURT | | | | OLIVETTE | MO | | |
| 5666336 | KAHN KRISTA | 5355 CARISBROOKE LN | | | | TALLAHASSEE | FL | 32309 | |
| 5666337 | KAHN SHARRON | 5864 HIGHLAND | | | | ST LOUIS | MO | 63112 | |
| 5666339 | KAHOANO SANDRA E | 2206 KALENA DR D | | | | HON | HI | 96819 | |
| 5666340 | KAHOLAA RACHEL | PO BOX 6252 | | | | OCEAN VIEW | HI | 96737 | |
| 5666341 | KAHOOK EMAD | 4686 NW 99TH AVE | | | | SUNRISE | FL | 33351 | |
| 5666342 | KAHRIG JULIE | 276 BROADWAY ST | | | | HONOLULU | HI | 96744 | |
| 5666343 | KAHRON EVERSON | 768 VANKIRK STREET | | | | CLAIRTON | PA | 15025 | |
| 5422567 | KAHRS LAW OFFICES PA | PO BOX 780487 | | | | WICHITA | KS | | |
| 5422569 | KAHRS LAW OFFICES PA ATTEN: KAHRS LAW OF | 200 W DOUGLAS AVE STE 102 | | | | WICHITA | KS | | |
| 5666344 | KAHSAY MERHAWIT | 1517 STPAUL AVE 7 | | | | SAINT PAUL | MN | 55116 | |
| 5666345 | KAHSON BRAY | 70 YALE STREET | | | | WATERBURY | CT | 06704 | |
| 5450226 | KAHUANUI ANDERSON JR | 41-629 MEKIA ST | | | | WAIMANALO | HI | | |
| 5666346 | KAHUHU ISIAH | PO BOX 330765 | | | | KAHULUI | HI | 96793 | |
| 5450227 | KAHUILA DANNA | 111 E PUAINAKO ST STE 585 | | | | HILO | HI | | |
| 5666347 | KAHURIA ANNA | 119 SOUTH 5TH EAST STREET | | | | RIVERTON | WY | 82501 | |
| 5666348 | KAI DOWNES | 1557 HOMESTEAD ST | | | | BALTIMORE | MD | 21218 | |
| 5666349 | KAI HALII | 69-1029 NAWAHINE PL 9E | | | | WAIKOLOA | HI | 96738 | |
| 5666350 | KAI JENNIFER | 3523 NORTH 175TH PLAZA | | | | OMAHA | NE | 68116 | |
| 5422571 | KAI JIANG | PO BOX 2722 | | | | SUWANEE | GA | | |
| 5666351 | KAI JONES | 2850 CEDAR AVE APT 145 | | | | LAS VEGAS | NV | 89101 | |
| 5666352 | KAI MCKINNON | 11234 COURVILLE ST | | | | DETROIT | MI | 48224 | |
| 5820531 | Kai Ning Leather Product Co., Ltd | RM B-12, 2/F., Morlite Bldg, | 40 HUNG TO RD | | | Kwun Tong, KLN | | | HONG KONG |
| 5666353 | KAI NING LEATHER PRODUCTS CO LTD | RM B-12, 2/F., MORLITE BLDG | 40 HUNG TO RD KWUN TONG | | | KOWLOON | | | HONG KONG |
| 5666353 | KAI NING LEATHER PRODUCTS CO LTD | RM B-12, 2/F., MORLITE BLDG | 40 HUNG TO RD KWUN TONG | | | KOWLOON | | | HONG KONG |
| 5422573 | Kai Ning Leather Products Co. Ltd | Rm B-12, 2/F., Morlite Bldg | 40 Hung to Road | | | Kwun Tong | | | HONG KONG |
| 5422573 | Kai Ning Leather Products Co. Ltd | Rm B-12, 2/F., Morlite Bldg | 40 Hung to Road | | | Kwun Tong | | | HONG KONG |
| 5820630 | Kai Ning Leather Products Co. Ltd | RM B-12, 2/F, MORLITE BLDG | 40 HUNG TO RD | | | KWUN TONG | KLN | HK | |
| 4134319 | Kai Ning Leather Products Co., Ltd | RM B 12 | 2 F Morlite Bldge | 40 Hung To Rd | Kwun Tong | Kln | | | HONG KONG |
| 4133968 | Kai Ning Leather Products Co., Ltd | Rm B-12, 2/F | Morlite Bldk | 40 Hung To Road, Kwun Tong | | Kln | | | HONG KONG |

Exhibit S
Class 4 GUC Ballot Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4134138 | Kai Ning Leather Products Co., Ltd | RM B-12 | 2/F. Morlite Bldg. | 40 Hung To Rd. | | Kwun Tong, Kowloon | | | HONG KONG |
| 4134899 | KAI NING LEATHER PRODUCTS CO., LTD | RM B-12 , 2/F, MORLITE BLDG. | 40 HUNG TO RD. | | | KWUN TONG, KOWLOON | | | HONG KONG |
| 5666354 | KAIA CAMPBELL | 3258 POWERS RD | | | | MEMPHIS | TN | 38128 | |
| 5666355 | KAIALOHA FINNEY | 643 S WILLOW AVE | | | | RIALTO | CA | 92376 | |
| 5666356 | KAICHER ANTHONY | 11 WENATCHEE ROAD | | | | HIGHLAND LAKES | NJ | 07422 | |
| 5666357 | KAID ELHAJ | 6131 TERNES ST | | | | DEARBORN | MI | 48126 | |
| 5450229 | KAIDEN JULIE | 9 MEADOW ROAD WESTCHESTER119 | | | | SCARSDALE | NY | | |
| 5666358 | KAIELA LIBURD | PAUL M PEARSONN GARDEN B-25 A 195 | | | | STTHOMSS | VI | 00802 | |
| 5666359 | KAIELA S LIBURD | PAUL M PEASON GARDEN B-25 | | | | ST THOMAS | VI | 00802 | |
| 5666360 | KAIESHA POTTS | 6619 W LLOYD DR APT 5B | | | | WORTH | IL | 60482 | |
| 5666361 | KAIGLAR GIOVANNA | 1164 COUSIN ST | | | | SLIDELL | LA | 70458 | |
| 5666362 | KAIGLER NATASIA M | 127847 PINE ST | | | | TAYLOR | MI | 48180 | |
| 5666363 | KAIHEWALUTIANIO MAUREEN | 137 AHILANI PL | | | | KIHEI | HI | 96753 | |
| 5666364 | KAIISHA S WILLIAMS | 20 ADAIR ST | | | | SAVANNAH | GA | 31404 | |
| 5666365 | KAILA BENNETT | 1230 S PIKE E LOT 11 | | | | SUMTER | SC | 29153 | |
| 5666366 | KAILA JONES | 20209 ROBINWOOD CT | | | | HAGERSTOWN | MD | 21742 | |
| 5666367 | KAILA SHEPARD | 59 FAIRMOUNT ST | | | | PROVIDENCE | RI | 02908 | |
| 5666368 | KAILA SHIDLETT | 3485 OLD CROWN DR | | | | PASADENA | MD | 21122 | |
| 5666369 | KAILA WILLIAMS | 11470 KOLTER RD | | | | SPENCERVILLE | OH | 45887 | |
| 5666370 | KAILAH LEGREE | 580 DENICE ROAD | | | | ROCHESTER | NY | 14616 | |
| 5666372 | KAILEE LITTLE | 375 LENNOX AVE | | | | COLUMBUS | OH | 43228 | |
| 5666373 | KAILEIGH LOVE | 90 ORCHID STREED | | | | WALDEN | NY | 12586 | |
| 5666374 | KAILEN MONTES | 8919 SHORE PARKWAY | | | | HOWARD BEACH | NY | 11414 | |
| 5666375 | KAILEY RAY | 7417 BROOKEBLD | | | | REYNOLDBURG | OH | 43068 | |
| 5666376 | KAILI JOLETTE | PO BOX 5776 | | | | HILO | HI | 96720 | |
| 5666377 | KAILIAWA CATHLEEN M | 1067 MILILANI ST | | | | HILO | HI | 96720 | |
| 5666379 | KAILYN AKINS | 767 STONE CHURCH RD | | | | MIDDLE GROVE | NY | 12850-1132 | |
| 5666380 | KAILYN LUGO | 1895 2ND AVE | | | | NEW YORK | NY | 10029 | |
| 5666381 | KAIMA A DUNBAR | 34 DYERVILLE AVENUE | | | | JOHNSTON | RI | 02919 | |
| 5450230 | KAIN DAVID | 2909 VALLEYVIEW DR | | | | LOGANSPORT | IN | | |
| 5666382 | KAIN JABEST | 840 VINDICATOR DR | | | | COLORADO SPG | CO | 80919 | |
| 5666383 | KAIN JILL | 1704 W MAIN ST SUITE A | | | | CARMI | IL | 62821 | |
| 5666385 | KAINA DUHON | 1226 MCCURDY DR | | | | BAKERSFIELD | CA | 93306-4525 | |
| 5666386 | KAINA JACLYN K | 7074 KAHOLALELE PLACE | | | | KAPAA | HI | 96746 | |
| 5666387 | KAINA JUSTINE | 7074 KAHOLALELE PLACE | | | | KAPAA | HI | 96746 | |
| 5666388 | KAINA KESHLYN | PPO BOX 7278 | | | | HILO | HI | 96720 | |
| 5666389 | KAINESHIA TARVER | 1603 WHISPERWOOD APT G | | | | ALBANY | GA | 31721 | |
| 5666390 | KAINGBNA BEN | 1412 WILLOW DR | | | | SILVER SPRING | MD | 20906 | |
| 5666391 | KAINOA DAVELYN | 85-1158 KANEAKI STREET | | | | WAIANAE | HI | 96792 | |
| 5666392 | KAINSHASA HOLDEN | 321 COLLEGE ST | | | | SHREVEPORT | LA | 71104 | |
| 5666393 | KAIR NEELEY | PO BOX 168 | | | | BENEDICT | MD | 20612 | |
| 5666394 | KAIRA VEGA | 415 12TH RD APT 108 | | | | VERO BEACH | FL | 33309 | |
| 4870018 | KAIROS PARTNERS LLC | 6997 REDANSA DRIVE | | | | ROCKFORD | IL | 61108 | |
| 5850164 | Kairos Partners, LLC | David H. Wander, Esq. | Davidoff Hutcher & Citron LLP | 605 Third Avenue | | New York | NY | 10158 | |
| 5666396 | KAISER APRIL | 1434 ORANGE STREET | | | | BERWICK | PA | 18603 | |
| 5450231 | KAISER CHARLES | 600 FIELDSTONE RD | | | | WARNER ROBINS | GA | | |
| 5450232 | KAISER JEFF | 61154 MILL COULEE RD | | | | PR DU CHIEN | WI | | |
| 5450233 | KAISER JERRY | N1303 RED OAKS DRIVE LA CROSSE063 | | | | LA CROSSE | WI | | |
| 5450234 | KAISER JOHN | 2 BONAPARTE RD | | | | CROWNSVILLE | MD | | |
| 5450235 | KAISER KEN | 4509 HOOVER LANE N | | | | STEVENSVILLE | MT | | |
| 5666397 | KAISER KIM | 2464 DEWITT AVE | | | | CLOVIS | CA | 93612 | |
| 5666398 | KAISER MONICA | 14203 ROSE LANE RD | | | | OMAHA | NE | 68138 | |

Exhibit S
Class 4 GUC Ballot Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5666399 | KAISER PAUL | 1369 FREDERICK STREET | | | | LANCASTER | OH | 43130 | |
| 5666400 | KAISER PAULETTE | 2501 FOXCOVE CT | | | | CINCINNATI | OH | 45211 | |
| 5666401 | KAISER SAMANTHA | 29623 SALEM ALLIANCE RD | | | | SALEM | OH | 44460 | |
| 5666402 | KAISER SHARON | 2217 W PACIFIC AVE 207 | | | | SPOKANE | WA | 99201 | |
| 5404444 | KAISER SUPPLY | PO BOX 975662 | | | | DALLAS | TX | 75397 | |
| 5666403 | KAISHA BALLARD | 11715 GRANGER RD | | | | GARFIELD HTS | OH | 44125 | |
| 5666404 | KAISHA SELLYN | 1206 GREENWAY ST | | | | SPRINGDALE | AR | 72764 | |
| 5666405 | KAISHA VALENTIN | 6586 LEE ST | | | | ARVADA | CO | 80004 | |
| 5666406 | KAISHLEEN RODRIGUEZ | 141 NORWAY AVE | | | | STATEN ISLAND | NY | 10305 | |
| 5666407 | KAISINGER NADINE | 320 2ND ST | | | | WAVERLYIA | IA | 50677 | |
| 5450237 | KAITANOWSKI JAMIE | 12110 SAVAGE RD | | | | CHAFFEE | NY | | |
| 5666408 | KAITLIN BAIRD | 1008 N JACKSON ST | | | | DANVILLE | IL | 61832 | |
| 5666409 | KAITLIN CUTLIP | 4549 CANDLEWOOD PLACE 308 | | | | RAPID CITY | SD | 57703 | |
| 5666410 | KAITLIN D BACCARIE | 250 MAYFIELD AVENUE | | | | CRANSTON | RI | 02920 | |
| 5666411 | KAITLIN DIMILTE | 2824 DAWN CROSSING DR | | | | LAS VEGAS | NV | 89074 | |
| 5666412 | KAITLIN GRIFFIN | 561 EAST AVENUE | | | | CANISTOTA | SD | 57012 | |
| 5666413 | KAITLIN HALL | PO BOX 632 | | | | EDGEWATER | MD | 21037 | |
| 5666414 | KAITLIN JALBERT | 24 BEACON HILL DRIVE | | | | WATERFORD | CT | 06385 | |
| 5666415 | KAITLIN LAWSON | 75 LAKE STREET | | | | CLEARLAKE OAKS | CA | 95423 | |
| 5666416 | KAITLIN LEWIS | 470 GIBBS RD | | | | AKRON | OH | 44312 | |
| 5666417 | KAITLIN M CORTAZZO | 400 SOUTH CHERRY ST | | | | MYERSTOWN | PA | 17067 | |
| 5666418 | KAITLIN MATTHEWS | 2525 DAVENPORT AVE | | | | SAGINAW | MI | 48602 | |
| 5666419 | KAITLIN TRUDELLE | 799 STILLWATER AVENUE | | | | OLD TOWN | ME | 04468 | |
| 5666421 | KAITLIN WIGGINS | 18140 NW STATE RD 12 | | | | BRISTOL | FL | 32321 | |
| 5666423 | KAITLYN DIXON | 292 LAURA AVE | | | | BOAZ | AL | 35957 | |
| 5666424 | KAITLYN DORKO | 4926 W 89TH TER | | | | CROWN POINT | IN | 46307-1669 | |
| 5666425 | KAITLYN GRIMM | 13124 WESTMORELAND ROAD | | | | HUNTERSVILLE | NC | 28078 | |
| 5666427 | KAITLYN HOFFMAN | 437 WEST MAIN STREET | | | | ELIZABETHVL | PA | 17023 | |
| 5666428 | KAITLYN HUFF | 120 AUTUMN LEAF RD | | | | MARTINSBURG | WV | 25401 | |
| 5666429 | KAITLYN INGRAM | 456 GLENDALE BLVD | | | | VALPARAISO | IN | 46385 | |
| 5666430 | KAITLYN M UPTON | 131 WEST AVE | | | | LOCKPORT | NY | 14094 | |
| 5666431 | KAITLYN MINER | 1865 KANSAS AVE | | | | SAGINAW | MI | 48601 | |
| 5666432 | KAITLYN MURPHY | 7838 WYNBROOK RD | | | | BALTIMORE | MD | 21222 | |
| 5666434 | KAITLYN N GOOD | 1808 SOUTH WIRT | | | | SPRINGFIELD | IL | 62703 | |
| 5666435 | KAITLYN PACE | 901 4TH ST | | | | WAYNESBORO | VA | 22980 | |
| 5666436 | KAITLYN PARRIGAN | 1231 ALLEN CT | | | | ROCKY RIVER | OH | 44116 | |
| 5666437 | KAITLYN PATTERSON | NEEDED | | | | CAMDIN | OH | 45311 | |
| 5666438 | KAITLYN R MENDYK | 804 E OHIO ST APT 3 | | | | BAY CITY | MI | 48706 | |
| 5666439 | KAITLYN SPARKMAN | 125 N CHEYENNE DR | | | | WARSAW | IN | 46582 | |
| 5666440 | KAITLYN THATGAVEMEBUTTERFLI | N POINT BLVD | | | | DUNDALK | MD | 21222 | |
| 5666441 | KAITLYNN CORBIN | 240 WISE ACRE ROADYAKIMA077 | | | | YAKIMA | WA | 98901 | |
| 5666442 | KAITLYNN DENEEF | 2082 ROUTE 88 NORTH | | | | NEWARK | NY | 14513 | |
| 5666443 | KAITLYNNE CARTER | 317 LONDONTOWN RD | | | | EDGEWATER | MD | 21037 | |
| 5666444 | KAIULANI MALIG | 94-547 LUMIAINA ST R101 | | | | WAIPAHU | HI | 96797 | |
| 5666445 | KAIWI DARIUS | 148 PONIU CIRCLE | | | | WAILUKU | HI | 96793 | |
| 5666446 | KAIWI MARY | BOX 784 | | | | HONAUNAU | HI | 96726 | |
| 5666447 | KAIY DOWNES | 1557 HOMESTEAD ST | | | | BALTIMORE | MD | 21218 | |
| 5666448 | KAIYA M PURNELL | 2937 N 76TH ST4 | | | | MILWAUKEE | WI | 53222 | |
| 5450238 | KAIZ ADAM | 5837 RANCHITO AVENUE | | | | VAN NUYS | CA | | |
| 5666449 | KAIZA CANALES | PARQUE DEL SOL CALLE CALIPSO | | | | BAYAMON | PR | 00959 | |
| 5666452 | KAJIWARA SCOTTLYN | 8635A KEKAHA ROAD | | | | KEKAHA | HI | 96752 | |
| 5666453 | KAKA JANEEN M | PO BOX 254 | | | | LAIE | HI | 96762 | |
| 5666454 | KAKALIA CLARYNCE | 86-086 FARRINGTON 410 | | | | WAIANAE | HI | 96792 | |

In re: Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 3222 of 6863

Exhibit S

Class 4 GUC Ballot Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5666455 | KAKALIA NADINE | 85-1138 KUMAIPO ST | | | | WAIANAE | HI | 96792 | |
| 5666456 | KAKAM YARKPAWOLO | 1360 32ST APT 16 | | | | FARGO | ND | 58103 | |
| 5422582 | KAKARI JANET | 491 N ARMISTEAD ST 203 | | | | ALEXANDRIA | VA | | |
| 5450239 | KAKAZU JUNE | 1441 STANLEY WAY | | | | ESCONDIDO | CA | | |
| 5666457 | KAKIA S BRODNAX | 5709 VAN BUREN ST APT A | | | | MERRILLVILLE | IN | 46410 | |
| 5666458 | KAKIVA PELASI | 87 145 HELELUA ST | | | | WAIANAE | HI | 96792 | |
| 5450240 | KAKKAR SHALLY | 8005 ALOPHIA DRIVE | | | | AUSTIN | TX | | |
| 5666459 | KALA CORTEZ | 413 PLEASENT STREET | | | | HOLYOKE | MA | 01040 | |
| 5666460 | KALA KARLISSA | 213 W INDINA | | | | ENID | OK | 73703 | |
| 5666461 | KALA M JOHNSON | 4607 MURRAY LAKE LN | | | | CHATT | TN | 37416 | |
| 5666462 | KALA MORALES | 12VICTORPARKWAY | | | | ANNAPOLIS | MD | 21403 | |
| 5450241 | KALABA VIKTOR | 90 HARRISON AVE | | | | YONKERS | NY | | |
| 5666463 | KALABAN TERRIE | 1006 MOUNT HOLLY ST | | | | BALTIMORE | MD | 21229 | |
| 5450242 | KALACHARAN MAHINERA | 1301 LOTUS ST SE | | | | PALM BAY | FL | | |
| 5666464 | KALAD LEROYK | 1118 E SAUNDERS RD LOT 1148 | | | | DOTHAN | AL | 36301 | |
| 5450243 | KALADAR MAHESHWAR | 531 CITY VIEW DR | | | | NAZARETH | PA | | |
| 5666465 | KALAFATE THERESE | 929 5TH ST EAST | | | | SONOMA | CA | 95476 | |
| 5666466 | KALAGARA VENKATA | 4104 DUBLIN ROAD | | | | WINTERVILLE | NC | 28590 | |
| 5666467 | KALAIARASAN SANKAR | 83 DOWNEY DR | | | | MANCHESTER | CT | 06040 | |
| 5666468 | KALAIR LORI | 7671 NEW PARIS ELDORADO RD | | | | NEW PARIS | OH | 45347 | |
| 5422586 | KALAJDZIC INC | 2361 FARRINGTON POINT DR | | | | WINSTON SALEM | NC | | |
| 5450244 | KALAJIAN TAMARA | 12119 MAGNOLIA BLVD LOS ANGELES037 | | | | NORTH HOLLYWOOD | CA | | |
| 5450245 | KALAMA CHARDEL | RR 3 BOX 81494 | | | | PAHOA | HI | | |
| 4891271 | Kalama Collection Ltd | 94-1388 Moaniani St #210 | | | | Waipahu | HI | 96797 | |
| 5666469 | KALAMA MARIA V | 1253 IHI IHI PL | | | | WAHIAWA | HI | 96786 | |
| 5450246 | KALAN NORA | 32 EMMA PLACE | | | | CLIFTON | NJ | | |
| 5666470 | KALANDER MEHMET | 200 HECTOR AVE | | | | TERRYTOWN | LA | 70056 | |
| 5666471 | KALANI JOHNSON | 205 GRANT CT | | | | PORTLAND | TN | 37148 | |
| 5666472 | KALANI SWOPES | 474 W WINNECONNA | | | | CHICAGO | IL | 60620 | |
| 5666473 | KALAOLAMEYER AINELL | 84846B LAHAINA ST | | | | WAIANAE | HI | 96792 | |
| 5450249 | KALAPALA SRIDHAR | 1304 GREENMONT HILLS DR | | | | VIENNA | WV | | |
| 5666474 | KALAPUS LISA | PO BOX 4254 | | | | SPANAWAY | WA | 98387 | |
| 5450250 | KALAR DONA | 1536 MISSION DR | | | | DOUGLAS | AZ | | |
| 5666475 | KALAT JULIET | 31 THREE PENCE LN | | | | CHARLESTON | SC | 29414 | |
| 5666476 | KALATA WENDY | 2900 CONCORD ST 202 | | | | COLORADO SPRINGS | CO | 80907 | |
| 5450251 | KALAULI KIHEINALANI | 214-A 15TH STREET | | | | HONOLULU | HI | | |
| 5450252 | KALAULI RICHARDSON | P O BOX 7496 HAWAII001 | | | | HILO | HI | | |
| 5666477 | KALAWAIA SHANTEL | 84-642 MANUKU ST | | | | WAIANAE | HI | 96792 | |
| 5666478 | KALB LEON | 2600 VENTURA DR | | | | PLANO | TX | 75093 | |
| 5422588 | KALBAUGH AMANDA D | 3 STEWART STREET | | | | SMITHFIELD | PA | | |
| 4871546 | KALBAUGH PFUND & MESSERSMITH | 901 MOOREFIELD PK DR STE 200 | | | | RICHMOND | VA | 23236 | |
| 5821233 | Kalbaugh, Pfund & Messersmith, P.C. | Cindy O'Brien | 901 Moorefield Park Drive | Suite 200 | | North Chesterfield | VA | 23236 | |
| 5666479 | KALBOK NOMINA | 1214 E BROADWAY | | | | ENID | OK | 73701 | |
| 5666480 | KALCHIK BRITTANY | 103 EAST D AVE | | | | CACHE | OK | 73527 | |
| 5450253 | KALE ALI | 1490 FROST AVE | | | | MAPLEWOOD | MN | | |
| 5666481 | KALE BARBARA | 427 W COURTLAND ST | | | | PHILA | PA | 19140 | |
| 5666483 | KALE GREG | 212 FLEAK LANE | | | | WASHINGTON | WV | 26181 | |
| 5422590 | KALEAH DIRTON | 203 VERNER DR | | | | GREENVILLE | SC | | |
| 5666484 | KALEAH DUNBAR | 927 W CHESTNUT ST UNIT65 | | | | TAMPA | FL | 33607 | |
| 5666485 | KALEAH WASHINGTON | 5425 SAUL ST | | | | PHILA | PA | 19124 | |
| 5666486 | KALEAH WILLIAMS | 6907 E 15TH PL | | | | TULLSA | OK | 74112 | |
| 5666487 | KALEANA GAUTIER | 2511 METAIRIE LAWN DR AP | | | | METAIRIE | LA | 70002 | |
| 5666488 | KALEAOHANO LAURINE | 92-9093 HAWAII BLVD | | | | OCEAN VIEW | HI | 96737 | |

Exhibit S
Class 4 GUC Ballot Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5666489 | KALEB AMIDON | 65 5 FASSETT STN | | | | WELLSVILLE | NY | 14895 | |
| 5666491 | KALEE MEDLEY | PO BOX 292 | | | | GREENUP | KY | 41144 | |
| 5666492 | KALEE WILSON | 56 S LOLLIPOP DRIVE | | | | NAMPA | ID | 83607 | |
| 5666493 | KALEEMA QAASIM | 3600 SHEFFIELD LOT 313 | | | | HAMMOND | IN | 46327 | |
| 5666494 | KALEEMULLAH SHAHLA | 61 QUEENS CT WEST | | | | CHALMETTE | LA | 70043 | |
| 5666495 | KALEENA KORNEGAY | 133 DUNN AVE APT1308 | | | | JACKSONVILLE | FL | 32218 | |
| 5666496 | KALEENA N BROWNLEE | 82401 | | | | ALBANY | GA | 31705 | |
| 5666497 | KALEHUAWEHE JACOB | PO BOX 3036 | | | | WAILUKU | HI | 96793 | |
| 5666498 | KALEIGH DEVOLL | 155 CORWIN AVE | | | | ZANESVILLE | OH | 43701-4109 | |
| 5666500 | KALEISHA DAVIS | 114 LIBERTY DR | | | | BELLEVILLE | IL | 62223 | |
| 5666501 | KALEISHA RICHARDSON | 1878 NEBRASKA DR | | | | XENIA | OH | 45385 | |
| 5450256 | KALEJAIYE FLORENCE | 1628 W TOUHY AVE APT 103 | | | | CHICAGO | IL | | |
| 5666502 | KALEKA REED | 267 7 ST | | | | ROCK ISLAND | IL | 61201 | |
| 5422592 | KALEKTRONICS INC | 10501 NW 50TH ST SUITE 101 | | | | SUNRISE | FL | | |
| 4870444 | KALENCOM CORPORATION | 740 CLOUET STREET | | | | NEW ORLEANS | LA | 70117 | |
| 5666503 | KALENEA LESLEY | 11430 INDUSTRIAL ST | | | | MT MORRIS | MI | 48457 | |
| 5450257 | KALER HEATHER | 7763 M 140 BERRIEN021 | | | | EAU CLAIRE | MI | | |
| 5450258 | KALERGIS SUSAN | 126 GARRETT ST SUITE D ALBEMARLE003 | | | | CHARLOTTESVILLE | VA | | |
| 5450259 | KALERT ROBERT | 213 N HIGH ST | | | | SMITHTON | IL | | |
| 5666504 | KALESE MOYE | 18437 LOST KNIFE CIRCLE APT 203 | | | | GAITHERSBURG | MD | 20886 | |
| 5666505 | KALESHA BAKER | 185 S MAIN ST | | | | MANHEIM | PA | 17545 | |
| 5666506 | KALESHA MILLER | 635 LEE STREET | | | | DANVILLE | VA | 24541 | |
| 5666507 | KALESHA SALLIE | 1204 COLLING RD | | | | CAMDEN | NJ | 08104 | |
| 5450260 | KALETA JUDITH | 21027 CAMP COSOMA RD | | | | LEONARDTOWN | MD | | |
| 5422594 | KALEX ENTERPRISES INC | 10 MILE STONE WAY | | | | HANOVER | MA | | |
| 4903221 | Kalex Enterprises, Inc. | 10 Mile Stone Way | | | | Hanover | MA | 02339 | |
| 5666509 | KALEY HAYNES | 1569 157TH AVE NE | | | | REYNOLDS | ND | 58275 | |
| 5666510 | KALEY MANGES | 303 AUBURN STREET | | | | INDIANAPOLIS | IN | 46241 | |
| 5666511 | KALEY N THRASHER | 10775 STATE ROUTE 951 | | | | HAWESVILLE | KY | 42348 | |
| 5450261 | KALFAS DAVID | 540 W OAKDALE AVE 3E | | | | CHICAGO | IL | | |
| 5666512 | KALI OLINGER | 900 PALOMA ST | | | | BAKERSFIELD | CA | 93304 | |
| 5666513 | KALI ROLENDA | 420 SOUTH SHAMRACK AVE | | | | MONROVIA | CA | 91016 | |
| 5666514 | KALIA CARATINI RAMOS | URB VILLA DEL REY CALLE 3 G49 | | | | CAGUAS | PR | 00725 | |
| 5666515 | KALIA M EDWARDS | 510 GREENWOOD AVE APT 202 | | | | CAMBRIDGE | MD | 21613 | |
| 5666516 | KALIA SHEPARD | 5557 ELMWOOD AVE | | | | MAPLE HTS | OH | 44137 | |
| 5666517 | KALIAMATA LATU | 7012KERMITLANE | | | | STOCKTON | CA | 95207 | |
| 5666518 | KALICIA JACKSON | 2930 EVERETT ST | | | | BLUE ISLAND | IL | 60406 | |
| 5450262 | KALIF ANA | 56 MERIDA AVE | | | | WOONSOCKET | RI | | |
| 5666520 | KALIKAPERSAUD KHEMWATTIE | 20320 NETTLETON ST | | | | ORLANDO | FL | 32833 | |
| 4143040 | Kalil Bottling Co | PO Box 26888 | | | | Tucson | AZ | 85726-6888 | |
| 4884654 | KALIL BOTTLING CO | PO BOX 26888 | | | | TUCSON | AZ | 85726 | |
| 5450263 | KALIL MARY | 1412 QUAIL DRIVE | | | | DUNEDIN | FL | | |
| 5666521 | KALILAH JONES | 1213 W HIGHLAND ST | | | | LAKELAND | FL | 33815 | |
| 5666522 | KALILI ASHLEY | 119 LEE ROAD 2111 | | | | PHENIX CITY | AL | 36870 | |
| 5666523 | KALILI NATE | 46 OLD CYPRSS CIRCLE | | | | FWB | FL | 32548 | |
| 5666524 | KALILI NICOLE | 2812 WASHINGTON ST | | | | BELLEVUE | NE | 68005 | |
| 5450264 | KALILOA HAZEL | 1713 SE 9TH ST APT 206 | | | | GRESHAM | OR | | |
| 5666525 | KALILU BAH | 162 CHARTEROAKS DR | | | | LOUISVILLE | KY | 40241 | |
| 5666526 | KALIMA PITTS | 728 SLEDGEHAMMER DR | | | | FREDERICKSBURG | VA | 80216 | |
| 5666527 | KALIMA SACHIKO H | 4310 HAPUAINA RD | | | | ANAHOLA | HI | 96703 | |
| 5450266 | KALIMUTHU DHANASEELAN | 1141 LITTLE BEAR LOOP | | | | LEWIS CENTER | OH | | |
| 5666528 | KALIN ANGELOV | 12759 NE WHITAKER WAY | | | | PORTLAND | OR | 97230 | |
| 5666529 | KALINA ANEJ | PO BOX 75349 | | | | KAPOLEI | HI | 96707 | |

Exhibit S
Class 4 GUC Ballot Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5666530 | KALINA CATRETT | 4325 KEYSVILL RD | | | | LITHIA | FL | 33547 | |
| 5666531 | KALINDA DAVIS | 935 RED MILE RD | | | | LEXINGTON | KY | 40504 | |
| 5666532 | KALINICH KASANDRA | 3804 E SHAEFFER AVE | | | | KINGMAN | AZ | 86409 | |
| 5666533 | KALINKIN GEORGE | 6512 SEGOVIA ROAD APT 115 | | | | GOLETA | CA | 93116 | |
| 5450267 | KALINOWSKI BRUCE | 8636 N OZARK AVE | | | | NILES | IL | | |
| 5666534 | KALINOWSKI JANET | 7614 DOVE DR | | | | SCHERERVILLE | IN | 46375 | |
| 5666535 | KALINSKI PEGGY | 2400 PICKWICK UNIT 130 | | | | CAMARILLO | CA | 93010 | |
| 5666536 | KALINSKI RAY | 67368 CUMBRES COURT | | | | CATHEDRAL CY | CA | 92234 | |
| 5666537 | KALIPERSAUD HAIMNAUTH | 3960 LONG BRANCH LN HOUSE | | | | APOPKA | FL | 32712 | |
| 5450268 | KALIS LIBBY | 1097 OLD CEDAR ROAD | | | | MCLEAN | VA | | |
| 5666538 | KALISH ZACK | 1420 TRAVIS BLVD | | | | FAIRFIELD | CA | 94533 | |
| 5666539 | KALISHEK HEATHER | W10885 E LAKE DR RD | | | | PEPIN | WI | 54759 | |
| 5666540 | KALISIA REYES | 256 S JOLPIN ST | | | | AURORA | CO | 80017 | |
| 5666541 | KALISZEWSKI SARAH | 6014 W OREGAN | | | | GLENDALE | AZ | 85301 | |
| 5666542 | KALITSI DAVID | 13217 NEW HAMPSHIRE AVE | | | | SILVER SPRING | MD | 20914 | |
| 5450269 | KALIVODA MARGUARITE | 5619 GATEWAY LANE | | | | CLEVELAND | OH | | |
| 5666543 | KALKINS MIKE | 826 LINCOLN ST | | | | JACKSON | MI | 49202 | |
| 5450271 | KALLAKURI DEEPTHI | 447 FRANKLIN TURN PIKE BERGEN003 | | | | MAHWAH | NJ | | |
| 5666544 | KALLAM WENDY A | 944-B CARTER ST | | | | EDEN | NC | 27288 | |
| 5666545 | KALLAS ADRIANNA R | 7785 WEST 2929 SOUTH | | | | MAGNA | UT | 84044 | |
| 5450272 | KALLAS WILLIAM JR | 8406 SNOWDEN LOOP CT | | | | LAUREL | MD | | |
| 5666546 | KALLATOR KALLA | 12515 OAK LEAF DR | | | | SILVER SPRING | MD | 20705 | |
| 5450273 | KALLBERG NICOLE | 1695 53RD AVE NW | | | | GARRISON | ND | | |
| 5666547 | KALLECO DOROTHEA J | BOX 1246 | | | | CROWNPOINT | NM | 87313 | |
| 5450274 | KALLEL KENNETH | 201 LAUREL LN | | | | CLARKSBURG | WV | | |
| 5450275 | KALLENBACH CODY | 112 LARCH DR | | | | COLORADO SPRINGS | CO | | |
| 5450276 | KALLESTAD STEVEN | PO BOX 6 | | | | HOLBROOK | AZ | | |
| 5666548 | KALLESTEWA GLORIA | PLEASE ENTER YOUR STREET ADDRE | | | | ENTER CITY | NM | 87327 | |
| 5450277 | KALLIE LORRAINE | WEENERGIES-VALLEY POWER PLANT 1035 W CANAL ST | | | | MILWAUKEE | WI | | |
| 5666550 | KALLIE STALEY | 16526 MAHOGANY DR | | | | NAMPA | ID | 83687 | |
| 5450279 | KALLIMANIS JOHN | 4550 PEN RD NW | | | | JUNCTION CITY | OH | | |
| 5666551 | KALLIN KYLE | 12925 N 130TH EAST AVE | | | | COLLINSVILLE | OK | 74021 | |
| 5666552 | KALLINEN BETTY | 1022 EUINGAVE | | | | GRANDVIEW | MO | 64030 | |
| 5666553 | KALLNER JANE | 1014 S 12TH ST | | | | LAFAYETTE | IN | 47905 | |
| 5666554 | KALLOW DAVID A | 7342 N WINCHESTER | | | | CHICAGO | IL | 60626 | |
| 5450280 | KALLURI HARITHA | 3915 CABOT PL APT 8 | | | | RICHMOND | VA | | |
| 5666555 | KALLURI SIMPLE | 9 CREST PARK CT | | | | SILVER SPRING | MD | 20903 | |
| 5666556 | KALLURI VIJAYI | 1705 HIDDEN HILL DR | | | | VERONA | WI | 53593 | |
| 5450282 | KALMAN CATHERINE | PO BOX 970 SUFFOLK103 | | | | MONTAUK | NY | | |
| 5450283 | KALMAN COREY | 54 FRANCES DRIVE | | | | SEYMOUR | CT | | |
| 5450284 | KALMON CALVIN | N2842 WINTER SPORTS RD | | | | WITHEE | WI | | |
| 5666557 | KALOLAINE SILA | 2256 62ND AVE | | | | SACRAMENTO | CA | 95822 | |
| 5666558 | KALOLO TUIHALAFATAI | 3145 KALIHI ST APT F | | | | HONOLULU | HI | 96819 | |
| 5666559 | KALORA MILLE | 516 E CENTRAL AVE | | | | LAGUNA BEACH | CA | 92607 | |
| 5450285 | KALOSA SUSANNE | 7517 WOODHAVEN DR | | | | FORT WORTH | TX | | |
| 5666560 | KALOUCH MARK | 8090 ATLANTIC BLVD | | | | JACKSONVILLE | FL | 32211 | |
| 5666561 | KALPANA BANERJEE | 4444 PALMA PLACE | | | | SKOKIE | IL | 60076 | |
| 5666562 | KALPANA CHINTALA | 13410 OUTLOOK DR | | | | LEAWOOD | KS | 66209 | |
| 5666563 | KALPANA KANDIMALLA | 3655 PRUNERIDGE AVENUE | | | | SANTA CLARA | CA | 95051 | |
| 5666564 | KALPANA SONI | 8903 ELKS BLUFF DR UNIT 2 | | | | HURSTBOURNE A | KY | 40220 | |
| 5666565 | KALRA DALJIT | 2570 INDIAN LAKE DR | | | | MARIETTA | GA | 30062 | |
| 5450286 | KALRA LAK | 2404 S SEACREST BLVD PALM BEACH099 | | | | BOYNTON BEACH | FL | | |

Exhibit S
Class 4 GUC Ballot Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5666566 | KALRA SUMIT | 10 EXCHANGE PL 200VD | | | | JERSEY CITY | NJ | 07302 | |
| 5450288 | KALT BRAXTON | 2410 A SHOEMAKER DR | | | | KILLEEN | TX | | |
| 5422599 | KALTENBAUGH KAYLA | 205 COUNTRY CLUB BLVD | | | | WEIRTON | WV | | |
| 5666568 | KALTER JOE | 101 RIVERWATCH DR | | | | CONWAY | SC | 29526 | |
| 5666569 | KALTUMO ADEN | NONE | | | | COLUMBUS | OH | 43232 | |
| 5450289 | KALTZ MARIBETH | 856 S BRADY | | | | DEARBORN | MI | | |
| 5666570 | KALUAKINI WILLIAM | 41 KOEHANA PL | | | | MAKAWAO | HI | 96768 | |
| 5450290 | KALUHIOKALANI CHRIS | 28 CHERRY LN | | | | CLEMENTON | NJ | | |
| 5666571 | KALUHIOKALANI NOBLE B | APT D309 | | | | KANEOHE | HI | 96744 | |
| 5450291 | KALULU BONNIE | PO BOX 447 | | | | WAIALUA | HI | | |
| 5666572 | KALUNA DESIREE | 85-003 POKAI BAY STREET | | | | WAIANAE | HI | 96792 | |
| 5666573 | KALVANTE MCBRIDE | 866 ADA Ave | | | | Muskegon | MI | 49442-4037 | |
| 5666574 | KALVIG DESIRE | 3318 S W 7TH ST | | | | DAYTON | OH | 45403 | |
| 5666575 | KALVIN FORSHEE | PARRISH MITCHELL | | | | JAX | FL | 32254 | |
| 5666576 | KALVIN HANK | 42126 BIG BEAR BLVD | | | | BIG BEAR LAKE | CA | 92315 | |
| 5666577 | KALVIN HEATON | 146 DUEYDUGGER ST | | | | JOHNSON CITY | TN | 37601 | |
| 5666578 | KALVIN SINWONGSA | 14636 EGO AVE | | | | EASTPOINTE | MI | 48021 | |
| 5666579 | KALYAN BOLLEPOGUQ RAJA | 2660 SW 37 AVENUE | | | | COCONUT GROVE | FL | 33133 | |
| 5666580 | KALYAN NALLURI | 3002 SPRING HILL PKWY SE | | | | SMYRNA | GA | 30080 | |
| 5450293 | KALYANM KRISHNA | 2461 EDGEWATER DR APT 6 | | | | DAYTON | OH | | |
| 5450294 | KALYAR WAQAS | 12965 PINNACLE DR APT 201 | | | | GERMANTOWN | MD | | |
| 5666581 | KALYN DELAHOUSSAYE | 6649 MCCOWN RD | | | | IOWA | LA | 70647 | |
| 5666582 | KALYN M WHITAKER | 316 MIDDLEBURY | | | | ELKHART | IN | 46516 | |
| 5666583 | KALYN MEEKER | 224 E HICKORY ST | | | | UNION | OR | 97883 | |
| 5666584 | KALYNN DAMIAN | PLEASANT VALLEY ROAD | | | | BELLOWS FALLS | VT | 05010 | |
| 5450295 | KAM STELLA | 45-549 ALOKAHI PL | | | | KANEOHE | HI | | |
| 5450296 | KAM THELMA | 1134-B 4TH AVE | | | | HONOLULU | HI | | |
| 5666585 | KAM YAN HON | 2502 OCEANSIDE BLVD APT 3 | | | | OCEANSIDE | CA | 92054 | |
| 5422603 | KAMA SCHACHTER JEWELRY INC | 42 WEST 48TH STREET 15TH FLOOR | | | | NEW YORK | NY | | |
| 5666586 | KAMAALMAY KAMAALMAY | 152 AUTO ST | | | | CLINTONVILLE | WI | 54929 | |
| 5666587 | KAMAI GLORIANA | 66-286 WAIALUA BEACH RD | | | | HALEIWA | HI | 96712 | |
| 5666589 | KAMAL KOSHY | 5017 CLEVES ST | | | | ROUND ROCK | TX | 78681 | |
| 5666590 | KAMALAKSHI JOYCELYN W | 1112 CRAPEMYRTLE LAN | | | | HARVEY | LA | 70058 | |
| 5666591 | KAMALEI PAI | 41-541 HIHIMANU ST 5-20 | | | | WAIMANALO | HI | 96795 | |
| 5666592 | KAMALJIT BESIL | 22414 EDMORE AVE | | | | QUEENS VILLAGE | NY | 11428 | |
| 5450298 | KAMALODEEN MOHAMED | 11007 SW 62ND AVENUE RD | | | | OCALA | FL | | |
| 5666593 | KAMANAO APRIL | 94-582 LOAA STREET | | | | WAIPAHU | HI | 96797 | |
| 5666594 | KAMANE BASSETT | 351 AVIAN DR | | | | VALLEJO | CA | 94591 | |
| 5666595 | KAMAR WILLIAM | 801 BRICKELL KEY BLVD | | | | MIAMI | FL | 33131 | |
| 5450300 | KAMARA ARCHIE | 1337 S WILTON ST | | | | PHILADELPHIA | PA | | |
| 5666596 | KAMARA FATMATA | 75 JACKSON AVE | | | | CARTERT | NJ | 07008 | |
| 5666597 | KAMARA HADIATU | 4925 MANITOBA DR | | | | ALEXANDRIA | VA | 22312 | |
| 5666598 | KAMARA HAOUA | 626 CONCERTO LANE | | | | SILVER SPRING | MD | 20901 | |
| 5666599 | KAMARA HOAUA | 626 CONCERTO LN | | | | SILVER SPRING | MD | 20901 | |
| 5666600 | KAMARA IBRAHIM | 10010 MARTIN AVE | | | | GLENN DALE | MD | 20769 | |
| 5666601 | KAMARA JOHN | 54 WOODLAKE DRIVE | | | | CHARLOTTESVILLE | VA | 22901 | |
| 5666602 | KAMARA KADIOTO T | 11550 STEWART LN APT 311 | | | | SILVER SPRING | MD | 20904 | |
| 5666603 | KAMARA MALIK | 8765 HHHJK | | | | LANDOVER | MD | 20698 | |
| 5666604 | KAMARA MARIATU | 11546 LOCKWOOD DR | | | | SILVER SPRING | MD | 20904 | |
| 5666605 | KAMARA MEMUNATU | 19859 CENTURY BLVD APT 201 | | | | GREENBELT | MD | 20770 | |
| 5666606 | KAMARA NURIYAH | 207 THOMAS LANE SOUTH | | | | NEWARK | DE | 19711 | |
| 5450301 | KAMARA PAPA | 22219 FAIR GARDEN LN | | | | CLARKSBURG | MD | | |
| 5666607 | KAMARA RACHEL | 6330 NW106TH ST | | | | JOHNSTON | IA | 50131 | |

Exhibit S

Class 4 GUC Ballot Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5666608 | KAMARA SANGAI | 4446 REGALWOOD TERRACE | | | | BURTONSVILLE | MD | 20866 | |
| 5666609 | KAMARA TIMOTHY | 234 EAST 34 ST | | | | BROOKLYN | NY | 11203 | |
| 5666610 | KAMAREA HEATH | | | | | STATESBORO | GA | 30461 | |
| 5666611 | KAMAREIA PARRISH | 10000 | | | | FRESNO | CA | 93722 | |
| 5666612 | KAMARIA BURR | 48116 OVERLAND | | | | TOLEDO | OH | 43612 | |
| 5666613 | KAMARIA SWIFT | 9013 BELCREST | | | | BIRMINGHAM | AL | 35206 | |
| 5666614 | KAMARRA LEWIS | 8347 LAUREL AVE | | | | FONTANA | CA | 92335 | |
| 5450303 | KAMARUS VIJAYA | 2307 W DEVON AVE | | | | CHICAGO | IL | | |
| 5666615 | KAMAUNU PUNA | 35 HOLOLEA STREET | | | | KAHULUI | HI | 96732 | |
| 5666616 | KAMAYA LEE | 3103 GREEN GROVE DR | | | | TUSCALOOSA | AL | 35404 | |
| 5450304 | KAMBEITZ SHARON | 985 IVY AVE E APT 208 | | | | SAINT PAUL | MN | | |
| 5666617 | KAMBURELIS VALAIRE | 1212 UNION STREET | | | | OMAHA | NE | 68104 | |
| 5422606 | KAMCHARLMAGNE L | 94-613 KUTUOHI STREET B-201 | | | | WAIPAHU | HI | | |
| 5666618 | KAMEEKA WONG-PEEBLES | 3903 ROMBOUTS AVE | | | | BRONX | NY | 10466 | |
| 5666619 | KAMEELA ADAMS | 526 JENNIFER DR | | | | LYNWOOD | IL | 60411 | |
| 5666620 | KAMEILA CRONER | 700 WESTCHESTER AVENUE | | | | BRONX | NY | 10455 | |
| 5666621 | KAMEKA HUNT | 9188 WAYBURN | | | | DETROIT | MI | 48224 | |
| 5666622 | KAMEKA PIERRE | ADDRESS | | | | HYATTSVILLE | MD | 21702 | |
| 5666623 | KAMEKAY PIERRE | ADDRESS | | | | HYATTSVILLE | MD | 21702 | |
| 5666624 | KAMEKO SKIPPER | 12403 ORNE RD | | | | GARFIELD HTS | OH | 44125 | |
| 5450305 | KAMEN JIM | 341 FAIRWAY N PALM BEACH099 | | | | TEQUESTA | FL | | |
| 5422608 | KAMENCIK GLORIA | 159 JERUSALEM ROAD | | | | BRISTOL | VT | | |
| 5450306 | KAMENY SAMUEL | 1130 CUMBERLAND AVE | | | | SYRACUSE | NY | | |
| 5666626 | KAMERIA HURT | NONE | | | | NONE | PA | 18704 | |
| 5666627 | KAMERON YOUNG | 312121 CLEAR SPRINGS DRIVE | | | | WINCHESTER | CA | 92596 | |
| 5666629 | KAMESHA A DULANEY | 914 EDDY RD | | | | CLEVELAND | OH | 44108 | |
| 5666630 | KAMESHA BROWN | 15201 MEMORIAL HWY | | | | MIAMI | FL | 33169 | |
| 5666631 | KAMESHA DEVOE | 538 WHISPERING OAKS PL | | | | NASHVILLE | TN | 37211 | |
| 5666632 | KAMESHA PALMER | PO BOX 1384 | | | | PARSLEY | VA | 23421 | |
| 5666633 | KAMESHA WADE | 125 E156TH STREET APT1018 | | | | CLEVELAND | OH | 44110 | |
| 5666634 | KAMHI WORLD INC | 815 S FORT HARRISON AVE | | | | CLEARWATER | FL | 33756 | |
| 5666635 | KAMI DELGADO | 1096 S 1700 E | | | | EDEN | ID | 83325 | |
| 5666636 | KAMI TAMAYO | 217 SOUTH 1ST STREET | | | | COUNCIL BLUFFS | IA | 51503 | |
| 5666637 | KAMIE HENDRIX | 1541 N TIPTON | | | | VISALIA | CA | 93292 | |
| 5666639 | KAMIESHA MILLER | P O BOX 411 | | | | MAYSVILLE | NC | 28555 | |
| 5666640 | KAMIKA ROBINSON | 25 BETHUEL CHURCH RD | | | | GREENVILLE | SC | 29605 | |
| 5666641 | KAMIL HENAGAN | MARY HENAGAN | | | | ADRIAN | MI | 49221 | |
| 5666642 | KAMILA HALL | 39 BLONDELL CT | | | | LTHRVL TIMNUM | MD | 21093 | |
| 5666643 | KAMILA HARRIS | 1715 CARRIDALE ST SW APT 17 | | | | DECATUR | AL | 35601 | |
| 5666645 | KAMILA REYNOLDS | 10010 ALMIRA | | | | CLEV | OH | 44111 | |
| 5666646 | KAMILAH DUKES | 2007 PEACH STREET | | | | PORTSMOUTH | VA | 23704 | |
| 5666647 | KAMILAH HARRIS | PLEASE ENTER | | | | NEWARK | NJ | 07104 | |
| 5666648 | KAMILAH ISHMON BROWN | 14335 ELLA BLVD | | | | HOUSTON | TX | 77014 | |
| 5666650 | KAMILAH LEWIS | 4607 VALLEY CREST DR | | | | MIDLOTHIAN | VA | 23112 | |
| 5666651 | KAMILIA FLEMING | 1712 BELLGROUE ST | | | | LAKELAND | FL | 33805 | |
| 5666652 | KAMILLE D GRIER | 3805 DENT STREET | | | | SEAT PLEASANT | MD | 20743 | |
| 5666653 | KAMILLE GRIER | 3805 DENT ST | | | | SEAT PLEASANT | MD | 20746 | |
| 5666654 | KAMILLE LAWRENCE | | | | | BRONX | NY | 10467 | |
| 5666655 | KAMILLO BROWN | 4070 HILLCREST DR | | | | LOS ANGELES | CA | 90008 | |
| 5666656 | KAMIN TYLER | 1625 GARFIELD AVE | | | | MARINETTE | WI | 54143 | |
| 5450307 | KAMINENI RAGA S | 3560 ALMA RD APT 921 | | | | RICHARDSON | TX | | |
| 5666657 | KAMINER MISTY | 7210 WATSON LN | | | | LOUISVILLE | KY | 40272 | |
| 5666658 | KAMINISHA WHITE | | | | | JACKSONVILLE | NC | 28540 | |

Exhibit S
Class 4 GUC Ballot Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5666659 | KAMINSKI JESSICA Z | 3196 E 3RD ST | | | | PF | ID | 83854 | |
| 5450309 | KAMINSKI KRIS | 15502 MCCLELLAN RD | | | | SPRINGPORT | MI | | |
| 5450310 | KAMINSKI MIKE | 4719 E WINGFIELD LANE CT | | | | MEAD | WA | | |
| 5450311 | KAMINSKI NICHOLAS | 420 NW WOODRIDGE DR | | | | LAWTON | OK | | |
| 5666660 | KAMINSKI SARAH | 243 S ANN ST | | | | HUSTISFORD | WI | 53034 | |
| 5450312 | KAMINSKI TIM | 31342 EVENINGSIDE | | | | FRASER | MI | | |
| 5666661 | KAMINSKY LAURA | 6800 SW 40TH ST 226 | | | | MIAMI | FL | 33155 | |
| 5450313 | KAMISH FRANK | 5092 VILLAGE WAY | | | | HAHIRA | GA | | |
| 5666662 | KAMISHA BENNETT | 1454 WEST 114TH STREET | | | | CLEVELAND | OH | 44102 | |
| 5666663 | KAMISHA BUTLER | 3110 GODBY RD | | | | COLLEGE PK | GA | 30349 | |
| 5666664 | KAMIYA JAMES | 7524 RIVARD AVE | | | | WARREN | MI | 48091 | |
| 5450314 | KAMLA JAMES | 629 PINE ST | | | | MEDFORD | OR | | |
| 5450315 | KAMMAN MICHELLE | 2255 JV PRICE RD | | | | GROVETON | TX | | |
| 5666665 | KAMMER GAYNELL | 3152 STEPHENS DRIVE SOUTH | | | | COLUMBUS | OH | 43204 | |
| 5666666 | KAMMERER DOROTHY | 520 COUNTY ROAD 310 | | | | PALATKA | FL | 32177 | |
| 5666667 | KAMMERER SHERRIE | 3727 S INDIANAPOLIS AVE 2 | | | | TULSA | OK | 74135 | |
| 5666668 | KAMMIE SHEPHERD | 1049 WYOMING ST | | | | DAYTON | OH | 45410 | |
| 5666669 | KAMMY CURRY | 1180 GREENHILL RD | | | | ARNOLD | MD | 21012 | |
| 5666670 | KAMNA DEVNANI | 36 STREET 9 AVENUE | | | | NEW YORK | NY | 10001 | |
| 5450316 | KAMNITZER CARIN | 21 VIENNA LN N | | | | CLINTON | CT | | |
| 5666672 | KAMOKU LEHUA K | 1661 MEYERS ST | | | | HONOLULU | HI | 96819 | |
| 5666673 | KAMOND COLE | 175 1ST STREET | | | | NEWARK | NJ | 07107 | |
| 5666674 | KAMONDRA HOLMES | 2601 SILVER PINES BLVD | | | | SHREVEPORT | LA | 71108 | |
| 5666675 | KAMORAN VALDEZ | 1735 EXPRESS CR | | | | COLTON | CA | 92324 | |
| 5666676 | KAMOWSKE BRITTANY | 4755 79 ST | | | | KENOSHA | WI | 53142 | |
| 5666677 | KAMP CRYSTAL | 230 W 13TH STREET | | | | ASHLAND | OH | 44805 | |
| 4870454 | KAMP RITE TENT COT INC | 7400 14TH AVENUE | | | | SACRAMENTO | CA | 95820 | |
| 5450317 | KAMPEN AMALEA V | 7020 AC SKINNER PKWY SUITE 100 | | | | JACKSONVILLE | FL | | |
| 5450318 | KAMPFE MAT | 1369 COVE TRAIL RD DAKOTA043 | | | | SOUTH SIOUX CITY | NE | | |
| 5666678 | KAMPHAUG DAWN | 201 6TH ST NW | | | | DILWORTH | MN | 56529 | |
| 5666679 | KAMPHAUG TERESA | PO BOX 177 | | | | HATTON | ND | 58240 | |
| 5666680 | KAMPHAUS JESSICA | 603 S 6TH | | | | CNUTE | OK | 73626 | |
| 5666681 | KAMPLAIN DEREK | 8837 VIKING LN | | | | LAKELAND | FL | 33809 | |
| 5450319 | KAMPRATH TRACY | 4055 KATIE LANE | | | | CHAPPELL HILL | TX | | |
| 5422610 | KAMP-RITE TENT COT INC | 7400 14TH AVENUE | | | | SACRAMENTO | CA | | |
| 4891869 | Kamp-Rite Tent Cot, Inc. | 7400 14th Avenue | | | | Sacramento | CA | 95820 | |
| 5666682 | KAMRAN AKBANI | 11903 DAVIS MOUNTAINS DR | | | | SUGAR LAND | TX | 77498 | |
| 5450320 | KAMRAVA SOHEILA | 2974 TIFFANY CIRCLE LOS ANGELES037 | | | | LOS ANGELES | CA | | |
| 5666683 | KAMREN MENDOZA | 14029 STATE ROUTE 7 | | | | PROCTORVILLE | OH | 45669 | |
| 5855366 | Kamrin Taylor, by and through his guardian ad litem, Diamoneek Belton Kaiden Taylor, by and through | Redacted | | | | | | | |
| 5853942 | KAMRIN TAYLOR, BY AND THROUGH HIS GUARDIAN AT LITEM, DIAMONEEK BELTON; KAIDEN TAYLOR, BY AND THROUGH | Redacted | | | | | | | |
| 5855529 | Kamrin Taylor, by and through his Guardian at litem, Diamoneek Belton; Kaiden Taylor, by and through | Redacted | | | | | | | |
| 5855557 | Kamrin Taylor, by and through his guardian at litem, Diamoneek Belton; Kaiden Taylor, by and through | McNicholas & McNicholas LLP | Juan C. Victoria | 10866 Wilshire Boulevard | Suite 1400 | Los Angeles | CA | 90024 | |
| 5854614 | Kamrin Taylor, by and through his guardian at litem, Diamoneek Belton; Kaiden Taylor, by and through | Redacted | | | | | | | |

Exhibit S
Class 4 GUC Ballot Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5851217 | Kamrin Taylor, Kaidin Taylor, Danielle Belton Taylor, Dennis Taylor | Redacted | | | | | | | |
| 5851217 | Kamrin Taylor, Kaidin Taylor, Danielle Belton Taylor, Dennis Taylor | Redacted | | | | | | | |
| 5851217 | Kamrin Taylor, Kaidin Taylor, Danielle Belton Taylor, Dennis Taylor | Redacted | | | | | | | |
| 5851217 | Kamrin Taylor, Kaidin Taylor, Danielle Belton Taylor, Dennis Taylor | Redacted | | | | | | | |
| 5450321 | KAMROWSKI JOSEPH | 6849 E CALLE CERCA | | | | TUCSON | AZ | | |
| 5450322 | KAMRUDDIL AMIN | 901 NW 141ST AVE APT 110 | | | | PEMBROKE PINES | FL | | |
| 5450324 | KAMULDA RICHARD | 4653 WELLINGTON CT | | | | EVANS | GA | | |
| 5450325 | KAMUS LANCE | 9386 LAMBS RD | | | | WALES | MI | | |
| 5450326 | KAMWANYA BERNADINE | 118-38 LONG STREET QUEENS081 | | | | JAMAICA | NY | | |
| 5666685 | KAMYA ANITA | 7200 WISCONSIN AVE | | | | BETHESDA | MD | 20814 | |
| 5666686 | KAMYAB SAJI | 756 GRESHAM PLACE NW | | | | WASHINGTON | DC | 20001 | |
| 5450329 | KAN LAI | 2 SPRING HILL ROAD | | | | ROSLYN HEIGHTS | NY | | |
| 5666688 | KAN SIU C | 3420 HINAHINA ST | | | | HONOLULU | HI | 96816 | |
| 5666689 | KAN TINNA | 10868 CINNABAR WAY | | | | TRUCKEE | CA | 96161 | |
| 4848942 | KAN, WENKANG | Redacted | | | | | | | |
| 5666690 | KANAAUHAU PATTEEE | 111 KAHULUI BEACH RD D323 | | | | KAHULUI | HI | 96732 | |
| 5450330 | KANABER JUSTIN | 1709 GRANGER CIRCLE DOUGLAS035 | | | | CASTLE ROCK | CO | | |
| 5666691 | KANADA DIANA | 2151B MOKUHAU RD | | | | WAILUKU | HI | 96793 | |
| 5666692 | KANAELE LEIGHTON | 31 HAAHAA ST | | | | MAKAWAO | HI | 96768 | |
| 5666693 | KANAHELE ANNIE | 8020 HOOMAU RD | | | | KEKAHA | HI | 96752 | |
| 5666694 | KANAHELE HEIDI | PO BOX 1005 LAWAI | | | | LAWAI | HI | 96765 | |
| 5666695 | KANAHELE LEEANN | 310 KAMEHAMEHA HWY 233 | | | | AIEA | HI | 96701 | |
| 5666696 | KANAHELE VICTORIA | 7705 IWIPOLENA | | | | KEKAHA | HI | 96752 | |
| 5666697 | KANAI BARRY N | 5364 UOG STATION | | | | MANGILAO | GU | 96923 | |
| 4865696 | Kanak Naturals LLC | 321 HOVAN DRIVE | | | | FORT WAYNE | IN | 46825 | |
| 4865696 | Kanak Naturals LLC | 321 HOVAN DRIVE | | | | FORT WAYNE | IN | 46825 | |
| 4865696 | Kanak Naturals LLC | 321 HOVAN DRIVE | | | | FORT WAYNE | IN | 46825 | |
| 5450331 | KANAKAOLE FELIZA | 87-1058 OHEOHE ST | | | | WAIANAE | HI | | |
| 5666698 | KANAKAOLE MARTIN | 99-129 KOHOMUA ST APT16F | | | | AIEA | HI | 96701 | |
| 5450332 | KANANI ALYSSA | 1805 E OVERLAND RD BUILDING 33 APT 12 | | | | MERIDIAN | ID | | |
| 5666699 | KANANI MEDEIROS | 2447 AKEPA STREET | | | | PEARL CITY | HI | 96782 | |
| 5666700 | KANANI RODRIGUES | 23 HAKOI PL | | | | KIHEI | HI | 96753 | |
| 5666701 | KANAWA GARY | 11382 WEINHART CRT | | | | MORENO VALLEY | CA | 92507 | |
| 5450333 | KANCHARLA SWATHI | 165 | | | | | | | |
| 5666702 | KANCHEV SVETOSLAV | 12759 NE WHITAKER WAY | | | | PORTLAND | OR | 97230 | |
| 5450335 | KANDA WILMA | 95 196 WAILAWA ST | | | | MILILANI TOWN | HI | | |
| 5666703 | KANDACE HINMON | 29631 DEAL ISLAND RD | | | | PRINCESS ANNE | MD | 21853 | |
| 5666704 | KANDACE JORDAN | 755 BASKINS CIR | | | | WINDER | GA | 30680-3582 | |
| 5666705 | KANDACE REDMOND | 1930 HOBSON RD | | | | FORTW WAYNE | IN | 46805 | |
| 5666707 | KANDANCE AKINS | 2425 STOCKER AVE | | | | YOUNGSTOWN | OH | 44505 | |
| 5422614 | KANDARPA KAMESWARI | 177 BRYAN HILL RD | | | | MILFORD | CT | | |
| 5450336 | KANDASAMY SARAVANAMUTHU | 20 COTONEASTER COURT | | | | | | | |
| 5666708 | KANDE GLOVER URBAN | 2242 MILL ST | | | | ANDERSON | CA | 96007 | |
| 5666709 | KANDEE JONES | 21 ASHDOWN ROAD | | | | BURNT HILLS | NY | 12019 | |
| 5450338 | KANDI CAMELIA | PO BOX 92 | | | | PLEASANT HILL | TN | | |
| 5666710 | KANDI ESTEP | 9540 BLUE LAKE PLACE | | | | POMFRET | MD | 20675 | |
| 5666711 | KANDI NALL | 542 N N PL | | | | TULARE | CA | 93274-2819 | |
| 5666712 | KANDI NELSON | 6423 HYW 94 | | | | SAGANEW | WI | 55779 | |
| 5666713 | KANDI RODRIGUEZ | PO BOX 1645 | | | | AIRWAY HEIGHTS | WA | 99001 | |
| 5666714 | KANDICE ALEXA | 636 CATHEDRAL DR | | | | RAPID CITY | SD | 57701 | |

Exhibit S
Class 4 GUC Ballot Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5666715 | KANDICE ALEXANDER | 1221 GRAYCLIFF LN | | | | ODENTON | MD | 21113 | |
| 5666716 | KANDICE BRADLEY | 3188 WATSON RD APT A | | | | SAINT LOUIS | MO | 63139 | |
| 5666717 | KANDICE CANTRELL | 107 D MASON ST | | | | PORTLAND | TN | 37148 | |
| 5666718 | KANDICE REEVES | 34 27B FISH HATCHERY RD | | | | GASTON | SC | 29053 | |
| 5666719 | KANDICE ROARK | 323 CAMOLOT MANOR | | | | PORTAGE | IN | 46368 | |
| 5666720 | KANDICE WHITE | 123XXX | | | | EL SABRONTE | CA | 94803 | |
| 5666722 | KANDIS WINSTON | 5325 GLADSTONE PL | | | | SAINT LOUIS | MO | 63121 | |
| 5666723 | KANDRA CRUM | XXX | | | | WPB | FL | 33062 | |
| 5666724 | KANDRA FALCON | 12801 SHUTTLE PL | | | | UPPER MARBORO | MD | 20772 | |
| 5450339 | KANDRA MATT | 4374 CLOVERHILL TER | | | | CINCINNATI | OH | | |
| 5450340 | KANDRU VENKATA | 2323 ELDRIDGE PKWY S HARRIS201 | | | | HOUSTON | TX | | |
| 5450341 | KANDUKURU RAJASREE | 16310 MUIRFIELD DR HILLSBOROUGH057 | | | | ODESSA | FL | | |
| 5666725 | KANDUKURU RAJASREE | 16310 MUIRFIELD DR HILLSBOROUGH057 | | | | ODESSA | FL | 33556 | |
| 5666726 | KANDY ANDREPONT | 3106 W VOGEL AVENUE | | | | PHOENIX | AZ | 85051 | |
| 5666727 | KANDY BAR ON | 61 BARREWOOD DR | | | | WASHINGTON | PA | 15301 | |
| 5666728 | KANDY BARR | 3645 MCHILL COURT NE | | | | LANCASTER | OH | 43130 | |
| 5666729 | KANDY GUZMAN | 1314 OCONNOR AVE | | | | LINCOLN PARK | MI | 48146 | |
| 5666730 | KANDY JACKSON | 540 NEDDLES | | | | VIDOR | TX | 77662 | |
| 5666731 | KANDY STOKES | 16004 FRAZHO | | | | ROSEVILLE | MI | 48066 | |
| 5666732 | KANDYCE DO | 1208 STORY ROAD | | | | SAN JOSE | CA | 95122 | |
| 5666733 | KANDYCE TAYLOR | 4301 CONFEDERATE POINT RD 30 | | | | JAX | FL | 32210 | |
| 5666734 | KANDYS T RICHARDSON | 142 E DAKOTA | | | | DETROIT | MI | 48203 | |
| 5666735 | KANDYSE WILSON | 1500 WESTWOOD DR APT 1E | | | | MARRERO | LA | 70072 | |
| 5450342 | KANE BARBARA | 1571 SWEDE HOLLOW RD | | | | SUGARGROVE | PA | | |
| 5666736 | KANE DARE | 316 STATE ST | | | | BETHLEHEM | PA | 18015 | |
| 5666737 | KANE DAVID | 522 NE 78TH ST | | | | SEATTLE | WA | 98115 | |
| 5450343 | KANE FRAN | 7983 KING MEMORIAL RD | | | | MENTOR | OH | | |
| 5450344 | KANE GARY | 431 WOOD RIDGE AVE | | | | WOOD RIDGE | NJ | | |
| 5666738 | KANE JANICE | 10319 REMEMBRANCE TRAIL | | | | HUNTERSVILLE | NC | 28078 | |
| 5666739 | KANE JOSEPH | 555 N MAY | | | | CHICAGO | IL | 60644 | |
| 5666740 | KANE KEVIN | 153 GARLAND PRAIRIE RD | | | | PARKS | AZ | 86018 | |
| 5450345 | KANE NANCY | 1640 MALABAR CT | | | | DELAWARE | OH | | |
| 5666742 | KANE NICOLE | PLEASE ENTER | | | | CONCORD | NC | 21045 | |
| 5450347 | KANE SHEILA | 3301 N FM 1417 APT 1314 GRAYSON181 | | | | SHERMAN | TX | | |
| 5666743 | KANE SHELLY | PO BOX 904 | | | | LUSBY | MD | 20657 | |
| 5666744 | KANE STACY | 87 575 KULAAUPUNI ST | | | | WAIANAE | HI | 96792 | |
| 5666746 | KANE TERRANCE | 531 W 38TH ST | | | | NORFOLK | VA | 23508 | |
| 5666747 | KANE TINA | 323 S LEHIGH STREET | | | | BALTIMORE | MD | 21224 | |
| 5666748 | KANE WILLIAM | 1340 ROBIN RD S | | | | ST PETERSBURG | FL | 33707-3829 | |
| 5666750 | KANEAL JONES | 10646 LUCAYA DR | | | | TAMPA | FL | 33647 | |
| 5666751 | KANECIA CARTER | 2200 S FORT APACHE RD UNIT 2196 | | | | LAS VEGAS | NV | 89117 | |
| 5450348 | KANECKI ROMUALD | 437 S BENNETT AVE | | | | | | | |
| 5450349 | KANEDY JAMES | 69 W MAIN ST | | | | STAFFORD SPGS | CT | | |
| 5666752 | KANEEF HEATHER J | 69 WILSON ST | | | | NEWARK | OH | 43055 | |
| 5666753 | KANEESHA DEJANETTE | 413 SCHUBEERT AVE | | | | MAYSVILLE | KY | 41056 | |
| 5666754 | KANEHIRO KAHTY | 99-032 KALALOA ST | | | | AIEA | HI | 96701 | |
| 5666755 | KANEI LOVE | 13850 ALBROOK DRIVE APT B 406 | | | | DENVER | CO | 80239 | |
| 5666757 | KANEISHA MILLER | PLEASE ENTER YOUR STREET ADDRESS | | | | ENTER CITY | NY | 14622 | |
| 5666758 | KANEISHA ZACKERY | 2206 AUBURN STREET APT 3 | | | | ROCKFORD | IL | 60103 | |
| 5666759 | KANEISHIA BARNES | 357 W WOOD DR | | | | STATESVILLE | NC | 28677 | |
| 5666760 | KANEKO KANETO | 805 EAST ELM | | | | ENID | OK | 73701 | |
| 5666761 | KANEKO SHAWNAVON M | 408 E BOYD DR | | | | FARMINGTON | NM | 87401 | |
| 5666762 | KANEMITSU SARA | PO BOX 1549 | | | | LAHAINA | HI | 96761 | |

Exhibit S
Class 4 GUC Ballot Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5666763 | KANESHA JENKINS | 1113 E DAKOTA AVE | | | | FRESNO | CA | 93704 | |
| 5666764 | KANESHA LOFTON | 20342 REGION | | | | DETROIT | MI | 48205 | |
| 5666765 | KANESHA THOMAS | 2690 DREW ST | | | | CLEARWATER | FL | 33759 | |
| 5666766 | KANESHIA SIMMOMS | 7106 N DUNCAN AVE | | | | TAMPA | FL | 33604 | |
| 5666767 | KANESHIGE ERIK | 3086 N BARTON CREEK CIRCLE | | | | LACANTO | FL | 34461 | |
| 5666768 | KANESHIRO PAUL | 41-659G KUMUHAU ST | | | | WAIMANALO | HI | 96795 | |
| 5666769 | KANESHIRO ROBYN | 864B MALOLO ST | | | | HILO | HI | 96720 | |
| 5450351 | KANESHIRORISSO TRACY | PO BOX 4502 | | | | KANEOHE | HI | | |
| 5666770 | KANESIA AMERSON | 3901 MICHAEL BLVD AP 179 | | | | MOBILE | AL | 36609 | |
| 5666771 | KANESSA WALLS | 25202 SWEETGRASS DR | | | | MORENO VALLEY | CA | 92553 | |
| 5666772 | KANEV KRASSIMIR | 5113 SKYLINE VILLAGE CT | | | | ALEXANDRIA | VA | 22302 | |
| 5666773 | KANEWSKE JASMINE | 6905 DANCING CLOUD | | | | HENDERSON | NV | 89011 | |
| 5450352 | KANEWSKE WILLIAM | 3948 BUENA VISTA 105 DALLAS113 | | | | DALLAS | TX | | |
| 5666774 | KANEY KARLA | 127 WAYLAND ST | | | | WARRENVILLE | SC | 29851 | |
| 5666775 | KANFOA MARY | XXXX | | | | SACRAMENTO | CA | 95834 | |
| 5666776 | KANG DAVID | 21165 SILVER CLOUD DR | | | | DIAMOND BAR | CA | 91765 | |
| 5450354 | KANG EMILY | 4600 EMERSON AVE S | | | | MINNEAPOLIS | MN | | |
| 5450355 | KANG HAIJUN | 2101 PLYMOUTH RD | | | | MANHATTAN | KS | | |
| 5450356 | KANG HUB | 3567 167TH ST QUEENS081 | | | | FLUSHING | NY | | |
| 5666777 | KANG MERCY | 5101 NICHOLSON DR | | | | BATON ROUGE | LA | 70820 | |
| 5422620 | KANG SOO | 4338 SHAMROCK WAY | | | | CASTRO VALLEY | CA | | |
| 5450359 | KANGAS DAVID | 212 CHASE AVE SE | | | | SALEM | OR | | |
| 5666778 | KANGAS JOHN | 358 CANDLEWOOD LAKE RD | | | | BROOKFIELD | CT | 06804 | |
| 5666779 | KANGETHE JOHN | 15150 140TH SE N205 | | | | RENTON | WA | 98058 | |
| 5666780 | KANGLEY NICOLE | 20 STRATFORD COURT | | | | WOODCLIFF LAK | NJ | 07677 | |
| 5666781 | KANIECSA SMITH | 11863 WILSHIRE DR | | | | DETROIT | MI | 48213 | |
| 5666782 | KANIEL MACDONALD | 503 SHETLAND PL | | | | JACKSONVILLE | NC | 28546 | |
| 5666783 | KANIESHA L ROBERTSON | 10207QUAKER DR | | | | ST LOUIS | MO | 63136 | |
| 5666784 | KANIJAH JONESM | 5209 5TH ST NW | | | | WASHINGTON | DC | 20011 | |
| 5666785 | KANIKA BELCHER | 1836 ROSWELL ST SE | | | | SMYRNA | GA | 30080 | |
| 5666786 | KANIKA BRISCOE | 5330 PINEY BRANCH CT | | | | NORFOLK | VA | 23452 | |
| 5666788 | KANIN IRVING L | 1289 BREAKERS W BLVD | | | | WESTWARD | FL | 33411 | |
| 5666789 | KANINA HALL | 7413 N PLEASEWAY | | | | ST LOUIS | MO | 63136 | |
| 5666790 | KANISHA ALLEN | 260 LINSON AVE | | | | LINDENHURST | NY | 11757 | |
| 5666792 | KANISHA CLARK | 7716 QUEEN AVE | | | | MINNEAPOLIS | MN | 55444 | |
| 5666793 | KANISHA HOLLOWAY | 233 EAST 30TH ST | | | | ERIE | PA | 16504 | |
| 5666794 | KANISHA L CLARK | 7716 QUEEN AVE | | | | BROOKLYN PARK | MN | 55444 | |
| 5666795 | KANISHA STEWART | 24700 SKYLAND DR | | | | MORENO VALLEY | CA | 92557 | |
| 5666796 | KANISHA WHITE | 101 EAST PEARL ST | | | | GLOSTER | MS | 39638 | |
| 5666797 | KANISHA WILLIAMS | 34182 CLINTON PLAZA DR | | | | CLINTON TWP | MI | 48035 | |
| 5666798 | KANITZ CHANTAE | 797 CONGRESS ROAD | | | | BELPRE | OH | 45714 | |
| 5666799 | KANIYA ALLEN | 174 HARVARD ST | | | | DORCHESTR CTR | MA | 02124 | |
| 5666800 | KANIYA MILAS | 6104 DIBBLE AVE | | | | CLEVELAND | OH | 44103 | |
| 5666801 | KANJIRAPARA KANJIRAPARAMBIL | 7627 MATERA ST | | | | FALLS CHURCH | VA | 22043 | |
| 5450360 | KANKA GAIL | 1925 GRIFFITH AVE N | | | | BERKLEY | MI | | |
| 5422622 | KANKAKEE TERMINAL BELT CREDIT | MARKOFF & KRASNY 1767550 ATTORNY FOR PLAINTIFF 29 N | | | | CHICAGO | IL | | |
| 5666802 | KANLI ENOR | 8714 WAOEBROOK TAR | | | | SPRINGFIELD | VA | 22153 | |
| 5666803 | KANMORE DERANDA | 828 S WILLING APT318 | | | | TULSA | OK | 74104 | |
| 5666804 | KANN AMY J | 323 KEY WEST DR | | | | HAGERSTOWN | MD | 21740 | |
| 5666805 | KANNA GOODSON | 924 WRIGHT ST APT 3 | | | | PORT HURON | MI | 48060 | |
| 5450361 | KANNAN AMUTHAN | 13901 TURKEY FOOT RD | | | | NORTH POTOMAC | MD | | |
| 5666806 | KANNAPOLIS CITY O | PO BOX 1190 CHECK | | | | KANNAPOLIS | NC | 28082 | |

Exhibit S
Class 4 GUC Ballot Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5450362 | KANNE GREG | 5296 SW QUAIL PL N | | | | CULVER | OR | | |
| 5666807 | KANNEH HAWA W | 71 ALEPPO ST | | | | PROVIDENCE | RI | 02907 | |
| 5666808 | KANNER ELLIOTT M | 247 S BARKSDALE ST | | | | MEMPHIS | TN | 38104 | |
| 5450363 | KANNON GEORGE | 6490 PINE FOREST DR | | | | YORK | SC | | |
| 5666809 | KANODE DANA | 228 BENACHI AVE | | | | BILOXI | MS | 39564 | |
| 5450364 | KANOFSKY TARA | 18 STONE CREEK LANE SOMERSET035 | | | | BASKING RIDGE | NJ | | |
| 5666810 | KANSAS CITY BOARD OF PUBLIC UTILITIES | PO BOX 219661 | | | | KANSAS CITY | MO | 64121-9661 | |
| 4140014 | Kansas City Power & Light | P.O. Box 11739 | | | | Kansas City | MO | 64138-0239 | |
| 5422624 | KANSAS CITY POWER & LIGHT CO219330 | PO BOX 219330 | | | | KANSAS CITY | MO | | |
| 5666811 | KANSAS CITY POWER & LIGHT CO219330 | PO BOX 219330 | | | | KANSAS CITY | MO | 64121-9330 | |
| 5666812 | KANSAS CITY POWER & LIGHT CO219703 | PO BOX 219703 | | | | KANSAS CITY | MO | 64121-9703 | |
| 5666813 | KANSAS CITY STAR CO | P O BOX 510446 | | | | LIVONIA | MI | 48151 | |
| 4781864 | Kansas Department of Revenue | P.O. Box 12005 | | | | Topeka | KS | 66601-2005 | |
| 4902993 | Kansas Department of Revenue | PO Box 12005 | | | | Topeka | KS | 66601-2005 | |
| 4903009 | Kansas Department of Revenue | PO Box 12005 | | | | Topeka | KS | 66601-2005 | |
| 5666814 | KANSAS DIALLO | 4045 CARLTON AVE | | | | COLUMBUS | OH | 43227 | |
| 5422626 | KANSAS GAS SERVICE | PO BOX 219046 | | | | KANSAS CITY | MO | | |
| 4783407 | Kansas Gas Service | PO BOX 219046 | | | | KANSAS CITY | MO | 64121-9046 | |
| 5854468 | Kansas Gas Service | Attn: Bankruptcy Team | PO Box 3535 | | | Topeka | KS | 66601-3535 | |
| 5422628 | KANSAS PAYMENT CENTER | PO BOX 758599 | | | | TOPEKA | KS | | |
| 5666815 | KANSAS STATE BOARD OF PHARMACY | 800 SW JACKSON ROOM 114 | | | | TOPEKA | KS | 66612 | |
| 5666816 | KANSAWA HARRISON | 410 NW 7 ST | | | | MIAMI | FL | 33136 | |
| 5450366 | KANSOU SANDRA | PO BOX 7596 | | | | HILO | HI | | |
| 5666817 | KANTE AMINATA | 16909 PIERSONE ST | | | | DETROIT | MI | 48219 | |
| 5666818 | KANTE OUMOU | 2125 GOLFSIDE RD APT 213 | | | | YPSILANTI | MI | 48197 | |
| 5450368 | KANTER LISA | 10116 COLEBROOK AVE | | | | POTOMAC | MD | | |
| 5450369 | KANTIPUDI SRICHARAN | 2056 SHAUDI LN DEKALB089 | | | | ATLANTA | GA | | |
| 5666819 | KANTRICE CHATMAN | 29 KENOVA | | | | BUFFALO | NY | 14214 | |
| 5666820 | KANU FATMATA | 2945 7TH ST RD | | | | LOUISVILLE | KY | 40216 | |
| 5666821 | KANU MOHAMED | 4925 BEAUREGARD ST | | | | ALEXANDRIA | VA | 22312 | |
| 5450370 | KANUK ROBERT | 6103 MANLEY PL | | | | SPRINGFIELD | VA | | |
| 5666822 | KANURA BASSER | 3603 3RD AVE | | | | BRONX | NY | 10456 | |
| 5666823 | KANURI MADHU | 705 W QUEEN CREEK RD | | | | CHANDLER | AZ | 85248 | |
| 5450371 | KANYOK TOMOKO | 908 PHILLIPS AVE OAKLAND125 | | | | CLAWSON | MI | | |
| 5666824 | KANYUCH ZACH | 657 LONG RUN LANE | | | | PROCTOR | WV | 26055 | |
| 5450372 | KANZ SUZANNE | 1901 TUFTON COURT | | | | VIRGINIA BEACH | VA | | |
| 4860682 | KAO BRANDS COMPANY | 1434 SOLUTION CENTER | | | | CHICAGO | IL | 60677 | |
| 5450373 | KAO DAVID | 35233 CAMPBELL HILL TERRACE ALAMEDA001 | | | | FREMONT | CA | | |
| 5450374 | KAO MEIFANG | 5647 COMO CIR | | | | WOODLAND HILLS | CA | | |
| 5450375 | KAO MINGSHU | 7441 MCCLURE AVE | | | | PITTSBURGH | PA | | |
| 5666826 | KAO VANG | 1242 79TH AVE | | | | ANOKA | MN | 55303 | |
| 5666827 | KAOHU JANELLE | 89-1109 NANAKULI AVE | | | | WAIANAE | HI | 96792 | |
| 5450376 | KAPADIA RAM | 1278 W 9TH ST APT 1025 | | | | CLEVELAND | OH | | |
| 5666829 | KAPAHU TAIRA | PO BOX 538 | | | | PAPAIKOU | HI | 96781 | |
| 5666830 | KAPAUN ELISABETH J | 4401 MONTOGOMERY BLVD N E | | | | ALBUQUERQUE | NM | 87109 | |
| 5666831 | KAPETAUA FAAPAIA | 1410 SW 116TH ST | | | | BURIEN | WA | 98145 | |
| 5666832 | KAPHEISHA REED | 614 E MC ARTHUR | | | | GONZALES | LA | 70737 | |
| 5666833 | KAPIHE WILLIEN | 96-1010 PILOKEA STREET | | | | WAIANAE | HI | 96792 | |
| 5666834 | KAPILKUMAR KKHANDELWAL | 12430 Metric Blvd Apt 5108 | | | | AUSTIN | TX | 78758-5521 | |
| 5450377 | KAPINOSOV EVGENY | 70 PACIFIC ST APT484A | | | | CAMBRIDGE | MA | | |
| 5847913 | Kapiolani Retail, LLC | c/o Brookfield Property REIT Inc. | 350 N. Orleans Street, Suite 300 | | | Chicago | IL | 60654-1607 | |
| 5450378 | KAPLAN ARNOLD | 8522 E IOWA PL | | | | DENVER | CO | | |

In re: Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 3232 of 6863

Exhibit S

Class 4 GUC Ballot Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5450379 | KAPLAN DEBORAH | P O BOX 9424 | | | | RANCHO SANTA FE | CA | | |
| 5666835 | KAPLAN JENNIFER | 2938 AVALON AVE | | | | BERKELEY | CA | 94705 | |
| 5450380 | KAPLAN JUDITH | 8410 COREYELL PLACE LOS ANGELES | | | | LOS ANGELES | CA | | |
| 5450381 | KAPLAN MARC | 56 LEFURGY AVE WESTCHESTER119 | | | | HASTINGS-ON-HUDSON | NY | | |
| 5450382 | KAPLAN MICHAEL | 8410 COREYELL PL | | | | LOS ANGELES | CA | | |
| 5450384 | KAPLEN WARREN | 178 BREHAUT AVE | | | | STATEN ISLAND | NY | | |
| 5450385 | KAPLIN DAVID | 12130 SW 123RD PL | | | | MIAMI | FL | | |
| 5450386 | KAPOOR DR | 2653 LAKE HOLLYWOOD DR | | | | LOS ANGELES | CA | | |
| 5666836 | KAPOOR GAGANDEEP | 544 CENTRAL AVE 205 | | | | ALAMEDA | CA | 94501 | |
| 5450387 | KAPOOR PRITISH | 309 3RD ST APT 6 | | | | JERSEY CITY | NJ | | |
| 5450388 | KAPOOR SAMTA | 333 E ONTARIO STREET APT 1007 B | | | | CHICAGO | IL | | |
| 5666837 | KAPOR RANDI | P O BOX 35 | | | | BILLINGS | MT | 59014 | |
| 5450389 | KAPOVICH VIRGINIA H | 7248 STRATTON WAY | | | | BALTIMORE | MD | | |
| 5666839 | KAPP JOAN | 146 MORNINGSIDE DR | | | | ADRIAN | GA | 31002 | |
| 5824368 | Kappauf, Brenda  L. | Redacted | | | | | | | |
| 5824076 | Kappauf, Brenda  L. | Redacted | | | | | | | |
| 5666841 | KAPPEL ANGEL L | 2828 WADLOW ST | | | | PITTSBURGH | PA | 15212 | |
| 5450390 | KAPPSTATTER NICK | 424 EAST 117ST APT 1 | | | | NEW YORK | NY | | |
| 5666842 | KAPREE J HOWELL | 838 BONHAM AVE | | | | COLUMBUS | OH | 43211 | |
| 5450391 | KAPSCH MARK | 12 OAK KNOLL AVE | | | | CHELMSFORD | MA | | |
| 5422637 | KAPSCOMOTO INC | 2045 NIAGARA FALLS BLVD UNIT 4 | | | | NIAGARA FALLS | NY | | |
| 4131848 | Kapscomoto Inc. | 830 Brock Rd #3 | | | | Pickering | ON | L1W 1Z8 | Canada |
| 4131848 | Kapscomoto Inc. | 830 Brock Rd #3 | | | | Pickering | ON | L1W 1Z8 | Canada |
| 5666843 | KAPSIDELIS POTA | 1413 PATHFINDER LN | | | | MCLEAN | VA | 22101 | |
| 5666844 | KAPUA AKIONA JR | 76-150 ROYAL POINCIANA DR | | | | KAILUA KONA | HI | 96740 | |
| 5666845 | KAPUA CHARLYNE | 91-203 HANAPOULI CIR APT | | | | EWA BEACH | HI | 96706 | |
| 5666846 | KAPUGANTI NAVEEN | 194 EDGEWATER DR | | | | MILPITAS | CA | 95035 | |
| 5450392 | KAPUSHY AL | 9 STANFORD DR | | | | HAZLET | NJ | | |
| 5666847 | KAPUSTKA DAVID | Redacted | | | | | | | |
| 5666848 | KAQUATSOH WILLIAM | 159NEOPIT | | | | NEOPIT | WI | 54150 | |
| 5666849 | KAR NUT PRODUCTS CO | PO BOX 72586 | | | | CLEVELAND | OH | 44192 | |
| 5666850 | KARA BAROWSKI | ADDRESS | | | | SOMERVILLE | MA | 02144 | |
| 5666851 | KARA BAXTER | 303 SHAGBARK TRL | | | | NORTH CHARLESTON | SC | 29418 | |
| 5666852 | KARA BELL | 60 SOUTH DR | | | | SAUGERTIES | NY | | |
| 5666853 | KARA BILLMEYER | 229 JOHNATHAN STREET | | | | HAGERSTOWN | MA | 21740 | |
| 5666854 | KARA BIRKS | 39 JEFFERSON STREET | | | | LEWISTON | ME | 04240 | |
| 5666855 | KARA CONDON | PO BOX 159 | | | | HOWES | SD | 57748 | |
| 5666856 | KARA CRUM | 210 SOUTH 7TH STREET | | | | SPRING LAKE | NC | 28390 | |
| 5666858 | KARA DARRINGTON | 420 UTAH ST | | | | GOODING | ID | 83330 | |
| 5666860 | KARA DEBERRY | 1005 GRANT ST | | | | HIGH POINT | NC | 27262 | |
| 5666861 | KARA DONALDSON | 3806 28TH STREET | | | | CHESAPEAKE BEACH | MD | 20732 | |
| 5422641 | KARA DUFFY | | | | | | | | |
| 5666862 | KARA FLORES | 3420 E 99TH WAY | | | | THORNTON | CO | 80229 | |
| 5666863 | KARA FOWLER | 6595 BEDELL RD | | | | BERLIN | OH | 44401 | |
| 5666864 | KARA HENDERSON | 160 HAYWARD ST | | | | CIRCLEVILLE | OH | 43113 | |
| 5666865 | KARA HILT | STEFANIE | | | | TOLEDO | OH | 43609 | |
| 5666866 | KARA HORTON | 11532 CARAWAY CT | | | | SAINT LOUIS | MO | 63138 | |
| 5666867 | KARA KELLY | 5102 GARLAND AVE | | | | TEXARKANA | AR | 71854 | |
| 5666868 | KARA KING | 6501 SOUTH DOUGLAS HIGHWAY LOT25 | | | | GILLETTE | WY | 82718 | |
| 5666869 | KARA KLAUSS | 2038 BROOKFIELD ROADALLEGHENY00- | | | | PITTSBURGH | PA | 15243 | |
| 5666870 | KARA KNOWLES | 200GEORGIA KING VILLAGE | | | | NEWARK | NJ | 07107 | |
| 5666872 | KARA L MILTON | 104 MOOREDALE | | | | CARLISLE | PA | 17015 | |

In re:  Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 3233 of 6863

Exhibit S
Class 4 GUC Ballot Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5666873 | KARA M MYHAND | 20674 WOODMOMT ST | | | | HAPER WOOD | MI | 48225 | |
| 5666874 | KARA MILNER | 1001 FEATHERSTONE CIRCLE | | | | OCOEE | FL | 34761 | |
| 5666875 | KARA N LEUTHOLD | 9986 MITCHELL DEWITT RD | | | | PLAIN CITY | OH | 43064 | |
| 5666876 | KARA ONEIL | 11 PIERCE DRIVE | | | | FULTON | NY | 13069 | |
| 5666877 | KARA PAGE | 824 ARLINGTON DR | | | | GREENVILLE | PA | 16125 | |
| 5666878 | KARA RICCOBUNO | 334 LINCOLN ST | | | | ELMORE | OH | 43416 | |
| 5666879 | KARA ROBINSON | 4316 ASHBURNER ST | | | | PHILADELPHIA | PA | 19136 | |
| 5666880 | KARA ROYAL | 2221 RICHLAND AVE APT 150 | | | | METAIRIE | LA | 70001 | |
| 5666881 | KARA SZABLEWSKI | 4779 HWY 148 | | | | MULKEYTOWN | IL | 62865 | |
| 5666882 | KARA TATRO | 1427 WEST ALEXIS RD | | | | TOLEDO | OH | 43613 | |
| 5666883 | KARA UTSINGER | 1546 S 4TH ST | | | | IRONTON | OH | 45638 | |
| 5666885 | KARA YOUNG | 1044 HASKELL AVE | | | | KANSAS CITY | KS | 66104 | |
| 5450393 | KARAARSLAN AKIN | 37 MUNSING AVE | | | | LUDLOW | MA | | |
| 5450394 | KARADAGHI ARKAN | 105 MORTON WALK DR | | | | ALPHARETTA | GA | | |
| 5666886 | KARAFF JOANNE | 617 W Maple Ave | | | | Independence | MO | 64050-2644 | |
| 5666887 | KARAGIANES BEVERLY | 976 ALAEA ST | | | | MAKAWAO | HI | 96768 | |
| 5666888 | KARAH MCKENNEY | 3015 N 26TH ST | | | | PHILA | PA | 19132 | |
| 5450397 | KARAIS JOHANNA | 349 N GARFIELD ST | | | | LOMBARD | IL | | |
| 5666889 | KARALEAH GARBIN | 92 ATLEE DR | | | | ROCHESTER | NY | 14626 | |
| 5666890 | KARAMBASIS DIMITRIOS | 206 HONOUR ST | | | | GREENVILLE | SC | 29611 | |
| 5666891 | KARAMJEET SINGH | 23712 110TH AVE SE | | | | KENT | WA | 98031 | |
| 5666892 | KARAN MCLEAN | 102 SECRET GATE LANE | | | | DENHAM SPG | LA | 70726 | |
| 5666893 | KARAN MERRY | 9 HAWTHORNE PL 9M | | | | BOSTON | MA | 02114 | |
| 5666894 | KARAN TABATHA | 568 GARRY RD | | | | AKRON | OH | 44305 | |
| 5666895 | KARAN TANDON | 2931 CALICO CMN | | | | LIVERMORE | CA | 94551 | |
| 5666896 | KARANJA MONICA | 30 THUNDERBIRD PKWY SW | | | | LAKEWOOD | WA | 98498 | |
| 5422648 | KARANYOR MOREY | 1913 WEST 60TH STREET | | | | HIALEAH | FL | | |
| 5666897 | KARAPETIAN SYLVIA | 750 E SLAUSON AVE | | | | LOS ANGELES | CA | 90011 | |
| 5450398 | KARAPETYAN SIMA | 1424 5TH ST | | | | GLENDALE | CA | | |
| 5450400 | KARAS AUSTIN | 77040 NEWPORT ROAD | | | | MASSENA | IA | | |
| 5450401 | KARASIK MENDEL | 554 MONTGMOERY ST KINGS047 | | | | BROOKLYN | NY | | |
| 5837086 | Karasik, Roger | Redacted | | | | | | | |
| 5666898 | KARASOULIS JENNIFER | 1705 N BENGAL RD | | | | METAIRIE | LA | 70005 | |
| 5422650 | KARAZIWAN CHARBEL | 6908 W 110 TH ST | | | | WORTH | IL | | |
| 5666899 | KARBLEE SAMUEL | 17422 ACADEMY PL | | | | PHILADELPHIA | PA | 19149 | |
| 5666900 | KARCHEFSKI AMANDA | 2921 SANTOS LN 2133 | | | | WALNUT CREEK | CA | 94597 | |
| 5666901 | KARCHER JANET | 1683 FIRETHORNE LN | | | | SARASOTA | FL | 34240 | |
| 5450402 | KARCHER KAREN | 3021 LYNNHAVEN DR | | | | VIRGINIA BEACH | VA | | |
| 5666902 | KARCHER LEE | WINNETKA RD | | | | MEDFORD | OR | 97503 | |
| 5666903 | KARCHER SHAWN | ENTER | | | | ENTER | PA | 15656 | |
| 5450403 | KARDATZKE JERRY G | 551 E TULANE RD | | | | COLUMBUS | OH | | |
| 4868949 | KARDELL PLUMBING INC | 5624 S COMPTON | | | | ST LOUIS | MO | 63111 | |
| 4133980 | Kardell Plumbing Inc. | Nicole Anita Gutierrez, Office Manager | 5624 S. Compton Avenue | | | Saint Louis | MO | 63111 | |
| 4135386 | Kardiel Inc | 2021 S 208th St Ste A | | | | Des Moines | WA | 98198 | |
| 5422651 | KARDIEL INC | 2021 S 208TH ST STE A | | | | DES MOINES | WA | | |
| 5450404 | KAREEM 0BASEM | 3625 WOODLEY RD | | | | TOLEDO | OH | | |
| 5666905 | KAREEM LUCIOUS | 605 40TH STREET | | | | FAIRFIELD | AL | 35064 | |
| 5666906 | KAREEM SMITH | 56-10 BEACH CHANNEL DRIVE | | | | FAR ROCKAWAY | NY | 11411 | |
| 5666907 | KAREEM SYEEDA | 4917 ROSEHILL | | | | FAYETTEVILLE | NC | 28311 | |
| 5666908 | KAREEMA BUCKNER | 1190 YORK AVE | | | | FLINT | MI | 48505 | |
| 5666909 | KAREEMA JACKSON | 2955 LONG POND RD | | | | LONG POND | PA | 18334 | |
| 5666910 | KAREEMA OCONNOR | 3883 GLENDALE ST | | | | PHILA | PA | 19124 | |
| 5666911 | KAREEMA SMITH | 211 HANNAHS REST | | | | FSTEAD | VI | 00840 | |

In re: Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 3234 of 6863

Exhibit S
Class 4 GUC Ballot Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5666912 | KAREEMAH WILLIAMS | 23 HARVARD ST | | | | EAST ORANGE | NJ | 07107 | |
| 5666913 | KAREEN CAMPBELL | 923 FIRST AVE | | | | WEST HAVEN | CT | 06516 | |
| 5666914 | KAREL DORE | POBOX 307231 STTHOMAS | | | | CHRTLE AMALIE | VI | 00803 | |
| 5450405 | KAREL JOSHUA | 1653 N OAK ST NW | | | | GRAND RAPIDS | MI | | |
| 5666915 | KARELIS DEL VALLE ACOSTA | 409 BRICKUS CIR | | | | COATESVILLE | PA | 19320 | |
| 5666916 | KARELSEY GUTIERREZ | CALLE TINTILLO ZONA M | | | | GUAYNABO | PR | 00966 | |
| 5666917 | KARELYS APONTE GALINDO | URBJOSE SEVERO QUINONES | | | | CAROLINA | PR | 00985 | |
| 5666918 | KARELYS EBRON | C- C SUR 159 | | | | GURABO | PR | 00778 | |
| 5666919 | KAREN A BERGERON | 5012 ROBINSON RD | | | | FILLMORE | NY | 14735 | |
| 5666920 | KAREN A BUCKNOR | 36 SMITH ST | | | | IRVINGTON | NJ | 07111 | |
| 5666921 | KAREN A ROBINSON | 23 ASSABET ST | | | | MAYNARD | MA | 01754 | |
| 5666922 | KAREN A SMILEY | 12502 WEATHERSTONE DR | | | | KNOXVILLE | TN | 37922 | |
| 5666923 | KAREN A WILLIAMS | 174 W LACLEDE AVE | | | | YOUNGSTOWN | OH | 44507 | |
| 5666924 | KAREN ACQUILINO | 82 CEDAR DR | | | | FARMINGDALE | NY | 11735 | |
| 5666925 | KAREN ADAMS | 1112 ALEXANDRIA HWY | | | | LEESVILLE | LA | 71446 | |
| 5666926 | KAREN ADDISON | GET ADDRESS | | | | HAGERSTOWN | MD | 21740 | |
| 5666927 | KAREN AGUILAR | 2201 MONTOPOLIS DR | | | | AUSTIN | TX | 78741 | |
| 5666928 | KAREN ALCALA | 4731 N 48TH DR | | | | PHOENIX | AZ | 85031 | |
| 5666930 | KAREN ALLEN | 173 WAVERLY AVENUE | | | | KENMORE | NY | 14217 | |
| 5666931 | KAREN ALLISON | 26442 BEE TREE RD | | | | HENDERSON | MD | 21640 | |
| 5666933 | KAREN ANDERSON | 1861 VILLAGE GREEN DR | | | | HYATTSVILLE | MD | 20785 | |
| 5666934 | KAREN ANDERSON-PURVIS | NONE | | | | NEWARK | DE | 19145 | |
| 5666935 | KAREN ANGEL | 1252 BOA VISTA DR | | | | SAN JOSE | CA | 95122 | |
| 5666936 | KAREN ANUNZIATA | 1631 CHIPPENDALE RD NONE | | | | HOUSTON | TX | | |
| 5666937 | KAREN BAILEY | 4648 COUNTY ROAD 671 | | | | ANGLETON | TX | 77515 | |
| 5666938 | KAREN BARNES | 1467 W KEY PARK WY APT C6 | | | | FREDERICK | MD | 21702 | |
| 5666939 | KAREN BARNETT ROBERTS | 6224 N 4TH ST | | | | PHILADELPHIA | PA | 19120 | |
| 5666940 | KAREN BASHIR | 2540 A FAIRFAX DRIVE | | | | ARLINGTON | VA | 22201 | |
| 5666941 | KAREN BATCHELDER | 310 SALEM STREET | | | | WAKEFIELD | MA | 01880 | |
| 5666942 | KAREN BECKER | 1118 S WISONSIN AVE | | | | CASPER | WY | 82609 | |
| 5666943 | KAREN BEHNKE | 227 1ST ST E | | | | ALTOONA | WI | 54720 | |
| 5666944 | KAREN BELAND | 53 COTTAGE ST | | | | LEOMINSTER | MA | | |
| 5666945 | KAREN BELL | 4413 OLD HART FORD | | | | OWENSBORO | KY | 42303 | |
| 5666946 | KAREN BETKE | | 19 | | | TRAVERS | MI | 49685 | |
| 5666947 | KAREN BEVERGE | 324 ARROWHEAD RD | | | | MARYVILLE | TN | 37801 | |
| 5666948 | KAREN BIEDROJC | 3900 HAMMERBERG ROAD | | | | FLINT | MI | 48507 | |
| 5666949 | KAREN BLACK | 1713 E LAUREL | | | | GARDEN CITY | KS | 67846 | |
| 5666950 | KAREN BOTSON | 18858 DARTER DR | | | | CANYON COUNTR | CA | 91351 | |
| 5666951 | KAREN BOYD | 3622 S GAFFEY ST | | | | SAN PEDRO | CA | | |
| 5666952 | KAREN BRANNIGAN | 1138 W 10TH AVE | | | | KENNEWICK | WA | 99336 | |
| 5666954 | KAREN BREWER | 5429 E 135TH ST | | | | GARFIELD HEIGHTS | OH | 44125 | |
| 5666955 | KAREN BRIDGEADER | 5219 MAPLE AVENUE | | | | DALLAS | TX | 75235 | |
| 5666957 | KAREN BROWN | 6719 ARBOR LAKE DR | | | | CHESTER | VA | 23831 | |
| 5666958 | KAREN BROWN-JOHNSON | 15456 SAN JUAN | | | | DETROIT | MI | 48238 | |
| 5666959 | KAREN BRUNNBEND | 441 W LINDEN ST | | | | ALLENTOWN | PA | 18102 | |
| 5666960 | KAREN BRYANT | 826 SUGAR CREEK RD | | | | GEORGETOWN | TN | 37336 | |
| 5666962 | KAREN BURGE | 3133 E 102ND ST | | | | CLEVELAND | OH | 44113 | |
| 5666963 | KAREN BURNETT | PO BOX 867 | | | | FORT APACHE | AZ | 85926 | |
| 5666964 | KAREN BURNETTE | PO BOX 867 | | | | FORT APACHE | AZ | 85926 | |
| 5666965 | KAREN BURTON | | | | | LIBERTYVILLE | IL | 60048 | |
| 5666966 | KAREN BUTRON | PO BOX 3226 | | | | SOMERTON | AZ | 85350 | |
| 5666967 | KAREN BYRD | 3855 BEAVERCREASE DR APT B | | | | LORAIN | OH | 44053 | |
| 5666968 | KAREN C FIELDS | 1104 KINGSBURY PL | | | | BEXLEY | OH | 43209 | |

Exhibit S
Class 4 GUC Ballot Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5666969 | KAREN C MCINTOSH | 9022 EST ROSEGATE | | | | CSTED | VI | 00820 | |
| 5666971 | KAREN CABALLERO | 830 FASKEN BLVD APT 1216 | | | | LAREDO | TX | 78045 | |
| 5666973 | KAREN CAMPBELL | 6440 WINSLOW DR | | | | INDIANAPOLIS | IN | 46237 | |
| 5666974 | KAREN CANDELARIA | VILLAS DEL CAPITAN CALLE | | | | ARECIBO | PR | 00612 | |
| 5666975 | KAREN CAPORALE | 3424 PALO VERDE BLVE N | | | | LAKE HAVASU CITY | AZ | 86404 | |
| 5666976 | KAREN CARPENTER | 4402 SMITH STEWART RD | | | | VIENNA | OH | 44473 | |
| 5666977 | KAREN CARTER | 88856 MASON CT | | | | UPR MARLBORO | MD | 20775 | |
| 5666978 | KAREN CASTENEDA | 1222 S FEDREAL BLVD 106 | | | | DENVER | CO | 80219 | |
| 5666979 | KAREN CELESTINO | 1766 LONG RD | | | | BEAVERTON | MI | 48612 | |
| 5666981 | KAREN CHRISTIAN | 3580 WHITAKER DR | | | | MELVINDALE | MI | 48122 | |
| 5666982 | KAREN CLARK | 1317 ROMEN RIDGE WAY | | | | BEL AIR | MD | 21014 | |
| 5666984 | KAREN COCHRANE | 17 WESTWOOD MANOR DR | | | | PROVIDENCE | RI | 02909 | |
| 5666985 | KAREN COCO | 2615 SALEM DRIVE | | | | WILMINGTON | DE | 19808 | |
| 5666986 | KAREN COFFEY | 449 N MAIN ST | | | | BROCKTON | MA | 02301 | |
| 5666987 | KAREN COLBERT | 968 DENT RD | | | | MUSELLA | GA | 31066 | |
| 5666988 | KAREN COLEMAN | 19598 HATHAWAY LANE | | | | CLEVELAND | OH | 44128 | |
| 5666989 | KAREN COLLANTES | 25025 SENATOR AVE | | | | HARBOR CITY | CA | 90710 | |
| 5666991 | KAREN COLLUM | 178 MIDDLE RD NE | | | | RANGER | GA | 30734 | |
| 5666992 | KAREN COOK | PO BOX 25535 | | | | COLORADO SPGS | CO | 80936-5535 | |
| 5666993 | KAREN COOLBAUGH | 620 B WINSOR AVE | | | | ELMIRA | NY | 14905 | |
| 5666994 | KAREN COOPER | 945 SONESTA AVENUE NE | | | | PALM BAY | FL | 32905 | |
| 5666995 | KAREN CORRAL | 8222 W LUMBEE ST | | | | PHOENIX | AZ | 85043 | |
| 5666996 | KAREN CORREA | 85 COMSTOCK TRL NONE | | | | EAST HAMPTON | CT | 06424 | |
| 5666997 | KAREN CORSON | 6950 LN | | | | TRUMANN | AR | 72472 | |
| 5666999 | KAREN CRABTREE | 403 ALLEN STREET | | | | ALBANY | KY | 42602 | |
| 5667000 | KAREN CRAINE | 2419 CREEK CROSSING CT | | | | ARLINGTON | TX | 76018 | |
| 5667001 | KAREN CRAWLEY | 66 BELLEAIR RD | | | | ASHEVILLE | NC | 28806 | |
| 5667002 | KAREN CRESPO | PARQUES DE CUPEY | | | | SAN JUAN | PR | 00920 | |
| 5667003 | KAREN CRUZ | 3001 BAYLINER AVE | | | | N LAS VEGAS | NV | 89031 | |
| 5667004 | KAREN CUNNINGHAM | 1713 RICE AVE | | | | LIMA | OH | 45805 | |
| 5667005 | KAREN D HEALEY | 13325 RECREATION DR | | | | GUERNEVILLE | CA | 95446 | |
| 5667006 | KAREN D JONES | 3106 FRANKFORD AVE | | | | PHILADELPHIA | PA | | |
| 5667008 | KAREN DAVENPORT | 4405 OAK BANK LNN | | | | KNOXVILLE | TN | 37921 | |
| 5667009 | KAREN DAVIS | 3235 CROSS KEYS DR APT 2 | | | | FLORISSANT | MO | 63033 | |
| 5667011 | KAREN DELVIN | 9717 FOX AVENUE | | | | ALLEN PARK | MI | 48101 | |
| 5667012 | KAREN DOMINGO | 91-1032 LAULAUNA STREET 7A | | | | EWA BEACH | HI | 96706 | |
| 5667013 | KAREN DONALD | 5748 IVANHOE RD | | | | OAKLAND | CA | 94618 | |
| 5667014 | KAREN DONATELLI | 26 S 1ST ST NONE | | | | NEW HYDE PARK | NY | 11040 | |
| 5667015 | KAREN DORSEY | 216 HESIONN ROAD | | | | GLEN BURNIE | MD | 21060 | |
| 5667016 | KAREN DOWELL | 22460 PURITAN | | | | DETROIT | MI | 48223 | |
| 5667017 | KAREN DRENNER | | | | | | | | |
| 5667018 | KAREN DRINKARD | 15 SUMAC ROAD | | | | GLEN BURNIE | MD | 21060 | |
| 5667019 | KAREN DRISCOLL | 10344 RIDGE RD | | | | NEVADA CITY | CA | 95959 | |
| 5667020 | KAREN DUBRAY | 134 RUGAR ST | | | | PLATTSBURGH | NY | 12901 | |
| 5667021 | KAREN DUNLAP | 4907 CHEENA DR | | | | HOUSTON | TX | 77096 | |
| 5667022 | KAREN DUPREE | 8240 KINGSCROWN RD | | | | PIKESVILLE | MD | 21208 | |
| 5667024 | KAREN E BAKER | 6017 LOUISIANNA AVE | | | | ST LOUIS | MO | 63111 | |
| 5422669 | KAREN E WALL | 2807 N VERMILION STE 3 | | | | DANVILLE | IL | | |
| 5667026 | KAREN EARL | PO BOX 8476 | | | | LOS ANGELES | CA | 90008 | |
| 5667027 | KAREN ERIVES | 4248 W 12050 S | | | | RIVERTON | UT | 84096 | |
| 5667028 | KAREN ERNGREN | 29454 HATHAWAY | | | | LIVONIA | MI | 48150 | |
| 5667030 | KAREN ESTEP | 5002 S 4TH ST | | | | LOUISVILLE | KY | 40214 | |
| 5667031 | KAREN ESTRADA | 9490S LONGMORE | | | | MESA | AZ | 85202 | |

Exhibit S
Class 4 GUC Ballot Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5667032 | KAREN EVERS | 15215 SAINT ANDREWS DR | | | | ORLAND PARK | IL | 60462 | |
| 5667035 | KAREN FARMER | 8068 DEBONAIR CT | | | | CINCINNATI | OH | 45237 | |
| 5667037 | KAREN FELBERG | 14491 NARCISSE DR | | | | EASTVALE | CA | 92880 | |
| 5667038 | KAREN FEMSTER | 18646INDIAN | | | | DETROIT | MI | 48240 | |
| 5667040 | KAREN FIELD | 4 RIVERLANDA DR APT G | | | | NEWPORT NEWS | VA | 23605 | |
| 5667042 | KAREN FLOWERS | 115 5TH ST | | | | RICHMOND | CA | 94801 | |
| 5667043 | KAREN FLOYD | 2130 FIRST AVENUE APT222 | | | | NEW YORK | NY | 10029 | |
| 5667044 | KAREN FORBES | 1715 KENTUCKY | | | | QUINCY | IL | 62301 | |
| 5667045 | KAREN FRALEY | ADRESS | | | | HILLSBORO | OH | 45133 | |
| 5667046 | KAREN FRANK JOHNSON | 1728 W RIVER LN | | | | SANTA ANA | CA | 92706 | |
| 5667047 | KAREN FRANKLIN | 811 RADCLIFF | | | | GARDEN CITY | MI | 48135 | |
| 5667048 | KAREN FREDERICK | 5175 WOODCREST ROAD | | | | JACKSONVILLE | FL | 32205 | |
| 5667049 | KAREN FULCHER | 104 CANTON ST | | | | WETS HAVEN | CT | 06516 | |
| 5667050 | KAREN G MEDINA DE LEWIS | 610 E EL DORA RD 62 | | | | PHARR | TX | 78577 | |
| 5667051 | KAREN GALIZ | 1510 W COMPTON BLVD | | | | COMPTON | CA | 90220 | |
| 5667053 | KAREN GARNER | 267 S SUN N LAKE BLVD | | | | LAKE PLACID | FL | 33852 | |
| 5667054 | KAREN GARNES | STREET | | | | CHARLESTON | WV | 25312 | |
| 5667055 | KAREN GARRETT | 4772 RIVERVIEW RD | | | | WILLIAMSBURG | VA | 23188 | |
| 5667056 | KAREN GIBSON | PLEASE ENTER YOUR STREET ADDRESS | | | | ENTER CITY | IL | 29102 | |
| 5667057 | KAREN GIDSON | 342 STANLEY | | | | BARBERTON | OH | 44203 | |
| 5667058 | KAREN GIPSON | 16202 MAPLE HEIGHTS BLVD APT 102C | | | | MAPLE HEIGHTS | OH | 44137 | |
| 5667059 | KAREN GONZALEZ | PO BOX 691 | | | | JONESTOWN | PA | 17038-0691 | |
| 5667060 | KAREN GRANDESON | 8700 DINKINS ST | | | | NO | LA | 70127 | |
| 5667061 | KAREN GREENE | 401 REGENCY CT | | | | LOUISVILLE | KY | 40207 | |
| 5667062 | KAREN GRIFFIN | 6576 HIGHWAY 198 | | | | CONNEAUTVILLE | PA | 16406 | |
| 5667063 | KAREN GRISSOM | 42584 W SANDPIPER DR | | | | MARICOPA | AZ | 85138 | |
| 5667064 | KAREN GROVES | 4305 W SHAMROCK LN | | | | MC HENRY | IL | 60050 | |
| 5667065 | KAREN GUMMOE | 300 VINE STREET | | | | HONESDALE | PA | 18431 | |
| 5667066 | KAREN HAGANS | 27037 COSHOCTON ROAD APARTMENT B | | | | HOWARD | OH | 43028 | |
| 5667067 | KAREN HAMILTON | 18 HOLLAND AVE APT 10 | | | | BRADDOCK | PA | 15104 | |
| 5667069 | KAREN HANSEN | 10000 | | | | SIOUX CITY | IA | 51106 | |
| 5667070 | KAREN HAREID | 7601 ZANE AVE N | | | | MINNEAPOLIS | MN | 55443 | |
| 5667071 | KAREN HARGETT | 1ST ST | | | | HAGERSTOWN | MD | 21740 | |
| 5667072 | KAREN HARPER | 5200 MILLER AVENUE | | | | MAPLE HEIGHTS | OH | 44137 | |
| 5667073 | KAREN HARRIS | 2206 GRADY ST | | | | ALBANY | GA | 31701 | |
| 5667074 | KAREN HARRISON | 2926 S VINE | | | | WICHITA | KS | 67217 | |
| 5667077 | KAREN HASLETT | 1 PACA PL | | | | ROCKVILLE | MD | 20852 | |
| 5667078 | KAREN HAYES | 670HEWLETT RD | | | | MEMPHIS | TN | 38109 | |
| 5667080 | KAREN HECKARD | 1412 EST BYERS | | | | HOBBS | NM | 88240 | |
| 5667081 | KAREN HENRY | 724 W OLYMPIA ST APT B | | | | MANILA | AR | | |
| 5667082 | KAREN HENRY-LOWE | 32 SANDAL LANE | | | | WILLINGBORO | NJ | 08046 | |
| 5667083 | KAREN HERDAANDEZ | 1573 AUSTIN | | | | LINCOLN PARK | MI | 48146 | |
| 5667084 | KAREN HERNANDEZ | 41 SHERIDAN | | | | PONTIAC | MI | 48342 | |
| 5667085 | KAREN HERRMANN | 26801 W 108TH ST NONE | | | | OLATHE | KS | 66061 | |
| 5667086 | KAREN HERRON | 2505 S PLEASANT GROVE RD | | | | ZANESVILLE | OH | 43701 | |
| 5667087 | KAREN HEVERLY | 61 KOLP LANE | | | | HOWARD | PA | 16841 | |
| 5667088 | KAREN HEWDERSON | 1636 CEDAR ST | | | | PUEBLO | CO | 81004 | |
| 5667089 | KAREN HILL | 6735 PLUMBLEE COVE EAST | | | | MEMPHIS | TN | 38141 | |
| 5667090 | KAREN HITCHCOX | 2606 N BUTLER AVE | | | | INDIANAPOLIS | IN | 46218 | |
| 5667091 | KAREN HOLEMAN | 1027 SHERWOOD DR | | | | DURHAM | NC | 27705 | |
| 5667092 | KAREN HOLMES | 3727 YOLANDO RD | | | | BALTIMORE | MD | 21218 | |
| 5667094 | KAREN HUFF | 14122 N GREENVILLE RD | | | | CROFTON | KY | 42217 | |
| 5667095 | KAREN J RUIZ | 122 SEAVER AVENUE | | | | STATEN ISLAND | NY | 10304 | |

Exhibit S
Class 4 GUC Ballot Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5667096 | KAREN JACKSON | 305 ANNA COURT | | | | NASHVILLE | TN | 37207 | |
| 5667097 | KAREN JENKINS | 86 RIVERDALE AVE | | | | WHITE PLAINS | NY | 10607 | |
| 5667098 | KAREN JENNINGS | 24 2ND ST | | | | NELTON | WA | 98566 | |
| 5667099 | KAREN JENSON | 641 REDMOND | | | | LAKE COMA | NJ | 07719 | |
| 5667100 | KAREN JOHNS | 172 WEST MONROE ST | | | | LITTLE FALLS | NY | 13365 | |
| 5667101 | KAREN JOHNSON | 7012 PERKINS PLACE | | | | BATON ROUGE | LA | 70808 | |
| 5667102 | KAREN JONES | 13027 S MATHADEN PL | | | | GARDENA | CA | 90249 | |
| 5667103 | KAREN JOYNER | 1027 N WESTEND BLVD | | | | CAPE GIRARDEAU | MO | 63701 | |
| 5667104 | KAREN K BOX | PO BOX 320 | | | | TOWAOC | CO | 81234 | |
| 5667105 | KAREN KARLIA | 17280 NE 7TH PL | | | | BELLEVUE | WA | 98008 | |
| 5667107 | KAREN KEY | 1188 S IRWIN | | | | SAN JACINTO | CA | 92583 | |
| 5667108 | KAREN KEYSER | 5712 N 42ND STREET APT 6 | | | | OMAHA | NE | 68111 | |
| 5667109 | KAREN KIENIA | 391 MAST RD | | | | MANCHESTER | NH | 03102 | |
| 5667110 | KAREN KING | 7123 WRENWOOD WAY | | | | WINTER PARK | FL | 32792 | |
| 5667111 | KAREN KITCHENS | 9303 SE BULL RUN RD | | | | CORBETT | OR | 97019 | |
| 5667112 | KAREN KNIGHT | 2227 EDGEMERE AVE | | | | FAR ROCKAWAY | NY | 11691 | |
| 5667113 | KAREN KOSIK | 214 EAST THOMAS ST | | | | WILKES BARRE | PA | 18705 | |
| 5667114 | KAREN KRONHOLM | 2115 MEDWAY RD | | | | MEDWAY | ME | 04460 | |
| 5667115 | KAREN KYLE | 12324 RIDGE RD | | | | MEDINA | NY | 14103 | |
| 5667116 | KAREN L BORTZ | 119 RAYS LANE | | | | SMITHTON | PA | | |
| 5667118 | KAREN L HOUSE | 3531 3RD STREET | | | | BALTIMORE | MD | 21225 | |
| 5667119 | KAREN L KENNEDY | 1746 CYPRESS RIDGE DR | | | | ORLANDO | FL | 32825 | |
| 5667120 | KAREN L PUTMAN | 2770 WALDEN WOODS BLVD | | | | JACKSON | MI | 49201 | |
| 5667121 | KAREN LANE | 171 W WASHINGTON ST | | | | STAYTON | OR | 97383 | |
| 5667122 | KAREN LANGFORD | 1346 HARTING DR | | | | FLORISSANT | MO | 63031 | |
| 5667123 | KAREN LAREAU | 81 PROSPECT ST | | | | BARRINGTON | RI | 02806 | |
| 5667124 | KAREN LATNEY | 712 WIGINS ST | | | | GREENPORT | NY | 11944 | |
| 5667125 | KAREN LAW | 805 LINCOLN AVE | | | | ALAMEDA | CA | 94501 | |
| 5667126 | KAREN LEE | 1300 MINNEWAWA | | | | CLOVIS | CA | 93612 | |
| 5667128 | KAREN LEROY | 620 THWAITES PL 6B | | | | BRONX | NY | 10467 | |
| 5667129 | KAREN LEWIS | 2800 LAFRONTERA BLVD 210 | | | | ROUND ROCK | TX | 78681 | |
| 5667131 | KAREN LINDSAY | 3401 STONE PLACE | | | | NEWARK | DE | 19722 | |
| 5667132 | KAREN LONGCOR C | 4822 TEALGATE DR | | | | SPRING | TX | 77373 | |
| 5667137 | KAREN LYSTAD | 3217 LESTER AVE | | | | CLOVIS | CA | 93619 | |
| 5667138 | KAREN M BUNYAN | 10 E 138TH ST | | | | NEW YORK | NY | | |
| 5667139 | KAREN M HARRIS | 5000 W ERIE AVE LOT 13 | | | | LORAIN | OH | 44053 | |
| 5667140 | KAREN MACDOUGALL | 251 WARRENTON DR | | | | HOUSTON | TX | 77024 | |
| 5667141 | KAREN MACK | 5228 W QUINCY ST | | | | CHICAGO | IL | 60644 | |
| 5667142 | KAREN MACKEY | 5027 UP LAND ST | | | | PHILADELPHIA | PA | 19143 | |
| 5667144 | KAREN MARINO | 134 SADDLEBRED RD | | | | FITCHBURG | MA | 01420 | |
| 5667145 | KAREN MARKOVISH | 18150 HEARTH DR | | | | FOUNTAIN VLY | CA | 92708 | |
| 5667146 | KAREN MARROQUIN | 6228 COVINGTON VILLAGE DR | | | | TUSCALOOSA | AL | 35405 | |
| 5667148 | KAREN MARTINDALE | 897 DESOTO AVE | | | | YPSILANTI | MI | 48198 | |
| 5667150 | KAREN MATHIEU | 710 HARTNER ST | | | | HOLLY | MI | 48442 | |
| 5667151 | KAREN MATOKE | 1029 GALTIER ST 1 | | | | ST PAUL | MN | 55117 | |
| 5667152 | KAREN MATTSON | 2004 ROSE STREET | | | | TEXARKANA | AR | 71854 | |
| 5667153 | KAREN MATZEKTAYLOR | 1531 ALGONQUIN PARKWAY | | | | LOUISVILLE | KY | 40201 | |
| 5667154 | KAREN MAZORRA | 1414 FALLBROOK AVE | | | | CLOVIS | CA | 93611 | |
| 5667155 | KAREN MCCANN | 5880 TYLER RD | | | | VENICE | FL | 34293 | |
| 5667156 | KAREN MCDERMOTT | 329 SUMNER AVE | | | | ORTLEY BEACH | NJ | 08751 | |
| 5667157 | KAREN MCFERRIN | 2154 CAROLINA ST | | | | GARY | IN | 46407 | |
| 5667158 | KAREN MCKELLAR | 19420 NW 7TH AVE | | | | MIAMI | FL | 33169 | |
| 5667159 | KAREN MCKENNA | 902 W SEARS STREET | | | | DENISON | TX | 75020 | |

Exhibit S
Class 4 GUC Ballot Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5667160 | KAREN MCKENTY | 4650 EAST 85TH STREET | | | | CLEVELAND | OH | 44125 | |
| 5667161 | KAREN MCPHERSON | 29101 EMERSON ST | | | | INKSTER | MI | 48141 | |
| 5667162 | KAREN MEAD | PO BOX 10069 | | | | LANSING | MI | 48901 | |
| 5667163 | KAREN MERRITT | 707 GRACE ST | | | | WELLINGTON | MO | 64097 | |
| 5667165 | KAREN MILLAN | RIO GRANDE ESTATE CALLE 6 | | | | RIO GRANDE | PR | 00745 | |
| 5667166 | KAREN MILLS | 768 JOHN F KENNEDY | | | | CSTED | VI | 00820 | |
| 5667167 | KAREN MITCHELL | 5 MADISON ST APT6 | | | | ROCHESTER | NY | 14608 | |
| 5667168 | KAREN MOLLA | 3801 OLDBURY ST | | | | LAMBERTVILLE | MI | 48144 | |
| 5667169 | KAREN MONTENEGRO | 5721 FARRAGUT ST | | | | HOLLYWOOD | FL | 33021 | |
| 5667170 | KAREN MOODY | 1535 15TH ST CT N | | | | LAKE ELMO | MN | 55042 | |
| 5667171 | KAREN MOOK | PO BOX 294 | | | | STATE ROAD | NC | 28676 | |
| 5667172 | KAREN MOON | 390 CO RD 291 | | | | BRYANT | AL | 35958 | |
| 5667173 | KAREN MOORE | 6081 NORTH VINE ST | | | | BACAVILLE | CA | 95688 | |
| 5667177 | KAREN MORRISON | 734 AUTUMN AVE | | | | BROOKLYN | NY | 11208 | |
| 5667178 | KAREN MOSS | 14929 MOJAVE ST | | | | HESPERIA | CA | 92345 | |
| 5667179 | KAREN MOTEN | 5516 ELMWOOD AVE | | | | MAPLE HTS | OH | 44137 | |
| 5667180 | KAREN MOUTON | PO BOX 5203 | | | | SALT SPRINGS | FL | 32134 | |
| 5667183 | KAREN MURPHY | 3240 TREMBLESTONE LN | | | | RALEIGH | NC | 27616 | |
| 5667184 | KAREN MURPHY HUNTE | 3240 TREMBLESTONE LN | | | | RALEIGH | NC | 27616 | |
| 5667185 | KAREN MURRAY | 16 GATEWAY DR | | | | FREDERICKSBRG | VA | 22405 | |
| 5667186 | KAREN MUSE | 963 JAMESENA MILLER DR | | | | PIGEON FORGE | TN | 37863 | |
| 5667187 | KAREN MUSGNNE | 1720 NW 84TH ST | | | | MIAMI | FL | 33147 | |
| 5667188 | KAREN MYERS | 3153 NAVARRE AVE APT 3A | | | | OREGON | OH | 43616 | |
| 5667190 | KAREN NASSIF | 150 BLACKBERRY CIR | | | | COLCHESTER | VT | 05446 | |
| 5667191 | KAREN NELSON | 101 E 15TH ST | | | | AUSTIN | TX | 78778 | |
| 5667193 | KAREN NEWSOME | 401 4TH LN | | | | MIDWAY PARK | NC | 28544 | |
| 5667194 | KAREN NGUYEN | 1909 OXFORD COURT | | | | SALINAS | CA | 93906 | |
| 5667195 | KAREN NICHOLS | 3991 N HIGHWAY 1247 LOT 1 | | | | SOMERSET | KY | 42503 | |
| 5667196 | KAREN NORTHERN | 1002 WALNUT ST | | | | FRANKTON | IN | 46044 | |
| 5667197 | KAREN NOTTNAGEL | 4484 CHEYENNE DR | | | | IONE | CA | 95640 | |
| 5667198 | KAREN NUNEZ | 2866 SATURN AVE APT 8 | | | | HUNTINGTON PARK | CA | 90255 | |
| 5667199 | KAREN O CONNER | 25 CROSS ST | | | | W BRIDGEWATER | MA | 02379 | |
| 5667200 | KAREN OBERMILLER | 1324 PAUL ST | | | | SAINT PAUL | NE | 68873 | |
| 5450406 | KAREN OFFICER | 13314 ROUNDHILL DRIVE | | | | TRUCKEE | CA | | |
| 5667201 | KAREN ORTIZ | CALLEJUAN SOTOBARRIADACARRASQUILLO | | | | CAYEY | PR | 00736 | |
| 5667202 | KAREN P LYONS | 1041 W MAXWELL | | | | CHICAGO | IL | 60608 | |
| 5667203 | KAREN P PERNELL | 2867 N LEE ST | | | | PHILA | PA | 19134 | |
| 5667204 | KAREN PABILLA | 511 SOUTH ALSTON AVE APT | | | | DURHAM | NC | 27713 | |
| 5667205 | KAREN PACAHEZO | 4117 GULF WAY DR | | | | PORT ARTHUR | TX | 77642 | |
| 5667206 | KAREN PARKER | 221 NORTH BIRCH | | | | BLYTHE | CA | 92225 | |
| 5667207 | KAREN PARRIS | 69 ESTATE JOHN | | | | C'STED | VI | 00820 | |
| 5667208 | KAREN PATTON | 2860 LAKEVIEW DRIVE | | | | SEBRING | FL | 33870 | |
| 5667209 | KAREN PAUL | 3 ROLLING THUNDER DR | | | | OLD TOWN | ME | 04468 | |
| 5667211 | KAREN PAYNE | 16 HAYT LANE | | | | DURHAM | NC | 27701 | |
| 5667212 | KAREN PEARSON | 3601 W ROSECRANS AVE | | | | HAWTHORNE | CA | 90250 | |
| 5667213 | KAREN PEDDE | 3825 LAKE ST | | | | BRIDGMAN | MI | 49106 | |
| 5667214 | KAREN PENN | 4710 TREVOR CR | | | | ROCKFORD | IL | 61108 | |
| 5667215 | KAREN PEREZ | 1613 NW 16 TH APT A | | | | MIAMI | FL | 33125 | |
| 5667216 | KAREN PETERKIN | 3887 MAPLE DR | | | | YPSILANTI | MI | 48197 | |
| 5667217 | KAREN PETERSON | 1206CHILLUM RD | | | | MARLON | MD | 20782 | |
| 5667218 | KAREN PIETRI | CROSA LE19 VILLAS DEL TO | | | | TOA ALTA | PR | 00953 | |
| 5667219 | KAREN POOLER | 451 MCCLAIN STREET | | | | GREENFIELD | OH | 45123 | |
| 5667220 | KAREN PORTER | 412054 BAECHWOOD LANE | | | | HBG | PA | 17112 | |

Exhibit S
Class 4 GUC Ballot Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|-------|------|-----------|-----------|-----------|-----------|------|-------|-------------|---------|
| 5667221 | KAREN POWNER | 3217 W 18TH ST | | | | PUEBLO | CO | 81003 | |
| 5667222 | KAREN PRYOR | 9882 MCGILL COURT | | | | MANASSAS | MA | 20109 | |
| 5667223 | KAREN PURCELL | 9 HARLBURT | | | | JOHNSOTN | RI | 02919 | |
| 5667224 | KAREN R MARTIN | 2211 LOWRY AVE N | | | | MINNEAPOLIS | MN | 55411 | |
| 5667225 | KAREN RAMIREZ | 68 WHITEHEAD RD | | | | LUGOFF | SC | 29078 | |
| 5667226 | KAREN RAMOS | EDIFICIO 3 APT22 EL DORADO | | | | DORADO | PR | 00646 | |
| 5667227 | KAREN RAMSEY | 15 SAVANNAH ST APT 8K | | | | ROCHESTER | NY | 14607 | |
| 5667228 | KAREN RANDOLPH-WOMACK | 125 ENGLEWOOD LN | | | | DANVILLE | VA | 24541 | |
| 5667229 | KAREN RANSON | 37 SEABURY ST | | | | PROVIDENCE | RI | 02907 | |
| 5667230 | KAREN RENO | 127 KUNIGUNDE DR | | | | MILFORD | PA | 18337 | |
| 5667231 | KAREN RICHARDSON | 2950 NE 52ND CT I 19 | | | | ILVER SPRINGS | FL | 34488 | |
| 5667232 | KAREN RILEY | 1766 WEST MARKET ST | | | | AKRON | OH | 44313 | |
| 5667234 | KAREN RIVERA | 12346 BROOKSHIRE AVE | | | | DOWNEY | CA | 90242 | |
| 5667236 | KAREN ROBINSON | 1303 PINEFROST RD | | | | RICHMOND | VA | 23231 | |
| 5667237 | KAREN ROCKAFELLOW | 410 EAST BAGLEY RD | | | | ITHACA | MI | 48847 | |
| 5667239 | KAREN RODRIGUEZ | 3701 KOPPERS ST | | | | BALTIMORE | MD | 21227 | |
| 5667240 | KAREN ROPER | 4700 MCINTOSH RD | | | | PADUCAH | KY | 42003 | |
| 5667241 | KAREN ROSA | 303 MAPLE ST | | | | SPRINGFIELD | MA | 01104 | |
| 5667242 | KAREN RUSSELL | 1709 HAMILTON AVE | | | | JANESVILLE | WI | 53548 | |
| 5667243 | KAREN RYAN | 115 IRIS ST | | | | REDWOOD CITY | CA | 94062 | |
| 5667244 | KAREN S HILBERT | NONE | | | | PHILADELPHIA | PA | 19149 | |
| 5667245 | KAREN S SANDOVAL | SAN JUAN | | | | SAN JUAN | PR | 00909 | |
| 5667246 | KAREN S URQUIDI | 708 E ALBQUERQUE ST | | | | ROSWELL | NM | 88203 | |
| 5667248 | KAREN SADOWSKI | 30619 WHITEBIRD AVE | | | | WESLEY CHAPEL | FL | 33543 | |
| 5667250 | KAREN SAWYER | 77 LUDLAM AVE | | | | RIVERHEAD | NY | 11901 | |
| 5667251 | KAREN SCHAFFER | 468 NEWCASTLE LN | | | | ROMEO | MI | 48065 | |
| 5667254 | KAREN SCHMITKONS | 352 TWO MILE CREEK RD | | | | TONAWANDA | NY | 14150 | |
| 5667255 | KAREN SCHRAM | 2834 LIBERTY | | | | DEARBORN | MI | 48120 | |
| 5667258 | KAREN SHULTIS | 9416 276TH AVE | | | | SALEM | WI | 53168 | |
| 5667259 | KAREN SHUP | 1669 E OAKHURST DR | | | | BETHLEHEM | PA | 18015 | |
| 5667260 | KAREN SILVA | 10000 | | | 10000 | | CA | 92570 | |
| 5667261 | KAREN SILVAS | 1717 EUSTON ST | | | | MICHIGAN CITY | IN | 46360 | |
| 5667262 | KAREN SIMON | PO BOX 72193 | | | | FAIRBANKS | AK | 99707 | |
| 5667263 | KAREN SMITH | 81741 | | | | KING | VA | 22485 | |
| 5667264 | KAREN SOLA | 1763 BERRYWOOD DR | | | | CONCORD | CA | 94521 | |
| 5667265 | KAREN SOLANO | 539 W 21ST ST UNIT 3 | | | | TUCSON | AZ | 85701 | |
| 5667266 | KAREN SPEAKER | 45 KRAKOW ST | | | | BUFFALO | NY | 14206 | |
| 5667267 | KAREN SPILLSON | 4640 OLD ILL RD | | | | FORT WAYNE | IN | 46807 | |
| 5667268 | KAREN STAMPLEY | 18552 PANTHER | | | | ADELANTO | CA | 92301 | |
| 5667269 | KAREN STARKE | 11213 KEYSTONE AVE | | | | CLINTON | MD | 20735 | |
| 5667270 | KAREN STAVINS ENTERPRISES | 230 E OHIO ST STE 207 | | | | CHICAGO | IL | 60611 | |
| 5667271 | KAREN STEVENS | PLEASE ENTER YOUR STREET ADDRESS | | | | ENTER CITY | KY | 41149 | |
| 5667272 | KAREN STEWART | 9301 RYDEN RD | | | | GRAND PORTAGE | MN | 55605 | |
| 5667273 | KAREN STOTTS | PO BOX 44 | | | | DRESDEN | OH | 43821 | |
| 5667274 | KAREN STRAIN | 601 W 15TH ST SOUTH | | | | CLAREMORE | OK | 74019 | |
| 5667275 | KAREN SUSANNE GUNTER | 5700 113 12 AVE N | | | | CHAMPLIN | MN | 55316 | |
| 5667276 | KAREN SWEENEY | 7100 NOEL RD | | | | PANAMA CITY | FL | 32404 | |
| 5667278 | KAREN SWOPE | 1705 BONNYVILLE BL | | | | LOUISVILLE | KY | 40216 | |
| 5667279 | KAREN T MEADE | 1513 BLAKE RD SW | | | | ALBUQUERQUE | NM | 87105 | |
| 5667280 | KAREN T ROGERS | 315 INDIGO RD | | | | GOOSE CREEK | SC | 29445 | |
| 5667281 | KAREN TEAGLE | 623 ROSEMARY DR | | | | SEAFORD | DE | 19973 | |
| 5667283 | KAREN THOMPSON | 9037 SNOW DRIFT LN | | | | CORDOVA | TN | 38016 | |
| 5667284 | KAREN TORGERSON | 1675 LIVINGSTON AVE | | | | WEST ST PAUL | MN | 55118 | |

Exhibit S
Class 4 GUC Ballot Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5667285 | KAREN TORRES | 3480 EMERALD ST | | | | PHILADELPHIA | PA | 19134 | |
| 5667286 | KAREN TRUELOVE | 212 EUCLID ST | | | | PENSACOLA | FL | 32503 | |
| 5667288 | KAREN TYMINSKI | 100 RIVERFRONT DR APT | | | | DETROIT | MI | 48239 | |
| 5667289 | KAREN UTLEY | 2595 SHARON WAY | | | | RENO | NV | 89509 | |
| 5667290 | KAREN VANDERBURG | 2000 CRESCENT ST | | | | ROCHESTER | NY | 14623 | |
| 5667292 | KAREN WALTON | 7400 PIRATES COVE RD | | | | LAS VEGAS | NV | 89145 | |
| 5667293 | KAREN WARD | 411 GLEN AVE | | | | MOORESTOWN | NJ | 08057 | |
| 5667294 | KAREN WASHINGTON | 207 BROOKSHIRE RD | | | | GOOSE CREEK | SC | 29445 | |
| 5422699 | KAREN WASSERMAN | | | | | | | | |
| 5450408 | KAREN WATSON | 2000 CYPRESS AVE | | | | CLEVELAND | OH | | |
| 5667295 | KAREN WATSON | 2000 CYPRESS AVE | | | | CLEVELAND | OH | 44109 | |
| 5667296 | KAREN WATTS | 566 S 810 W | | | | PLEASANT GRV | UT | 84062 | |
| 5667297 | KAREN WEAVER | 235 BURNETT STATION RD | | | | SEYMOUR | TN | 37865 | |
| 5667298 | KAREN WEBSTER | 6612 S TALMAN AVE | | | | CHICAGO | IL | 60629 | |
| 5667299 | KAREN WEDGE | 7242 STEWART SHARON RD | | | | HUBBARD | OH | 44425 | |
| 5667301 | KAREN WERNER | 4706 WEST SPENCER ST | | | | APPLETON | WI | 54914 | |
| 5450409 | KAREN WHISTLEMAN | 20150 PINE TREE LANE CULPEPER047 | | | | LIGNUM | VA | | |
| 5667302 | KAREN WHISTLEMAN | 20150 PINE TREE LANE CULPEPER047 | | | | LIGNUM | VA | 22726 | |
| 5667303 | KAREN WHITE | 4729 HAMILTON RD | | | | MINNETONKA | MN | 55345 | |
| 5667304 | KAREN WILLIAMS | 3808 DIVISIONST | | | | METAIRIE | LA | 70002 | |
| 5667305 | KAREN WILLIAMS-BROWN | 121 GALVESTON PL SW APT3 | | | | WASHINGTON | DC | 20032 | |
| 5667306 | KAREN WILLIAMSON | 4335 SHERWOOD FORREST | | | | DUNCANVILLE | AL | 35456 | |
| 5667307 | KAREN WILSON | 12400 BROOKGLADE CIR 8 | | | | HOUSTON | TX | 77091 | |
| 5667308 | KAREN WISE | PO BOX 1251 | | | | MURPHY | NC | 28906 | |
| 5667309 | KAREN WISHARD | 1615 PATHFINDER CR | | | | GILLETTE | WY | 82716 | |
| 5667310 | KAREN WITHEE | 4715 CHRISTA CT 336 | | | | TAMPA | FL | 33614 | |
| 5667311 | KAREN WOHLRAB | 77 5TH AVENUE | | | | WESTBURY | NY | 11590 | |
| 5667312 | KAREN WOODRUFF | 810 WEST 2ND | | | | ELK CITY | OK | 73644 | |
| 5667313 | KAREN WORDEN | 451 KNEELAND FLATS TR PK | | | | COLBYVILLE | VT | 05676 | |
| 5667314 | KAREN WRIGHT | 3512 S JUNEAU ST | | | | SEATTLE | WA | 98118 | |
| 5667315 | KAREN WUTTKE | 1801 CLAYTON AVE | | | | LYNCHBURG | VA | 24503 | |
| 5667316 | KAREN WYATT | 15 MCHUGH AVE | | | | BILLERICA | MA | 01821 | |
| 5667317 | KAREN YOUNG | 3237 W SUNNYSIDE AVE APT-1E | | | | CHICAGO | IL | 60625 | |
| 5667318 | KAREN ZENTENO | 123199 | | | | FORT WORTH | TX | 76133 | |
| 5667319 | KAREN ZIELINSKI | 7926 GREEN LANE | | | | WYNCOTE | PA | 19095 | |
| 5667321 | KAREN ZISSIMOS | 310 KENNARD AVE | | | | EDGEWOOD | MD | 21040 | |
| 5667322 | KARENA MILFORD | 331 E PENN AVE | | | | KNOX | PA | 16232 | |
| 5667323 | KARENDALIZ RAMOS | HC8 BOX 76 | | | | PONCE | PR | 00731 | |
| 5667324 | KARENIN ORTIZ | VEREDAS DEL PARQUE APT 1801 P ESCO | | | | CAROLINA | PR | 00987 | |
| 5667325 | KARENMIKE OLANOLAN | NONE | | | | HAENA | HI | 96714 | |
| 5667326 | KAREN-PAT WALKER | 19963 SCHOOLHOUSE CT | | | | NORTHVILLE | MI | 48167 | |
| 5667327 | KARENTERRY RIDER | NONE | | | | WICKENBURG | AR | 85390 | |
| 5667328 | KARENY J CALDERON | RESIDENCUAK GALATEO EDIF APT 232 | | | | RIO GRANDE | PR | 00745 | |
| 5667329 | KARESA WARNER | 445 S DOBSON RDAPT 3073 | | | | MESA | AZ | 85202 | |
| 5667330 | KAREY DORN | 1115 OREMS ROAD | | | | BALTIMORE | MD | 21220 | |
| 5450410 | KARGL MARK | 916 GREENWAY COURT | | | | MIAMISBURG | OH | | |
| 5450411 | KARGO RAYMOND | 816 W ALBRIGHT AVE | | | | PORTAGE | PA | | |
| 5667331 | KARHA SMITH | | | | | JACKSONVILLE | NC | 28540 | |
| 5667332 | KARHRYN HUDSON | 1687 OLD CHARLOTTE RD | | | | SPARTANBURG | SC | 29307 | |
| 5667333 | KARI A FREDERICK | PO BOX 2607 | | | | KINGSHILL | VI | 00851 | |
| 5667334 | KARI A SHAFFER | 279 SEQUOIA DRIVE | | | | INWOOD | WV | 25428 | |
| 5667337 | KARI BLUDER | 2051 WEST LOMA DRIVE | | | | RNCH CORDOVA | CA | 95670 | |
| 5667339 | KARI CALDWELL | DAVID FRANCOUR | | | | ADRIAN | MI | 49221 | |

In re: Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 3241 of 6863

Exhibit S
Class 4 GUC Ballot Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5667340 | KARI CINTRON | 7173 W DICKENS AVE | | | | CHICAGO | IL | 60707 | |
| 5667341 | KARI COLE | 1022 GRAY WOLF DR | | | | SEVIERVILLE | TN | 37862 | |
| 5667343 | KARI FARRELL | 232 LITTLE OAKS TERR | | | | GANSEVORT | NY | 12831 | |
| 5667345 | KARI GILL-MOROSKI | NONE | | | | ELKTON | MD | 21921 | |
| 5667347 | KARI HALLETT | 4522 W SEASONS RD | | | | RATHDRUM | ID | 83858 | |
| 5667348 | KARI HALSEY | 3724 S PENNSYLVANIA | | | | LANSING | MI | 48911 | |
| 5667350 | KARI HAYES | 19-2 HOPKINS RD | | | | LIVERPOOL | NY | 13088 | |
| 5667352 | KARI HOFFMAN | 125 PARK AVE | | | | CO BLUFFS | IA | 51503 | |
| 5667356 | KARI K HANSON | 109 WREN WAY | | | | MANKATO | MN | 56001 | |
| 5667357 | KARI L CUNNINGHAM | 364 BROADVIEW AVE | | | | YOUNGSTOWN | OH | 44509 | |
| 5667359 | KARI L HOFFMAN | 840 PINE ST | | | | HONEY BROOKQ | PA | 19344 | |
| 5667360 | KARI LEMANSKI | 326 WEST ORCHARD | | | | SANTA MARIA | CA | 93458 | |
| 5667361 | KARI MADDEN | 6656 UPTON LANE | | | | NASHVILLE | TN | 37209 | |
| 5667363 | KARI PALEVAC | 11310 MELODY DR | | | | NORTHGLENN | CO | 80234 | |
| 5667364 | KARI R MORRIS | 1001 3RD ST | | | | MARIETTA | OH | 45750 | |
| 5667365 | KARI ROBINSON | 121 BALTIMORE ST | | | | HARTFORD | CT | 06112 | |
| 5667367 | KARI SADLER | 6032 ROCKHILL RD 1N | | | | KANSAS CITY | MO | 64110 | |
| 5667368 | KARI SANCINATI | 8810 W HOWARD AVE | | | | MILWAUKEE | WI | 53228 | |
| 5667372 | KARI THOMAS | 26 CATAMOUNT TRAILER PARK | | | | BENNINGTON | VT | 05201 | |
| 5667375 | KARIC MARIZELA | 312 ELLIOTT ST | | | | BEVERLY | MA | 01915 | |
| 5667376 | KARICE MORROW | 4359 HOWARDCREST | | | | MEMPHIS | TN | 38128 | |
| 5450412 | KARICHETI KRISHNA | 16205 REEDER ST JOHNSON091 | | | | OVERLAND PARK | KS | | |
| 5667377 | KARICKHOFF PATRICIA | 280 BRAGG ROAD | | | | FRENCH CREEK | WV | 26218 | |
| 5667378 | KARIDA RODGERS | 4124 NEWPORT ST | | | | DETROIT | MI | 48215 | |
| 5667379 | KARIDEN ROSS | 27 SAINT MARY LOWER | | | | BUFFALO | NY | 14211 | |
| 5667380 | KARIE ALANIZ | 1215 ANDREW AVE | | | | SALINA | KS | 67401 | |
| 5667381 | KARIE BOLT | 3143 S QUINN DR | | | | TUCSON | AZ | 85730 | |
| 5667382 | KARIE DONNA | 4400 NE BRODWAY | | | | PORTLAND | OR | 97212 | |
| 5667384 | KARIE STAPLETON | 507 W MAIN ST | | | | ALBERT LEA | MN | 56007 | |
| 5667385 | KARIE TEETER | 12067 COUNTRY GARDEN DR NONE | | | | RNCHO CORDOVA | CA | | |
| 5667386 | KARIE-ROBERT COOPER | 627 ANDERSON ROAD | | | | RINGOLD | GA | 30736 | |
| 5667387 | KARIKAREN BURDICK | 438 W MAIN RD | | | | CONNEAUT | OH | 44030 | |
| 5667388 | KARILYN GONZALEZ | IDAMARIS GARDEN G-20 | | | | CAGUAS | PR | 00727 | |
| 5667389 | KARIM MIRZA | 3657 N WHIPPLE | | | | CHICAGO | IL | 60618 | |
| 5667390 | KARIM MNAYARJI | 10 RIATA DR | | | | LINCOLN | RI | 02865 | |
| 5667391 | KARIM SEEMA | 13704 WINDING OAK CIR APT | | | | CENTREVILLE | VA | 20121 | |
| 5667392 | KARIM YAN | 1100 S HOPE ST | | | | LOS ANGELES | CA | 90015 | |
| 5450413 | KARIM YASSER | 1801 BROWN DEER TRL | | | | CORALVILLE | IA | | |
| 5667393 | KARIM ZAMAN | 210 CHESSGATE CT | | | | JOHNS CREEK | GA | 30022 | |
| 4788666 | Karim, Ruqayyah | Redacted | | | | | | | |
| 5667394 | KARIMA BENHAMIDE | 2009 CRUGER AVE | | | | BRONX | NY | 10462 | |
| 5667395 | KARIMA CAIN | 800 JEFFERY STREET APT 406 | | | | BOCA RATON | FL | 33487 | |
| 5667396 | KARIMA MESI | 8104 BIRCH | | | | TAYLOR | MI | 48180 | |
| 5450414 | KARIMOTO DENISE | 50 MAUNALEO PL | | | | WAILUKU | HI | | |
| 5667397 | KARIMOVA OLESYA | 980 S DAWSON WAY | | | | AURORA | CO | 80012 | |
| 5667398 | KARIMSU KARIMSU | 1078 BEAR LAKE RD | | | | MUSKEGON | MI | 49445 | |
| 5667399 | KARIMU S BARRON | PO BOX 17596 | | | | JACKSONVILLE | FL | 32245 | |
| 5667401 | KARIN BAE | 2916 BEARCREEK CT | | | | FULLERTON | CA | 92835 | |
| 5667402 | KARIN COUTTS | 5532 BLUE PACIFIC DR | | | | JACKSONVILLE | FL | 32257 | |
| 5667403 | KARIN GALMARINO | 2 LOIS DR NONE | | | | WALPOLE | MA | 02081 | |
| 5667404 | KARIN JUDKINS | 1426 STYVESANT AVE | | | | TRENTON | NJ | 08618 | |
| 5667405 | KARIN KHATON | 849 E EVANS AVE | | | | PUEBLO | CO | 81004 | |
| 5667410 | KARIN SALAMANCA | 10712 HOBBIT CIR APT 303 | | | | ORLANDO | FL | 32836 | |

In re: Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 3242 of 6863

Exhibit S
Class 4 GUC Ballot Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5667411 | KARINA ARELLANO | 1583 CONNELY AVE | | | | CHULA VISTA | CA | 91911 | |
| 4880781 | KARINA BAKERY INC | P O BOX 1805 | | | | SABANA SECA | PR | 00952 | |
| 5843059 | Karina Bakery, Inc | P O BOX 1805 | | | | SABANA SECA | PR | 00952 | |
| 5667412 | KARINA BAPTISTE | 30516 18 AVE | | | | JAMAICA | NY | 11422 | |
| 5667413 | KARINA BARRON | 1520 TAYLOR DR | | | | MESQUITE | TX | 75149 | |
| 5667414 | KARINA BUELAVIDES | 3925 EUCLID AVE | | | | EAST CHICAGO | IN | 46312 | |
| 5667416 | KARINA CASTILLO | 85 CHESTERFIELD DR | | | | NEW CASTLE | DE | 19720 | |
| 5667417 | KARINA CONCEPCION | 9822 LUDERS AVENUE | | | | GARDEN GROVE | CA | 92844 | |
| 5667418 | KARINA CORREA | LA PONDEROSA CALLE LIDIO | | | | RIO GRANDE | PR | 00745 | |
| 5667419 | KARINA CORREA LOPEZ | URB PONDEROSA 419 CALLE LIRIO | | | | RIO GRANDE | PR | 00745 | |
| 5667420 | KARINA COSTOSO | URB TOA ALTA HIGHTS | | | | TOA ALTA | PR | 00953 | |
| 5667421 | KARINA CRUZ | OJKOPY | | | | LUQUILLO | PR | 00773 | |
| 5667422 | KARINA FLORES | 1 MAIN ST | | | | WATSONVILLE | CA | 95076 | |
| 5667423 | KARINA GARCIA | 1059 MERCED WAY | | | | MANTECA | CA | 95337 | |
| 5667424 | KARINA GAYNOR | 6345 EDENMORE AVE | | | | NEW PORT RICHEY | FL | 34653 | |
| 5667425 | KARINA GIRON RIVERA | 6TACALLE A 33-59 ZONA 11 | | | | GUATEMALA | GU | 01011 | |
| 5667426 | KARINA GONZALEZ | HC01 BOX 7218 | | | | GURABO | PR | 00778 | |
| 5667427 | KARINA HERNANDEZ | 28240 13TH ST | | | | HAYWARD | CA | 94544 | |
| 5667428 | KARINA LAFARGA | 645 13TH ST APT 9 | | | | SAN DIEGO | CA | 92154 | |
| 5667429 | KARINA LEMUS | 5344 SIDHILL DR | | | | SPARKS | NV | 89433 | |
| 5667430 | KARINA LEON | SAN YSIDRO BLVD APT 4311 | | | | SAN YSIDRO | CA | 92173 | |
| 5667431 | KARINA MOCTEZUMA | 1511 PINE ST | | | | WESLACO | TX | 78596 | |
| 5667432 | KARINA MONEY | 79 WENDELL ST NONE | | | | WINCHESTER | MA | | |
| 5667433 | KARINA MONTES | 700 E TAYLOR | | | | HOBBS | NM | 88240 | |
| 5667434 | KARINA MOREIRA | 2570 SW 22 AVENUE | | | | MIAMI | FL | 33133 | |
| 5667435 | KARINA MORENO | 4320 SAN AGUSTIN | | | | LAREDO | TX | 78041 | |
| 5667436 | KARINA NEIRA | 702 SAN JOSE ST | | | | HEARNE | TX | 77859 | |
| 5667437 | KARINA NUNEZ | 2204 E CALLE SIERRA DEL M | | | | TUCSON | AZ | 85706 | |
| 5667438 | KARINA RAMOS | PO BOX 1414 | | | | QUEBRADILLAS | PR | 00678 | |
| 5667439 | KARINA REVELES | 1195 HAWTHORNE AVE | | | | HESPERIA | CA | 92345 | |
| 5667440 | KARINA REYES PARADA | 42725 B WALKER RD | | | | HAMMOND | LA | 70403 | |
| 5667442 | KARINA ROJAS | 127 GOODSON AVE APT 23 | | | | CHATTANOOGA | TN | 37405 | |
| 5667444 | KARINA SANTANA-OGANDO | 143 PARKER ST APT 1 | | | | NEWARK | NJ | 07104 | |
| 5667445 | KARINA SPRAGUE | 31 DORR ROAD | | | | WISCASSET | ME | 04578 | |
| 5667446 | KARINA STAHL | 4301 N TROY ST | | | | CHICAGO | IL | 60618 | |
| 5667447 | KARINA SUAREZ | 3073 IRONWOOD DR | | | | LAKE HAVASU CITY | AZ | 86404 | |
| 5667448 | KARINA TALBOT | 3875 ARTESINA DR | | | | SUMTER | SC | 29150 | |
| 5667449 | KARINA TIRADO | 145 PARK SHADOW CT | | | | BALDWIN PARK | CA | 91706 | |
| 5667450 | KARINA VEGA | 4227 N 27 TH AVE APT1046 | | | | PHOENIX | AZ | 85017 | |
| 5667451 | KARINA ZARATE | 9435 DIANA APT 1008 | | | | EL PASO | TX | 79924 | |
| 5667452 | KARINE BRYANT | 838 RAYMOND ST | | | | AKRON | OH | | |
| 5667453 | KARINE HOVHANNISYAN | 11832 VICTORY BLVD 4 | | | | NORTH HOLLYWOOD | CA | 91606 | |
| 5667454 | KARINE KENZEY | 20201 W COUNTRY CLUB DR | | | | AVENTURA | FL | 33160 | |
| 5667455 | KARINE RIOS | 465 SAIRS AVE APTO 08 | | | | LONG BRANCH | NJ | 07740 | |
| 5667456 | KARINNA HORNER | 7 KINDER LANE | | | | EIGHTY-FOUR | PA | 15330 | |
| 5667458 | KARISA DILLON | 2803 N SANDSTONE WAY | | | | FLAGSTAFF | AZ | 86004 | |
| 5667460 | KARISHA DIGGEIS | 210 BECK LANE | | | | MAYFIELD | KY | 42066 | |
| 5667461 | KARISHA KENNON | 604 KINGSBURY LN | | | | ALBANY | GA | 31707 | |
| 5667462 | KARISHA SUTTON | 630 E 2ND AVE | | | | COLUMBUS | OH | 43215 | |
| 5667463 | KARISHMA HATTAR | 8950 COASTAL VERDE BLVD | | | | SAN DIEGO | CA | 92122 | |
| 5667465 | KARISSA ARELLANO | 4371 GUM BRANCH RD LOT 7 | | | | JACKSONVILLE | NC | 28540 | |
| 5667466 | KARISSA BISHOP | 565 GREYSTONE | | | | BARTLESVILLE | OK | 74006 | |
| 5667467 | KARISSA BROWN | 4107 STOKES DR APT 3 | | | | BALTIMORE | MD | 21229 | |

Exhibit S
Class 4 GUC Ballot Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5667468 | KARISSA GREENE | 646 RT 4A | | | | CASTLETON | VT | 05735 | |
| 5667469 | KARISSA HOVEY | 388 N 1850 E | | | | SPANISH FORK | UT | 84660 | |
| 5667470 | KARISSA NOURSE | 2074 SW BUCHANNAN | | | | TOPEKA | KS | 66604 | |
| 5667471 | KARISSA SANTOS | 558 EAST STREET | | | | BROCKTON | MA | 02302 | |
| 5667472 | KARISSA SPENCER | 3021 W 72ND ST | | | | DAVENPORT | IA | 52806 | |
| 5667473 | KARITZA RODRIGUEZ | 370 ASH LANE APT 103 | | | | GLEN ELLYN | IL | 60137 | |
| 5667474 | KARIUKI DORCAS | 408-1 SPRINGSIDE DRIVE EAST | | | | SHILLINGTON | PA | 19607 | |
| 5450416 | KARKWSKI MAKAYLA | PO BOX 162 | | | | SOUTH YARMOUTH | MA | | |
| 5667475 | KARL BLAKELY | 2339 HALE AVENUE NORTH | | | | OAKDALE | MN | 55128 | |
| 5667476 | KARL CHRIS | 8845 HIKERS TRL | | | | CHARDON | OH | 44024 | |
| 5667477 | KARL DENNIS | 9728 FALLING STAR AVE | | | | LAS VEGAS | NV | 89117 | |
| 5667478 | KARL DHALIWAL | 1500 FORSYTHE AVE | | | | MONROE | LA | 71201 | |
| 5667481 | KARL J JERNIGAN JR | 722 AVANTI PL | | | | LANDOVER | MD | 20785 | |
| 5667482 | KARL JOHN VANGELOFF | 501 SE 2ND ST | | | | FORT LAUDERDALE | FL | 33301 | |
| 5450417 | KARL KAREN | 8547 GUM TREE AVE | | | | NEW PRT RCHY | FL | | |
| 5667483 | KARL KAST | 1131 SOUTH COLLEGE STREET ROOM 116 | | | | AUBURN | AL | 36832 | |
| 5667484 | KARL LANDER | 14005 A DR N NO | | | | CERESCO | MI | 49033 | |
| 5667486 | KARL RICHARDSON | 283 GRAMBIL CIR | | | | APOPKA | FL | 32712 | |
| 5667487 | KARL ROBINSON | 1015 W 109TH PL | | | | CHICAGO | IL | 60643 | |
| 5667488 | KARL SAETHRE | AVERY FRESNO | | | | FRESNO | CA | 93710 | |
| 5667489 | KARL STEEL | 6492 MILLERSBURG ROAD | | | | WOOSTER | OH | 44691 | |
| 5667490 | KARL V WILLAIMS | 4556 S PRAIRE | | | | CHICAGO | IL | 60653 | |
| 5667492 | KARL VINCEN KERANEN | 30111 SILVERADO CANYON | | | | SILVERADO | CA | 92676 | |
| 5667493 | KARL YORK | 51-372 HAUHELE RD | | | | KAAAWA | HI | 96730 | |
| 5667494 | KARLA ARMENTA | 1330 FOXDALE LOOP | | | | SAN JOSE | CA | 95122 | |
| 5667495 | KARLA ARUFAT | PMB 81 RR-5 BOX 4999 | | | | BAYAMON | PR | 00956 | |
| 5667496 | KARLA BANKS | 935 INLAND DRIVE | | | | OXNARD | CA | 93030 | |
| 5667497 | KARLA BECKLEY | 2120 BREIEL BLVD APT J | | | | MIDDLETOWN | OH | 45044 | |
| 5667498 | KARLA BEN WILKINS | 1807 RAYBURN ST | | | | ASHEBORO | NC | 27203 | |
| 5667500 | KARLA BREA CARABALLO | URB RIVER VIEW | | | | BAYAMON | PR | 00961 | |
| 5667501 | KARLA BROTHERS | 3276 HAMILTON CHURCH ROAD | | | | ANTIOCH | TN | 37214 | |
| 5667502 | KARLA BRUMFIELD | 358 S GLENWOOD AVE | | | | COLUMBUS | OH | 43223 | |
| 5667503 | KARLA BURGOS | 1426 N 6TH STREET APT A-201 | | | | PHILADELPHIA | PA | 19122 | |
| 5667504 | KARLA CABALLERO | 18558 APRIL RD | | | | ADELANTO | CA | 92301 | |
| 5667505 | KARLA CABRERA | SAGRADO CORAZON | | | | SAN JUAN | PR | 00926 | |
| 5667507 | KARLA CALOBEER | 1043 4TH AVE WEST | | | | KALISPELL | MT | 59901 | |
| 5667508 | KARLA CAMPOS | 705 N BURRIS AVE | | | | COMPTON | CA | 90221 | |
| 5667509 | KARLA CARILLO | 1288 MOLINE ST | | | | AURORA | CO | 80011 | |
| 5667511 | KARLA CHAUES | 38 EDGEMERE RD | | | | QUINCY | MA | 02469 | |
| 5667512 | KARLA CHAVEZ | 213 E LEWIS | | | | ROSWELL | NM | 88203 | |
| 5667513 | KARLA CHESTER | 3600 CONSHOHOKCKEN AVE | | | | PHILADELPHIA | NJ | 19131 | |
| 5667514 | KARLA CLODFELTER | 11287 E PLACITA MOLINO | | | | TUCSON | AZ | 85749 | |
| 5667515 | KARLA COOK | 10000 | | | | WINSTON-SALEM | NC | 27117 | |
| 5667516 | KARLA CRUZ | 8656 HIGHWAY 165 NORTH | | | | MONROE | LA | 71203 | |
| 5667517 | KARLA DANNER | 119 E 12TH ST | | | | CARROLL | IA | 51401 | |
| 5667518 | KARLA DAVIS | 926 WILMINTHON | | | | ST LOUIS | MO | 63111 | |
| 5667519 | KARLA DE LA TORRE | 505 S BROADWAY | | | | SANTA ANA | CA | 92701 | |
| 5667520 | KARLA DIAZ | RES BARBOSA EDF 10 | | | | BAYAMON | PR | 00957 | |
| 5667521 | KARLA ENTLER | 406 LAYMONS RD | | | | HIXSON | TN | 37343 | |
| 5667522 | KARLA FIGUEROA | CALL 412 BLQ 144 2 VILLA | | | | CAROLINA | PR | 00985 | |
| 5667523 | KARLA FINLEY | XXX | | | | JACKSONVILLE | FL | 32218 | |
| 5667525 | KARLA GARCIA | 1559 FRONTAGE RD APT A | | | | CHULA VISTA | CA | 91911 | |
| 5667526 | KARLA GAYTAN | 221 N HUNTINGTON ST | | | | SAN FERNANDO | CA | 91340 | |

Exhibit S
Class 4 GUC Ballot Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5667527 | KARLA GEORGE | 22991 MARKHAM ST | | | | PERRIS | CA | 92570 | |
| 5667528 | KARLA GONZALEZ | 5150 N 99TH AVE | | | | GLENDALE | AZ | 85305 | |
| 5667529 | KARLA GONZALEZ CASTRO | 3650 E LAKE MEAD BLVD APT 161 | | | | LAS VEGAS | NV | 89115 | |
| 5667531 | KARLA HERRERA | 6741 N OFELIA DR | | | | SAN BERNARDINO | CA | 92407 | |
| 5667532 | KARLA IBARRA | MANUEL ROBLES 119 VICENTE GUERRO | | | | REYNOSA | | 88620 | MEXICO |
| 5667533 | KARLA JONES | 916 WESTWOOD AVE | | | | DAYTON | OH | 45402 | |
| 5667534 | KARLA KARLAJAY | 60 WALDON STREET | | | | BAXLEY | GA | 31513 | |
| 5667535 | KARLA KINZIE | 269 W 5TH ST | | | | PERU | IN | 46970 | |
| 5667537 | KARLA KOUNTZ | 5641 GEARNY DRIVE | | | | SACRAMENTO | CA | 95823 | |
| 5667538 | KARLA L MARTINEZ | 5045 BELLFLOWER BLVD | | | | LAKEWOOD | CA | 90713 | |
| 5667539 | KARLA LARA | 6211 CONVERSE AVE APT 19 | | | | LOS ANGELES | CA | 90001 | |
| 5667540 | KARLA LEE | XXXX | | | | SAN DIEGO | CA | 92126 | |
| 5667541 | KARLA LITTLE | 2807 MAPLE AVE | | | | ALTOONA | PA | 16601 | |
| 5667542 | KARLA M CORREA RUIZ | 2740 50TH AVE | | | | BRADENTON | FL | 34207 | |
| 5667543 | KARLA MACIAS | 1225 S LELAND AVE | | | | WEST COVINA | CA | 91790 | |
| 5667544 | KARLA MALDONADO | 946 CIRCULO TAMBORI | | | | RIO RICO | AZ | 85648 | |
| 5667545 | KARLA MARTINEZ | 1201 HELENA ST | | | | AURORA | CO | 80010 | |
| 5667546 | KARLA MAYS | LAUREL RIDGE RD | | | | CLEVELAND | GA | 30528 | |
| 5667547 | KARLA MERCADO | 2063 RICHARD LANE | | | | DALLAS | TX | 75217 | |
| 5667548 | KARLA MIKKELSEN | 1601 5TH ST | | | | HARLAN | IA | 51537 | |
| 5667549 | KARLA MILLER | 148 N HIGH STREET | | | | MT VICTORY | OH | 43340 | |
| 5667550 | KARLA MIRAWDA | 28016 LANGSIDE AVE | | | | CANYON COUNTRY | CA | 91351 | |
| 5667551 | KARLA MISTRETTA | 2151 PINION ROAD 175 | | | | ELKO | NV | 89801 | |
| 5667552 | KARLA MORALES | CALLE ARIES 302 SANDIN | | | | VEGA BAJA | PR | 00693 | |
| 5667553 | KARLA MORALES RIVERA | 510 W WASHINGTON ST | | | | ALLENTOWN | PA | 18102 | |
| 5667554 | KARLA MORERA | LA PLATA CALLE 9 N 8 | | | | CAYEY | PR | 00736 | |
| 5667555 | KARLA N PONCE DE LEON CRESP | CALLE MANUEL MONJE | | | | MAYAGUEZ | PR | 00680 | |
| 5667556 | KARLA NIEVES | 1155 N COURTENAY | | | | MERRITT ISLAND | FL | 32953 | |
| 5667558 | KARLA ORTIZ | 1901 E FAYETTE ST APT 1C | | | | SYRACUSE | NY | 13210 | |
| 5667559 | KARLA PASTOR | 1709 RUSTON AVE | | | | CAPITOL HTS | MD | 20743 | |
| 5667560 | KARLA PATTEN | 12320 SHADOWBROOK DR SW | | | | OLYMPIA | WA | 98512 | |
| 5667562 | KARLA PEREZ | 60 MILLER RD | | | | HOLLISTER | CA | 95023 | |
| 5667563 | KARLA PICHARDO | RUDOLFO LOZANO | | | | KILLEEN | TX | 79925 | |
| 5667564 | KARLA PISQUINTANA | 5501 3RD AVE APT 103 | | | | KEY WEST | FL | 33040 | |
| 5667565 | KARLA PLAGGENBORG | 1205 N JONES | | | | TUCSON | AZ | 85716 | |
| 5667566 | KARLA RAMIREZ | 1190 KATRINA CT | | | | MCKINLEYVILLE | CA | 95519 | |
| 5667567 | KARLA RENTAS | URB SAN MARTIN 2 C 5 E 10 | | | | JUANA DIAZ | PR | 00795 | |
| 5667568 | KARLA RIVERA | PO BOX 457 | | | | VILLALBA | PR | 00766 | |
| 5667569 | KARLA ROBINSON | SSSS | | | | TWIN FALLS | ID | 83301 | |
| 5667570 | KARLA RODRIGUEZ | AVE 105 FERNANDEZ GARCIA | | | | CAYEY | PR | 00736 | |
| 5667571 | KARLA ROSARIO | HC03 BOX19191 | | | | RIO GRANDE | PR | 00745 | |
| 5667572 | KARLA S DEPUGH | 4329 US HIGHWAY 23 | | | | CHILLICOTHE | OH | 45601 | |
| 5667573 | KARLA SANCHEZ-DELGADO | 11043 SPLENDOR CT | | | | EL PASO | TX | 79936 | |
| 5667574 | KARLA SANTIAGO | RES NEMESIO CANALES EDIF 41 APT769 | | | | HATO REY | PR | 00918 | |
| 5667575 | KARLA SAPIEN | 12950 ALNOR ST APT 141 | | | | SAN ELIZARIO | TX | 79849 | |
| 5667577 | KARLA SMITH | 5335 PASEO BLVD | | | | KANSAS CITY | MO | 64110 | |
| 5667578 | KARLA SOTO-TENA | 45 ARTHUR | | | | WATSONVILLE | CA | 95076 | |
| 5667579 | KARLA STEWARD | A | | | | GRANDVILLE | MI | 49418 | |
| 5667580 | KARLA THOMAS | 502 NE 339TH AVE | | | | OLD TOWN | FL | 32680 | |
| 5667581 | KARLA TILFORD | 8616 SHENANDOAH DR | | | | PEWEE VALLEY | KY | 40056 | |
| 5667582 | KARLA TOVAR | 1101 LINWOOD CIRCLE | | | | PASADENA | TX | 77502 | |
| 5667584 | KARLA WING | 512 DERRY STREET | | | | LATROBE | PA | 15650 | |
| 5667585 | KARLEEN MILLER | 185 CROOKS AVE | | | | CLIFTON | NJ | 07011 | |

Exhibit S
Class 4 GUC Ballot Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|-------|------|-----------|-----------|-----------|-----------|------|-------|-------------|---------|
| 5450418 | KARLEN JANICE | 501 SUMMIT AVE | | | | WESTFIELD | NJ | | |
| 5667586 | KARLENE BIANCA | 18203 EXCHANGE AVE | | | | LANSING | IL | 60619 | |
| 5667587 | KARLENE CRAFT | 631 RIVER STREET | | | | HAVERHILL | MA | 01832 | |
| 5667588 | KARLENE CRUZ | 120 MT HOPE STREET | | | | NORTH ATTLEBO | MA | 02760 | |
| 5667589 | KARLENE LASITEO | ADDRESS | | | | DORCHESTER | MA | 02124 | |
| 5667590 | KARLENE LEWIS | 10105 WESTCHESTER AVE | | | | CLEVELAND | OH | 44108 | |
| 5667591 | KARLENE MARRERO | 8438 CARRIAGE POINTE DR | | | | GIBSONTON | FL | 33534 | |
| 5667592 | KARLENE PERCIVAL | PO BOX 306641 | | | | ST THOMAS | VI | 00803 | |
| 5667594 | KARLEY K DEGONIA | 701 STONE BROOK DR | | | | UNION | MO | 63084 | |
| 5667595 | KARLIA HERNANDEZ | 895 WALNUT STREET APTB-12 | | | | CATASAUQUA | PA | 18032 | |
| 5667597 | KARLIE COLON | KMART | | | | HOLYOKE | MA | 01040 | |
| 5667598 | KARLIE R GARRETT | 809 HARRISON CIR | | | | PELL CITY | AL | 35128 | |
| 5667599 | KARLILE DEAN | 3613 MASON ST | | | | OMAHA | NE | 68105 | |
| 5667600 | KARLINE GUEST | 312 MORGAN WAY | | | | KISSIMMEE | FL | 34758 | |
| 5667602 | KARLLA CHAMBERS | 42 HARLEY DR | | | | MOUNDSVILLE | WV | 26041 | |
| 5667603 | KARLLETA HAYWOOD | 10214 HAMPDEN AVE | | | | CLEVELAND | OH | 44108 | |
| 5667604 | KARLMA KARLMA | 2109 DELLROSE DR | | | | HOPEWELL | VA | 23860 | |
| 5667605 | KARLOS JONES | 9105 SPAULDING ST | | | | HOUSTON | TX | 77016 | |
| 5667606 | KARLY BRENNA SCOTT MACE | 913 AKRON STREET | | | | CHILLICOTHE | OH | 45601 | |
| 5667607 | KARLY MCCURTY | 269 BAYBERRY RD | | | | BHAM | AL | 35214 | |
| 5667608 | KARLYN HARRIS | 1365 N HUDSON | | | | CHICAGO | IL | 60610 | |
| 5667609 | KARLZEN DEAN | 1410TH AVE WEST | | | | ALBIA | IA | 52531 | |
| 5667610 | KARMA HAMILTON-BANKS | 1006 NORWOOD AVE | | | | TOLEOD | OH | 43607 | |
| 5667611 | KARMAN LISA | 608 US W HWY | | | | DURHAM | NC | 27707 | |
| 5667612 | KARMAN MOORE | 5453 ARLINGTON | | | | ST LOUIS | MO | 63120 | |
| 5667613 | KARMANN TINA | 12994 CO RD 2170 | | | | ST JAMES | MO | 65559 | |
| 5667614 | KARMARINA MONGKEYA | 804 KAY SUE DRIVE APT E | | | | SPRINGDALE | AR | 72764 | |
| 5667615 | KARMEL HOLT | 2814 SCHOOL ST | | | | DES MOINES | IA | 50311 | |
| 5667616 | KARMEL WILKINS | 426 MUELLER | | | | ST LOUIS | MO | 63135 | |
| 5667617 | KARMEN JACKSON | 18956 MONICA | | | | CLINTON TWP | MI | 48036 | |
| 5667618 | KARMEN MYERS | 3716 DOUGLAS RD | | | | TOLEDO | OH | 43606 | |
| 5667619 | KARMEN PAYNE | 19162 HOLLY LN | | | | HUNTINGTON BEACH | CA | 92648 | |
| 5667620 | KARMEN TAYLOR | 5380 134TH ST | | | | GARFIELD HEIGHTS | OH | 44125 | |
| 5667621 | KARMEN VALAZQUEZ | NA | | | | OGDEN | UT | 84404 | |
| 5667622 | KARMEO JAMIE | 42298 COWARD CIR | | | | MECHANICSVL | MD | 20659 | |
| 5667623 | KARMIA NISPEROS | 123XXX | | | | SAN FRANSICO | CA | 94804 | |
| 4862221 | KARMIN INDUSTRIES | 1901 TRANSCANADA | | | | DORVAL | QC | H9P 1J1 | CANADA |
| 5450419 | KARMO MAIMAH | 11654 PLAZA AMERICA DRIVE 725 | | | | RESTON | VA | | |
| 5667624 | KARMON THOMAS | 16305 E ALAMEDA PLACE | | | | AURORA | CO | 80017 | |
| 5667625 | KARMYN PASCHAL | 2046 SUNSHINE PL | | | | COLUMBUS | OH | 43232 | |
| 5667626 | KARNA RICHARD | 4985 S ROCKMONT RD NONE | | | | POPLAR | WI | 54864 | |
| 5667627 | KARNATI CHANDRA | 1550 TERRELL MILL RD SE | | | | MARIETTA | GA | 30067 | |
| 5667628 | KARNER MALISSA | 758 SCHUYLKILL AVENUE | | | | READING | PA | 19601 | |
| 5667629 | KARNER NICOLE | 5441 VARSITY AVE | | | | LAS VEGAS | NV | 89146 | |
| 5667630 | KARNES ASHLEY | 215 W 4TH ST | | | | WEST FRANKFORT | IL | 62896 | |
| 5667632 | KARNES KRYSTLE M | PO BOX 1014 | | | | SNOWFLAKE | AZ | 85937 | |
| 5667634 | KARNIK JOHN | 80 CRESTVIEW AVE | | | | DALY CITY | CA | 94015 | |
| 5450420 | KARNOWSKI JEFF | PO BOX 54031 | | | | PHOENIX | AZ | | |
| 5667635 | KARNPAL BHATHAL | 3648 WOODLEY DR | | | | SAN JOSE | CA | 95148 | |
| 5450421 | KAROGLANIAN KEN | 103 MARY LN | | | | NEDROW | NY | | |
| 5667636 | KAROL GRAY | 401 S 19TH | | | | CLINTON | OK | 73601 | |
| 5667637 | KAROL RIVERA | URB DIPLO CALLE 9 CAS D5 | | | | NAGUABO | PR | 00718 | |
| 5667638 | KAROL ROSOL | 15731 S 29TH ST | | | | VICKSBURG | MI | 49097 | |

In re: Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 3246 of 6863

Exhibit S
Class 4 GUC Ballot Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5667639 | KAROL VALLAFANE | 131 SARGEANT ST | | | | HOLYOKE | MA | 01040 | |
| 5667640 | KAROLAY CESPEDES | 873 QUINTON AVE | | | | TRENTON | NJ | 08629 | |
| 5667641 | KAROLE ELLERBEE | 91 STRAIGHT ST | | | | PATERSON | NJ | 07501 | |
| 5667642 | KAROLE STONE | 115 ROSEMARY DR | | | | TRINIDAD | TX | 75163 | |
| 5667643 | KAROLENE MURCHISON | 22131 PARKLAWN ST | | | | OAK PARK | MI | 48237 | |
| 5667644 | KAROLEWICZ KAYLA | 2554 S 9TH PLACE | | | | MILWAUKEE | WI | 53227 | |
| 5667645 | KAROLINA CERMENO | 63 FAIRLAWN ST | | | | LOWELL | MA | 01851 | |
| 5667646 | KAROLINA HUBER | 2843 MILLER ST | | | | PHILADELPHIA | PA | 19134 | |
| 5667647 | KAROLINA JONES | 5286 MONTEJO DR | | | | TALLAHASSEE | FL | 32305 | |
| 5667648 | KAROLINA KRATOCHWIL | 440 BRIER CREEK RD | | | | ADVANCE | NC | 27006 | |
| 5667649 | KAROLINE GONZALEZ | RR3 BZ 6773 | | | | CIDRA | PR | 00739 | |
| 5450422 | KAROLYI WILLIAM | 3 BOXWOOD CT | | | | MANTUA | NJ | | |
| 5667650 | KAROLYN BUTLER | 5527 BALDWIN ST | | | | DETROIT | MI | 48213 | |
| 5667651 | KAROLYN MERCADO-JORGE | 132 PARCELAS NUEVAS CIMARRONA | | | | GUAYAMA | PR | 00784 | |
| 5667652 | KAROLYN RHETT | -99 BATES RD | | | | WHITE SALMON | WA | 98672 | |
| 5450423 | KAROLZAK JOANNE | 9001 E LINDEN ST | | | | TUCSON | AZ | | |
| 5667654 | KARON COVIN | 100 ROCKWELL AVE | | | | LONG BRANCH | NJ | 07740 | |
| 5667655 | KARON EVA | 15045 DAGGOTT RD | | | | LANSING | MI | 48906 | |
| 5667656 | KARON VALLADARES | 104 SW 5TH ST | | | | HALLANDALE | FL | 33009 | |
| 5667657 | KARONA KINCAIDE | 2225 NORTH VIEW ST | | | | SANTA ROSA | CA | 95403 | |
| 5667658 | KAROUTAS GEORGE | PO BOX 2864 | | | | ANTIOCH | CA | 94531 | |
| 5450424 | KARPF BARBARA | 9847 HARNEY PKWY S | | | | OMAHA | NE | | |
| 5450425 | KARPF SHEILA | 545 MAIN ST APT 417 | | | | LAUREL | MD | | |
| 5667659 | KARPICIA CUMMINGS | 413 AUTUMN PL | | | | FOUNTAIN | CO | 80817 | |
| 5450426 | KARPIK JAMES | 101 HUMMINGBIRD DR | | | | PENN RUN | PA | | |
| 5450427 | KARPINSKI KRIS | 613 BOMBUR LN PIKE103 | | | | TAMIMENT | PA | | |
| 5667660 | KARPINSKI LUZ | 4723 S KEELER | | | | CHICAGO | IL | 60629 | |
| 5667661 | KARPINSKI SUE | 21 GALLOWAY AVE | | | | STATEN ISLAND | NY | 10302 | |
| 5667662 | KARPOVICH THEO | 2305 MAYFIELD AVE | | | | BALTIMORE | MD | 21213 | |
| 5667663 | KARPOW MEGAN | 220 8TH ST | | | | VINTON | VA | 24179 | |
| 5667664 | KARPURAPU NAGA | 1662 CARLYLE DR | | | | CROFTON | MD | 21114 | |
| 5450428 | KARR CARLOS | 2331 TYPHOON DR | | | | TURLOCK | CA | | |
| 5667665 | KARR ELIZABETH | 3309 GLENHAVEN DR | | | | OKLAHOMA CITY | OK | 73110 | |
| 5450429 | KARR LIZ | 371 PILIEYS WAY APT 97 | | | | CHILLICOTHE | OH | | |
| 5667666 | KARR RHONDA | 332 PARIS KARR RD | | | | KEAVY | KY | 40737 | |
| 5667667 | KARR RONDA P | 332 PARIS KARR RD | | | | KEAVY | KY | 40737 | |
| 5667668 | KARR ROSEMARY | 2703 W MISSOURI | | | | ARTESIA | NM | 88210 | |
| 5667669 | KARREN FLOWERS | 420 N MCKINLEY ST | | | | CORONA | CA | 92879 | |
| 5667670 | KARREN JOHNSON | 7823 HERMANSON PL NE | | | | ALBUQUERQUE | NM | 87110 | |
| 5667671 | KARREN STREET | 22610 W CHICAGO | | | | DETROIT | MI | | |
| 5450430 | KARRER ANGEL | 711 N NEW RD | | | | PLEASANTVILLE | NJ | | |
| 5667672 | KARRI BUCKNER | 6601 PARKVIEW AVENUE | | | | KANSAS CITY | KS | 66104 | |
| 5450431 | KARRI KASI | 914 EAGLE CREST DR | | | | MADISON | WI | | |
| 5667673 | KARRI LOUCHEN | 20711 S ALEXANDER RD | | | | ALEXANDER | AR | 72002 | |
| 5667674 | KARRI LYNN JOINER | 140MADRONE AVE | | | | BOULDER CREEK | CA | 95006 | |
| 5667675 | KARRI STRACK | | 50200 | | | WICHITA | KS | 67206 | |
| 5667676 | KARRI WILEY | NONE | | | | NONE | DE | 19702 | |
| 5667677 | KARRIANNA CARTER | 118 KENNETH AVE | | | | CAHOKIA | IL | 62206 | |
| 5667678 | KARRIE BOWLING | 11124 LINCOLN ST SE | | | | MASSILLON | OH | 44647 | |
| 5667680 | KARRIE KRAMER | 25162 W PARKSIDE LN S | | | | BUCKEYE | AZ | 85326 | |
| 5667681 | KARRIE MCCARTHY | PO BOX 1165 | | | | JACOBSBURG | OH | 43933 | |
| 5667682 | KARRINA PINSON | 22461 NORMANDY AVE | | | | EASTPOINTE | MI | 48021 | |
| 5667683 | KARROL IRIS | 412 CAMBRIDGE DR | | | | TALLAHASSEE | FL | 32301 | |

Exhibit S
Class 4 GUC Ballot Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5667684 | KARRY IMEL | 19360 ABERNETHY LN | | | | GLADSTONE | OR | 97027 | |
| 5667685 | KARRY VIVIANA | HC 01 BOX 10581 | | | | LAJAS | PR | 00667 | |
| 5667686 | KARSHIDA TELL | 1301 CHURCH ST | | | | SHELBY | MS | 38774 | |
| 5450432 | KARSSEN MATT | 403 1ST ST NE | | | | ORANGE CITY | IA | | |
| 5450433 | KARST THOMAS | 4361 BLANTONS RD | | | | RUTHER GLEN | VA | | |
| 5667687 | KARSYN J BATT | 1616 HARDWOOD GROVE | | | | TECUMSEH | OK | 74873 | |
| 5450434 | KARTCHNER BRENT | 522 SOUTH 400 WEST | | | | SALT LAKE CITY | UT | | |
| 5667688 | KARTER CHANTE | 51-028 HIIAKA RD | | | | KAAAWA | HI | 96730 | |
| 5450435 | KARTER NANCY | 9 LEIGHTON ST | | | | WATERVILLE | ME | | |
| 5808673 | Karter, Benjamin | Redacted | | | | | | | |
| 5667689 | KARTES ERIN | 1784 56TH AVE NW | | | | GARRSON | ND | 58540 | |
| 5667690 | KARTHICK GOPALAKRISHNAN | 4300 THE WOODS DR 1132 | | | | SAN JOSE | CA | 95136 | |
| 5667692 | KARTHIK CHERUKURI | 3589 LEXINGTON LANE | | | | CARPENTERSVILLE | IL | 60110 | |
| 5667693 | KARTHIK JAGANATHAN | 2324 1ST AVE APT 310 | | | | SEATTLE | WA | 98121 | |
| 5667694 | KARTHIK KUPPUSWAMY | 8496 SW JESSICA STREETUNIT 1211- | | | | WILSONVILLE | OR | 97070 | |
| 5667695 | KARTHIK PRASATHKUMAR | 93 CENTRAL AVENUE | | | | JERSEY CITY | NJ | 07306 | |
| 5667696 | KARTHIKEYAN GOPAL | 5001 BROADMOOR DR APT 11 | | | | MISSION | KS | 66202 | |
| 5667698 | KARTHIKEYAN SWAMINATHAN | 2376 HARRISBURG AVE | | | | FREMONT | CA | 94536 | |
| 5667699 | KARTIK GOPALAN | 663 PALISADE AVE | | | | JERSEY CITY | NJ | 07307 | |
| 5667700 | KARTIKA PHILLIPS | 818 S MAIN ST | | | | SOUTH BEND | IN | 46619 | |
| 5667701 | KARTINA BOATWRIGHT | 3310 ROUTE 47 | | | | MILLVILLE | NJ | 08332 | |
| 5667702 | KARUN TAHILRAMANI | AUTUMN SUN DR | | | | ALDIE | VA | 20105 | |
| 5667703 | KARUNA UHAN | 220 MOUNT VERNON PALCE APT 5B | | | | SCHENECTADY | NY | 12308 | |
| 5450436 | KARUNAMOORTHY SHANTHI | 235 ARLINGTON APARTMENTS APARTMENT NO 114 | | | | REDWOOD CITY | CA | | |
| 5450437 | KARVOSKI AMY | 3576 S AVE 5 E | | | | YUMA | AZ | | |
| 5667704 | KARWIN MICHAEL | 65 MILLIKEN AVE 11 | | | | FRANKLIN | MA | 02038 | |
| 5667705 | KARWOSKI JOHN | 3106 N TAYLOR ST | | | | ARLINGTON | VA | 22207 | |
| 5450438 | KARWWSKA GRAZYNA | 5600 N MANGO AVE FL 2 | | | | CHICAGO | IL | | |
| 5667706 | KARY DAVIS | 28619 HERNDONWOOD DR | | | | FARMINGTON HILLS | MI | 48334 | |
| 5667707 | KARY WYATT | 220 ELM ST | | | | YOUNGSTOWN | NY | 14174 | |
| 5667708 | KARYMAR SANCHEZ | 3417 BOSWORTH RD | | | | CLEVERLAND | OH | 44111 | |
| 5667709 | KARYMEL PEREIRA | RR 8 BOX 1741 | | | | BAYAMON | PR | 00956 | |
| 5404155 | KARYN BARRY | 18 EILEEN LANE | | | | GLENMONT | NY | 12077 | |
| 5667710 | KARYN CLOPHUS | 2228 KATHY DR | | | | SULPHUR | LA | 70665 | |
| 5667711 | KARYN GIAIMO | 335 WOODARD AVE | | | | KENT | OH | 44240 | |
| 5667712 | KARYN HILL | 1680 HANFORD ST | | | | COLUMBUS | OH | 43206 | |
| 5667713 | KARYN MULVERHILL | 17 STACY RD | | | | MALONE | NY | 12953 | |
| 5667714 | KARYN QUIJANO | 17H HALL MANOR | | | | HARRISBURG | PA | 17104 | |
| 5667715 | KARYN RIDEOUT | 16480 ELK RD | | | | PALMER | AK | 99645 | |
| 5667716 | KARYN ROSE | 8578 N 107TH STREET | | | | MILWAUKEE | WI | 53224 | |
| 5667717 | KARYN SHINE | 2154 SANTA CRUZ LN | | | | LEAGUE CITY | TX | 77573 | |
| 5667718 | KARYN TOLBERT B | 5711 CARNATION CT | | | | GREENDALE | WI | 53129 | |
| 5667719 | KARYOU ROCHELLE | 29 E STEWART AVE | | | | LANSDOWNE | PA | 19050 | |
| 5667721 | KARZ RICHARD P | 112 FREDERICK ST | | | | HOGANSVILLE | GA | 30230 | |
| 5667723 | KASAE MCMICHAEL | 791 STREET RD | | | | OXFORD | PA | 19363 | |
| 5667724 | KASANDRA ABARCA | 5566FEATHER RIVER BLVD | | | | OLIVEHURST | CA | 95961 | |
| 5667725 | KASANDRA DREW | 27 JOHNNY MORRALL CR | | | | BEAUFORT | SC | 29902 | |
| 5667726 | KASANDRA GRISWOLD | 1415 VIRGINA ST | | | | LAKE ODESSA | MI | 48890 | |
| 5667727 | KASANDRA K MAGANA | 210 WILDWOOD LANE | | | | JOLIET | IL | 60433 | |
| 5667728 | KASANDRA L FLORES | 5018 COLINAS DR | | | | LAREDO | TX | | |
| 5667729 | KASANDRA WOOLEY | 604 MAYFAIR BLVD | | | | TOLEDO | OH | 43612 | |
| 5667730 | KASARA KING | 110 AUTUMN LANE | | | | WAPAKONETA | OH | 45895 | |

Exhibit S
Class 4 GUC Ballot Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5667731 | KASARA MORGAN | 105 PENN ST | | | | MCCLELLANDTOWN | PA | 15458 | |
| 5450439 | KASBEK PATRICIA | 1936 PUTNAM WASHINGTON147 | | | | BARTLESVILLE | OK | | |
| 5667732 | KASEE SHAVACK | 2 HALL AVE | | | | WILMINGTON | DE | 19805 | |
| 5667733 | KASEEBHOTLA MITRA | 20284 VISTA CT | | | | CUPERTINO | CA | 95014 | |
| 5667734 | KASER CORPORATION | 44240 FREMONT BLVD | | | | FREMONT | CA | 94538 | |
| 5667735 | KASER HALEY | 61399 CR 3 | | | | CHICAGO | IL | 60643 | |
| 5450440 | KASER MARY | 249 ROOSEVELT DRIVE | | | | GENEVA | OH | | |
| 5450441 | KASER STEVEN | P O BOX 1531 | | | | ORLEANS | MA | | |
| 5667736 | KASER WILLIAM | 19365 CYPRESS RIDGE TERR | | | | LEESBURG | VA | 20176 | |
| 5667737 | KASEY BOB | PO BOX 2600 | | | | WHITERIVER | AZ | 85941 | |
| 5667738 | KASEY BUSH | 9150 EDMONSTON ROAD APT 304 | | | | GREENBELT | MD | 20770 | |
| 5667740 | KASEY COLLINS | 287 KITCHINGS CIR | | | | COLLINS | GA | 30421 | |
| 5667742 | KASEY FRIEDLANDER | 202 CLARA DR | | | | TRENTON | OH | 45067 | |
| 5667743 | KASEY GREEN | 5 PADDOCK DR | | | | NEWPORT NEWS | VA | 23606 | |
| 5667744 | KASEY HASH | 560 SUSEX CT | | | | HELENA | MT | 59601 | |
| 5667745 | KASEY HELLOCK | 3251 QUANTOM PLACE | | | | TITUSVILLE | FL | 32796 | |
| 5667746 | KASEY HUNTER | 2657 FERNCLIFF AVE | | | | DAYTON | OH | 45420 | |
| 5667747 | KASEY J GROGAN | 28 HONEY SUCKLE RDG | | | | TALLADEGA | AL | 35160 | |
| 5667748 | KASEY KATHY | PO BOX 2754 | | | | WHITERIVER | AZ | 85941 | |
| 5667749 | KASEY KAUFMAN | 1117 LONEOAK AVE | | | | LOUISVILLE | KY | 40219 | |
| 5667751 | KASEY LITTEN | 339 JOHNET DRIVE | | | | ST CLAIRSVILL | OH | 43950 | |
| 5667752 | KASEY MCCASLIN | 975 N 250 RD | | | | MOUNDS | OK | 74047 | |
| 5667753 | KASEY MIKE | PO BOX622 | | | | WHITERIVER | AZ | 85941 | |
| 5667755 | KASEY SHARON | P O BOX 12592 | | | | ROANOKE | VA | 24026 | |
| 5667756 | KASEY SHELTON | 18 ORPHS PLACE | | | | BARNNERDSVILLE | NC | 28709 | |
| 5667757 | KASEY WARD | 1003WEST E ST | | | | WELLSTON | OH | 45692 | |
| 5667758 | KASEY ZYERIE | 2704 BROOKLYN DR NW | | | | ROANOKE | VA | 24017 | |
| 5667759 | KASHA STEWART | 8809 LAKECREST CIRCLE | | | | CHATTANOOGA | TN | 37421 | |
| 5667761 | KASHAE EDGERSON | 8811 DETROIT AVE | | | | CLEVELAND | OH | 44102 | |
| 5667763 | KASHAN JACKSON | XXXXXX | | | | TAMPA | FL | 33614 | |
| 5667764 | KASHANA SANDERS | HJJDJXDCD | | | | RAEFORD | NC | 28376 | |
| 5667765 | KASHARI MCLENDON | 1201 MCDONALD RD | | | | DOUGLAS | GA | 31533 | |
| 5667766 | KASHAWNDRA WILSON | 4161 BRONZE LEAF CT | | | | HUBER HEIGHTS | OH | 45424 | |
| 5667768 | KASHAYA MCINTOSH | 1158 ROCKWAY DR | | | | LEXINGTON | NC | 27295 | |
| 5667769 | KASHE HINKLE | 3006 SUNCREST DR | | | | FLINT | MI | 48504 | |
| 5667770 | KASHEENA WHITE | 2404 EAST 6TH | | | | LUBBOCK | TX | 79403 | |
| 5667771 | KASHEKA JOHNSON | 3101 BUCHANAN | | | | ANTIOCH | CA | 94509 | |
| 5667772 | KASHEKA WILSON | 2001 DR MARTN L K 5ES | | | | BRONX | NY | 10453 | |
| 5667773 | KASHELLA KELLY | PLEASE ENTER YOUR STREET ADDRE | | | | ENTER CITY | NC | 28786 | |
| 5667774 | KASHENA SWAN | 210 ULBULL DR | | | | FREDERICK | MD | 21702 | |
| 4892185 | KASHI ENTERPRISES INC | 230 FIFTH AVENUE #504 | | | | NEW YORK | NY | 10001 | |
| 5667776 | KASHI ENTERPRISES INC | 230 5TH AVE 504 | | | | NEW YORK | NY | 10001 | |
| 5667777 | KASHI TRACY | 4718 SW LURADEL ST | | | | PORTLAND | OR | 97219 | |
| 5667779 | KASHICA GRAY | 4012 TUMBLEWOOD TRAIL | | | | TAMPA | FL | 33613 | |
| 5667781 | KASHINA DASHIELL | NONEN | | | | NONE | DE | 19933 | |
| 5667782 | KASHIYA MASSEY | 1727 HEATHER SQUARE APTD | | | | ROCK HILL | SC | 29732 | |
| 5667783 | KASHKA JAMES | 508 BLUE RIDGE BLVD APT C | | | | KANSAS CITY | MO | 64125 | |
| 5667784 | KASHMER SYLVIAN | 919 LINDEN BLVD | | | | FREMONT | OH | 43420 | |
| 5667785 | KASHMIER CUNNINGHAM | 1035 ELDER AVE | | | | BRONX | NY | 10472 | |
| 5667786 | KASHONDA MOULTRIE | 203 TREMAIN DRIVE | | | | KINSTON | NC | 28501 | |
| 5667787 | KASHWAN PARKER | 805 HIGH MEADOW LN | | | | CHARLOTTE | NC | 28217 | |
| 5667788 | KASHYAP SAMEER | 3400 WADE ST | | | | LOS ANGELES | CA | 90066 | |
| 5667790 | KASIA PAREDES | 2124 W 54TH STREET | | | | CHICAGO | IL | 60609 | |

In re: Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 3249 of 6863

Exhibit S
Class 4 GUC Ballot Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5667791 | KASIE HUFF | 3885 ROBERTS ADDITION | | | | WHITE COTTAGE | OH | 43791 | |
| 5667792 | KASIE N BEASON | 1050 KEDRON CHURCH RD | | | | AIKEN | SC | 29805 | |
| 5667793 | KASIE WARREN | 8705 DULWICK CT 13 | | | | LAUREL | MD | 20708 | |
| 5667794 | KASIE WILLARDSON | 1080 W 3300 S APT 2025 | | | | SALT LAKE CIT | UT | 84119 | |
| 5667795 | KASIGIANNIS MARIA G | 3427 N TROY ST | | | | CHICAGO | IL | 60618 | |
| 5667796 | KASIK LAUREEN | 9969 DASIY AVE | | | | PALM BEACH GARDE | FL | 33410 | |
| 5667797 | KASIVISWANA SOMARAJU | 42415 BLACKSTONE CT | | | | CANTON | MI | 48187 | |
| 5667798 | KASKASHELIA MOORE | 2072 N CABANA CIR APT 2 | | | | MEMPHIS | TN | 38107-3306 | |
| 5814037 | Kasko, Keith R | Redacted | | | | | | | |
| 5667799 | KASLER ANNA | 1060 HOCKING ROAD | | | | LITTLE HOCKING | OH | 45742 | |
| 5667800 | KASLOV TAMMY | 468 SOUTH ROLAND WILEY RD | | | | LAS VEGAS | NV | 89145 | |
| 5667801 | KASONDRA BRASWELL | 40 MITCHELL STREEET | | | | WEST ORANGE | NJ | 07052 | |
| 5667802 | KASONGO EVELYNE | 1010 D STREET APT 101 | | | | LINCOLN | NE | 68522 | |
| 5667803 | KASONGO MARIE | 11700 OLD COLUMBIA PIKE | | | | BELTSVILLE | MD | 20705 | |
| 5667804 | KASONYA HAMPTON | 1007 KENSINGTON SQ | | | | ROCK HILL | SC | 29732 | |
| 5450445 | KASPAR MARK | PO BOX 262 | | | | SUFFERN | NY | | |
| 5667805 | KASPARIAN SHEILA | 3764 N OCONTO | | | | CHICAGO | IL | 60634 | |
| 5450447 | KASPER JOHN | 101 LAMBERT AVE | | | | EAST WEYMOUTH | MA | | |
| 5450448 | KASPER REBECCA | 207 E GREEN ST | | | | OLEAN | NY | | |
| 5667806 | KASPER REBECCA L | 2323 ABBE RD | | | | SHEFFIELD VLG | OH | 44054 | |
| 5450449 | KASPROW MARK | 3333 MISSION DRIVE | | | | SANTA CRUZ | CA | | |
| 5422735 | KASPRZYK BRENDA L | 12 BEVERLY DR | | | | DEPEW | NY | | |
| 5667807 | KASS DUMA | 7626 47TH AVE | | | | KENOSHA | WI | 53140 | |
| 5667808 | KASS GERALD | 18 RUTLAND PL | | | | EATONTOWN | NJ | 07724 | |
| 5667809 | KASSADRA SMITH | 4129 GERALDINE | | | | ST ANN | MO | 63074 | |
| 5667810 | KASSAL MAGAN | 300 MARQUETTE DR | | | | POPLAR GROVE | IL | 61065 | |
| 5667811 | KASSAM SITARAH | 7205 HIDDEN RIDGE COURT | | | | SPRINGFIELD | VA | 22152 | |
| 5667812 | KASSANDRA CARTER | 467 BOG RD | | | | VASSALBOR | ME | 04989 | |
| 5667813 | KASSANDRA CHUCA | 619 CAMP ST | | | | FABENS | TX | 79838 | |
| 5667814 | KASSANDRA EVANS | 12058 4TH AVE | | | | MILLERSPORT | OH | 43046 | |
| 5667815 | KASSANDRA F MORRIS | 112 E WALNUT ST | | | | STANTON | MI | 48888 | |
| 5667816 | KASSANDRA FISKE | 63 MILL RD | | | | NEW LEBANON | NY | 12125 | |
| 5667817 | KASSANDRA HART-MCCOY | 312 W CROSSING DR | | | | MOUNT ROYAL | NJ | 08061 | |
| 5667818 | KASSANDRA KASSIEGEEK | 5555 PORTUGAL | | | | LAREDO | TX | 78046 | |
| 5667819 | KASSANDRA MAYO | 26455 MASON WEBSTER RD | | | | PRINCESS ANNE | MD | 21853 | |
| 5667820 | KASSANDRA REYNA | 129 W EBONY ST | | | | SULLIVAN CITY | TX | 78595 | |
| 5667821 | KASSANDRA ROCKWELL | 306 E POPE ST | | | | SYLVESTER | GA | 31791 | |
| 5667823 | KASSDANDRA VALLET | 2013 WEST 14TH ST | | | | PUEBLO | CO | 81003 | |
| 5667824 | KASSE YNDIRA | 1299 CALLE WBOSH | | | | SAN JUAN | PR | 00924 | |
| 5667825 | KASSEM ABID | 7320 PAYNE AVE | | | | DEARBORN | MI | 48126 | |
| 5450450 | KASSEN KELLY | 7272 E STARLA DRIVE | | | | SCOTTSDALE | AZ | | |
| 5667826 | KASSI BOND | 909 MARMION AVE | | | | TOLEDO | OH | 43607 | |
| 5667827 | KASSI DUNAWAY | 2900 WALKER CHAPEL RD | | | | FULTONDALE | AL | 35068 | |
| 5667828 | KASSI GILLILAND | 9112 JENECT | | | | INDPLS | IN | 46234 | |
| 5667829 | KASSI KING | 10732 SMOKY ROW RD | | | | GEORGETOWN | OH | 45121 | |
| 5667830 | KASSIA SILVA | 190 BOLTON ST | | | | MARLBOROUGH | MA | 01752 | |
| 5667831 | KASSIDY KFLINNER | 6001 FULTON ROAD | | | | SMITHVILLE | OH | 44677 | |
| 5667832 | KASSIDY LETHCO | 100 S HOLLY AVE | | | | HENRICO | VA | 23075 | |
| 5667833 | KASSIE ALLMOND | 219HALLIDAY PARK RD | | | | TAMPA | FL | 33612 | |
| 5667834 | KASSIE HOOK | 144 JAMESTOWN ROAD | | | | RANDULPH | NY | 14772 | |
| 5667835 | KASSIE RUIZ | 1926 BUCHANAN AVE | | | | BENSALEM | PA | 19021 | |
| 5667836 | KASSIE SNIDER | 23020HWY251 | | | | TONEY | AL | 35773 | |
| 5667837 | KASSIE STROBEL | 209 FOREST ST | | | | FOX LAKE | WI | 53933 | |

Exhibit S

Class 4 GUC Ballot Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5667838 | KASSIE TAMORROW | 335 SOUTH 3RD ST | | | | COLUMBIA | PA | 17512 | |
| 5667839 | KASSIE WELLS | 521 JACOB STREET APARTMENT 313 | | | | CHARLESTON | WV | 25301 | |
| 5667840 | KASSIM HAWA | 351 SIX AVE | | | | LINDENWOLD | NJ | 08021 | |
| 5667841 | KASSING JAMIE | 2381 BATTLEFIELD DR | | | | FLORISSANT | MO | 63031 | |
| 5667842 | KASSMANIAN MAKROUHIE | 16920 CHATSWORTH ST | | | | GRANADA HILLS | CA | 91344 | |
| 5667843 | KASSNER EMILY | 11 HEARTHSTONE CT | | | | SAN RAFAEL | CA | 94903 | |
| 5450452 | KASSOWITZ JEFFREY | 8 EASTERN PKWY 8 EASTERN PARKWAY | | | | FARMINGDALE | NY | | |
| 5450453 | KASSUR MAGDA | 5679 KNIGHTHOOD LN | | | | COLUMBUS | OH | | |
| 5667844 | KASSY FONSECA | 1849 MELSON BLVD APT 214 | | | | SELMA | CA | 93662 | |
| 5667845 | KASSY PERKINS | 4218 RICKENBACKER AVE APT 30 | | | | COLUMBUS | OH | 43213 | |
| 5667846 | KASSY SAMUEL | 6703 NW 7TH ST | | | | MIAMI | FL | 33126 | |
| 5667847 | KASTELI LISA | 515 E DATURA DR | | | | PUEBLO WEST | CO | 81007 | |
| 5450456 | KASTEN PAUL | 8665 COURTNEY DR | | | | WALDORF | MD | | |
| 5450457 | KASTEN SAMANTHA | 146 VIKING CT | | | | BATTLE CREEK | MI | | |
| 5667848 | KASTER MARK R | 8455 WOODBRIAR DR | | | | SARASOTA | FL | 34238 | |
| 5667849 | KASTER TAMMY | 3624 SW BANTA BARBARA PL | | | | CAPE CORAL | FL | 33904 | |
| 5667850 | KASTHY WELCHER | 9370 TWIN TRAILS DR | | | | SAN DIEGO | CA | 92129 | |
| 5450458 | KASTL TRACY | 85 WILBUR LANE | | | | SPRINGBORO | OH | | |
| 5667851 | KASTLLOPEZ CHRISTINA | 5120 AIRPORT RD LOTE195 | | | | COLORADO SPRINGS | CO | 80916 | |
| 5667853 | KASTNER TONYA | 189 SANDERS STREET | | | | CLARKESVILLE | GA | 30523 | |
| 5667854 | KASUGANTI SWERNA | 7401 MARKET ST | | | | YOUNGSTOWN | OH | 44512 | |
| 5450459 | KASULE MICHAEL | 158 CONCORD RD APT D25 | | | | BILLERICA | MA | | |
| 5667855 | KASULKE MIKE | 23242 CHSTNT OAK 1052 | | | | CALIFORNIA | MD | 20619 | |
| 5667856 | KASZUBA FRANK | 1633 S PALMETTO | | | | DAYTONA BEACH | FL | 32119 | |
| 5667859 | KAT JEFFRAY | 5105 MAYFAIR RD | | | | N CANTON | OH | | |
| 5667860 | KAT KEATING | 3722 BEAUFONT LANE | | | | LOU | KY | 40207 | |
| 5667861 | KAT6HLEEN RAMOS | 11624 COURAGEOUS CT | | | | THONOTOSASSA | FL | 33592 | |
| 5667862 | KATA BATICK | | | | | | | | |
| 5667863 | KATALBAS MANUEL | 5622 ELINORA LN | | | | CYPRESS | CA | 90630 | |
| 5667864 | KATALINA GUTIERREZ | 326 RAWSON AVE | | | | FREMONT | OH | 43420 | |
| 5667865 | KATALINA HUERECA | 68555 POLK ST SPC 155 | | | | THERMAL | CA | 92274 | |
| 5667866 | KATALINA SIMMONS | 2203 MENLO AVE | | | | E PALO ALTO | CA | 94303 | |
| 5667867 | KATARA ADAMS | 11718 EVERSTON ST | | | | NORWALK | CA | 90650 | |
| 5667868 | KATARA SIGLEY | 4433 W 30TH ST | | | | CLEVELAND | OH | 44109 | |
| 5450462 | KATARE SANTHOJI | 4500 THE WOODS DR APT 1224 SANTA CLARA085 | | | | SAN JOSE | CA | | |
| 5667869 | KATARRA HILL | 2506 OVERLOOKBLUFF | | | | DECATUR | GA | 30030 | |
| 5450463 | KATARYNIAK MARIE | 7 WEST WOODLAND AVE | | | | CAPE MAY COURT HOUSE | NJ | | |
| 5667870 | KATARZYNA SANTIAGO | 38 FARLEY LANE | | | | WILKES BARRE | PA | 18702 | |
| 5450464 | KATASANI SUNIL | 10706 HILLINGDON RD HOWARD027 | | | | WOODSTOCK | MD | | |
| 5667871 | KATASHA BERT | 4000 REDFORD CT | | | | BAKERSFIELD | CA | 93313 | |
| 5667872 | KATASHA CAMBARERI | 8006 W 62ND AVE 1 | | | | ARVADA | CO | 80004 | |
| 5667873 | KATASHA WALLER | 2729 BUENA VISTA PK | | | | NASHVILLE | TN | 37218 | |
| 5450465 | KATAZ ALANA | 3128 HENRY HUDSON PKWY APT 2 | | | | BRONX | NY | | |
| 5667874 | KATC KATC | 108 PARKWAY DR | | | | HAGERSTOWN | MD | 21740 | |
| 5450466 | KATCHAM DAVID | 7305 KRUME CT APT 1327 | | | | RALEIGH | NC | | |
| 5667876 | KATE ARENCIBIA | 517 FORECASTLE AVENUE | | | | BEACHWOOD | NJ | 08722 | |
| 5667877 | KATE BLABER V | 2293 3RD AVE | | | | NEW YORK | NY | 10035 | |
| 5667879 | KATE BROWN | 151PORTLAND FALLS DR | | | | SIMPSONVILLE | SC | 29680 | |
| 5667880 | KATE CAMPBELL | 12 BRANDYWINE | | | | MILFORD | DE | 19963 | |
| 5667881 | KATE CRONIN | 4038 OCEAN HEIGHTS | | | | EGG HARBOR TOWNS | NJ | 08234 | |
| 5667882 | KATE DICKMAN | 1702 HIGHLAND PL | | | | COVINGTON | KY | 41011 | |

Exhibit S
Class 4 GUC Ballot Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5667883 | KATE EWING | 527 E SOUTH RIVER ST | | | | APPLETON | WI | 54915 | |
| 5667885 | KATE KIRALY | 2940 CRESCENT AVE 248 | | | | EUGENE | OR | 97408 | |
| 4862052 | KATE LEVINSON LOCATIONS INC | 1837 W FULTON 2R | | | | CHICAGO | IL | 60612 | |
| 5667887 | KATE MCDUFFIE | 123 HENRIETTA ST | | | | SUMTER | SC | 29150 | |
| 5667888 | KATE MOLLERS | 3521 PARK DRIVE | | | | ALBORN | MN | 55702 | |
| 5667889 | KATE MORIN | 9710 PARKWOOD DR | | | | BETHESDA | MD | 20814 | |
| 5667890 | KATE OWEN | 1219 GRAND AVE | | | | SAN RAFAEL | CA | 94901 | |
| 5667891 | KATE STEINER | 5020 SALT RD | | | | CLARENCE | NY | 14031 | |
| 5667892 | KATE THOMAS | 2486 HILTON HEAD PLACE | | | | EL CAJON | CA | 92019 | |
| 5667893 | KATE UNDERWOOD | 5318 W WORTH WAY | | | | CALDWELL | ID | 83607 | |
| 5667894 | KATE WOOD | 204 OPHELIA DAVIS DRIVE | | | | ALDERSON | WV | 24910 | |
| 5667895 | KATEELSHA WILSON | 70FREMONTST | | | | JERSYCITY | NJ | 07302 | |
| 5667896 | KATELAND HEARD | 166 FERNWOOD AVE | | | | DAYTON | OH | 45405 | |
| 5667897 | KATELEEN PETERS | 6001 LOGAN WAY B9 | | | | BLADENSBURG | MD | 20710 | |
| 5667898 | KATELIN GAUNT | 46 TERRACE CIR | | | | PORTAGE | PA | 15946 | |
| 5667899 | KATELIN NITSCHKE | 4484 JANICE LEE DR | | | | OKEMOS | MI | 48059 | |
| 5667900 | KATELINN STEHBERGER | 1742 S 66 ST | | | | WEST ALLIS | WI | 53214 | |
| 5667901 | KATELON HOUCK | 733 ED DAVIS RD | | | | WELLSTON | OH | 45692 | |
| 5667902 | KATELY JENNIFER | 512 SAN PABLO DR | | | | LAS VEGAS | NV | 89104 | |
| 5667903 | KATELYN BARHAM | 904 DOVE RIDGE CIRCLE | | | | NASHVILLE | TN | 37221 | |
| 5667904 | KATELYN BENNETT | 310 NW STRATFORD LN | | | | ANKENY | IA | 50023 | |
| 5667905 | KATELYN BISHOP | 4910 ALMAYO CT | | | | SAN DIEGO | CA | 92117 | |
| 5450467 | KATELYN CORWITH | 459 HEAD OF POND RD | | | | WATER MILL | NY | | |
| 5667906 | KATELYN COSTA | AURORA ST | | | | PROVIDENCE | RI | 02908 | |
| 5667907 | KATELYN DAMAN | 4246 NE 26TH ST | | | | DES MOINES | IA | 50317 | |
| 5667908 | KATELYN G WITMAN | 38B ELM HOUSE | | | | DOUGLASSVILLE | PA | 19518 | |
| 5667909 | KATELYN HUNT | 8 BLAKE ST | | | | JAFFREY | NH | | |
| 5667910 | KATELYN JAMISON | 37928 PALOMERA LANE | | | | MURRIETA | CA | 92563 | |
| 5667911 | KATELYN JESSIE | 621 VALLEY | | | | EAST ALTON | MO | 63034 | |
| 5667912 | KATELYN M SAMPLES | 1052 E BUNKER HILL TRL | | | | INDIANAPOLIS | IN | 46158 | |
| 5667913 | KATELYN MARSHALL | 428 COLTON ST | | | | PITTSBURGH | PA | 15209 | |
| 5667914 | KATELYN MCCARROLL | 31 FAIRVIEW PARK | | | | MOUNTAIN TOP | PA | 18707 | |
| 5667915 | KATELYN PEREZ | 12884 HANWELL AVE | | | | DOWNEY | CA | 90242 | |
| 5667916 | KATELYN PORTER | 1011 CATON AVE | | | | ELMIRA | NY | 14904 | |
| 5667917 | KATELYN RIGSBY | 5038 BLACKBURN AVE | | | | ASHLAND | KY | 41101 | |
| 5667919 | KATELYN SHOCKLEY1 | WOLF RD | | | | SALISBURY | MD | 21801 | |
| 5667920 | KATELYN SPARROW | 2726 OLD OCEAN CITY RD | | | | SALISBURY | MD | 21804 | |
| 5667921 | KATELYN TURNER | 1313 E HOLSTON AVE | | | | JC | TN | 37601 | |
| 5667922 | KATELYN WRIGHT | 2782 SOUTH BROARDWAY LOT 34 | | | | WELSBURG | NY | 14894 | |
| 5667923 | KATELYN YANKEE | 27 BULLARD ST | | | | NEW BEDFORD | MA | 02746 | |
| 5667924 | KATELYNE DAUDY | 1330 NORTH DEARBORN STREE | | | | INDIANAPOLIS | IN | 46201 | |
| 5667926 | KATELYNN AUTEN | 40 BILLY | | | | BATTLE CREEK | MI | 49037 | |
| 5667927 | KATELYNN FLAHERTY | 39 MAGNOLIA DR | | | | PHENIX CITY | AL | 36869 | |
| 5667928 | KATELYNN FLEGO | 2303 W PAMETTO ST | | | | FLORENCE | SC | 29501 | |
| 5667929 | KATELYNN LYDON | 27 SPRUCE ST | | | | FITCHBURG | MA | 01420 | |
| 5667930 | KATELYNN MESIMER | 6007 WEANT RD | | | | ARCHDALE | NC | 27263 | |
| 5667931 | KATELYNN ROBERTS | 15 SUMMIT STREET | | | | FORT EDWARD | NY | 12828 | |
| 5667933 | KATEN ABBRUZZESE | 6324 NOWELL POINTE DR | | | | RALEIGH | NC | 27607 | |
| 5667934 | KATEN VELMA | RR 4 BOX 225-14 | | | | ESPANOLA | NM | 87532 | |
| 4910429 | Katen, Edward | Redacted | | | | | | | |
| 4910617 | Katen, Edward | Redacted | | | | | | | |
| 4910411 | Katen, Edward | Redacted | | | | | | | |

Exhibit S

Class 4 GUC Ballot Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5450468 | KATEPALLY SWETHA | 12 PEACHTREE CT | | | | MONMOUTH JUNCTION | NJ | | |
| 5667935 | KATER RACHEL | 34 BEVERLY DR | | | | ARCATA | CA | 95521 | |
| 5450469 | KATERBERG MIKE | 4359 COOK RD GENESEE049 | | | | RANKIN | MI | | |
| 5667936 | KATERI ADAMS | 2355 S 119TH EAST AVE | | | | TULSA | OK | 74129 | |
| 5667937 | KATERI MARTIN | 4012 LAKE VISTA DR | | | | MATEIRIE | LA | 70125 | |
| 5667938 | KATERIN PASTRANA | BO CAMARONES | | | | GUAYNABO | PR | 00971 | |
| 5667939 | KATERIN VAZQUEZ | 1181 JACKSON ST | | | | CAMDEN | NJ | 08104 | |
| 5667940 | KATERINA K THOMAS | 114 NORTH GARLAND AVE | | | | DAYTON | OH | 45403 | |
| 5667941 | KATERINA ROBINSON | 10257 QUILL AVE | | | | SUNLAND | CA | 91040 | |
| 5667942 | KATERINE CRUZ | 224 COLUBIA LN | | | | MILFORD | DE | 19963 | |
| 5667943 | KATERINE IDALDO | JARDINES DE CUPEY EDF 16 APT 190 | | | | SAN JUAN | PR | 00926 | |
| 5667944 | KATERINE RODRIGUEZ | CALLE 1 | | | | SAN JUAN | PR | 00921 | |
| 5667945 | KATERNA TRAMMELL | 1725 CROMWELL | | | | AKRON | OH | 44313 | |
| 4134000 | Katerno Inc | 705 39th St, Ste 7 | | | | Brooklyn | NY | 11232 | |
| 5422745 | KATERNO INC | 705 39TH STREET SUITE 7 | | | | BROOKLYN | NY | | |
| 5667947 | KATES CEDRIC | 9504 LAKE PARK DR | | | | THONOTOSASSA | FL | 33592 | |
| 5450470 | KATES DOROTHY | 2455 WELLINGTON N | | | | OWOSSO | MI | | |
| 5667949 | KATES KATIE | 8270 PORTSMOUTH DR | | | | SEVERN | MD | 21144 | |
| 5667950 | KATES LATISHA | 1144 S MAIN ST LOT 39 | | | | HINESVILLE | GA | 31313 | |
| 5667951 | KATES SHAWNA | 301 KERRIAN BLVD | | | | NEWARK | NJ | 07106 | |
| 4791863 | Kates, Lawrence & Linda | Redacted | | | | | | | |
| 5667952 | KATESHIA HUNTER | 123 WILLOW BROOK CT UNIT 9 | | | | SCHAUMBURG | IL | 60195 | |
| 5667953 | KATEST KATEST | 12009 MAMI | | | | DETROIT | MI | 48217 | |
| 5667954 | KATEY RYERSON | 40051 FOREST 2 | | | | BIG BEAR LAKE | CA | 92315 | |
| 5667955 | KATEY WILLIS | 2400 FOLK REAM RD | | | | SPRINGFIELD | OH | 45502 | |
| 5667956 | KATH TORRES | 4050 MORELY DR | | | | COLORADO SPRINGS | CO | 80916 | |
| 5667957 | KATHALINA PIRES | 3150HAVENWOOD CT | | | | CHESAPEAKE | VA | 23321 | |
| 5450471 | KATHALYNAS MIKE | 1016 MICHAEL LN | | | | WEST FRANKFORT | IL | | |
| 5667958 | KATHAREN WELCH | 4617 QUAKER HILL CT SE | | | | GRAND RAPIDS | MI | 49512-8416 | |
| 5667959 | KATHARIA ROSARIO | 1456 N SPRINGFIELD AVE | | | | CHICAGO | IL | 60651 | |
| 5667960 | KATHARINE BUFFINGTON | 139 W OUTER DR | | | | CANYON LAKE | TX | 78133 | |
| 5667961 | KATHARINE HICKS | 6821 S 39TH LN | | | | PHOENIX | AZ | 85041 | |
| 5667962 | KATHARINE RALEY | 1343 EDGEWOOD WAY | | | | OXNARD | CA | 93030 | |
| 5667963 | KATHARYN LEWIS | 11926 BRIDGEVALE AVE | | | | SAINT LOUIS | MO | 63138 | |
| 5667964 | KATHE A BRANDKAMP | 6506 WILLOWBROOK RD | | | | SEDALIA | MO | 65301 | |
| 5667965 | KATHEL WATERS | ADDRESS | | | | SILVER SPRING | MD | 20903 | |
| 5667966 | KATHELINE HEINZ | 1029 S STEELE ST | | | | TACOMA | WA | 98405 | |
| 5667967 | KATHELINE MAYS | NONE | | | | NEW CASTL | DE | 19720 | |
| 5667968 | KATHERIN DANIEL C | 2807 DRAPER AVE SE | | | | WARREN | OH | 44484 | |
| 5667969 | KATHERIN LONG | 625 STATEHIGHWAY | | | | EASTHAM | MA | 02642 | |
| 5667970 | KATHERIN THOMAS | 2798 PEEK RD APT 418 | | | | ATL | GA | 30318 | |
| 5667972 | KATHERINE ACEVEDO | CALLE A 65 | | | | CATANO | PR | 00962 | |
| 5667974 | KATHERINE AMMONS | 1669 EVERGREEN ST | | | | OAKLAND | CA | 94607 | |
| 5667976 | KATHERINE ARREOLA | 10525 MAJOR AVE APT 3N | | | | CHICAGO RIDGE | IL | 60415 | |
| 5667977 | KATHERINE B CHILDS | 16 STEVENS MILL PARK RD | | | | AUBURN | ME | 04210 | |
| 5667978 | KATHERINE B SHERMAN | KATLOC43YAHOOCOM | | | | FAIRBURN | GA | 30213 | |
| 5667979 | KATHERINE BAEZ | JARDINES PARQUE REAL APT 134 | | | | LAJAS | PR | 00667 | |
| 5422749 | KATHERINE BAILEY | 59 OAK ST | | | | MIDDLEBORO | MA | | |
| 5667980 | KATHERINE BEARD | BOX 8203 | | | | CANTON | OH | 44703 | |
| 5667981 | KATHERINE BEGAY | 27379 SILVER DR | | | | PIONEER | CA | 95666 | |
| 5667982 | KATHERINE BETANCES | 236 BERT AVE | | | | TRENTON | NJ | 08629 | |
| 5667983 | KATHERINE BLEVINS | 703 N NORWOOD AVE | | | | TULSA | OK | 74115 | |

Exhibit S
Class 4 GUC Ballot Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5667984 | KATHERINE BROSSARD | 49 DOLORES ST | | | | SAN RAFAEL | CA | 94901 | |
| 5667985 | KATHERINE BRUNO | 914 LOUISE AVE | | | | LANCASTER | PA | 17601 | |
| 5667986 | KATHERINE BRYANT | 14235 LORAIN AVE | | | | CLEVELAND | OH | 44111 | |
| 5667988 | KATHERINE CHEVERE | RR 023484 | | | | ANASCO | PR | 00610 | |
| 5667989 | KATHERINE COLON | VILLA PALMERAS 271 CALLE JUNCOS | | | | SAN JUAN | PR | 00915 | |
| 5667990 | KATHERINE COLVIN | 15901 PARKGROVE | | | | CLEVELAND | OH | 44110 | |
| 5667991 | KATHERINE COMBS | 6313 THEOTA AVE | | | | PARMA | OH | 44129 | |
| 5667992 | KATHERINE CONNELLY | 2807 DRAPER AVE SE | | | | WARREN | OH | 44484 | |
| 5667993 | KATHERINE COONEY | 154 FRANKLIN ST | | | | MORRISTOWN | NJ | 07960 | |
| 5667994 | KATHERINE CORREA | SAN JUAN | | | | SAN JUAN | PR | 00918 | |
| 5667995 | KATHERINE CRAWFORD | 5055 PEE DEE LN | | | | MURRELS INLET | SC | 29576 | |
| 5667996 | KATHERINE DAILEY | 2715 HARVEST LN | | | | ANTIOCH | CA | 94531 | |
| 5667997 | KATHERINE DAVIS | PO BOX 4661 | | | | HUNTSVILLE | AL | 35815 | |
| 5667998 | KATHERINE DELVALLE | 58 PROYECTO VIVI | | | | UTUADO | PR | 00641 | |
| 5667999 | KATHERINE DILLON | XXXX | | | | WPB | FL | 44509 | |
| 5668000 | KATHERINE DORSEY | 9350 COUNTRY CREEK DR 2 | | | | HOUSTON | TX | 77036 | |
| 5668001 | KATHERINE DOUGALS | 4230 SW SUMMIT AVE | | | | LAWTON | OK | 73505 | |
| 5668002 | KATHERINE DUMESTRE | 61197 DAVIS AVE | | | | LACOMBE | LA | 70445 | |
| 5668003 | KATHERINE ELSTON | 520 ARROWHEAD TRL 514 | | | | HENDERSON | NV | | |
| 5668004 | KATHERINE ESPINAL | 9873 BAYWINDS DR | APT 5307 | | | WEST PALM BCH | FL | 33411-6301 | |
| 5668005 | KATHERINE ESPINOSA | 806 CREEKSIDE PL | | | | SOLVANG | CA | 93463 | |
| 5668006 | KATHERINE FEARNLEY | 2S131 DEERFIELD LANE | | | | WARRENVILLE | IL | 60555 | |
| 5668007 | KATHERINE FIGUEROA | URB SANTA ELVIRA C SANT | | | | CAGUAS | PR | 00725 | |
| 5668009 | KATHERINE FONTANA | 3966 BLACKSTONE AVE | | | | GURNEE | IL | 60031 | |
| 5450472 | KATHERINE FORD | 48 PHILLIP LN | | | | PIKEVILLE | TN | | |
| 5668010 | KATHERINE G ONSUREZ | 43 EL LOBO RD | | | | LOVING | NM | 88256 | |
| 5668011 | KATHERINE GAINES | 101 BEACHHURST | | | | N CAPE MAY | NJ | 08204 | |
| 5668013 | KATHERINE GIBBS | PO BOX 32 | | | | TOA BAJA | PR | 00949 | |
| 5668014 | KATHERINE GODOY | NON AL | | | | LAKELAND | FL | 33813 | |
| 5668015 | KATHERINE GOLDMAN | 168 JAMES AVENUE | | | | OXNARD | CA | 93033 | |
| 5668016 | KATHERINE GREEN | 3570 PLESENT RD | | | | HILLSBORO | OH | 45133 | |
| 5668017 | KATHERINE HACKER | 43 STANLEY RD | | | | SPRINGFIELD | VT | 05156 | |
| 5668018 | KATHERINE HALL | 19779 HOOVER ST | | | | DETROIT | MI | 48205 | |
| 5668019 | KATHERINE HARRISON | 2812 N 28TH ST | | | | MILWAUKEE | WI | 53218 | |
| 5668020 | KATHERINE HILLS | 483 N KAINALU DRIVE | | | | KAILUA | HI | 96734 | |
| 5668021 | KATHERINE HOLLIS | P O BOX 2954 | | | | AKRON | OH | 44309 | |
| 5668022 | KATHERINE HOLMES | 3260 BARRETT CIR | | | | SUMTER | SC | 29154 | |
| 5668023 | KATHERINE HOUSTON | 3414 TREASURE CIRCLE | | | | GALVESTON | TX | 77554 | |
| 5668024 | KATHERINE HOWELL | 110 NOT AT THIS TIME | | | | GOODLETTSVILLE | TN | 37073 | |
| 5668025 | KATHERINE HUBBARD | 132WASHERCAMP ROAD | | | | TRUSSVILLE | AL | 35175 | |
| 5839858 | Katherine Hurt & Kack Stallsworth | Redacted | | | | | | | |
| 5668026 | KATHERINE ISBELL | 3805 LAKEFRONT | | | | WATERFORD | MI | | |
| 5668027 | KATHERINE JENKINS | 5025 N VANCOUVER AVE 21 | | | | PORTLAND | OR | 97217 | |
| 5668028 | KATHERINE JO ZAYAS | 3206 N 2ND STREET | | | | PHILADELPHIA | PA | 19140 | |
| 5668029 | KATHERINE JOHNSON | 5804 WIND GATE LN | | | | LITHONIA | GA | | |
| 5668030 | KATHERINE KATYWORK | 1401 PARKER ROAD APT 19 | | | | RUSSELLVILLE | AR | 72801 | |
| 5668031 | KATHERINE KRAVITZ | 8230 GARFIELD | | | | ST LOUIS | MO | 63114 | |
| 5668032 | KATHERINE KREAIS | 3920 HOILES | | | | TOLEDO | OH | 43612 | |
| 5668033 | KATHERINE LANG-THURMAN | NONE | | | | NEWARK | DE | 19720 | |
| 5668034 | KATHERINE LEWIS | 5412 WHISPER LAKE AVE | | | | LAS VEGAS | NV | 89131 | |
| 5668035 | KATHERINE LOVE | 4352 DELL RD APT K | | | | LANSING | MI | 48911 | |
| 5668036 | KATHERINE M SMITH | 14213 WALTHALL DR | | | | COLONIAL HEIGHTS | VA | 23834 | |
| 5668037 | KATHERINE MALONE | 16592 CRUSE | | | | DETROIT | MI | 48235 | |

Exhibit S
Class 4 GUC Ballot Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5668038 | KATHERINE MYLES | 21170 ELLACOTT PARKWAY | | | | WARRANSVILLE | OH | 44128 | |
| 5668039 | KATHERINE NADEAU | 5 JUCKETT HILL DR | | | | BELCHERTOWN | MA | 01007 | |
| 5668040 | KATHERINE NEZ | 55 M SW MM 9 RT 9 | | | | COYOTE CANYON | NM | 87310 | |
| 5668041 | KATHERINE NOLTE | 265 CUMBERLAND ST | | | | HBG | PA | 17102 | |
| 5668042 | KATHERINE ORR | 1602 BENTTREE DRIVE | | | | KILLEEN | TX | 76543 | |
| 5668043 | KATHERINE PADILLA | 437 PROSPEROUS VALLEY RD | | | | MIDDLETOWN | NY | 10940 | |
| 5668044 | KATHERINE PARTLOW | 2415 N AVON BLVD | | | | AVON PARK | FL | 33826 | |
| 5668045 | KATHERINE PEARCE | 41 GLEN RD | | | | WEST LEBANON | NH | | |
| 5668046 | KATHERINE PEWELL | 954 NOLAND DR | | | | HAGERSTOWN | MD | 21740 | |
| 5668047 | KATHERINE PICARD | 300 TIMBER BARK RD | | | | LAFAYETTE | LA | 70508 | |
| 5668049 | KATHERINE PLATTER | 1920 W CHOCTAW DR | | | | LONDON | OH | 43140 | |
| 5668050 | KATHERINE QUILIT | PO BOX 720 | | | | ANASCO | PR | 00610 | |
| 5668051 | KATHERINE RAMOS | CALLE 5 B34 | | | | HATILLO | PR | 00659 | |
| 5668052 | KATHERINE RAYMOND | 16 HOLLAND LN | | | | COLTS NECK | NJ | 07722 | |
| 5668053 | KATHERINE REYEZ | 2016 QUEIL FOREST | | | | RALEIGH | NC | 27609 | |
| 5668054 | KATHERINE RIVERA | 18519 BOYSENBERRY DR | | | | GAITHERSBURG | MD | 20879 | |
| 5668055 | KATHERINE ROBERTS | 321 OXFORD AVE | | | | OSHKOSH | WI | 54901 | |
| 5668057 | KATHERINE SALTER | P O BOX 37155 | | | | PENSACOLA | FL | 32526 | |
| 5668058 | KATHERINE SANTIAGO | HC 02 BOX 1285 | | | | GUAYANILLA | PR | 00656 | |
| 5668059 | KATHERINE SHEFFIELD | 13404 FORESTHILL AVE | | | | E CLEVELAND | OH | 44112 | |
| 5668060 | KATHERINE SLIVA | 287 HOGANS VALLEY WAY | | | | CARY | NC | | |
| 5668061 | KATHERINE SMITH | 3433 S | | | | LAS VEGAS | NV | 89032 | |
| 5668063 | KATHERINE STACE | 4810 262ND ST | | | | WYOMING | MN | 55092 | |
| 5668064 | KATHERINE STEENBERG | 13783 53RD RD S | | | | WELLINGTON | FL | 33449 | |
| 5668065 | KATHERINE TAKEHIRO | 620 AWA ST | | | | HILO | HI | 96720 | |
| 5668066 | KATHERINE TIMBLIN | 33 ALPINE DR | | | | SANDPOINT | ID | 83864 | |
| 5668067 | KATHERINE TORRES | URB SANTA RITA | | | | COTO LAUREL | PR | 00780 | |
| 5668068 | KATHERINE VILANDER | 24718 RANCHO SANTA TERESEA | | | | RAMONA | CA | 92065 | |
| 5668069 | KATHERINE VILANOVA ESQUILIN | CUIDAD UNIVERSITARIA CLL | | | | TRUJILLO ALTO | PR | 00976 | |
| 5668070 | KATHERINE W NEZ | 55 M SW MM 9 RT 9 | | | | COYOTE CANYON | NM | 87310 | |
| 5668072 | KATHERINE WERTH | 955 BRYCE AVE | | | | AURORA | OH | 44202 | |
| 5668073 | KATHERINE WESLEY | 258 CLENDENNY AVE | | | | JERSEY CITY | NJ | 07304 | |
| 5668074 | KATHERINE WEST | 230 N TRIGG AVE | | | | GALLATIN | TN | 37066 | |
| 5668075 | KATHERINE WHITLOCK | 400 3RD AVE | | | | PALATKA | FL | 32177 | |
| 5668076 | KATHERINE WILLIAMS | 3467 MITCH STREET | | | | MEMPHIS | TN | 38115 | |
| 5668077 | KATHERINE WOODS | 4502 NEW MARKET CT | | | | BATAVIA | OH | 45103 | |
| 5668079 | KATHERINEBRA ZELLARS | 1115 RT 4 WEST APT EAST | | | | CASTLETON | VT | 05735 | |
| 5668080 | KATHERINIE RAMOS | HC 2 BOX 11257 | | | | YAUCO | PR | 00698 | |
| 5668081 | KATHERINNE MARQUEZ | QUINTA LAS MUESAS K13 | | | | CAYEY | PR | 00736 | |
| 5668082 | KATHERN ADAMS | 857 DEMPSTER | | | | TEMPERANCE | MI | 48182 | |
| 5668083 | KATHERN SIMPSON | PO BOX 18135 | | | | CINCINNATI | OH | 45218 | |
| 5668084 | KATHERN SMITH | 5303 JEF DR | | | | LAS VEGAS | NV | 89110 | |
| 5668085 | KATHERYN BOHL | 1525 E NOBLE AVE 127 | | | | VISALIA | CA | 93292 | |
| 5668087 | KATHERYN SCHIMMING | 1811 TAMMANY | | | | ANACONDA | MT | 59711 | |
| 5668088 | KATHERYN SCOTT | 684 MCINTOSH RD | | | | VASS | NC | 28394 | |
| 5668089 | KATHERYN TRUJILLO | 9955 DESOTO AVE APT 16 | | | | CHATSWORTH | CA | 91311 | |
| 5668090 | KATHEY WELCH | 2295 STONEY BATTERY RD | | | | TROUTVILLE | VA | 24175 | |
| 5668091 | KATHI BARNETT | 11 NIAGARA DR | | | | TOMS RIVER | NJ | 08753 | |
| 5668092 | KATHI BIGGERS | 1650 JOHN KING BLVD 2106 | | | | FATE | TX | 75032 | |
| 5668093 | KATHI BROWN | 1707 HWY16 | | | | AMITE | LA | 70422 | |
| 5668095 | KATHI REBECCA | 523 LINCOLN AVE | | | | ELBERTA | MI | 49628 | |
| 5668096 | KATHI SHAFFER | 98 MAPES RD | | | | BEECH CREEK | PA | 16822 | |
| 5668099 | KATHIA FLORES | 4727 E ALAMOS AVE 1 | | | | FRESNO | CA | 93726 | |

Exhibit S
Class 4 GUC Ballot Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5668100 | KATHIA GARAY | APTO 283 | | | | PALMER | PR | 00721 | |
| 5668101 | KATHIA LOPEZ | 1105 W CHANSLOR WAY | | | | BLYTHE | CA | 92225 | |
| 5668102 | KATHIA SEDA | 530 CAMINO LOS AQUINOS 429 | | | | TRUJILLO ALTO | PR | 00976 | |
| 5668103 | KATHIA THOMA | 13209 COURT PL | | | | BURNSVILLE | MN | 55337 | |
| 5668105 | KATHIE BALDWIN | 2620 ROOSEVELT | | | | RICHMOND | CA | 94804 | |
| 5668106 | KATHIE CONNELL | 713 MISSOURI AVE | | | | SAINT ROBERT | MO | 65584 | |
| 5668107 | KATHIE DEGARD | 2304 INDIAPOLIS BLBD | | | | WHITING | IN | 46394 | |
| 5668108 | KATHIE HULTS | 123 WEST SIDE | | | | HAGERSTOWN | MD | 21740 | |
| 5668109 | KATHIE KROSLAK | 846 JASON AVE | | | | AKRON | OH | 44314 | |
| 5668110 | KATHIE L GILBERT | 50 NORTH 9 TH | | | | READING | PA | 19601 | |
| 5668111 | KATHIE MONTES | 711 5TH ST APT J40 | | | | MCFARLAND | CA | 93250 | |
| 5668112 | KATHIE MORALES | 16025 VIA ALAMITOS | | | | SAN LORENZO | CA | 94577 | |
| 5668113 | KATHIE STREIT | 1102 WAGNER RR | | | | MOCKSVILLE | NC | 27028 | |
| 5668114 | KATHIEEN LEFF | 1187 34TH AVE | | | | WEST POINT | CA | 95253 | |
| 5668115 | KATHLEEN A KOZICH | 240 MAPLEWWOD RD | | | | BOULDER CREEK | CA | 95006 | |
| 5422759 | KATHLEEN A LAUGHLIN TRUSTEE | 13930 GOLD CIRCLE STE 201 | | | | OMAHA | NE | | |
| 5668116 | KATHLEEN A MENDES | 1323 PAWTUCKET BLVD | | | | LOWELL | MA | 01854 | |
| 5668117 | KATHLEEN A POPECK | 27457 PALOMINO | | | | WARREN | MI | 48093 | |
| 5668118 | KATHLEEN A SWOPE | 6801 VETERANS MEMORIAL BLVD APT 13 | | | | METAIRIE | LA | 70003 | |
| 5668119 | KATHLEEN A WRIGHT | 43 EAST LUZERNE AVE | | | | LARKSVILLE | PA | 18704 | |
| 5668120 | KATHLEEN ADAMS | 18 SHALE RIDGE COURT | | | | CUMBERLAND | RI | 02864 | |
| 5668121 | KATHLEEN ASH | PLEASE ENTER YOUR STREET | | | | ENTER CITY | OH | 45804 | |
| 5668122 | KATHLEEN AURORA | 11450 STEWART LANE | | | | SILVER SPRING | MD | 20904 | |
| 5668124 | KATHLEEN B WEAVER | 3331 37TH AVE S | | | | MINNEAPOLIS | MN | 55406 | |
| 5668125 | KATHLEEN BALLOG | 815 LINCOLN WAY E APT 616 | | | | MASSILLON | OH | 44646 | |
| 5668126 | KATHLEEN BARRETT | 71 BIRCH ST | | | | WORCESTER | MA | 01603 | |
| 5668128 | KATHLEEN BERNAL | 757 DEVONSHIRE DRIVE | | | | OXNARD | CA | 93030 | |
| 5668129 | KATHLEEN BLANCHARD | POO BOX 653 | | | | DUCHESNE | UT | 84021 | |
| 5668130 | KATHLEEN BOLLVER | XXX | | | | PORTLAND | OR | 97203 | |
| 5668131 | KATHLEEN BROOKS | 27393 HWY 15 APT 102 | | | | FERRIDAY | LA | 71334 | |
| 5668133 | KATHLEEN BURRELL | 1079 VIEW RIDGE DR | | | | OAK HARBOR | WA | 98277 | |
| 5668134 | KATHLEEN BURWELL | 280 E MAIN ST | | | | CLINTON | CT | 06413 | |
| 5668135 | KATHLEEN BUSH | 13301 HAVANA RD | | | | GARFIELD | OH | 44125 | |
| 5668136 | KATHLEEN C CURATE | 565 LANGHORN STREET SW APT A1 | | | | ATLANTA | GA | 30310 | |
| 5668137 | KATHLEEN CALABAZA | PO BOX 243 | | | | SANTO DOIMGO | NM | 87052 | |
| 5668139 | KATHLEEN CANADA | 4056 RINGNECK DRIVE | | | | MIDDLEBURG | FL | 32068 | |
| 5668140 | KATHLEEN CASTILLO | NONE | | | | VOLCANO | HI | 96785 | |
| 5668141 | KATHLEEN CAUDILL | 20 BUCKNER ST | | | | WINCHESTER | KY | 40527 | |
| 5668142 | KATHLEEN CHADWICK | 43 STATE ROUTE 371 | | | | HERRICK CTR | PA | 18430 | |
| 5668143 | KATHLEEN CLYDE | 19721 NW 11 CT | | | | MIAMI GARDENS | FL | 33169 | |
| 5668145 | KATHLEEN COLON | NONE | | | | NEWARK | DE | 19720 | |
| 5668146 | KATHLEEN CONTRERAS | 1014 WILBUR STREET | | | | WATERTOWN | WI | 53098 | |
| 5668147 | KATHLEEN COOPER | 2411 S 6TH AVE APT 4 | | | | ELKO | NV | 89801 | |
| 5668148 | KATHLEEN COWAN | 1113 LIBERTY AVE | | | | NATRONA HEIGH | PA | 15065 | |
| 5668149 | KATHLEEN COX | 1136 PUNJABDR | | | | BLTIMORE | MD | 21221 | |
| 5668150 | KATHLEEN COXX | 1136 PUNJAB RD | | | | ESSEX | MD | 21221 | |
| 5668151 | KATHLEEN CROFCHECK | 319 PHILIP ST | | | | HANOVER TWP | PA | 18706 | |
| 5668152 | KATHLEEN DAVIS | 25714 32ND TERRACE COURT | | | | BLUE SPRINGS | MO | 64015 | |
| 5668154 | KATHLEEN DECKER | NONE | | | | NEWARK | DE | 21078 | |
| 5668155 | KATHLEEN DELGADO | 1725 HILLSIDE DR | | | | BALCH SPRINGS | TX | 75180 | |
| 5668156 | KATHLEEN DOUGLAS COOK | 648 HARTFORD DR | | | | TUSCALOOSA | AL | | |
| 5668157 | KATHLEEN E AMES | PO BOX 183 | | | | JACOBUS | PA | 17407 | |
| 5422773 | KATHLEEN E CHABOYA | 8 BARRIER REEF DRIVE | | | | CORONA DEL MAR | CA | | |

Exhibit S
Class 4 GUC Ballot Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5668158 | KATHLEEN E HALLORAN | 311 HAY ST APT 2 | | | | PITTSBURGH | PA | 15221 | |
| 5668159 | KATHLEEN E MOORE | 44119 HALCOM AVE NONE | | | | LANCASTER | CA | 93536 | |
| 5668162 | KATHLEEN FAGAN | 19 HAMLET AVE | | | | WOONSOCKET | RI | 02895 | |
| 5668163 | KATHLEEN FANNING | NO ADDRESS | | | | NO CITY | MA | 02155 | |
| 5668164 | KATHLEEN FIERSTOS | 1445 ECHO ST NE | | | | CANTON | OH | 44721 | |
| 5668165 | KATHLEEN FILLINGIM | 3113 WASHINGTON | | | | ALTON | IL | 62002 | |
| 5668166 | KATHLEEN FOSTER | 5723 WILLOW PARK TERRACE | | | | PORTER | TX | 77365 | |
| 5668167 | KATHLEEN GALT | 11641 W PRENTICE PL | | | | LITTLETON | CO | | |
| 5668168 | KATHLEEN GAMBRELL | 1112 HIGH KITE PLACE FAYETTEVIL- | | | | FAYETTEVILLE | NC | 28314 | |
| 5668169 | KATHLEEN GIHRING | 8224 CAMBRIDGE CT | | | | DOWNERS GROVE | IL | 60516 | |
| 5668170 | KATHLEEN GKATTHY | 5303 MEMPHIS AVE | | | | CLEVELAND | OH | 44070 | |
| 5422775 | KATHLEEN GLENN | 411 N 36TH ST | | | | EAST ST LOUIS | IL | | |
| 5668171 | KATHLEEN GOETTLER | 4230 OLD CLAIRTON ROAD | | | | PITTSBURGH | PA | 15227 | |
| 5668173 | KATHLEEN GOUCHER | 3715 BUENA VISTA DR S | | | | ELLENTON | FL | 34222 | |
| 5668174 | KATHLEEN GRANT | 83 MORTON ST | | | | ANDOVER | MA | 01810 | |
| 5668175 | KATHLEEN GREEN | 1025 TREME ST | | | | NEW ORLEANS | LA | 70116 | |
| 5668176 | KATHLEEN GREENWELL | 4305 LUCERNE RD | | | | CAMP SPRINGS | MD | 20748 | |
| 5668177 | KATHLEEN GROSE | 7601 NEVILLE AVE DOWN | | | | CLEVELAND | OH | 44102 | |
| 5668178 | KATHLEEN GUILL | 112 S 11TH ST | | | | FREDERICK | OK | 73542 | |
| 5668179 | KATHLEEN HAGUE | 58 IRVING STREET | | | | FALL RIVER | MA | 02723 | |
| 5668180 | KATHLEEN HALL | 4924 PRESTON RD | | | | FEDERALSBURG | MD | 21635 | |
| 5668181 | KATHLEEN HAMMOND | 2121 GLENDALE AVE APT 4 | | | | PHILADELPHIA | PA | 19134 | |
| 5668182 | KATHLEEN HARRISON | 18 SPRINGVIEW CT | | | | MADISON | WI | 53704 | |
| 5668183 | KATHLEEN HEDRICK | 5443 309TH ST | | | | TOLEDO | OH | 43611 | |
| 5668184 | KATHLEEN HEE | 323 KEOLU DR | | | | KAILUA | HI | 96734 | |
| 5668185 | KATHLEEN HEINICHEN | 1771 MARKET ST | | | | MIAMI | FL | 33142 | |
| 5668186 | KATHLEEN HENNER | XXXXX | | | | LAS VEGAS | NV | 89052 | |
| 5668187 | KATHLEEN HERNANDEZ | 2655 N HARDING AVE | | | | CHICAGO | IL | 60647 | |
| 5668188 | KATHLEEN HIGGINS | 1435 HIGHWOOD DR | | | | MC LEAN | VA | 22101 | |
| 5668189 | KATHLEEN HILL | 851 KOLEHLER AV | | | | DONORA | PA | 15063 | |
| 5668190 | KATHLEEN HOLT | 150 WEST AVE | | | | WOODSTOWN | NJ | 08098 | |
| 5668191 | KATHLEEN HORSEMAN | 1113 17TH ST W | | | | HAVRE | MT | 59501 | |
| 5668192 | KATHLEEN INAMA | 540 W POLE RD | | | | LYNDEN | WA | 98264 | |
| 5668194 | KATHLEEN JANACEK | 686 OLD ORCHARD | | | | WACONIA | MN | 55387 | |
| 5668196 | KATHLEEN JOHNSON | -5544 SMITH RD | | | | TOWNSEND | GA | 31331 | |
| 5668198 | KATHLEEN JOUBERT | 1950 NORTH AVE | | | | PASADENA | MD | 21122 | |
| 5668199 | KATHLEEN KASEY | PO BOX622 | | | | WHITERIVER | AZ | 85941 | |
| 5668200 | KATHLEEN KATHLEENTAYLOR | 7226 DONNELL DR | | | | DISTRICT HEIGHTS | MD | 20747 | |
| 5668201 | KATHLEEN KELLEY | 514 EAST 5TH STREET | | | | MOUNT CARMEL | PA | 17851 | |
| 5668202 | KATHLEEN KENNEDY | XX | | | | RALEIGH | NC | 27605 | |
| 5668203 | KATHLEEN KIRKHAM | 727 S LIBERTY ST | | | | INDEPENDENCE | MO | 64050 | |
| 5668204 | KATHLEEN KLUMPP | 834 BRANDON WILLOW | | | | SAN ANTONIO | TX | 78216 | |
| 5668205 | KATHLEEN LABBE | 245 BONIN ST | | | | NEW BEDFORD | MA | 02745 | |
| 5668206 | KATHLEEN LAHARTY | 2255 GLENCOE WAY | | | | SACRAMENTO | CA | 95826 | |
| 5422781 | KATHLEEN LAUGHLIN | 13930 GOLD CIRCLE STE 201 | | | | OMAHA | NE | | |
| 5668211 | KATHLEEN LEEMAN | 46 MAPLE ST | | | | BELLINGHAM | MA | 02019 | |
| 5668212 | KATHLEEN LIN | 6049 FERGUSSON DR | | | | W LAFAYETTE | IN | 47906 | |
| 5668213 | KATHLEEN LYNN | 139 BISSETS LN | | | | BLOOMSBURG | PA | 17815 | |
| 5668214 | KATHLEEN M HILLIGAS | 21 N FRONT STREET | | | | MILTON | PA | 17847 | |
| 5668215 | KATHLEEN M SEAMSTER | 2414 1ST AVE 317 | | | | SEATTLE | WA | 98121 | |
| 5668218 | KATHLEEN MANN | 7070 KENYON AVE | | | | HESPERIA | CA | 92345 | |
| 5668219 | KATHLEEN MARCELIS | 3148 ST VINCENT STREET | | | | PHILADELPHIA | PA | 19149 | |
| 5668220 | KATHLEEN MASIELLO | 217 STURBRIDGE ROAD | | | | CHARLTON | MA | 01507 | |

Exhibit S
Class 4 GUC Ballot Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5668221 | KATHLEEN MCCLOUD | 184 DEL HAVEN RD | | | | DUNDALK | MD | 21222 | |
| 5668222 | KATHLEEN MCKENZIE | 10929 VAN BUREN ST | | | | BELLEVILLE | MI | 48111 | |
| 5668223 | KATHLEEN MCNAMA | 30 EASTCHESTER RD | | | | NEW ROCHELLE | NY | 10801 | |
| 5668224 | KATHLEEN MEAD | 15175 QUALL RD NE | | | | SILVERTON | OR | 97381 | |
| 5668226 | KATHLEEN MOENING | 10408 SW 14TH DRIVE | | | | PORTLAND | OR | 97219 | |
| 5668227 | KATHLEEN MURPHY | 222 FRANKLIN ST | | | | BRISTOL | PA | 19007 | |
| 5668229 | KATHLEEN PABST | 125 WHITNEY ST | | | | SAN FRANCISCO | CA | 94131 | |
| 5668230 | KATHLEEN PAISIE | 114 LAWNDALE LN | | | | SNEADS FERRY | NC | 28460 | |
| 5668231 | KATHLEEN PAJOR | 277 BENNETT ST | | | | LUZERNE | PA | 18704 | |
| 5668233 | KATHLEEN PAULSEN | 7 FLINT ST | | | | QUINCY | MA | 02171 | |
| 5668234 | KATHLEEN PERALEZ | 108 WEST 8TH ST | | | | LA JOYA | TX | 78560 | |
| 5668236 | KATHLEEN PINTO | 2362 RUDDY WAY | | | | SALT LAKE CITY | UT | 84119 | |
| 5668237 | KATHLEEN RAGLAND | 214 PHEBUS AVE | | | | FREDERICK | MD | 21701 | |
| 5668238 | KATHLEEN RILEY | 129 WINDSOR ST | | | | KEARNY | NJ | 07032 | |
| 5668239 | KATHLEEN RIVERA | 17 ACTON ST | | | | HARTFORD | CT | 06120 | |
| 5668240 | KATHLEEN ROLLOFF | 1100 16TH ST N APT S101 | | | | NEW ULM | MN | 56073 | |
| 5668241 | KATHLEEN ROMERO | 344 SWAMP FOX DR | | | | FORT MILL | SC | 29715 | |
| 5668242 | KATHLEEN RUSZ | 13395 BEAVER RD | | | | SAINT CHARLES | MI | 48655 | |
| 5668243 | KATHLEEN SCHNEIDER | 18 DUFF THOMPSON LN | | | | LEE | NH | 03861 | |
| 5668244 | KATHLEEN SCHULTZ | 61 MADISON ST | | | | WOOD RIDGE | NJ | 07075 | |
| 5668245 | KATHLEEN SENESKY | 10000 | | | | PENSACOLA | FL | 32526 | |
| 5668246 | KATHLEEN SHARAFIAN | PO BOX 4384 | | | | MANTECA | CA | 95337 | |
| 5668247 | KATHLEEN SHEEHAN | 820 NW 12TH AVE UNIT502 | | | | PORTLAND | OR | 97209 | |
| 5668248 | KATHLEEN SHOEMAKER | 660 SO MAIN ST | | | | STANFIELD | OR | 97875 | |
| 5668249 | KATHLEEN SMALL | 521 PEDERSEN RD | | | | OAKDALE | CA | 95361-6635 | |
| 5422793 | KATHLEEN SOPKA | 500 TOLLIS PARKWAY | 104 | | | BROADVIEW HEIGHTS | OH | | |
| 5668250 | KATHLEEN SPENCER | 17 HIGHLAND ROAD | | | | BOXFORD | MA | 01921 | |
| 5668251 | KATHLEEN SPINOSI | 417 DUTCHMILL RD | | | | NEWFIELD | NJ | 08344 | |
| 5668252 | KATHLEEN STEWART | 3032 EMMETT ST | | | | OMAHA | NE | 68111 | |
| 5668255 | KATHLEEN TAYLOR | 408 SOUTH 17TH ST | | | | ERWIN | NC | 28339 | |
| 5668257 | KATHLEEN THREADGILL | 6645 WILD WOOD AVE | | | | SALAMANCA | NY | 14779 | |
| 5668259 | KATHLEEN V NAUGLE | 589 OAKBROUGH WAY | | | | ROSEVILLE | CA | 95661 | |
| 5668260 | KATHLEEN WALKER | 160 N MURDOCK ST B204 | | | | SEDRO WOOLLEY | WA | 98284 | |
| 5668261 | KATHLEEN WALTERS | 3150 N ALFALFA LOOP | | | | POST FALLS | ID | 83854 | |
| 5668262 | KATHLEEN WARREN | 2376 MARION UPER SANDUSKY | | | | LEMON GROVE | CA | 91945 | |
| 5668263 | KATHLEEN WATSON | PO BOX 35 | | | | RICHLAND | NY | 13144 | |
| 5668265 | KATHLEEN WILSON | 2336 S RIM DR | | | | GRAND JCT | CO | 81507 | |
| 5668266 | KATHLEEN WISE | 15 BURNHAM | | | | CASSADAGA | NY | 14718 | |
| 5668267 | KATHLEEN YEARWOOD | 3441 WOODSTOCK AVE | | | | BALTIMORE | MD | 21213 | |
| 5668268 | KATHLEEN YOUNG | 233 CENTER DRIVE | | | | BLAKESLEE | PA | 18610 | |
| 5668269 | KATHLEENA KOVACS | 5380 DEERING AVE | | | | COLUMBUS | OH | 43207 | |
| 5668270 | KATHLEENA LYNCH | 725 SOUTH TUDOR PLACE | | | | TUCSON | AZ | 85710 | |
| 5668271 | KATHLEN GOODWIN | 746 WEST BRISTOL ST | | | | ELKHART | IN | 46514 | |
| 5668272 | KATHLENE BLACK | 150 EAST COOKE AVENUE PO 2113 | | | | COLORADO CITY | AZ | 86021 | |
| 5668273 | KATHLINE GARCIA | 5062 TEIXERA WAY | | | | OAKLEY | CA | 94561 | |
| 5450473 | KATHREEN OFFICERL | 358 NE 174TH ST | | | | NORTH MIAMI BEACH | FL | | |
| 5668275 | KATHREEN WHEELER | 7360 CTY RTE 7S | | | | PRATTSBURG | NY | 14873 | |
| 5668276 | KATHREN ANELAS | 2605 PACES RIDGE | | | | ATLANTA | GA | 30339 | |
| 5668277 | KATHRIA ROSARIO | 1456 N SPRINGFIELD | | | | CHICAGO | IL | 60651 | |
| 5668278 | KATHRIN CAREY | 104 PRAIRIE HILL DR | | | | HEARNE | TX | 77859 | |
| 5668279 | KATHRINA SIMMONS | 13417 SARSFIELD AVE | | | | WARREN | MI | 48089 | |
| 5668281 | KATHRINE FITZA | 23311 124TH ST | | | | TREVOR | WI | 53179 | |

Exhibit S
Class 4 GUC Ballot Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5668282 | KATHRINE HENDERSON | 3638 E PLANKINTON AVE | | | | CUDAHY | WI | 53110 | |
| 5668283 | KATHRINE JIMENEZ | 610 N 9TH ST | APT B | | | LEBANON | PA | 17046-3670 | |
| 5668284 | KATHRINE LANGRUS | 111 KAHBCH RD APT D 120 | | | | KAHULUI | HI | 96732 | |
| 5668286 | KATHRYN ACHANE | 1865 TERRELL ST | | | | BEAUMONT | TX | 77701 | |
| 5668287 | KATHRYN BAKER | 72 BOUNDARY DR | | | | STAFFORD | VA | 22556 | |
| 5668288 | KATHRYN BARKER | 9702 MEADOWHEATH DRIVE | | | | AUSTIN | TX | 78729 | |
| 5668289 | KATHRYN BRESSLER | 16 BANKSTON CT | | | | STAFFORD | VA | 22554 | |
| S422799 | KATHRYN BRINGLETRUSTEE | P O BOX 2115 | | | | WINSTON SALEM | NC | | |
| 5668290 | KATHRYN BRODERICK | 1510 MCKENZIE HOLLOW ROAD | | | | MEYERSDALE | PA | 15552 | |
| 5668291 | KATHRYN CLAYTON | 463 7TH ST SW | | | | HICKORY | NC | 28602 | |
| 5668292 | KATHRYN CLEMONS | 4340 S SALINA ST APT 12 | | | | SYRACUSE | NY | 13205 | |
| 5668293 | KATHRYN DEAN | 741 W RODERICK AVE | | | | OXNARD | CA | | |
| 5668294 | KATHRYN DODDS | 9920 FOXGLOVE DR | | | | SAINT LOUIS | MO | 63123 | |
| 5668295 | KATHRYN ELLISON | 3600 DUNKIRK DR | | | | OXNARD | CA | | |
| 5668297 | KATHRYN FRANCIS | 14106 RECTORY LN | | | | UPPER MARLBORO | MD | 20772 | |
| 5668298 | KATHRYN GALLWAS | 11326 VAIL CUT OFF RD SE | | | | RAINIER | WA | 98576 | |
| 5668299 | KATHRYN GARLOCK | 922 MOLALLA AVE | | | | OREGON CITY | OR | 97045 | |
| 5668301 | KATHRYN GARSON | 3104 BYBERRY RD | | | | PHILADELPHIA | PA | 19154 | |
| 5668302 | KATHRYN GOGO | 907 BEACH AVE UNIT 1 | | | | MARYSVILLE | WA | 98270 | |
| 5668303 | KATHRYN GUNTER | 273A FARM RD 1120 | | | | MONETT | MO | 65708 | |
| 5668304 | KATHRYN HALLMARK | 1657 POPLAR DR | | | | MESQUITE | TX | 75149 | |
| 5668305 | KATHRYN HANLON HENRY | 10818 DONELSON DR | | | | WILLIAMSPORT | MD | 21795 | |
| 5668306 | KATHRYN HARPER | 23495 REPUBLIC AVE | | | | DETROIT | MI | 48237 | |
| 5668307 | KATHRYN IMBERG | 12312 103RD AVE NE | | | | KIRKLAND | WA | 98034 | |
| 5668310 | KATHRYN JONES | 1220 MCMINN AVE APT 13 | | | | SANTA ROSA | CA | 95407 | |
| 5668311 | KATHRYN KENNEDY | 3104 EAST WOOSTER RD | | | | PIECETON | IN | 45662 | |
| 5668312 | KATHRYN KITCHEN | 58 ROESCH AVE | | | | BUFFALO | NY | 14207 | |
| 5668313 | KATHRYN KITE | 419 FOREST CIRCLE | | | | SUMMERVILLE | SC | 29483 | |
| S422801 | KATHRYN L BRINGLE TRUSTEE | STANDING TRUSTEE PO BOX 2115 | | | | WINSOTN-SALEM | NC | | |
| S450475 | KATHRYN L HOUSE | 3039 AIRPARK DR N | | | | FLINT | MI | | |
| 5668317 | KATHRYN LIPPINCOTT | 62 SCOTTSDALE DR | | | | FREDERICKSBRG | VA | 22405 | |
| 5668318 | KATHRYN LITTLE | 3628 STONEWAY POINT | | | | POWELL | OH | 43065 | |
| 5668319 | KATHRYN LSON | 128 TUMBLING BROOK LANE | | | | HILLSBOROUGH | NC | 27278 | |
| 5668320 | KATHRYN M DOTY | 2901 N DALE MABRY APT 1008 | | | | TAMPA | FL | 33607 | |
| 5668321 | KATHRYN M GARNER | 4592 NE PORTLAND HWY | | | | PORTLAND | OR | 97218 | |
| 5668322 | KATHRYN M WILLIAMS | 4484 STAUFFER AVE | | | | GRAND RAPIDS | MI | 49508 | |
| 5668324 | KATHRYN MATHES | 313 E CHESTNUT ST | | | | ORRVILLE | OH | 44667 | |
| 5668325 | KATHRYN MCALLISTER | 14432 DISNEY AVE | | | | NORWALK | CA | 90650 | |
| 5668328 | KATHRYN MOLINA | 3624 N 84TH AVE | | | | PHOENIX | AZ | 85037 | |
| 5668329 | KATHRYN MOLONEY | 70 BROADWAY | | | | NORTH ATTLEBORO | MA | 02760 | |
| 5668330 | KATHRYN MOREE | 3605 SE 3 CT | | | | OCALA | FL | 34471 | |
| 5668331 | KATHRYN MULLIGAN | 825 W WOLFRAM ST APT 1FF | | | | CHICAGO | IL | 60657 | |
| 5668332 | KATHRYN ORWIG | 118 DREW AVE | | | | DEERFIELD | MI | 49238 | |
| 5668333 | KATHRYN PAYTON | 215 KENWOOD ST | | | | ST PAUL | MN | 55115 | |
| 5668334 | KATHRYN R COOK | 4921 CLEALAND CT | | | | MOBILE | AL | 36695 | |
| 5668335 | KATHRYN REED | 4340 S SALINA ST APT 12 | | | | SYRACUSE | NY | 13205 | |
| 5668336 | KATHRYN RUF | 314 BILTMIRE RD | | | | LOUISVILLE | KY | 40207 | |
| 5668338 | KATHRYN SMITH | 4721 MIDLAND PIKE APT A | | | | CHATTANOOGA | TN | 37411 | |
| 5668339 | KATHRYN SORENSEN | 5213 NW 12th St | | | | Ankeny | IA | 50023-7304 | |
| 5668340 | KATHRYN STANFORD | -9740 LOMAX RD | | | | OLMITO | TX | 78575 | |
| 5668341 | KATHRYN STANLEY | 3140 BUTTERMILK RD | | | | LENOIR CITY | TN | 37771-7255 | |
| 5668342 | KATHRYN TARRANT | 12009 MAMI | | | | DETROIT | MI | 48217 | |
| 5668343 | KATHRYN THORNTON | 1390 N 40TH STREET | | | | EAST ST LOUIS | IL | 62204 | |

Exhibit S
Class 4 GUC Ballot Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5668345 | KATHRYN TUSETH | 115 7TH AVE SOUTH | | | | CROOKSTON | MN | 56716 | |
| 5668346 | KATHRYN WADE | 137 SO 22ND ST | | | | RICHMOND | CA | 94804 | |
| 5668347 | KATHRYN WINTERS | 1636 LANGUNDOVIE RD | | | | OREGON | OH | 43616 | |
| 5668348 | KATHRYNE BALLARD | 3948 STRANDHILL RD | | | | CLEVELAND | OH | 44128 | |
| 5668349 | KATHRYNE SCHILLER | 740 CARNEGIE AVEA | | | | AKRON | OH | 44314 | |
| 5422811 | KATHY A DOCKERY | CHAPTER 13 TRUSTEE P O BOX 691 | | | | MEMPHIS | TN | | |
| 5668350 | KATHY A HENDERSON | 212 N SEQUOIA DR | | | | WEST PALM BEACH | FL | 33409 | |
| 5668352 | KATHY ABSHIRE | 1106 SPRUCE ST | | | | PORT ANGELES | WA | 98363 | |
| 5668353 | KATHY ADAMS | 69 INGRAHAM PL | | | | NEWARK | NJ | 07108 | |
| 5668354 | KATHY AITCHESOON | 37088 PELO RD | | | | CLAYTON | NY | 13624 | |
| 5668355 | KATHY ALLEN | 228 WESTWOOD RD | | | | GREY | ME | 04039 | |
| 5668356 | KATHY ALLRED | 421 W BEASLEY ST | | | | ASHEBORO | NC | 27203 | |
| 5668358 | KATHY ARIZOLA | 201 WALKER RD | | | | ROSWELL | NM | 88201 | |
| 5668361 | KATHY BAILEY | 2384 SULPHUR CREEK RD | | | | COLUMBIA | KY | 42728 | |
| 5668362 | KATHY BARNES | 55 FISHER COURT | | | | STRATFORD | CT | 06614 | |
| 5668363 | KATHY BATES | 176 HAZEL RD | | | | HOLLISTER | MO | 65672 | |
| 5668364 | KATHY BEASLEY | 818 HICKORY COVE RD | | | | ROGERSVILLE | TN | 37857 | |
| 5668365 | KATHY BEAUDOIN | 107 NEWFIELD AVE APT 33 | | | | WATERBURY | CT | 06708 | |
| 5668366 | KATHY BECK | 538 PENROSE LN | | | | WARMINSTER | PA | 18974 | |
| 5668367 | KATHY BELITS | 439 LAFAYETTE AVE | | | | WESTWOOD | NJ | 07675 | |
| 5668368 | KATHY BELL | 127 OLE FIELD CIR | | | | NEWPORT | NC | 28570 | |
| 5668369 | KATHY BERRYMAN | 1033 TURKEY FARM ROAD | | | | LEIGHTON | AL | 35646 | |
| 5668370 | KATHY BIRCH | 5555 WHITTLESEY BLVD | | | | COLUMBUS | GA | 31909 | |
| 5668371 | KATHY BLALACK | 1634 BUCKINGHAM AVE | | | | CLOVIS | CA | 93611 | |
| 5668372 | KATHY BOGGS | 5537 AUBURN AVE | | | | SCIOTVILLE | OH | 45662 | |
| 5668373 | KATHY BONFANTE | 28 NICHOLSON ST | | | | BUFFALO | NY | | |
| 5668374 | KATHY BOWLES | 99 OAKLEAF DRIVE | | | | LITTLE EGGHARBOR | NJ | 08087 | |
| 5668375 | KATHY BOWMAN | 165 CALLIE VIEW LANE | | | | GREENEVILLE | TN | 37743 | |
| 5668376 | KATHY BRAATZ | 8854 MONCLOVA RD | | | | MONCLOVA | OH | 43542 | |
| 5668377 | KATHY BROWN | 151 LENNOX AVE | | | | COLUMBUS | OH | 43228 | |
| 5668378 | KATHY BURD | 2639 ROCKHOLLOW RD | | | | LOYSVILLE | PA | 17047 | |
| 5668379 | KATHY BURNHUM | 301 S SIGNAL BUTTE RD APT:1124 | | | | APACHE JCT | AZ | 85120 | |
| 5668380 | KATHY BURNS | 3430 LESLIE RD | | | | BURKSVILLE | KY | 42717 | |
| 5668381 | KATHY BUTLER | 1403 W SPRING ST | | | | APPLETON | WI | 54914 | |
| 5668382 | KATHY CABRERA | 15 N 2ND ST | | | | ALLENTOWN | PA | 18101 | |
| 5668383 | KATHY CAPEHARP | 5761 HIGHWAY 225 N | | | | CHATSWORTH | GA | 30705 | |
| 5668384 | KATHY CARMICHAEL | 1377 TURKEY FORK RD | | | | SANDVILLE | WV | 25275 | |
| 5668385 | KATHY CAROL PERRYMENT | 1105 FREMONT AVE | | | | CLOVIS | CA | 93612 | |
| 5668386 | KATHY CARTER | 200 E JAMES CIR | | | | HAMPTON | GA | 30228 | |
| 5668387 | KATHY CAUDILL | 6955 SR 37 SOUTH | | | | MULBERRY | FL | 33860 | |
| 5668388 | KATHY CHINCARINI | 324 SMACON ST 1S FLOOR | | | | BALTIMORE | MD | 21224 | |
| 5668389 | KATHY CLARK | 6818 STARKENBURG LN | | | | MEMPHIS | TN | 38115 | |
| 5668390 | KATHY CLEARY | 60 GREY ROCK RD | | | | BEDFORD | NH | 03110 | |
| 5668391 | KATHY COOLEY | 611 SAVANNAH AVE | | | | RICHMOND | VA | 23222 | |
| 5668393 | KATHY CRADDOCK | 70200 DILLON RD 476 | | | | DESERT HOT SP | CA | 92241 | |
| 5668394 | KATHY CRANDALL | 54 ROMMEL AVE B | | | | SAVANNAH | GA | 31408 | |
| 5668396 | KATHY CULLINS | 1142 WHEELERSBURG DR | | | | WHEELERSBURG | OH | 45694 | |
| 5668397 | KATHY CUNNINGHAM | 426 EAST MORELIA AVE | | | | KNOXVILLE | TN | 37917 | |
| 5668398 | KATHY CURRAN | 1004 NE 72ND STREET | | | | VANCOUVER | WA | 98665 | |
| 5668399 | KATHY CURRIE | 3301 FRANK RD | | | | RICHMOND | VA | 23234 | |
| 5668400 | KATHY D DENNIS | 18225 CANAL ROAD | | | | CLINTON TOWNSHIP | MI | 48038 | |
| 5668401 | KATHY DAILEY | 6030 MAIN ST | | | | OCHLOCKNEE | GA | 31773 | |
| 5668403 | KATHY DAVISON | 178 MONKITH CIRCLE | | | | MADISON | IL | 63137 | |

Exhibit S
Class 4 GUC Ballot Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5668404 | KATHY DELLUNA | 3910 AUBURN BLVD 27 | | | | SACRAMENTO | CA | 95821 | |
| 5668405 | KATHY DEULEY | 108 W 9TH ST | | | | WILLIAMSTOWN | WV | 26187 | |
| 5668406 | KATHY DICKERSON | 20708 HEMLOCK ST NE | | | | INDIANOLA | WA | 98342 | |
| 5668407 | KATHY DIXON | 1612 BROWNVILLE CT | | | | SAVANNAH | GA | 31415 | |
| 5668408 | KATHY DOBROWOLSKI | 8607 RIDGE RD | | | | NORTH ROYALTON | OH | 44133 | |
| 5668409 | KATHY DOMENECK | 9145 CHICOT CT | | | | OZONE PARK | NY | 11417 | |
| 5668410 | KATHY DONALDSON | 25 COUTY RD 1026 | | | | MONTEVALLO | AL | 35115 | |
| 5668411 | KATHY DONOVAN | ASK | | | | LEXINGTON | KY | 40503 | |
| 5668412 | KATHY DOROBKOWSKI | 18508 AMBER DR NONE | | | | LUTZ | FL | | |
| 5668415 | KATHY DUNN | PO BOX 117 | | | | BRADLEY | WV | 25801 | |
| 5668416 | KATHY E ANDERSON | 8308 N 51ST ST | | | | MILWAUKEE | WI | 53223-3515 | |
| 5668417 | KATHY E GOLDMON | 1000 E MALLOY BRIDGE 1311 | | | | SEAGOVILLE | TX | 75159 | |
| 5668419 | KATHY ELI | 1135 WATER STREET | | | | SWEDESBORO | NJ | 08085 | |
| 5668420 | KATHY ELLIS | 3115 TIMBERRIDDGE | | | | PALMYRA | MO | 63461 | |
| 5668421 | KATHY ERTMOED | 7440 GRAND AVE APT 105 | | | | DOWNERS GROVE | IL | 60516 | |
| 5668422 | KATHY FASSINA | 508 ENCLAVE CIR | | | | FULTONDALE | AL | 35068 | |
| 5668423 | KATHY FELDNER | 128 HELMETTA RD | | | | JAMESBURG | NJ | 08831 | |
| 5668424 | KATHY FELICEANO | 1025 BOYTON AVE | | | | BRONX | NY | 10472 | |
| 5668426 | KATHY FISH | 605 SPEARS AVE | | | | CHATTANOOGA | TN | 37405 | |
| 5668427 | KATHY FRAELICH | 3215 RUSS RANCH ST NW | | | | MASSILLON | OH | 44646 | |
| 5668428 | KATHY FRENCH | 3007 20TH ST S | | | | MHD | MN | 56560 | |
| 5668430 | KATHY FURBECK | 90 LIBERTY ST | | | | OSWEGO | NY | 13126 | |
| 5668431 | KATHY G BENDER | 1812 BUCHANAN AVE SW | | | | GRAND RAPIDS | MI | 49507 | |
| 5668432 | KATHY GATES | 57 EAST QUILLYTOWN RD AP 113 | | | | CARNEYS POINT | NJ | 08069 | |
| 5668433 | KATHY GHASSEMI | 222 NORTH CHARLES ST | | | | BALTIMORE | MD | 21201 | |
| 5668434 | KATHY GIBBS | 11320 E SNOW OWL PL | | | | WALDORF | MD | 20603 | |
| 5668436 | KATHY GIPSON | 507 BROW ST | | | | BOAZ | AL | 35957 | |
| 5668437 | KATHY GLENN | 731 REPOND RD | | | | DALTON | GA | 30721 | |
| 5668438 | KATHY GLICKMAN | -40 TOBACCO FARM WAY | | | | CHAPEL HILL | NC | 27516 | |
| 5668439 | KATHY GOMEZ | 9 EAST TOP DRIVE | | | | SWANNANOA | NC | 28778 | |
| 5668440 | KATHY GORE | 95 SCOTT AVE | | | | MATHISTON | MS | 39752 | |
| 5668442 | KATHY GREEN | 17543 MONICA | | | | DETROIT | MI | 48221 | |
| 5668443 | KATHY GUY | 150 NORTHLAND DR APT 48 | | | | LEXINGTON | KY | 40505 | |
| 5668444 | KATHY GUZMAN | XXXXX | | | | FOLSOM | CA | 95630 | |
| 5668445 | KATHY HAGUE | 110 ALMY ST | | | | FALL RIVER | MA | 02720-2712 | |
| 5668447 | KATHY HALER | 74175 320TH ST | | | | SAINT JAMES | MN | 56081 | |
| 5668448 | KATHY HALFTER | 1814 PORTSHIP RD | | | | BALTIMORE | MD | | |
| 5668449 | KATHY HALPIN | 1459 SANISH CT NONE | | | | TOMS RIVER | NJ | 08755 | |
| 5668450 | KATHY HAMILTON | 141 THORNBLADE TRL NONE | | | | CLEVELAND | GA | 30528 | |
| 5668451 | KATHY HAMMOND | 659 CLARK LN | | | | FRANKFORT | OH | 45628 | |
| 5668452 | KATHY HARRIS | 22 HAMBLETT AVE | | | | DRACUT | MA | 01826 | |
| 5668453 | KATHY HART | 10106 PARTRIDGE RUN DRIVE | | | | LAKE WALES | FL | 33853 | |
| 5668454 | KATHY HARTLEB | 730 CORALIE ST | | | | HAMILTON | OH | 45013 | |
| 5668455 | KATHY HARVEY | 12 PINE TRACE DR | | | | OCALA | FL | 34472 | |
| 5668456 | KATHY HAVENS | 1644 LIBERTY ROAD | | | | LEXINGTON | KY | 40505 | |
| 5668457 | KATHY HAWK | 7003 PICKFORD CT | | | | ARLINGTON | TX | 76001 | |
| 5668458 | KATHY HAYES | 214 SCARLETFIRE DR | | | | BAKERSFIELD | CA | 93307 | |
| 5668459 | KATHY HITE | 9400 NACE LN | | | | WEST PADUCAH | KY | 42086 | |
| 5668460 | KATHY HOFFMAN | 3543 S 1025 E | | | | BIRDSEYE | IN | 47513 | |
| 5450476 | KATHY HONEYWELL | NORTH SHORE SENIOR CENTER 161 NORTHFIELD ROAD | | | | NORTHFIELD | IL | | |
| 5668461 | KATHY HUNT | 5475 OLD BONNER RD | | | | LUFKIN | TX | 75904 | |
| 5668462 | KATHY I CONTWAY | 1554 SALMON | | | | SALMON | ID | 83467 | |

In re: Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 3261 of 6863

Exhibit S
Class 4 GUC Ballot Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5668466 | KATHY J PHILLIPS | 6052 WIGGINS MILL RD | | | | LUCAMA | NC | 27851 | |
| 5668468 | KATHY JENSEN | 1016 NE 10TH AVE | | | | OCALA | FL | 34470 | |
| 5668469 | KATHY JOHNSON | 741 SW 9TH ST | | | | POMPANO BEACH | FL | 33060 | |
| 5668470 | KATHY JONES | 13 DANIELLE DRIVE | | | | WATERBURY | CT | 06704 | |
| 5668471 | KATHY JOSEPH | 10-8 EST SMITH BAY | | | | ST THOMAS | VI | 00802 | |
| 5668472 | KATHY JUANCHI | PO BOX 136 | | | | BAINBRIDGE | OH | 45612 | |
| 5668473 | KATHY KALAHER | 2715 REEVE CIRCLE 1015 | | | | COLO SPRGS | CO | 80906 | |
| 5668474 | KATHY KAMMERER | 3824 RHODES AVENUE | | | | NEW BOSTON | OH | 45662 | |
| 4863797 | KATHY KAYE FOODS LLC | 235 W 3700 N BLDG F | | | | HYDE PARK | UT | 84318 | |
| 5668476 | KATHY KENLEY | 406 INDEPENDENCE AVE | | | | FOSTORIA | OH | 44830 | |
| 5668477 | KATHY KENNEDY | 2115 GREEN HERON DR | | | | MURRELLS INLT | SC | 29576 | |
| 5668478 | KATHY KENNY | 194 PICKERING RD | | | | ROCHESTER | NH | 03867 | |
| 5668479 | KATHY KERN | 6961 W WERNER DR | | | | WASILLA | AK | 99687 | |
| 5668480 | KATHY KIM | 580 LUNALILO HOME RD | | | | HONOLULU | HI | 96825 | |
| 5668481 | KATHY KITCHEYAN | PO BOX565 | | | | SAN CARLOS | AZ | 85550 | |
| 5668482 | KATHY KIVI | 212 CEDAR POINTE PARKWAY | | | | ANTIOCH | TN | 37013 | |
| 5668484 | KATHY KUALAAU | 667 KOHOMUA | | | | WAILUKU | HI | 96793 | |
| 5668486 | KATHY L GLENN | 1822 BURGESS DR APT 30 | | | | DALTON | GA | 30721 | |
| 5668487 | KATHY LACROIX | 12 NOYES ST | | | | METHUEN | MA | 01844 | |
| 5668488 | KATHY LAM | 7027 SOMERA WAY | | | | LAS VEGAS | NV | 89113 | |
| 5668489 | KATHY LAURELL | 16201 ALLEN ROAD | | | | SOUTHGATE | MI | 48195 | |
| 5668490 | KATHY LAVRENTIOS | 11 ESTER LANE | | | | NORTHWOOD | NH | 03261 | |
| 5668491 | KATHY LAWRNEC | NN | | | | MILWAUKEE | WI | 53216 | |
| 5668492 | KATHY LECK | 129 W PATTON ST | | | | BENSON | AZ | 85602 | |
| 5668493 | KATHY LEONE | 824 OAK ST | | | | SANDPOINT | ID | 83864 | |
| 5668494 | KATHY LEWANDOWSKI | 3214 NEW ENGLAND DR | | | | ROCKFORD | IL | 61109 | |
| 5668495 | KATHY LICCIARDONE | 1913 W COOL WATER WAY | | | | SAN TAN VALLEY | AZ | 85142 | |
| 5668497 | KATHY LITTLE | 326 N 9TH ST | | | | SEMINOLE | OK | 74868 | |
| 5668498 | KATHY LIVINGSTON | 2565 FISHER | | | | MELVINDALE | MI | 48122 | |
| 5668499 | KATHY LOGAN | 163 CLEMENT AVE | | | | DANVILLE | VA | 24540 | |
| 5668501 | KATHY LOWERY | 3703 WESLEY ST | | | | PENSACOLA | FL | 32505 | |
| 5668502 | KATHY LOWMAN | 497 WHISKEY HOLLOW RD | | | | BAINBRIDGE | OH | 45612 | |
| 5668504 | KATHY M MILLER | 227 CREST AVE | | | | BETHLEHEM | PA | 18015 | |
| 5668505 | KATHY MADRADO | 2012 EASTHIGHLAND ST | | | | ALLENTOWN | PA | 18109 | |
| 5668506 | KATHY MARENA | 122 TAYWOOD RD | | | | AUBURN | ME | 04210 | |
| 5668509 | KATHY MCCOOL | 10496 HUNTS CEMETERY RD | | | | ROVER | AR | 72860 | |
| 5668510 | KATHY MCCRAY | 32 HERNING LN | | | | PARKERSBURG | WV | 26104 | |
| 5668512 | KATHY MIKOLJCZAK | 12 ANITA PL | | | | AMITY HARBOR | NY | 11701 | |
| 5668513 | KATHY MILES | 2823 RAMSEY RD | | | | COLUMBUS | GA | 31903 | |
| 5668514 | KATHY MILSTEN | 111 VIRGINA DR | | | | CENTRALIA | WA | 98531 | |
| 5668515 | KATHY MINNE | 5325 370TH | | | | NORTH BRANCH | MN | 55056 | |
| 5668516 | KATHY MITCHEL | 808 SOUTH B CIRCLE | | | | BOYNTON BEACH | FL | 33435 | |
| 5668517 | KATHY MITCHEM | 155 EAST JOHNSON ST | | | | FON DU LAC | WI | 54935 | |
| 5668518 | KATHY MOORE | 206 KERLEY DR NONE | | | | HUTTO | TX | 78634 | |
| 5668519 | KATHY MOTEN | 1414 E LAKE MEAD BLVD | | | | LAS VEGAS | NV | 89030 | |
| 5422815 | KATHY MOTON | 511 N CHURCH STREET | 1412 | | | ROCKFORD | IL | | |
| 5668520 | KATHY MULLEN | 830 HARRIS AVE | | | | CINCINNATI | OH | 45205 | |
| 5668522 | KATHY NAGEL | 638 SMILEY AVE | | | | ELMWOOD PLACE | OH | 45246 | |
| 5668523 | KATHY OAKS | 2521 E 3950 S | | | | VERNAL | UT | 84078 | |
| 5668524 | KATHY OCHS | 264 STETSON DR | | | | DANVILLE | CA | 94506 | |
| 5668525 | KATHY OKURILY | 2017 N WINSTEL BLVD | | | | TUCSON | AZ | 85716 | |
| 5668526 | KATHY OLIVERO | URB ALT SAN PEDRO ST PATRICIO AA4 | | | | FAJARDO | PR | 00738 | |
| 5668527 | KATHY OSTRANDER | 7777 YORK RD | | | | HELENA | MT | 59602 | |

In re: Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 3262 of 6863

Exhibit S
Class 4 GUC Ballot Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5668528 | KATHY P ESTES | 1385 BIG BILL RD | | | | ARNOLD | MO | 63010 | |
| 5668529 | KATHY PAGE | 217 E NORTH AVE APT 2 | | | | BALTIMORE | MD | 21220 | |
| 5668531 | KATHY PARKS | 2231 PORTER ST SW | | | | WYOMING | MI | 49519 | |
| 5668532 | KATHY PATRICK | 2313 WESTLAND MILL DRIVE | | | | ACWORTH | GA | 30102 | |
| 5668533 | KATHY PENDER | 1818 WILLIAMS STREET | | | | CAPE | MO | 63701 | |
| 5668534 | KATHY PEREZ | 3367 S DOWNTAIN | | | | WICHITA | KS | 67217 | |
| 5668535 | KATHY PERRY | PO BOX 544 | | | | PERIDOT | AZ | 85542 | |
| 5668536 | KATHY PETERS | 733 CARRIE AVE | | | | WALLA WALLA | WA | 99362 | |
| 5668538 | KATHY PFANNENSTIEL | 232 WELLS ST | | | | CARBONDALE | KS | 66414 | |
| 5668539 | KATHY PHILLIP | 681780 HOOKO ST | | | | WAIKOLOA | HI | 96738 | |
| 5668540 | KATHY PICARD | 2517 N MERDAL | | | | SPOKANE | WA | 99207 | |
| 5668541 | KATHY POMPA | 11409 ALBERS ST | | | | N HOLLYWOOD | CA | 91601 | |
| 5668542 | KATHY POWELL | 3319 19TH ST APT C | | | | TUSCALOOSA | AL | 35401 | |
| 5668543 | KATHY PRIORI | 37 EAST RIVERSIDE DR | | | | RIVERSIDE | IL | 60546 | |
| 5668544 | KATHY PRUIETT | 110 MARILYN ST | | | | PARIS | TN | 38242 | |
| 5668546 | KATHY QUEEN | 13310 TIVOLI FOUNTAIN CT | | | | GERMANTOWN | MD | 20874 | |
| 5668547 | KATHY REEDY | 12007 TARRAGON RD | | | | REISTERSTOWN | MD | 21136 | |
| 5668548 | KATHY REICH | 123 SHOP LANE | | | | CLEMMONS | NC | 27028 | |
| 5668549 | KATHY REIDLAND | 764 SHANNON CT NE | | | | KEIZER | OR | 97303 | |
| 5668550 | KATHY RODRIGUEZ | 307 E WATERTOWN ST | | | | RAPID CITY | SD | 57701 | |
| 5668551 | KATHY ROGERS | PLEASE ENTER YOUR STREET ADDRESS | | | | ENTER CITY | NY | 13778 | |
| 5668552 | KATHY ROLAND | 1818 HAVRE DE GRACE | | | | EDGEWATER | MD | 21037 | |
| 5668553 | KATHY ROSENBALM | 150 TUNNEL VIEW CIR | | | | MIDDLESBORO | KY | 40965 | |
| 5668555 | KATHY RUTLEDGE | 4516SPRINGFIELD ST | | | | DAYTON | OH | 45431 | |
| 5668556 | KATHY SAFFORD | 807 N JOHNSTON AVE | | | | ROCKFORD | IL | 61101 | |
| 5668557 | KATHY SAIZ | PO BOX 1453 | | | | ONTARIO | CA | 91762 | |
| 5668558 | KATHY SALADIN | 4917 WESTRIDGE RD | | | | BISHOP | CA | 93514 | |
| 5668559 | KATHY SAMIS | 10706 PLEASANT LAKE RD | | | | DELTON | MI | 49046 | |
| 5668560 | KATHY SAMPHAN | 1338 BEACHWOOD DR | | | | SANTA ROSA | CA | 95407 | |
| 5668561 | KATHY SCHIROO | 120 DEMONT AVE E APT 212 | | | | ST PAUL | MN | 55117 | |
| 5668562 | KATHY SCHOFIELD | 101 SOUTH FANT STREET | | | | ANDERSON | SC | 29621 | |
| 5668563 | KATHY SCOTT | 29 PATRIOT ST | | | | DOVER | DE | 19904 | |
| 5668564 | KATHY SEYMORE | 9427 PARADISE DR | | | | TAMPA | FL | 33610 | |
| 5668565 | KATHY SHARKLEY | 1 ANGEL ST | | | | HAVERHILL | MA | 01830 | |
| 5668566 | KATHY SIMS | | | | | | | | |
| 5668567 | KATHY SMITH | 651 NORTH HWY 340 | | | | PARROTTSVILLE | TN | 37843 | |
| 5668568 | KATHY SNYDER | 224 ELIADA HOME RD | | | | ASHEVILLE | NC | 28806 | |
| 5668569 | KATHY SORENSEN | 1470 SEAN COURT | | | | PARADISE | CA | 95969 | |
| 5668570 | KATHY SPALT | 7796 FOX CT | | | | PASADENA | MD | 21122 | |
| 5668571 | KATHY SRUTOWSKI | 11918 CHISHOLM TRL | | | | ORLAND PARK | IL | 60467 | |
| 5668572 | KATHY STEVENS | 2 HELENA LN | | | | CARLISLE | PA | 17015 | |
| 5668573 | KATHY STOCKI | 167 SUSSEX ST | | | | SCRANTON | PA | 18518 | |
| 5668574 | KATHY STONE | 16 PINE ST | | | | WAYLAND | NY | 14572 | |
| 5668575 | KATHY STRIANO | 525 ALEGRE AVE | | | | NIPOMO | CA | 93444 | |
| 5668576 | KATHY SWANSON | 1313 E BEVERLY ST | | | | SIOUX FALLS | SD | 57104 | |
| 5668577 | KATHY SWEENEY | 310 7TH STREET | | | | ROCKFORD | IL | 61104 | |
| 5668578 | KATHY SWINFORD | 301 E FOOTHILL BLVD SPC 1 | | | | POMONA | CA | 91767 | |
| 5668579 | KATHY SYKES-SANDERS | 12716 WINCHESTER APT 2E | | | | BLUE ISLAND | IN | 60406 | |
| 5668582 | KATHY THOMAS | 2343 BELMONT AVE | | | | LONG BEACH | CA | 90815 | |
| 5668584 | KATHY TORRES | 3650 EAST BUTLER | | | | KINGMAN | AZ | 86401 | |
| 5668585 | KATHY TRUELOVE | 2813 BLACKSBURG RD | | | | GROVER | NC | 28073 | |
| 5668586 | KATHY TUCKER | 299 E 1300 N | | | | CHESTERTON | IN | 46304 | |
| 5668587 | KATHY TURNER | 903 TOWN AND COUNTRY EST | | | | TROY | PA | 16947 | |

Exhibit S
Class 4 GUC Ballot Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5668588 | KATHY ULRICH | 910 SPICER RD | | | | ALBERT LEA | MN | 56007 | |
| 5668589 | KATHY VELVETT | 1812 CRESTRIDGE DR | | | | KILLEEN | TX | 76549 | |
| 5668590 | KATHY VENTURELLA | 193 Foxpath Loop | | | | Myrtle Beach | SC | 29588 | |
| 5668591 | KATHY WALKER | 213 LEICESTER COURT | | | | CHESAPEAKE | VA | 23322 | |
| 5668592 | KATHY WARDEN | 89 BOXWOOD LN | | | | CHARLES TOWN | WV | 25414 | |
| 5668593 | KATHY WARE | 3105 N FARRAGUT ST | | | | PORTLAND | OR | 97217 | |
| 5668594 | KATHY WASHINGTON | 200 KENSINGTON RD | | | | TAYLORS | SC | 29687 | |
| 5668595 | KATHY WASINGTON | PLEASE ADD ADDRESS | | | | GULFPORT | MS | 39501 | |
| 5668596 | KATHY WAYNE SMITH | 923 STRIBLING SPRINGS RD | | | | MOUNT SOLON | VA | 22843 | |
| 5668597 | KATHY WENTROBLE | 802A HAWTHORNE STREET | | | | VANDERGRIFT | PA | 15690 | |
| 5668598 | KATHY WHITNEY | 270 LILLARD RD | | | | BENTON | TN | 37307 | |
| 5668599 | KATHY WILBURN | ENTER ADDRESS HERE | | | | GRAYSON | KY | 41143 | |
| 5668600 | KATHY WILLIAMS | 69 S MYERS AVE | | | | SHARON | PA | 16146 | |
| 5668601 | KATHY WILSON | 304 ELIZABETH AVE | | | | LINCOLNTON | NC | 28092 | |
| 5668602 | KATHY WIREMAN | 3805 MONTGOMERY ST | | | | HOBART | IN | 46342 | |
| 5668603 | KATHY WRIGHT | 906 BAKER | | | | HUTCHINSON | KS | 67501 | |
| 5668604 | KATHY YAWN | 582 GRAHAM ZORAR RD | | | | BAXLEY | GA | 31513 | |
| 5668605 | KATHY YBARRA | 1610 N 1ST ST SPACE 38 | | | | YAKIMA | WA | 98901 | |
| 5668608 | KATHYA MUNOZ | 16 ARLINGTON PLACE | | | | NEWBURGH | NY | 12550 | |
| 5668609 | KATHYGILBERT SAIZ | PO BOX 1453 | | | | ONTARIO | CA | 91762 | |
| 5668610 | KATHYN REBOLLEDO | 5236 W DIVERSEY | | | | CHICAGO | IL | 60639 | |
| 5668611 | KATHYNA MELTON | 642 SEWARD ST | | | | DETROIT | MI | 48202 | |
| 5668612 | KATHYRN C JOSHUA | 543 INDEPENDENCE RD | | | | TOLEDO | OH | 43607 | |
| 5450478 | KATHYSTEVEN101 BISHOP | 139 BUTTERNUT ST | | | | KUNKLETOWN | PA | | |
| 5668614 | KATI EMPY | 614 WEST 19TH | | | | ERIE | PA | 16502 | |
| 5668615 | KATI JONES | 2117 STATE RT 5S | | | | LITTLE FALLS | NY | 13365 | |
| 5668617 | KATI STAHLER | 130 MAUCH CHUNCK ST | | | | LEHIGHTON | PA | 18235 | |
| 5668618 | KATIA BRUCE | 358 POSSUM CT | | | | CAPITOL HEIGHTS | MD | 20743 | |
| 5668619 | KATIA CRUZ | VILLA ESPERANZA APT CALLE 202 | | | | HATILLO | PR | 00669 | |
| 5668620 | KATIA DEAN | 315 WEST AVE | | | | SYRACUSE | NY | 13201 | |
| 5668622 | KATIA LOVELY | 801 N CONGRESS AVR | | | | POMPANO BEACH | FL | 33069 | |
| 5668623 | KATIA MARTE | 1391 SE STATE ROAD 121 | | | | MORRISTON | FL | 32668 | |
| 5668624 | KATIA MARTINEZ | 19226 CROTONA PKWY | | | | BRONX | NY | 10460 | |
| 5668625 | KATIA MONTES | RES LAS DALES EDF 19 APT 138 | | | | SAN JUAN | PR | 00924 | |
| 5668626 | KATIA PAGAN DIAZ | 245 W PIKE ST | | | | PONTIAC | MI | 48341 | |
| 5668627 | KATIA RADKOVA | 9902 FOX VALLEY LANE | | | | SAN DIEGO | CA | 92127 | |
| 5668628 | KATIA WHITE | 722 S SPRING ST # C | | | | MISHAWAKA | IN | 46544-5162 | |
| 5668629 | KATIE A EVANS | 2501 59TH ST APT 1503 | | | | CLEVELAND | OH | 44104 | |
| 5668630 | KATIE ALEXANDER | 2630 E CHEYENNE AVE | | | | NORTH LAS VEG | NV | 89115 | |
| 5668631 | KATIE ALLIS | 5199 WISON BURT RD | | | | BURT | NY | 14028 | |
| 5668632 | KATIE ALLISON | 108 HILLWAY LANE | | | | FRANKFORT | KY | 40601 | |
| 5668633 | KATIE AMES | 737 N W ST 311 | | | | HILLSBORO | OH | 45133 | |
| 5668634 | KATIE ARTHUR | 436 OAKHURST LN | | | | HORIZON CITY | TX | 79928 | |
| 5668636 | KATIE BISHOP | STREET | | | | DALTON | GA | 30721 | |
| 5668638 | KATIE BLOUNT | 48 INGERSOLL ST | | | | ALBIAN | NY | 14411 | |
| 5668639 | KATIE BOND | 2075 RIVER RD | | | | CHATSWORTH | GA | 30705 | |
| 5668641 | KATIE BRINSON | 200ROBERTSST | | | | BUFORD | GA | 30518 | |
| 5668642 | KATIE BULLOCK | 516 STATE ST | | | | ALGONAC | MI | 48001 | |
| 5668643 | KATIE BUNN | 4605 FRDERICK PK APT B | | | | DAYTON | OH | 45414 | |
| 5668644 | KATIE BURNS | 381 WRIGHT AVE | | | | KINGSTON | PA | 18704 | |
| 5668645 | KATIE BURT | 783 E PECAN STREET | | | | HURST | TX | 76053 | |
| 5668646 | KATIE BYRD | 742 17TH ST N | | | | ST PETERSBURG | FL | 33713 | |
| 5668647 | KATIE CAMPBELL | PO BOX 512 | | | | NEPTUNE | NJ | 07754 | |

Exhibit S
Class 4 GUC Ballot Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5668648 | KATIE CANNON | 54 ISIAH STREET LOT 38 | | | | LUDOWICI | GA | 31316 | |
| 5668649 | KATIE CHAPMAN | 682 TYLER HILL RD | | | | COLUMBIA XRDS | PA | 16914 | |
| 5668650 | KATIE CHRIST | 1505 EL CAMINO VERDE DR | | | | LINCOLN | CA | 95648 | |
| 5668651 | KATIE COCHRAN | 1509 DUTCHMAN CREEK DR | | | | DESOTO | TX | 75115 | |
| 5668652 | KATIE COLLINS | 63HAWKINSDRIVE | | | | LEICESTER | NC | 28748 | |
| 5668653 | KATIE COMBS | 9001 MAGILL RD N | | | | JACKSONVILLE | FL | | |
| 5668655 | KATIE D HATFIELD | 770 STRT144 WEST | | | | HAWESVILLE | KY | 42348 | |
| 5668656 | KATIE D THOMAS | 2907 W WARREN BLVD | | | | CHICAGO | IL | 60612 | |
| 5668657 | KATIE DAILEY | 715 THORNHILL DR | | | | DALY CITY | CA | 94015 | |
| 5668658 | KATIE DELONG | 6805 OLD TOWN RD | | | | E FULTONHAM | OH | 43735 | |
| 5668659 | KATIE DIETMEYR | 1126 N 8TH ST | | | | SPRINGFIELD | OR | 97477 | |
| 5668661 | KATIE DRAKE | 8092 W THURBER RD TUCSON | | | | TUCSON | AZ | 85705 | |
| 5668662 | KATIE DURAN | 111 CUMBERLAND CT | | | | ELYRIA | OH | 44035 | |
| 5668663 | KATIE EARLE | 15 B UNION ST | | | | ENFIELD CT | CT | 06082 | |
| 5668664 | KATIE ELLIS | 251 WILLOWCREEK | | | | TOLEDO | OH | 43611 | |
| 5668665 | KATIE EZELLE | 649 NORTH FRANKLIN ST LOT 4 | | | | CHAMBERSBURG | PA | 17201 | |
| 5668666 | KATIE FARONE | 3 SPOTSWOOD DRIVE | | | | CORINTH | NY | 12822 | |
| 5668667 | KATIE FISCHER | 1325 S 32ND ST APT 2 | | | | OMAHA | NE | 68105 | |
| 5668668 | KATIE FLETCHER | 105 CANAL LN | | | | HOUMA | LA | 70364 | |
| 5668669 | KATIE GIBSON | 4967 SILVER ARROW DR | | | | DAYTON | OH | 45424 | |
| 5668670 | KATIE HARDEN | 136 E MAIN ST | | | | HANCOCK | MD | 21750 | |
| 5668671 | KATIE HARDY | PO BOX 2312 | | | | GAINESVILLE | FL | 32602 | |
| 5668672 | KATIE HASKINS | 2804 PARKWAY DR | | | | NEW ALBANY | IN | 47150 | |
| 5668673 | KATIE HAYNES | 14602 MORINSCOTT DRIVE | | | | HOUSTON | TX | 77049 | |
| 5668674 | KATIE HAZELWOOD | 105 PRICE ST | | | | STONEVILLE | NC | 27048 | |
| 5668675 | KATIE HILTON | 401 SUNRISE ST | | | | DENVER | IA | 50622 | |
| 5668676 | KATIE HINSON | ENTER YOUR ADDRESS HERE | | | | MASON TOWN | WV | 26542 | |
| 5668677 | KATIE HODGE | 4777 SCARLET STREET | | | | COLUMBUS | OH | 43227 | |
| 5668678 | KATIE HOLLENBAUGH | 607 WASHINGTON COVE WAY | | | | INDIANAPOLIS | IN | 46229 | |
| 5668679 | KATIE HOLMES | 13115 119TH ST | | | | LARGO | FL | 33778 | |
| 5668680 | KATIE HORVATH | 1718 28TH ST NW | | | | CANTON | OH | 44720 | |
| 5668681 | KATIE HURST | 2418 N HOUSTONB | | | | HOBBS | NM | 88240 | |
| 5668682 | KATIE JACKSON | 220 S CLARENCE ST | | | | WICHITA | KS | 67213 | |
| 5668683 | KATIE JACOBS | 63 PRESCOTT CIR | | | | OAKLEY | CA | 94561 | |
| 5668684 | KATIE JENKINS | 5016 WATERCREST RD | | | | KILLEEN | TX | 76549 | |
| 5668686 | KATIE KNOTT | 1309 EAST THIRD STREET 2ND FLOOR | | | | WILLIAMSPORT | PA | 17701 | |
| 5668689 | KATIE LAROCHE MITCHELL | 5244 SANFFORD ST | | | | METAIRIE | LA | 70006 | |
| 5668690 | KATIE LARSEN | 2094 SW 7TH CT | | | | GRESHAM | OR | 97080 | |
| 5668691 | KATIE LEMIRE | 81 ADAMS RD | | | | CANDIA | NH | 03034 | |
| 5668692 | KATIE LEWIS | 513 CAMPBELL AV | | | | PORSTMOUTH | OH | 45662 | |
| 5668695 | KATIE MALFER | 5511 KINGLET ST | | | | HOUSTON | TX | 77096 | |
| 5668696 | KATIE MCCHRISTON | 2537 WILLIAMSON AVENUE | | | | JACKSON | MS | 39213 | |
| 5668697 | KATIE MCDANIEL | 5820 MURRAY DR APT D17 | | | | HANAHAN | SC | 29410 | |
| 5668698 | KATIE MCNEIL | 12622 CORNUTA AVE | | | | DOWNEY | CA | 90242 | |
| 5668699 | KATIE MELLENTHIN | 207 MARION ST | | | | BUNKER HILL | IL | 62014 | |
| 5668701 | KATIE MILLER | 3018 S MAIN ST | | | | SOUTH BEND | IN | 46614 | |
| 5422831 | KATIE MITCHELL | | | | | | | | |
| 5668702 | KATIE MOORE | 1807 STILLWATER AVE APT 12 | | | | ST PAUL | MN | 55130 | |
| 5668703 | KATIE O OLIVER | 227 CLIFTON ST | | | | WACO | TX | | |
| 5668704 | KATIE OWENS | 121 HATCHER RD | | | | SHELBY | NC | 28150 | |
| 5668705 | KATIE PARSONS | 4510 S SHERMAN DRIVE | | | | INDIANAPOLIS | IN | 46237 | |
| 5668706 | KATIE PERDUE | NONE | | | | FAYETVILLE | WV | 25840 | |
| 5668707 | KATIE POE | 114120NE 49TH APT H12 | | | | VANCOUVER | WA | 98682 | |

Exhibit S
Class 4 GUC Ballot Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5668708 | KATIE POPE | 2209 W UINTAH ST | | | | COLORADO SPG | CO | 80904 | |
| 5668709 | KATIE PRESUTTI | 147 INDEPENDENCE SQUARE | | | | WELLSVILLE | OH | 43968 | |
| 5668710 | KATIE PUTNAM | 1247 WESTLAKE WOODS DR | | | | SPRINGFIELD | MI | 49037 | |
| 5668711 | KATIE RAMIREZ | 7828 201ST CT E | | | | SPANAWAY | WA | 98387 | |
| 5668713 | KATIE RILEY | 26442 BEE TREE RD | | | | HENDERSON | MD | 21640 | |
| 5668714 | KATIE ROBINSON | 45 MCLELLAN ROAD | | | | SIDNEY | ME | 04330 | |
| 5668715 | KATIE SEEVERS | 501 WALNUT AVE | | | | CAMBRIDGE | OH | 43725 | |
| 5668716 | KATIE SIMS | 9011 WEST LAMADRE WAY | | | | LAS VEGAS | NV | 89149 | |
| 5668717 | KATIE SPANN | 1236 WEST MARJARIE ST | | | | LAKELAND | FL | 33815 | |
| 5668718 | KATIE STANTON | 183 EAST MAIN ST APT 1 | | | | HANCOCK | NY | 13783 | |
| 5668719 | KATIE SURANYI | 10349 MELVIN AVENUE | | | | NORTHRIDGE | CA | 91326 | |
| 5668720 | KATIE TEZNI SMITH BRYAN | 15 CHERRY ST | | | | BATAVIA | NY | 14020-3503 | |
| 5668721 | KATIE THOMPSON | 811 WEST MARY STREET | | | | VALDOSTA | GA | 31601 | |
| 5668722 | KATIE TIETZ | 747 ROOSEVELT RD | | | | TWIN LAKES | WI | 53181 | |
| 5668724 | KATIE TYLER | 8397 STATE RTE 79 | | | | WHITNEY POINT | NY | 13862 | |
| 5668725 | KATIE ULM | 403 SPINNING RD | | | | RIVERSIDE | OH | 45431 | |
| 5668726 | KATIE UPDIKE | 2872 MOUNT VIEW RD | | | | DANVILLE | VA | 24540 | |
| 5668727 | KATIE VALLONE | 21 HILL FARM WAY | | | | SWEDESBORO | NJ | 08085 | |
| 5668728 | KATIE VILLATORO | 10107 GARBIEN AVE N 31 | | | | EL MONTE | CA | 91733 | |
| 5668729 | KATIE VOICE | 18649 WELLS RD | | | | THOMPSONVILLE | MI | 49683 | |
| 5668732 | KATIE WHITE | 18008 W IVY LN | | | | SURPRISE | AZ | 85388 | |
| 5668733 | KATIE WHITTEN | 1040 S CLIFTON APT A308 | | | | SPRINGFIELD | MO | 65804 | |
| 5668734 | KATIE WHITTLE | 1555 LENORITE LANE APARTMENT 23 | | | | GREENWOOD | IN | 46143 | |
| 5668735 | KATIE WILLIAMS | NA | | | | GRAND VIEW | ID | 83624 | |
| 5668736 | KATIE WILSON | 2402 E 10TH | | | | THE DALLES | OR | 97058 | |
| 5668737 | KATIEN BLUNT | 126 PINE ISLAND AVE N | | | | PINE ISLAND | MN | 55920 | |
| 5668738 | KATIE-TEZNI SMITH-BRUAN | 15 CHERRY STREET | | | | BATAVIA | NY | 14020 | |
| 5668739 | KATILYNN NUTTER | 5985 STOW RD | | | | HUDSON | OH | 44236 | |
| 5668740 | KATINA ANDERSON | 6131 S RHODES AVE | | | | CHICAGO | IL | 60637 | |
| 5668741 | KATINA ARNOLD | 16535 NYST RT178 | | | | ADAMS | NY | 13605 | |
| 5668742 | KATINA BABIN | 106 THEATER | | | | ST MARTINVILLE | LA | 70582 | |
| 5668744 | KATINA BOYER | CLEMENTON | | | | CLEMENTON | NJ | 08094 | |
| 5668745 | KATINA CAPPS | 376 WEST 7TH | | | | PERU | IN | 46970 | |
| 5668746 | KATINA DRAKE | 6426 ST LOUIS AVE | | | | ST LOUIS | MO | 63121 | |
| 5668747 | KATINA HARPER | 521 PRIMROSE LANE | | | | LITTLE ROCK | AR | 72209 | |
| 5668748 | KATINA HARROD | 5504 FOOTE ST NE | | | | WASHINGTON | DC | 20019 | |
| 5668749 | KATINA HILL | 3022 K ST SE APT 200 | | | | WASHINGTON | DC | 20019 | |
| 5668750 | KATINA HYDELL | 127 JBGREEN | | | | BOUTTE | LA | 70030 | |
| 5668751 | KATINA ISSAC | 13036 SHERMAN WAY | | | | N HOLLYWOOD | CA | 91605 | |
| 5668752 | KATINA MARTINEZ | 272 EDWIN DR | | | | VACAVILLE | CA | 95687 | |
| 5668753 | KATINA MCKLENY | 1115 MERCHANT CT2A | | | | CHESAPEAKE | VA | 23320 | |
| 5668754 | KATINA MORALES RODRIQUEZ | 8020 BOUNDARY AVE | | | | ANCHORAGE | AK | 99508 | |
| 5668755 | KATINA MOSS | 2817 FOREST DRIVE | | | | BRYANT | AR | 72022 | |
| 5668756 | KATINA NATIATKA | 19792 HAMBURG ST | | | | DETROIT | MI | 48205 | |
| 5668758 | KATINA R WALLACE | 2643 SHADYSIDE AVE AP 202 | | | | SUITLAND | MD | 20746 | |
| 5668759 | KATINA ROBINSON | 10841 PATTON ST APT 2 | | | | DEARBORN | MI | 48126 | |
| 5668760 | KATINA SANDOVAL | 1708 7TH ST | | | | GREELEY | CO | 80631 | |
| 5668761 | KATINA STOCKTON | 1267LOWES LANE | | | | GOODLETSVILLE | TN | 37072 | |
| 5668762 | KATINA YOUNG | 918 W 180 S | | | | HURRICAIN | UT | 84745 | |
| 5668763 | KATINEL RODRIGUEZ | CALLE 49 BLO 38 ROMERO 4 | | | | BAYAMON | PR | 00957 | |
| 5668764 | KATIRA BARRIOS | 565 SO CONAL ST | | | | HOLYOKE | MA | 01040 | |
| 5668765 | KATIRIA BATISTA | URB COUNTRY CLUB CALLE SUMBADOR | | | | SANJUAN | PR | 00924 | |
| 5668766 | KATIRIA CARRASQUILLO | CALLE SATURNO CASA 270 | | | | CANOVANAS | PR | 00729 | |

Exhibit S
Class 4 GUC Ballot Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5668767 | KATIRIA CRUZ | 55 WOODBRIDGE AVE | | | | EAST HARTFORD | CT | 06108 | |
| 5668768 | KATIRIA DEJESUS | NORTH AVE HARLEM | | | | CHICAGO | IL | 60707 | |
| 5668769 | KATIRIA PUJOLS | URBMARTEL CALLE DIAMANTE D2 | | | | ARECIBO | PR | 00612 | |
| 5668770 | KATIRIA RIVERA | RES JOSE N GANDARA APT 103 ED 7 | | | | PONCE | PR | 00717 | |
| 5668771 | KATIRIA RODRIGUEZ | CALLE 11 Q1 INETERAMERICANA | | | | TRUJILLO ALTO | PR | 00976 | |
| 5668772 | KATIRIA ROSADO | CLUB | | | | SAN JUAN | PR | 00915 | |
| 5668773 | KATIRIA SANTOS | HC 05 BOX 7149 | | | | GUAYNABO | PR | 00971 | |
| 5668774 | KATIRIA SENERIS | PO BOX 1674 | | | | CIDRA | PR | 00739 | |
| 5668775 | KATIRIA SOLIVAN | APT 2013 CALLE I | | | | SABANA GRANDE | PR | 00637 | |
| 5668776 | KATISHA BROWN | 1103 PROVIDENCE CT | | | | FREDERICK | MD | 21703 | |
| 5668777 | KATISHA M SEASE | 101 CHANDELER RD APT 236 | | | | SOUTH CAROLANA | SC | 29651 | |
| 5668778 | KATIUSKA CRUZ | 1575 NW 19TH TER APT 210 | | | | MIAMI | FL | 33125 | |
| 5668779 | KATIUSKAN CASIANO | 100 HIGHLAND AVE 2 | | | | CLIFTON | NJ | 07011 | |
| 5668780 | KATIYA BRASWELL | 1767 DALE RD | | | | CINCINNATI | OH | 45237 | |
| 5450480 | KATKOWSKI SARAH | 728 REDWOOD DR BUCKS017 | | | | SOUTHAMPTON | PA | | |
| 5450481 | KATLA JOEL | 824 FLOWERS AVE STREAMWOOD IL 60107 | | | | STREAMWOOD | IL | | |
| 5668782 | KATLIN WETTERMAN | HC 81 BOX 21 | | | | GREENVILLE | WV | 24945 | |
| 5668783 | KATLYN FARRINGTON | 91 ALLEN DRIVE | | | | BRANTREE | VT | 05060 | |
| 5668784 | KATLYN HARING | 22B PINE ST | | | | ADAMS | MA | 01220 | |
| 5668785 | KATLYN JONES | 21SHACKLEFORD RD | | | | ALEXANDRIA | LA | 71301 | |
| 5668786 | KATLYN MEUTEN | 255 KELLY RD | | | | RENSSLAER FLS | NY | 13680 | |
| 5668788 | KATLYNN A MCCORMICK-BACHAND | 3A MIDDLE ST | | | | BROOKLYN | CT | 06234 | |
| 5668789 | KATLYNN BANKS | 173 WASHINTON COURT | | | | ELMIRA | NY | 14901 | |
| 5668790 | KATLYNN BEEBE | 729 BIRCH STREET | | | | READING | PA | 19604 | |
| 5668791 | KATLYNN MESSATZZIA | 1446 GIBSON RD | | | | BENSALEM | PA | 19020 | |
| 5668792 | KATLYNN SEIM | SJFLKAJ | | | | SAOUSLKJD | WA | 99207 | |
| 5668793 | KATLYNN SLONE | 625 DODDS RD | | | | OTWAY | OH | 45657 | |
| 5668794 | KATO PAULETTE | 98 KAIEIE PLACE | | | | HILO | HI | 96720 | |
| 5407624 | KATO, APRIL | Redacted | | | | | | | |
| 5668795 | KATOGDREL HOLLOWAY | 188 MOODY DR | | | | VINEGAR BEND | AL | 36584-6216 | |
| 5668796 | KATONIA L WOODARD | 4606 UNIT A JOHN DAVID DR | | | | KILLEEN | TX | 76541 | |
| 5668797 | KATONYA JOHNSON | 608 PARK AVE | | | | CLAIRTON | PA | 15025 | |
| 5668798 | KATORIA HUGHES | 1240 38TH ST | | | | SARASOTA | FL | 34234 | |
| 5668799 | KATORRA PACK | 6513 DIANA CRT | | | | TAMPA | FL | 33610 | |
| 5668800 | KATOWICH BRENDA | 18959 HARMON RD | | | | FAYETVILLE | AR | 72762 | |
| 5668801 | KATOYA HARRIS | 4221 TURTLE CREEK DR APT | | | | PORT ARTHUR | TX | 77642 | |
| 5668803 | KATRAILIA M ANDERSON | 8310 ATWOOD ST | | | | SAVANNAH | GA | 31406 | |
| 5668804 | KATREANNA FRIELDS | 932 TALLOW ROAD LOT 40 | | | | LAKE CHARLES | LA | 70607 | |
| 5668805 | KATREECE HIXON | 1212 GILSEY | | | | CINCINNATI | OH | 45205 | |
| 5668806 | KATREENA KNOWLES | 3308 AVENUE S | | | | RIVIERA BEACH | FL | 33404 | |
| 5668807 | KATREISHA HOLLOMAN | 26 SCHAEFER RD | | | | MIDDLETOWN | CT | 06457 | |
| 5668808 | KATRELL ADSIDE | 15312 SW 282ND ST | | | | HOEMSTEAD | FL | 33033 | |
| 5668809 | KATRENA BARRON | 15679 ANCHORAGE DR | | | | SAN LEANDRO | CA | 94579 | |
| 5668810 | KATRENA JEWITT | 1515 FOX STREET | | | | BOSSIER CITY | LA | 71112 | |
| 5668811 | KATRENIA JONES | 6710 BRIERFIELD DR | | | | DALLAS | TX | 75232 | |
| 5668812 | KATRENIA MITCHELL | 111 ST JAMES PL | | | | MACON | GA | 31204 | |
| 5668813 | KATRENIA RODRIGUEZ | 2510 N GLENWOOD DR | | | | TAMPA | FL | 33602 | |
| 5668814 | KATRIA MARIA MARTINEZ | 87 CROSS STREET | | | | SOUTHBRIDGE | MA | 01550 | |
| 5668815 | KATRIA PARKER | 1018 TOWNHOUSE DR | | | | TAPPAHANNOCK | VA | 22560 | |
| 5668817 | KATRICE COLLINS | 29109 LUND AVE | | | | WARREN | MI | 48093 | |
| 5668819 | KATRICE HICKS | 11716 WHITHORN ST | | | | DETROIT | MI | 48205-3745 | |
| 5668820 | KATRICE SANDERS | 9710 BUDLEY | | | | TAYLOR | MI | 48180 | |
| 5668821 | KATRICIA KENDRICK | 5454 POOLBEG ST | | | | CANAL WINCHESTER | OH | 43110 | |

Exhibit S
Class 4 GUC Ballot Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5668822 | KATRIINA WILDER | 924 IMPERIAL CT | | | | BALTIMORE | MD | 21227 | |
| 5668823 | KATRINA A BANKS | 1089 26TH STAPT 104 | | | | OAKLAND | CA | 94607 | |
| 5668824 | KATRINA AKINS | 1178 GROVE ST | | | | PARIS | TX | 75460 | |
| 5668825 | KATRINA ALTHOUSE | 62 VINCENT STREET | | | | CHILLICOTHE | OH | 45601 | |
| 5668826 | KATRINA AMOS | 1230 PETES ALLEN CIR | | | | WINSTON SALEM | NC | 27103 | |
| 5668827 | KATRINA ANTH LEE | 9865 N 35TH ST E | | | | WAGONER | OK | 74467 | |
| 5668828 | KATRINA BARNETT | 28657 KENNEDY | | | | HEMET | CA | 92545 | |
| 5668829 | KATRINA BLACK | 4480 YORKSHIRE | | | | DETROIT | MI | 48205 | |
| 5668831 | KATRINA BRADLEY | 39 FULTON ST | | | | AKRON | OH | 44305 | |
| 5668832 | KATRINA BROOKINS | 595 ELIABETH AVE | | | | NEWARK | NJ | 07112 | |
| 5668833 | KATRINA BROWN | 8 WEST ADAMS DR | | | | CAHOKIA | IL | 62206 | |
| 5668834 | KATRINA BRYANT | 3109 AVENUE T APT A | | | | FORT PIERCE | FL | 34947 | |
| 5668835 | KATRINA CANUP | 1045 J WARREN RD | | | | CORNELIA | GA | 30531 | |
| 5668836 | KATRINA CARLTON | 239 N SPRING CT | | | | BA | MD | 21231 | |
| 5668837 | KATRINA CARTER | 1617 CANYON CREEK DR | | | | TEMPLE | TX | 76502 | |
| 5668838 | KATRINA CLARK | 508 EVELYN CT | | | | STEVENS POINT | WI | 54482 | |
| 5668839 | KATRINA CLAYBORN | 1615 E CHASE ST APT 203 | | | | BALTIMORE | MD | 21213 | |
| 5668840 | KATRINA COOKS | 211 DELAWARE | | | | SYRACUSE | NY | 13204 | |
| 5668841 | KATRINA COSME | 762 UNION AVE APT 1A | | | | BRONX | NY | 10455 | |
| 5668842 | KATRINA CROSS | 4B WEST ST | | | | SANFORD | ME | 04073 | |
| 5668843 | KATRINA DAMPIER | 34519 HIGHWAY D NONE | | | | ELDRIDGE | MO | 65463 | |
| 5668846 | KATRINA FULLER | 537 OWEN | | | | DETROIT | MI | 48202 | |
| 5668847 | KATRINA FULTON | 11311 WINSTON PL APT 9 | | | | NEWPORT NEWS | VA | 23601-2238 | |
| 5668848 | KATRINA GIBSON | 8101 GRAND DIVISION AVE | | | | GARFIELD HTS | OH | 44125 | |
| 5668849 | KATRINA GOODE | 8750 E MCDOWELL RD | | | | SCOTTSDALE | AZ | 85257 | |
| 5668850 | KATRINA GOODMAN | 5424 36TH CT E APT 106 | | | | ELLENTON | FL | 34222 | |
| 5668852 | KATRINA HAMMER | 5706 NORTH WINDS | | | | MENTOR ON THE LA | OH | 44060 | |
| 5668854 | KATRINA HARRISON | 2006 OAKBROOK COURT APT 6 | | | | REIDSVILLE | NC | 27320 | |
| 5668855 | KATRINA HINES | 1189 BRIGHTWATER CIRCLE | | | | MILFORD | OH | 45150 | |
| 5668856 | KATRINA HORTON | 209 S 10TH ST C | | | | NASH | TN | 37206 | |
| 5668857 | KATRINA HUNKERS | 2660 HYLAN BLVD | | | | STATEN ISLAND | NY | 10306 | |
| 5668858 | KATRINA HUNT | 6831 LANDMARK WAY3D | | | | AUSTELL | GA | 30168 | |
| 5668859 | KATRINA J ALVAREZ | 690 ELKO ST | | | | JEAN | NV | 89019 | |
| 5668860 | KATRINA J STEWART | 86 BALDWIN AVE | | | | PONTIAC | MI | 48342 | |
| 5668861 | KATRINA JAMES | 245 SAYLES STREET | | | | PROVIDENCE | RI | 02905 | |
| 5668862 | KATRINA JENKINS | 867 WOODRUFF DR | | | | STANTON | MI | 48888 | |
| 5668863 | KATRINA KING | 525 W 56TH ST APT 2 | | | | LOS ANGELES | CA | 90037 | |
| 5668864 | KATRINA L BRENDEL | 509 CHILDRENS LN | | | | FAIRMOUNT | GA | 30139 | |
| 5668865 | KATRINA L CANUP | 1045 J WARREN RD | | | | CORNELIA | GA | 30531 | |
| 5668866 | KATRINA LAJOIE | 11 DEAN CT | | | | AUGUSTA | ME | 04330 | |
| 5668867 | KATRINA LARREN | 8501 GERMAN DRIVE | | | | ELK GROVE | CA | 95624 | |
| 5668868 | KATRINA LESPERANCE | 6040 HILL ROAD | | | | ST LEONARD | MD | 20676 | |
| 5668869 | KATRINA LOEHR | 403 HEMLOCK LN | | | | MOUNT LAUREL | NJ | 08054 | |
| 5668870 | KATRINA M SANCHEZ | PO BOX 358 | | | | DEL REY | CA | 93616 | |
| 5668871 | KATRINA MARKIEWICZ | 12010 LONGMEAD AVE | | | | CLEVELAND | OH | 44135 | |
| 5668872 | KATRINA MARTIN | 121 LYMON AVE | | | | DUNCAN | SC | 29334 | |
| 5668873 | KATRINA MCBRIDE | 702 N ERIE APT 306 | | | | TOLEDO | OH | 43604 | |
| 5668874 | KATRINA MCCOY | 256 S 104TH EAST AVE | | | | TULSA | OK | 74128 | |
| 5668875 | KATRINA MCFARLAND | 1106 STRAND WAY | | | | PERRIS | CA | 92571 | |
| 5668876 | KATRINA MCKENNA | 7991 JAY ST | | | | ARVADA | CO | 80003 | |
| 5668877 | KATRINA MEYERS-GRAY | 728 SAW CREEK ESTATES | | | | BUSHKILL | PA | 18324 | |
| 5422837 | KATRINA MORENO | PO BOX 86212 | | | | TUCSON | AZ | | |
| 5668878 | KATRINA MORRISON | 11449 CAMPER RD | | | | DUNCANVILLE | AL | 35456 | |

Exhibit S
Class 4 GUC Ballot Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5668879 | KATRINA MORTON | 2616 TATON COURT | | | | SANFORD | NC | 27330 | |
| 5668880 | KATRINA NERI | 14152 RODEO DRIVE 206 | | | | VICTORVILLE | CA | 92395 | |
| 5668881 | KATRINA NERREN | 181 TRINIDAD RD | | | | LUFKIN | TX | 75904 | |
| 5668882 | KATRINA OLNEY | 9 D HERITAGE HILLS | | | | SOMERS | NY | 10589 | |
| 5668883 | KATRINA PITTMAN-PALMER | 10018 GAYSTONE DR | | | | UPPER MARLBORNE | MD | 20772 | |
| 5668884 | KATRINA QUEEN | 48603 SKIDGEL CT 2 | | | | FORT HOOD | TX | 76544 | |
| 5668885 | KATRINA RANDALL | 2660 CHILI GARDEN | | | | ROCHESTER | NY | 14624 | |
| 5668886 | KATRINA RAWLINSON | 833 SIMUEL LN | | | | PRATTVILLE | AL | 36067 | |
| 5668887 | KATRINA RAY | GENERAL DELIVERY | | | | GREENVILLE | SC | 29602-9999 | |
| 5668888 | KATRINA RITCHIE | 214 HAND AVE APT B | | | | CAPE MAY COURT H | NJ | 08210 | |
| 5668889 | KATRINA S WALLS | 634 ALIDA DR | | | | CARY | IL | 60013 | |
| 5668890 | KATRINA SAMMELL | 165 VALLEY BOULEVARD | | | | WHEELING | WV | 43912 | |
| 5668891 | KATRINA SHELTON | 6640 MARKET ST APT 13 | | | | YOUNGSTOWN | OH | 44512 | |
| 5668892 | KATRINA SPARKS | 10201 TASKER RD | | | | BELLEVUE | MI | 49021 | |
| 5668893 | KATRINA STEWARD | 22-05 LORETTA RD | | | | FAR ROCKAWAY | NY | 11691 | |
| 5668894 | KATRINA SWEAT | 2305 HNS APT E31 | | | | PALATKA | FL | 32177 | |
| 5668895 | KATRINA T MCGREW | 15845 ROBSON ST | | | | DETROIT | MI | 48227 | |
| 5668896 | KATRINA TAYLOR | 5105 ROCKBERRY ROAD | | | | LOVES PARK | IL | 61111 | |
| 5668897 | KATRINA THORNTON | PO BOX 10835 | | | | ALEXANDRIA | VA | 22310 | |
| 5668898 | KATRINA TORRES | 6203 TERMINAL AVE | | | | RIVERBANK | CA | 95367 | |
| 5668899 | KATRINA TYRON | 419 CRADDOCK ST | | | | SYRACUSE | NY | 13207 | |
| 5668901 | KATRINA WALLACE | 134 GUNSTON WAY | | | | TIMBERLAKE | NC | 27583 | |
| 5668902 | KATRINA WALTON | 231 IVY ST | | | | DANVILLE | VA | 24540 | |
| 5668903 | KATRINA WATKINS | 1827 MINNEFORD DR | | | | SAINT LOUIS | MO | 63136-3311 | |
| 5668904 | KATRINA WEAVER | 1937 VIRGIL | | | | REDFORD TWP | MI | 48239 | |
| 5668905 | KATRINA WEST | 7851 GARDEN VALLEY AVE | | | | CLEVELAND | OH | 44104 | |
| 5668906 | KATRINA WILDRICK | 2600 PEMBROOK DR | | | | ORLANDO | FL | 32810 | |
| 5668907 | KATRINA WILHOIT | ENTER ADDRESS HERE | | | | ENTER CITY HERE | TN | 37388 | |
| 5668908 | KATRINA WILLIAMS | 3274 STERLING DR APT 7 | | | | SAGINAW | MI | 48601 | |
| 5668909 | KATRINA WILSON | 357 E ELEANOR STREET | | | | PHILADELPHIA | PA | 19144 | |
| 5668911 | KATRINA WORKMAN | 7131 BEECH DRIVE | | | | HUNTINGTON | WV | 25705 | |
| 5668912 | KATRINA WRIGHT | 2170 WEST 12TH ST | | | | JACKSONVILLE | FL | 32209 | |
| 5668913 | KATRINA YOUNG | 28 HADLER DRIVE | | | | SOMERSET | NJ | 08873 | |
| 5668914 | KATRINA YVE GOODMAN | 5424 36TH CT E APT 106 | | | | ELLENTON | FL | 34222 | |
| 5668915 | KATRINA-MICH BRAXTON-PRITCHETT | 3400 PREAMBLE LN | | | | YORKTOWN | VA | 23697 | |
| 5668916 | KATRINA-PEAR BROWN-BROWN | 18 NORTH WALKER RD | | | | HAMPTON | VA | 23666 | |
| 5668918 | KATRISKA STREETER | 4844 NE 28TH AVE | | | | PORTLAND | OR | 97211 | |
| 5668919 | KATRISSE KEKONA | 1682 W ARROW ROUTE APT 216 | | | | UPLAND | CA | 91786 | |
| 5668920 | KATRYCE JOHNSON | 255 CENTENNIAL DR BLDNG2 APT D | | | | FRANKFORT | KY | 40601 | |
| 5668921 | KATSAM LLC | P O BOX 797001 | | | | ST LOUIS | MO | 63179 | |
| 5668922 | KATSIKES DEAN | 3016 ROGERS DR | | | | FALLS CHURCH | VA | 22042 | |
| 5450482 | KATSUMATA KURT | 1357 VALLEJO WAY | | | | SACRAMENTO | CA | | |
| 5450483 | KATTAYADAN JASEENA | 250 MCADOO DR APT 317 | | | | FOLSOM | CA | | |
| 5668923 | KATTCOTT KATTCOTT | 79071 A SLADE ROAD | | | | BUSH | LA | 70431 | |
| 5450484 | KATTHULA ASHWIN | 1 WOODFERN ST | | | | EDISON | NJ | | |
| 5668924 | KATTHY L OSUNA QUECHOL | APT 85 | | | | HACIENDA HEIG | CA | 91745 | |
| 5668925 | KATTIE AGUILERA | 248 MEADOW PL | | | | LEMOORE | CA | 93245 | |
| 5668926 | KATTIE EVANS | 10 RINANDI BLVD | | | | POUGHKEEPSIE | NY | 12601 | |
| 5668928 | KATTIL CATHLYN | 2255 W ORANGE GROVE RD APT 820 | | | | TUCSON | AZ | 85741 | |
| 5450485 | KATTUNGA SRINIVASARAO | 4500 TRUXEL RD | | | | | | | |
| 5668929 | KATUNDRA FOOTE | 802 ACADEMY ST APT 2 | | | | DOTHAN | AL | 36303 | |
| 5668930 | KATURA RANSOM | 1123 CIRCLE DR | | | | COOKEVILLE | TN | 38501 | |
| 5450486 | KATUS MICHAEL | 492 WOODLAND POINT RD | | | | BELTON | TX | | |

In re: Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 3269 of 6863

Exhibit S
Class 4 GUC Ballot Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5668931 | KATY BROOKS | 5729 HADFIELD ST | | | | PHILADELPHIA | PA | 19143 | |
| 5668932 | KATY CHAMPION | 1114 E 9TH ST APT 27 | | | | RUSSELLVILLE | AR | 72801 | |
| 5668933 | KATY ELLISOR | 126 MCBETH RD | | | | COWPENS | SC | 29330 | |
| 5668934 | KATY FRAME | 2301 S TENNYSON PT | | | | HOMOSASSA | FL | 34448 | |
| 5668935 | KATY LOTSPEICH | 402 W MT VERNON STE B160 | | | | NIXA | MO | 65714 | |
| 5668936 | KATY MAYS | 5767 HIGHRIVERROAD LOT 39 | | | | HUNTINGTON | WV | 25702 | |
| 5668937 | KATY MULLEN | 830 HARRIS AVE | | | | CINCINNATI | OH | 45205 | |
| 5668938 | KATY SMITH | 2446 N 38TH ST | | | | KANSAS CITY | KS | 66104 | |
| 5668939 | KATY TAGNIPEZ | 12891 MOOSE RD | | | | JACKSONVILLE | FL | 32226-1859 | |
| 5668940 | KATY TORRES DELGADO | PO BOX 43002 SUITE 128 | | | | RIO GRANDE | PR | 00745 | |
| 5668941 | KATY WALKER | 13555 SW JENKINS ROAD 46 | | | | BEAVERTON | OR | 97005 | |
| 5668942 | KATY WESLEY HOMBERGER WHITTMORE | 406 E DOWNING | | | | TAHLEQUAH | OK | 74464 | |
| 5668943 | KATY WORDEN | 7504 MAIDEN RUN AVE | | | | LAS VEGAS | NV | 89130 | |
| 5668944 | KATYA ACRI | 423 44TH ST UNIT 3 | | | | KENOSHA | WI | 53140 | |
| 5668946 | KATYA GARCIA | 1121 CURTIS ST TRLR 3 | | | | SEDRO WOOLLEY | WA | 98284 | |
| 5668947 | KATYBEL DAVILA | CALLE L 1133 URB MUNOZ RIVERA | | | | GUAYNABO | PR | 00620 | |
| 5668948 | KATYE LEACH | 44632 CAMINO GONZALES | | | | TECULA | CA | 92592 | |
| 5668949 | KATYLNN GREEN | 235746 AVENUE | | | | OKECHOBEE | FL | 34972 | |
| 5668950 | KATYNSKI TERESA | 1515 MISSOURI AVE | | | | LORAIN | OH | 44052 | |
| 5668951 | KATYUSHKA ROCHE | CALLE LA CRUJZ NM 17 | | | | JUANA DIAZ | PR | 00795 | |
| 5450487 | KATZ AVROHOM | 620 APOLLO RD | | | | LAKEWOOD | NJ | | |
| 5450488 | KATZ BASYA | 1516 E 24TH ST | | | | BROOKLYN | NY | | |
| 5450490 | KATZ JAY | 92 VALENTINE ROAD | | | | PITTSFIELD | MA | | |
| 5668952 | KATZ SCOTT | 953A 10TH ST | | | | SANTA MONICA | CA | 90403 | |
| 5450491 | KATZ SHIRLEY | 819 N DELAWARE AVE | | | | LINDENHURST | NY | 11757-2812 | |
| 5668953 | KATZ STEVEN | 501 30TH ST | | | | WEST PALM BCH | FL | 33407 | |
| 5668954 | KATZ WILLIAM | PO BOX 26 | | | | HUBBARD | OH | 44425 | |
| 5417814 | KATZ, GERALD | Redacted | | | | | | | |
| 5417814 | KATZ, GERALD | Redacted | | | | | | | |
| 4891239 | Katz, Gerald B | Redacted | | | | | | | |
| 5450492 | KATZAMAN CARL | 1611 BLAND ST | | | | WICHITA FALLS | TX | | |
| 5422843 | KATZE RONA B | 26 HILLTOP DRIVE | | | | BELLINGHAM | MA | | |
| 5668955 | KATZENBACH KIRSTEN | 100 BUCKINGHAM PL | | | | WAYNESBORO | VA | 22980 | |
| 5668956 | KATZENSTEIN LORENA | 184 W B ST | | | | BRAWLEY | CA | 92227 | |
| 5450493 | KAU RACHEL | 237 SCRIPPS CT | | | | PALO ALTO | CA | | |
| 5668957 | KAU RAYNETTE | 426A ONEAWA STREET | | | | KAILUA | HI | 96734 | |
| 5668958 | KAUAHIPAULA DAWNEE | 552 IAUKEA ST | | | | HONOLULU | HI | 96813 | |
| 5668959 | KAUAI BEVERAGE & ICE CREAM CO | | | | | | | | |
| 5422845 | KAUAI CREDIT ADJUSTERSLTD | 2984D EWALU STREET PO BOX 1976 | | | | KAUAI | HI | | |
| 5668960 | KAUAKI LEIHAULANI M | 91-1152 KEEALII PLACE | | | | EWA BEACH | HI | 96706 | |
| 5668961 | KAUANA TED | 718 W TRADE ST | | | | CHARLOTTE | NC | 28218 | |
| 5668962 | KAUBER FREDERICK | 652 BEDFORD ROAD | | | | PLEASANTVILLE | NY | 10570 | |
| 5668963 | KAUCH BRIAN S | 189 JOE SARLE ROAD | | | | CHEPACHET | RI | 02814 | |
| 5668964 | KAUCHAR TED | 3113 SUNRISE BLVD | | | | FORT PIERCE | FL | 34982 | |
| 5668965 | KAUCHER BRANDA | 31 PLUM CREEK | | | | FARMINGTON | MO | 63640 | |
| 5450494 | KAUDER LESLIE | 2811 RICHLAND SPRING LN | | | | SUGAR LAND | TX | | |
| 5450495 | KAUFFMAN AARON | 7095 STATE ROUTE 534 | | | | W FARMINGTON | OH | | |
| 5450496 | KAUFFMAN CAROL | 1550 RIMPAU AVE SPC 17 | | | | CORONA | CA | | |
| 5450497 | KAUFFMAN DAN | 8730 N GLENHURST PLACE | | | | TUCSON | AZ | | |
| 5668966 | KAUFFMAN DANA | 833 SPRING BRANCH RD | | | | SISSONSVILLE | WV | 25320 | |
| 5668967 | KAUFFMAN DARLEEN | 10510 COUNTY RD 80 | | | | CARTHAGE | MO | 64836 | |
| 5668968 | KAUFFMAN GREG SR | 420 E LARWILL ST APT 3 | | | | WOOSTER | OH | 44691 | |
| 5450498 | KAUFFMAN JANICE | 4951 STATE ROUTE 225 | | | | DORNSIFE | PA | | |

In re: Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 3270 of 6863

Exhibit S
Class 4 GUC Ballot Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5668969 | KAUFFMAN JULIE | 102D MADISON AVE | | | | MAPLE SHADE | NJ | 08052 | |
| 5450499 | KAUFFMAN MICHAEL | 8830 PALOS SPRINGS DR N | | | | ORLAND PARK | IL | | |
| 5450500 | KAUFFMAN MITCH | 32 W LIBERTY ST | | | | LANCASTER | PA | | |
| 5668970 | KAUFFMAN ROBERT | 704 PRINCE ALLEN COURT | | | | VIRGINIA BEACH | VA | 23454 | |
| 5450501 | KAUFFMANN MATTHEW | 5113 BIRCHMERE TERRACE | | | | BOWIE | MD | | |
| 5450502 | KAUFMAN BURGESS | 236 E NOBLE STREET | | | | STOCKTON | CA | | |
| 5450503 | KAUFMAN ELLEN | 82 CRESCENT DRIVE | | | | ALBANY | NY | | |
| 5668971 | KAUFMAN KATRINA | 509 FIFTH ST APT A | | | | HUMBLE | TX | 77338 | |
| 5450505 | KAUFMAN LEE | Redacted | | | | | | | |
| 5668973 | KAUFMAN MATT | 1020 WHEELER AVE | | | | HOQUIAM | WA | 98550 | |
| 5450506 | KAUFMAN SUMNER | 101 FEDERAL STREET SUITE 1310 | | | | BOSTON | MA | | |
| 4906096 | Kaufman, Tina | Redacted | | | | | | | |
| 5450507 | KAUFMANN KENNETH | 763 SAW MILL RIVER RD CEP TECHNOLOGIES | | | | YONKERS | NY | | |
| 5450508 | KAUFMANVILLEGAS STACEY | 418 BRANDON WAY CHESAPEAKE INDEP CITY550 | | | | CHESAPEAKE | VA | | |
| 5450509 | KAUFOLD EDWARD | 708 HILLTOP CT N | | | | CORAM | NY | | |
| 5668974 | KAUHANE CIERRA | 91118 KAUPEA ST | | | | KAPOLEI | HI | 96707 | |
| 5668975 | KAUI KRYSTAL | 78-6822 KUAKINI HWY | | | | KAILUA KONA | HI | 96740 | |
| 5668976 | KAUJIA BENNETT | 174 LEES WOOD CIRCLE | | | | BRUNSWICK | GA | 31525 | |
| 5668977 | KAULAITY DEEAH | 6639 S VICTOR AVE G107 | | | | TULSA | OK | 74136 | |
| 5668978 | KAULAITY DEEAH M | 1008 N DENVER | | | | TULSA | OK | 74106 | |
| 5450510 | KAULAITY HENRY | 1915 E GORE BLVD | | | | LAWTON | OK | | |
| 5668979 | KAULIA INEZ | 86-220 LEIPUPU PL | | | | WAIANAE | HI | 96792 | |
| 5450511 | KAUMANS KASEY | 511 BUCKMAN DRIVE MONTGOMERY091 | | | | CLEARBROOK VILLAGE | PA | | |
| 5668980 | KAUMEYER VICKI | 1012 S 10TH APT 36 | | | | BLACKWELL | OK | 74631 | |
| 5668981 | KAUMO JOSEPH C | 720 12 | | | | LARAMIE | WY | 82070 | |
| 5668982 | KAUPHUSMAN MARTY | 15935 MARTHA CIR | | | | OMAHA | NE | 68130-1764 | |
| 5450512 | KAUR BALWINDER | 23906 87TH AVE | | | | BELLEROSE | NY | | |
| 5668983 | KAUR GURWINDEL | 7018 LEEWOOD FOREST DRIVE | | | | SPRINGFIELD | VA | 22151 | |
| 5450513 | KAUR HARJOT | 70 3 RD AVE MIDDLESEX 023 | | | | PORT READING | NJ | | |
| 5450514 | KAUR JASPREET | 2309 SOUTH BUSH AVE | | | | FRESNO | CA | | |
| 5450515 | KAUR KULWINDER | 1690 GATEWAY DRIVE | | | | VALLEJO | CA | | |
| 5422849 | KAUR MALKIT | 50 B EAST CROOKED HILL ROAD | | | | PEARL RIVER | NY | | |
| 5422851 | KAUR MANPREET | 10922 SE 21TH PL APT 804 | | | | KENT | WA | | |
| 5450516 | KAUR MATINDER | 6106 SANTO DOMINGO CT | | | | BAKERSFIELD | CA | | |
| 5450517 | KAUR NAVJOT | 84 IRONWOOD CT | | | | MIDDLETOWN | NJ | | |
| 5450518 | KAUR RAJWINDER | 17814 97TH LN E | | | | PUYALLUP | WA | | |
| 5450519 | KAUR RENU | 3075 SHATTUCK ARMS BLVD APT 7 | | | | SAGINAW | MI | | |
| 5450520 | KAUR SIMRPRIET | 636 GALERITA WAY | | | | SAN RAFAEL | CA | | |
| 5450521 | KAUR SURJIT | 68 COTTAGE CIR | | | | WEST LEBANON | NH | | |
| 5450522 | KAURANEN ERIC | 10132 S TYPHOON AVE | | | | YUMA | AZ | | |
| 5668984 | KAUSAR TALHA | 4203 AMERICANA DR APT&X2 | | | | ANNANDALE | VA | 22003 | |
| 5450523 | KAUSHIK RUCHI | 634 S ARCADIA ST COOK031 | | | | PALATINE | IL | | |
| 5668986 | KAUWALU JAYLYNN K | 54-208 HANAIMOA ST | | | | HAU ULA | HI | 96717 | |
| 5668987 | KAUWE KIMMIE | 95-6142 MAMALAHOA HWY | | | | NAALEHU | HI | 96772 | |
| 5450525 | KAVALLER AMANDA | 100 SYCAMORE DR | | | | MIDDLETOWN | NY | | |
| 5668988 | KAVANAS SHANAE | 5636 STATE RT 152 | | | | DILONVALE | OH | 43917 | |
| 4900915 | Kavio! | Redacted | | | | | | | |
| 5668989 | KAVITA JAIN | 2664 OVERLOOK DR NONE | | | | TWINSBURG | OH | 44087 | |
| 5668990 | KAVITA JIVANI | 920 ROCKEFELLER DRIVE | | | | SUNNYVALE | CA | 94087 | |
| 5668992 | KAVITHA VIJAYKRISHNAN | 13918 NE 14THB3-6 | | | | BELLEVUE | WA | 98005 | |
| 5668993 | KAVIUS REYNOLDS | 4186 ALICE ANN DR APT 4 | | | | MEMPHIS | TN | 38128 | |

Exhibit S
Class 4 GUC Ballot Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5668994 | KAVON DEB | 56 KAVON ST | | | | BALTIMORE | MD | 21206 | |
| 5668995 | KAVONDRE BRUMMELL | 308 CRUSADER RD | | | | CAMBRIDGE | MD | 21613 | |
| 5668996 | KAVOOKLIS NICK C | 5537 SHELDON RD | | | | TAMPA | FL | 33615 | |
| 5668997 | KAWA BARBARA | 4213 N KNOLL RIDGE RD | | | | PEORIA | IL | 61614 | |
| 5450526 | KAWA PATRICIA | 3843 W LUPINE | | | | PHOENIX | AZ | | |
| 5668998 | KAWAAUHAU STREET | 8409 TIMBER PINE AVE | | | | LAS VEGAS | NV | 89143 | |
| 5450527 | KAWAGUCHI KATHERINE | 94-109 HAILONO PLACE | | | | MILILANI | HI | | |
| 5668999 | KAWAI TADYANA | 74-5602 ALAPA ST 652 | | | | KAILUA-KONA | HI | 96740 | |
| 5669000 | KAWAIAEA HENRY | 90 ULAINO RD | | | | HANA | HI | 96713 | |
| 5669002 | KAWALSKI PAM | 4772 CRESSWOOD DR | | | | STOW | OH | 44224 | |
| 5450528 | KAWAMATA JUMPEI | 215 E FOREST KNOLL DR | | | | PALATINE | IL | | |
| 5450529 | KAWAMOTO WENDY | PO BOX 465 | | | | PAPAIKOU | HI | | |
| 5669003 | KAWANA HICKMAN | 3423 N 57TH ST | | | | MILWAUKEE | WI | 53216 | |
| 5669004 | KAWANA HOLLOWAY | 103 CROSS CREEK DRIVE | | | | LAGRANGE | GA | 30240 | |
| 5669005 | KAWANA JOHNSON | 901 JOY RD | | | | COLUMBUS | GA | 31907 | |
| 5669006 | KAWANA L LEWIS | 19 BISH AVE | | | | DAYTON | OH | 45417 | |
| 5669007 | KAWANA WILLIAMS | 947 W KERN AVE | | | | TULARE | CA | 93274 | |
| 5669008 | KAWANAKEE SPENCE | 2131 ROANOKE SPRINGS DR | | | | RUSKIN | FL | 33570 | |
| 5669009 | KAWANDA HUGHES | 1904 LOCUST AVE | | | | PALATKA | FL | 32177 | |
| 5669010 | KAWANDA SLAUGHTER | 146 EAST ST PETER STREET | | | | BELLE CHASSE | LA | 70037 | |
| 5669011 | KAWANNA COWARD | 6923 CROSS CREEK DRIVE | | | | GRIFTON | NC | 28530 | |
| 5669012 | KAWANNA DAVIS | 3390 N LUMPKIN RD | | | | COLUMBUS | GA | | |
| 5669013 | KAWASAKIR KAWASAKIR | 2877 OLD CLIFTON RD | | | | SPRINGFIELD | OH | 45502 | |
| 5450530 | KAWASE JENNIFER | 540 FIRETHORNE ST ORANGE059 | | | | BREA | CA | | |
| 5669014 | KAWASKEE TEEMER | GARDEN HILL DR | | | | ALBANY | GA | 31705 | |
| 5450531 | KAWECKI RONALD | 17 LOCUST LN | | | | CLIFTON PARK | NY | | |
| 5450532 | KAWECKI ZITA | 600 S DOBSON RD UNIT 164 | | | | MESA | AZ | | |
| 5669015 | KAWEWEHI SALLY J | 87 914 WAAPUHI ST | | | | WAIANAE | HI | 96792 | |
| 5669016 | KAWLEWSKI JENNIFER | 4636 N 800 W | | | | WEST LAFAYETTE | IN | 47906 | |
| 5669017 | KAWOHIKUKAPULANI MAXINE | 173 NAHALEA AVE | | | | HILO | HI | 96720 | |
| 5669018 | KAY AMANDA | 349 HARDERS CROSSING BLVD | | | | SHREVEPORT | LA | 71106 | |
| 5669019 | KAY AMBER | 7620 RORY CT | | | | LAS VEGAS | NV | 89129 | |
| 5669020 | KAY AYERS | 32403 LEWES GEORGETOWN HWY | | | | LEWES | DE | 19958 | |
| 5669021 | KAY BAMGAURTEN | 12900 MOORESVILLE RD | | | | DAVIDSON | NC | 28036 | |
| 5669022 | KAY BLUE | 12436 CHESTNUT CIRCLE | | | | PRINCESS ANNE | MD | 21853 | |
| 5669023 | KAY BRAD | 4777 S 1800 W APT 2 | | | | ROY | UT | 84067 | |
| 5669024 | KAY CARNELLA | 503 NORTH MAIN STREET | | | | LOREAUVILLE | LA | 70552 | |
| 5422861 | KAY CHARLES | 12215 N 62ND PLACE | | | | SCOTTSDALE | AZ | | |
| 5669025 | KAY CHELSEA | 28817 FLOWERPARK DR | | | | CANYON CNTRY | CA | 91387 | |
| 5669026 | KAY DEBORAH | 718 FAIRLAWN CT | | | | MARCO ISLAND | FL | 34145 | |
| 5669027 | KAY DOMINIQUE | 645 EAST 21ST UNIT 2205 | | | | JAX | FL | 32206 | |
| 5669028 | KAY DOROUGH | 341 LAKESIDE OAKS CIR | | | | LAKESIDE | TX | 76135 | |
| 5669029 | KAY DOYE | 6104 BREEZEWOOD DR | | | | GREENBELT | MD | 20770 | |
| 5669030 | KAY DUPONT | 2571 FREEPORT BLVD | | | | SACRAMENTO | CA | 95818 | |
| 5450533 | KAY ELSIE | 68121 HOWARD ST | | | | RICHMOND | MI | | |
| 5669031 | KAY FINNELL | 4211 SEABURY DR | | | | WICHITA FALLS | TX | 76308 | |
| 5669032 | KAY FULLER | 22700 N TRETHEWAY RD | | | | ACAMPO | CA | 95220 | |
| 5669034 | KAY GAINES | 3624 N JUANITA LN | | | | APPLETON | WI | 54911 | |
| 5669035 | KAY GLENN | 3414 E HENRY AVE | | | | TAMPA | FL | 33610 | |
| 5669036 | KAY HALL | 8515 BOULEVARD 26 | | | | FORT WORTH | TX | 76180 | |
| 5669037 | KAY HAMBY | 3151 SAN ANSELINE AVE | | | | LONG BEACH | CA | 90808 | |
| 5669038 | KAY HOWARD | ENTER YOUR ADDRESS | | | | CITY | TN | 38555 | |
| 5669040 | KAY J BABIN | 39478 CAMP DRIVE | | | | PRAIRIEVILLELA | LA | 70769 | |

Exhibit S

Class 4 GUC Ballot Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5669041 | KAY JACKSON | 2443 STOKES AVE | | | | PINOLE | CA | | |
| 5450534 | KAY JAMES | 507 KAWAILOA RD | | | | KAILUA | HI | | |
| 5450535 | KAY JODY | 704 PEARSON SPRINGS RD | | | | MARYVILLE | TN | | |
| 5669042 | KAY JOHNSON | 501 OLDE COURT RD NONE | | | | SAINT CHARLES | MO | 63303 | |
| 5450536 | KAY JOYCE | 377 S MAIN ST APT 2 | | | | PHILLIPSBURG | NJ | | |
| 5669043 | KAY KATHI | 263 SINCLAR MARINA ROAD NE | | | | MILLEDGEVILLE | GA | 31061 | |
| 5669044 | KAY KIMBERLY | 1100 SOUTH EASTERN AVE | | | | HENDERSON | NV | 89052 | |
| 5669045 | KAY KIRK | PO BOX 11742 | | | | CHARLESTON | WV | 25339 | |
| 5669046 | KAY L CROSS | 103 MCKINLEY | | | | SMYER | TX | 79367 | |
| 5669047 | KAY LANCASTER | 1290 WARD RD | | | | FRISCO CITY | AL | 36445 | |
| 5669048 | KAY LEADMON | BOX 273 | | | | GLASGOW | WV | 25086 | |
| 5669049 | KAY LINDA | 34 HOWARD AVENUE | | | | SMITHERS | WV | 25186 | |
| 5669051 | KAY LYNN HEMLOCK | 7556 CLAY ST | | | | WESTMINISTER | CO | 80030 | |
| 5669052 | KAY MONTEITH | 312 KAYREANREAZA | | | | HILLSBORO | OH | 45133 | |
| 5669053 | KAY MOORE | 1915 LINDEN ST B | | | | FAIRFIELD | CA | 94533 | |
| 5669054 | KAY MORRIS | 1144 EDGEWATER DRIVE | | | | NEWARK | AR | 72562 | |
| 5669055 | KAY MULLEN | PLEASE ENTER YOUR STREET | | | | ENTER CITY | FL | 33711 | |
| 5669057 | KAY OWENS | 2401 BATHGHTE CT | | | | FAYETTEVILLE | NC | 28312 | |
| 5669058 | KAY PEMBERTON | 2617 BURKE LN | | | | FAYETTEVILLE | NC | 28306 | |
| 5669060 | KAY S CREATIVE SERVICES | 15517 SUNSET DRIVE | | | | DOLTON | IL | 60419 | |
| 5669061 | KAY SANDRA | 113 GAMEWELL CT | | | | ANDERSON | SC | 29621 | |
| 5450537 | KAY SARAH | 3000 ANCHOR WAY APT 1 | | | | FORT COLLINS | CO | | |
| 5669062 | KAY SHARP | 1337 WATSON ST | | | | PORTSMOUTH | VA | 23707 | |
| 5669063 | KAY SLADE | 385 W BROWN ST | | | | BEAVERTON | MI | 48612 | |
| 5669064 | KAY SLOAN | NA | | | | IRVING | TX | 75061 | |
| 5669065 | KAY SMITH | 404 BEAVER COVE CT | | | | ROCKY POINT | NC | 28405 | |
| 5669066 | KAY STUBBS | 3512 DREXEL AVE | | | | PORT ARTHUR | TX | 77642 | |
| 5669067 | KAY WILLIAMS | 6495 N BELSAY RD | | | | FLINT | MI | 48506 | |
| 5669068 | KAYA GENTRY | 20268 LINDSAY | | | | DETROIT | MI | 48238 | |
| 5669069 | KAYA SMITH | GET | | | | IOWA CITY | IA | 52240 | |
| 5669070 | KAYALA ALLEN | 11320 GREENWELL SPRINGS R | | | | BATON ROUGE | LA | 70814 | |
| 5669071 | KAYALATH AMY | 1304 LYNDSEY RIDGE DR | | | | LAVERGNE | TN | 37086 | |
| 5669072 | KAYANN MCGREGOR | 869 FLUSHING AVE 19J | | | | BROOKLYN | NY | 11206 | |
| 5669073 | KAYATANA MOORE | PLEASE ENTER YOUR STREET ADDRESS | | | | ENTER CITY | IL | 60620 | |
| 5669074 | KAYCE MEGAN BROWN | 53 BLOSSER STREET | | | | FAIRMONT | WV | 26554 | |
| 5669075 | KAYCEE RENGAELUR | 3200 HOLIDAY DR | | | | MORRISTOWN | TN | 37814 | |
| 5669076 | KAYDEN SMYRE | 106 GREYLIN LOOP APT 201 | | | | STATESVILLE | NC | 28625-2764 | |
| 5669077 | KAYE AUTMAN | 856 MCKINLEY AVE | | | | TOLEDO | OH | 43605 | |
| 5669078 | KAYE BROWN | 506 E NELSON AVE | | | | ALEXANDRIA | VA | 22301 | |
| 5669079 | KAYE CHONG | 11910 NW 16TH ST | | | | FORT LAUDERDA | FL | 33326 | |
| 5669080 | KAYE FLANAGAN | 8833 S KEYSTONE AVE | | | | INDIANAPOLIS | IN | 46227 | |
| 5669081 | KAYE HATLEY | 3601 GRAND | | | | TEXARCANA | AR | 71854 | |
| 5669082 | KAYE KELLY DILLOM ROUPE | 2040 DIFFORD DR | | | | NILES | OH | 44446 | |
| 5669083 | KAYE MUNRO | 615 161ST ST S | | | | SPANAWAY | WA | 98387 | |
| 5669084 | KAYE NEWBILL | 6975 SW NIBERG ST | | | | TUALITIN | OR | 97062 | |
| 5669085 | KAYES KEN | 195 FALMOUTH RD | | | | FORESTDALE | MA | 02644 | |
| 5669086 | KAYFAYKG KAYLAN | 533 NORTH 5TH STREET | | | | TORONTO | OH | 43964 | |
| 5450540 | KAYFETZ LAEL | 335 N OLD STAGE RD | | | | MOUNT SHASTA | CA | | |
| 4906901 | Kayhoe Consulting | Matt Kayhoe | 2367 49th St NW | | | Washington | DC | 20007 | |
| 5669087 | KAYHOE CONSULTING | 2367 49TH STREET NW | | | | WASHINGTON | DC | 20007 | |
| 5450541 | KAYIJ MOISE | 45524 ANDERSON AVE | | | | EL PASO | TX | | |
| 5669088 | KAYLA ANDREWS | 304 BRODERICK CIR | | | | WARNER ROBINS | GA | 31088 | |
| 5669089 | KAYLA ARGO | 237 BLACK RD | | | | ABBEVILLE | SC | 29620 | |

Exhibit S
Class 4 GUC Ballot Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5669090 | KAYLA BAILEY | 18 TALLOW HILL RD | | | | SPENCER | NY | 14883-9518 | |
| 5669091 | KAYLA BALDWIN | ENTER | | | | GAINESVILLE | FL | 32038 | |
| 5669092 | KAYLA BITTINGER | 2186 STATE ROUTE 168 | | | | GEORGETOWN | PA | 15043 | |
| 5669093 | KAYLA BLACK | 811 MAE WOODCOCK RD | | | | STATESBORO | GA | 30461 | |
| 5669094 | KAYLA BLAKLEY | 5164 BRAMBURY | | | | GALLOWAY | OH | 43228 | |
| 5669095 | KAYLA BOWERS | 39 RACHEL LN | | | | INWOOD | WV | 25428-3638 | |
| 5669096 | KAYLA BOYLES | 7017 SILVERLAKE DRIVE | | | | PALATKA | FL | 32177 | |
| 5669097 | KAYLA BRIDGES | 22687 ACORN LN | | | | ELKHART | IN | 46514 | |
| 5669098 | KAYLA BUKER | 87 N REYNOLDS RD | | | | WINSLOW | ME | 04901 | |
| 5669099 | KAYLA CANTRELL | 342 FORK RD | | | | GRASSY CREEK | KY | 41352 | |
| 5669100 | KAYLA CARPENTER | 100 MCGIBNEY RD APT 2 | | | | MT VERNON | OH | 43050 | |
| 5669103 | KAYLA COLON | 552 CHERRY ST | | | | COLUMBIA | PA | 17512 | |
| 5669105 | KAYLA CRAWFORRRD | 530 GLEN OAKS DR APT 3D | | | | MUSKEGON | MI | 49442 | |
| 5669106 | KAYLA CUKROWICZ | 821 GRAINVIEW | | | | SOUTH BEND | IN | 46619 | |
| 5669107 | KAYLA CURRAN | 1222 W AYLOR ST | | | | WEBB CITY | MO | 64870 | |
| 5669108 | KAYLA D YERAGE | 910 VOGAN ST | | | | NEW CASTLE | PA | 16101 | |
| 5669110 | KAYLA DAWKINS | 1208 W HIGHWAY 30 APT 4 | | | | GONZALES | LA | 70737 | |
| 5669111 | KAYLA DAWSON | NA | | | | BROWNFIELD | TX | 79316 | |
| 5669112 | KAYLA DENEAN | 35810 GREEN ST | | | | MARINE CITY | MI | 48039 | |
| 5669113 | KAYLA DONNER | P O BOX 93 | | | | BIG FALLS | MN | 56627 | |
| 5669114 | KAYLA E BLUME | 2439 MIIDDLETON RD | | | | ANDERSON | SC | 29624 | |
| 5669115 | KAYLA EVERETT | NO ADDRESS | | | | HAGERSTOWN | MD | 21722 | |
| 5669116 | KAYLA EXLINE | 28032 E TRAP POND RD | | | | LAUREL | DE | 19956 | |
| 5669117 | KAYLA FERGUSON | 4257 Southern AVE | | | | Capitol Heights | MD | 20743-5767 | |
| 5669118 | KAYLA FIGGERS | 1750 40TH AVE APT J-1 | | | | TUSCALOOSA | AL | 35401 | |
| 5669119 | KAYLA FLETCHER | 803 EAST MAGNOLIA ST | | | | FITZGERALD | GA | 31750 | |
| 5669121 | KAYLA GALLEGOS | 515 PAT SHUTTER | | | | ROBSTOWN | TX | 78380 | |
| 5669122 | KAYLA GAMACHE | 608 E GRANGER AVE APT 25 | | | | MODESTO | CA | 95350 | |
| 5669123 | KAYLA GARLAND | 2206 ROBINSON CREEK ROAD | | | | CORBIN | KY | 40701 | |
| 5669124 | KAYLA GEMMELL | 4516 CUMBERLANDRD | | | | FAYE | NC | 28306 | |
| 5669125 | KAYLA GEORGE | 6226 RIDGE RD | | | | PARMA | OH | 44129 | |
| 5669127 | KAYLA GREENSWAY | 304 S MARKET STREET | | | | MUNCY | PA | 17756 | |
| 5669128 | KAYLA HAMILITON | 322 HARBOR LINKS CT | | | | FAIRBURN | GA | 30213 | |
| 5669129 | KAYLA HARGETT | 850 ERIE ST | | | | ELMIRA | NY | 14904 | |
| 5669130 | KAYLA HARRIS | 5602 WILLIAM GRANT WAY APT 202 | | | | TAMPA | FL | 33610-4165 | |
| 5669131 | KAYLA HAYES | 501 BEN ALEN RD | | | | NASHVILLE | TN | 37216 | |
| 5669132 | KAYLA HEGGS | ENTER ADDRESS HERE | | | | CITY | OH | 29506 | |
| 5669134 | KAYLA HILL | CRYSTAL JOHNSTON | | | | HILLIARD | FL | 32046 | |
| 5669135 | KAYLA HOLMES | 215 SKEET CIRCLE WEST | | | | BEAR | DE | 19701 | |
| 5669136 | KAYLA HUNTER | 1300 8TH AVE NORTH | | | | BESSEMER | AL | 35020 | |
| 5669137 | KAYLA INNERFIELD | 1357 WEST GRAND AVENUE UNIT 4 | | | | CHICAGO | IL | 60642 | |
| 5669138 | KAYLA JACOBSEN | 3000 CORRECTIONVILLE RD | | | | SIOUX CITY | IA | 51105 | |
| 5669139 | KAYLA JERMER FARLEIGH | 216 SECOND ST | | | | BEAVER | OH | 45613 | |
| 5669140 | KAYLA JOHNSON | 711 CLEVELAND RAPID RD | | | | ROSEBURG | OR | 97471 | |
| 5669141 | KAYLA JONES | 2936 MYRTLE AVE | | | | GRANITE CITY | IL | 62040-5857 | |
| 5669142 | KAYLA KAYALA | 4829 W MERCER LANE | | | | GLENDALE | AZ | 85304 | |
| 5669143 | KAYLA KEEP | 3324 BILDAHL ST | | | | ROCKFORD | IL | 61109 | |
| 5669144 | KAYLA KELLY | 3235 RIVER PARK DRIVE 3 | | | | LOUISVILLE | KY | 40211 | |
| 5669145 | KAYLA KETCHUM | 42020 ST RT 39 | | | | WELLSVILLE | OH | 43968 | |
| 5669146 | KAYLA KRUEGER | 699 SHERRYLYNN BLVD APT 26 | | | | PLEASANT HILL | IA | 50327 | |
| 5669148 | KAYLA L BRUCE | 6961 N 37TH ST APT 4 | | | | MILWAUKEE | WI | 53209-3462 | |
| 5669149 | KAYLA L TODACHINE | PO BOX 2164 | | | | DENNEHOTSO | AZ | 86535 | |
| 5669150 | KAYLA LABEACH | PO BOX 224 | | | | REDDICK | FL | 32686 | |

Exhibit S
Class 4 GUC Ballot Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5669151 | KAYLA LADD | 68131 MAIN ST | | | | RICHMOND | MI | 48062 | |
| 5669152 | KAYLA LAPIERRE | 1448 WEST PARK AVE | | | | NILES | OH | 44446 | |
| 5669153 | KAYLA LAZZARESCHI | 86 FLETCHER AVE | | | | CRANSTON | RI | 02920 | |
| 5669154 | KAYLA LEE | 379 PATTEN RD | | | | SCREVEN | GA | 31560 | |
| 5669155 | KAYLA LIPFORD | 1108 OLD YORK RD | | | | CHESTER | SC | 29706 | |
| 5669156 | KAYLA LLOYD | 205 WINTERS AVENUE | | | | WEST HAZLETON | PA | 18202 | |
| 5669157 | KAYLA LOWERY | 1425 TRAPPERS RUN DRIVE | | | | WEDGEFIELD | SC | 29168 | |
| 5669158 | KAYLA LUNAS | 438 BOURBON HOLLOW | | | | GRAYSON | KY | 41143 | |
| 5669159 | KAYLA LYMAN | 2690 RUDEEN CLOSE | | | | ROCKFORD | IL | 61108 | |
| 5669160 | KAYLA M ARTRESSIA | 60 WILLOW SPRINGS ROAD APARTMENT G | | | | LEXINGTON | VA | 24450 | |
| 5669161 | KAYLA M BERRY | 160 KINGSTON DRIVE | | | | ST LOUIS | MO | 63125 | |
| 5669162 | KAYLA M DAWKINS | 1814 GREEN VALLEY DR | | | | SHELBY | NC | 28152 | |
| 5669163 | KAYLA M PANNELL | 1512 W COLLEGE | | | | MURFREESBORO | TN | 37128 | |
| 5669164 | KAYLA M POINTER | 131 CARRIGE PARK | | | | CHATTANOOGA | TN | 37421 | |
| 5669165 | KAYLA M SIGMON | 2335 FOREST HOME AVE | | | | DAYTON | OH | 45404 | |
| 5669166 | KAYLA MACK | 1096 NEWFOUND RD | | | | LEICESTER | NC | 28748 | |
| 5669167 | KAYLA MAIER | 204 HILLSIDE DR | | | | ALBANY | GA | 31701 | |
| 5669168 | KAYLA MANIS | 214 KING ST | | | | COOKEVILLE | TN | 38501 | |
| 5669169 | KAYLA MARRUFO | 1315 EAST BOWKER STREET | | | | PHOENIX | AZ | 85040 | |
| 5669170 | KAYLA MINGUA | 1245 WYLIE RD | | | | SEAMAN | OH | 45679 | |
| 5669171 | KAYLA MONTANO | 1416 SHELLY DR | | | | MULVANE | KS | 67110 | |
| 5669173 | KAYLA MUELLER | 3605 E SUMNER AVE | | | | INDIANAPOLIS | IN | 46237 | |
| 5669174 | KAYLA MYERS | ADAM MYERS | | | | ADRIAN | MI | 49221 | |
| 5669175 | KAYLA N ARNOLD | 310 S 6TH ST | | | | SCOTTSVILLE | KY | 42164 | |
| 5669176 | KAYLA NORTON | 209 W AVE P | | | | LOVINGTON | NM | 88260 | |
| 5669177 | KAYLA OGLETREE | 75 LAURA LN | | | | BATTLE CREEK | MI | 49037 | |
| 5669178 | KAYLA OLIVER | 144 GOLDENLEAF LANE | | | | ORANGEBURG | SC | 29118 | |
| 5669179 | KAYLA OLIVO | 447 W 20TH ST | | | | SANPEDRO | CA | 90731 | |
| 5669180 | KAYLA OSBORNE | 9592 MUIRKIRK RD | | | | LAUREL | MD | 20708 | |
| 5669181 | KAYLA PATTERSON | 7006 ADAMS RD | | | | PC | FL | 32404 | |
| 5669182 | KAYLA PENA | 1702 LEEANN | | | | DONNA | TX | 78596 | |
| 5669183 | KAYLA POINTER | 1446 BRADT ST | | | | CHATTANOOGA | TN | 37406 | |
| 5669184 | KAYLA POLIN | 900 EAST WASHINGTON | | | | CARY | NC | 27518 | |
| 5669185 | KAYLA POSEY | 284 LINDEN | | | | LEESBURG | GA | 31763 | |
| 5669186 | KAYLA PRESSLEY | 88 WOMMACK RD | | | | PHENIX CITY | AL | 36869 | |
| 5669187 | KAYLA PUGH | 368 NORFOLK AVE | | | | BUFFALO | NY | 14215 | |
| 5669188 | KAYLA R PRUITT | 766 CO RD72 | | | | CROWN CITY | OH | 45623 | |
| 5669189 | KAYLA RAINER | 8135 BUNYAN DR | | | | REYNOLDSBURG | OH | 43068 | |
| 5669190 | KAYLA REAGAN | PO BOX 314 | | | | CHINCHILLA | PA | 18410 | |
| 5669191 | KAYLA REYES | 11 BOARMAN PLACE | | | | MARTINSBURG | WV | 25401 | |
| 5669192 | KAYLA RICHARDSON | 18066 JEFFERSON COURT CIRCLE | | | | ADAMS CENTER | NY | 13606 | |
| 5669193 | KAYLA ROBINSON | 3507 HILPTOP BLVD APT 2 | | | | TOLEDO | OH | 43607 | |
| 5669195 | KAYLA ROSE | ENTER ADDRESS | | | | EAST MOLINE | IL | 61244 | |
| 5669197 | KAYLA SANDERS | 420 SW 18TH ST | | | | CHEHALIS | WA | 98532 | |
| 5669198 | KAYLA SASSER | 19105 WALKER RD | | | | PONCHATOULA | LA | 70454 | |
| 5669199 | KAYLA SHEPHERD | 143 SHEPHERD LN | | | | GRAYSON | KY | 41143 | |
| 5669200 | KAYLA SIECK | 4151 HWY 421 | | | | BRISTOL | TN | 37620 | |
| 5669201 | KAYLA SMITH | 220 EATON LEWISBURG RD APT 32 | | | | EATON | OH | 45320 | |
| 5669203 | KAYLA SNAVELY | 547 COVE RD | | | | JACKSON | OH | | |
| 5669204 | KAYLA STACEY | PO BOX 304 | | | | MULLINS | WV | 25882 | |
| 5669205 | KAYLA STOKES | 33 CYNTHIA ST | | | | HEATH | OH | 43056-1367 | |
| 5669206 | KAYLA STREETER | XXXX | | | | XXXXX | TN | 37122 | |
| 5669207 | KAYLA TARDIF | 72 TAMPA ST | | | | LEWISTON | ME | 04240 | |

Exhibit S

Class 4 GUC Ballot Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5669208 | KAYLA TOLLEY | 3197 WHITFIELD CT APT A | | | | MISHAWAKA | IN | 46545 | |
| 5669209 | KAYLA TORRES | ADDRESS | | | | SPRINGFIELD | MA | 01104 | |
| 5669210 | KAYLA TRASK | 23 HAMILTON ST | | | | PLATTSBURGH | NY | 12901 | |
| 5669211 | KAYLA VOLLRATH K | 1712 CLARK ST | | | | HONOLULU | HI | 96822 | |
| 5669212 | KAYLA WATSON | 173 LANDFILL LN | | | | LEXINGTON | SC | 29073 | |
| 5669213 | KAYLA WEBB | 203 LORENZ AVE | | | | AKRON | OH | 44310 | |
| 5669214 | KAYLA WHITE | 29 STEUBEN ST | | | | ADDISON | NY | 14801 | |
| 5669215 | KAYLA WILLIAMS | 2185 NORTON ST | | | | ROCHESTER | NY | 14609 | |
| 5669216 | KAYLA WILLIAMSON | 2036 DULY RD | | | | BIDWELL | OH | 45614-9466 | |
| 5669217 | KAYLA WILSON | 2428 BRANTLEY WAY | | | | MILLEDGEVILLE | GA | 31061 | |
| 5669218 | KAYLA WINTHER | 81 CALEB GARRET LANE | | | | GRAY | KY | 40734 | |
| 5669219 | KAYLA Z HOCKETT | 1107SUMMIT AVE | | | | NASHVILLE | TN | 37203 | |
| 5669220 | KAYLAH BOONE | 16518 WILLBURN RD | | | | SHARPSBURG | MD | 21782 | |
| 5669222 | KAYLAH MAYFIELD | 6015 W MECHLING | | | | TERRE HAUTE | IN | 47802 | |
| 5669223 | KAYLAH BOYD | 1100 WEST VINE | | | | SEARCY | AR | 72143 | |
| 5669224 | KAYLAN HENDERSON | 4201 MAIN ST | | | | HOUSTON | TX | 77002 | |
| 5669225 | KAYLAN ISALY | 43441 MONROE AVE | | | | BEALLSVILLE | OH | 43716 | |
| 5669226 | KAYLAN NELSON | 3613 ELI AVE | | | | NIAGARA FALLS | NY | 14303 | |
| 5669228 | KAYLE NANIETO | 123 SESAME ST | | | | HOETOWN | NV | 89015 | |
| 5669229 | KAYLEE CROSS478 478 | 478 HALL ST NW | | | | WARREN | OH | 44483 | |
| 5669230 | KAYLEE JENSEN | 6104 PARK GLEN RD | | | | GALLOWAY | OH | 43119 | |
| 5669231 | KAYLEE SWIFT | 114 MILLER DR | | | | WOODRUFF | SC | 29388 | |
| 5669232 | KAYLEEN BISHOP | 13 CLARA BARTON RD | | | | NORTH OXFORD | MA | 01537 | |
| 5669233 | KAYLEEN DEWERD | 2829 TUCSON TRL NONE | | | | MADISON | WI | 53719 | |
| 5669234 | KAYLEEN GRACIA | ADDRESS | | | | CHARLESTOWN | MA | 02129 | |
| 5669235 | KAYLEIGH BURNS | 3414 WALTON | | | | CLEVELAND | OH | 44113 | |
| 5669237 | KAYLEN WADE | 1245 L | | | | SAINT LOUIS | MO | 63113 | |
| 5669240 | KAYLENE-MIKA BOWERS | 55 LYDUN DRIVE EXT | | | | ALBION | NY | 14411-8904 | |
| 5669241 | KAYLI BRIGGS | 10666 SHORTLINE HWY | | | | READER | WV | 26167 | |
| 5669242 | KAYLI JOHNSON | 47 S 34TH ST | | | | NEWARK | OH | 43055 | |
| 5669243 | KAYLIN REYELL | 215 ELM STREET APT 2A | | | | MALONE | NY | 12916 | |
| 5669244 | KAYLIN SMITH | 3711 FIRST AVE | | | | MINNEAPOLIS | MN | 55409 | |
| 5669245 | KAYLINN MAYES | KAYLINN STANDLEE | | | | SAN ANTONIO | TX | 78251 | |
| 5669246 | KAYLN HEMBY | 2 ARAGONA BLVD | | | | JACKSONVILLE | NC | 28540 | |
| 5669248 | KAYLOR BARNETT | 621 S 7TH ST | | | | BYESVILLE | OH | 43723 | |
| 5669249 | KAYLOR HEATHER | 1175 COVER LANE | | | | OLIVER SPRINGS | TN | 37840 | |
| 5669250 | KAYLOR JAMIE | 24361 State Highway Z | | | | Ewing | MO | 63440 | |
| 5669251 | KAYLOR JENNA | 2800 SAINT PAUL DRIVE APT 1 | | | | SANTA ROSA | CA | 95405 | |
| 5450542 | KAYLOR MARTHA R | CO KAYLOR REALTY 1547 US HWY 70 SW | | | | HICKORY | NC | | |
| 5669252 | KAYLOR TRACY | 517 HICKORY ST APT 9 | | | | HUDSON | NC | 28638 | |
| 5669253 | KAYLYNN BATTEN | 708 HOLLY ST | | | | COULEE DAM | WA | 99116 | |
| 5669254 | KAYLYNN FULLMER | 3679 N 5000 E | | | | TETON | ID | 83448 | |
| 5669256 | KAYLYNN PATT SHELLHORSE DENERO | 24058 COXMILL ROAD | | | | ABINGDON | VA | 24211 | |
| 5669258 | KAYLYNNE KONX | 11884 SOUTH MOUNTAIN RD | | | | FAYETTEVILLE | PA | 17222 | |
| 5669259 | KAYMA MAYS | 8250 SUGARHILL RD | | | | HOLLYWOOD | SC | 29449 | |
| 5669260 | KAYMORE CAROL | 1107 SHORT ST | | | | PALATKA | FL | 32177 | |
| 5669261 | KAYMORE KIMBERLY | 19 REID CT | | | | SAVANNAH | GA | 31401 | |
| 5669263 | KAYONNA MURPHY | 7113 REYNOLDS CROSSING DR | | | | REYNOLDSBURG | OH | 43068 | |
| 5669264 | KAYRENE PAXSON | PO BOX 2744 | | | | WHITERIVER | AZ | 85941 | |
| 5450543 | KAYS ANGELINA | 3638 WAHA ROAD | | | | KALAHEO | HI | | |
| 5669265 | KAYS LORI | 10752 BALLANTINE PL | | | | RIVERSIDE | CA | 92503 | |
| 5669266 | KAYS SHERRY | 13GLADOLIA LY | | | | BELTON | MO | 64012 | |
| 5669267 | KAYSE STEVENS | 3416 SE 29TH BLVD | | | | GAINESVILLE | FL | 32641-9345 | |

Exhibit S
Class 4 GUC Ballot Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5669268 | KAYSEE SHORT | 6136 VA AVE | | | | BASSETT | VA | 24055 | |
| 5450544 | KAYSEN JOHN | 6830 JEFFERSON ST NE | | | | MINNEAPOLIS | MN | | |
| 5669269 | KAYSHLA MONTALVO | RES CUESTA VIJA EDF 12 APT 168 | | | | AGUADILLA | PR | 00603 | |
| 5669270 | KAYTE MCLEOD | 55 VANHORN ABE | | | | BROWNVILLE | ME | 04414 | |
| 4870313 | KAYTEE PRODUCTS INCORPORATED | 7215 COLLECTION CENTER DR | | | | CHICAGO | IL | 60693 | |
| 5669271 | KAYTIANE DAVIS | 10047 61ST AVE S | | | | SEATTLE | WA | 98118 | |
| 5669273 | KAYTLIN GALLEGOS | 870 N 7TH STREET | | | | SILSBEE | TX | 77656 | |
| 5669276 | KAYVONNIE SINO | NOLA | | | | NEW ORLEANS | LA | 70092 | |
| 4806352 | KAZ USA INC | P O BOX 414866 | | | | BOSTON | MA | 02241 | |
| 5839233 | Kaz USA, INC | Henry Jaffe, Esq. | Pepper Hamilton LLP | Hercules Plaza, Suite 5100 | 1313 N. Market St. | Wilmington | DE | 19899-1709 | |
| 5814295 | Kaz USA, Inc. | Attn: Paul Levy | 1 Helen of Troy Plaza | | | El Paso | TX | 79912 | |
| 5816099 | Kaz USA, Inc. | Attn: Paul Levy | 1 Helen of Troy Plaza | | | El Paso | TX | 79912 | |
| 5837709 | Kaz USA, Inc. | Henry Jaffe, Esq. | Pepper Hamilton LLP | Hercules Plaza, Suite 5100 | 1313 N. Market St. | Wilmington | DE | 19899-1709 | |
| 5839589 | Kaz USA, Inc. | Henry Jaffe, Esq. | Pepper Hamilton LLP | Hercules Plaza, Suite 5100 | 1313 N Market St | Wilmington | DE | 19899-1709 | |
| 5838690 | Kaz USA, Inc. | Henry Jaffe, Esq. | Pepper Hamilton LLP | Hercules Plaza, Suite 5100 | 1313 N. Market St. | Wilmington | DE | 19899-1709 | |
| 5669277 | KAZADI MIGNONNE | 4401 SADDLE CREEK WAY | | | | BURTONSVILLE | MD | 20866 | |
| 5450545 | KAZAN JOAN | 9410 N FAIRWAY CIR | | | | BAYSIDE | WI | | |
| 5669278 | KAZANDRA MOORE | 206 FAIRWAY RDG APT A | | | | AIKEN | SC | 29803 | |
| 5450546 | KAZANE RICHARD | 6455 GALLERIA DR APT 5105 | | | | WDM | IA | 50266-6754 | |
| 5669279 | KAZAR ALEXANDER | 1203 CHESTNUT ST | | | | WACO | TX | 76704 | |
| 5450547 | KAZARYAN ARUTYUN | 232 SPENCER ST | | | | GLENDALE | CA | | |
| 5422871 | KAZE | 29420 UNION CITY BLVD | | | | UNION CITY | CA | | |
| 5450548 | KAZECKI MICHAEL | 702 MCDONOUGH ST | | | | JOLIET | IL | | |
| 5669280 | KAZHE GENE | 511 KINGSTON AVE | | | | ALAMOGORDO | NM | 88310 | |
| 5450549 | KAZMAREK KURT | E4916 760TH AVE | | | | MENOMONIE | WI | | |
| 5669281 | KAZON L ALLEN | 320 S ELECTRIC AVE | | | | ALHAMBRA | CA | 91803 | |
| 4867993 | KAZOO INC | 4900 S 9TH STREET | | | | KALAMAZOO | MI | 49009 | |
| 5669282 | KAZOUA MOUA | 237B OAKTON AVE | | | | PEWAUKEE | WI | 53072 | |
| 5669283 | KAZUE CANDELARIA | 2146 SACRAMENTO ST | | | | BAKERSFIELD | CA | | |
| 5669284 | KAZUO YAMADA | 17026 NE 110TH WAY | | | | REDMOND | WA | 98052 | |
| 5422873 | KB INNOVATION LLC | 308 LAKEWOOD DRIVE | | | | LONGVIEW | TX | | |
| 5422875 | KBABWI OBALUWA | 12750 NW 27TH AVENUE APT 21 | | | | OPA LOCKA | FL | | |
| 5669285 | K-BAY PLAZA LLC | CO PRESTIGE PROPERTIES & DEV CO INC | 546 FIFTH AVE 15TH FL | | | NEW YORK | NY | 10036 | |
| 5422877 | KBC CAPITAL LLC | 1 CHESTNUT STREET STE 4G | | | | NASHUA | NH | | |
| 4860996 | KBCM LLC | 1503 W EHRINGHAUS ST | | | | ELIZABETH CITY | NC | 27909 | |
| 5847537 | KBS Jewelery Inc | 665 Newark Ave, Ste 300 | | | | Jersey City | NJ | 07306 | |
| 4134169 | KBS Jewelry Inc | 665 Newark Ave | Suite 300 | | | Jersey City | NJ | 07306 | |
| 5422879 | KBS JEWELRY INC | 665 NEWARK AVE STE 300 | | | | JERSEY CITY | NJ | | |
| 5669286 | KBTS - TAMIAMI LTD | 1550 DE MAISONNEUVE BLVD WEST | SUITE 1010 | CO FEDERAL CONSTRUCTION INC | | MONTREAL | QC | H3G 1N2 | CANADA |
| 5669287 | KBYII ABETA E | 1014 PACKARD DR | | | | AKRON | OH | 44320 | |
| 5669288 | KC BROWNING | 4788 HUMMINGBIRD LANE | | | | SOUTH BOARDMAN | MI | 49680 | |
| 4130270 | KC Co Ltd | dba KC Hawaii | 45-525 Luluku Rd | | | Kaneohe | HI | 96744 | |
| 5669289 | KC DENTON | 74 MUNJOY SOUTH APTS | | | | PORTLAND | ME | 04101 | |
| 5669290 | KC FOX | 4801 NW 58TH AVE | | | | SILVER SPRING | FL | 34488 | |
| 5669292 | KC HOLDING CORPORATION | PO BOX 722253 | | | | SAN DIEGO | CA | 92172 | |
| 5669293 | KC LAWN MOWER REPAIR CORP | 1725 SOUTHWEST BLVD | | | | KANSAS CITY | KS | 66103 | |
| 5669294 | KC NICKERSON | 1717 MARINE | | | | SOUTH BEND | IN | 46613 | |
| 5422881 | KC TOOL | 1280 N WINCHESTER ST | | | | OLATHE | KS | | |
| 4784186 | KC Water Services | PO BOX 807045 | | | | KANSAS CITY | MO | 64180-7045 | |
| 5450550 | KE KE | 2450 CENTRAL AVE STE D5 | | | | BOULDER | CO | | |
| 5669295 | KE VIN BROTHERTON | 501CEDAR ST | | | | SALISBURY | NC | 28144 | |
| 5669296 | KE XU | BOX 3207 6515 WYDOWN BLV | | | | SAINT LOUIS | MO | 63105 | |

Exhibit S
Class 4 GUC Ballot Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5450551 | KE YI | 3210 PORTER DRIVE | | | | PALO ALTO | CA | | |
| 5669298 | KEA PHUNG | 47-713 HUI ULILI ST | | | | KANEOHE | HI | 96744 | |
| 5669299 | KEA STARLENE N | 89345 B LEPEKA AVE | | | | NANAKULI | HI | 96792 | |
| 5669300 | KEACH JENNIFER | 8160 PIUTE RD LOT 174 | | | | COLORADO SPGS | CO | 80926 | |
| 5669301 | KEADLE JACK MRS | 8701 N KANSAS PL | | | | KANSAS CITY | MO | 64156 | |
| 5669302 | KEAGAN RENEE | RENEE | | | | FORT COLLINS | CO | 80522 | |
| 5669303 | KEAGLE GARY | 708 N ST | | | | ROCK SPRINGS | WY | 82901 | |
| 5669304 | KEAGY ZACHARY D | 518 N MONTGOMERY ST APT 1 | | | | HOLLIDAYSBURG | PA | 16648 | |
| 5669305 | KEAH ROSCOE | 7310 NE PRESCOTT ST B | | | | PORTLAND | OR | 97218 | |
| 5669306 | KEAHANA THOMAS | 20900 WINCHESTER | | | | SOUTHFIELD | MI | 48076 | |
| 5669307 | KEAHBONE JOYCE | PO BOX 121070 | | | | SAN DIEGO | CA | 92112 | |
| 5669308 | KEAHI KUIKAHI | 86-125 HOKUUKALI ST | | | | WAIANAE | HI | 96792 | |
| 5669309 | KEAHON THOMAS | 647CLEMSON DR | | | | ALTAMONTE SPG | FL | 32714 | |
| 5669310 | KEAIRA BROOKS | 26 SOUTH FREDERICK AVE205 | | | | GAITHERSBURG | MD | 20877 | |
| 5669311 | KEAJUANA BAKER | 109 MARINE OAKS DR | | | | ESSEX | MD | 21221-2931 | |
| 5669312 | KEAL WANDA | 521 ELIZABETH STREET | | | | NEW IBERIA | LA | 70560 | |
| 5669313 | KEAL YOLANDA | 2405 SECOND | | | | JEANERETTE | LA | 70544 | |
| 5669314 | KEALA E POLIDO | ASK FOR ADDRESS | | | | KAILUA-KONA | HI | 96740 | |
| 5669316 | KEALEY WANDA | 32492 DABNEY RD | | | | GLADESPRING | VA | 24340 | |
| 5669317 | KEALIE HOENING | 710 DEVONSHIRE DR APT 11 | | | | CELINA | OH | 45822 | |
| 5669318 | KEALING MALISSA | 5915 N PARK AVE | | | | KANSAS CITY | MO | 64118 | |
| 5669319 | KEALOHA JANAI | 22A WAIKALANI HEMA PL | | | | KIHEI | HI | 96753 | |
| 5669320 | KEALOHA MICHELLE | 92-1118 PALAHIA ST A103 | | | | KAPOLEI | HI | 96707 | |
| 5669321 | KEALOHAPAUOLE CHASITY N | 2238 KALUAOPALENA ST | | | | HONOLULU | HI | 96819 | |
| 5669322 | KEAM PHEARY | 1001 DAWSON AVE | | | | LONG BEACH | CA | 90804 | |
| 5669323 | KEAMS FRED | 4601 E MAIN ST | | | | FARMINGTON | NM | 87402 | |
| 5669324 | KEAMS MICHAEL | PO BOX 474 | | | | MESA | AZ | 85211 | |
| 5669325 | KEAN KATH | 93 SHORT ST | | | | RUSSELL SPRINGS | KY | 42642 | |
| 5845854 | KEAN MILLER LLP | ATTN: JERRI BECNEL | COLLECTION SUPERVISOR | 400 CONVENTION STREET, SUITE 700 | | BATON ROUGE | LA | 70802 | |
| 5669327 | KEANDRA DOZIER | 1938 GRIFFIN DR | | | | VALLEJO | CA | 94589 | |
| 5669328 | KEANDRA THOMAS | NONE | | | | NONE | DE | 19702 | |
| 5669329 | KEANDRE SINGLETARY | 400 SW 2ND ST APT 1 | | | | DEERFIELD BEACH | FL | 33441 | |
| 5669330 | KEANDREA N PETTUS | 723 SOUTH 6TH ST | | | | NASHVILLE | TN | 37206 | |
| 5669331 | KEANE GEORGE | 4056 FRY GAP RD | | | | ARAB | AL | 35016 | |
| 5669332 | KEANE MICHAEL | 5459 ROUTE 9W | | | | NEWBURGH | NY | 12550 | |
| 5450553 | KEANE RACHAEL | 45-306 AKIMALA PL | | | | KANEOHE | HI | | |
| 5669333 | KEANELIAS HEYWARD | 4902 LONELY OAKS | | | | NEW ORLEANS | LA | 70126 | |
| 5669335 | KEANEY MICHAEL | 8 HAWTHORNE RD NONE | | | | KINGSTON | MA | 02364 | |
| 5669336 | KEANINI SHERELLE | 3655 W. TROPICANA AVE. #J3119 | | | | LAS VEGAS | NV | 89103 | |
| 5669337 | KEANU ELLIS | 7235 PARK AVE | | | | KANSAS CITY | MO | 64132 | |
| 5669338 | KEAONA MONROE | 100 CHATAMOS GARDENS | | | | RCOHESTER | NY | 14605 | |
| 5836337 | Kear, Shirley J | Redacted | | | | | | | |
| 5669339 | KEARA BRICE | 29217 WILLOW CT | | | | SHELBYVILLE | DE | 19973 | |
| 5669340 | KEARL SHARON | 111 THORN LAN | | | | NEWARK | DE | 19711 | |
| 5669341 | KEARLEY CHARLES | 3739 DUFFY WAY | | | | BONITA | CA | 91902 | |
| 5450555 | KEARNEY BARBARA | 85 PLENGE DR | | | | BELLEVILLE | NJ | | |
| 5669342 | KEARNEY BENITA | 4412 LIVINGSTON ROAD SE A | | | | WASHINGTON | DC | 20032 | |
| 5669343 | KEARNEY BRENDA | 3208 OAK AVE | | | | NEWPORT NEWS | VA | 23607 | |
| 5669344 | KEARNEY COURTNEY M | 9 AUNT HANNAHS RD | | | | ONSET | MA | 02558 | |
| 5669345 | KEARNEY DEBORAH | 2308 CHARLES ST | | | | NEW BERN | NC | 28562 | |
| 5669346 | KEARNEY DELAINE | 680 LAKEVIEW RD | | | | WARNER ROBINS | GA | 31088 | |
| 5669347 | KEARNEY DONNA | 2322 RIGGS AVE | | | | BALTIMORE | MD | 21216 | |

Exhibit S

Class 4 GUC Ballot Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5669348 | KEARNEY DOROTHY | 6330 ROYAL MEWS DR | | | | MILLINGTON | TN | 38053 | |
| 5669349 | KEARNEY DUSTIN | 43 N 1500 W | | | | VERNAL | UT | 84078 | |
| 5450557 | KEARNEY FRED | 735 ROBINWOOD DR | | | | TROY | MI | | |
| 4124011 | KEARNEY HUB | ATTN: ROBERT MONCRIEF | PO BOX 1988 | | | KEARNEY | NE | 68848 | |
| 5669350 | KEARNEY HUB | P O BOX 1988 | | | | KEARNEY | NE | 68848 | |
| 5450558 | KEARNEY JEFF | 8811 COLESVILLE RD APT 910 | | | | SILVER SPRING | MD | | |
| 5669351 | KEARNEY JOEY | PO BOX 229 | | | | EUREKA | MT | 59917 | |
| 5669352 | KEARNEY JOSH | 12001 GRAND AVE | | | | KANSAS CITY | MO | 64145 | |
| 5669353 | KEARNEY LADINA | 249 N RAILROAD AVE | | | | JOHNSONVILLE | SC | 29555 | |
| 5450559 | KEARNEY MARCELLA | 912 N 11TH ST LEE111 | | | | KEOKUK | IA | | |
| 5669355 | KEARNEY MARCUS | 115 DELAWARE AVE | | | | NORFOLK | VA | 23504 | |
| 5450560 | KEARNEY MIKE | 21435 HAMILTON AVE | | | | FARMINGTON HILLS | MI | | |
| 5669356 | KEARNEY RACHAEL R | 1128 N 20TH ST 410 | | | | MILWAUKEE | WI | 53233 | |
| 5450561 | KEARNEY RAVEN | 4 GRANT ALLEN COURT HAMPTON INDEP CITY650 | | | | HAMPTON | VA | | |
| 5450562 | KEARNEY RUBY | 10 PERSON ST FRANKLIN 069 | | | | FRANKLINTON | NC | | |
| 5669358 | KEARNEY SHANITA T | 2211 3RD ST SE APT D | | | | WASHINGTON | DC | 20002 | |
| 5669359 | KEARNEY SHIRLEY | 289 KINNAMON LANE | | | | CHILLICOTHE | OH | 45601 | |
| 5669360 | KEARNEY WANDA | 1233 BURCHETTE RD | | | | MANSON | NC | 27570 | |
| 5669361 | KEARNS CYNTHIA | 607 LAKE DRIVE 10 | | | | LEXINGTON | NC | 27292 | |
| 5450563 | KEARNS HENRY | 13055 LAMBUTH RD | | | | OAKDALE | CA | | |
| 5450564 | KEARNS JENNIFER | 408 IVEY DR | | | | JESUP | GA | | |
| 5669362 | KEARNS JESSICA | 14368 TIM RHODEN RD | | | | GLEN ST MARY | FL | 32040 | |
| 5669363 | KEARNS KERRY | 633 HIGHLAND MEADOWS DR | | | | LEWISVILLE | TX | 75077 | |
| 5450565 | KEARNS ORLENA | 7040 N 14TH DR | | | | PHOENIX | AZ | | |
| 5450566 | KEARNS SHANNAN | 362 SUTTER AVE APT 9B | | | | BROOKLYN | NY | | |
| 5669364 | KEARNS SHELLY | 2112 CUSTERS DRIVE | | | | ALEXANDIRA | LA | 71301 | |
| 5450567 | KEARNS TEANA | 190 TYRPAK RD | | | | HOWELL | NJ | | |
| 5450568 | KEARNSPROVITT SANDRA | 10513 CATALINA PLACE | | | | WHITE PLAINS | MD | | |
| 5669365 | KEARSE CHRISTINA | 1655 E 73RD ST N | | | | TULSA | OK | 74126 | |
| 5669366 | KEARSE DAVID | 1411 PERDITA WAY | | | | GREER | SC | 29650 | |
| 5669367 | KEARSE KAREN | 106 KINSEY CT | | | | CORDOVA | SC | 29039 | |
| 5669368 | KEARSE LAKEISHA | 302 S JACKSON ST | | | | AMERICUS | GA | 31709 | |
| 5669369 | KEARSE LATRICIA | 225 N K ST | | | | LAKE WORTH | FL | 33460 | |
| 5669370 | KEARSE PATRICIA R | 6260 FORD DR | | | | INDIAN HEAD | MD | 20640 | |
| 5450569 | KEARSE TIFFANY | 731 S WHITTINGTON ST | | | | BENSON | NC | | |
| 5669371 | KEARSTIN GARBER | 202 OLD WEST PENN AVE | | | | WERNERSVILLE | PA | 19565 | |
| 5669372 | KEARSTON HOWELL | PLEASE ENTER YOUR STREET ADDRESS | | | | ENTER CITY | KY | 41171 | |
| 5669373 | KEARSTON MILES | 75915 COUNTY ROAD 665 | | | | LAWTON | MI | 49315 | |
| 5669374 | KEARY BRENT SMITH | 712 CADDOA DR | | | | SPRINGCREEK | NV | 89815 | |
| 5669375 | KEASHA CANNON | 2956 CADDIEFIELD | | | | STLOUIS | MO | 63136 | |
| 5669376 | KEASHA ESQUILYN | PO BOX 10000 PMB 437 | | | | CANOVANAS | PR | 00729 | |
| 5669377 | KEASHA HILL | 17550 LAKE SHORE BLVD APT1 | | | | CLEVELAND | OH | 44105 | |
| 5669378 | KEASHA PAYNE | ADDADDRESS | | | | ADD | PA | 21205 | |
| 5669379 | KEASLER LILY | 620 SMITH AVE NW | | | | CANTON | OH | 44708 | |
| 5669380 | KEASLEY RICKIA | 163 EAST VILLAGE RD | | | | ELKTON | MD | 21921 | |
| 5450571 | KEAT WESLEY | 79-141 AVENUE 42 C | | | | BERMUDA DUNES | CA | | |
| 5669381 | KEATH HEIDI | 5270 KNOLLWOOD DR | | | | PARMA | OH | 44129 | |
| 5669382 | KEATH T CULPA | 4 CLIFF DR | | | | ASSONET | MA | 02702 | |
| 5669383 | KEATHLEY BRENDA | 764 ROSSBRANCH | | | | FLATGAP | KY | 41512 | |
| 5450572 | KEATHLEY DAWN | 9295 SE VENUS ST | | | | HOBE SOUND | FL | | |
| 5669384 | KEATHLEY ODESSA A | 1304 W 19TH ST | | | | LORAIN | OH | 44052 | |
| 5450573 | KEATING ADRIENE | 43 BOULDER DRIVE BRISTOL | | | | BRISTOL | CT | | |

Exhibit S
Class 4 GUC Ballot Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5669385 | KEATING DORIS | 711 WHEELER AVE | | | | SCRANTON | PA | 18510 | |
| 5669386 | KEATING ERIC | 1976 FOREST HILLS RD | | | | PRESCOTT | AZ | 86303 | |
| 5669387 | KEATING KAROL | 81 WINONA SHORES RD | | | | MEREDITH | NH | 03253 | |
| 5669388 | KEATING SCOTT O | 1311 BOB WHITE TRL | | | | CHULUOTA | FL | 32766 | |
| 5450574 | KEATON DAN | 5296 SCOFIELD TRL | | | | WILLIAMSBURG | MI | | |
| 5669389 | KEATON DAVID | 115 CHEROKEE LN | | | | RUIDOSO | NM | 88345 | |
| 5450575 | KEATON DON | 4781 COVINGTON DR NW | | | | CONCORD | NC | | |
| 5669390 | KEATON EBONY | 35010 SEAWAY LANE | | | | MILSBORO | DE | 19966 | |
| 5669391 | KEATON EDMAN | BOX 519 | | | | BLUEFIELD | WV | 24701 | |
| 5669392 | KEATON GAIL J | 324 E MAIN ST | | | | CHILLICOTHE | OH | 45601 | |
| 5669393 | KEATON LELANI N | 5718 FOREST AVE | | | | KANSAS CITY | MO | 64110 | |
| 5669394 | KEATON MELISSA | PO BOX 664 | | | | PINCH | WV | 25156 | |
| 5669395 | KEATON MELISSA G | | 14401 | | | BERMUDA | VA | 23831 | |
| 5669396 | KEATON NICOLE | 2200 E BIDDLE STREET | | | | BALTIMORE | MD | 21213 | |
| 5669397 | KEATON ROBERT | 252 GRAHAM ST APT 1 | | | | TOLEDO | OH | 43605 | |
| 5669398 | KEATON SHAMIKA | 3705 CONNOR AVE | | | | ORLANDO | FL | 32808 | |
| 5669400 | KEATON TRACY | 1227 HOUSTON HOLLOW CANDY RUN | | | | LUCASVILLE | OH | 45648 | |
| 5669401 | KEATTS KATHY | 1600 HARPER RD | | | | DRY FORK | VA | 24549 | |
| 5669402 | KEAUNDRA HARDY | 2271 HICKLIN BRIDGE RD | | | | EDGEMOOR | SC | 29712 | |
| 5669403 | KEAWE BERLYN | 85-1149 WAIANAE VALLEY RD | | | | WAIANAE | HI | 96792 | |
| 5669404 | KEAWE JOHNATHAN M | 184129 HINUHINU STREET | | | | MOUNTAIN VIEW | HI | 96771 | |
| 5669405 | KEAWE JUNE | 87-193 KAHAU ST | | | | WAIANAE | HI | 96792 | |
| 5669406 | KEAYEA SIMMS | 2345 SOUTH ROMAN ST | | | | NEW ORLEANS | LA | 70125 | |
| 5669407 | KEB FRANSONNA K | 99-181 KOHOMUA ST 3I FRANSONNA K KEB AHLO | | | | AIEA | HI | 96701 | |
| 5669408 | KEBA BROWN | 1525 HEATHER HOLLOW CIR | | | | SILVER SPRING | MD | 20904 | |
| 5450576 | KEBEDE FETENE | 2117 COLERIDGE DR | | | | SILVER SPRING | MD | | |
| 5669409 | KEBRA CURRENCE | 1035 WILLOWBROOK AVE | | | | ROCK HILL | SC | 29732 | |
| 5669410 | KECHE JEAN | 110 MENCHVILLE RD | | | | NN | VA | 23602 | |
| 5669411 | KECHIA GOODWIN | 135 ZOO LN | | | | EUTAWVILLE | SC | 29048 | |
| 5669412 | KECIA BARHAM | 701 PATRIOT PKWY APT 103 | | | | ROCK HILL | SC | 29732 | |
| 5669413 | KECIA GASS | 31517 ALPENA COURT | | | | WESTLAND | MI | 48186 | |
| 5669414 | KECIA GREEN | 126 CORDOVA ST | | | | SYRACUSE | NY | 13205 | |
| 5669415 | KECIA MINCEY | 401 HIGH ST | | | | ORANGE | NJ | 07050 | |
| 5669416 | KECIA T | 604 ARCHDALE DR | | | | CHARLOTTE | NC | 28217 | |
| 5669417 | KECK DIXIE R | 6900 ESTHER ST LOT A | | | | ST JOSEPH | MO | 64504 | |
| 5450577 | KECK KENT | 910 WHITTLESEY ST | | | | FREMONT | OH | | |
| 5450578 | KECK RINDA | 35 VALMOORE DRIVE | | | | POQUOSON | VA | | |
| 5669418 | KECK ROBERT D | 345 S MAIN ST | | | | MARENGO | IN | 47140 | |
| 5450579 | KECK RODNEY | 184 MOORES HILL RD | | | | BERWICK | PA | | |
| 5450580 | KECK SCOTT | 3148 E 58TH ST | | | | TULSA | OK | | |
| 5450581 | KECK STACEY | 310 N ILLINOIS ST | | | | BENLD | IL | | |
| 5669419 | KECK THERESA | 1651 S MAPLE | | | | BARTLESVILLE | OK | 74003 | |
| 5450582 | KECK TYLER | PO BOX 739 | | | | DEPOE BAY | OR | | |
| 5669420 | KECK WILLIAM | 135 NAPOLEON CIRCLE | | | | LAFAYETTE | IN | 47905 | |
| 5669421 | KECKLER ELIZABETH | 272MT PLEASANT AVE | | | | ELIZABETH | NJ | 07057 | |
| 5422889 | KECO MERIM | 1915 60TH ST | | | | DES MOINES | IA | | |
| 5669423 | KEDELTY CJ | 4 MI E OF JUNCT NR12 & NR13 | | | | LUKACHUKAI | AZ | 86507 | |
| 5669424 | KEDESHIA DUNN | 107 N 11TH ST | | | | KENTWOOD | LA | 70444 | |
| 5669425 | KEDIA SANJAY | 83 09 TALBOT STREET | | | | KEW GARDENS | NY | 11415 | |
| 5669426 | KEDIA YASH | 9396 VAN ARSDALE DR | | | | VIENNA | VA | 22181 | |
| 5669427 | KEDIESHA KEDIESHA | 715 NORTHSIDE DR | | | | STATESBORO | GA | 30458 | |
| 5669428 | KEDISHA PENN | PO BOX 8309 | | | | CRUZ BAY | VI | 00831 | |

Exhibit S
Class 4 GUC Ballot Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5669429 | KEDISHIA KEDIESHA | 1699 STATESBORO PLACE CIRCLE | | | | STATESBORO | GA | 30458 | |
| 5669430 | KEDRA BELL | 102 PEBBLE CREEK DR | | | | HARVEST | AL | 35749 | |
| 5669431 | KEDRA HAVEY | 2136 DIXIE AVE | | | | SARASOTA | FL | 34234 | |
| 5848613 | Kedzierski, Debra Ann | Redacted | | | | | | | |
| 5669432 | KEE BRENDA A | PO BOX 2765 | | | | FARMINGTON | NM | 87499 | |
| 5669433 | KEE BRIANNA | 2653 N PIATT | | | | WICHITA | KS | 67219 | |
| 5669434 | KEE ELOUISE | S MUTUAL HOUSING 26 | | | | SHIPROCK | NM | 87420 | |
| 5669435 | KEE ELOUISE M | PO BOX 2275 | | | | SHIPROCK | NM | 87420 | |
| 5669436 | KEE LENORA | 113 JELLIFF AVE | | | | NEWARK | NJ | 07108 | |
| 5669437 | KEE MILLS | 1151 AVE G | | | | WEST PALM BCH | FL | 33404 | |
| 5669438 | KEE MOWING | 101 PETTY LANE 34 | | | | CLINTON | OK | 73601 | |
| 5669439 | KEE PANSY | 1711 WOODBROOKE DR | | | | SALISBURY | MD | 21804 | |
| 5669440 | KEE PHYLLIS | 15 WEST 30TH ST | | | | WILM | DE | 19802 | |
| 5422891 | KEE SUN HONG | 1910 S WATSON STREET | | | | LA HABRA | CA | | |
| 5669441 | KEE TRAY | 8933 E 3RD PL | | | | TULSA | OK | 74112 | |
| 5669442 | KEEBA JACKSON | 4834 GREER | | | | SAINT LOUIS | MO | 63115 | |
| 5450583 | KEEBAUGH CLYDE | 15145 CARTWRIGHT TRAIL | | | | SAN ANTONIO | TX | | |
| 5669443 | KEECH MADELENE | 106 NORTHWOOD RD | | | | WASHINGTON | NC | 27889 | |
| 5669444 | KEECH NANCY | 5801 GLENVIEW DR | | | | VIRGINIA BEAC | VA | 23464 | |
| 5669445 | KEEDY JOHN | 337 S KENTUCKY AVE | | | | HEDGESVILLE | WV | 25427 | |
| 5669446 | KEEF CLAIRE | 13702 MODRAD WAY21 | | | | SILVER SPRING | MD | 20904 | |
| 5669447 | KEEFE ADAM | 6403 PELICAN CRESN | | | | VIRGINIA BCH | VA | 23464 | |
| 5450584 | KEEFE CARRIE | 41214 CALLE BANDIDO | | | | MURRIETA | CA | | |
| 5669448 | KEEFE MARLENE O | 43914 GLENRAVEN RD | | | | LANCASTER | CA | 93535 | |
| 5669449 | KEEFE NICKI L | 2917 LEO ST | | | | KINGMAN | AZ | 86401 | |
| 5669450 | KEEFE SCOTT | 20750 N 87TH ST | | | | SCOTTSDALE | AZ | 85255 | |
| 4905202 | Keefe, Mike | Redacted | | | | | | | |
| 5669451 | KEEFER BRENDEN | 1220 PINECREST AVE | | | | HAGERSTOWN | MD | 21740 | |
| 5669452 | KEEFER CHERYL A | 4343 N BRIGHTON ST | | | | KANSAS CITY | MO | 64117 | |
| 5669453 | KEEFER KATHY | 1747 HUFFMAN AVE | | | | DAYTON | OH | 45403 | |
| 5669454 | KEEFER MSBRITTANY | 11557 ROBINWOOD DR APT 10 | | | | HAGERSTOWN | MD | 21742 | |
| 5669455 | KEEFER PERCIOUS | 57 SOMMERVILLE | | | | MEMPHIS | TN | 38104 | |
| 5669456 | KEEFER SARAH | 1220 PINCREST AVE | | | | HAGERSTOWN | MD | 21740-7116 | |
| 5669457 | KEEFOVER JAMES | 613 BROADWAY AVE | | | | TALLEDEGA | AL | 35160 | |
| 5450585 | KEEGAN ANN | 76 BRANDEIS CRCLE PLYMOUTH023 | | | | HALIFAX | MA | | |
| 5669458 | KEEGAN HEATH CURRY | 239 W PARK AVE | | | | NILES | OH | 44446 | |
| 5450586 | KEEGAN KAREN | 13 FLORENCE ROAD N | | | | HEWITT | NJ | | |
| 5669459 | KEEGAN SEAN | 2121 DORIA ST | | | | PT CHARLOTTE | FL | 33952 | |
| 5669460 | KEEHN HEATHER | 755 FAIRVIEW ST | | | | WESTVILLE | IN | 46391 | |
| 5669461 | KEEHN ROBERT | 5321 TUMMEL CT | | | | WESLEY CHAPEL | FL | 33545 | |
| 5669462 | KEEHNER BRANDON | 400 7TH ST NE | | | | INDEPENDENCE | IA | 50644 | |
| 5669463 | KEEHREN BAAH | 3015 WALNUT BEND | | | | HOUSTON | TX | 77042 | |
| 5669464 | KEEL MOLLIE | PO BOX 1511 | | | | CONWAY | SC | 29528 | |
| 5669465 | KEEL RICHELLE | 1634 SUNSET BLVD | | | | BILOXI | MS | 39531 | |
| 5669466 | KEELA N MCGREGORY | 6501 CERRITOS AVE | | | | LONG BEACH | CA | 90805 | |
| 5450588 | KEELE ANTOINETTE | 325 OKLAHOMA ST | | | | HARLINGEN | TX | | |
| 5669467 | KEELE JACKSON | 4222 W CERMAK RD | | | | DANVILLE | IL | 61832 | |
| 5669468 | KEELEE REMEIKAS | 150BRROKFIELD RD | | | | PASADENA | MD | 21122 | |
| 5669469 | KEELER CAROL | 131 WOODLAND DR | | | | HAVELOCK | NC | 28532 | |
| 5669470 | KEELER DEE D | 2501 LOUIS HENNA BLVD | | | | ROUND ROCK | TX | 78664 | |
| 5669471 | KEELER KIM | 1650 7TH ST N 14 | | | | HAVRE | MT | 59501 | |
| 5450589 | KEELER LESLIE | 7808 STONE CASTLE COURT | | | | KENLY | NC | | |
| 5450590 | KEELER RAPHAEL | 276 COQUILLE LN | | | | MADISONVILLE | LA | | |

Exhibit S
Class 4 GUC Ballot Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5669472 | KEELER TAMMY | 110 SHARON HEIGHTS DRIVE | | | | LIBERTY | SC | 29657 | |
| 5450591 | KEELER THOMAS | 518 12 RIPPLE ST | | | | SCRANTON | PA | | |
| 5669473 | KEELER VICKIE | 5071 HASTY ACRES RD | | | | LULA | GA | 30554 | |
| 5669474 | KEELEY ANN KENNY | 4882 S MILLER RD | | | | SHERIDAN | MI | 48884 | |
| 5669475 | KEELEY GERALD | 624 2ND STREET | | | | GLENWOOD CITY | WI | 54013 | |
| 5450592 | KEELEY RACHAEL | 2113 N WISCONSIN ST | | | | RACINE | WI | | |
| 5450593 | KEELIN STACIE | 2830 PALISADES AVE | | | | COLUMBUS | OH | | |
| 5669477 | KEELING CORA | 800 S BRADY | | | | ATTICA | IN | 47918 | |
| 5669478 | KEELING DAMESHA | 929 DOTY CIRCLE | | | | KANSAS CITY | KS | 66112 | |
| 5669479 | KEELING JEANNA | 1614 CLAREWOOD AVE | | | | CINTI | OH | 45207 | |
| 5669480 | KEELING KIM | 1024 BERKLEY AVE | | | | NORFOLK | VA | 23523 | |
| 5450594 | KEELING MICHELLE | 932 THREE MILE BRANCH RD | | | | PEYTONA | WV | | |
| 5450595 | KEELING STEPHEN | 1020 HENDERSON DR | | | | SPRINGFIELD | OH | | |
| 5669482 | KEELING VITA | 981 AVE G | | | | NORFOLK | VA | 23513 | |
| 5669483 | KEELSHON LEWIS | 15700 NW 17 COURT | | | | MIAMI | FL | 33189 | |
| 5669484 | KEELY J KENNEY | 1029 S LIVINGSTON STREET | | | | WHITEHALL | MI | 49461 | |
| 5669485 | KEELY JACKSON | 200 20TH AVE 604D | | | | COLUMBUS | GA | 31903 | |
| 5669486 | KEELY RICHARDSON | 7 CATHERINE STREET | | | | OSWEGO | NY | 13126 | |
| 5450596 | KEELY TAMMY | 3104 HWY 377 SOUTH BROWN049 | | | | BROWNWOOD | TX | | |
| 4791618 | Keely, Melvin | Redacted | | | | | | | |
| 5669487 | KEELYE TOMLINSON | 1713 GRANGER | | | | LAKE CHARLES | LA | 70601 | |
| 5669488 | KEEMA BROOKS | 1948 ABERGLEN DR | | | | CHAR | NC | 28262 | |
| 5450597 | KEEN AARON | 10252 DEER MEADOW CIRCLE | | | | COLORADO SPRINGS | CO | | |
| 5669489 | KEEN ASHLEY | 942 DOREEN DR | | | | LAKELAND | FL | 33810 | |
| 4880607 | KEEN COMP GAS CO | P O BOX 15151 | | | | WILMINGTON | DE | 19850 | |
| 5450598 | KEEN ERICA | 17885 VON KARMAN AVE STE 450 ERICA KEEN | | | | IRVINE | CA | | |
| 5669490 | KEEN JEFFREY | 958 S ROBERT ST 103 | | | | WEST ST PAUL | MN | 55118 | |
| 5669491 | KEEN KIM | 95 ELM LANE | | | | BEECH GROVE | TN | 37018 | |
| 5669492 | KEEN KRISTINA | 1093 W WINDSOR CT | | | | HANFORD | CA | 93230 | |
| 5669493 | KEEN LASHONDA | 345 SEELAND RD | | | | DANVILLE | VA | 24541 | |
| 5669494 | KEEN LEONA | 1216 FRAME ST | | | | CHARLESTON | WV | 25302 | |
| 5669495 | KEEN LEONDRA | 1500 WALTON RESERVE BLVD | | | | AUSTELL | GA | 30168 | |
| 5669496 | KEEN MELISSA | PO BOX 661 | | | | DORAN | VA | 24612 | |
| 5669497 | KEEN NICOLE | 210 PALLET LN | | | | PEARSON | GA | 31642 | |
| 5669499 | KEEN TONYA | P O BOX 502 | | | | ELKVIEW | WV | 25071 | |
| 5669500 | KEEN VICTORIA | 1083 E STATE ROAD 2 LOT 535 | | | | LA PORTE | IN | 46350-2709 | |
| 5669501 | KEEN YVONNE | 5730 TRAFFIC WAY | | | | ATASCADERO | CA | 93422 | |
| 5450599 | KEENA CHARMAINE | 10429 E HILLERY DR | | | | SCOTTSDALE | AZ | | |
| 5669502 | KEENAN DEBBIE | 6180 SE 118TH PLACE | | | | BELLEVIEW | FL | 34420 | |
| 5669504 | KEENAN JOHN | 107 DEERFIELD RD | | | | ELKTON | MD | 21921 | |
| 5669505 | KEENAN KEVIN | 5828 ELMWOOD DR NE | | | | ALBUQUERQUE | NM | 87109 | |
| 5450600 | KEENAN LINDA | 47 CONSTITUTION WAY | | | | METHUEN | MA | | |
| 5669506 | KEENAN MCROBERTS | 8768 W KINGSBURY AVE | | | | SAINT LOUIS | MO | 63124 | |
| 5450601 | KEENAN NICHOLAS | 2 CROSS ST | | | | ESSEX | CT | | |
| 5450602 | KEENAN PHYLLIS | 10 STANLEY ST | | | | AMHERST | MA | | |
| 5669507 | KEENAN S BULLARD | 15661 SW 19 AVE RD | | | | OCALA | FL | 34473 | |
| 5669508 | KEENAN S DARNELL | 2001 E COUNTRYVIEW DR | | | | DERBY | KS | 67037 | |
| 5669509 | KEENAN SHERRY | 28 ANDOVER DR | | | | GRANITEVILLE | SC | 29829 | |
| 5450603 | KEENAN STEVE | 5511 BURLING COURT | | | | BETHESDA | MD | | |
| 5669511 | KEENAN STEVERSON | 325 LABURNAM CRESCENT | | | | ROCHESTER | NY | 14620 | |
| 5669512 | KEENAN WALKER | 3940 7TH NE | | | | WASH | DC | 20001 | |
| 5669513 | KEENE BARBARA | 201 GLENWOOD CIRCLE | | | | MONTEREY | CA | 93940 | |
| 5669514 | KEENE CONNIE | PO BOX 245 | | | | NORTH EAST | MD | 21901 | |

Exhibit S
Class 4 GUC Ballot Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5669515 | KEENE CORA | 820 PINEY FOREST RD | | | | DANVILLE | VA | 24540 | |
| 5669516 | KEENE EDDIE | 1215 SPRUCE PINE RD | | | | GARNER | KY | 41817 | |
| 5669517 | KEENE FLORENCE | 6867 WRIGHT | | | | CHARLOTTE | NC | 27360 | |
| 5450604 | KEENE JOHN | 319 WISTERIA WAY | | | | LUTHERSVILLE | GA | | |
| 5669518 | KEENE JUSTIN B | 4007 PENHURST AVE | | | | BALTIMORE | MD | 21215 | |
| 5450605 | KEENE KITTY | 5919 CROSBY CEDAR BAYOU RD | | | | BAYTOWN | TX | | |
| 5422893 | KEENE LAWSON | 1997 ISLAND POINT DR | | | | LK PROVIDENCE | LA | | |
| 5669519 | KEENE LISA | 216 E HIGH STREET | | | | WOODBURY | TN | 37190 | |
| 5450606 | KEENE MARK | 161 CUTTER GAP SE | | | | LUDOWICI | GA | | |
| 5669520 | KEENE NYESHA | MUTAL HOMES BLD 34 APTA3 | | | | FREDRIKSTED | VI | 00840 | |
| 5669521 | KEENE RUTH | 143 ANNAS HOPE | | | | CSTED | VI | 00820 | |
| 5669522 | KEENE SENTINEL | P O BOX 546 60 WEST ST | | | | KEENE | NH | 03431 | |
| 5669523 | KEENE STACEY | PO BOX 210 | | | | LAKE HAMILTON | FL | 33948 | |
| 5669524 | KEENE SUZANNE | 253 OSCEOLA RD | | | | DUBLIN | GA | 31021 | |
| 5669525 | KEENE YVETTE | 27 JOHN ST | | | | SPRING VALLEY | NY | 10977 | |
| 5450607 | KEENEN TIMOTHY | 19260 SW 65TH SUITE 270 CLACKAMAS005 | | | | TUALATIN | OR | | |
| 5450608 | KEENER CASSIE | 799 CR 1302 | | | | ASHLAND | OH | | |
| 5450609 | KEENER CATHY | 4206 S 4800 W | | | | WEST VALLEY | UT | | |
| 5669526 | KEENER CHERYL | 29 GLEN OAK RD | | | | FREDERICKSBURG | VA | 22405 | |
| 5669527 | KEENER CYNTHIA | 711 NEW BRIGHTON CT | | | | MIDDLETOWN | DE | 19709 | |
| 5669528 | KEENER DAVID | 409 MORGAN ST | | | | RIVESVILLE | WV | 26588 | |
| 5669529 | KEENER JAMES J | 106 CAROL ST | | | | TAHLEQUAH | OK | 74464 | |
| 5669530 | KEENER LOURDES | 1014 7TH ST | | | | GLEN BURNIE | MD | 21060 | |
| 5450611 | KEENER MARY S | 864 PLAINVILLE AVE | | | | FARMINGTON | CT | | |
| 5669531 | KEENER TONI | 34654 SELDOM SEEN RD | | | | GOLDEN | CO | 80403 | |
| 5669532 | KEENEY DEIRDRE H | 230 SUMMIT AVE | | | | HAGERSTOWN | MD | 21740 | |
| 5450612 | KEENEY TOBY | 884 SIOUX LN | | | | MACEDONIA | OH | | |
| 5669533 | KEENEY TRUST | 3730 ESTATES DR | | | | FLORISSANT | MO | 63033 | |
| 5669534 | KEENEY VICKIE | 18 LOUREL HILL CIR | | | | CANDLER | NC | 28715 | |
| 5669535 | KEENEY VIKKI | 2732 PARK AVE APT 19 | | | | PETERSBURG | VA | 28715 | |
| 5669536 | KEENILA SPILLER | 936 DUNAD AVE | | | | OPA LOCKA | FL | 33054 | |
| 5450613 | KEENO FRANCIS | 1319 WAWE PL | | | | HONOLULU | HI | | |
| 5669537 | KEENON AUDREY | PO BOX 878 | | | | SAN MATEO | FL | 32817 | |
| 5669538 | KEENON DOREATA | 807 NORTH | | | | PLATTAKA | FL | 32177 | |
| 5669539 | KEENON KATOEI | 19 CARVER STREET EXT | | | | DUE WEST | SC | 29639 | |
| 5669540 | KEENON KATOEI K | 10CARVER STREET ET | | | | DUE WEST | SC | 29639 | |
| 5669541 | KEENS SERVICES, INC. | 850 KEENS ROAD | | | | LITITZ | PA | 17543 | |
| 5450614 | KEENUM CHARLES | 7205 CAROLINA LOOP APT A | | | | CANNON AFB | NM | | |
| 5669542 | KEENUM LEE | 731 E TOMBIGBEE ST | | | | FLORENCE | AL | 35630 | |
| 5450615 | KEENUM PHYLLIS | PO BOX 1256 | | | | CALDWELL | TX | | |
| 5669543 | KEENYA HAYES | 299 AVE T NE | | | | WINTER HAVEN | FL | 33881 | |
| 5669544 | KEEONA LINDER | 2204 49TH ST NE | | | | CANTON | OH | 44705 | |
| 5669545 | KEEP CO INC | 24 BALISE LANE | | | | FOOTHILL RNCH | CA | 92610 | |
| 5450616 | KEEPER TIMOTHY | 1816 SEDWICK AVE NW STARK151 | | | | MASSILLON | OH | | |
| 5669546 | KEEPPER MANDY | 2720 W CHEROKEE | | | | SPRINGFIELD | MO | 65807 | |
| 5669547 | KEERATISAKDAWONG ROSE | 4110 ARCADIA RD NONE | | | | ALEXANDRIA | VA | 22312 | |
| 5669548 | KEERTHI HARI | 41515 SAGEFIELD SQ | | | | ALDIE | VA | 20105 | |
| 5669549 | KEERTHI KEERTHIG | 39663 LESLIE ST APT 289 | | | | FREMONT | CA | 94538 | |
| 5669550 | KEESEE CAROLYN | 3011 OGDEN ROAD | | | | ROCK HILL | SC | 29730 | |
| 5450617 | KEESEE DAVID | 11747A HARVEST BLVD | | | | FORT DRUM | NY | | |
| 5669551 | KEESEE LINDA | 1211 S 107TH EAST AVE 26 | | | | TULSA | OK | 74128 | |
| 5669552 | KEESEE SANDRA | 136 BARTLETT POND ROAD | | | | MINEVILLE | NY | 12956 | |
| 5450618 | KEESEY CRYSTAL | 841 MARVELL DR | | | | YORK | PA | | |

Exhibit S
Class 4 GUC Ballot Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5669553 | KEESHA HENDERSON | 2051 SE 12TH | | | | TOPEKA | KS | 66607 | |
| 5669554 | KEESHA KENYA | 7619 ROSEMONT | | | | DETROIT | MI | 48228 | |
| 5669555 | KEESHA ROMERO | 2966 BAKER DR | | | | MERCED | CA | 95341 | |
| 5669556 | KEESHA TESSNER | 2615 TAYLOR RD 1 | | | | SHELBY | NC | 28152 | |
| 5669557 | KEESHA WILLIAMS | 1812 S TEILMAN AVE | | | | FRESNO | CA | 93706 | |
| 5669558 | KEESLER LUCY | 2878 NEW HOME LOOP RD | | | | TRENTON | GA | 30752 | |
| 5669559 | KEESLINA KAREN Y | 5933 EDGEWATER ST | | | | SAN DIEGO | CA | 92139 | |
| 5669560 | KEESLING GINNY | 583 BRODWAY | | | | ANDERSON | IN | 46016 | |
| 5669561 | KEETA BROOMER | NONE | | | | NEWARK | DE | 19720 | |
| 5669562 | KEETA BUCHANAN | 3609 SHERMAN AVE | | | | MIDDLETOWN | OH | 45044 | |
| 5669563 | KEETER ASHLEY | 202 CH STREET | | | | ELLENBORO | NC | 28040 | |
| 5669564 | KEETER ROBERT | 339 SANDY LEVEL CHURCH RD | | | | BOSTIC | NC | 28018 | |
| 5669565 | KEETH JOHN | 7400 KNIGHT LAKE DR 112 | | | | OKLAHOMA CITY | OK | 73132 | |
| 5669566 | KEETON AMBER | 2723 GLENBRIAR ST | | | | COLUMBUS | OH | 43232 | |
| 5450619 | KEETON CARA | 2716 GARNET RIDGE DR | | | | LEANDER | TX | | |
| 5669567 | KEETON KISHA | 2308 RASPBERRY LANE | | | | LEBANON | TN | 37087 | |
| 5450622 | KEETON TINA | 1174 MILLERS LN | | | | WAVERLY | OH | | |
| 5669568 | KEETON TINA | 1174 MILLERS LN | | | | WAVERLY | OH | 45690 | |
| 5669569 | KEETON WILLIAM | 404JEROLD VAN METER DR | | | | BECKLEY | WV | 25801 | |
| 5669570 | KEEVE RON | 184 BARKSDALE DR | | | | CHARLES TOWN | MD | 25414 | |
| 5669571 | KEEVER JENNIFER | 605 EAST CKLAY | | | | EDINA | MO | 63537 | |
| 5669572 | KEEYONA JACKSON | 1805 KIMBERLY JEANNA | | | | APOPKA | FL | 32703 | |
| 5669573 | KEEZER JEFF | 2803 STATE HWY 113 | | | | WAUBUN | MN | 56589 | |
| 5669574 | KEFAH ALWAN | 5711 WATER ST | | | | LA MESA | CA | 91942 | |
| 5669575 | KEFAUVER ROBIN S | 695 COLLINGSWOOD AVE | | | | WHITEHALL | OH | 43213 | |
| 5669576 | KEFAYATI SHAKIB | 4237 ATHERTON DR | | | | PLANO | TX | 75093 | |
| 5450623 | KEFERIC LAUREN | 9338 REECK RD | | | | ALLEN PARK | MI | | |
| 5450624 | KEFFABER DEBORAH | 2887 N 150 W WABASH169 | | | | WABASH | IN | | |
| 5450625 | KEFFER BONNIE | 210 CARRIAGE DRIVE | | | | WERNERSVILLE | PA | | |
| 5450626 | KEFFER DARLENE | 4070 HOLSTON COLLEGE RD | | | | LOUISVILLE | TN | | |
| 5669577 | KEFFER SANDY | 16552 SW 297 TERR | | | | HOMESTEAD | FL | 33033 | |
| 4881178 | KEGERREIS OUTDOOR ADVERTISING | PO BOX 242 | | | | FAYETTEVILLE | PA | 17222 | |
| 5669578 | KEGERREIS OUTDOOR ADVERTISING | | | | | | | | |
| 5669579 | KEGLER BREONA | 332 SIMONS RD | | | | STATESBORO | GA | 30458 | |
| 5669580 | KEGLEY AMY | 71 TWIN CIRCLE DR | | | | LEBANON | VA | 24266 | |
| 5450627 | KEGLEY RONALD | 1527 GREEN WOOD | | | | TOLEDO | OH | | |
| 5669581 | KEHL KEITH | 5405 ALTON PARKWAY A-792 | | | | IRVINE | CA | 92604 | |
| 5669582 | KEHM TYLER | 3220 AVE A | | | | COUNCIL BLUFF | IA | 51501 | |
| 5450629 | KEHOE JAMES | 45524 ANDERSON AVE | | | | EL PASO | TX | | |
| 5450630 | KEHOE KIALE | 1701 STORY DRIVE A | | | | FORT GORDON | GA | | |
| 5669583 | KEHOE MATHEW | 31 SOUTH THIRD | | | | ILION | NY | 13357 | |
| 5450631 | KEHRER STEPHANIE | 3425 E KASSON RD | | | | CEDAR | MI | | |
| 5450632 | KEHRLI WANDA | 4760 NE 70TH AVE | | | | HIGH SPRINGS | FL | | |
| 5669584 | KEI ANNA PRINTUP | 215 VALENCIA DR | | | | JACKSONVILLE | NC | 28546 | |
| 5669585 | KEIA BRAY | 528 ARDELLA AVE | | | | AKRON | OH | 44306-2510 | |
| 5669586 | KEIA BRISCOE | 6005 JEFFERSON ST | | | | PHILADELPHIA | PA | 19151 | |
| 5669587 | KEIA FREEMAN | 2207 7TH ST | | | | AKRON | OH | 44314 | |
| 5669588 | KEIA JORDAN | 512 EAST 25TH ST FIRSTB FLOOR | | | | ERIE | PA | 16503 | |
| 5669589 | KEIA PHIFER | 726 PARK AVE | | | | SALISBURY | NC | 28144 | |
| 5669590 | KEIANNA D MELANCON | 1013 MANHATTAN BLVD | | | | HARVEY | LA | 70058 | |
| 5669591 | KEIANNA L ROBERTSON | 1201 WEST ESPLANADE AVE | | | | KENNER | LA | 70065 | |
| 5669592 | KEIARAH SMITH | 374 WASHINGTON STREET | | | | NEWBURGH | NY | 12550 | |
| 5669593 | KEIARRA CHANEY | 319 NEWTON ST | | | | SALISBURY | MD | 21801 | |

Exhibit S
Class 4 GUC Ballot Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5669594 | KEICH CHRISTINA | 23 N WEST ST | | | | ALLENTOWN | PA | 18103 | |
| 5669595 | KEICH CHRISTINE | 23 NORTH WEST STREET | | | | ALLENTOWN | PA | 18013 | |
| 5669596 | KEICHLINE CAROL | 1403 COVENTRY LN | | | | NEWARK | DE | 19713 | |
| 5669597 | KEICIA FOGARTY | NOT AT THE MOMENT | | | | NA | NJ | 07111 | |
| 5669598 | KEIDY VILLEDA | 110 CYPRESS WAIY W | | | | WEST PALM BEACH | FL | 33406 | |
| 5669599 | KEIERA SMITH | 4301 N 24TH STREETAPT 179MARICO- | | | | PHOENIX | AZ | 85016 | |
| 5669600 | KEI-ERRA S BLAKES | 3264 STERLING DR APT 1 | | | | SAGINAW | MI | 48601 | |
| 5669601 | KEIGAN HAWKINS | 724 5TH AVE | | | | BETHLEHEM | PA | 18018 | |
| 5450633 | KEIGER DANIELLE | 3607 4TH AVE E | | | | PALMETTO | FL | | |
| 4870082 | KEIGHTLEY & ASHNER LLP | ATTN: HAROLD ASHNER | 700 12TH STREET N W SUITE 700 | | | WASHINGTON | DC | 20005 | |
| 4870082 | KEIGHTLEY & ASHNER LLP | ATTN: HAROLD ASHNER | 700 12TH STREET N W SUITE 700 | | | WASHINGTON | DC | 20005 | |
| 5669602 | KEIKA ALDERSON | 5320 CAMINITO MINDY | | | | SAN DIEGO | CA | 92105 | |
| 5450634 | KEIL DANIEL | 1836 MONOGAN LOOP APT C | | | | YUMA | AZ | | |
| 5669603 | KEIL JEREMY | 422 E 13TH ST | | | | LOVELAND | CO | 80537 | |
| 5669604 | KEILA BENIQUEZ GYM | NONE | | | | ISABELA | PR | 00662 | |
| 5669605 | KEILA CRUZ | CALLE 5 BUZON 366 | | | | CANOVANAS | PR | 00729 | |
| 5669606 | KEILA GARCIA | 4403 14TH ST APT 3 | | | | WASHINGTON | DC | 20011 | |
| 5669607 | KEILA GOMEZ | KMART | | | | SAN JUAN | PR | 00976 | |
| 5669608 | KEILA JIMENEZ | RESJUANA MATOS EDF27 APT259 | | | | BAYAMON | PR | 00970 | |
| 5669609 | KEILA LOPEZ | COND ISLA BELLA CAGUAS | | | | CAGUAS | PR | 00725 | |
| 5669610 | KEILA MOLANO | ALTURAS DE BUCARABONES | | | | TOA ALTA | PR | 00953 | |
| 5669611 | KEILA MORENO | 6121 NW 11TH ST | | | | SUNRISE | FL | 33313 | |
| 5669612 | KEILA RIVERA | 8 | | | | YAUCO | PR | 00698 | |
| 5669613 | KEILA RODRIGUEZ | 59-17 KISSENA BLVD | | | | FLUSHING | NY | 11355 | |
| 5669614 | KEILA ROMAN | URB LAS MARINAS CALLE ASTROS 180 | | | | CAROLINA | PR | 00979 | |
| 5669615 | KEILA SANCHEZ | 634 FRONT ST | | | | YORK | PA | 17401 | |
| 5669616 | KEILA SANCHEZ PAGAN | HC 02 BOX 7919 | | | | CIALES | PR | 00638 | |
| 5669617 | KEILA SANTIAGO | 1302 N HOMAN AVE | | | | CHICAGO | IL | 60651 | |
| 5669618 | KEILA VANTERPOOL | 8500 KIRWAN TERRACE | | | | ST THOMAS | VI | 00802 | |
| 5669619 | KEILA YOUNG | 10422 S DENKER AVE | | | | LOS ANGELES | CA | 90047 | |
| 5669620 | KEILAN GONSALVES | 4921 NANEHAI PLACE | | | | KAPAA | HI | 96746 | |
| 5669621 | KEILAND LESTER | 2808 N ST AUGUSTINE DR A | | | | DALLAS | TX | 75227 | |
| 5669622 | KEILANI MEEK | 12801 INDIAN SCHOOL BLVD | | | | ALBUQUERQUE | NM | 87112 | |
| 5669623 | KEILAWALKER KEILAWALKER | 2145 SILVER CREEK DR189C | | | | HOUSTON | TX | 77017 | |
| 5450635 | KEILBACH AMANDA | 52 RAILROAD ST | | | | DUNBAR | PA | | |
| 5669624 | KEILI LUGO | PO BOX 1818 | | | | CAGUAS | PR | 00725 | |
| 5669625 | KEILMAR KATHY J | 28 CAROL ST | | | | WEST PORTSMOUTH | OH | 45663 | |
| 5669626 | KEILONDA NICHOLSON | 6200 AIRPORT BLVD | | | | MOBILE | AL | 36608 | |
| 5450636 | KEILTY LUCIA A | 119 WEEKEEPEEMEE RD | | | | BETHLEHEM | CT | | |
| 5669628 | KEILYA GARVIN | 201N ROBBINS AVE APT D | | | | TITUSVILLE | FL | 32796 | |
| 5450637 | KEIM MICHAEL | 643-2 MARCINKECZ | | | | FORT HOOD | TX | | |
| 5669629 | KEIOKA COOPER | ADDRESS | | | | NEW CASTLE | DE | 19720 | |
| 5669630 | KEIONA MCKELL | 1805 JOY CIRCLE | | | | NASHVILLE | TN | 37207 | |
| 5669631 | KEIONDRIA GARDNER | 202 PINEBLOOM DR | | | | JESUP | GA | 31545 | |
| 5669633 | KEIONNA TOLLIVER | 131 STURGEON | | | | SPRINGFIELD | OH | 45506 | |
| 5669634 | KEIOSHA HARMOND | 15418 SYCAMORE LEAF LANE | | | | CYPRESS | TX | 77429 | |
| 5450639 | KEIPER ADAM | 13 WILLOW LN | | | | PALMYRA | PA | | |
| 5669635 | KEIPER DARLENE | 906 5 WEST GARY BLVD | | | | CLINTON | OK | 73601 | |
| 5669636 | KEIPER HEATHER | 9425 WINDERMERE PARK CIR | | | | RIVERVIEW | FL | 33578 | |
| 5450640 | KEIPER KITTY | 416 HICKORY VALLEY RD | | | | STROUDSBURG | PA | | |
| 5450641 | KEIPER SHERRY | 420 WEBSTER AVE APT 2 | | | | PLYMOUTH | IN | | |

Exhibit S
Class 4 GUC Ballot Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5669637 | KEIR LINDA | 8924 INEZ DR | | | | RIVER RIDGE | LA | 70123 | |
| 5669638 | KEIRA COSBY | 18440 KENTFIELD ST | | | | DETROIT | MI | 48219 | |
| 5450642 | KEIRA GURPRET | 5812 CARIBBEAN CIR | | | | STOCKTON | CA | | |
| 5669639 | KEIRA MARCUS | 536 BIRCH AVE | | | | WESTFIELD | NJ | 07090 | |
| 5669640 | KEIRA SANDERS | 602 JEFFERSON ST | | | | PORTSMOUTH | VA | 23704 | |
| 5669641 | KEIRA SANTOS | 31 AETNA ST | | | | WORCESTER | MA | 01604 | |
| 5669642 | KEIRRA NORTH | 2088 TEXAN COURT | | | | HAMPTON | VA | 23665 | |
| 5669645 | KEISER ASHLEY | 617 128TH ST E | | | | TACOMA | WA | 98445 | |
| 5669646 | KEISER DAWN | 20 QUAIL RUN | | | | DECATUR | GA | 30035 | |
| 5669647 | KEISH L COCKADODO | 45 DAVIS TER NONE | | | | BELLE GLADE | FL | 33430 | |
| 5669648 | KEISHA ANDREWS | 416 HAWTHORNE HALLOW | | | | MIDLAND | MI | 48642 | |
| 5669649 | KEISHA BURKES | P O BOX 1088 | | | | CUTHBERT | GA | 39840 | |
| 5669650 | KEISHA CARLTON | 3109 EAST 23RD AVENUE | | | | TAMPA | FL | 33605 | |
| 5669651 | KEISHA CARR | 72 JERRELL AVE | | | | GLASSBORO | NJ | 08028 | |
| 5669652 | KEISHA CHRIS WARE | 11 BOWEN DR | | | | CHILDERSBURG | AL | 35044 | |
| 5669653 | KEISHA COLEMAN | 2175 WHITE CORNUS LANE CT | | | | RESTON | VA | 20191 | |
| 5669654 | KEISHA COOLEY | HATTIESBURG | | | | HATTIESBURG | MS | 39401 | |
| 5669655 | KEISHA CRANDELL | 107 B MAGWOOD DRIVE | | | | SUMMERVILLE | SC | | |
| 5669656 | KEISHA CULP | 143 OAKLAND AVE | | | | ROCK HILL | SC | 29730 | |
| 5669657 | KEISHA DILL | QUALITY INNS | | | | CAMBRIDGE | OH | 43725 | |
| 5669658 | KEISHA DYSON | 12486 TURTLEDOVE PL | | | | WALDORF | MD | 20602 | |
| 5669660 | KEISHA FEILDS | 7417 MARINGO | | | | DALLAS | TX | 75227 | |
| 5669661 | KEISHA GARCIA ORTIZ | CALLE F -218 | | | | CAGUAS | PR | 00725 | |
| 5669662 | KEISHA GONSALVES | 1364 GLENLEEDR | | | | OCOEE | FL | 34761 | |
| 5669663 | KEISHA GRIFFIN | PLEASE ENTER YOUR STREET ADDRESS | | | | ENTER CITY | MO | 63118 | |
| 5669664 | KEISHA HAMLIN | 3327 CLARKS LN APT C | | | | BALTIMORE | MD | 21215 | |
| 5669665 | KEISHA HARRIS | 1242 MERIDENE DR | | | | BALTIMORE | MD | 21239 | |
| 5669666 | KEISHA HAWKINS | 953 ABIGAIL LN | | | | NATCHEZ | MS | 39120 | |
| 5669667 | KEISHA HILL | POBOX5658 | | | | HILLSIDE | NJ | 07205 | |
| 5669668 | KEISHA HOBSON | 11332 CHERRY HILL RD | | | | BELTSVILLE | MD | 20705 | |
| 5669669 | KEISHA HODGES | 3300 CLEAVIEW AVE | | | | MORAINE | OH | 45439 | |
| 5669670 | KEISHA JACKSON | 46194 DURBIN RD | | | | HAMMOND | LA | 70401 | |
| 5669671 | KEISHA JOHNSON | 105 WEST JESSAMINE AVE | | | | ST PAUL | MN | 55117 | |
| 5669672 | KEISHA KEISHABUCK | 10513 BROWNTOWN RD | | | | LINDLEY | NY | 14858 | |
| 5669673 | KEISHA KING | 8726 S MICHIGAN AVE | | | | CHICAGO | IL | 60621 | |
| 5669674 | KEISHA KNOTT | 8641 GRANDVIEW | | | | DETROIT | MI | 48228 | |
| 5669675 | KEISHA L BETTON | 222 BRUNSWICK DR APT O | | | | ELYRIA | OH | 44035 | |
| 5669676 | KEISHA L SANDERS | 5046 1ST ST N APT 101 | | | | ST PETERSBURG | FL | 33703 | |
| 5450643 | KEISHA LEATHERMAN | 832 NW PARK MEADOW LN | | | | BURLESON | TX | | |
| 5669677 | KEISHA M BOUIE | 357 FAIRMOUNT AVE | | | | NEWARK | NJ | 07103 | |
| 5669678 | KEISHA M LEWIS | 479 HAMMEL ST | | | | AKRON | OH | 44306 | |
| 5669679 | KEISHA MACK | 5203 FRANKFORD APT I | | | | BALTIMORE | MD | 21216 | |
| 5669680 | KEISHA MAGEE | 7251 S SOUTH SHORE DR | | | | CHICAGO | IL | 60649 | |
| 5669681 | KEISHA MCCRAY | 6487 STATE ROUTE 22 APT D2 | | | | PLATTSBURGH | NY | 12901 | |
| 5669682 | KEISHA MONK | 10311 WVILLARD AVE APT2 | | | | MILWAUKEE | WI | 53225 | |
| 5669683 | KEISHA MUNROE | 600 BREWSTER AVE | | | | REDWOOD CITY | CA | 94063 | |
| 5669684 | KEISHA N KING | 785 E 53RD ST | | | | LOS ANGELES | CA | 90011 | |
| 5669685 | KEISHA N RODRIGUEZ | 46 JOHNSOM ST APT 28 | | | | WATERBURY | CT | 06710 | |
| 5669686 | KEISHA OWENS | 6611 RUGBY AVE | | | | HUNTINGTON PK | CA | 90255 | |
| 5669687 | KEISHA R BELFON | 2440 DE SOTO DR | | | | MIRAMAR | FL | 33023 | |
| 5669688 | KEISHA RIDGEWAY | 2402 CLEVELAND AVE | | | | NIAGARA FALLS | NY | 14305 | |
| 5669689 | KEISHA ROBERSON | 4520 WARRENSVILLE CENTER ROAD | | | | NORTH RANDALL | OH | 44128 | |
| 5669691 | KEISHA RYAN | 116 PITMAN STREET | | | | PEARSON | GA | 31642 | |

Exhibit S
Class 4 GUC Ballot Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5669692 | KEISHA SANTANA | 45 PEARL ST | | | | SPRINGFIELD | MA | 01103 | |
| 5669693 | KEISHA SANTIAGO | HC 02 BOX 6477 | | | | BARRRANQUITAS | PR | 00794 | |
| 5669694 | KEISHA SIMMS | 1144 LONGMETAL DR | | | | LYNHCBURG | VA | 24502 | |
| 5669695 | KEISHA SIMPSON | 1407 E HATTON ST | | | | PENSACOLA | FL | 32503 | |
| 5669696 | KEISHA STOUD | 1934 TERRYBROOK LANE | | | | CHARLOTTE | NC | 28205 | |
| 5669697 | KEISHA THOMPSON | 48 HOPE ST | | | | SPRINGFIELD | MA | | |
| 5669698 | KEISHA TILGHMAN | 1723 NORTH WOLF ST | | | | BALTIMORE | MD | 21213 | |
| 5669699 | KEISHA TURNER | 1113 HOLMESPUN DR | | | | PASADENA | MD | 21122 | |
| 5669700 | KEISHA VAN WIE | 1718 4TH AVE SO | | | | FORT DODGE | IA | 50501 | |
| 5669701 | KEISHA VINSON | 394 N SUMMIT AVE | | | | GAITHERSBURG | MD | 20877 | |
| 5669703 | KEISHA WALLS | 167 SOUTH GROVES | | | | YPSILANTI | MI | 48198 | |
| 5669704 | KEISHA WALSTON | 707 COLLEGE LN APT 8 | | | | SALISBURY | MD | 21804 | |
| 5669705 | KEISHA WHITAKER | XXXX | | | | SN BERNARDINO | CA | 92404 | |
| 5669706 | KEISHA WHITLEY | 123 CARY ST | | | | NASHVILLE | NC | 27856 | |
| 5669707 | KEISHA WHYTE | 263 BARRON SPORTPOBOX11 | | | | CSTED | VI | 00851 | |
| 5669708 | KEISHA WILLIAMS | 377 SHADY LANE APT 48 | | | | EL CAJON | CA | 92021 | |
| 5669709 | KEISHA WILSON | 26430 SANTA ROSE DR | | | | MORENO VALLEY | CA | 92555 | |
| 5669710 | KEISHANNA HUNT | 595 THORNHILL DR | | | | CAROL STREAM | WA | 60188 | |
| 5669711 | KEISHANTE BANNIS | 12D MUTUAL HOMES | | | | F'STED | VI | 00840 | |
| 5669712 | KEISHARA WOOD | 818 S MAIN STRRE | | | | NORFOLK | VA | 23523 | |
| 5669713 | KEISHIA EATON | 2313 AFTON AVE APT B | | | | RICHMOND | VA | 23224 | |
| 5669714 | KEISHIAN BOWEN | 3344 BLACK LOG RD | | | | INEZ | KY | 41224 | |
| 5669715 | KEISHLA CRUZ | 467 E 138TH | | | | BRONX | NY | 10454 | |
| 5669716 | KEISHLA GONZALES | RES LA MUNECA | | | | AGAUDILLA | PR | 00603 | |
| 5669717 | KEISHLA LOPEZ-DIAZ | HC 03 BOX 16317 | | | | COROZAL | PR | 00783 | |
| 5669718 | KEISHLA MARRERO | BARR FELICIA CALLE 4 CASA 136 | | | | SANTA ISABEL | PR | 00757 | |
| 5669719 | KEISHLA PEDRAZA | RES RAUL CASTELLON EDF 11 APT 128 | | | | CAGUAS | PR | 00725 | |
| 5669720 | KEISHLA RODRIGUEZ | HC 05 BOX 2514 | | | | UTUADO | PR | 00641 | |
| 5669721 | KEISHLA RUIZ | STA JUANITA SECTOR POZO P | | | | GUANICA | PR | 00653 | |
| 5669722 | KEISHLA SANCHEZ | 413 CHARLOTTE AVE | | | | SANFORD | NC | 27330 | |
| 5669723 | KEISHLA SANTIAGO | 712 E MADDISON ST | | | | PHILADELPHIA | PA | 19134 | |
| 5669724 | KEISHLA SOSA | BUZ 787 | | | | NAGUABO | PR | 00718 | |
| 5669725 | KEISHLA VELEZ | 1801 CLOVER AVE | | | | CLEVELAND | OH | 44109 | |
| 5669726 | KEISHLEY PEREZ | CALLE 23 X12 43 | | | | RIO GRANDE | PR | 00745 | |
| 5669727 | KEISHMY D ROBLES | CARR 6677 BO MARICAO ADEN | | | | VEGA ALTA | PR | 00692 | |
| 5669728 | KEISLER JENNIFER W | 518 OUTING CLUB RD | | | | AIKEN | SC | 29801 | |
| 5669730 | KEISTER CONNIE | 8153 WOODLAND DRIVE | | | | MYRTLE BEACH | SC | 29588 | |
| 5669731 | KEISTER JACQUELINE | 230 SATER DRIVE APT 12 | | | | LANCASTER | OH | 43130 | |
| 5669732 | KEISY RIJOS RODRIGUEZ | CALLE TRANQUILIDAD 125 | | | | SAN JUAN | PR | 00917 | |
| 5669733 | KEITA ADKINS | 3875 SAN PABLO ROAD S APT 301 | | | | JACKSONVILLE | FL | 32224 | |
| 5669734 | KEITA IBRAHIMA | 710 89TH AVE SE | | | | EVERETT | WA | 98205 | |
| 5669735 | KEITA SMITH | 1792 GREENTREE PKWY | | | | MACON | GA | 31220 | |
| 5669736 | KEITAL K NEZ | PO BOX 593 | | | | FRUITLAND | NM | 87416 | |
| 5669737 | KEITEH DUTTOA | 1110 EAST MAIN | | | | SALISBURY | MD | 21804 | |
| 5422899 | KEITH A RODRIGUEZ | PO BOX 1699 | | | | MEMPHIS | TN | | |
| 5669738 | KEITH A WALTERS | 57 CIERRA DR APT106 | | | | HARTFORD | WV | 25247 | |
| 5669739 | KEITH ABEL | 14706 JOPLIN RD | | | | MANASSAS | VA | 20112 | |
| 5669740 | KEITH ADAMS | 3328 JEANNETTE AVE | | | | TOLEDO | OH | 43608 | |
| 5669741 | KEITH AND LULA CASDORPH | 665 PADDLE CREEK RD | | | | FORT GAY | WV | 25514 | |
| 5450645 | KEITH ANDREA | 1019 RANCHO BLVD | | | | OGDEN | UT | | |
| 5669742 | KEITH ASHLEY | 1031 W 27TH ST | | | | SN BERNARDINO | CA | 92405 | |
| 5669743 | KEITH BAKER | 2924 WOOD AVE | | | | COLO SPRINGS | CO | 80907 | |
| 5669744 | KEITH BANKS | 202 LOGAN | | | | LEAVENWORTH | KS | 66048 | |

Exhibit S
Class 4 GUC Ballot Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5669745 | KEITH BARBER | 3620 55TH ST | | | | CHICAGO | IL | 60632 | |
| 5669746 | KEITH BARBOUR | 557 CENTRE AVE APT 6 | | | | READING | PA | 19601 | |
| 5669747 | KEITH BOTTLES | 2365 N MONT CO LINE ROAD | | | | TIPP CITY | OH | 45371 | |
| 5669748 | KEITH BRENGLE | 2220 40TH PL NW | | | | WASHINGTON | DC | 20007 | |
| 5669749 | KEITH BRIMLOW | | 101904 | | | FLAGSTAFF | AZ | 86002 | |
| 5669750 | KEITH CARNELL | 1343 WOOSTER RD W APT 1 | | | | BARBERTON | OH | 44203 | |
| 5669751 | KEITH CAROL A | PO BOX 1536 | | | | KIRTLAND | NM | 87417 | |
| 5669752 | KEITH CARPENTER | 91 COMSTOCK AVE | | | | BUFFALO | NY | 14209 | |
| 5669753 | KEITH CHAMBERS | 19 CARPENTER LANE | | | | WHEELING | WV | 26003 | |
| 5450646 | KEITH CHARLIE | 1606 S 2330 E | | | | SPANISH FORK | UT | | |
| 5669755 | KEITH CHERYL | 1071 ESTES BURG ROAD | | | | EUBANK | KY | 42567 | |
| 5669756 | KEITH CHERYL A | 1071 ESTES BURG ROAD | | | | EUBANK | KY | 42567 | |
| 5669757 | KEITH CLAY-TERRELL | 1418 BLAINE AVE | | | | RACINE | WI | 53405 | |
| 5669758 | KEITH CRUMP | 4092 E 72ND ST | | | | CLEVELAND | OH | 44105 | |
| 5669759 | KEITH DAVES | 51 BEACH LANE | | | | CORAM | NY | 11727 | |
| 5669760 | KEITH DENISON | 1059 MINNEHAHA AVE E | | | | ST PAUL | MN | 55106 | |
| 5669761 | KEITH DEVAN | 421 W MAIN ST | | | | CUMBERLAND | OH | 43732 | |
| 5669762 | KEITH DOMER | 58 AMELIA DRIVE | | | | HEDGESVILLE | WV | 25427 | |
| 5669763 | KEITH EVANS | 714 CROWN CT | | | | RALEIGH | NC | 27608 | |
| 5669764 | KEITH FLOWERS | 12 DENISE CT NONE | | | | BEAR | DE | 19701 | |
| 5669765 | KEITH GOODE | PO BOX 1067 | | | | MC ALESTER | OK | 74502 | |
| 5669766 | KEITH GRANT | 803 E OAKS ST | | | | COMPTON | CA | 90221 | |
| 5669767 | KEITH GREEN | 607 PARSONS APT 1616 | | | | SAN ANGELO | TX | 76901 | |
| 5669769 | KEITH HALL | 1212 EDENHAM CT APT103 | | | | VIRGINIA BEACH | VA | 23464 | |
| 5669770 | KEITH HARDNICK | 617 E 101 ST | | | | CLEVELAND | OH | 44108 | |
| 5669771 | KEITH HARDW SUPPLY INC | 911 S LEE ST | | | | FORT GIBSON | OK | 74434 | |
| 4871639 | KEITH HARDWARE & SUPPLY INC | 911 LEE STREET | | | | FORT GIBSON | OK | 74434 | |
| 5669772 | KEITH HARVEY | 3420 SHREWSBURY ROAD | | | | ABINGDON | MD | 21009 | |
| 5669773 | KEITH HEATHER | 5510 BRADLEY ST | | | | PENSACOLA | FL | 32526 | |
| 5669775 | KEITH HUMPHRIES | 9421 SHIPMAN ST | | | | ROWLETT | TX | 75088 | |
| 5669776 | KEITH HUNTER | 1650 PARK LANE APT 45 | | | | FAIRFIELD | CA | 94533 | |
| 5669777 | KEITH JACKSON | 4922 FREEPORT DR | | | | GARLAND | TX | 75043 | |
| 5669778 | KEITH JOHN | 215 N POWER RD UNIT 222 | | | | MESA | AZ | 85205 | |
| 5669779 | KEITH JOHNSON | 4201 BELVEDERE ST | | | | METAIRIE | LA | 70001 | |
| 5669780 | KEITH JORDON | 30856 MEADOWBROOK AVE | | | | HAYWARD | CA | 94544 | |
| 5669781 | KEITH JOURNEE | 512 N 5TH ST | | | | JESUP | GA | 31545 | |
| 5669782 | KEITH JOYCE | 1616 N HOWELL ST | | | | DAVENPORT | IA | 52804 | |
| 5450647 | KEITH JULIE | 1007 29TH ST | | | | DES MOINES | IA | | |
| 5669783 | KEITH KAREN | 3355 W ALEXIS RD APT 68 | | | | TOLEDO | OH | 43623 | |
| 5669784 | KEITH KATHY B | 560 ORAN WAY | | | | JESUP | GA | 31545 | |
| 5669785 | KEITH KEMSO | 309 CROSS BRIDGE DR | | | | BRUNSWICK | GA | 31525 | |
| 5669786 | KEITH KENDRICK | 4520 E BASELINE RD 2077 | | | | PHOENIX | AZ | 85042 | |
| 5669787 | KEITH KENT | 404 CHILSON AVE | | | | LANSING | MI | 48906 | |
| 5669788 | KEITH KEYON | 2515 CREEK HOLLOW | | | | BATON ROUGE | LA | 70807 | |
| 5669789 | KEITH KEYS | 519 WEST DR | | | | SEVERNA PARK | MD | 21146 | |
| 5669791 | KEITH KIM | 427 CAMBERLY CT | | | | SAN RAMON | CA | 94583 | |
| 5669793 | KEITH L COLLINS | 3600 MAINE ST | | | | GARY | IN | 46409 | |
| 5669794 | KEITH LARSON | 59 MEADOWLARK ST | | | | CALIENTE | NV | 89008 | |
| 5669795 | KEITH LAVONDA | 1934B SENATE | | | | ST LOUIS | MO | 63118 | |
| 5669796 | KEITH LETCHER | 312 WILLIAM FALLS DRIVE | | | | CANTON | GA | 30114 | |
| 5669797 | KEITH LEWIS | PO BOX 23030 | | | | HOUSTON | TX | 77228-3030 | |
| 5669798 | KEITH LOLA | 752 MILBY DR | | | | CHESAPEAKE | VA | 23325 | |
| 5669799 | KEITH LOLA L | P O BOX 3734 | | | | VIRGINIA BEACH | VA | 23454 | |

In re: Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 3288 of 6863

Exhibit S
Class 4 GUC Ballot Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5669800 | KEITH M JONES | 822 BROOKMONT AVE | | | | SALISBURY | NC | 28146 | |
| 5669801 | KEITH M MCINTOSH | 533 HAMMETT RD | | | | GIBSON | GA | 30810 | |
| 5669802 | KEITH MANGAN | 930 WEST MAIN STREET | | | | NORRISTOWN | PA | 19401 | |
| 5669804 | KEITH MARSHALL | 77 AUPAKA ST | | | | HONOLULU | HI | 96818 | |
| 5669805 | KEITH MARY C | 815 PARK RIDGE LN APT 1 | | | | FULTON | GA | 30076 | |
| 5669806 | KEITH MASK | 506 FAIRVIEW APT A | | | | IOWA | LA | 70647 | |
| 5669807 | KEITH MASON | 2921 PART ST | | | | LAKELAND | FL | 33803 | |
| 5669808 | KEITH MAYFIELD | 24727 KENETH WY | | | | APPLE VALLEY | CA | 92307 | |
| 5669810 | KEITH MCDAVID | 13727 RIDGEVIEW DR | | | | BATON ROUGE | LA | 70817 | |
| 5669811 | KEITH MCMANUS | 16506 7TH AVE E | | | | BRADENTON | FL | 34212 | |
| 5669812 | KEITH MELISSA | 345 KNOLLWOOD CIR | | | | SUMMERVILLE | GA | 30747 | |
| 5669813 | KEITH MOORE | 104 BAIRDS CORNER CRT | | | | MURFREESBORO | TN | 37207 | |
| 5669814 | KEITH MOSLEY | 85 HUNINGTON PANK | | | | ROCHESTER | NY | 14621 | |
| 5669816 | KEITH NICOLE D | 5093 EMBASSY PL | | | | DAYTON | OH | 45414 | |
| 5669817 | KEITH O CAIN | 6000 LOUISVILLE ST | | | | NEW ORLEANS | LA | 70124 | |
| 5669818 | KEITH OAKLEY | 111 | | | | NOKESVILLE | VA | 20110 | |
| 5669819 | KEITH ODLAWN | 520 HIMEBAUGH CT | | | | INDIANAPOLIS | IN | 46231 | |
| 5669820 | KEITH PAGE | 3661 SILSBY RD | | | | UNIVERSITY HTS | OH | 44118 | |
| 5669821 | KEITH PASCHALL | 117 S 29TH ST | | | | WYANDANCH | NY | 11798 | |
| 5669822 | KEITH PATTERSON | 230 28 NE | | | | PARIS | TX | 75460 | |
| 5669823 | KEITH QUEEN | 5006 18TH STREET | | | | BRADENTON | FL | 34208 | |
| 5669826 | KEITH R MCCRAY | 5250 STEWART AVE | | | | LAS VEGAS | NV | 89110 | |
| 5669827 | KEITH R WILLIAMS | 251 CAMPO RICO | | | | FREDERICKSTED | VI | 00840 | |
| 5669828 | KEITH RANDY | 516 HEATHERLANE | | | | NEWTON | KS | 67114 | |
| 5669829 | KEITH REVAN | 1200 SQUIRREL HILL RD | | | | CHARLOTTE | NC | 28213 | |
| 5669830 | KEITH RICHARDSON | FT HOOD | | | | KILLEEN | TX | 76541 | |
| 5669831 | KEITH RITA | 1708 MARSHALL AVE | | | | NEWPORT NEWS | VA | 23607 | |
| 5450648 | KEITH ROBERT | 974 BURNS RD | | | | KENNERDELL | PA | | |
| 5669832 | KEITH ROMANO | 106 BOURDON BLVD | | | | WOONSOCKET | RI | 02895 | |
| 5669833 | KEITH RUDY | 512 E MAIN ST | | | | DALTON | OH | 44618 | |
| 5669834 | KEITH RUSSELL | 3055 MIDLOTHIAN TPKE | | | | RICHMOND | VA | 23224 | |
| 5669835 | KEITH SAMSON | 35700 W MICHIGAN AVE | | | | WAYNE | MI | 48184 | |
| 5669836 | KEITH SHANNON | 2551 W MVKELLIPS RD LOT | | | | MESA | AZ | 85213 | |
| 5669837 | KEITH SHAY | 722 MARCH RD | | | | CONWAY | SC | 29527 | |
| 5669838 | KEITH SNEAD | 2097 GA HWY 90 WEST | | | | MAUK | GA | 31058 | |
| 5669839 | KEITH SPRICKLER | 14920 ROCKHILL DR NONE | | | | HACIENDA HTS | CA | 91745 | |
| 5450649 | KEITH STACY | 4715 SW GULL POINT TRAIL | | | | LEES SUMMIT | MO | | |
| 5669840 | KEITH STEPHANIE | 128SHASTA LANE | | | | TOMS RIVER | VA | 23602 | |
| 5669842 | KEITH TATCLIFF | 864 KLEEKAMP LANE | | | | WASHINGTON | MO | 63090 | |
| 5669843 | KEITH TERESA | 1205 CARVER ST | | | | MYRTLE BEACH | SC | 29577 | |
| 5669844 | KEITH TIM | 216 BONHAM AVE | | | | CHILHOWIE | VA | 24319 | |
| 5669845 | KEITH TINA | 6901 OLLMEDA ST | | | | SAINT JOSEPH | MO | 64504 | |
| 5669846 | KEITH WARD | 678 W NOWAK DR | | | | LA PORTE | IN | 46350 | |
| 5450650 | KEITH WARREN | 145 STREET OF DREAMS | | | | VILLAGE OF LOCH LLOY | MO | | |
| 5669847 | KEITH WASHINGTON | XXX | | | | MORENO VALLEY | CA | 92557 | |
| 5669848 | KEITH WEST | 855 WEST OLD KETTLE | | | | KETTLE FALLS | WA | 99141 | |
| 5669849 | KEITH WESTPHAL | 2250 W CHURCH RIDGE DR | | | | WASILLA | AK | 99654 | |
| 5669850 | KEITH WHITE | 1259 WASHINGTON AVE APT 6 | | | | ASBURY PARK | NJ | 07712 | |
| 5669851 | KEITH WILLIAMS | 1845 BOWMAN CT | | | | ANNAPOLIS | MD | 21401 | |
| 5669852 | KEITHA CLEMONS | 2308 PAMELA | | | | MEMPHIS | TN | 38127 | |
| 5669853 | KEITHA GOLDEN | 47 LINCOLNSHIRE LN | | | | PHENIX CITY | AL | 36870 | |
| 5669854 | KEITHLEY LISA | 230 RABBIT RUN | | | | BILLINGS | MO | 65610 | |

Exhibit S
Class 4 GUC Ballot Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5669856 | KEITRAH BAXTER | 11023 SW 167 ST | | | | MIAMI | FL | 33157 | |
| 5669857 | KEITT DEBORAH H | 3014 SIGMUND CIR | | | | COLUMBIA | SC | 29204 | |
| 5669858 | KEITT MAURICE | 589 ELLOREE | | | | ELLOREE | SC | 29047 | |
| 5450651 | KEITZ LAWRENCE | 729 SEWARD ST APT 1 C COOK031 | | | | EVANSTON | IL | | |
| 5669860 | KEIUNA TWIGGS | 622 BELLVUE | | | | CAPE GIRARDERU | MO | 63703 | |
| 5669861 | KEIVA MCCULLOUGH | 15 VILLA ROAD 200 | | | | GREENVILLE | SC | 29615 | |
| 5669862 | KEIYARE DEMMINGS | 9975 MINOCK ST | | | | DETROIT | MI | 48228 | |
| 5669863 | KEIYONA DEVINE | 1605 SCOTT ST | | | | WILLIAMSPORT | PA | 17701 | |
| 5669864 | KEIZE CHEQUETA | 2243 ROSIER RD APT 23D | | | | AUGUSTA | GA | 30906 | |
| 5450652 | KEIZL CARLEEN | 21 MARJORIE ST | | | | GROVELAND | MA | | |
| 5669865 | KEKAHUNA MAPUANA | 89896 HALEAKALA AVENUE | | | | WAIANAE | HI | 96792 | |
| 5450653 | KEKAULA JERIDA | 2812 NUMANA RD | | | | HONOLULU | HI | | |
| 5669866 | KEKAUOHA AMBER | 140 LOPER RD | | | | KELLOGG | ID | 83837 | |
| 5669867 | KEKINO JAKOB | 851278 KOOLINA ST | | | | WAIANAE | HI | 96792 | |
| 5669868 | KEKINO TIFFANY | 85 1278 KOOLINA ST | | | | WAIANAE | HI | 96792 | |
| 5669869 | KEKOA LEIMANA | 2035 HOLOWAI PL | | | | WAILUKU | HI | 96793 | |
| 5669870 | KEKUA KALLEN | 872063 HALEMALUHIA PL | | | | WAIANAE | HI | 96792 | |
| 5669871 | KEKUA TILSHA R | 86180 MOELIMA PL | | | | WAIANAE | HI | 96792 | |
| 5669872 | KEKUA WANDA | PO BOX | | | | WAHIAWA | HI | 96786 | |
| 5450654 | KELBEL KAREN | 504 KINGSTON ROAD | | | | BALTIMORE | MD | | |
| 5669873 | KELBER GERALD | 4321 SHANNAMARA DR | | | | MATTHEWS | NC | 28104 | |
| 5450655 | KELBER MARTY | 8701 S KOLB RD UNIT 2266 | | | | TUCSON | AZ | | |
| 5669874 | KELBICK JEFF | 9112 BOWLER DRIVE | | | | FAIRFAX | VA | 22031 | |
| 5669875 | KELCEY STEVENS | PO BOX 5771 | | | | LAKE CHARLES | LA | 70606 | |
| 5669876 | KELCEY THOMPSON | 7401 ESLER FIELD RD | | | | PINEVILLE | LA | 71360 | |
| 5669877 | KELCEY WILLIAMS | 531 EDGEMAR AVE | | | | PACIFICA | CA | 94044 | |
| 5450656 | KELCH CONNIE | 10731 STATE ROAD B | | | | AUXVASSE | MO | | |
| 5669878 | KELCHNER CHARLES | 2123 SHAWS CORNER RD | | | | CLAYTON | DE | 19938 | |
| 5450657 | KELCHNER TIMOTHY | 1316 CAVENDISH DR | | | | SILVER SPRING | MD | | |
| 5450658 | KELCO LONNIE | 5460 CAHALAN AVE | | | | SAN JOSE | CA | | |
| 5669879 | KELCY FORTES | 21 WHITMAN ST | | | | PAWTUCKET | RI | 02860 | |
| 5669880 | KELDER LORRAINE | 59 PARKS ROAD | | | | LIVINGSTON MANOR | NY | 12758 | |
| 5669881 | KELDRA AND D BROOKS | 18901 E 16TH ST TERR N | | | | INDEPENDENCE | MO | 64058 | |
| 5669882 | KELDY PIERRE | 6502 BALTRUSOL | | | | N LAUDERDALE | FL | 33068 | |
| 5669883 | KELE INC | P O BOX 842545 | | | | DALLAS | TX | 75284 | |
| 5796951 | Kele, Inc. | 3300 Brother Blvd. | | | | Memphis | TN | 38133 | |
| 5450659 | KELECAVA JACOB | 48 FAIRVIEW AVE | | | | CANFIELD | OH | | |
| 5669884 | KELECHUKWU OGECHI | 12459 SHARPVIEW DR | | | | HOUSTON | TX | 77072 | |
| 5669885 | KELEK TORY | 300 OHAA ST | | | | KAHULUI | HI | 96732 | |
| 5669886 | KELEMETE MASINA | 1470 AHONUI ST APT 13B | | | | HONOLULU | HI | 96819 | |
| 5450660 | KELETURE THERESA | 1301 49TH ST APT 22 | | | | WEST DES MOINES | IA | | |
| 5669887 | KELGARD GLORIA | 2218 S 82A | | | | OAKS | OK | 74359 | |
| 5450661 | KELGARD WILLIAM | 632 WINDSOR RD | | | | SAVANNAH | GA | | |
| 5669888 | KELIA GIBSON | 315 JUNITER STREET | | | | COLUMBIA | SC | 29203 | |
| 5669889 | KELIIALOHA SOARES | 85-138 WAIANARE VALLEY RD | | | | WAIANAE | HI | 96792 | |
| 5669890 | KELIIHOLOKAI MAXINE | PO BOX 1980 | | | | WAIANAE | HI | 96792 | |
| 5669891 | KELIIHOOMALU SAMUEL | RR BOX 2 4972 | | | | PAHOA | HI | 96778 | |
| 5669892 | KELIIWAIWAIOLE IMI | 94 542 KUPUOHI ST APT 203 | | | | WAIPAHU | HI | 96797 | |
| 5669893 | KELIIWAIWAIOLE LORAINE K | 99021 KALALOA ST | | | | AIEA | HI | 96701 | |
| 5450663 | KELIN ROBERT | 10729 ESCOBAR DR | | | | SAN DIEGO | CA | | |
| 5669894 | KELINA WHITE | 3206 RASBERRY ST | | | | ERIE | PA | 16508 | |
| 5450664 | KELINSKY ADAM | 520 JOHN CARLYLE ST UNIT 110 ALEXANDRIA INDEP C | | | | ALEXANDRIA | VA | | |

Exhibit S
Class 4 GUC Ballot Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5669895 | KELISA VAUGHAN | 4603 WOODSTREAM DR | | | | PETERSBURG | VA | 23803 | |
| 5669896 | KELISSIA STEWART | 57 S MANSFIELD ST | | | | YPSILANTI | MI | 48197 | |
| 5450665 | KELL BARBARA | N3272 KOEPP RD | | | | MERRIMAC | WI | | |
| 5669897 | KELL JEFFREY | 2212 DARLA CT | | | | CRESCENT | OK | 73028 | |
| 5669898 | KELL KENNETH | 1017 VERANDA DR | | | | BISMARCK | MO | 63624 | |
| 5669899 | KELL RHONDA | 12337 WYNNFIELD LAKES DR | | | | JAX | FL | 32246 | |
| 5669900 | KELLA MARIA | 26 MONTROSE STREET | | | | MALDEN | MA | 02148 | |
| 5669901 | KELLAM BETTY | 18 INGHAM TOWN RD | | | | GEOERGETOWN | DE | 19947 | |
| 5669902 | KELLAM BRENEE | 283 CONESTOGA COURT | | | | COLLINSVILLE | VA | 24078 | |
| 5450666 | KELLAM HARRY | 29967 REVELLS NECK RD | | | | WESTOVER | MD | | |
| 5669904 | KELLAR HEATH | 10298 CUSTER AVE NONE | | | | LUCERNE VLY | CA | 92356 | |
| 5669905 | KELLE CONSLA | 11593 COTTON RD | | | | MEADVILLE | PA | 16335 | |
| 5669906 | KELLEE LAMBERT | 817 N STANLEY RD | | | | COTTAGE HILLS | IL | 62018 | |
| 5669910 | KELLEHER JENNIFER | 5031 W ORAIBI DR | | | | GLENDALE | AZ | 85308 | |
| 5669911 | KELLEHER JUSTIN | 2215 S HAYFORD RD NONE | | | | SPOKANE | WA | 99224 | |
| 5669912 | KELLEHER MICHELLE | 5270 C SOUTHSIDE BLVD | | | | NAMPA | ID | 83686 | |
| 5669913 | KELLEHER NEIL | 6763 W BRONCO TRAIL | | | | PEORIA | AZ | 85383 | |
| 5669914 | KELLEHER THERESE | 6415 LONE OAK DR | | | | BETHESDA | MD | 20817 | |
| 5450667 | KELLEI ROSE | 5142 PICADILLY CIRCUS CT | | | | ORLANDO | FL | | |
| 5450668 | KELLENBENZ JOSEPH | 2645 E SELTZER ST N | | | | PHILADELPHIA | PA | | |
| 5669915 | KELLENBENZ MICHELE | 725 2ND AVE NE APT A | | | | LARGO | FL | 33770 | |
| 5450669 | KELLER AUDREY | 21 MADRID SQ APT 3 | | | | BROCKTON | MA | | |
| 5669916 | KELLER BEN | 71062 KELLER ROAD | | | | PEARL RIVER | LA | 70452 | |
| 5450670 | KELLER BENJAMIN | 141 AMBERWOOD DRIVE | | | | FORT STEWART | GA | | |
| 5669917 | KELLER BETTY | 104 DEWDROP PLACE | | | | BRISTOL | VA | 24201 | |
| 5669918 | KELLER CANDACE | 1346 MARSHALL ST | | | | ORANGEBURG | SC | 29118 | |
| 5450671 | KELLER CAROLINE | PO BOX 413 | | | | PICKFORD | MI | | |
| 5450672 | KELLER CHAD | 298 SO FOX CHASE PT | | | | LONGWOOD | FL | | |
| 5450673 | KELLER CHARLEEN | 205 MORTON RD | | | | OREGON CITY | OR | | |
| 5669919 | KELLER CHRISTINE D | 45 GREEN STREET | | | | BATH | ME | 04530 | |
| 5669920 | KELLER COLLEEN T | 4417 N HAVEN AVE | | | | TOLEDO | OH | 43612 | |
| 5669923 | KELLER DELORES | 101 ROCKYVIEW DRIVE | | | | COLUMBIA | SC | 29203 | |
| 5669924 | KELLER DENISE | 1345 GRAND BLVD | | | | BARBERTON | OH | 44203 | |
| 5669925 | KELLER ELIZABETH | 410 CRIBBS | | | | MIDDLETOWN | OH | 45044 | |
| 5669926 | KELLER FISHBACK & JACKSON | 28720 CANWOOD ST STE 200 | | | | AGOURA HILLS | CA | 91301 | |
| 5669927 | KELLER GRACIE | P O BOX 293 | | | | CHENEYVILLE | LA | 71325 | |
| 5669928 | KELLER HOPE | 436 OAKLAND STREET | | | | ABINGDON | VA | 24211 | |
| 5450674 | KELLER JACOB | 6226 LEAWOOD DR | | | | DAYTON | OH | | |
| 5422926 | KELLER JERRY | PO BOX 2629 | | | | GREAT FALLS | MT | | |
| 5669929 | KELLER JESSICA | 1576 WEST 3045 SOUTH | | | | LOGAN | UT | 84321 | |
| 5669931 | KELLER KAY | 136 FLORIDA AVE | | | | WINTER GARDEN | FL | 34787 | |
| 5450675 | KELLER KEVIN | 3129 TEXAS AVE | | | | BALTIMORE | MD | | |
| 5450676 | KELLER KIM | 3520 MAGEE RD N | | | | BOYNE FALLS | MI | | |
| 5669933 | KELLER LAKISHA | 1217 N FLORISSANT RD | | | | ST LOUIS | MO | 63135 | |
| 5669934 | KELLER LAKISHA N | 1217 N FLORISSANT RD | | | | ST LOUIS | MO | 63135 | |
| 5669935 | KELLER LEAH | N6494 PLANK CIR | | | | GLENBEULAH | WI | 53023 | |
| 5669936 | KELLER LISA | 1309 EAST GILBERT ST | | | | HENDERSONVILLE | NC | 28792 | |
| 5669937 | KELLER MARY | 880 JEFFERSON AVE | | | | CHILLICOTHE | OH | 45601 | |
| 5669938 | KELLER MARY R | 880 JEFFERSON AVE | | | | CHILLICOTHE | OH | 45601 | |
| 5450677 | KELLER MICHEAL | 18520 W AVRA VALLEY RD | | | | MARANA | AZ | | |
| 5669939 | KELLER MONICA | 200 PENCHEM STREET | | | | TRENTON | KY | 42286 | |
| 5450679 | KELLER NATHANIEL | 102 MARTINGALE CT | | | | WARNER ROBINS | GA | | |
| 5669940 | KELLER NUCH | 119 HANOVER ST #2 | | | | PROVIDENCE | RI | 02907-2774 | |

Exhibit S
Class 4 GUC Ballot Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5669941 | KELLER PATRICIA | 2597 STOWELL CIR | | | | HONOLULU | HI | 96818 | |
| 5450680 | KELLER REGINA | PO BOX 302 | | | | LYONS | IN | | |
| 5669942 | KELLER RHONDA | 223 E MAIN STREET | | | | MCCOMB | OH | 45858 | |
| 5422928 | KELLER RONALD W | 3 EASTHAM COURT | | | | SCOTCH PLAINS | NJ | | |
| 5669943 | KELLER SAMANTHA | 389 JOHNSON LANE | | | | SHERIDAN | WY | 82801 | |
| 5450682 | KELLER SEAN | 21029 STRICKLAND ROAD | | | | CARTHAGE | NY | | |
| 5669944 | KELLER SHANNON | 2310 OAK STREET | | | | WHEELING | WV | 26003 | |
| 5669945 | KELLER SHARON J | PO BOX 91 | | | | MORGANTON | NC | 28680 | |
| 5450683 | KELLER SOPHIA | 2422 SHAWNEE BLVD | | | | SPRINGFIELD | OH | | |
| 5669946 | KELLER STACIE | 481 RD 2770 | | | | AZTEC | NM | 87410 | |
| 5669947 | KELLER TERRIE | 133 OCELLO ST | | | | CLARKSBURG | WV | 26304 | |
| 5669948 | KELLER TONJA | 504 BEARCLAN ST | | | | WINNEBAGO | NE | 68071 | |
| 5450684 | KELLER TRACY | 2066 SPUR CROSS ROAD | | | | GRAND JUNCTION | CO | | |
| 5669949 | KELLER VIVIAN | 1701 WILLIAMS CT APT 1612 | | | | COLUMBUS | GA | 31904 | |
| 5669950 | KELLER WANDA | 6881 COLUMBIA RD | | | | ST MATTHEWS | SC | 29135 | |
| 5450685 | KELLER ZACHERY | 4363 CHOSIN LOOP APT C | | | | COLORADO SPRINGS | CO | | |
| 5669951 | KELLER7 TAMMY | 725 WEST SAGEVILE DR | | | | SMYRNA | TN | 37167 | |
| 5450686 | KELLEREW JOYCE | 1174 COUNTRY LN | | | | OVERTON | TX | | |
| 4898833 | KELLERMAN REMODELING INC | PATRICK KELLERMAN | 58 BEACH ST | | | STATEN ISLAND | NY | 10304 | |
| 5422932 | KELLERMANN CHARLES J | 906 S 7TH ST APT 301 | | | | MINNEAPOLIS | MN | | |
| 4861210 | KELLERMEYER BERGENSONS SERVICE LLC | 1575 HENTHORNE DR | | | | MAUMEE | OH | 43537 | |
| 5846253 | Kellermeyer Bergensons Services LLC | 1575 Henthorne Dr. | | | | Maumee | OH | 43537 | |
| 5841560 | Kellermeyer Bergensons Services LLC | 1575 Henthorne Dr. | | | | Maumee | OH | 43537 | |
| 5842622 | Kellermeyer Bergensons Services LLC | 1575 Henthorne Dr. | | | | Maumee | OH | 43537 | |
| 5450687 | KELLERMEYER GABE | 284 MOTT ST APT 4H | | | | NEW YORK | NY | 10012-3493 | |
| 5669952 | KELLESTON KENNETH | 1172 HARRISON ST | | | | WARREN | OH | 44483 | |
| 5669953 | KELLETT AMANDA | 107 EMILY DRIVE | | | | SALISBURY | MD | 21804 | |
| 5450688 | KELLETT MEGHAN | 1110 SUGAR HILL RD | | | | BUFORD | GA | | |
| 5669954 | KELLEWOOD MIKEALA | 1112 INCA RD SW | | | | RIO RANCHO | NM | 87124 | |
| 5669955 | KELLEY ADDIE | 92 WILLOW B | | | | ROCK SPRINGS | WY | 82901 | |
| 5422934 | KELLEY ALEXA | 1213 HOBART DRIVE | | | | MARYSVILLE | CA | | |
| 5450689 | KELLEY ALEXADRA | RR 2 BOX 4805 | | | | ELLSINORE | MO | | |
| 5669956 | KELLEY ALISHA | 9550 53RD WAY | | | | PINELLAS PARK | FL | 33782 | |
| 5669957 | KELLEY ANGELA | 319B LUCILLE ST | | | | ALBANY | GA | 31707 | |
| 5669958 | KELLEY ANGIE | 313 W BAGWELL RD | | | | LIBERTY | SC | 29657 | |
| 5450691 | KELLEY ANNE | 187 HUNTER FARM RD ATT: ANNE KELLEY | | | | APPOMATTOX | VA | | |
| 5669959 | KELLEY ASHLEY | 5644 TERRY | | | | ST LOUIS | MO | 63120 | |
| 5669960 | KELLEY AUDREY | 2022 BAYER AVE | | | | FORT WAYNE | IN | 46805 | |
| 5669961 | KELLEY BARNETT | 182 12 15TH ST NW | | | | BARBERTON | OH | 44203 | |
| 5669962 | KELLEY BOBBY | 5750 FULKS RD | | | | BATES CITY | MO | 64011 | |
| 5669964 | KELLEY BRADLEY | 5047 THEODORE RD | | | | CATAWBA | SC | 29704 | |
| 5669965 | KELLEY BRENDA | 368 HWY 151 LOT 27 | | | | LAFAYETTE | GA | 30728 | |
| 5669966 | KELLEY BRITSHAY | 9347 BALES AVE APT 2201 | | | | KANSAS CITY | MO | 64132 | |
| 5669967 | KELLEY CADENA | 1225 SHELL BEACH DR NONE | | | | LITTLE ELM | TX | | |
| 5669968 | KELLEY CARLA | PLEASE ENTER YOUR STREET ADDRE | | | | ENTER CITY | IN | 47404 | |
| 5450692 | KELLEY CHELSEA | 318 E J ST | | | | TEHACHAPI | CA | | |
| 5669970 | KELLEY CHRISTOPHER | 730 ROBERTA DR | | | | ROSSVILLE | GA | 30741 | |
| 5669971 | KELLEY CHURCH | 128 8TH ST | | | | PLEASANT GROVE | AL | 35127 | |
| 5669972 | KELLEY CLAYTON | PO BOX 305 | | | | EUFAULA | OK | 74432 | |
| 5669973 | KELLEY CORA | 7 HACKEMORE ST | | | | BURLINGTON | NJ | 08016 | |
| 5669974 | KELLEY CREWS | KELLEY CRUWS OR JESSICA FLOYD | | | | JAX | FL | 32040 | |
| 5669975 | KELLEY CRYSTAL | 453 LANDERS DR SW | | | | MABLETON | GA | 30126 | |
| 5669976 | KELLEY CYNTHIA | 612BAILEY ST | | | | CLINTON | SC | 29325 | |

Exhibit S
Class 4 GUC Ballot Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5669977 | KELLEY DANIELLE | 2408 FRANKLIN ST | | | | MICHIGAN CITY | IN | 46360 | |
| 5669978 | KELLEY DANNY | PO BOX 1323 | | | | COLORADOSPRINGS | CO | 80901 | |
| 5450694 | KELLEY DAVID | 9822 RED OAK LANE | | | | PARKVILLE | MO | | |
| 5669979 | KELLEY DAVID | 9822 RED OAK LANE | | | | PARKVILLE | MO | 64152 | |
| 5669980 | KELLEY DAWN | 595 COMO ST | | | | STRUTHERS | OH | 44471 | |
| 5669981 | KELLEY DEB | 29 SOUTH PLAZA DRIVE | | | | RIPLEY | WV | 25271 | |
| 5669982 | KELLEY DELYENA | 1260 COUNTY ST | | | | BLANCHARD | OK | 73010 | |
| 5669983 | KELLEY DESIR | XXX | | | | AUBURN | WA | 98023 | |
| 5669984 | KELLEY DONNA | 7678 CEDAR DR | | | | PASADENA | MD | 21122 | |
| 5450695 | KELLEY DWIGHT | 616 E KNOX ST APT C | | | | DURHAM | NC | | |
| 5669985 | KELLEY EBONY N | 3921 W MONROE | | | | CHICAGO | IL | 60624 | |
| 5450696 | KELLEY EDWARD F | 884 CHESTERFIELD RD | | | | ANNAPOLIS | MD | | |
| 5669986 | KELLEY ELAINE A | 4588 ANDOVER WAY | | | | NAPLES | FL | 34112 | |
| 5669987 | KELLEY FELECIA | 925 HONEYCUTT WAY | | | | VIRGINIA BEACH | VA | 23464 | |
| 5669988 | KELLEY FREDA | 1123 ERICKSON RD | | | | COLUMBUS | OH | 43227 | |
| 5669989 | KELLEY GALE | 11 CLOVER ST | | | | DELMAR | DE | 19940 | |
| 5450697 | KELLEY GINA | 5850 P DR N | | | | BATTLE CREEK | MI | | |
| 5669990 | KELLEY GRANDELL | PO BOX 4657 | | | | REDDING | CA | 96002 | |
| 5669991 | KELLEY GREGORY M | 960 VIRGA AVE | | | | LEVITOWN | PA | 19054 | |
| 5669992 | KELLEY HOULTON | PLEASE ENTER ADDRESS | | | | WICHITA | KS | 67216 | |
| 5669993 | KELLEY JACK | 608 W CLUB BLVD | | | | DURHAM | NC | 27701 | |
| 5669994 | KELLEY JAMES | 1912 SHANNONWOOD CT | | | | BRANDON | FL | 33510 | |
| 5669995 | KELLEY JASMYNE | 73 CALIFORNIA ANE | | | | PGH | PA | 15202 | |
| 5669996 | KELLEY JEAN | 7101 SHEFFIELD DRIVE | | | | TEMPLE HILLS | MD | 20748 | |
| 5450698 | KELLEY JEFF | 12086 FM 848 | | | | TYLER | TX | | |
| 5669998 | KELLEY JESSICA | BOX 83 | | | | LEON | WV | 25123 | |
| 5669999 | KELLEY JODY | 3781 NEWBOLT CT | | | | DOYLESTOWN | PA | 18902 | |
| 5670000 | KELLEY JONES | 803 8TH STREET | | | | COLONA | IL | 61241 | |
| 5450699 | KELLEY JUSTIN | 20425 N 7TH ST APT 3087 | | | | PHOENIX | AZ | | |
| 5670002 | KELLEY KATHI | 117 LAURA LN | | | | EASLEY | SC | 29642 | |
| 5670003 | KELLEY KATHLEEN L | 8167 ANDOVER COURT | | | | WEST PALM BEACH | FL | 33406 | |
| 5670004 | KELLEY KAYDON | 1861 W 94TH PLACE | | | | LOS ANGELES | CA | 90044 | |
| 5670005 | KELLEY KAYLA | 2923 NORRIS RD | | | | COLS | GA | 31907 | |
| 5450700 | KELLEY KELLYCE | 4332 W WILLOW HWY | | | | LANSING | MI | | |
| 5670006 | KELLEY KENISHA | 30811 SHOCKLEY LN UNIT 4 | | | | PRINCESS ANNE | MD | 21853 | |
| 5670007 | KELLEY KIM | PO BOX 168 | | | | BELMONT | WV | 26134 | |
| 5670008 | KELLEY KIRSHERA | 4195 BEMISS RD | | | | VALDOSTA | GA | 31605 | |
| 5670009 | KELLEY KRISTAN | 420 N ST | | | | LAWRENCE | KS | 66044 | |
| 5670010 | KELLEY L ROUPE | 2040 DIFFORD | | | | NILES | OH | 44446 | |
| 5670011 | KELLEY LASHAWN | 3701 PORTAL AVE | | | | TEMPLE HILLS | MD | 20748 | |
| 5670012 | KELLEY LAVONDA | 1742 N BOND ST | | | | BALTIMORE | MD | 21213 | |
| 5670013 | KELLEY LIERE | 14610 N 42ST ST APT 104 | | | | TAMPA | FL | 33613 | |
| 5670014 | KELLEY LORAINE | 821 FOOTBRIDGE DR | | | | MELBOURNE | FL | 32943 | |
| 5670015 | KELLEY LORELEI | 122 SKOWHEGAN RD APT 12 | | | | FAIRFIELD | ME | 04937 | |
| 5670016 | KELLEY LOVE H | P O BOX 690029 | | | | MAKAWELI | HI | 96769 | |
| 5670017 | KELLEY LYNAE R | 1902 ROSEWOOD TERR | | | | ST JOSEPH | MO | 64503 | |
| 5670018 | KELLEY MARQUETTA | 5362 BULL ST | | | | AUGUSTA | GA | 30909 | |
| 5670019 | KELLEY MAXINE | 104 SIRENA DR | | | | LAKE PLACID | FL | 33852 | |
| 5670020 | KELLEY MAZZOCCO | 530 ELM STREET | | | | STRUTHERS | OH | 44471 | |
| 5670021 | KELLEY MEAGAN | 12200 OLE HWY 67 | | | | BILOXI | MS | 39532 | |
| 5670022 | KELLEY MELLISSA | 6333 KENTUKY AVE | | | | NEW PORT RICHEY | FL | 34653 | |
| 5670023 | KELLEY MERCEDEZ | 1071 VIRGINIA ST | | | | ST PAUL | MN | 55117 | |
| 5670024 | KELLEY MICHELLE | 102 12TH STREET | | | | ST CLOUD | FL | 34769 | |

Exhibit S
Class 4 GUC Ballot Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5670025 | KELLEY MITCHELL | 11705 TROPHY CT | | | | GERMANTOWN | MD | 20876 | |
| 5670026 | KELLEY MONIQUE | 19700 FAUST AVE | | | | DETROIT | MI | 48219 | |
| 5450701 | KELLEY NANCY | 1602 NORWOOD ST | | | | DEER PARK | TX | | |
| 5670027 | KELLEY NEKIA | 6902 WAKEFIELD DR | | | | LITTLE ROCK | AR | 72113 | |
| 5670028 | KELLEY NELLIE | 218 SOUTH MEMMINGER ST | | | | GREENVILLE | SC | 29601 | |
| 5670029 | KELLEY NICOLE | 3302 N GARDEN LN | | | | AVONDALE | AZ | 85392 | |
| 5670030 | KELLEY OLIVIA | 101 ERIN LN | | | | MONTGOMERY | AL | 36108 | |
| 5670031 | KELLEY OLLIS | 734 CRESTFIELD RD | | | | GREENVILLE | SC | 29605 | |
| 5670032 | KELLEY PAM | 236 MINERAL AVE | | | | ROSSVILLE | GA | 30741 | |
| 5450703 | KELLEY PATRICK | 11 L C DAVIS RD | | | | POPLARVILLE | MS | | |
| 5670033 | KELLEY PAUL | 360 HICKORY GROVE RD | | | | OAKHILL | OH | 45656 | |
| 5670035 | KELLEY PETER | 10000 | | | | SAN DIEGO | CA | 91932 | |
| 5670036 | KELLEY RAINES | 2263 STATE ROUTE 131 | | | | HILLSBORO | OH | 45133 | |
| 5450704 | KELLEY RANDY | 1559 MARTINSBURG RD | | | | NEWARK | OH | | |
| 5450705 | KELLEY ROBERT | PSC 88 PO BOX R2527 | | | | APO | AE | | |
| 5670037 | KELLEY ROBIN | 631 HAYES AVE | | | | HAGERSTOWN | MD | 21740 | |
| 5670038 | KELLEY ROSE | 14265 NW 22AVE 3 | | | | OPA LOCKA | FL | 33054 | |
| 5670039 | KELLEY SADELIA | 3518 AUDUBON ST | | | | NEW ORLEANS | LA | 70125 | |
| 5670040 | KELLEY SCROUSE | 8034 MARTINSBURG RD | | | | MOUNT VERNON | OH | 43050 | |
| 5670041 | KELLEY SHANNON | 12 CATAWBA FARMS DR | | | | MARION | NC | 28752 | |
| 5670042 | KELLEY SHARI | 293 KELLEY RD | | | | BROOKS | GA | 30205 | |
| 5450707 | KELLEY SHAUN | 23526 GROVE ST MACOMB099 | | | | SAINT CLAIR SHORES | MI | | |
| 5670044 | KELLEY SHEPARD | 538 BMAINE STREET | | | | WESTBROOK | ME | 04092 | |
| 5670045 | KELLEY SMITH | 1311 E HILL ST SE | | | | NORTH CANTON | OH | 44720 | |
| 5670046 | KELLEY SOEDER | 2067 WATERBURY | | | | LAKEWOOD | OH | 44107 | |
| 5670047 | KELLEY SQUIRES | 138 LOWBER ROAD | | | | GREENWICH | NY | 12834 | |
| 5670048 | KELLEY STACEY | 1310 NW 62LN | | | | MIAMI | FL | 33147 | |
| 5670049 | KELLEY STACIE | 204 SANDERS RD | | | | CENTRAL | SC | 29630 | |
| 5450708 | KELLEY STEPHANIE | 112 MAPLE DR | | | | ALBIA | IA | | |
| 5670050 | KELLEY STICKLAND | 344 W GAY ST APT 4 | | | | WEST CHESTER | PA | 19380 | |
| 5670051 | KELLEY SYRETTA | 16 VINARA AVE | | | | ATL | GA | 30315 | |
| 5670052 | KELLEY TIFFANY | 5 HAMMOCK WAY | | | | NEWNAN | GA | 30263 | |
| 5670053 | KELLEY TIFFANY D | 1301 E ALLIS | | | | SHAWNEE | OK | 74801 | |
| 5450710 | KELLEY TRICE | 127 FALCON BLVD | | | | SHEPPARD AFB | TX | | |
| 5670055 | KELLEY WALKER | 6962 KINSMAN | | | | CLEVELAND | OH | 44104 | |
| 5670056 | KELLEY WEAVER | 11880 CLAIM STAKE DR | | | | RENO | NV | 89506 | |
| 5450711 | KELLEY WILLIA | 160 PARK HILL AVE APT 3V | | | | STATEN ISLAND | NY | | |
| 5450712 | KELLEY WILLIAM | 123 LEUPP RD COCONINO005 | | | | FLAGSTAFF | AZ | | |
| 5670057 | KELLEY YEZIKA | 12310 NW MEADOWLANDS CT | | | | PLATTE CITY | MO | 64079 | |
| 5450713 | KELLEYGRADY CYNTHIA | 90 MASSEY ST 90 MASSEY ST | | | | WESTFIELD | MA | | |
| 5670058 | KELLEYSCOTT LILLIAN T | 328 5TH ST SE | | | | WASHINGTON | DC | 20003 | |
| 5670059 | KELLI ALLEN | 435 W CLINTON ST | | | | HASTINGS | MI | 49058 | |
| 5670060 | KELLI ASHWORTHKELLI | 1747 MILLEN RD | | | | CHESTER | SC | 29706 | |
| 5670061 | KELLI B JONES | 2275 COURT PLACE 315 | | | | DENVER | CO | 80205 | |
| 5670062 | KELLI BEINS | 1941 ALLENDALE DR | | | | TOLEDO | OH | 43611 | |
| 5670063 | KELLI BIBBS | 137W CRYSTAL AVE | | | | LAKE WALES | FL | 33853 | |
| 5670064 | KELLI BLACK | PO BOX 233273 | | | | SACRAMENTO | CA | 95823 | |
| 5670065 | KELLI BREWER | 8700 NEVADA AVE NORTH | | | | MINNEAPOLIS | MN | 55445 | |
| 5670066 | KELLI CONNER | PO BOX 443 | | | | TAPOCO | NC | 28780 | |
| 5670067 | KELLI CROSBY | 259 10TH AV | | | | NEW YORK | NY | 10001 | |
| 5670069 | KELLI DWHITMEN | 3105 PINE AVE APT 2 | | | | ERIE | PA | 16504 | |
| 5670070 | KELLI FELTON | 3145 NE 45 ST | | | | OCALA | FL | 34479 | |
| 5670072 | KELLI GRUND | 1413 7TH ST SW | | | | WILLMAR | MN | 56201 | |

Exhibit S
Class 4 GUC Ballot Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5670073 | KELLI HOMER | 1224 LOWER SANDY HOLLOW RD | | | | VANDERBUILT | PA | 15486 | |
| 5670075 | KELLI JAMES | 72 LOUISE | | | | DELMAR | NY | 12054 | |
| 5670076 | KELLI LARSON | PO BOX 193 | | | | WHITE RIVER | SD | 57579 | |
| 5670077 | KELLI LAYE | 11556 FEBRUARY | | | | SILVER SPRING | MD | 20904 | |
| 5670078 | KELLI LONG | 2506 WILLIE PACE RD | | | | BURLINGTON | NC | 27217 | |
| 5670080 | KELLI M WILLIAMS | 26 GALVESTON ST SW | | | | WASHINGTON | DC | 20032 | |
| 5670081 | KELLI MOORE | 1721 N35TH ST | | | | MILWAUKEE | WI | 53208 | |
| 5670083 | KELLI PHILLIPS GEE | 336 E OLNEY RD | | | | NOLFOLK | VA | 23510 | |
| 5670084 | KELLI RANDALL | 183 WABASH AVE N | | | | BATTLE CREEK | MI | 49017 | |
| 5670085 | KELLI RHODES | 2350 GLENDALE TERRACE APT 2 | | | | HANOVER PARK | IL | 60133 | |
| 5670086 | KELLI ROBERTS | 301 ALTON ST | | | | BICKNELL | IN | 47512 | |
| 5670088 | KELLI SPRAGUE | 48 HICKORY LN | | | | WATERFORD | CT | 06385 | |
| 5670089 | KELLI VAN SWERINGEN | 107 BAILEY ST 24 | | | | RAINBOW CITY | AL | 35906 | |
| 5670090 | KELLI WHEATLEY | 54 MAPLE DR | | | | BELLEVILLE | MI | 48111 | |
| 5670091 | KELLI WHITE | 40 TENNIS CLUB LANE | | | | THOUSAND OAKS | CA | 91360 | |
| 5670092 | KELLIANE SEALS | 185 NE END PARK APT 3C | | | | KENMORE | NY | 14217 | |
| 5670093 | KELLIANNE TARRER | 1900 S RIVERVIEW CIR | | | | ALBANY | GA | 31705 | |
| 5670094 | KELLIE BROWN | 9012 PATTERSON AVE APT 59 | | | | RICHMOND | VA | 23229 | |
| 5670095 | KELLIE BURBAGE | 530 ROWE LN | | | | ROUND O | SC | 29474 | |
| 5670096 | KELLIE CLINARD | 307 BELAIRE DRIVE | | | | SMYRNA | TN | 37167 | |
| 5670097 | KELLIE CORNETT | 6683 HAGERTY RD | | | | ASHVILLE | OH | 43103 | |
| 5670098 | KELLIE CROSBY | 19626 EAST LIMESTONE ROAD | | | | TONEY | AL | 35773 | |
| 5670099 | KELLIE CRUM | 4163 TOLBERT RD | | | | TRENTON | OH | 45067 | |
| 5670100 | KELLIE EVANS | 1818 ARSENAL ST | | | | SAINT LOUIS | MO | 63118 | |
| 5670101 | KELLIE GOMEZ | 9050 NE 8TH AVE APT 7 | | | | MIAMI | FL | 33138 | |
| 5670102 | KELLIE JACKSON | 233 OAKGROVE DR | | | | HAMPTON | GA | 30228 | |
| 5670103 | KELLIE JILL | 4648 HIGHWAY 441 N | | | | OKEECHOBEE | FL | 34972 | |
| 5670104 | KELLIE KEAST | 635 FIVEDALE ROAD | | | | JUNCTION CITY | OH | 43748 | |
| 5670105 | KELLIE KELLIES | 24505 ALDINE WESTFIELD RD | | | | HOUSTON | TX | 77090 | |
| 5670106 | KELLIE MALONE | 850 RICHARDS RD | | | | ANTIOCH | TN | 37013 | |
| 5670107 | KELLIE MILLER | 1004 FRANK ST | | | | ADRIAN | MI | 49221 | |
| 5670108 | KELLIE N KISER | 8114 WELS RD | | | | SARDINAIA | OH | 45171 | |
| 5670109 | KELLIE PERKINS | 1018 N 17TH AVE | | | | HOLLYWOOD | FL | 33020 | |
| 5670110 | KELLIE POLSTON | | 10000 | | | FRESNO | CA | 93611 | |
| 5670111 | KELLIE REVAK | 29 BAYBERRY RD | | | | VILLAS | NJ | 08251 | |
| 5670113 | KELLIE STEELE | 104 OAK HOLLOW LANE | | | | FLOMATON | AL | 36441 | |
| 5670114 | KELLIE TIJERINA | 1215 G GONZALES CIRCLE N APT 4 | | | | PENITAS | TX | 78576 | |
| 5670115 | KELLIE WEAVER | 4023 W COUNTY RD | | | | KOKOMO | IN | 46901 | |
| 5670116 | KELLIE WEBER | 951 EAST 9TH STREET | | | | ERIE | PA | 16503 | |
| 5670117 | KELLIE WHITMORE | 204 COLLINS DR | | | | CHARLESTON | WV | 25311 | |
| 5670118 | KELLIE WILCOX | 3506 HALLOWAY SOUTH | | | | UPPER MARLBORO | MD | 20772 | |
| 5670119 | KELLIEBREW CHANTE | 7232 GLENRIDGE DR | | | | HAYATTSVILLE | MD | 20784 | |
| 5670120 | KELLIKAWANO KELLI | 4600 16TH ST E | | | | TACOMA | WA | 98424 | |
| 5670121 | KELLISON CHARLOTTE | 6735 INDIAN DRAFT RD | | | | COVINGTON | VA | 24426 | |
| 5670122 | KELLISON SUZANNE | 173 W EVANS ST | | | | NORFOLK | VA | 23503 | |
| 5670123 | KELLMAN BRUNELL | 11218 HERON PL | | | | WALDORF | MD | 20603 | |
| 5670124 | KELLMAN CHARLES | 134 14TH AVE | | | | WEST BABYLON | NY | 11703 | |
| 5804330 | Kellman, Mark E | Redacted | | | | | | | |
| 5403151 | KELLMAN, MARK E | Redacted | | | | | | | |
| 5450714 | KELLNER LINDA | 15548 TRAVAILER CT N | | | | WOODBRIDGE | VA | | |
| 5450715 | KELLNER ROBERT | 2105 CHIPPENDALE ST | | | | COLLEGE STATION | TX | | |
| 5670126 | KELLO ANTHONY T | 4231 QUEENSWOOD DR APT C | | | | PORTSMOUTH | VA | 23703 | |
| 5670127 | KELLO NICOLE | 1406 LOIS LN A | | | | NORFOLK | VA | 23513 | |

Exhibit S

Class 4 GUC Ballot Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5670128 | KELLOGG BRIDGETTE | 2800 N UNION | | | | INDEP | MO | 64050 | |
| 5450716 | KELLOGG CALVIN | 113 THURMAN DR | | | | WALTERS | OK | | |
| 5670129 | KELLOGG CATHY J | 435 EAST WOOD STREET | | | | DRUMRIGHT | OK | 74030 | |
| 5670130 | KELLOGG CHAD | 2709 39TH AVE SW | | | | SEATTLE | WA | 98116 | |
| 5670131 | KELLOGG DARRIN L | 422 W ISLAY ST APT C | | | | SANTA BARBARA | CA | 93101 | |
| 5450717 | KELLOGG JACK | 1372 MOCKINGBIRD DR | | | | KENT | OH | | |
| 5670132 | KELLOGG JENNIFER | 107 PRICE ST | | | | CAMDEN | SC | 29020 | |
| 5670133 | KELLOGG KELLY | PO BOX 1202 | | | | AIBONITO | PR | 00705 | |
| 5670134 | KELLOGG KERI | 19064 COLAHAN DR | | | | ROCKY RIVER | OH | 44116 | |
| 4863563 | KELLOGG SALES COMPANY | 22658 NETWORK PLACE | | | | CHICAGO | IL | 60673 | |
| 5851712 | Kellogg Sales Company | Jill B. Bienstock, Esq. | Cole Schotz P.C. | 1325 Avenue of the Americas, 19th Floor | | New York | NY | 10019 | |
| 5670135 | KELLOGG STEPHANIE | 105 MULLIGAN LANE | | | | WINCHESTER | VA | 22603 | |
| 5670136 | KELLOGG SUPPLY INC | | | | | | | | |
| 5670137 | KELLOM ARCHIE R | 10915 LAKE AVE | | | | CLEVELAND | OH | 44102 | |
| 5670138 | KELLSIE BROOKS | 516 RICHMOND ST | | | | MIDDLETOWN | OH | 45044 | |
| 5670139 | KELLSTROM JANE | 360 BIG ROCK LN | | | | HOT SPRINGS | AR | 71913 | |
| 5670140 | KELLUM ALVIS L | 606 WHITEHURST ST | | | | LAKELAND | FL | 33805 | |
| 5670141 | KELLUM BRENDEN | 4715 BRISTOL BAY WAY | | | | TAMPA | FL | 33619 | |
| 5670142 | KELLUM DIANE | 13 GREYHAWK CT | | | | ST MARYS | GA | 31558 | |
| 5422940 | KELLUM NICOLE R | 816 MONROE STREET | | | | JEFFERSON CITY | MO | | |
| 5670144 | KELLUP CHERYL | 10501 CURRAN BLVD | | | | NEW ORLEANS | LA | 70127 | |
| 5670145 | KELLVIN SOWEL | 8079 FM 1010 | | | | CLEVELAND | TX | 77327 | |
| 5670146 | KELLY | 1302 MARY JANE AVE | | | | MEMPHIS | TN | 38116 | |
| 5670147 | KELLY A ROACH | 4209 VERSTO ST PORT | | | | CARTERET | NJ | 07008 | |
| 5670148 | KELLY ADAMS | 1110 N HURON ST | | | | TOLEDO | OH | 43604 | |
| 5670149 | KELLY AGUIRRE | 180 PASCUS PLACE | | | | SPARKS | NV | 89431 | |
| 5450718 | KELLY ALICE | 114 COLLEGE LANE | | | | UVALDE | TX | | |
| 5670150 | KELLY ALICIA | 12727 LEISURE RD | | | | BATON ROUGE | LA | 70807 | |
| 5670151 | KELLY ALLASHIA | 846 SEASIDE RD | | | | ST HELENA IS | SC | 29920 | |
| 5670152 | KELLY ALVAREZ | 4503 BROOKLYN AVE | | | | CLEVELAND | OH | 44109 | |
| 5670153 | KELLY AMANDA | 4818 NEBRASKA AVE | | | | HUBER HEIGHTS | OH | 45424 | |
| 5670154 | KELLY ANDERS | 4757 DEER FOREST RS | | | | SUFFOLK | VA | 23434 | |
| 5450719 | KELLY ANDREA | 17 FERRIS DRIVE | | | | WEST ORANGE | NJ | | |
| 5670155 | KELLY ANGELA | 2423 OLIVER DR | | | | BELMONT | WV | 26434 | |
| 5670156 | KELLY ANN L | 1119 BOTTOM DR | | | | LAKE VIEW | SC | 29563 | |
| 5670157 | KELLY ANNE | 4408 ARGONNE DR | | | | FAIRFAX | VA | 22032 | |
| 5450720 | KELLY ANTHONY | 885 JOSEPH CLUB DRIVE | | | | MABLETON | GA | | |
| 5670158 | KELLY APRIL | 165 EDGEWOOD AVE | | | | EASLEY | SC | 29640 | |
| 5670159 | KELLY ARMSTRONG | 606 WILLIAMS LANE | | | | SCOTRUN | PA | 18355 | |
| 5670160 | KELLY ASHLEY | 16407 DURANGO CREEK DR | | | | SAN ANTONIO | TX | 78247 | |
| 5670161 | KELLY ASHLEY S | 1205 E 82ND ST | | | | CHICAGO | IL | 60619 | |
| 5670163 | KELLY AVERY | 19328 CIRCLE GATE DR APT 204 | | | | GERMANTOWN | MD | 20874 | |
| 5670164 | KELLY BALZER | 3305 20TH AVE W | | | | BRADENTON | FL | 34205 | |
| 5450721 | KELLY BARBARA | 2329 RAGGIO AVE SANTA CLARA085 | | | | SANTA CLARA | CA | | |
| 5670165 | KELLY BARNHART | 3830 CARLOTTA ST | | | | GROVE CITY | OH | 43123 | |
| 5670168 | KELLY BATCH | 305 SCHOOL ST | | | | MORTON | PA | 19070 | |
| 5670169 | KELLY BAUMANN | 310 W BELL ST | | | | NEENAH | WI | 54956 | |
| 5670170 | KELLY BEARD | 14 CAMELA DR | | | | WAPAK | OH | 45895 | |
| 5670171 | KELLY BELL | 1328 N ERIE ST | | | | TOLEDO | OH | 43604 | |
| 5450722 | KELLY BERNARDINE | 111 ACADEMY DR | | | | FORT PIERCE | FL | | |
| 5670172 | KELLY BERNICE J | 117 ACADEMY RD | | | | BUFFALO | NY | 14211 | |
| 5670173 | KELLY BERTHAREN | 4322 N 69TH ST | | | | MILWAUKEE | WI | 53216 | |

In re: Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 3296 of 6863

Exhibit S

Class 4 GUC Ballot Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5450723 | KELLY BOB | 18 S FORK LANDING RD | | | | CINNAMINSON | NJ | | |
| 5670174 | KELLY BOGART | 309 SOUTH 9TH STREET APT 2 | | | | ESCANABA | MI | 49829 | |
| 5670175 | KELLY BOLGER | 23 WILDWOOD DR | | | | CAMPTON | NH | 03223 | |
| 5670176 | KELLY BOONE | 1489 HAW BRANCH RD | | | | BEULAVILLE | NC | 28518-9549 | |
| 5670177 | KELLY BORKOWICZ | W209S10511 VALERIE DR | | | | MUSKEGO | WI | 53150 | |
| 5670178 | KELLY BOYER | -12874 SYCAMORE POINT DR | | | | PLAINWELL | MI | 49080 | |
| 5670179 | KELLY BRAMLETT | 103 VILLAGE PARK LANE | | | | ELLIJAY | GA | 30540 | |
| 5670180 | KELLY BRANCH | 7871 MISSION GROVE PKWY 75 | | | | RIVERSIDE | CA | 92508 | |
| 5670181 | KELLY BRANDIE | 19494 DELAWARE | | | | DETROIT | MI | 48240 | |
| 5670182 | KELLY BRENDA | 122S5TH | | | | CARLSBAD | NM | 88220 | |
| 5670183 | KELLY BREWINGTON | 114 ONDEPENDANCE ST | | | | CUMBERLAND | MD | 21502 | |
| 5450724 | KELLY BRIAN | 45-180 MAHALANI PL APT 27 | | | | KANEOHE | HI | | |
| 5670184 | KELLY BRIANNA J | 443 KINGWOOD RD | | | | LINTHICUM | MD | 21090 | |
| 5670185 | KELLY BRITTING | 13 PAVONIA | | | | KEARNY | NJ | 07032 | |
| 5670186 | KELLY BROOKS | 4353 DENISE DR7 | | | | LOVES PARK | IL | 61111 | |
| 5670187 | KELLY BROTZMAN | 232 WALNUT ST | | | | COLUMBIA | PA | 17512 | |
| 5670188 | KELLY BRUCE | 120 ACATHERRINES REST | | | | CSTED | VI | 00820 | |
| 5670189 | KELLY BRYANT-VAUGHN | 1214 CLARA AVE | | | | ST LOUIS | MO | 63112 | |
| 5450725 | KELLY BRYON | 1830 N BUFFALO DR 1065 | | | | LAS VEGAS | NV | | |
| 5670190 | KELLY BUFORD | 1069 BLACK OAK COURT | | | | CORYDON | IN | 47112 | |
| 5670191 | KELLY BUICE | 712 53RD AVENUE WEST | | | | BRADENTON | FL | 34207 | |
| 5670192 | KELLY BUSH | 1016 NORTH 8TH STREET | | | | JACKSONVILLE | FL | 32250 | |
| 5670193 | KELLY BUTLER | PO BOX 934 | | | | ALTA | CA | 95701 | |
| 5670194 | KELLY BUTTS | 207 HOME ST | | | | ELMIRA | NY | 14904 | |
| 5670195 | KELLY C SNYDER | 13250 W 102ND STREET | | | | LENEXA | KS | 66215 | |
| 5670196 | KELLY CAMPBELL | 18381 LOST KNIFE CIRCLE | | | | MONTGOMERY | MD | 20886 | |
| 5670197 | KELLY CANTRELL | 2551 SHORELINE DRIVE | | | | AKRON | OH | 44314 | |
| 5670199 | KELLY CARISSA D | 18059 ROBINSON ROAD | | | | GULFPORT | MS | 39503 | |
| 5670200 | KELLY CAROYLN | 4730 CEDAR LADE DR SE | | | | CONYERS | GA | 30094 | |
| 5670201 | KELLY CARPENTRER | 49 MARIEMONT AVE | | | | BUFFALO | NY | 14220 | |
| 5450726 | KELLY CARRIER | 30290 W PICKEREL LAKE RD | | | | DETROIT LAKES | MN | | |
| 5670202 | KELLY CARRILLO | 2120 VOLENCIA DR NE | | | | ALBUQUERQUE | NM | 87110 | |
| 5670204 | KELLY CASTON | 6687 N 55TH ST | | | | MILWAUKEE | WI | 53223 | |
| 5670205 | KELLY CATRON | 1815 LIVEOAK | | | | MUSKOGEE | OK | 74403 | |
| 5670207 | KELLY CECELIA D | 3536 SAINT MARYS RD | | | | COLUMBUS | GA | 31906 | |
| 5670208 | KELLY CESANA | 83 BUCLIN AVE | | | | PAWTUCKET | RI | 02860 | |
| 5670210 | KELLY CHARVEZ | 2810 MAYO ST | | | | HOLLYWOOD | FL | 33020 | |
| 5450727 | KELLY CHRISTINE | PO BOX 892 | | | | VINTON | VA | | |
| 5670211 | KELLY CHRISTOPHER | P O BOX439 | | | | EAST BANK | WV | 25067 | |
| 5450728 | KELLY CLAIRE | 6103 CORNELL AVE | | | | GLEN ECHO | MD | | |
| 5670212 | KELLY CLARA | 401D TIMBERWOOD PLACE | | | | SANFORD | NC | 27330 | |
| 5670213 | KELLY CLARK | 2107 DERRY ST | | | | HARRISBURG | PA | 17104 | |
| 5670214 | KELLY COLEWN | P O BOX 1234 | | | | QUITMAN | TX | 75783 | |
| 5670215 | KELLY COLLINS | 1412 VICTORIA CT | | | | MARION | SC | 29571 | |
| 5670216 | KELLY CONLEY | 28802 JACKSON RD | | | | KINGSTON | OH | 45644 | |
| 5670217 | KELLY CONNIE | 2300 SEVERN AVE | | | | METAIRIE | LA | 70001 | |
| 5670218 | KELLY COOK | 2404 ROYAL CREST CR | | | | KILLEEN | TX | 76549 | |
| 5670219 | KELLY CORINE | 6990 MARGATE BLVD | | | | MARGATE | FL | 33063 | |
| 5670220 | KELLY CRANFORD | XXXX | | | | SPOKANE | WA | 99216 | |
| 5670222 | KELLY CRYSTAL | 432 MOSELLE ST | | | | BUFFALO | NY | 14215 | |
| 5670223 | KELLY CUNNINGHAM | 404 ARNETT BLVD | | | | DANVILLE | VA | 24540 | |
| 5670224 | KELLY D DICKSLIN | 1082 HENN AVE | | | | EPHRATA | PA | 17522 | |
| 5450729 | KELLY DANA | 26 RAGINA AVE | | | | WEBSTER | MA | | |

Exhibit S
Class 4 GUC Ballot Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5670225 | KELLY DANIEL I | 4523 20TH AVE S | | | | ST PETERSBURG | FL | 33711 | |
| 5670226 | KELLY DANYELLA | 4707 GRAMLIN | | | | SHREVEPORT | LA | 71109 | |
| 5670227 | KELLY DAVIA | 13 FULLER PLACE | | | | ALBANY | NY | 12205 | |
| 5670228 | KELLY DAVIS | 1 MI N HEY S | | | | BELCOURT | ND | 58316 | |
| 5670229 | KELLY DE LOS SANTOS | 3640 N SKYLARK RD | | | | KINGMAN | AZ | 86409 | |
| 5670230 | KELLY DEBBIE | 2501 CONSERVATION CT | | | | NEW SMYRNA | FL | 32168 | |
| 5670231 | KELLY DEBORAH | XXXXX | | | | DENVER | CO | 80202 | |
| 5670232 | KELLY DENT | 540 PROUTY AVE | | | | TOLEDO | OH | 43609 | |
| 5670233 | KELLY DERKINS | 6601 ROCKGLEN WAY | | | | RALEIGH | NC | 27615 | |
| 5670234 | KELLY DESHANO | 661 RIGSBY ST | | | | LA HABRA | CA | 90631 | |
| 5670235 | KELLY DESIREE | 16314 HUNTMERE AVE | | | | CLEVELAND | OH | 44110 | |
| 5670236 | KELLY DEYARMIN | 3085 EDGEWOOD ST | | | | PORTAGE | IN | 46368 | |
| 5670237 | KELLY DIANE | 49 HINE RD | | | | ROME | GA | 30161 | |
| 5670238 | KELLY DIANNA | 18327 LEMAN LAKE DR | | | | ONLEY | MD | 20832 | |
| 5670239 | KELLY DIRKS | 50 W HONEYSUCKLE DR NON | | | | ROUND LK BCH | IL | 60073 | |
| 5670240 | KELLY DONNA | 302CEDAR LANE | | | | CONWAY | SC | 29527 | |
| 5670241 | KELLY DORIS | 4200 BIRCHWOOD | | | | RICHTON PARK | IL | 60411 | |
| 5670242 | KELLY DOUGHTY | 6917 WEST COUNTY LINE RD | | | | GILLSVILLE | GA | 30543 | |
| 5670243 | KELLY DOWDEN | 11048 GOLDEN SILENCE DR | | | | RIVERVIEW | FL | 33579 | |
| 5670244 | KELLY DUSTIN | 2730 CRANMOOR DR | | | | KISSIMMEE | FL | 34758 | |
| 5670245 | KELLY EBONY C | 6745 DARTMOUTH AVE | | | | RICHMOND | VA | 23226 | |
| 5670246 | KELLY EDDINGTON | 2416 PARK EDGE WAY | | | | KNOXVILLE | TN | 37923 | |
| 5670247 | KELLY EDITH | 6113 WILLIS DR | | | | CHARLESTON | SC | 29406 | |
| 5450732 | KELLY ELIZABETH | 5165 FOREST MIST DR SE | | | | SMYRNA | GA | | |
| 5670248 | KELLY ELLA | 7248 N MCDANIEL ST | | | | LITHONIA | GA | 30058 | |
| 5670249 | KELLY ELLISON | 2508 REDLAND LN | | | | INDIANAPOIS | IN | 46217 | |
| 5670251 | KELLY EMMETT | 207 MAIN ST | | | | NORTH ANDOVER | MA | 01845 | |
| 5450734 | KELLY ERIC | 9535 ACER AVENUE APT 505 | | | | EL PASO | TX | | |
| 5670252 | KELLY ERIC | 9535 ACER AVENUE APT 505 | | | | EL PASO | TX | 79925 | |
| 5670253 | KELLY ERIC J | 3920 PLACER ST | | | | REDDING | CA | 96001 | |
| 5670254 | KELLY ERICA | 650 S 2ND ST | | | | PONCHATOULA | LA | 70454 | |
| 5670255 | KELLY ETHERIDGE | 408 WESTFIELD DR | | | | O FALLON | IL | 62269 | |
| 5670256 | KELLY FARRINGTON | 45249 COLEDORALL CT | | | | CALIFORNIA | MD | 20619 | |
| 5670257 | KELLY FIENI | 166 SOUTH MAIN STREET | | | | MANHEIM | PA | 17552 | |
| 5670258 | KELLY FRANKS | 163 BOYD ST | | | | BLANDBURG | PA | 16619 | |
| 5670260 | KELLY FREEMAN | 110416 | | | | SUITLAND | MD | 20746 | |
| 5670261 | KELLY FURL | 306 OAK STREET | | | | BUTLER | PA | 16001 | |
| 5670262 | KELLY GABON | 861 CAROLINA AVE APT 13 | | | | SUMTER | SC | 29150 | |
| 5670263 | KELLY GAIL | 4600 SW 67TH AVE APT 233 | | | | MIAMI | FL | 33155 | |
| 5670264 | KELLY GARNET | 1406 KAHOE ROAD | | | | BEL AIR | MD | 21015 | |
| 5670265 | KELLY GARRIETT | 128 HONEYSUCKLE TRAIL | | | | SALLY | SC | 29137 | |
| 5670266 | KELLY GARSHMAN | 2312 THOMAS DR | | | | SANTA ROSA | CA | 95404 | |
| 5670267 | KELLY GAY | 2644 N BURLING | | | | CHICAGO | IL | 60614 | |
| 5670268 | KELLY GEORGE | 6451 FAIRLAND ST | | | | ALEXANDRIA | VA | 22312 | |
| 5670269 | KELLY GERALD | 21 JOHNSON LN | | | | MORGANTOWN | WV | 26508 | |
| 5670270 | KELLY GILES | 13803 MASLINE ST | | | | BALDWIN PARK | CA | 91706 | |
| 5450735 | KELLY GINGER | 167 CARPENTER HILL NONE WORCESTER027 | | | | CHARLTON | MA | | |
| 5670271 | KELLY GLENDA | 205 NORTH FORD ST | | | | RUSTON | LA | 71270 | |
| 5450736 | KELLY GLORIA | 3409 HERRINGWOOD COURT DEKALB089 | | | | DECATUR | GA | | |
| 5670272 | KELLY GLORIA | 3409 HERRINGWOOD COURT DEKALB089 | | | | DECATUR | GA | 30034 | |
| 5670273 | KELLY GLOSSER | 7958 FORTY DOLLAR RD | | | | CAMPBELL | NY | 14821 | |
| 5670274 | KELLY GLOVER | 3070 SW AVALON WAY APT 4 | | | | SEATTLE | WA | 98126 | |
| 5670275 | KELLY GORMAN | 381 MATHEWS RD | | | | BOARDMAN | OH | 44512 | |

Exhibit S
Class 4 GUC Ballot Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|-------|------|-----------|-----------|-----------|-----------|------|-------|-------------|---------|
| 5670276 | KELLY GOTH | 504 S 10TH ST | | | | SALINA | KS | 67401 | |
| 5670277 | KELLY GRACE | RT 1 BOX 186 | | | | MINERAL | VA | 23117 | |
| 4131978 | Kelly Grace Corp. | Attn: Alan Shapiro | 49 West 37th Street, 13th Floor | | | New York | NY | 10018 | |
| 5670278 | KELLY GRAVELY | 1700 ROCKCREST DR | | | | LAS VEGAS | NV | 89108 | |
| 5670279 | KELLY GREEN | 221 SCARLET OAK DR | | | | MONROE | OH | 45050 | |
| 5670280 | KELLY GREGORY | 121 HARRISON AVE | | | | MONTCLAIR | NJ | 07042 | |
| 5670281 | KELLY GROVER | 5600 STEWART RD | | | | LAPEER | MI | 48446 | |
| 5670282 | KELLY GUTIERREZ | 265 BRIAN AVE APARTMENT 2 | | | | SILVERTHORNE | CO | 80498 | |
| 5670283 | KELLY HALEY | N2486 CTY K | | | | WAUPACA | WI | 54981 | |
| 5670284 | KELLY HAMILTON | 2112 TRACY DR | | | | DAYTON | OH | 45414 | |
| 5670285 | KELLY HARTER | 1030 EDGERTON ROAD | | | | PRIMOS-SECANE | PA | 19018 | |
| 5450737 | KELLY HATTIE | 232 KLEIN CREEK CT APT 2B | | | | CAROL STREAM | IL | | |
| 5670286 | KELLY HAYWOOD | 27 EPPING ST | | | | RAYMOND | NH | 03077 | |
| 5670287 | KELLY HEATHER | 897 WOODSRD | | | | PASADENA | MD | 21122 | |
| 5670288 | KELLY HEINZ | 7388 OLD LANTERN DR SE | | | | CALEDONIA | MI | 49316 | |
| 5670289 | KELLY HENDRICKS | 121 OGEECHEE DRIVE | | | | RICHMOND HILL | GA | 31324 | |
| 5670290 | KELLY HERRING | 524 NORWOOD EZZELL RD | | | | MOUNT OLIVE | NC | 28365 | |
| 5670291 | KELLY HEWETT | 8969 AUSTIN LN | | | | MOBILE | AL | 36609 | |
| 5670292 | KELLY HICKS | 51221 FIFTH AVE | | | | GRAND JCT | MI | 49056 | |
| 5670293 | KELLY HIGGINS | 20411 BLUFFWATER CIR | | | | HUNTINGTN BCH | CA | 92646 | |
| 5670294 | KELLY HODIE | NOT NEEDED | | | | PORTLAND | OR | 97220 | |
| 5670295 | KELLY HOLMES | 1833 BLUEJAY CT | | | | SEVERN | MD | 21144 | |
| 5670296 | KELLY HOLT | 11 MARTIN HALL | | | | NEWARK | DE | 19711 | |
| 5670297 | KELLY HORNER | 7 KINDER LANE | | | | ELIGHTY-FOUR | PA | 15330 | |
| 5670298 | KELLY HOUSTON | 3251 W 51ST | | | | GARY | IN | 46408 | |
| 5670299 | KELLY HUDSON | 16645 N 53RD PL | | | | SCOTTSDALE | AZ | 85254 | |
| 5670300 | KELLY HUFFMAN | 1875 WEST PINE ST APT 117 | | | | BARABOO | WI | 53913 | |
| 5670301 | KELLY HURLEY | PO BOX 280 | | | | PLATTSMOUTH | NE | 68048 | |
| 5670302 | KELLY HUTCHISON | 5656 HUNTING CREEK | | | | TOLEDO | OH | 43615 | |
| 5670303 | KELLY IBARRA | 507 ATLANTIC AVE | | | | SALISBURY | MD | 21804 | |
| 5670304 | KELLY IKEL | 517 LUCY ST | | | | TAMPA | FL | 33617 | |
| 5670305 | KELLY ISABELL | 6150 MAJORS LN | | | | COLUMBIA | MD | 21045 | |
| 5670306 | KELLY J POFF | 706 HANCES POINT RD | | | | NORTH EAST | MD | 21921 | |
| 5670307 | KELLY J QUICK | 2685 E HAWLEY RD | | | | CUSTER | MI | 49405 | |
| 5670308 | KELLY J WATERMAN | 9716 STONEWALL LANE | | | | AVON | IN | 46123 | |
| 5670310 | KELLY JACKQUELINE | 711 MONROE STREET | | | | JEFFERSON CY | MO | 65101 | |
| 5670311 | KELLY JACKSON | 18072 SANTA BARBARA DR | | | | DETROIT | MI | 48221 | |
| 5670312 | KELLY JACQUELINE | 301 HANBURY DR | | | | COLUMBIA | SC | 29203 | |
| 5670313 | KELLY JACQUELINE I | 6676 AUDBON TRACE WEST | | | | WEST PALM BEACH | FL | 33412 | |
| 5450738 | KELLY JAMES | 8160 SAN REMO WAY | | | | SACRAMENTO | CA | | |
| 5670314 | KELLY JAMES | 8160 SAN REMO WAY | | | | SACRAMENTO | CA | 95823 | |
| 5670315 | KELLY JANICE L | 115 SEARS DR | | | | MANCHESTER | NH | 03103 | |
| 5670316 | KELLY JAQUIEOSHA | 901 LONG HUNTER LANE | | | | GREENVILLE | NC | 27858 | |
| 5670317 | KELLY JASSICA | 15000 CHENAL PKWY | | | | LITTLE ROCK | AR | 72211 | |
| 5670318 | KELLY JEAN EMERY | 51 TREATY CT UNIT 4 | | | | FREMONT | NH | | |
| 5670319 | KELLY JENKINS | 5930 4TH ST NW | | | | WASHINGTON | DC | 20011 | |
| 5670320 | KELLY JEREMY | 5555 LEWIS AVE APT 77 | | | | TOLEDO | OH | 43612 | |
| 5670321 | KELLY JERONA | 524 S NEW YORK AVE UNIT B | | | | EVANSVILLE | IN | 47714 | |
| 5670322 | KELLY JESICA | 295 MOUNTAIN HEIGHTS ROAD | | | | FRONT ROYAL | VA | 22630 | |
| 5670323 | KELLY JOANN M | 3311 BENNETT STREET | | | | NEW ORLEANS | LA | 70131 | |
| 5450739 | KELLY JOANNE | 13038 DORRTHY DRIVE N | | | | PHILADELPHIA | PA | | |
| 5450740 | KELLY JOHN | 5341 CORINTHIAN BAY DR | | | | PLANO | TX | | |
| 5670324 | KELLY JOHN | 5341 CORINTHIAN BAY DR | | | | PLANO | TX | 75093 | |

In re: Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 3299 of 6863

Exhibit S
Class 4 GUC Ballot Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5450741 | KELLY JOHNATHON | 65 CALLAHAN LN UNKNOWN | | | | PELL CITY | AL | | |
| 5670325 | KELLY JOHNNY | 2501 VINE STREET | | | | CHATTANOOGA | TN | 37404 | |
| 5670326 | KELLY JOHNSON | 30521 BURLINGTON RD | | | | MAYWOOD | MO | 63454 | |
| 5670328 | KELLY JONES | 121 N 52ND ST | | | | PHILADELPHIA | PA | 19139 | |
| 5450742 | KELLY JOSEPH | 62 RIVER DR | | | | BARBOURSVILLE | WV | | |
| 5670329 | KELLY JOSEPH | 62 RIVER DR | | | | BARBOURSVILLE | WV | 25504 | |
| 5670330 | KELLY JOSEPH MADDOX | 1185 GLENDALE VALLEY BLVD | | | | FALLENTIMBER | PA | 16639 | |
| 5670331 | KELLY JOSHUA R | 625 BROAD RIVER BVLD | | | | BEAUFORT | SC | 29906 | |
| 5670332 | KELLY JUANITA | 1919 CHUCKATUCK AVE | | | | PETERSBURG | VA | 23805 | |
| 5670333 | KELLY JUHASE | 1 ETZKORN CT NONE | | | | LINCROFT | NJ | 07738 | |
| 5670334 | KELLY JUNIOR | 730 FRANK WICKER RD | | | | SANFORD | NC | 27332 | |
| 5670335 | KELLY KANYA | 1212 WILLOW OAK DRIVE | | | | COLUMBIA | SC | 29223 | |
| 5670336 | KELLY KAREN | 1003 BENNETT STREET | | | | WILMINGTON | DE | 19801 | |
| 5670337 | KELLY KATHERINE | 6710 VARIEL 249 | | | | WOODLAND HILLS | CA | 91303 | |
| 5450743 | KELLY KAYLA | 211 BIG BEN COURT WILLIAMSON187 | | | | FRANKLIN | TN | | |
| 5670338 | KELLY KAYLA | 211 BIG BEN COURT WILLIAMSON187 | | | | FRANKLIN | TN | 37067 | |
| 5670339 | KELLY KAYLICIA | 504 BOXELDER WAY APT 204 | | | | GREENVILLE | NC | 27858 | |
| 5670340 | KELLY KEITH | 2922 FILLMORE DR | | | | CHAMBERSBURG | PA | 17201 | |
| 5670341 | KELLY KELLER | 907 WESTCHASE DR | | | | CHARLESTON | SC | 29407 | |
| 5450744 | KELLY KELLY | 1361 3RD CT | | | | VERO BEACH | FL | | |
| 5670342 | KELLY KELLY | 1361 3RD CT | | | | VERO BEACH | FL | 32960 | |
| 5422962 | KELLY KENNETH | 1021 KELLY LN | | | | WEXFORD | PA | | |
| 5670343 | KELLY KERR | 18202 N CAVE CREEK APT 222 | | | | PHOENIX | AZ | 85032 | |
| 5670344 | KELLY KETCHUM | 12062 MCGEEHAN RD | | | | LISBON | OH | 44423 | |
| 5670345 | KELLY KEVIN | 4815 BRADFIELD RUN | | | | MEMPHIS | TN | 38125 | |
| 5670346 | KELLY KIMBERLY | 1235 RUM NE APT 4 | | | | WASHINGTON | DC | 20002 | |
| 5670347 | KELLY KING | 5952 UNBIVERSITY PL | | | | DETROIT | MI | 48224 | |
| 5670348 | KELLY KMBERLY M | 2237 TENBRINK | | | | ROLLA | MO | 65401 | |
| 5670349 | KELLY KOEMEL | 1311 ROSS AVE | | | | SWEETWATER | TX | 79412 | |
| 5670350 | KELLY KORRIE | 808 GRANT AVENUE | | | | CAMBRIDGE | OH | 43725 | |
| 5670351 | KELLY KRAMER | 234 PEPE CT | | | | EXETER | PA | 18643 | |
| 5670352 | KELLY KREADY | PLEASE ENTER YOUR STREET ADDRESS | | | | ENTER CITY | PA | 17022 | |
| 5670353 | KELLY KRISTINE | RR1 BOX 1305 | | | | DONIPHAN | MO | 63953 | |
| 5670355 | KELLY L FORTUNE | 42 OXEYE TRIAL | | | | NARRAGANSETT | RI | 02882 | |
| 5670356 | KELLY L SMITH | 8888 FINLEY RD | | | | WOOSTER | OH | 44691 | |
| 5670357 | KELLY LABOUF | 24 KELLOGG RD APT 22 | | | | CORTLAND | NY | 13045 | |
| 5670358 | KELLY LAMBERT | 2020 BROMCOS HIGHWAY | | | | HARRISVILLE | RI | 02830 | |
| 5670359 | KELLY LAMICKA | 1119 S KEMP ST | | | | COMPTON | CA | 90220 | |
| 5670360 | KELLY LAMPKIN | 2106 FERNDALE AVE SW | | | | WARREN | OH | 44485 | |
| 5670361 | KELLY LANDIS | 10915 E MISSION AVE | | | | SPOKANE | WA | 99206 | |
| 5670362 | KELLY LARETA | 4805 WHITE OAK AVE | | | | EAST CHICAGO | IN | 46312 | |
| 5670364 | KELLY LATASHIE T | 378 THRESON ST | | | | ORANGEBURG | SC | 29115 | |
| 5670365 | KELLY LATONYA | 525 EATS CALHOUN STREET | | | | SUMTER | SC | 29150 | |
| 5670366 | KELLY LATOYA | 153 HINMAW AVE | | | | BUFFALO | NY | 14216 | |
| 5670367 | KELLY LAUDERDALE | 3419 TAMOHAWK TRL | | | | SHASTA LAKE | CA | 96019 | |
| 5670368 | KELLY LAUREN | 2419 BAY AVE APT 57 | | | | OCEAN CITY | NJ | 08226 | |
| 5670369 | KELLY LEDFORD | 3504 6TH AVE | | | | CHATTANOOGA | TN | 37407 | |
| 5670370 | KELLY LEE | 2377 FALSETTO AVE | | | | HENDERSON | NV | 89052 | |
| 5670371 | KELLY LEE E | 1217 S GALE DR | | | | BIRMINGHAM | AL | 35228 | |
| 5670372 | KELLY LEO | 5250 4TH ST | | | | BALTIMORE | MD | 21225 | |
| 5670373 | KELLY LILLIAN | 328 5TH STREET S E | | | | WASHINGTON | DC | 20003 | |
| 5670374 | KELLY LINDA | 3130 S DINGLE DR | | | | FLORENCE | SC | 29505 | |
| 5670375 | KELLY LORI | 197 CAROLYN ST | | | | WARWICK | RI | 02886 | |

Exhibit S
Class 4 GUC Ballot Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5670376 | KELLY LORNA | 2619 NE 16TH ST | | | | FT LAUDERDALE | FL | 33304 | |
| 5422964 | KELLY LOWRY | 701 LARIAT LN | | | | WYLIE | TX | | |
| 5670377 | KELLY LUEVANO | 22759 LUKEN LN | | | | PERRIS | CA | 92570 | |
| 5450745 | KELLY LUISA | 3305 DUNLIEGH DR UNIT A | | | | AUSTIN | TX | | |
| 5670378 | KELLY LURENE | 394 SEVEN ACRES RD | | | | SAINT GEORGE | SC | 29477 | |
| 5670379 | KELLY LYNN | 261 3RD AVE | | | | CARBONHILL | AL | 35549 | |
| 5670380 | KELLY M KAWAR | 825 N ADAMS ST | | | | GLENDALE | CA | 91206 | |
| 5670381 | KELLY MADELYN | 136 KINSMAN RD | | | | JAMESTOWN | PA | 16134 | |
| 5670382 | KELLY MARGARET | XXXXX | | | | NORTH PALM BE | FL | 33408 | |
| 5670385 | KELLY MARKEYA | 2201 LORECO DR APT 105 | | | | BOSSIER | LA | 71111 | |
| 5670386 | KELLY MARTIN | 830 N HARRISON AVE | | | | FRESNO | CA | 93728 | |
| 5670387 | KELLY MASON | 4322 GLENMONT DR | | | | SAN JOSE | CA | 95136 | |
| 5422966 | KELLY MASSEY | 18700 N 107TH AVE STE 9 | | | | SUN CITY | AZ | | |
| 5450747 | KELLY MATTHEW | 4107 BELFIELD DR | | | | GREENSBORO | NC | | |
| 5670388 | KELLY MATTHEW | 4107 BELFIELD DR | | | | GREENSBORO | NC | 27405 | |
| 5670389 | KELLY MCCOY | 2445 APRICOT LANE | | | | LAS VEGAS | NV | 89108 | |
| 5422968 | KELLY MCELROY | 307 CATTAIL COURT | | | | LONGMONT | CO | | |
| 5670391 | KELLY MCLANE | 115 CARVER RD | | | | JACKSONVILLE | NC | 28540 | |
| 5670392 | KELLY MCQUEEN | UNITED STATES | | | | OCALA | FL | 34488 | |
| 5670393 | KELLY MEIER | 88 E NEWPORT ST | | | | HANOVER TWP | PA | 18706 | |
| 5670394 | KELLY MELANIE M | 975 OLD COUNTY RD | | | | BROOKINGS | OR | 97415 | |
| 5450748 | KELLY MELISSA | 3549 ESPLANADE SP 443 | | | | CHICO | CA | | |
| 5670395 | KELLY MELISSA | 3549 ESPLANADE SP 443 | | | | CHICO | CA | 95973 | |
| 5670396 | KELLY MICHAEL | 6562 TULIP ST 2ND FL REAR | | | | BENSALEM | PA | 19135 | |
| 5670397 | KELLY MICHEAL | 734 CLEANS RD | | | | GAINESVILLE | FL | 32607 | |
| 5670398 | KELLY MICHELLE | PO BOX 414 | | | | GIDEON | MO | 63848 | |
| 5670400 | KELLY MILISSA | 108 MERIDIAN WAY APT G | | | | WINTERSVILLE | OH | 43953 | |
| 5670401 | KELLY MILLER | 221 ORCHARD AVE | | | | OLEAN | NY | 14760 | |
| 5670402 | KELLY MOORE | 3995 GLADE CREEK RD | | | | SPARTA | TN | 38583 | |
| 5670403 | KELLY MORRIS | 1050 ELAM CIR | | | | PEARSON | GA | 31642 | |
| 5670404 | KELLY MURPHY | 159 GROVE ST | | | | NORTH CONWAY | NH | 03860 | |
| 5670405 | KELLY NABOROWSKI | 12755 STAMFORD LN | | | | ROSCOE | IL | | |
| 5450750 | KELLY NANCY | 49907 N 24TH AVE | | | | NEW RIVER | AZ | | |
| 5450751 | KELLY NATASHA | 818 MARYLAND AVE | | | | SCHOFIELD | WI | | |
| 5670406 | KELLY NEAL | ADDRESS | | | | CITY | CA | 90806 | |
| 5670407 | KELLY NELOMS | 1398 MINSON WAY | | | | AKRON | OH | 44306 | |
| 5670408 | KELLY NICHOLSON | 215 N BOUNDARY AVE | | | | MCARTHUR | OH | 45651 | |
| 5670409 | KELLY NICOLE | 1037 NOLAND DR APT D | | | | HAGERSTOWN | MD | 21740 | |
| 5670410 | KELLY NUNLEY | 260 CARDINAL DR | | | | GRAYSON | KY | 41143 | |
| 5670411 | KELLY OCONNOR | 2020 EDWARDS RD | | | | WATERLOO | NY | 13165 | |
| 5670412 | KELLY O'DONNELL | 6303 116TH ST | | | | PLEASANT PR | WI | 53158 | |
| 5450752 | KELLY ONEKA | 756 PUTNAM AVE | | | | BROOKLYN | NY | | |
| 5670415 | KELLY ORNER | 2422 WALLACE DR | | | | JACKSON | MI | 49203 | |
| 5670416 | KELLY OSIFO | 1208 JONES STATION ROAD | | | | ARNOLD | MD | 21012 | |
| 5670417 | KELLY PAGLIARO | 9115 ACADEMY RD | | | | PHILADELPHIA | PA | 19136 | |
| 5670418 | KELLY PALMER | 4394 E 128P | | | | DENVER | CO | 80241 | |
| 5670420 | KELLY PARKS | 533 HIGH ST | | | | CHESTERTOWN | MD | 21620 | |
| 5670421 | KELLY PATERSON | 347 WEST JARVIS | | | | HAZEL PARK | MI | 48030 | |
| 5670422 | KELLY PATRICA | 95 SCOTT AVE | | | | COLUMBUS | MS | 39701 | |
| 5670423 | KELLY PATRICIA | 95 SCOTT AVE | | | | MATHISON | MS | 39752 | |
| 5450754 | KELLY PATRICK | 25 BARKLEY ST | | | | FORT LEONARDWOOD | MO | | |
| 5670424 | KELLY PENNINGTON | 112 F PARK VIEW DR | | | | GLASGOW | KY | 42141 | |

Exhibit S
Class 4 GUC Ballot Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5670425 | KELLY PERRY | 821 OAK ST | | | | TOLEDO | OH | 43605 | |
| 5670426 | KELLY PETERSON | 1014 13TH AVE S | | | | FARGO | ND | 58103 | |
| 5670427 | KELLY PIERCE | 1750 PALMETTO DRIVE | | | | KISSIMMEE | FL | 34744 | |
| 5670428 | KELLY PITCHFORD | 22507 THOMASVILLE RD | | | | VIRDEN | IL | 62690 | |
| 5670429 | KELLY PIZARRO | LOIZA | | | | LOIZA | PR | 00772 | |
| 5670430 | KELLY POAGE | 701 NW 2ND ST | | | | STATE CENTER | IA | 50158 | |
| 5670431 | KELLY PRESLEY | PLEASE ENTER YOUR STREET ADDRESS | | | | ENTER CITY | VA | 24528 | |
| 5670432 | KELLY PRESSLEY | 1100 SAINT PAUL | | | | ROCHESTER | NY | 14621 | |
| 5670433 | KELLY PREVO | 4311 TRUMBELL DR | | | | FLINT | MI | 48504 | |
| 5670435 | KELLY R RATLEDGE | 633 HEPATICA DR | | | | MARYVILLE | TN | 37804 | |
| 5450755 | KELLY RACHAEL | 1301 31ST AVE SW UNIT 211 | | | | MINOT | ND | | |
| 5670437 | KELLY RACKLEFF | 1241 JACKSON ST N | | | | ST PETERSBURG | FL | 33705 | |
| 5670439 | KELLY RAPP | 808 APRICOT | | | | MOUNT VERNON | IL | 62864 | |
| 5670440 | KELLY RATTLIFF | 151 LEE ROAD 962 | | | | SMITHS | AL | 36877 | |
| 5670441 | KELLY REBECCA | 33 NORMAN TERRACE | | | | FEEDING HILLS | MA | 01108 | |
| 5670442 | KELLY RECORE | 215 LEARY FLINT RD | | | | BRASHER FALLS | NY | 13613 | |
| 5670444 | KELLY REGINA | 426 FORESTERIA DR | | | | LAKE PARK | FL | 33410 | |
| 5670445 | KELLY REITANO | 35 PITTSFIELD ST | | | | PENNSVILLE | NJ | 08070 | |
| 5670446 | KELLY RENEE F | 101 BABS CT | | | | LINCOLNTON | NC | 28092 | |
| 5670447 | KELLY RICE | 3676 BOSWORTH AVE | | | | CLEVELAND | OH | 44111 | |
| 5450756 | KELLY RICHARD | 1180 CATTELL RD | | | | WENONAH | NJ | | |
| 5670448 | KELLY RICHARDSON | 1912 WOODRUFF | | | | GREENBRIER | TN | 37073 | |
| 5670449 | KELLY RICKY | PLEASE ENTER | | | | BATABIA | OH | 45103 | |
| 5670450 | KELLY RIDOUT | 230 ED WARREN DR | | | | STOUT | OH | 45684 | |
| 5670451 | KELLY RIGGN | 145 W RIVER DR APT 31 | | | | MANCHESTER | NH | | |
| 5670452 | KELLY RIVERA | VILLA CIROLLO | | | | CAGUAS | PR | 00725 | |
| 5450758 | KELLY ROBERT | 56 WEARE RD | | | | NEW BOSTON | NH | | |
| 5670454 | KELLY ROCHCELLE | 12808 PEACHLEAF CT | | | | UPPER MARLBORO | MD | 20774 | |
| 5450759 | KELLY RODNEY | 5295 L HONOAPIILANI RD LAHAINA | | | | LAHAINA | HI | | |
| 5670456 | KELLY ROSE | 2990 NW 191 ST | | | | OPA-LOCKA | FL | 33056 | |
| 5670457 | KELLY ROSS | 5211 52ND ST | | | | KENOSHA | WI | 61103 | |
| 5670458 | KELLY RUCH | STARLIGHT | | | | DEC | IL | 62526 | |
| 5450760 | KELLY RYAN | 1005 CYPRESS SPRINGS CV | | | | JONESBORO | AR | | |
| 5670460 | KELLY RYAN | 1005 CYPRESS SPRINGS CV | | | | JONESBORO | AR | 72401 | |
| 5670461 | KELLY SADLER | 5131 CLINE HOLLOW RD | | | | MURRYSVILLE | PA | 15632 | |
| 5670462 | KELLY SALTZMAN | 1621 BAY RIDGE RD | | | | EDGEWATER | MD | 21037 | |
| 5450761 | KELLY SAMATHA | 3747 BRIGGS RD | | | | COLUMBUS | OH | | |
| 5670463 | KELLY SANDRA | 1402 GORT CT | | | | PORTSMOUTH | VA | 23701 | |
| 5670464 | KELLY SANDRA T | 5105 DEAL DR APT 201 | | | | OXON HILL | MD | 20745 | |
| 5670465 | KELLY SANTIAGO | 1357 NEPTUNE AVE | | | | AKRON | OH | 44301 | |
| 5450762 | KELLY SARAH | 2500 NW 9TH AVE APT 204 | | | | WILTON MANORS | FL | | |
| 5670466 | KELLY SATCHELL | 19150 DEVLIN RD | | | | PARKER | KS | 66072 | |
| 5670467 | KELLY SCHATZ | 1133 S 16TH | | | | VINCENNES | IN | 47591 | |
| 5670468 | KELLY SCHEFFE | 701 WEST 20TH AVENUE | | | | HUTCHINSON | KS | 67502 | |
| 5670469 | KELLY SCHLABACH LEAVE IN G | 79 HAMPSHIRE ST 2 | | | | CAMBRIDGE | MA | 02139 | |
| 5670472 | KELLY SCORZATO | 8901 S MINGO PARK DR | | | | DRAPER | UT | 84020 | |
| 5670473 | KELLY SEAN WALKER WALKER1 | 214 75 WYTHE CREEK RD | | | | POQUOSON | VA | 23662 | |
| 5670474 | KELLY SETTLES | 1214 N 119TH AVE | | | | AVONDALE | AZ | 85932 | |
| 5670475 | KELLY SHAKEDA | 1350 VIRGINIA AVE | | | | DAYTONA BEACH | FL | 32114 | |
| 5670476 | KELLY SHANEKA | 1813 E 28TH AVE UNIT A | | | | TAMPA | FL | 33605 | |
| 5670477 | KELLY SHANETTA | 5502 W WASHINGTON BLVD | | | | CHICAGO | IL | 60644 | |
| 5670478 | KELLY SHARON | 851 KNIGHTS HILL RD | | | | CAMDEN | SC | 29020 | |
| 5670479 | KELLY SHARP | 202 BRIDGE ST SE | | | | ORTING | WA | 98360 | |

Exhibit S
Class 4 GUC Ballot Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5450764 | KELLY SHAWN | 173 KOLOKOLO CIRCLE 104 | | | | WAHIAWA | HI | | |
| 5450765 | KELLY SHEILA | 215 E HIGHWAY 106 | | | | HULL | IL | | |
| 5670480 | KELLY SHELIA | PO BOX 7086 | | | | LOS ANGELES | CA | 90007 | |
| 5670482 | KELLY SHUNDRELL | 140 THELMA ST | | | | COLQUITT | GA | 39837 | |
| 5670483 | KELLY SILVIA | 14 EAST BAKER | | | | FAIRLEA | WV | 24902 | |
| 5670485 | KELLY SISSON | 933 SOUTH WALNUT STREET | | | | ST ALBANS | WV | 25177 | |
| 5670486 | KELLY SLEEZER | 28 WILLIAM ST | | | | GLOVERSVILLE | NY | 12078 | |
| 5670487 | KELLY SMITH | NO ADDRESS | | | | HAGERSTOWN | MD | 21740 | |
| 5670488 | KELLY SMITH-BOMER | 24340 BUCHANAN CT APT 1845 | | | | FARMINGTON HILLS | MI | 48335 | |
| 5670490 | KELLY SOPINSKI | 227 CHRUCH STREET | | | | TAYLOR | PA | 18517 | |
| 5670491 | KELLY SPAULDING | 3094 SUNDOWN LN | | | | SAGINAW | MI | 48603 | |
| 5670492 | KELLY SPENCER | 66 BIRDHOUSE LN | | | | FOSTER | VA | 23056-2092 | |
| 5670493 | KELLY SPIKA | 4642 JACOB ST SW | | | | WYOMING | MI | 49418 | |
| 5670495 | KELLY STEVEN | 11868 CLIFTON BLVD | | | | LAKEWOOD | OH | 44107 | |
| 5670496 | KELLY STROCK | 4900 NW TERRACE VIEW DR | | | | BREMERTON | WA | 98312 | |
| 5670497 | KELLY SUE | 10481 CRESTON DR | | | | LOS ALTOS | CA | 94024 | |
| 5670498 | KELLY SUNDERLAND | 6316 CHARLES TRL NONE | | | | MCKINNEY | TX | 75070 | |
| 5670499 | KELLY SUSIE | 3420 WEDGEFIELD RD | | | | SUMTER | SC | 29154 | |
| 5670500 | KELLY SYLVIA | 5846 WYOMING AVE | | | | NEW PRT RCHY | FL | 34652 | |
| 5670501 | KELLY TAMMIE | PO BOX 712 | | | | BROOKSVILLE | MS | 39739 | |
| 5450767 | KELLY TANYA | 1027 FRIARTUCK TRAIL | | | | LADSON | SC | | |
| 5670502 | KELLY TANYA | 1027 FRIARTUCK TRAIL | | | | LADSON | SC | 29445 | |
| 5670503 | KELLY TAYLOR | 208 E 8TH STREET | | | | DILL CITY | OK | 73641 | |
| 5670506 | KELLY THOMAS | 3005 ANTHONY HWY | | | | CHAMBERSBURG | PA | 17202 | |
| 5422975 | KELLY THOMPSON | PO BOX 377 | | | | ORWIGSBURG | PA | | |
| 5670507 | KELLY THORNTON | PO BOX 3122 | | | | LUFKIN | TX | 75903 | |
| 5670508 | KELLY TIERRA S | 13138 FIVE FORKS RD | | | | AMELIA | VA | 23002 | |
| 5670509 | KELLY TIFFANY | 301 HANBURY DR | | | | COLUMBIA | SC | 29203 | |
| 5670510 | KELLY TILLETHEA | DILKON NEW HOUSING 21 | | | | WINSLOW | AZ | 86047 | |
| 5670511 | KELLY TIMMER | 10000 | | | | LAINGSBURG | MI | 48848 | |
| 5670512 | KELLY TOLEDO | 618 OAK AVE | | | | WASCO | CA | 93280 | |
| 5670514 | KELLY TONI | 106 FIFTH ST | | | | GREGORY | TX | 78359 | |
| 5670515 | KELLY TONICA | 7518 LEROY DR | | | | JACKSONVILLE | FL | 32244 | |
| 5670516 | KELLY TONYA | NEEDS ADD | | | | COLUMBUS | OH | 43073 | |
| 5670517 | KELLY TOOL | 5225 VALCOURT ST | | | | MIAMISBURG | OH | 45324 | |
| 5670518 | KELLY TOUCHINE | 1416 ROMERO CIRCLE | | | | GALLUP | NM | 87305 | |
| 5670519 | KELLY TRACY | 272 GILLESPIE ST | | | | PINEBLUFF | NC | 28373 | |
| 5670520 | KELLY TRAVERS | APT 508 | | | | ALEXANDRIA | VA | 22312 | |
| 5670522 | KELLY TRIPLETT | 2134 SOUTH COLMAN | | | | SHEPHERD | MI | 48883 | |
| 5670523 | KELLY TRUSSELL | 170 LONE STAR LN | | | | SPARTA | TN | 38583-5974 | |
| 5670524 | KELLY TURNER | 6008 PENNSYVANIA AVE | | | | NASHVILLE | TN | 37209 | |
| 5670525 | KELLY UGANDA | 814 140 GUILFORD CLGE RD | | | | GREENSBORO | NC | 27409 | |
| 5670526 | KELLY VANVALKENBURG | AVALON ENTERTAINMENT | | | | NEW YORK | NY | 10012 | |
| 5670530 | KELLY WALKER | 112 RINGNECK DR | | | | HARRISBURG | PA | | |
| 5450768 | KELLY WARREN | 485 BETHLEHEM RD | | | | STATESVILLE | NC | | |
| 5670531 | KELLY WARREN | 485 BETHLEHEM RD | | | | STATESVILLE | NC | 28677 | |
| 5670532 | KELLY WAYNE | 4935 N 104TH ST | | | | MILWAUKEE | WI | 53225 | |
| 5670534 | KELLY WHIPPS | 8742 ROYALTON RD SW | | | | AMANDA | OH | 43102 | |
| 5670535 | KELLY WHITE | 25445 EUCLID AVE | | | | EUCLID | OH | 44117 | |
| 5670536 | KELLY WILHELMENIA | 901 CORONA DR APT 8D | | | | ORANGEBURG | SC | 29115 | |
| 5450769 | KELLY WILLIAM R | 7927 ST IVES ROAD N | | | | CHARLESTON | SC | | |
| 5670538 | KELLY WILLIAMTASH | 106 PALETTO RIDGE DR | | | | WINTER HAVEN | FL | 33880 | |
| 5450770 | KELLY WINIFRED | 1252 W 51ST ST | | | | CHICAGO | IL | | |

Exhibit S

Class 4 GUC Ballot Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5670540 | KELLY WOOD | 147 CENTRE ST | | | | BROCKTON | MA | 02302 | |
| 5670541 | KELLY WOODCOCK | 3728 GEAR ST | | | | MONTMORENCI | IN | 47962 | |
| 5670542 | KELLY WORKMAN | 540 BIRCHROAD | | | | SHAGELUK | AK | 99665 | |
| 5670544 | KELLY YVETTE M | 3557 SILSBY RD | | | | UNIVERSITY HTS | OH | 44118 | |
| 5670545 | KELLY ZANDBERGEN | 9946 SILVER STIRRUP DR | | | | COLORADO SPG | CO | 80817 | |
| 5670546 | KELLY ZIMMERMAN | 1234 LANE | | | | ELIZABETHTOWN | PA | 17088 | |
| 4790602 | Kelly, Angela | Redacted | | | | | | | |
| 5670547 | KELLYANN KINSELLA | 2551 S PHILIP ST | | | | SOUTH PHILLY | PA | 19148 | |
| 5670548 | KELLYLIM KELLYLIM | 11060 GETTYSBURG DRIVE | | | | RANCHO CUCAMONGA | CA | 91737 | |
| 5670549 | KELLY-MIKE MCCLELLAN | 9680 BEAVER RD | | | | ALEXANDER | NY | 14005 | |
| 5670550 | KELLYS NAVARRO TORRES | 3333 BEVERLY ROAD | | | | HOFFMAN ESTATES | IL | 60179 | |
| 5670551 | KELLYY PALETA | 123 STORE | | | | LAS VEGAS | NV | 89110 | |
| 5670552 | KELLYY PALETA FLORES | 123 STORE | | | | LAS VEGAS | NV | 89110 | |
| 5670554 | KELMIT OQUENDO | CALLE RAMOS ANTONINI 571 | | | | PONCE | PR | 00728 | |
| 5670555 | KELNAI FARHAT | 13223 BRUSHY KNOLL LN | | | | SUGAR LAND | TX | 77498 | |
| 5670556 | KELNER PHIL | 3412 OAK RIDGE RD 208 | | | | MINNETONKA | MN | 55305 | |
| 5450772 | KELNER SARA | GFA SERVICES 112 N UNIVERSITY DR STE 260 | | | | FARGO | ND | | |
| 5670557 | KELPE ROB | 2049 CALLE LA SOMBRA | | | | SIMI VALLEY | CA | 93063 | |
| 5450774 | KELSAY LAURIE | 300 SE 95TH AVE | | | | VANCOUVER | WA | | |
| 5670559 | KELSCH ART | 3406 NORTH COVE DRIVE | | | | LOUISVILLE | TN | 37777 | |
| 5450775 | KELSCH SCOTT | 463 CROSSBOW DR | | | | MAINEVILLE | OH | | |
| 5670560 | KELSEA ANDERSON | 7825 WARSAW ST | | | | METAIRIE | LA | 70003 | |
| 5670561 | KELSEA COPENHAVER | 6356 EDESVILLE RD | | | | ROCK HALL | MD | 21921 | |
| 5670562 | KELSEA WATSON | 600 S 9TH ST | | | | CLINTON | OK | 73601 | |
| 5670563 | KELSEE JOHNSON | 7451 E RIDGE ESTATES DR | | | | JAX | FL | 32040 | |
| 5450776 | KELSER DIANE | 511 W JACKSON STREET | | | | HEBRON | IN | | |
| 5670564 | KELSEY ADAMS | 1435 S STAKES RD | | | | GOWEN | MI | 49326 | |
| 5670565 | KELSEY ANDRADE | 686 N MONTELLO APTR3 | | | | BROCKTON | MA | 02301 | |
| 5450777 | KELSEY BARBARA | P O BOX 263 | | | | WESTBROOK | CT | | |
| 5670566 | KELSEY BECKHAM | 809 W MASON ST | | | | MABANK | TX | 75147 | |
| 5670568 | KELSEY BERRY | 2311 N PEORIA AVE | | | | PEORIA | IL | 61603 | |
| 5450779 | KELSEY CHERIE | 401 N RIDGEWOOD AVE APT 416 | | | | DAYTONA BEACH | FL | | |
| 5670570 | KELSEY CHRISTENSEN | 77 LEIMAMO ST | | | | HILO | HI | 96720 | |
| 5670572 | KELSEY E HELMS | 58 GIBSON TERR | | | | CONNELLSVILLE | PA | 15425 | |
| 5670573 | KELSEY E MEDINA | 610 REDWING | | | | NIOBRARA | NE | 68760 | |
| 5450780 | KELSEY EDWARD | 10 LINCOLN AVENUE | | | | SARATOGA SPRINGS | NY | | |
| 5670574 | KELSEY ELLIS | 97 MOKAWK DR | | | | LUCASVILLE | OH | 45648 | |
| 5670575 | KELSEY EVANS | 1112 HARGROVE APT 2 | | | | TUSCALOOSA | AL | 35401 | |
| 5670576 | KELSEY HALL-BRAATZ | 819 S 11TH ST | | | | TOLEDO | OH | 43604 | |
| 5670577 | KELSEY HANKS | 540 ELTON WISE RD | | | | SHONGALOO | LA | 71072-2228 | |
| 5670578 | KELSEY HUTZELL | 16847 VIRGINIA AVE | | | | WILLIAMSPORT | MD | 21795-1330 | |
| 5670579 | KELSEY JESSICA | 10 CURTISWOOD DR | | | | SUMTER | SC | 29150 | |
| 5670580 | KELSEY JONES | 6314 HILLSIDE AVE | | | | CINCINNATI | OH | 45233 | |
| 5450781 | KELSEY JOSHUA | 129 CUMBERLAND DR | | | | LUDOWICI | GA | | |
| 5450782 | KELSEY KATHY | 1275 LINDSAY LANE | | | | HAGERSTOWN | MD | | |
| 5670581 | KELSEY KILCULLEN | 2544 SW MURRAY DR | | | | OKLAHOMA CITY | OK | 73119 | |
| 5670582 | KELSEY L WILSON | 315 BEALE AVE | | | | LEECHBURG | PA | 15656 | |
| 5670583 | KELSEY LAING | 1831 SE MANDRAKE CIR NONE | | | | PORT ST LUCIE | FL | | |
| 5670584 | KELSEY LAROCHE | 105 COLE ST | | | | PAWT | RI | 02860 | |
| 5670585 | KELSEY LEWIS | 4470 E PIKES PEAK AVE | | | | COLO SPRINGS | CO | 80909 | |
| 5670586 | KELSEY LIRIANO | 4112 ARROW RIDGE PL | | | | KISSIMMEE | FL | 34741 | |
| 5670587 | KELSEY LOOMANS | 504 16TH ST SW | | | | PUYALLUP | WA | 98371 | |

Exhibit S
Class 4 GUC Ballot Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5670588 | KELSEY LOWE | 416 25TH STR | | | | CAIRO | IL | 62914 | |
| 5450783 | KELSEY LUCAS | 119 WEST END AVE APT 3 | | | | CAMBRIDGE | MD | | |
| 5670589 | KELSEY MOORE | 8186 MAPLE ST SW | | | | COVINGTON | GA | 30014 | |
| 5670590 | KELSEY MULLEN | 186 POPLAR ST APT 1 | | | | PIKEVILLE | KY | 41501 | |
| 5670591 | KELSEY NAKIA | 2980 TURNINGLEN FLANE | | | | JAX | FL | 32221 | |
| 5670592 | KELSEY ONEAL | 1315 N 9TH | | | | QUINCY | IL | 62301 | |
| 5670593 | KELSEY PARKER | 332 BAYVIEW AVE APT2 | | | | CRANSTON | RI | 02905 | |
| 5670594 | KELSEY PENTLAND | 5878 CHAPEL LANE | | | | BEAUMONT | TX | 77705 | |
| 5670595 | KELSEY PUCKETT | 6290 GANDER RD E | | | | DAYTON | OH | 45424 | |
| 5670596 | KELSEY RENOLDS | 321 PERRY ST | | | | ROSSVILLE | KS | 66533 | |
| 5670597 | KELSEY REVARD | 653 LA Golondrina Dr | | | | Wickenburg | AZ | 85390-1266 | |
| 5670599 | KELSEY SCHACHTER | 217 BOYLSTON ST 2 | | | | BOSTON | MA | 02130 | |
| 5670600 | KELSEY SEIFRIED | 642 LILLIUS ST | | | | ABILENE | TX | 79603 | |
| 5450784 | KELSEY SHARON | 3303 ARDOR TER | | | | BOWIE | MD | | |
| 5670601 | KELSEY SHUPE | 504 WOOD STREET | | | | MAYSVILLE | KY | 41056 | |
| 5670602 | KELSEY SINQUEFIELD | 100 ALUMNI DRIVE BOX 325 | | | | CLEVELAND | GA | 30528 | |
| 5670603 | KELSEY TANER | 716 SOUTH GRAND AVE | | | | ATLANTA | GA | 30318 | |
| 5450785 | KELSEY THADDUES | 20261 COCHRAN RD | | | | HEMPSTEAD | TX | | |
| 5670605 | KELSEY WESTLEY | 315 2ND MAIN ST | | | | ELROY | WI | 53929 | |
| 5670606 | KELSEY WILLIAMS | 366 MONTICELLO CT | | | | GLEN BURNIE | MD | 21061 | |
| 5670607 | KELSHALL MARCELLA A | 16410 MANDAHL | | | | ST THOMAS | VI | 00802 | |
| 5670609 | KELSO ALECIA | PO BOX 864 | | | | PORT SULPHUR | LA | 70083 | |
| 5670610 | KELSO DANIELLE | 5700 AVE | | | | LAS CRUCES | NM | 88007 | |
| 5670611 | KELSO JACQUELINE | 111 | | | | HOUSTON | TX | 77074 | |
| 5670612 | KELSO JENNIFER | 204BIG VALLEY DRIVE | | | | BRISTOL | TN | 37620 | |
| 5670613 | KELSO MONICA | 548 SERENADE CIR E | | | | JACKSONVILLE | FL | 32225 | |
| 5450786 | KELSO RODNEY | 181 HATHORNE RD | | | | ALEXANDRIA | LA | | |
| 5670614 | KELSO TERESA D | 10113 DAMON POINTE DR | | | | BELMONT | NC | 28012 | |
| 5450787 | KELSON DARNEISHA | 10119 CIRCLE PLZ W | | | | MIAMI | FL | | |
| 5670615 | KELSON MICHELLE | 211 DOUGLAS STREET | | | | MANCHESTER | NH | 03102 | |
| 5670617 | KELSYE COLE | 2404 LUCAS HUNT | | | | SLOUIS | MO | 63121 | |
| 5670618 | KELTEE FREDERICK J | 3108 HERITAGE HEIGHTS WAY | | | | JEFFERSONVLLE | IN | 47130 | |
| 5450788 | KELTING ILONA | 35 PINEBROOK DR | | | | MORRISONVILLE | NY | | |
| 5670619 | KELTON CYNTHIA S | 14887 PACE RD | | | | CLINTON | LA | 70722 | |
| 5670621 | KELTY KAREN | 3536 NORBOURNE BLVD | | | | LOUISVILLE | KY | 40207 | |
| 5670622 | KELTZ TRISH | 2955 CENTRAL DR | | | | CASPER | WY | 82604 | |
| 5670623 | KELVA LEBLANC | 1211 WEST ST | | | | JENNINGS | LA | 70546 | |
| 5670624 | KELVENA ACREE | 1502 SHIRLEY AVE | | | | ALBANY | GA | 31705 | |
| 5670625 | KELVIN C BLACK | 5116 HAROLD ST | | | | DETROIT | MI | 48212 | |
| 5670626 | KELVIN CHESTER | PO BOX 951 | | | | NEWNAN | GA | 30264 | |
| 5670627 | KELVIN COLEY | 11412 SCRIBNER LANE | | | | LITHIA | FL | 33547 | |
| 5670628 | KELVIN CORREA | HC 02 BOX 5985 | | | | BAJADERO | PR | 00616 | |
| 5670630 | KELVIN F BROTHERS | 2404 CROWN CT | | | | CHESAPEAKE | VA | 23325 | |
| 5670631 | KELVIN HIBBLER | 1901 CADDY CIRCLE APT62 | | | | FORT WORTH | TX | 76140 | |
| 5670632 | KELVIN KELVINSALTERS | 96 ANDERSON HILL | | | | LAMONT | FL | 32336 | |
| 5670633 | KELVIN KOGER | 203 NW 7TH ST | | | | OKEECHOBEE | FL | 34972 | |
| 5670634 | KELVIN L EVANS | 1510 N ENDEN ST | | | | BALTIMORE | MD | 21213 | |
| 5670635 | KELVIN L MCCLAINE | 81911 | | | | MEMPHIS | TN | 38141 | |
| 5670636 | KELVIN LE | 14517 BRANHAM LN | | | | SAN JOSE | CA | 95124 | |
| 5670638 | KELVIN NIJOKA | 1601 OLD BARNWOOD AVE | | | | ZACHARY | LA | 70791 | |
| 5670639 | KELVIN O RODRIGUEZ | 902 DOUGLAS AVE | | | | PROVIDENCE | RI | 02908 | |
| 5670640 | KELVIN ODOMS | 1119 WINGATE AVE | | | | ALBANY | GA | 31705 | |
| 5670641 | KELVIN ORTIZ-PASTORIZA | BO SANTANA CALLE LOS | | | | ARECIBO | PR | | |

Exhibit S

Class 4 GUC Ballot Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|-------|------|-----------|-----------|-----------|-----------|------|-------|-------------|---------|
| 5670642 | KELVIN PADILLA | HC 73 BOX 4464 | | | | NARANJITO | PR | 00719 | |
| 5670643 | KELVIN RAMOS | RR7 BOX11095 | | | | TOA ALTA | PR | 00953 | |
| 5670644 | KELVIN RENA PEA | 5005 NE EMERSON CT | | | | PORTLAND | OR | 97218 | |
| 5670646 | KELVIN SPIVEY | 133450 SW 181 ST | | | | MIAMI | FL | 33177 | |
| 5670647 | KELVIN TYSON | 216 GREENDALE DR | | | | WILMINGTON | NC | 28405 | |
| 5670648 | KELYN VASQUEZ | 4917 AMERICAN DR | | | | ANNANDALE | VA | 22003 | |
| 5670649 | KEM DEAN | 178 DEAN HOLLOW RD | | | | MAX MEADOWS | VA | 24360 | |
| 5670650 | KEM EVERETT | PO BOX 1944 | | | | NEWPORT | NC | 28570 | |
| 5670651 | KEMAL DERVISEVIC | 45 SAINT JOHNS AVE | | | | YONKERS | NY | 10704 | |
| 5670652 | KEMAL NURIA | 4104 ELBY ST | | | | SILVER SPRING | MD | 20906 | |
| 5670653 | KEMAR BELL | 5990 FOUNDERS HILL | | | | ALEXANDRIA | VA | 22310 | |
| 5450790 | KEMBA WAGONER | 8290 FEDERAL BLVD APT 132 | | | | WESTMINSTER | CO | | |
| 5450791 | KEMBEL PATRICIA | 26350 COUNTY ROAD 28 | | | | SNYDER | CO | | |
| 5670654 | KEMBREA CASTLEBERRY | 2691 PINE BRUSH DR | | | | LAKELAND | FL | 33813 | |
| 5450792 | KEMEJAK, ARLENE | Redacted | | | | | | | |
| 5670655 | KEMEM JIM | 711 SOUTH KAMEHAMEHA AVE | | | | KAHULUI | HI | 96732 | |
| 5450793 | KEMENY LAURA | 4421 W 123RD PL BROOMFIELD014 | | | | BROOMFIELD | CO | | |
| 5450794 | KEMERER VALERIE | 2389 ASHDALE ST NW STARK151 | | | | CANTON | OH | | |
| 5670656 | KEMI AWOSIKA | 1502 N 97TH ST | | | | SEATTLE | WA | 98103 | |
| 5670657 | KEMI GIBSON | 70 COMETCOURT | | | | PARKVILLE | MD | 21234 | |
| 5670658 | KEMIAMARIE SHULER | 711 HIBISCUS ST | | | | SEBRING | FL | 33870 | |
| 5670659 | KEMILINE DORVIL | 4388 LAKE TAHOE CIR | | | | WEST PALM BCH | FL | 33417 | |
| 5670660 | KEMISHA BURGESS | XXXXXXXXXXXXXXXXXXXX | | | | XXXXXXXXXXXXXX | FL | 33407 | |
| 5670661 | KEMLER CHRISTINA | 2349 BYBERRY RD | | | | BENSALEM | PA | 19020 | |
| 5450795 | KEMLING KEANDRA | 7555 US HWY 69 N | | | | POLLOK | TX | | |
| 5670662 | KEMMARY L BANKS-GREEN | 18307 SANTA ROSA DR | | | | DETROIT | MI | 48221 | |
| 5450797 | KEMMER CHRIS | 1313 NUGGET CREEK DR CLARK003 | | | | LAS VEGAS | NV | | |
| 5670663 | KEMMIS PAMELA | 6792 NW 31ST CIR | | | | JENNINGS | FL | 32053 | |
| 5670665 | KEMP ALANA M | 301 TRUE TEMPER RD LOT 23 | | | | ANDERSON | SC | 29624 | |
| 5450798 | KEMP ANNEMARIE | 63677 WOODLAND LANE WALLOWA063 | | | | JOSEPH | OR | | |
| 5670666 | KEMP BETHANY | POO BOX 15275 | | | | CHARLESTON | WV | 25365 | |
| 5670667 | KEMP CIERRA | 3343 N JACKSON ST | | | | WICHITA | KS | 67204 | |
| 5450799 | KEMP DANIEL | 6833 MILLBROOK CIRCLE | | | | FOUNTAIN | CO | | |
| 5670668 | KEMP DEBORAH | 113 SANDERS WALK | | | | HAMPTON | GA | 30228 | |
| 5670669 | KEMP DELORIS | 7429 COLLEGE | | | | KC | MO | 64132 | |
| 5670670 | KEMP DELORIS J | 7429 COLLEGE | | | | KC | MO | 64132 | |
| 5450800 | KEMP DEVIN | 1042 E KRALL ST | | | | BOISE | ID | | |
| 5450801 | KEMP DEVRIE | 2010 CLEVELAND AVE | | | | COLUMBUS | OH | | |
| 5450802 | KEMP GILLIAN | 11 BOWMONT WALK | | | | CHESTER-LE-STREET | CO | | |
| 5450803 | KEMP JANET | 5844 RAVINE CREEK DR | | | | GROVE CITY | OH | | |
| 5670672 | KEMP JEAN | 7429 COLLEGE | | | | KC | MO | 64132 | |
| 5670673 | KEMP JESSICA | 53260 FARMINGTON RD | | | | BRIDGEPORT | OH | 26041 | |
| 5670674 | KEMP JOHN | 433 BUCKHURST DR | | | | BALLWIN | MO | 63021 | |
| 5450804 | KEMP JUDY | PO BOX 194 | | | | CHICAGO | IL | | |
| 5670675 | KEMP JUNE | 8437 PINELAND DR | | | | JONESBORO | GA | 30238 | |
| 5670676 | KEMP KAREN M | 30171 EDEN CHURCH 2 | | | | DENHAM SPRINGS | LA | 70726 | |
| 5670677 | KEMP KENYATTA B | 1367 ST MARKS AVE APT3C | | | | BROOKLYN | NY | 11233 | |
| 5670678 | KEMP KEVINA | 2716 NE 102ND AVE | | | | PORTLAND | OR | 97220 | |
| 5450805 | KEMP KIM | 6753 SAINT MARYS ST | | | | DETROIT | MI | | |
| 5670679 | KEMP LATESHA | 906 LYNAH ST | | | | SAVANNAH | GA | 31415 | |
| 5670680 | KEMP LATOYA T | 4607 DURANT AVE | | | | CHARLESTON | SC | 29405 | |
| 5670681 | KEMP LEE C | 400 BERCKMAN DR | | | | LILBURN | GA | 30047 | |
| 5670682 | KEMP LIKEDRIA | 8100 SEAMAN RD | | | | OCEANSPRINGS | MS | 39565 | |

Exhibit S
Class 4 GUC Ballot Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5450806 | KEMP LINDA | 670 S MINAHEN ST | | | | NAPA | CA | | |
| 5670683 | KEMP LORENE | PO BOX 175 | | | | WALTHILL | NE | 68067 | |
| 5422985 | KEMP MICHAEL | 206 PARKERSBURG RD | | | | SAVANNAH | GA | | |
| 5670684 | KEMP MICHAEL | 206 PARKERSBURG RD | | | | SAVANNAH | GA | 31406 | |
| 5670685 | KEMP MILINDA | 1196DUDLEY DR | | | | SHREVEPORT | LA | 71104 | |
| 5670686 | KEMP MUMINA | 12365 E 55TH AVE | | | | DENVER | CO | 80239 | |
| 5422987 | KEMP NATALIE R | 366 GINGER DR | | | | DIBERVILLE | MS | | |
| 5670688 | KEMP RAE | 637 VILLAGE COURT DRIVE | | | | HAZELWOOD | MO | 63042 | |
| 5670689 | KEMP SADE | 3783 EAST ASH ST | | | | GOLDSBORO | NC | 27534 | |
| 5670690 | KEMP TARYN | 258 WOODBINE | | | | ROCHESTER | NY | 14619 | |
| 5670691 | KEMP TYRHONDA | 15121 WOODRIDGE BEND PARK | | | | FT MYERS | FL | 33908 | |
| 5670692 | KEMP WENDEL | 39 SHELLY DR | | | | FRANKLIN PARK | NJ | 08823 | |
| 5670693 | KEMPBASDEN SCHNORA | 1026 NW 80TH TERRACE | | | | PLANTATION | FL | 33322 | |
| 5670694 | KEMPER DARLA | 4607 SUGAR BAY LN | | | | INDIANAPOLIS | IN | 46237 | |
| 5670696 | KEMPER SCOTT | RR 1 BOX 20 | | | | UNION | NE | 68455 | |
| 5450808 | KEMPF JENNIFER | 252 FALCON DR | | | | HARTWELL | GA | | |
| 5431478 | KEMPH, RACHEL | Redacted | | | | | | | |
| 5670697 | KEMPIN SHERRY | 5039 MANOR RIDGE LN | | | | SAN DIEGO | CA | 92130 | |
| 5450809 | KEMPISTY JOHANNA | 67 SOUTH HEMPSTEAD RD | | | | WESTERVILLE | OH | | |
| 5450810 | KEMPISTY WALTER | 3167 DIEGO AIDAN | | | | EL PASO | TX | | |
| 5670698 | KEMPSKI JOHN | 20 RIDGE DRIVE | | | | NEW CASTLE | DE | 19720 | |
| 5450811 | KEMPTON BARBARA | 15134 RUNNYMEDE ST N | | | | VAN NUYS | CA | | |
| 5450812 | KEMPTON JEFF | 86 JOHNSON ROAD | | | | BANGOR | PA | | |
| 5670699 | KEMRER TIFFANI | 9 HIDDENHOLLOW RD | | | | GOLDENDALE | WA | 98620 | |
| 5670701 | KEN AIKIN | 101 E 88TH AVE | | | | DENVER | CO | 80229 | |
| 5670702 | KEN AND CANDY BEATTY | 110 MINT LN | | | | GRANTS PASS | OR | 97527 | |
| 5670703 | KEN AND JOYCE HOLT | 436 NE 101ST RD | | | | CLINTON | MO | 64735 | |
| 5450813 | KEN APPLEGATE | 15562 TOWNSHIP HIGHWAY 101 | | | | UPPER SANDSKY | OH | | |
| 5670705 | KEN AVERY | XXX | | | | BELFAIR | WA | 98528 | |
| 5670706 | KEN BAKER | 341 ROSEWOOD AVE | | | | SAN JOSE | CA | 95117 | |
| 5670707 | KEN BARNES | NONE | | | | BOYNE | MI | 49712 | |
| 5670708 | KEN BAYER | 41 SPING ST | | | | NEW HAVEN | CT | 06516 | |
| 5670709 | KEN BEAUMONT | 637 N TERCERA AVE | | | | CHANDLER | AZ | 85226 | |
| 5670710 | KEN BECKETT | 8265 W GREEN TREE RD | | | | MILWAUKEE | WI | 53223 | |
| 5670711 | KEN BENNETT | 126 MEADOW BROOK RD | | | | NEW LONDON | NH | 03257 | |
| 5670712 | KEN BROWN | 2314 HARMONY ST | | | | AMARILLO | TX | 79106 | |
| 5670713 | KEN BRYANT | 2625 SW 75TH ST | | | | GAINESVILLE | FL | 32608 | |
| 5670714 | KEN CALAHAN | 7731 CLAYPOOL WAY NONE | | | | CITRUS HTS | CA | 95610 | |
| 5670715 | KEN CAMPBELL | 65 MAYTIDE ST | | | | PITTSBURGH | PA | 15227 | |
| 5670716 | KEN CANNON | STREET | | | | SYRACUSE | NY | 13208 | |
| 5670717 | KEN CHAMBLESS | 36590 E 1430 | | | | SASAKWA | OK | 74867 | |
| 5670718 | KEN CHANNEL | 1406 3RD AVE S | | | | FORT DODGE | IA | 50501 | |
| 5670719 | KEN CHILEWSKI | 1328 HACK RD | | | | FACTORYVILLE | PA | 18419 | |
| 5670720 | KEN CHONGSUWAT | 5 COWPERTHWAITE ST 423 | | | | CAMBRIDGE | MA | 02138 | |
| 5422991 | KEN CRAFT INC | 303 FIFTH AVE SUITE 2003 | | | | NEWYORK | NY | | |
| 5670721 | KEN DEMPSEY | 1495 COUNTY RD 171 | | | | SCOTTOWN | OH | 45678 | |
| 5450814 | KEN EAST | 90 E BRACEBRIDGE CIRCLE | | | | SPRING | TX | | |
| 5670722 | KEN EMM | 323 VILLAGE DRIVE | | | | SYRACUSE | NY | 13206 | |
| 5670723 | KEN FABER | PO BOX 831 | | | | PARSHALL | ND | 58770 | |
| 5670724 | KEN FARRAR | 21345 REYMOND AVE | | | | EASTPOINTE | MI | 48021 | |
| 5670725 | KEN FISHER | 2444 EAST DEL MAR BLVD | | | | PASADENA | CA | 91107 | |
| 5670726 | KEN FRANZ | 1218 LAZY CREEK CT | | | | NEWTON | KS | 67114 | |
| 5670727 | KEN GABAN | 2806 VIA TERRA ST | | | | HENDERSON | NV | 89074 | |

In re: Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 3307 of 6863

Exhibit S
Class 4 GUC Ballot Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5670728 | KEN GALLIK | 9427 SW 99TH PL | | | | GAINESVILLE | FL | 32608 | |
| 5670729 | KEN GARCIA | 19608 PRUNERIDGE AVE | | | | CUPERTINO | CA | 95014 | |
| 5670730 | KEN GOLDSMITH | 2806 S CO RD 1192 | | | | MIDLAND | TX | 79706 | |
| 5670731 | KEN GROSSKOPF | 1213 TEASEL LN | | | | AURORA | IL | 60504 | |
| 5670733 | KEN HARVEY | 1378 MONO ST | | | | MANTECA | CA | 95337-9669 | |
| 5670734 | KEN HOBDEN | 2207 W 31ST | | | | YANKTON | SD | 57078 | |
| 5670735 | KEN HOFFMAN | 1231 NORTH RD | | | | NILES | OH | 44446 | |
| 5670737 | KEN JOHNHSON | 176 BITTERROOT DR | | | | ROOSEVELT | WA | 99356 | |
| 5670738 | KEN JOHNSON | 4410 MERDIAN RD NE | | | | OLYMPIA | WA | 98560 | |
| 5670739 | KEN KOGA | 1815-1 YOUNG ST | | | | HONOLULU | HI | 96826 | |
| 5670741 | KEN LANE | 1718 GLADE AVE | | | | MADERA | CA | 93637 | |
| 5670743 | KEN MCNAUGHGON | ENTER | | | | ENTER | NY | 13838 | |
| 5670744 | KEN MEYER | 665 W MOORE AVE | | | | HERMISTON | OR | 97838 | |
| 5670745 | KEN MIZUKURA | 4422 DOWNING CT | | | | PLEASANTON | CA | 94588 | |
| 5670746 | KEN MOSKOWTIZ | 103 TRACY DRIVE | | | | SEBASTIAN | FL | | |
| 5670747 | KEN MOSLEY | 828 BLACKWOOD CLEMENTON ROAD | | | | PINE HILL | NJ | 08021 | |
| 5670748 | KEN PERT | 1820 E RAY RD A100 | | | | CHANDLER | AZ | 85225 | |
| 5670749 | KEN PRINGEL | 210 N LANE ST | | | | RIDGEVILLE | SC | 29472 | |
| 5670750 | KEN PRUITT | 112-1 BIG OAK LN | | | | LA VERNIA | TX | 78121 | |
| 5670751 | KEN RATLIFF | 2641 S 46TH ST | | | | KANSAS CITY | KS | 66106 | |
| 5670752 | KEN RATZELL | 4989 S NELSON | | | | LITTLETON | CO | 80127 | |
| 5670754 | KEN SCHEER | 915 WILLSIE AVE | | | | RAPID CITY | SD | 57701 | |
| 5670755 | KEN SMITH | 311 E DODGE ST | | | | GLENDIVE | MT | 59330 | |
| 5670756 | KEN STANDAF | 3080 CALIENTE DR | | | | LAKE HAVASU CITY | AZ | 86403 | |
| 5670757 | KEN STEFFAN | 3150 SOUTH 4TH AVE | | | | YUMA | AZ | 85364 | |
| 5670759 | KEN STURGIS | NA | | | | YUMA | AZ | 85367 | |
| 5670760 | KEN SUMMERBELL | 344 SHAGBARK LN | | | | MCDONOUGH | GA | 30252 | |
| 5670761 | KEN SWIATEK | 67 RAMSDELL AVE | | | | BUFFALO | NY | 14216 | |
| 5670762 | KEN TEMPLE | 1811 ROGERO RD | | | | JACKSONVILLE | FL | 32211 | |
| 5670763 | KEN THOMPSON | 1514 HILL ST | | | | LOTHIAN | MD | 20711 | |
| 5670764 | KEN TINKO | 58 WEST PARKWAY | | | | ARLINGTON | TX | 76010 | |
| 5670765 | KEN TOMAYKO | 515 WILLOMETT AVE | | | | RICHMOND | VA | 23218 | |
| 4888263 | KEN TOOL | SUMMIT TOOL | P O BOX 73339 | | | CLEVELAND | OH | 44193 | |
| 5670766 | KEN WILSON | 13340 N BRICK DR | | | | CAMBY | IN | 46113 | |
| 5670767 | KEN WINEMAN | 310 N WASHINGTON ST | | | | WEATHERFORD | OK | 73096 | |
| 5670768 | KEN ZELLERZELLER AUTO RE | | | | | | | | |
| 5670769 | KENA CROSLAND | 3100 GODBY RD | | | | ATLANTA | GA | 30349 | |
| 5670770 | KENA THOMAS | 4780 N 4TH STREET | | | | FRESNO | CA | 93726 | |
| 5670771 | KENAN ANNETTE | 3039 LINDEN LN APT 5 | | | | FLUSHING | MI | 48433 | |
| 5670772 | KENASIA GUILFORD | 5731 MAPLE CREEK BLVD | | | | SYLVANIA | OH | 43560 | |
| 5670773 | KENBYLEEN CUNNINGHAM | 712 W LOUISIANA AVE | | | | TAMPA | FL | 33614 | |
| 5670774 | KENCIA HARRIS | 1411 S 32ND ST | | | | UPPER DARBY | PA | 19023 | |
| 5670775 | KENDAL WHITE | 512 E 11TH AVE | | | | MARTINSBURG | WV | 25401 | |
| 5670776 | KENDALL ANGELA | 1875 ARDMORE DR | | | | FLORISSANT | MO | 63033 | |
| 5670777 | KENDALL BEAN | 7365 STRAIGHT AVE | | | | HOMOSASSA | FL | 34446 | |
| 5670778 | KENDALL BROWN | 308 ROSEVELT RD | | | | HOOKS | TX | 75561 | |
| 5450815 | KENDALL CHRISTOPHER | 63 NARROWS ROAD N | | | | ASSONET | MA | | |
| 5670779 | KENDALL CONNIE | 610 SLOAN ST | | | | PEORIA | IL | 61603 | |
| 5670780 | KENDALL DERONTA | 1994 HILDA BURNS PL | | | | LITHONIA | GA | 30058 | |
| 5670781 | KENDALL DOCKERY | 2407 W 5TH ST | | | | OWENSBORO | KY | 42301 | |
| 5450816 | KENDALL ELAINE | 700 NORTH SECOND STREET N | | | | APOLLO | PA | | |
| 5670782 | KENDALL JOAN | 6131 RODEO DRIVE | | | | BASTROP | LA | 71220 | |
| 5670783 | KENDALL KALICIA | 1017 84TH ST SE | | | | EVERETT | WA | 98208 | |

Exhibit S
Class 4 GUC Ballot Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5670784 | KENDALL KATHLEEN J | 198 HANKS POND RD | | | | HORN LAKE | MS | 38637 | |
| 5670785 | KENDALL KELLY | 13094 S US HWY 301 | | | | BELLEVIEW | FL | 34420 | |
| 5670786 | KENDALL KEOUGH | 123 STREET ROAD | | | | ERIE | PA | 16503 | |
| 5670787 | KENDALL KLEIN | 11215 RESEARCH BLVD | | | | AUSTIN | TX | 78759 | |
| 5670789 | KENDALL LISA | 4802 NASH DR | | | | FAIRFAX | VA | 22032 | |
| 5670790 | KENDALL LUANNA | 365 S HARRIS AVE | | | | COLUMBUS | OH | 43204 | |
| 5670791 | KENDALL MARTINEZ | 4570 HOLLY PLACE | | | | ST LOUIS | MO | 63115 | |
| 5670792 | KENDALL MARY | PO BOX 55511 | | | | BRIDGEPORT | CT | 06610 | |
| 5670793 | KENDALL MAYFIELD | 5808 PAR FOUR COURT | | | | LITHONIA | GA | 30038 | |
| 5670794 | KENDALL MEGAN | 226 TRUMBULL AVE SE | | | | WARREN | OH | 44483 | |
| 5670795 | KENDALL MESKER | 5415 MAPLE AVE 182 | | | | DALLAS | TX | 75235 | |
| 5670796 | KENDALL PAMELA | 226 TIMBERWAY DDR | | | | NASHVILLE | TN | 37214 | |
| 4846752 | KENDALL Q CARTER CONTRACTING LLC | 528 ROCKETS ST | | | | GALLOWAY | OH | 43119 | |
| 5670798 | KENDALL SHERRY | 2219 HONEYCUTT SIMPSON RD | | | | MONROE | NC | 28110 | |
| 5670799 | KENDALL SYNTHIA | 1017 84TH ST SE | | | | EVERETT | WA | 98208 | |
| 5450817 | KENDALL TAMARA | 11512 12TH AVE | | | | CHIPPEWA FALLS | WI | | |
| 5670800 | KENDALL TRACI | 372 WINCHESTER PL | | | | LONGWOOD | FL | 32779 | |
| 5670801 | KENDALL WINSTON | 1253 FREEDOM LANE | | | | METTER | GA | 30439 | |
| 4135120 | Kendall, Jennifer | Redacted | | | | | | | |
| 5670802 | KENDAR BASS | 1938 EXUMA DR | | | | STL | MO | 63136 | |
| 5670803 | KENDARIOUS JAMES | 737 STUBB AVENUE | | | | AUBURN | AL | 36832 | |
| 5670804 | KENDEISHA EBAY | 12960 NW 42 AVE | | | | OPALOCKA | FL | 33054 | |
| 5670806 | KENDELL LOVE | 4344 CAROLINE CT | | | | DOUGLASVILLE | GA | 30135 | |
| 5670807 | KENDELL PRINCE | 6851 MOSES DINGLE RD | | | | MAINING | SC | 29102 | |
| 5670808 | KENDELL WEST | 400 PLATAEU FIRETOWER RD | | | | CROSSVILLE | TN | 38571 | |
| 5670809 | KENDELLE ARONSON | 16 PARK PL | | | | ATTLEBORO | MA | 02703 | |
| 5670810 | KENDER CHRISTINA | 202 MARY STREET | | | | HURRICANE | WV | 25526 | |
| 5450818 | KENDIRJIAN SHOGHIG | 1173 LONGFELLOW AVE | | | | CAMPBELL | CA | | |
| 5670812 | KENDLE TIFFANY | 2467 S 10TH ST | | | | MILWAUKEE | WI | 53215 | |
| 5670813 | KENDLE TINA | 1554 A W WALKER STREET | | | | MILWAUKEE | WI | 53204 | |
| 5670816 | KENDRA ABNEY | 457 JEANNE CT | | | | WOOD DALE | IL | 60191 | |
| 5670817 | KENDRA ALLENDER | 9270 NW 24TH PL | | | | HOLLYWOOD | FL | 33024 | |
| 5670818 | KENDRA ARNOLD | 1300 E CALTON RD | | | | LAREDO | TX | 78041 | |
| 5670819 | KENDRA ARSENEAULT | 12 GOLF DR | | | | NEWPORT | NH | 03773 | |
| 5670821 | KENDRA BALAOCK | 1955 BELLS FERRY RD | | | | MARIETTA | GA | 30066 | |
| 5670822 | KENDRA BENNFIELD | 541 PALINDRONE CT | | | | HOPE MILLS | NC | 28348 | |
| 5670823 | KENDRA BIGGER | 1505 HARPERS INLIGHT DR | | | | CLOVER | SC | 29710 | |
| 5670824 | KENDRA BILLINGS | 4656 ST RT 90 WEST | | | | OGLETHORPE | GA | 31068 | |
| 5670825 | KENDRA BIZZELL | 4106 WILKE AVE | | | | BALTIMORE | MD | 21206 | |
| 5670826 | KENDRA BOYD | 2782 LOCUST ST | | | | SUTTER | CA | 95982 | |
| 5670827 | KENDRA BURKS | 2545 Portland Ave | | | | Minneapolis | MN | 55404-4406 | |
| 5670828 | KENDRA CAMPBELL | 1711 28TH ST SE APT 303 | | | | WASHINGTON | DC | 20020 | |
| 5670829 | KENDRA CANNON | 1016 BLUEBONNET AVE | | | | BIG SPRING | TX | 79720-3102 | |
| 5670830 | KENDRA CAREY | 1813 MARS RD | | | | FERRIS | TX | 75125 | |
| 5670831 | KENDRA CELESTE | 2311 GLASS ST | | | | CHATTANOOGA | TN | 37406 | |
| 5670832 | KENDRA CENTENO | 3011 FREEMANSBURG AVE | | | | EASTON | PA | 18045 | |
| 5670833 | KENDRA CLARIDY | 3604 VALLET TRL | | | | LAKELANDFL | FL | 33810 | |
| 5670834 | KENDRA COLES | 25 FLEETWOOD DR | | | | GREENVILLE | SC | 29605 | |
| 5670835 | KENDRA COOK | 2123 DEVON LN 411 | | | | FLINT | MI | 48507 | |
| 5670836 | KENDRA DUGGER56 | 5630 GASKILL ST | | | | EMERYVILLE | CA | 94608 | |
| 5670837 | KENDRA FRANKLIN | PLEASE ENTER YOUR STREET | | | | ENTER CITY | NM | 87416 | |
| 5670838 | KENDRA GOZA | 2840 COUNTY 227 | | | | CAPE GIRARDEAU | MO | 63701 | |
| 5670839 | KENDRA GRAY | 2755 BRANDON AVE SW APT 12 | | | | ROANOKE | VA | 24015 | |

Exhibit S

Class 4 GUC Ballot Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5670840 | KENDRA GREEN | 897 W JOHN PAUL JONES RD | | | | EFFINGHAM | SC | 29541 | |
| 5670841 | KENDRA HARRISON | 1009 PARTING AVE | | | | PORTSMOUTH | OH | 45662 | |
| 5670842 | KENDRA HIGGINBOTHAM | 536 EAST 20TH ST | | | | COOKEVILLE | TN | 38501 | |
| 5670843 | KENDRA HIMES | 2626 CAMELOT DR | | | | URBANDALE | IA | 50322 | |
| 5670844 | KENDRA HOPSON | 3929 NICHOLAS RD | | | | DAYTON | OH | 45417 | |
| 5670845 | KENDRA HUGGINS | 1312 SW POLK ST APT 110 | | | | TOPEKA | KS | 66612 | |
| 5670846 | KENDRA HUGHES | 6118 NELSON ST | | | | ARVADA | CO | 80004 | |
| 5670847 | KENDRA HUNTER | 615 HALEY ST | | | | ALBANY | GA | 31701 | |
| 5670848 | KENDRA ISABLE | 8415 BAKER AVE APT A | | | | CUCAMONGA | CA | 91730 | |
| 5670849 | KENDRA JACOBS | 1000 N LINCOLN ST | | | | KNOXVILLE | IA | 50138 | |
| 5670850 | KENDRA JARRETT | 120 N GARFIELD | | | | SANDSPRINGS | OK | 74063 | |
| 5670851 | KENDRA KEHELEY | 1127 SPRINGDALE RD | | | | ROCK HILL | SC | 29730 | |
| 5670852 | KENDRA KNIGHT | 916 DONEGAL DR E | | | | FOLLANSBEE | WV | 26037 | |
| 5670853 | KENDRA KUGLER | 125 EAST WHEELING ST | | | | NEW ATHENS | OH | 43981 | |
| 5670854 | KENDRA LAFFERTY | 243 HASSAM DR | | | | PRINCETON | WV | 24740 | |
| 5670855 | KENDRA LONG | 233 TRAVERS CIRCLE | | | | BUFFALO | NY | 14228 | |
| 5670857 | KENDRA MARKWARDT | 2017 MANDEN TRAIL | | | | BAR NUNN | WY | 82601 | |
| 5670858 | KENDRA MCCOY | 779 ANDERSON AVE APT 3 | | | | AKRON | OH | 44306 | |
| 5670859 | KENDRA MORALES | 2458 HAILE ST NONE | | | | ALAMEDA | CA | 94501 | |
| 5670860 | KENDRA MOSLEY | 4510 HAVRE WAY | | | | PENSACOLA | FL | | |
| 5670861 | KENDRA NUNLEY | 15306 NORTHGATE BLVD | | | | OAK PARK | MI | 48237 | |
| 5670862 | KENDRA PARKER | 4923 POTRERO AVE | | | | RICHMOND | CA | 94804 | |
| 5670863 | KENDRA POOLE | 2499 KOONTZTOWN ROAD | | | | FALLING WATERS | WV | 25419 | |
| 5670864 | KENDRA PRICE | 7813 WATERFORD RIDGE DR | | | | CHARLOTTE | NC | 28212 | |
| 5670866 | KENDRA REED | 5109 GOLDBORO DR | | | | NEWPORT NEWS | VA | 23605 | |
| 5670867 | KENDRA REID | 1255 MASSACHUSETTS 15 | | | | RIVERSIDE | CA | 92507 | |
| 5670868 | KENDRA REYNOLDS | 1641 GLENDALE APT 8 | | | | DETROIT | MI | 48238 | |
| 5670869 | KENDRA RILEY | 9690 STUKES RD | | | | PINEWOOD | SC | 29125 | |
| 5670870 | KENDRA ROBINSON | 2125 RICHFIELD COVE DR | | | | OCOEE | FL | 34761 | |
| 5670871 | KENDRA RUCKER-SMITH | 2520 W HILLVIEW APT B | | | | MEMPHIS | TN | 38114 | |
| 5670872 | KENDRA SAMIAH H | 129 BROWN ROAD | | | | EAST BOWLDWIN | ME | 04024 | |
| 5670873 | KENDRA SANDERS | 3605 COUNTY ROAD 47 LOT 27 | | | | CLANTON | AL | 35045 | |
| 5670874 | KENDRA SCARBERRY | 158 TEXAS ST | | | | TRAVIS AFB | CA | 94535 | |
| 5670875 | KENDRA SHAW | 378 W STEVENS ST | | | | COOKEVILLE | TN | 38501 | |
| 5670876 | KENDRA SMITH | 4303 BLINKHORN ROAD | | | | HURLOCK | MD | 21632 | |
| 5670877 | KENDRA SMITH-FOSTER | 4351 CARMELO DR APT 304 | | | | ANNANDALE | VA | 22003 | |
| 5670878 | KENDRA STOREY | 5116 JUANITIA CIR | | | | BIRMINGHAM | AL | 35228 | |
| 5670879 | KENDRA THOMAS | 180 STONEYBROOK LN | | | | FULTONDALE | AL | 35068 | |
| 5670880 | KENDRA THORN | 1050 LIMAN AVE SE | | | | ATLANTA | GA | 30315 | |
| 5670882 | KENDRA WHITE | 100 PARK ABE | | | | BALTIMORE | MD | 21202 | |
| 5670883 | KENDRA WILLIAMS | 2575 APT C | | | | AUGUSTA | GA | 30815 | |
| 5670884 | KENDRAH LEON | 168 CALDWELL AVE | | | | BARDSTOWN | KY | 40004 | |
| 5670885 | KENDRA-JULIO MCFADDEN-HERNANDEZ | 6218 CARBORNEWAY | | | | BA | MD | 21224 | |
| 5670886 | KENDREA CUFFEY | 3 NORTH ST | | | | MANORVILLE | NY | 11949 | |
| 5670887 | KENDREA HALL | 3033 22ND ST | | | | TUSCALOOSA | AL | 35401 | |
| 4699341 | KENDRED, TIRRIA | Redacted | | | | | | | |
| 5670888 | KENDREIKA BYNUM | 4241 ROCKY MOUNTAIN DR | | | | BATON ROUGE | LA | 70814 | |
| 5670889 | KENDRIA JENKINS | 251 E 74TH | | | | SHREVEPORT | LA | 71106 | |
| 5670890 | KENDRIA JOHNSON | 30579 SUNBURST STREET | | | | ROSEVILLE | MI | 48066 | |
| 5670891 | KENDRIC BRITT | 205 W PATERSON ST | | | | FLINT | MI | 48503 | |
| 5670892 | KENDRICK AMBER | PLEASE ENTER YOUR STREET ADDRE | | | | ENTER CITY | OH | 45322 | |
| 5670893 | KENDRICK AMY | 1611 DUNBAR RD | | | | CAYCE | SC | 29033 | |
| 5670894 | KENDRICK ANDREA M | 7308 ARABIA AVE | | | | BIRMINGHAM | AL | 35224 | |

Exhibit S
Class 4 GUC Ballot Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5670895 | KENDRICK ANGEL | 102 TAHOMA DR | | | | PERRY | GA | 31069 | |
| 5670896 | KENDRICK BELINDA | 2530 NE 41ST TER | | | | HOMESTEAD | FL | 33033 | |
| 5670897 | KENDRICK BOBBY | 159 STEVEN DR APT 3102 | | | | MACON | GA | 31210 | |
| 5670898 | KENDRICK BRITTANY | 120 E VAN LAKE DRIVE | | | | VANDALIA | OH | 45377 | |
| 5670899 | KENDRICK CATHLEEN | 104 CRESTVIEW DR | | | | ELDRIDGE | IA | 52748 | |
| 5670900 | KENDRICK CLARIA | PLEASE ENTER YOUR STREET ADDRE | | | | ENTER CITY | GA | 30168 | |
| 5670901 | KENDRICK COLE | 603 AVE H | | | | SEAGRAVES | TX | 77935 | |
| 5670902 | KENDRICK DAMARIS | 112 PENNY LN | | | | COLUMBUS | OH | 43230 | |
| 5670903 | KENDRICK DAMIAN | 3824 STEVENS LANE | | | | NASHVILLE | TN | 37218 | |
| 5450820 | KENDRICK DEBORAH | 52 SOUTH CANNON AVE | | | | HAGERSTOWN | MD | | |
| 5670904 | KENDRICK DERAN | 501 HODGE RD LOT B | | | | PERRY | GA | 31069 | |
| 5450821 | KENDRICK EDRICK | 3619 DOMINICAN ST | | | | EL PASO | TX | | |
| 5670905 | KENDRICK ELAINE | 1918 E LOCKWOOD ST | | | | WICHITA | KS | 67217 | |
| 5670906 | KENDRICK GEORGE | 1069 WAYNE ST | | | | WAYNESBORO | MS | 39367 | |
| 5450822 | KENDRICK JANIE | 227 LAKESHORE DR | | | | EATONTON | GA | | |
| 5670907 | KENDRICK JENNIFER | 231 STODDER AVE | | | | AKRON | OH | 44313 | |
| 5450823 | KENDRICK JODY | 7276 E MAPLE AVE | | | | GRAND BLANC | MI | 48439-9762 | |
| 5670908 | KENDRICK JOHNNIE | 421 SOUTH WEST | | | | ALBANY | GA | 31707 | |
| 5670909 | KENDRICK KENNSHIA L | 1917 ELLA ST | | | | JACKSONVILLE | FL | 32209 | |
| 5670910 | KENDRICK KIVIA | 5113 NW5 AVE APT 1011 | | | | FLORIDACITY | FL | 33034 | |
| 5670911 | KENDRICK LATASHIA M | 6320 LOVE ST | | | | AUSTELL | GA | 30168 | |
| 5670912 | KENDRICK LATONYA | 8126 W BURLEIGH | | | | MILW | WI | 53222 | |
| 5670913 | KENDRICK LEKESHIA | 2045 YULEE ST | | | | JAX | FL | 32209 | |
| 5670914 | KENDRICK LOUIS | 4940 NW 171ST ST NA | | | | MIAMI GARDENS | FL | 33055 | |
| 5670915 | KENDRICK MCFARLAND | ADD | | | | IOWA CITY | IA | 76548 | |
| 5670916 | KENDRICK MEDINA | 108 KING CT | | | | WARNER ROBINS | GA | 31093 | |
| 5670917 | KENDRICK MENNIE | 900 NMB BLVD | | | | MIAMI | FL | 33167 | |
| 5670918 | KENDRICK MYERS | 561 KNIGHT DR | | | | ORANGEBURG | GA | 30312 | |
| 5670919 | KENDRICK N | 1148 MIMOSA DR | | | | MACON | GA | 31204 | |
| 5670920 | KENDRICK NELL | 7908 GOLDEN RING WAY | | | | ANTELOPE | CA | 95843 | |
| 5670921 | KENDRICK PAULA | 223 FOOT ST | | | | CENTRAL | SC | 29630 | |
| 5670922 | KENDRICK RUSSEL | 1457 TRAVIS CIRCLE | | | | YORK | SC | 29745 | |
| 5670923 | KENDRICK SANDRA | 232 HUNDSON LANDING APT B | | | | GASTONIA | NC | 28054 | |
| 5670924 | KENDRICK SANFORD | 845 INVERNESS AVE | | | | MACON | GA | 31093 | |
| 5670925 | KENDRICK SHIRLEY | 116 MALLARD ST | | | | GRANDY | NC | 27939 | |
| 5670927 | KENDRICK TERRY | PO BOX 270 | | | | CAROL STREAM | IL | 60188 | |
| 5670928 | KENDRICK TRACY | 230 E 29TH ST N | | | | TULSA | OK | 74106 | |
| 5670930 | KENDRICK WILLIAM | HEATHER HIGHLANDS LOT 185 | | | | PITTSTON | PA | 18640 | |
| 5670931 | KENDRICK630 SHENIQUA M | | 1176 | | | MACON | GA | 31206 | |
| 5670932 | KENDRICKA RUFFIN | 2009 JAMES DRIVE | | | | MARRERO | LA | 70072 | |
| 5670933 | KENDRICKLYLE DESTINEE | 550 ALTON WAY | | | | AURORA | CO | 80014 | |
| 5670934 | KENDRICKS KATRINA | 4981 N TRENTON | | | | TULSA | OK | 74126 | |
| 5670935 | KENDRICKS KEMA | 1400 GRAY HWY APT 708 | | | | MACON | GA | 31206 | |
| 5670936 | KENDRICKS KIMBERLY | 1139 17TH ST | | | | NEWPORT NEWS | VA | 23607 | |
| 5670937 | KENDRICKS MELVA | 6380 HAMPTON DR N | | | | ST PETERSBURG | FL | 33710 | |
| 5670938 | KENDRICKS ONESHA | 2473 N 34TH ST | | | | MILWAUKEE | WI | 53210 | |
| 5670939 | KENDRICKS TAMMY | 2919 MING AVE | | | | BAKERSFIELD | CA | 93304 | |
| 5670940 | KENDRICKS VICTORIA L | 519 E 48TH PLACE N | | | | TULSA | OK | 74126 | |
| 5670941 | KENDRID TISCIA | 5642 MAMMOTH MOUNTAIN ST | | | | LAS VEGAS | NV | 89121 | |
| 5670942 | KENDRIX ISAAC | 3999 1 2 BUDLONG AVE | | | | LOS ANGELES | CA | 90037 | |
| 5670943 | KENDUS CINDY | 42796 WASHINGTON ST | | | | BERMUDA DUNES | CA | 92203 | |
| 5670944 | KENE DAVIS | PO BOX 530 | | | | PLAINS | GA | 31780 | |
| 5670945 | KENEALY THOMAS | 5029 MANGUM RD | | | | COLLEGE PARK | MD | 20740 | |

Exhibit S

Class 4 GUC Ballot Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4784880 | Keneaster, Donna | Redacted | | | | | | | |
| 5815853 | Keneaster, Donna | c/o Latour & Associates P.A | 135 E. Lemon Street | | | Tarpon Springs | FL | 34689 | |
| 4891406 | Keneaster, Michalene | Redacted | | | | | | | |
| 5819472 | Keneaster, Michalene | Redacted | | | | | | | |
| 4891387 | Keneaster, Rex | Redacted | | | | | | | |
| 5818890 | Keneaster, Rex | Redacted | | | | | | | |
| 5670946 | KENEDDY PATRICIA | 8008 HIDDEN RIVER DR | | | | TAMPA | FL | 33617 | |
| 5670947 | KENEDRA JACKSON | XXX | | | | TAMPA | FL | 33610 | |
| 5670948 | KENEDY BECCA | 3663 MORGAN DR | | | | WEIRTON | WV | 26062 | |
| 5670949 | KENEDY RENEE | 6765 GROVES CT | | | | ONTARIO | CA | 91710 | |
| 5670950 | KENEESHA HORNER | 402 SWEETGUM BOTTOM RD | | | | MERIDIAN | MS | 39301 | |
| 5670951 | KENEIL BROOKS | 73 KNOX AVE | | | | PITTSBURGH | PA | 15210 | |
| 5670952 | KENEISHA JENKINS | 1113 E DAKOTA | | | | FRESNO | CA | 93707 | |
| 5670953 | KENEISHA SUTHERLAND | 140 EINSTEIN LOOP 2A | | | | BRONX | NY | 10475 | |
| 5670954 | KENESHA CLANTON | 10160 WINKLER DR | | | | STL | MO | 63136 | |
| 5670955 | KENESHA HAASE | 38 B ROSE AV | | | | SPRING VALLEY | NY | 10977 | |
| 5670956 | KENESHA JACKSON | 1803SW69THTERER APT 1803 | | | | GAINESVILLE | FL | 32607 | |
| 5670957 | KENESHA TRAYNHAM COOPER | 744 PARK AVE | | | | BROOKLYN | NY | 11206 | |
| 5670959 | KENETH FLAKE | 409 NORTH AVE | | | | KANNAPOLIS | NC | 28083 | |
| 5670960 | KENETH HARRIS | 188 CORDAVILLE RD | | | | SOUTHBOROUGH | MA | 01772 | |
| 5670961 | KENETH YOUNG | 305 E HSRDY ST | | | | HOUSTON | TX | 77018 | |
| 5670962 | KENETTA SUTTON | 618 SW 68TH TERR APT B | | | | GAINESVILLR | FL | 32607 | |
| 5450824 | KENG WEIMONG R | 2202 19TH COURT NORTH | | | | ARLINGTON | VA | | |
| 5670963 | KENI MILLER | 6631 BRIDLE CIRCLE | | | | YORBA LINDA | CA | 92886 | |
| 5670964 | KENIA DELAROSA | 2451 MEADOWVIEW RD | | | | SACRAMENTO | CA | 95832 | |
| 5670965 | KENIA DIAZ | CLL 21 R 4 VILLAS DE CANEY | | | | TRUJILLO ALTO | PR | 00976 | |
| 5670966 | KENIA GUILLEN | 33848 AVE G SPC | | | | YUCAIPA | CA | 92399 | |
| 5670967 | KENIA MARIA UBINA DE CASTILLO | HC6 BOX 10508 | | | | GUAYNABO | PR | 00971 | |
| 5670968 | KENIA MARTINEZ | 5917 LAUDERRD | | | | HOUSTON | TX | 77039 | |
| 5670969 | KENIA RAMIREZ | 125 AVE E | | | | BAYONNE | NJ | 33901 | |
| 5670970 | KENIALY MENDEZ | HC 01 BOX 2627 | | | | SAN GERMAN | PR | 00683 | |
| 4852378 | KENIETH FIELDS | 10431 200TH ST | | | | JAMAICA | NY | 11412 | |
| 5670971 | KENIHA SAMPER | 1505 NATCHEZ LANE | | | | LAPLACE | LA | 70068 | |
| 5670972 | KENINITZ MARY | 6831 ERICKA AVE | | | | ALEXANDRIA | VA | 22310 | |
| 5670973 | KENION JOANN | 807 S DUKE ST | | | | DURHAM | NC | 27701 | |
| 5670974 | KENISE NESBITT | 3144 ANCRUM RD | | | | LADSON | SC | 29456 | |
| 5670975 | KENISHA ASHLEY | 6232A SANDPIPER DR | | | | FORT DRUM | NY | 13603 | |
| 5670976 | KENISHA COBBINS-WILLIAMS | 587 BURNLEY LANE | | | | HAYWARD | CA | 94541 | |
| 5670977 | KENISHA E KELLEY | 4255 STROBEL LN | | | | CRISFIELD | MD | 21817 | |
| 5670978 | KENISHA ESTRELLA | 131 CLARK ST 1ST FLOOR | | | | NEW BRITAIN | CT | 06051 | |
| 5670979 | KENISHA FONTIN | 2042 N DARIEN ST | | | | PHILA | PA | 19122 | |
| 5670980 | KENISHA GORDAN | 13143CHERBOURG ST | | | | NEW ORLEANS | LA | 70129 | |
| 5670981 | KENISHA MOORE | 243 E NORDICA ST | | | | TAMPA | FL | 33603 | |
| 5670982 | KENISHA ONEAL | 445 W BULLARD AVE APT108 | | | | FRESNO | CA | 93704 | |
| 5670983 | KENISHA SMALL | 2131 HILTON AVE | | | | FAIRBANKS | AK | 99701 | |
| 5670984 | KENISHA SWAN | UPDATE ADDRESS | | | | TRENTON | NJ | 08609 | |
| 5670985 | KENISHA WASHINGTON | 4581 HUDGINS RD 2 | | | | MEMPHIS | TN | 38116 | |
| 5670987 | KENISHIA PHILLIPS | 4943 E 109th St | | | | Cleveland | OH | 44125-2230 | |
| 5670988 | KENISHIAN PHILLIPS | 12912 HOLBORN AVE | | | | CLEVELAND | OH | 44105 | |
| 5670989 | KENITA GLASS | 1745 WELLS RD APT 524 | | | | ORANGE PARK | FL | 32073 | |
| 5670990 | KENITHA BUJE | 4388 W 24TH AVE | | | | GARY | IN | 46404 | |
| 5670991 | KENITRA ZIKO | 0 O | | | | INDPLS | IN | 46241 | |
| 5670992 | KEN-JESSICA SEGER | 2675 WOOD LENHARG ROAD | | | | LEAVITTSBURG | OH | 44430 | |

Exhibit S

Class 4 GUC Ballot Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5670993 | KENLEENA MUNROE | 175 LAWRENCE ST | | | | HACKENSACK | NJ | 07601 | |
| 5670994 | KENLEY CAROL | 436 THOMPSON ST | | | | CONWAY | SC | 29527 | |
| 5670995 | KENLEY CHRISTOPHER | 10233 ROYAL DR | | | | ST LOUIS | MO | 63136 | |
| 5670996 | KENLINE JODY | 4010 SHAMROCK | | | | AUMSVILLE | OR | 97325 | |
| 4806413 | Kenlo International Corp | 306 Fifth Avenue 5th Floor | | | | New York | NY | 10001 | |
| 5423009 | KENLO INTERNATIONAL CORP | 306 5TH AVENUE 5TH FL | | | | NEW YORK | NY | | |
| 4865349 | KENLO INTERNATIONAL CORP | 306 5TH AVENUE 5TH FL | | | | NEW YORK | NY | 10001 | |
| 5670997 | KENLY ERIKA | 205 CADILLAC DR | | | | NICEVILLE | FL | 32578 | |
| 5670998 | KENMORE PETTIES | 5627 DENTON COURT | | | | FREDERICK | MD | 21703 | |
| 5670999 | KENN HONGOLA | 550 41ST ST | | | | RICHMOND | CA | | |
| 5671000 | KENN MITCHELLE | 174 CLARKS TRACT | | | | KESWICK | VA | 22947 | |
| 5671001 | KENNA BEHAM | PO BOX 335 | | | | TYRO | KS | 67364 | |
| 5671002 | KENNA GUERRERO | 1440 SOUTH PEACEHAVEN RD | | | | CLEMMONS | NC | 27102 | |
| 5671004 | KENNAN ADRIAN | 3410 W 117TH ST UP | | | | CLEVELAND | OH | 44111 | |
| 5671005 | KENNANCHAMP HEIDI | 3733 TIM ST | | | | NORTH CHARLESTON | SC | 29406 | |
| 5671006 | KENNARD DEMBY | 480 SEQUOIA DR | | | | SMYRNA | DE | 19977 | |
| 5671007 | KENNARD GLORIA | 1310 LEYDEN ST | | | | DENVER | CO | 80220 | |
| 5671008 | KENNARD TIFFANY | 1646 STRUBLE AVE | | | | MASSILLON | OH | 44646 | |
| 5671010 | KENNDRICKS MATTHEW | 4522 MAGNOLIS COVE WEST | | | | DIBERVILLE | MS | 39540 | |
| 5671011 | KENNEALLY VAN | 12605 W SJHAW BUTTE DR | | | | EL MIRAGE | AZ | 85335 | |
| 5671012 | KENNEBREW BRIAUNNA R | 233 MORGAN AVE N | | | | MINNEAPOLIS | MN | 55405 | |
| 5671013 | KENNEDA RACHEL | 5440 R BURKE HOLLOW | | | | PRICHARD | WV | 25555 | |
| 5671014 | KENNEDI L JEFFRIES | 2212 BASIL HOLT RD | | | | BURLINGTON | NC | 27217 | |
| 5671015 | KENNEDY AARON | 1912 N ORANGE AVE APT 16 | | | | SARASOTA | FL | 34234 | |
| 5671016 | KENNEDY ADAM G | 2000 16TH STREET NW | | | | WASHINGTON | DC | 20009 | |
| 5671017 | KENNEDY ANGELA | 1979 E MCINTOSH RD | | | | GRIFFIN | GA | 30223 | |
| 5671018 | KENNEDY ANGELIQUE | 1417 REDMAN BLVD | | | | ST LOUIS | MO | 63138 | |
| 5450827 | KENNEDY ANITA | 2620 5TH AVE DELAWARE045 | | | | BOOTHWYN | PA | | |
| 5671020 | KENNEDY ANN | 6900 NW 16TH CT | | | | MARGATE | FL | 33063 | |
| 5450828 | KENNEDY ANNE | 524 WOODPOND ROAD | | | | CHESHIRE | CT | | |
| 5671021 | KENNEDY ANQUANIQUE | 7710 SUNRISE LANE | | | | BIRMINGHAM | AL | 35210 | |
| 5671022 | KENNEDY ANTHONY | 237 MUSKINGUM DR | | | | MARIETTA | OH | 45750 | |
| 5671023 | KENNEDY ASHANIQUE | 43A SUMERSET DRIVE | | | | SUMTER | SC | 29150 | |
| 5671024 | KENNEDY ASHLEY | 1548 STERLING ST | | | | SACRAMENTO | CA | 95822 | |
| 5671025 | KENNEDY BARBARA | 1518 S WALKER | | | | HOPE | AR | 71801 | |
| 5450829 | KENNEDY BEVERLY | 2011 S NORTHERN BLVD | | | | INDEPENDENCE | MO | | |
| 5671027 | KENNEDY BILLY G JR | PO BOX291 | | | | BASTAIN | VA | 24314 | |
| 5671028 | KENNEDY BRANDON | 813 JOHN J RUSHTON RD | | | | SALUDA | SC | 29138 | |
| 5450830 | KENNEDY BRIAN | 12 HARPER AVENUE | | | | MONTROSE | NY | | |
| 5671029 | KENNEDY BRIAN | 12 HARPER AVENUE | | | | MONTROSE | NY | 10548 | |
| 5671030 | KENNEDY BRITTANY | 1720 WALLICK LN APT204 | | | | ROCK HILL | SC | 29730 | |
| 5671031 | KENNEDY CALVIN | 37 CAPITOL ST | | | | AUGUSTA | ME | 04330 | |
| 5450831 | KENNEDY CHARLES | 4428 PAMLICO DR | | | | KING GEORGE | VA | | |
| 5671032 | KENNEDY CLEMMIE L | 1884 BROYHILL LN | | | | PENSACOLA | FL | 32526 | |
| 5671033 | KENNEDY CONSUEWHALA | 1227 N 32ND STREET | | | | MILWAUKEE | WI | 53208 | |
| 5671034 | KENNEDY CONSUEWHALA R | 538 S 70TH ST | | | | MIL | WI | 53214 | |
| 5671035 | KENNEDY CRYSTAL M | 2407 OLD MOUNTAIN RD | | | | TRINITY | NC | 27370 | |
| 5450832 | KENNEDY DEBBIE | 140 W JOHNSON AVE 140 W JOHNSON AVE | | | | SOMERS POINT | NJ | | |
| 5671036 | KENNEDY DINEIL | 220 MONTGOMERY ST | | | | BROOKLYN | NY | 11225 | |
| 5671037 | KENNEDY DIONNE | 9 DAVIS AVE APT B | | | | VERNON | CT | 06066 | |
| 5450833 | KENNEDY DONNA | 83LEOPARDST MONROE055 | | | | ROCHESTER | NY | | |
| 5671038 | KENNEDY ELIZABETH L | 1564 N PENNSYLVANIA ST | | | | SAN BERNARDINO | CA | 92411 | |
| 5671039 | KENNEDY ERICA | 12033 ROSDAO DR | | | | ST LOUIS | MO | 63138 | |

In re: Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 3313 of 6863

Exhibit S
Class 4 GUC Ballot Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|-------|------|-----------|-----------|-----------|-----------|------|-------|-------------|---------|
| 5671041 | KENNEDY FRANCES | 953 B ST | | | | MEADVILLE | PA | 16335 | |
| 5671042 | KENNEDY FREDRICK | 211 EAST RD APT | | | | ALBANY | GA | 31705 | |
| 5671043 | KENNEDY GAIL | 904 CENTRAL ST | | | | STOUGHTON | MA | 02072 | |
| 5450834 | KENNEDY GARY | 115 BREWSTER ST W | | | | HARVEY | ND | | |
| 5671044 | KENNEDY GEORGE | PO BOX 636 | | | | PAWHUSKA | OK | 74056 | |
| 5450836 | KENNEDY GRETCHEN | 4601 CHARLTON CT PRINCE WILLIAM153 | | | | WOODBRIDGE | VA | | |
| 5671045 | KENNEDY HAZEL | 4337 CANDLELITE DR | | | | COLUMBIA | SC | 29209 | |
| 5671046 | KENNEDY HENRY | PO BOX 555 | | | | PRINCESS ANNE | MD | 21853 | |
| 5671047 | KENNEDY JAMIE | 129 K STREET SE | | | | MIAMI | OK | 74354 | |
| 5671048 | KENNEDY JANELLE | 10320 CONSER ST APT 1D1 | | | | OVERLAND PARK | KS | 66212 | |
| 5671049 | KENNEDY JEANNY M | 1600 MARSEILLE DR | | | | LAPLACE | LA | 70068 | |
| 5671050 | KENNEDY JENNIFER | 264 HOWARDSVILLLE TNPK | | | | STUARTS DRAFT | VA | 24477 | |
| 5671051 | KENNEDY JERRY | 101 NORWHICH STREET | | | | BRUNSWICK | GA | 31520 | |
| 5671052 | KENNEDY JESSE | 1031 N FLORENCE AVE | | | | LAKELAND | FL | 33805 | |
| 5671053 | KENNEDY JILL | 1019 GREEN PINE BLVD | | | | WEST PALM BEA | FL | 33409 | |
| 5671054 | KENNEDY JOCELYN | 5440 N JIM MILLER RD APT | | | | DALLAS | TX | 75227 | |
| 5450837 | KENNEDY JOEL | P O BOX 509 | | | | GURNEE | IL | | |
| 5450838 | KENNEDY JOHN | 81 ROGERS AVE | | | | BARRINGTON | RI | | |
| 5671055 | KENNEDY JOHN | 81 ROGERS AVE | | | | BARRINGTON | RI | 02806 | |
| 5671056 | KENNEDY JUSTINE | 23 COURT ST | | | | NEWPORT | NH | 03773 | |
| 5671057 | KENNEDY KARLA | 2001 NW WEST STREET | | | | TOPEKA | KS | 66608 | |
| 5671058 | KENNEDY KARLENE | 4918 MANDURIA ST | | | | ORLANDO | FL | 32819 | |
| 5671059 | KENNEDY KATHLEEN | 2900 E NORTH ST APT 100 | | | | GREENVILLE | NY | 12601 | |
| 5671060 | KENNEDY KATHY | 10127 COUNTY RD 114C | | | | WILDWOOD | FL | 34785 | |
| 5671061 | KENNEDY KAVA L | 2608 N PIATT ST | | | | WICHITA | KS | 67219 | |
| 5671063 | KENNEDY KEONDRA | 605 FLAMINGO RD | | | | SUMTER | SC | 29150 | |
| 5671064 | KENNEDY KERRI | 914 NORTH SUSQUEHANNA RIDGE | | | | INDEPENDENCE | MO | 64056 | |
| 5671065 | KENNEDY KHYISHA | -TAURUAN MCCOY- | | | | MAYESVILLE | SC | 29104 | |
| 5671066 | KENNEDY KRISTA | PLEASE ENTER STREET | | | | CITY | ME | 04757 | |
| 5671067 | KENNEDY KRISTEN | 305 FIFTH ST | | | | PARK HILLS | MO | 63601 | |
| 5671068 | KENNEDY LAURA | 15902 NE 43RD WAY | | | | VANCOUVER | WA | 98682 | |
| 5671069 | KENNEDY LEA | 123 W MANITOBA ST | | | | MILWAUKEE | WI | 53215 | |
| 5671070 | KENNEDY LEANNA | 517 HAMILTON AVE | | | | LORAIN | OH | 44052 | |
| 5450840 | KENNEDY LINDA | 4482 REINBEAU DR | | | | COLUMBUS | OH | | |
| 5671071 | KENNEDY LINDA | 4482 REINBEAU DR | | | | COLUMBUS | OH | 43232 | |
| 5450841 | KENNEDY LISA | 2314 N NORTHWAY | | | | TUCSON | AZ | | |
| 5450842 | KENNEDY MARJEAN | 425 MORRISON ST APT 4 | | | | WEST FARGO | ND | | |
| 5671072 | KENNEDY MARK | 1004 N MARKET STREET | | | | WILLIAMSPORT | PA | 17701 | |
| 5671073 | KENNEDY MARVIN | 909 WHITNEY AVE | | | | GRETNA | LA | 70056 | |
| 5671074 | KENNEDY MARY | 2910 SW BURLINGAME | | | | TOPEKA | KS | 66611 | |
| 5450843 | KENNEDY MATT | 6913 CEDAR CREST DRIVE N | | | | FREDERICKSBURG | VA | | |
| 5671075 | KENNEDY MELANIE | 3306 72ND AVENUE CT W | | | | UNIVERSITY PL | WA | 98466 | |
| 5671076 | KENNEDY MELINDA | 1708 ELF DRIVE | | | | SEBRING | FL | 33875 | |
| 5671077 | KENNEDY MICHELE | 401 LILA B CIRCLE | | | | RIPLEY | MS | 38663 | |
| 5671079 | KENNEDY MINEA | 1304 ASPEN | | | | WEST ST PAUL | MN | 55118 | |
| 5671080 | KENNEDY N | R D 2 BOX 97 A | | | | TRIADELPHIA | WV | 26059 | |
| 5671081 | KENNEDY ODESSA B | 3786 BISHOP CT | | | | DECATUR | GA | 30034 | |
| 5671082 | KENNEDY PATRICIA | 1684 SOUTH DRIVE | | | | FORT MYERS | FL | 33907 | |
| 5671083 | KENNEDY PATTY | 7006 AVIATION BLVD | | | | GLEB BURNIE | MD | 21061 | |
| 5671084 | KENNEDY PAUL | 1504 HILLSIDE DR SE | | | | CONYERS | GA | 30094 | |
| 5671085 | KENNEDY RACHAEL | 3320 N 3RD ST | | | | MILWAUKEE | WI | 53212 | |
| 5671086 | KENNEDY REYGAN | 1892 E MARMION ST | | | | KANKAKEE | IL | 60901 | |
| 5450844 | KENNEDY RICHARD | 166 HIGH ST | | | | FAIRPORT | NY | | |

Exhibit S
Class 4 GUC Ballot Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5671087 | KENNEDY RICHARD L | 2522 THACKERY DR | | | | MEMPHIS | TN | 38128 | |
| 5450845 | KENNEDY RUTHIE | 112 N 10TH ST | | | | BYESVILLE | OH | | |
| 5671088 | KENNEDY RYAN | 719 LINCOLN COURT | | | | VA BEACH | VA | 23452 | |
| 5671089 | KENNEDY SALLY | 555 WINDERLEY PL | | | | MAITLAND | FL | 32751 | |
| 5671090 | KENNEDY SANDRA | 81 REYNOLDS ST | | | | ROCK HILL | SC | 29730 | |
| 5671091 | KENNEDY SARA | 201 E TELFAIR ST APT L77 | | | | AUGUSTA | GA | 30901 | |
| 5450846 | KENNEDY SCOTT | 235 LITTLE AVE | | | | NEW OXFORD | PA | | |
| 5671092 | KENNEDY SHANEL L | 208 CHURCH ST | | | | AVONDALE | LA | 70094 | |
| 5671093 | KENNEDY SHARI | 32 FOLSOM ST | | | | SUMTER | SC | 29150 | |
| 5671094 | KENNEDY SHERI | 211 PARK AVE | | | | HARRISON | OH | 45030 | |
| 5671095 | KENNEDY SHIRLEY | 1241 HOLLY CIR | | | | LAWRENCEVILLE | GA | 30044 | |
| 5671096 | KENNEDY STACEY | 611 HOLLY BLVD | | | | BAYVILLE | NJ | 08721 | |
| 5671097 | KENNEDY STEPHANIE T | 124 FAIRFIELD AVE | | | | GRETNA | LA | 70056 | |
| 5671098 | KENNEDY SUSAN | 916 E 108TH AVE | | | | TAMPA | FL | 33612 | |
| 5671099 | KENNEDY SYLVIA | 3326 BELT AVE APT 1 | | | | SAINT LOUIS | MO | 63120 | |
| 5450848 | KENNEDY TAMARA | 220 MAIN ST UNIT 1L LITCHFIELD005 | | | | NEW HARTFORD | CT | | |
| 5671100 | KENNEDY TAMEKA L | 566 PHILADELPHIA AVE | | | | YOUNGSTOWN | OH | 44502 | |
| 5671101 | KENNEDY TAMMY | 622 SHORTLEAF DR | | | | AVON | IN | 46123 | |
| 5671102 | KENNEDY TARA | 2720 PEPPERS FERRY RD NW | | | | CHRISTIANSBURG | VA | 24073 | |
| 5671103 | KENNEDY TERESA | 78 THOMPSON ST | | | | MILFORD | CT | 06460 | |
| 5450850 | KENNEDY TERRY | 3152 AVENUE K | | | | COUNCIL BLUFFS | IA | | |
| 5450852 | KENNEDY TIFFANY | 10978 HIGHWAY 805 | | | | JENKINS | KY | | |
| 5671104 | KENNEDY TINA | 2858 HIKES LANE | | | | LOU | KY | 40220 | |
| 5671105 | KENNEDY TONIKA | 1103 WATERFORD CLUB DR | | | | LITHIA SPRINGS | GA | 30122 | |
| 5671106 | KENNEDY TRAWICK | 4176 WINDERMERE DR | | | | LITHONIA | GA | 30038 | |
| 5671107 | KENNEDY TWILA | 401 EAST RIDGE AVE | | | | ROCKWELL | NC | 28138 | |
| 5450854 | KENNEDY WILLIAM | 515 BAY BLVD | | | | BAYVILLE | NJ | | |
| 5824567 | Kennedy, Brian | Redacted | | | | | | | |
| 4901469 | Kennedy, Rebecca | Redacted | | | | | | | |
| 4650213 | KENNEDY-MARTIN, JOYCE | Redacted | | | | | | | |
| 5671108 | KENNEE MALLORY | 14566 GOOD HOPE RD | | | | SILVER SPRING | MD | 20905 | |
| 5671109 | KENNEFICK MARIA | -4 TOWHEE LN | | | | BEND | OR | 97707 | |
| 5450855 | KENNELL BOB | 709 W 23RD ST | | | | LORAIN | OH | | |
| 5671110 | KENNEMER GAYLA D | 115 MAI ST | | | | VIVI | OK | 73859 | |
| 5671111 | KENNEMORE ANGELA A | 11134 HIGHWAY 221 S | | | | WATERLOO | SC | 29384 | |
| 5671112 | KENNENDY TIA | 200 -5 JIM PATTERSON RD | | | | KINGS MOUNTAIN | NC | 28086 | |
| 5671113 | KENNENTH GILMORE | 1343 WASHINGTON LN | | | | KANNAPOLIS | NC | 28083 | |
| 5671114 | KENNER ANGELA | 504 BLANE DR | | | | HOPKINSVILLE | KY | 42240 | |
| 5450856 | KENNER DONNA | 8589 TINA LN | | | | NEW ATHENS | IL | | |
| 5671115 | KENNER ROBERT | P O BOX 354 | | | | KILMARNOCK | VA | 22482 | |
| 5671116 | KENNER VIVIAN | 1808 BRIGHTSIDE DR | | | | BATON ROUGE | LA | 70805 | |
| 5671117 | KENNER VIVIAN Y | 8613 RUSH AVE APT A | | | | BATON ROUGE | LA | 70810 | |
| 5671118 | KENNERLY CAROLINE | 104 ALMOND RD | | | | MOORESVILLE | NC | 28115 | |
| 5671119 | KENNERLY LATISE | 22 W IST ST | | | | FRONT ROYAL | VA | 22630 | |
| 5671120 | KENNERLY TIFFANY | 8B MERRY LANE | | | | GREENVILLE | NC | 27858 | |
| 5671121 | KENNERLY TIFFFANIE | 246 MACEDONIA RD | | | | ORANGEBURG | SC | 29115 | |
| 5671122 | KENNESAW CITY O | 2529 J O STEPHENSON AVE | | | | KENNESAW | GA | 30144 | |
| 5671123 | KENNESHA WILLIS | 219 WEST B | | | | WATONGA | OK | 73772 | |
| 5671124 | KENNETH A ALBURY | PO N-9592 | | | | BAHAMAS | FL | | |
| 5404445 | KENNETH A COFFMAN | 14805 W 91ST TER | | | | SHAWNEE MISSION | KS | 66215 | |
| 5671125 | KENNETH A PELT | 12487 PELT RD | | | | KOUNTZE | TX | 77625 | |
| 5671126 | KENNETH AGOSTINELLI | 40 WILLOW WOODCT | | | | RUTHERFORD | NJ | 07073 | |
| 5671127 | KENNETH ALEXANDER | 69 WOOLERY LN APT 6 | | | | DAYTON | OH | 45415 | |

Exhibit S

Class 4 GUC Ballot Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5671128 | KENNETH AMICK | C/O ELLEN AMICK | 1033 S. PRAIRIE CREEK DR | | | NEENAH | WI | 54956 | |
| 5671129 | KENNETH AND HARRIET JOBSON | 6613 SHERWOOD DR | | | | KNOXVILLE | TN | 37919 | |
| 5671130 | KENNETH ANDERSON | 2340 N HANCOCK ST | | | | PHILADELPHIA | PA | 19133 | |
| 5671132 | KENNETH AUVIL | 3925 METAMORA RD | | | | OXFORD | MI | 48371 | |
| 5671133 | KENNETH B HALL | 6764 GRASSY LICK RD | | | | BARBOURSVILLE | WV | 25504 | |
| 5671134 | KENNETH BANNERMAN | 3 SLAVIN CT | | | | BALTIMORE | MD | 21236 | |
| 5671135 | KENNETH BASSETT | 92 OLD NORTH RD | | | | BREWSTER | MA | 02631 | |
| 5671136 | KENNETH BENJAMIN | 1217 FOX DR | | | | ABSECON | NJ | 08201 | |
| 5671137 | KENNETH BERMAN | 66 GROVE PARK PL | | | | ATLANTA | GA | 30318 | |
| 5671138 | KENNETH BEST | 248 WATCHUNG AVE | | | | ORANGE | NJ | 07050 | |
| 5671139 | KENNETH BILBY | 10183 ST RT 125 | | | | RUSSELLVILLE | OH | 45168 | |
| 5671140 | KENNETH BIRD | 4716 S DATE AVE | | | | BROKEN ARROW | OK | 74011 | |
| 5671142 | KENNETH BOOTH | 499 MCCORMICK ST | | | | CHARLESTON | WV | 25301 | |
| 5671143 | KENNETH BOWENS | 2817 SHADBLOW LN APT4 | | | | WEST COLUMBIA | SC | 29170 | |
| 5423019 | KENNETH BROOKS | 5048 CORNELL HOOK | | | | LAKE WORTH | FL | | |
| 5671145 | KENNETH BROWN | 415 N KENWOOD DR LOT 3 | | | | BLOOMINGTON | IN | 47404 | |
| 5671146 | KENNETH BRYANT | 30665 STUDENT SERVICES CE | | | | PRINCESS ANNE | MD | 21853 | |
| 5671147 | KENNETH BUCKLEY | 237 GOYA DR | | | | STOCKTON | CA | 95207 | |
| 5671148 | KENNETH BURK | 19568 WESTPHALLA | | | | DETROIT | MI | 48205 | |
| 5671149 | KENNETH C CROON | 2003 PALM AVENUE | | | | PITTSBURGH | PA | 15235 | |
| 5671150 | KENNETH CABRERA | 25856 SW 122ND PL | | | | HOMESTEAD | FL | 33032 | |
| 5671151 | KENNETH CAMPBELL | 1733 N3EE 2 ST | | | | OCALA | FL | 34470 | |
| 5671152 | KENNETH CAPPS | 7717 HIGHLAND AVE | | | | CITRUS HTS | CA | 95610 | |
| 5671153 | KENNETH CARPENTER | 55509 PUMPKIN RIDGE RD | | | | QUAKER CITY | OH | 43773 | |
| 5671154 | KENNETH CAVERO | UIRB PARQUES DE CANDELERO | | | | HUMACAO | PR | 00791 | |
| 5671155 | KENNETH CHASE | 965 WESTGUARD AVE | | | | IDAHO FALLS | ID | 83404 | |
| 5671156 | KENNETH CLEVELAND | 1301 S MEADE PL NONE | | | | OKLAHOMA CITY | OK | 73130 | |
| 5671157 | KENNETH CONRAD | 40 STAPLES AVE | | | | OXFORD | ME | 04270 | |
| 5671158 | KENNETH COSTELLO LL | 18218 N STRATFORD LN | | | | MOUNT VERNON | IL | 62864 | |
| 5671159 | KENNETH COX | OR REBECCA COX | | | | WEST POINT | MS | 39773 | |
| 5671160 | KENNETH CROWE | 8701HAPPY VALLY RD | | | | CAVE CITY | KY | 42127 | |
| 5671161 | KENNETH CUNROD | 101 BROOKHAVEN DR | | | | BONAIRE | GA | 31005 | |
| 5671162 | KENNETH DARREN | PO BOX 4904 | | | | SHIPROCK | NM | 87420 | |
| 5671163 | KENNETH DIKILATO | 4528B HAUAALA ROAD | | | | KAPAA | HI | 96746 | |
| 5671164 | KENNETH DOUGLAS | 8121 LILLIAN HWY LOT 11 | | | | PENSACOLA | FL | 32506 | |
| 5671165 | KENNETH DRIVER | 113 MELBOURNE AVE | | | | KNOXVILLE | TN | 37917 | |
| 5671166 | KENNETH DUDLEY | 1330 W 76 STREET | | | | CHICAGO | IL | 60620 | |
| 5671167 | KENNETH DUNCAN | PO BOX 15654 | | | | RICHMOND | VA | 23227 | |
| 5671168 | KENNETH E MCCOY | 16565 118TH AVE | | | | INDIANOLA | IA | 50125 | |
| 5671169 | KENNETH EAKIN | 13 NORTH FOUNTIAN ST | | | | CPE GIRARDEAU | MO | 63701 | |
| 5671170 | KENNETH EHRHARDT | 10024 STATE ROUTE T | | | | SAVANNAH | MO | 64485 | |
| 5671172 | KENNETH FOOTE | 26142 US HIGHWAY 70 E | | | | RUIDOSO DOWNS | NM | 88346 | |
| 5671173 | KENNETH FRENCH | 7 PINE ST | | | | SAUGUS | MA | 01906 | |
| 5671174 | KENNETH G RANK | 8885 LAKESIDE DR NE | | | | SALEM | OR | 97305 | |
| 5671175 | KENNETH GRAEF | 7841 GOUGH ST | | | | BALTIMORE | MD | 21224 | |
| 5671178 | KENNETH HALL | 7327 BIRDS EYE TER | | | | BRADENTON | FL | 34203 | |
| 5671179 | KENNETH HANE | 90841 | | | | PITTSBURGH | PA | 15227 | |
| 5671180 | KENNETH HAYES | PO BOX 1713 | | | | EUGENE | OR | 97440 | |
| 5671181 | KENNETH HIGGINBOTHAM | 10778 MEMPHIS ARLINGTON R | | | | ARLINGTON | TN | 38002 | |
| 5671182 | KENNETH HILL | 123199 | | | | PLEASANTVILLE | NJ | 08232 | |
| 5671183 | KENNETH HOLLAND | 1916 LARDNER STREET | | | | PHILADELPHIA | PA | 19149 | |
| 5671185 | KENNETH HORNER | 157 NEW ENGLAND AVE | | | | PALM HARBOR | FL | 34684 | |
| 5671187 | KENNETH INGRAM | 510 HIGH ST | | | | LONG BRANCH | NJ | 07740 | |

In re: Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 3316 of 6863

Exhibit S
Class 4 GUC Ballot Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5671188 | KENNETH J FERENCE | 3450 W CAMP WISDOM RD | | | | DALLAS | TX | 75237 | |
| 5671189 | KENNETH J GEARHART | 3314 SE NAVIGATION LN APT 103 | | | | PORT ORCHARD | WA | 98366-2887 | |
| 5671190 | KENNETH JACKSON | 223 ROSALEE DR | | | | PIEDMONT | SC | 29673 | |
| 5671191 | KENNETH JARRIELL | 18061 COYLE ST | | | | SOUTH FEILD | MI | 48037 | |
| 5671192 | KENNETH JINKS | 1215 BYRON AVE SW | | | | DECATUR | AL | 35601 | |
| 5671193 | KENNETH JONES | 5 COVENTRY CHASE NONE | | | | JOLIET | IL | 60431 | |
| 5671194 | KENNETH JUDKINS | -102624 S 177 HWY | | | | MEEKER | OK | 74855 | |
| 5671195 | KENNETH KALBFLEISCH | 2109 PINEVIEW RD | | | | FORT MYERS | FL | 33901 | |
| 5671196 | KENNETH KELLY | 18037 CANAVILLE RD NONE | | | | CREAL SPRINGS | IL | | |
| 5423033 | KENNETH KEMNA | | | | | | | | |
| 5671197 | KENNETH KERSEY | 506 PINEYWOOD RD | | | | THOMASVILLE | NC | 27360 | |
| 5671198 | KENNETH KIMBALL | 9275 DELL CT | | | | ST LOUIS | MO | 63137 | |
| 5671199 | KENNETH KRETZER JR | 9 HELENA AVE | | | | BALTIMORE | MD | 21221 | |
| 5671200 | KENNETH L MARMON | 5708 EASTERN AVE SE | | | | ALBUQUERQUE | NM | 87108 | |
| 5423035 | KENNETH L SALOMONE | 1701 W HILLSBORO 302 | | | | DEERFIELD BEACH | FL | | |
| 5671201 | KENNETH LEANN | PO BOX 1292 | | | | SHIPROCK | NM | 87420 | |
| 5671202 | KENNETH LEE | 433 PROSPECT ST | | | | LEOMINSTER | MA | 01453-3418 | |
| 5671203 | KENNETH LOCKLEY | 326 WEST PINE ST | | | | BUTLER | PA | 16001 | |
| 5671204 | KENNETH LUNA | 2645 109TH | | | | TOLEDO | OH | 43611 | |
| 5671206 | KENNETH M RAMOS OCASIO | RES EL BATEY | | | | VEGA ALTA | PR | 00692 | |
| 5423039 | KENNETH MANN | 1117 CHANTILLY | | | | LOS ANGELES | CA | | |
| 5671208 | KENNETH MARQUEZ GERENA | HC 03 BOX 6345 | | | | HUMACAO | PR | 00791 | |
| 5671209 | KENNETH MASMELLA | 11700NW 17TH CT | | | | FT LAUDERDALE | FL | 33323 | |
| 5671210 | KENNETH MASSINGILL | 4184 HOWARD ST | | | | LINCOLN PARK | MI | 48146 | |
| 5671211 | KENNETH MATEJ | 2534 MONTGOMERY RD | | | | HUNTSVILLE | TX | 77340 | |
| 5671212 | KENNETH MATTHEW | 387 UNION MT WASHINGTON | | | | C'STED | VI | 00820 | |
| 5423041 | KENNETH MCCLELLAND | CONSTABLE P O BOX 905 | | | | TRENTON | NJ | | |
| 5671213 | KENNETH MCCLOUDE | ENTER ADDRESS HERE | | | | CITY | OH | 44305 | |
| 5671214 | KENNETH MCDOWELL | 2411 ASPEN DR NONE | | | | DALLAS | TX | | |
| 5671215 | KENNETH MCQUILKIN | 9448 E MARGARET DRIVE | | | | TERRE HAUTE | IN | 47802 | |
| 5671216 | KENNETH MCVAY | 4901 SUDER AVE | | | | TOLEDO | OH | 43611 | |
| 5671217 | KENNETH MIDDLETON | 1100 THORNWOOD DRIVE AMBER | | | | HEATH | OH | 43056 | |
| 5671218 | KENNETH MILLER | 389 RIVERSIDE DR | | | | PASADENA | MD | 21122 | |
| 5671219 | KENNETH MITCHELL | 4901 FLOYD ST 18 | | | | HOUSTON | TX | 77007 | |
| 5671220 | KENNETH MIXON | 7406 WARWICK | | | | DETROIT | MI | 48228 | |
| 5671221 | KENNETH MOLLOY | 14555 E DATE ST APT77 | | | | SAN BERNARDIN | CA | 92404 | |
| 5671223 | KENNETH MONTANEZ | URB LAS LOMAS CALLE 31 SO | | | | SAN JUAN | PR | 00921 | |
| 5671224 | KENNETH MONTGOMERY | 2068 STORY AVE | | | | BRONX | NY | 10473 | |
| 5671225 | KENNETH MOORE | 5201 OAKHILL DRIVE | | | | KNOXVILLE | TN | 37912 | |
| 5671226 | KENNETH MORRIS | 4908 LANDMARK LANE | | | | MILTON | FL | 32571 | |
| 5671227 | KENNETH NEUBAUER | 8411 N HAMNER AVE | | | | TAMPA | FL | 33604 | |
| 5671228 | KENNETH NIEVES | CHRIS | | | | ORLANDO | FL | 32837 | |
| 5671229 | KENNETH NUTTER | 8566 PECAN VLY RD | | | | PILOT POINT | TX | 76258 | |
| 5671230 | KENNETH O SMITH | 12 GEESAMAN PARK LANE | | | | FREDERICKSBURG | PA | 17026 | |
| 5671231 | KENNETH ODU | 2812 FAIRWAY DR | | | | CEDAR HILL | TX | 75104 | |
| 5671232 | KENNETH OTTE | 8805 WHISPERING TRL | | | | AUSTIN | TX | 78737 | |
| 5671233 | KENNETH PAULEY | 6282 MORGAN COURT | | | | MILTON | FL | 32570 | |
| 5671234 | KENNETH PFOUTZ | 718 SW A ST | | | | RICHMOND | IN | 47374 | |
| 5671235 | KENNETH POWELL | 30 MANETTA PLACE | | | | LAKEWOOD | NJ | 08701 | |
| 5671236 | KENNETH PRIDDY | 4691 N IONIA RD | | | | VERMONTVILLE | MI | 49096 | |
| 5671237 | KENNETH PUGH | 1331 W 108TH PL APT 3F | | | | CHICAGO | IL | 60643 | |
| 5671238 | KENNETH R ALLAN | 60 POND ST | | | | STONEHAM | MA | 02180 | |
| 5423044 | KENNETH R MCEVOY | 628 COLUMBUS ST SUITE 107 | | | | OTTAWA | IL | | |

Exhibit S
Class 4 GUC Ballot Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5671239 | KENNETH R MCPHAUL | 15613 CHESWICKE LN | | | | UPPR MARLBORO | MD | 20772 | |
| 5671240 | KENNETH RAGGS | 222 NO ADDY | | | | PERRIS | CA | 92570 | |
| 5671241 | KENNETH RAY | 100 BRUSH TRAIL LN | | | | CIBOLO | TX | 78108 | |
| 5671242 | KENNETH RICHARDS | 480 RIVER OAKS | | | | MYRTLE BEACH | SC | 29579 | |
| 5671243 | KENNETH ROSE | 2436 WILLIAMSBURG DR | | | | LA PLACE | LA | 70068 | |
| 5671244 | KENNETH RUCKART | 1883 BRAE MOOR DR | | | | DUNEDIN | FL | 34698 | |
| 5671245 | KENNETH SHEFFIELD | 23720 SHEFFIELD CIRCLE | | | | WAGRAM | NC | 28396 | |
| 5671246 | KENNETH SHEYWIRDIN | 1820 METAEROTT RD | | | | HYATTSVILLE | MD | 20783 | |
| 5671247 | KENNETH SHOWERMAN | 426 RIVER RD | | | | LINDLEY | NY | 14858 | |
| 5671248 | KENNETH SIBLE | 1001 NEW BRIGHT RDAPT 603 | | | | PGH | PA | 15212 | |
| 5671250 | KENNETH SMITHJ | HC 1 BOX 1556 | | | | WAPPAPELLO | MO | 63966 | |
| 5671251 | KENNETH STACKHOUSE | 6611 EDNA AVE | | | | CLEVELAND | OH | 44102 | |
| 5671252 | KENNETH STEPHENSON | 13139 GREENHORN RD | | | | GRASS VALLEY | CA | 95945 | |
| 5671253 | KENNETH STRAHAM | PLEASE ENTER ADDRESS | | | | SPRINGDALE | AR | 72956 | |
| 5671254 | KENNETH STRAILY | 259 S HENNEY RD | | | | CHOCTAW | OK | 73020 | |
| 5671255 | KENNETH STRONG | 604 MAIN AVE APT 4 | | | | NITRO | WV | 25143 | |
| 5671256 | KENNETH STUCKEY | 107 RHODA AVE | | | | YOUNGSTOWN | OH | 44509 | |
| 5671257 | KENNETH SUMMERFORD | 541 LEISURE DR | | | | WARRIOR | AL | 35180 | |
| 5671258 | KENNETH TAYLOR | 520 WILLAMETTE ST | | | | EUGENE | OR | 97401 | |
| 5671259 | KENNETH THOMPSON | 666 WILLOUGHBY AVE | | | | BROOKLYN | NY | 11206 | |
| 5671260 | KENNETH TOWNSEND | 406 CARSON RD SE | | | | CLEVELAND | TN | 37323 | |
| 5671261 | KENNETH TURNER | IDPLS | | | | INDIANAPOLIS | IN | 46214 | |
| 5423048 | KENNETH W SEIDBERG ATTORNEY | P O BOX 7290 | | | | PHOENIX | AZ | | |
| 5671262 | KENNETH WESELA | 45500 FREMONT BLVD | | | | FREMONT | CA | 94538 | |
| 5671263 | KENNETH WEST | 2652 WOODBERRY DR | | | | NASHVILLE | TN | 37214 | |
| 5671264 | KENNETH WILKERSON | 3801 MAGNOLIA APT 24 | | | | TEXARKANA | TX | 75503 | |
| 5671265 | KENNETH WILLIAMS | 15290 FAIRMOUNT DR | | | | DETROIT | MI | 48205 | |
| 5423055 | KENNETH WILSON JR | 11907 HALIFAX DRIVE | | | | LOUISVILLE | KY | | |
| 5671266 | KENNETH WOJEWOCKI | 1102 RUNYAN DR | | | | LOCKPORT | IL | 60441 | |
| 5671267 | KENNETREA HARRIS | 7021 AUSTIN CT | | | | RIVERSIDE | CA | 92503-1007 | |
| 5671268 | KENNETT JESSICA | 2846 BARNSLEY LOOP | | | | MADISONVILLE | KY | 42431 | |
| 5671269 | KENNETTE WAIR | 613 JEFFERSON ST | | | | JEFFERSON CITY | MO | 65101 | |
| 5671270 | KENNY ANTIONETT | 938 S HIRAM | | | | WICHITA | KS | 67213 | |
| 5671271 | KENNY BRANDON | 1707 HUY RD | | | | COLUMBUS | OH | 43224 | |
| 5671272 | KENNY CAROL | 537 EAST THIRD AVE | | | | TARENTUM | PA | 15084 | |
| 5671273 | KENNY DEMETRIS | 3436 YOUNTVILLE CT | | | | N LAS VEGAS | NV | 89149 | |
| 5671274 | KENNY DIANA | 1222 VERSAILLES AVE | | | | ALAMEDA | CA | 94501 | |
| 5450858 | KENNY GLORIA | 1505 MIDDLE RD | | | | WOOLWICH | ME | | |
| 5450859 | KENNY JASON | 8140 MAGRATH ST | | | | FORT BENNING | GA | | |
| 5671275 | KENNY JAY | 3135 GAMBRINUS AVE SW | | | | CANTON | OH | 44706 | |
| 5450860 | KENNY JEREMY | 679 ANDREW AVENUE | | | | WESTERVILLE | OH | | |
| 5671276 | KENNY JESSICA | 113 SOUTH 3RD STREET | | | | CRISFIELD | MD | 21817 | |
| 5450861 | KENNY LEIGH | 30 BROOKSIDE AVENUE | | | | BELMONT | MA | | |
| 5671277 | KENNY LYNN | 1065 COUNTY STREET | | | | NEW BEDFORD | MA | 02746 | |
| 5671278 | KENNY MANDY | 1004 ROCK STREET APT 1 | | | | CEDARTOWN | GA | 30125 | |
| 4138399 | Kenney Manufacturing Company | c/o Borges & Associates, LLC | Sue L. Chin, Esq. | 575 Underhill Blvd., Ste. 118 | | Syosset | NY | 11791 | |
| 4137791 | Kenney Manufacturing Company | c/o Borges & Associates, LLC | Attn: Sue L. Chin, Esq. | 575 Underhill Blvd., Ste. 118 | | Syosset | NY | 11791 | |
| 4137791 | Kenney Manufacturing Company | c/o Borges & Associates, LLC | Attn: Sue L. Chin, Esq. | 575 Underhill Blvd., Ste. 118 | | Syosset | NY | 11791 | |
| 5423057 | KENNEY MANUFACTURING COMPANY | 1000 JEFFERSON BLVD | | | | WARWICK | RI | | |
| 5450862 | KENNEY MARTIN | 26705 BOUQUET CANYON RD APT 22 | | | | SANTA CLARITA | CA | | |

In re: Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 3318 of 6863

Exhibit S
Class 4 GUC Ballot Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5671279 | KENNEY MARTIN | 26705 BOUQUET CANYON RD APT 22 | | | | SANTA CLARITA | CA | 91350 | |
| 5671280 | KENNEY RYAN | 718 CARLTON RD | | | | WEST BABYLON | NY | 11704 | |
| 5671281 | KENNEY SHEILA | 744 ACTON | | | | TOLEDO | OH | 43615 | |
| 5671282 | KENNEY SUSAN | 204 OLS SCRABRO RD | | | | OAK HILL | WV | 25901 | |
| 5671283 | KENNEY TANYA | 2701 EL DORADO DR | | | | INDIAN LAKES EST | FL | 33885 | |
| 5450863 | KENNEY WILLIAM | 157 DEERFIELD AVE | | | | BUFFALO | NY | | |
| 5671284 | KENNI WOODY | ENTER ADDRESS | | | | ENTER CITY | NC | 28562 | |
| 5671285 | KENNIE KATHY | 1608 SANDGATE RD | | | | MIDLOTHIAN | VA | 23113 | |
| 5671286 | KENNIECE HUMPHREY | 5530 OLIVEWOOD AVE | | | | RIVERSIDE | CA | 92506 | |
| 5671287 | KENNISHA COLLIER | 9416 S CALUMET AVE | | | | CHICAGO | IL | 60619 | |
| 5671288 | KENNITA E JOHNS | 6120 FEDERALIST DR | | | | GALLOWAY | OH | 43119 | |
| 5671289 | KENNITH YOUNG | 1212 GRAYSON AVE APT 12 | | | | GRAYSON | KY | 41139 | |
| 5671290 | KENNMORE PATRICK | 1918 PROSPECT RD | | | | LAWRECEVILLE | GA | 30043 | |
| 5671291 | KENNNTH ROBINSON | 4715 LANNEY ST | | | | COLUMBUS | GA | 31907 | |
| 5671292 | KENNON ANESHA | 213 FULTON ST APT 3 | | | | SANDUSKY | OH | 44870 | |
| 5671293 | KENNON ANGELA | 3637 SE 6TH ST A4 | | | | TOPEKA | KS | 66606 | |
| 5671295 | KENNON KAROL | COLE BEASLEY | | | | TREMONT | MS | 38876 | |
| 5671296 | KENNON LATATEKA | | | | | | | | |
| 5671297 | KENNON SHEILA | 4534 EAGLE RANCH DR | | | | ZEPHYRHILLS | FL | 33542 | |
| 5450864 | KENNON WILLIAM | 4410 E LA JOLLA CIRCLE | | | | TUCSON | AZ | | |
| 5671298 | KENNY BABOIA | ENTER ADRESS | | | | CHICAGO | IL | 60652 | |
| 5671299 | KENNY BAKER | 261 LOCUST STREET | | | | SWANSEA | MA | | |
| 5671301 | KENNY CARMENA | HWY 67 PLANK RD | | | | SLAUGHTER | LA | 70777 | |
| 5671302 | KENNY DOLLAR | ELWOOD | | | | ELWOOD | IN | 46036 | |
| 5671303 | KENNY DONALD | 4301 WITTLE SPRINGS RD APT 816 | | | | KNOXVILLE | TN | 37917 | |
| 5450866 | KENNY DORTHY | 1410 LILLIBRIDGE RD | | | | PORTVILLE | NY | | |
| 5450867 | KENNY FRANK | 15 LAGOON DR WEST OCEAN029 | | | | TOMS RIVER | NJ | | |
| 5671304 | KENNY FRANZ | HURON ST | | | | WESMINISTER | CO | 80234 | |
| 5671305 | KENNY G LIZER | 3400 SHILOH RD NE | | | | RIO RANCHO | NM | 87144 | |
| 5671306 | KENNY GLORIA | 1634 7TH AVE | | | | CHARLESTON | WV | 25312 | |
| 5671307 | KENNY GONZALEZ | 623 HUDIS ST | | | | ROHNERT PARK | CA | 94928 | |
| 5423059 | KENNY H LIEW | PO BOX 13115 | | | | TORRANCE | CA | | |
| 5671308 | KENNY HARRIS | 9850 BERMUDA RD | | | | LAS VEGAS | NV | 89123 | |
| 5671309 | KENNY JONES JR | 4808 WEST HILLCREST AVE | | | | DAYTON | OH | 45406 | |
| 5450868 | KENNY KEVIN | 11261 JERE LAYNE | | | | ELGIN | OK | | |
| 5671310 | KENNY L DRIVER | 1015 EAGLE MOUNTAIN SRIVE | | | | BIG BEAR | CA | 92314 | |
| 5671311 | KENNY LEDEZMA | 4411 W 8TH ST | | | | LITTLE ROCK | AR | 72204 | |
| 5671312 | KENNY MARTINEZ | 11276 NW 14TH ST | | | | OCALA | FL | 34482 | |
| 5671313 | KENNY MARY | 1878 TURNER BLVD | | | | ELYRIA | OH | 44035 | |
| 5450869 | KENNY MAURICE | 1599 WESTPORT DR ST LOUISE MO 63146 ST LOUIS INDEP CITY | | | | SAINT LOUIS | MO | | |
| 5671314 | KENNY MAYLE | 545 NORTH MONTICELLO | | | | CHICAGO | IL | 60624 | |
| 5671315 | KENNY MIESHA J | 303A MERRILL DR | | | | HOUMA | LA | 70363 | |
| 5671316 | KENNY NACE | 48 N STATE ST APT 2 | | | | YORK | PA | 17403 | |
| 5671317 | KENNY NACHWALTER PA | 1441 BRICKELL AVENUE STE 1100 | | | | MIAMI | FL | 33131 | |
| 4860707 | Kenny Nachwalter, P.A. | Attn: Erasmo Ibrahim | 1441 Brickell Ave. | Suite 1100 | | Miami | FL | 33131 | |
| 5671318 | KENNY PESATA | PO BOX 103 | | | | DULCE | NM | 87528 | |
| 5671319 | KENNY POLLARD II | 530 SUMMIT AVE | | | | HAGERSTOWN | MD | 21740 | |
| 5671320 | KENNY PRINCE | 209 FLORA | | | | ST LOUIS | MO | 63135 | |
| 5671321 | KENNY SHAEFFER | 10000 | | | | LANCASTER | OH | 43130 | |
| 5450871 | KENNY SHANNON | 745 MINER ST | | | | ANN ARBOR | MI | | |
| 5671322 | KENNY SHOPPELL | 1628 NORTH 2ND ST APT 226 | | | | JACKSONVILLE | FL | 32250 | |
| 5671323 | KENNY TENNILLE | 63 MYERS AVE | | | | BUCKEYE LAKE | OH | 43008 | |

Exhibit S

Class 4 GUC Ballot Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5671324 | KENNY WHITE | 138 CENTER CIR | | | | MOCKSVILLE | NC | 27028 | |
| 5671325 | KENNYBREW ERICA | 1050 W 88TH ST APT D | | | | LA | CA | 90044 | |
| 5671326 | KENO MATTHEWS | 200 SETH GREEN DR | | | | ROCHESTER | NY | 14621 | |
| 5671327 | KENOSHA BRYANT | 11 HERITAGE GLEN CT | | | | MADISON | TN | | |
| 4907999 | Kenosha Water Utility | 4401 Green Bay Road | | | | Kenosha | WI | 53144 | |
| 4869896 | KENOZA VENDING | 67 WEST MAIN ST | | | | MERRIMAC | MA | 01860 | |
| 5450872 | KENP DUSTEN | PO BOX 215 | | | | NORTH LIBERTY | IA | | |
| 5450873 | KENRICK ALESHA | 176 GRANT AVE APT A | | | | VANDERGRIFT | PA | | |
| 5671328 | KENRICK GOULBOURNE | 130 SWEET ROYAL ROAD | | | | SUMMERVILLE | SC | 29485 | |
| 5671329 | KENRICK WILLIAMS | 617 EL TORO RD | | | | BAKERSFIELD | CA | 93304 | |
| 4863091 | KENS SIGN SERVICE INC | 2121 W PIMA ST | | | | PHOENIX | AZ | 85009 | |
| 5671330 | KENS TOWING SERVICE INC | 55 KUKILA ST | | | | HILO | HI | 96720 | |
| 4882554 | KENSEYS BAYOU SWEEPING LLC | P O BOX 633 | | | | DESTREHAN | LA | 70047 | |
| 5671331 | KENSHON COSBY | PO BOX 721 | | | | UNION CITY | GA | 30291-0721 | |
| 4875185 | KENSHOO INC | DEPT LA 23651 | | | | PASADENA | CA | 91185 | |
| 4906049 | Kenshoo Inc | 22 4th Street | 7th Floor | | | San Francisco | CA | 94103 | |
| 4129796 | Kenstan Lock & Hardware | 101 Commercial St, Ste 100 | | | | Plainview | NY | 11803 | |
| 4858220 | KENSTAN LOCK AND HARDWARE | 101 COMMERCIAL ST | | | | PLAINVIEW | NY | 11803 | |
| 5671332 | KENSUN INC | 199 LEE AVE APT 795 | | | | BROOKLYN | NY | 11211 | |
| 5671333 | KENT ALICIA | 55 BROOKS DR | | | | ORMOND BEACH | FL | 32176 | |
| 5450874 | KENT ANDREW | 12468 92ND ST SE | | | | ALTO | MI | | |
| 5671334 | KENT BECKY | 5224 US ROUTE 11 | | | | HOMER | NY | 13045 | |
| 5671335 | KENT BELSTAD | 9017 E LIBERTY AVE | | | | SPOKANE | WA | 99212-2070 | |
| 5671336 | KENT CHARITY | 66491 SIVER CITY RD | | | | FLUKER | LA | 70436 | |
| 5671337 | KENT CHRISTIE | 804 MYRTLE DRIVE | | | | VIDALIA | MS | 71373 | |
| 5671338 | KENT CIERE | 3817 SULLIVAN | | | | ST LOUIS | MO | 63107 | |
| 5671339 | KENT COX | 204 NE KELLY AVE | | | | GRESHAM | OR | 97030 | |
| 5671340 | KENT DAYNA | 179 McArthur Ave | | | | Soda Springs | ID | 83276-1244 | |
| 5671341 | KENT DYLAN | 10480 KLEIN ROAD | | | | GULFPORT | MS | 39503 | |
| 5450875 | KENT ERIN | 2058 EL PASO STREET | | | | RAMONA | CA | | |
| 5671342 | KENT FEW | 18743 WONDER LAND WAY | | | | HOUSTON | TX | 77084 | |
| 5671343 | KENT FOSTER | 18 SPRING LOOP | | | | OCALA | FL | 34472 | |
| 5671344 | KENT GREENE | 1817 MAPLE LN | | | | ACCOKEEK | MD | 20607 | |
| 5423067 | KENT H LANDSBERG CO INC CHIC | 100 E PROGRESS RD | | | | LOMBARD | IL | | |
| 5671345 | KENT HALL | 3836 LONG HOLLOW PIKE | | | | GOODLETTSVILLE | TN | 37072 | |
| 4869253 | KENT INTERNATIONAL INC | 60 E HALSEY ROAD | | | | PARSIPPANY | NJ | 07054 | |
| 4805711 | KENT INTERNATIONAL INC | 60 EAST HALSEY ROAD | | | | PARSIPPANY | NJ | 07054-1053 | |
| 5835751 | Kent International Inc | 60 East Halsey Road | | | | Parsippany | NJ | 07054-1053 | |
| 5671346 | KENT JACKQUELINE | 1427 HUMPHREY DR | | | | ROCKY MOUNT | NC | 27801 | |
| 5671347 | KENT JAMES | 920 E 17TH ST | | | | WILMINGTON | DE | 19802 | |
| 5671348 | KENT JANELEE | 710 STATE ROUTE 821 U 48 | | | | YAKIMA | WA | 98901 | |
| 5671349 | KENT JASMINE | 2840 WARMSPRINGS RD | | | | COLS | GA | 31904 | |
| 5671350 | KENT JENNIFER | 170 THOMPSON RD | | | | WHEELING | WV | 26003 | |
| 5671351 | KENT KIKUCHI | -2451 AKOKI ST | | | | LIHUE | HI | 96766 | |
| 5671352 | KENT LAFLEUR | | | | | | | | |
| 4908989 | Kent Landing Limited Partnership | c/o The Cordish Companies | Attn: General Counsel | 601 E. Pratt Street, 6th Floor | | Baltimore | MD | 21202 | |
| 5671353 | KENT LANDING LP | 601 EAST PRATT ST STE 600 | | | | BALTIMORE | MD | 21202 | |
| 5671354 | KENT NICOLE | 864 OAKWOOD DR | | | | GRETNA | LA | 70056 | |
| 5671355 | KENT NNEKA | 105 PIN OAK | | | | SIKESTON | MO | 63801 | |
| 5671356 | KENT ROBERT | 25146 PIERSON RD | | | | HOMELAND | CA | 92548 | |
| 5450877 | KENT RUTH P | 609 AVON SQUARE CT | | | | SILVER SPRING | MD | | |
| 5671357 | KENT SHARLENE | 122 DARWIN DR | | | | NEWARK | DE | 19711 | |

Exhibit S
Class 4 GUC Ballot Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5671358 | KENT SHARON | 9568 MADELINE MANORWALK | | | | ST LOUIS | MO | 63134 | |
| 5671359 | KENT SHIRLEY | 341 STAG RUN DR | | | | MANSFIELD | GA | 30055 | |
| 5671360 | KENT SHROYER | 11755 BECKHAM CT | | | | CARMEL | IN | 46032 | |
| 5671361 | KENT SILVIA | 4406 NE 6TH AVE | | | | PORTLAND | OR | 97211 | |
| 5671362 | KENT STEVEN | 203 BROADWAY C1 | | | | CRYSTAL CITY | MO | 63019 | |
| 5671363 | KENT TAMIEKA | 936 CARLISLE CT | | | | KENT | OH | 44240 | |
| 5671364 | KENT TANZANIA | 2800 N 9TH AVE APT 21A | | | | PENSACOLA | FL | 32503 | |
| 5450878 | KENT THOMAS | 2566 HARTEL ST | | | | FORT MEADE | MD | | |
| 5671365 | KENT VALDA | 412 IDAHO AVE | | | | ELYRIA | OH | 44035 | |
| 5671366 | KENT VANBUREN | 29959 HOUND DR | | | | GEORGETOWN | DE | 19947 | |
| 5671367 | KENT WEYRAUCH | 3725 POTOSI RD | | | | ABILENE | TX | 79602 | |
| 5671368 | KENT WHEELER | 465 JAMESTOWN RD NONE | | | | ROCKY MOUNT | VA | 24151 | |
| 4623457 | KENT, DR. LAWRENCE | Redacted | | | | | | | |
| 5671369 | KENTARA SIMPSON | 2215 KENT ST | | | | TOLEDO | OH | 43620-1415 | |
| 5671370 | KENTARRA TURNER | 102 CAROLYN CT | | | | GADSDEN | AL | 35901 | |
| 5671371 | KENTERA TAYLOR | 64 GRAFTON ST | | | | ROCHESTER | NY | 14621 | |
| 5671372 | KENTERRIA HOPKINS | 3010 SW 23RD TERR | | | | GAINESVILLE | FL | 32607 | |
| 5450880 | KENTISH ROLAND | 94 HOWARD ST | | | | CAMBRIDGE | MA | | |
| 5671373 | KENTNER MELANIE | 820 BYARD ROAD | | | | CLARKSVILLE | TN | 37040 | |
| 5671374 | KENTON RUSSELL | HALLILAJUAH SQ HOUSE 57 | | | | PERIDOT | AZ | 85542 | |
| 5671375 | KENTON WILSON | PO BOX 1097 | | | | FORT APACHE | AZ | 85926 | |
| 5671376 | KENTON WYATT | 526 N GRAND AVE WEST | | | | SPRINGFIELD | IL | 62704 | |
| 5671377 | KENTRELL ARCENEAUX | 5022 SOUTH WILLOW DR | | | | HOUSTON | TX | 77035 | |
| 5671379 | KENTRIANNA GLOVER | 3375 OVERTON CROSSING ST | | | | MEMPHIS | TN | 38128 | |
| 4805246 | KENTUCKY OAKS MALL CO | P O BOX 932423 | | | | CLEVELAND | OH | 44193 | |
| 5671380 | KENTUCKY STATE TREASURER | 101 SEA HERO ROAD SUITE 100 | | | | FRANKFORT | KY | | |
| 5423069 | KENTUCKY TRUCK TERMINAL INC | P O BOX 4112 | | | | JEFFERSONVILLE | IN | | |
| 4908471 | Kentucky Utilities Company | 820 W. Broadway | | | | Louisville | KY | 40202 | |
| 5671381 | KENTURAH STEWARD | 1554 E 4TH ST | | | | MISHAWAKA | IN | 46544 | |
| 5671382 | KENTWOOD SPRING WATER | PO BOX 660579 | | | | DALLAS | TX | 75266 | |
| 5671383 | KENTYRA TYLER | 855 WILLOW AVE | | | | TOLEDO | OH | 43605-2034 | |
| 5671384 | KENVY MOORE | 10528 BARON | | | | SAINT LOUIS | MO | 63136 | |
| 5423071 | KENWELL ELECTRONICS INC | P O BOX 876 | | | | WALNUT | CA | | |
| 4907466 | Kenwisher, Corrina | Redacted | | | | | | | |
| 4907449 | Kenwisher, Corrina | Redacted | | | | | | | |
| 5671385 | KENWRIGHT RICKY | 551 HILLMON GROVE RD | | | | SHANNON | NC | 28386 | |
| 5671387 | KENYA BASS | 646 PUTNAM DR | | | | NASHVILLE | TN | 37218 | |
| 5671388 | KENYA BLUE | 4202 DUVALL AVE | | | | BALTIMORE | MD | 21216 | |
| 5671389 | KENYA BROCK | 2814 ST PHILIP ST | | | | NEW ORLEANS | LA | 70119 | |
| 5671390 | KENYA BROOKS | PLEASE ENTER YOUR STREET | | | | ENTER CITY | NJ | 07003 | |
| 5671391 | KENYA BROWN | 843 LYNNHURST AVE W | | | | ST PAUL | MN | 55104 | |
| 5671392 | KENYA CRAWFORD | 1524 VALLE VISTA AVE | | | | VALLEJO | CA | 94589 | |
| 5671393 | KENYA D BREWER | 4040 S WABASH AVE | | | | CHICAGO | IL | 60653 | |
| 5671394 | KENYA DELVES | 1215 N MILITARY HWY 219 | | | | NORFOLK | VA | 23502 | |
| 5671396 | KENYA DODD | 2818 GEORGETOWN BLVD 15 | | | | LANSING | MI | 48911 | |
| 5671397 | KENYA E HILIGH | 3824 REGENCY PKWY APT T3 | | | | SUITLAND | MD | 20746 | |
| 5671399 | KENYA FLOID | 13724 CHADON AVE APT 23 | | | | HAWTHORNE | CA | 90250 | |
| 5671400 | KENYA GIFFT | ESTATE FORTUNA 4-6-4 | | | | STTHOMAS | VI | 00802 | |
| 5671401 | KENYA HOSKINS | 7317 AUBURN OAKS CT APT 6 | | | | CITRUS HTS | CA | 95621 | |
| 5671402 | KENYA JACKSON-FREEMAN | 2407 FULTON AVE | | | | LUBBOCK | TX | 79407 | |
| 5671403 | KENYA L STEPHENSON | 2115 89TH AVE | | | | OAKLAND | CA | 94621 | |
| 5671404 | KENYA LASHLEY DAWSON | 103 HAMLETON PLACE | | | | ABERDEEN | MD | 21001 | |
| 5671405 | KENYA MCDAY | 2854 BEAUT COURT | | | | SNELLVILLE | GA | 30039 | |

Exhibit S
Class 4 GUC Ballot Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5671406 | KENYA MCGREGOR | 2055 CUTTER POINT DR | | | | CLOVER | SC | 29710 | |
| 5671407 | KENYA MCGUIRE | 26130 BOGOSO LN | | | | MORENO VALLEY | CA | 92555 | |
| 5671408 | KENYA MILLS | 5175 SIMMONS ST UNIT 1122 | | | | LAS VEGAS | NV | 89030 | |
| 5671409 | KENYA MUHAMMAD | 628 OAK ST | | | | TERRE HAUTE | IN | 47809 | |
| 5671411 | KENYA PERRY | 161 SQUIRE ST | | | | AIKEN | SC | | |
| 5671413 | KENYA RANDOLPH | 918 NORTH LINWOOD | | | | BALTIMORE | MD | 21205 | |
| 5671414 | KENYA ROBINS | PO BOX 544 | | | | PARKSLEY | VA | 23421 | |
| 5671415 | KENYA SESSION | 107 FLORIDA AVE | | | | PALATKA | FL | 32177 | |
| 5671416 | KENYA SINKLER | P O BOX 70192 | | | | BALTIMORE | MD | 21237 | |
| 5671417 | KENYA SMITH | 1160 24TH PL SW | | | | VERO BEACH | FL | 32962 | |
| 5671418 | KENYA SPAN | 19389 EUREKA ST | | | | DETROIT | MI | 48234 | |
| 5671419 | KENYA STARKS | 4421 PRICILLA AVE | | | | LAWRENCE | IN | 46226 | |
| 5671420 | KENYA TASKER | 1907 WOODRING ST | | | | LAKE CHARLES | LA | 70601 | |
| 5671421 | KENYA TOMPKINS | 5326 S JUSTINE ST | | | | CHICAGO | IL | 60609 | |
| 5671422 | KENYA WILSON | PO BOX 2151 | | | | UPPER DARBY | PA | 19083-0651 | |
| 5671423 | KENYA WOOTEN | 9317 GEEGEE DRIVE | | | | OLIVE BRANCH | MS | 38654 | |
| 5671425 | KENYANTE FERRAND | 1713 HWY 80E | | | | MONROE | LA | 71203 | |
| 5671427 | KENYATA MCDOWELL | 3205 BONAIRE DR | | | | CHARLOTTE | NC | 28208 | |
| 5671428 | KENYATTA DISMUKE | 5585 N LONG ISLAND DR | | | | MILWAUKEE | WI | 53406 | |
| 5671429 | KENYATTA EDWARDS | 1805 WREN AVE | | | | MACON | GA | 31204 | |
| 5671430 | KENYATTA FIELDS | 5163 CONCORD CIRCLE | | | | INDEPENDENCE | MO | 64056 | |
| 5671431 | KENYATTA GIBSON | 720 WILDERNESS PARKDRIVE | | | | WESTLAND | MI | 48185 | |
| 5671432 | KENYATTA HENDERSON | 9950 S ARTESIAN AVE | | | | CHICAGO | IL | 60655 | |
| 5671434 | KENYATTA MARION | 1421 NW 103 ST 153 | | | | MIAMI | FL | 33136 | |
| 5671435 | KENYATTA MCCLOTHIN | 11551 S LOOMIS ST | | | | CHICAGO | IL | 60643 | |
| 5671436 | KENYATTA OWENS | 28 HALLER AVE | | | | BUFFALO | NY | 14211 | |
| 5671437 | KENYATTA PHILLIPS | 570 MCDONOUGH PKWY | | | | MCDONOUGH | GA | 30253-3799 | |
| 5671438 | KENYATTA R MIDDLEBROOK | 145 WAGON WHEEL DRIVE | | | | SOMERVILLE | TN | | |
| 5671439 | KENYATTA ROX | 16771 GERARD | | | | MAPLE HTS | OH | 44137 | |
| 5671440 | KENYATTA STOVALL | 18278 BILTMORE ST | | | | DETROIT | MI | 48235 | |
| 5671441 | KENYATTA THOMAS | 529 FOXHALL PL SE | | | | WASHINGTON | DC | 20032 | |
| 5671442 | KENYATTA WILLIAMS | 1206 S 7TH ST | | | | WILMINGTON | NC | 28401 | |
| 5671443 | KENYETTA BRUNSON | 1361 17TH CRT SW | | | | VERO BEACH | FL | 32962 | |
| 5671444 | KENYETTA CHAMBERS | 101 10TH AVE APT 90A | | | | PHENIX CITY | AL | 36869 | |
| 5671445 | KENYETTA E FOSTER | 1672 ANN TERRACE | | | | MADISON HEIGHTS | MI | 48071 | |
| 5671446 | KENYETTA FOSTER | RUTHERFORD ST | | | | DETROIT | MI | 48235 | |
| 5671447 | KENYETTA GOODSON | 590 N OAK AVE APT B | | | | BARTOW | FL | | |
| 5671448 | KENYETTA JACKSON | 307 EASTBROOKE DRIVE | | | | GREENVILLE | NC | 28590 | |
| 5671449 | KENYETTA OATIS | 410 169TH | | | | SPANAWAY | WA | 98387 | |
| 5671450 | KENYETTA SINGLETON | 1 BLUEBIRD LANE | | | | BEAUFORT | SC | 29906 | |
| 5450882 | KENYON KAILENA | 15234 W COUNTRY GABLES DR | | | | SURPRISE | AZ | | |
| 5671451 | KENYON KELLEY | 217 CARVER DR | | | | MONROE | GA | 30655 | |
| 5671452 | KENYON LISA | 3343 NE 120TH | | | | ANTHONY | FL | 32617 | |
| 5671453 | KENYON MILLER | 99 HOPE LANE | | | | REDWAY | CA | 95560 | |
| 5671454 | KENYON SAUL | 108 BISBEE AVE SE | | | | ATLANTA | GA | 30315 | |
| 5671455 | KENYONA CEGE | 7005 MARTIN DRLA | | | | NEW ORLEANS | LA | 70126 | |
| 5671456 | KENYONNA SCRUGGS | 5408 HAMILTON | | | | STL | MO | 63136 | |
| 5671458 | KENYYETTA SLAYTON | 5250 HIGHWAZY 138 APT 2911 | | | | UNION CITY | GA | 30291 | |
| 5671459 | KENZIE ANGELA | 116 OAKRIDGE | | | | DONALDSONVILLE | LA | 70346 | |
| 5671460 | KENZIE BROWN | 6107 MAVERICK LANE | | | | ST JOSEPH | MO | 64506 | |
| 5671461 | KENZIE LEMONS | 4307 3RD ST SE | | | | WASHINGTON | DC | 20032 | |
| 5671462 | KENZIE SNOWDEN | 10102 FORESTGROOVE LN | | | | BOWIE | MD | 20721 | |
| 5450883 | KEO KHAMPHONG | 17919 E 11TH ST | | | | TULSA | OK | | |

Exhibit S
Class 4 GUC Ballot Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5671463 | KEO SANDRA | 11251 SQUI QUI PL | | | | LACONNER | WA | 98257 | |
| 5671464 | KEO VANG | 1451 N PEACH AVE APT 108 | | | | FRESNO | CA | 93727 | |
| 5017017 | Keodalah, Ryan | Redacted | | | | | | | |
| 5671465 | KEOGH DECLAN | 1205 WESTON DR | | | | DECATUR | GA | 30032 | |
| 5671466 | KEOKENCHANH APRIL | 1411 W 21 ST | | | | SIOUX CITY | IA | 51103 | |
| 5671467 | KEOKUK VANBUREN | 4731 ROSEMONT PLACE | | | | NEW ORLEANS | LA | 70126 | |
| 5671468 | KEOLANI LINDSEY | 432 HOAKA ROAD | | | | HILO | HI | 96720 | |
| 5671469 | KEOMANYVONG SAE | 1162 REED ST | | | | GREEN BAY | WI | 54303 | |
| 5671470 | KEOMEAS YEMYANITH | 4428 MACDUGLE | | | | STOCKTON | CA | 95206 | |
| 5671471 | KEON CRAY | 6434 TABOGI TRL | | | | WESLEY CHAPEL | FL | 33545 | |
| 5671472 | KEON WILKINS | 613 14TH ST | | | | ROCKFORD | IL | 61104 | |
| 5671473 | KEONA FOSTER | 1167 PINEBROOK PKWY | | | | TOLEDO | OH | 43615 | |
| 5671474 | KEONA HANSON | 226 CHIMNEY OAK DR | | | | JOPPA | MD | 21085 | |
| 5671475 | KEONA HILL | 826 WEATHERED ROCK CT 1 | | | | JEFFERSON CITY | MO | 65101 | |
| 5671476 | KEONA JOHNSON | 417 HILLTOP LANE | | | | ANNAPOLIS | MD | 21403 | |
| 5671477 | KEONA L ADDISON 31701814 | 7109 VILLAGE GREEN APT M | | | | CHARLOTTE | NC | 28215 | |
| 5671480 | KEONAH DAVIS | 732 E 220TH ST | | | | BRONX | NY | 10467 | |
| 5671481 | KEONDA BENJAMIN | 7388 MALENTA COURT APT C | | | | FORT STEWART | GA | 31315 | |
| 5671482 | KEONDRA ATWATER | 818 W 25TH ST | | | | INDIANAPOLIS | IN | 46208 | |
| 5671483 | KEONDRE SINGLETARY | 973 SOUTH KIRKMAN | | | | ORLANDO | FL | 32811 | |
| 5671484 | KEONDREA ALLUMS | 604 DALY CT | | | | BIRMINGHAM | AL | 35217 | |
| 5671485 | KEONDRIA MALLARD | 800 GUNN ROAD | | | | MONTEZUMA | GA | 31063 | |
| 5671486 | KEONE PERRY | 918PROVIDENCE RD | | | | CHESAPEAKE | VA | 23325 | |
| 5671487 | KEONER QUESHEKA S | 2837 WISHON RD | | | | YADKINVILLE | NC | 27055 | |
| 5671488 | KEONGELA KEONGELAN | 653 CHICOPEE CT | | | | TALLAHASSEE | FL | 32301 | |
| 5671489 | KEONI DOUGLAS | 56 ENFIELD GREEN | | | | FREDERIKSTED | VI | 00840 | |
| 5671490 | KEONNA BROUSSARD | 3922 RODNOR FOREST LN APT B | | | | ALBANY | GA | 31721 | |
| 5671491 | KEONNA SHEPHERD | 1502 13TH ST NW APT6 | | | | WASHINGTON | DC | 20032 | |
| 5671492 | KEONNE DEMBY | PO BOX 1383 | | | | DOVER | DE | 19903 | |
| 5671493 | KEOSHA ABNEY | 411 DOVER ST | | | | SALISBURY | MD | 21804 | |
| 5671495 | KEOSHA D BENN | 2414 OCOEE STREET | | | | CHATTANOOGA | TN | 37406 | |
| 5671496 | KEOSHIA EZELL | 72 CHARLES E DAVIS BLVD | | | | NASHVILLE | TN | 37210 | |
| 5450884 | KEOSOUKANH SOKSY | 700 WALT LN NE | | | | WOODSTOCK | GA | | |
| 5671497 | KEOWN KATHY | 121 RIPLEY AVE | | | | ADAIRSVILLE | GA | 30103 | |
| 5671498 | KEOWN KEVIN | 446 N ARBOGAST ST | | | | GRIFFITH | IN | 46319 | |
| 5671499 | KEOWN MEAGHAN | 7335 OLD GREENHILL ROAD | | | | ALAVATON | KY | 42122 | |
| 5671500 | KEPA RICCA | 2002 WOODY DR APT 3 | | | | BILLINGS | MT | 59102 | |
| 5450885 | KEPHART LYNN I | 352 BELLIS ROAD | | | | BLOOMSBURY | NJ | | |
| 5671502 | KEPHART RALPH | 1228 N FRANKLIN ST | | | | MANCHESTER | IA | 52057 | |
| 5450886 | KEPKO DAVID | 110 DANBURY DR | | | | BOARDMAN | OH | | |
| 5450887 | KEPLAR JOHN | 3225 HARMONY TOWNSHIP RD 26 | | | | CARDINGTON | OH | | |
| 5450888 | KEPLER RONALD | 302 ALLEN STREET | | | | JAMESTOWN | NY | | |
| 5671503 | KEPLEY STACYY | 5717 95TH AVE NE | | | | LAKE STEVENS | WA | 98258 | |
| 5450889 | KEPLIN LILLIAN | 9682 BIA ROAD 11 ROLETTE079 | | | | BELCOURT | ND | | |
| 5450890 | KEPLINGER MARK | 318 PAINTER RD WASHINGTON179 | | | | FALL BRANCH | TN | | |
| 5450892 | KEPPEL DENISE A | 16832 127TH AVE APT 11A | | | | ROCHDALE VILLAGE | NY | | |
| 5671504 | KEPPLER JENNIFER E | 688 HARTRISTOWN RD | | | | NIANTIC | IL | 62551 | |
| 5671505 | KEPPLER VALERIE | 304 BERRY ST SE | | | | VIENNA | VA | 22180 | |
| 5671506 | KEPPNER DERIC B | 616 LAWERENCE DR | | | | HAUGHTON | LA | 71037 | |
| 5671507 | KEPPY DALE | 308 WEST 6TH AVENUE PLACE | | | | COAL VALLEY | IL | 61240 | |
| 5671508 | KEPSON ETHEL | 1236 TOLANE CT | | | | STONEMOUNTAIN | GA | 30083 | |
| 5671509 | KERA FORD | 3981 E NACHOL AVE | | | | KINGMAN | AZ | 86409 | |
| 5671510 | KERA KAHLEY | 244 NORTH WALNUT ST | | | | LEWISTOWN | PA | 17044 | |

Exhibit S

Class 4 GUC Ballot Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5671511 | KERA LITERAL | 6127 46TH ST E | | | | BRADENTON | FL | 34203 | |
| 5671513 | KERA WALKER | 1601 E MCKENZIE ST | | | | LONG BEACH | CA | 90805 | |
| 5423077 | KERATIN RESEARCH INC | 1669 NW 144TH TERRACE 206 | | | | FORT LAUDERDALE | FL | | |
| 5450893 | KERBER ERIC | 5302 LAUREN LEA DR UNIT B | | | | KILLEEN | TX | | |
| 5671514 | KERBER HALEY | 6587 N MERIDIAN | | | | FRESNO | CA | 93710 | |
| 5450894 | KERBER HARRY | 1613 SAN GABRIEL AVE | | | | GLENDALE | CA | | |
| 5671515 | KERBS KEN | 1704 SOUTH SHORE DR | | | | HOLLAND | MI | 49423 | |
| 5671516 | KERBY BRENT | XXX | | | | LIVERMORE | CA | 94550 | |
| 5450895 | KERBY MICHELLE | 3403 POINT CASWELL RD | | | | ATKINSON | NC | | |
| 5671517 | KERCADO ADA | BO SAN ANTONAROLINA | | | | CAROLINA | PR | 00987 | |
| 5671518 | KERCADO JAZMIN | 1234 | | | | SAVANNAH | GA | 29927 | |
| 5671519 | KERCADO NYDIA R | C 601 BLOQ 220- 3 VILLA CAROLI | | | | CAROLINA | PR | 00985 | |
| 5671520 | KERCE RANDALL J | 3411 A BAGWELL ROAD | | | | OAKWOOD | GA | 30566 | |
| 5450896 | KEREKI MARIAN | 639 N MAIN ST | | | | HOUSTON | PA | | |
| 5671521 | KEREN MALLOW | 1973 GRAND CENTRAL AVE | | | | HORSE HEADS | NY | 14845 | |
| 5671522 | KERENSA KING | 380 CURTIS DR | | | | SUMTER | SC | 29153 | |
| 5450897 | KEREZSI ROBERT | 209 CURTISS DR | | | | BILOXI | MS | | |
| 5671523 | KERI FEATHERS | 224 WEST D ST | | | | IRON MOUNTAIN | MI | 49801 | |
| 5671524 | KERI FISHER | 9853 HAPPINESS | | | | SYRUCUSE | IN | 46567 | |
| 5671525 | KERI FLEMING | KENWOOD | | | | BALTIMORE | MD | 21244 | |
| 5671526 | KERI GRIBBLE | 4310 SE MARK KELLY CT | | | | PORTLAND | OR | 97267 | |
| 5671527 | KERI HEISHMAN | 20810 74TH AVENUE COURT E | | | | SPANAWAY | WA | 98387 | |
| 5671528 | KERI HILL | 2750 MCKELVEY | | | | ST LOUIS | MO | 63114 | |
| 5671529 | KERI KRISTEN A | 8660 W 9TH AVE 221 | | | | LAKEWOOD | CO | 80214 | |
| 5671530 | KERI ODOM | 5176 WARD BASIN RD | | | | MILTON | FL | 32583 | |
| 5671531 | KERI POLL ARD DAVIS | 15321 BELLFLOWER BLVD | | | | BELLFLOWER | CA | 90706 | |
| 5671532 | KERI SCHOOLY | PO BOX 1954 | | | | WILLIAMSPORT | PA | 17703 | |
| 5671533 | KERI SHANKS | 15201 MUDDY CREEK CT | | | | WOODBRIDGE | VA | 22193 | |
| 5671535 | KERI SOLT | 2 WEST FELL ST | | | | SUMMIT HILL | PA | 18250 | |
| 5671536 | KERI TASKERY | 22413 HARTLEY RD | | | | ALLIANCE | OH | 44601 | |
| 5671537 | KERI TOMLIN | 171 DEADEND RD | | | | DALTON | GA | 30721 | |
| 5671538 | KERI WILFORD | 610 7TH AVE NE | | | | LARGO | FL | 33770 | |
| 5671539 | KERI WILLIAMS | 19 BROAD LEAF CIR | | | | MOUNDVILLE | AL | 35474 | |
| 5671540 | KERINS KAREN | 720 N MAYFLOWER DR | | | | GRAND CHUTE | WI | 54913 | |
| 5671541 | KERISTAN HODGE | 1068 SEAMIST LN | | | | SEBASTION | FL | 32958 | |
| 5671542 | KERISTIN GREEN | DESI JACKSON | | | | ORANGEPARK | FL | 32065 | |
| 5671543 | KERKBY COLE | 703 NEW TOWN DR | | | | ANNAPOLIS | MD | 21401 | |
| 5671544 | KERKES KARLA | 1693 AUTUMN RD | | | | LANCASTER | OH | 43130 | |
| 5671545 | KERKULAH ROBERTO | 350 S OLDEN AVE | | | | TRENTON | NJ | 08629 | |
| 5671546 | KERL JOSEPH | 107 ESTATE CANE | | | | FSTED | VI | 00840 | |
| 5671547 | KERLEY AMBER | 4701 HOVIS RD | | | | CHARLOTTE | NC | 28208 | |
| 5671548 | KERLEY HAROLD | 207 EAST AUSTIN AVE | | | | HUTTO | TX | 78634 | |
| 5671549 | KERLEY LAYNE A | 607 HAYLAND DRIVE | | | | SPRING CREEK | NV | 89815 | |
| 5671550 | KERLEY MAREESHA | 7048 MORGAN AVE | | | | CLEVELAND | OH | 44127 | |
| 5671551 | KERLEY RHONDA | PO BOX 40726 | | | | BAKERSFIELD | CA | 93384 | |
| 5671552 | KERLEY SHERI | 34410 W POINT DR | | | | N RIDGEVILLE | OH | 44039 | |
| 5671553 | KERLEY VANESSA | 370 OLD MILLS RD | | | | CARTERSVILLE | GA | 30120 | |
| 5671554 | KERLINA ESTIMA | 2401 AVENUE Q | | | | FORT PIERCE | FL | 34950 | |
| 5671555 | KERLINE PHILOR | 7092 SW 46PL | | | | NAPLES | FL | 34116 | |
| 5450900 | KERMEEN ALICE | 6151 HILLGROVE SOUTHERN RD | | | | GREENVILLE | OH | | |
| 5671556 | KERMI IRIZARRY | RIO CANAS CALLA MAZONA 2905 | | | | PONCE | PR | 00728 | |
| 5671557 | KERMIT BATES | 2009 HAYPORT | | | | WHEELERSBURG | OH | 45694 | |
| 5671558 | KERMIT HORN | 35427 SUNSET FALLS DRIVE | | | | APOLLO BEACH | FL | 33572 | |

In re: Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 3324 of 6863

Exhibit S

Class 4 GUC Ballot Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|-------|------|-----------|-----------|-----------|-----------|------|-------|-------------|---------|
| 5671559 | KERMS VICKI | 3613 N W BLT | | | | TAMPA | FL | 33609 | |
| 5450901 | KERN BEV | 14893 DOUGLAS RD | | | | MOUNT STERLING | OH | | |
| 5423081 | KERN COUNTY DCSS | PO BOX 2147 | | | | BAKERSFIELD | CA | | |
| 5423083 | KERN COUNTY SHERIFF | PO BOX 2208 SHERIFFS CIVIL DIVISION | | | | BAKERSFIELD | CA | | |
| 5671560 | KERN JUDI | 1411 W 5TH ST | | | | ANDERSON | IN | 46016 | |
| 5450902 | KERN KEITH | 5370 NAVEA RD UNIT B | | | | FT SILL | OK | | |
| 5671561 | KERN KENNETH D | 1707 E ROSS CT | | | | SPOKANE | WA | 99207 | |
| 5671562 | KERN MACHINERY | 310 HIGH ST P O BOX 1240 | | | | DELANO | CA | 93216 | |
| 5671563 | KERN MATTHEW J | 209 S POPLAR ST | | | | MOUNT CARMEL | PA | 17821 | |
| 5671564 | KERN MEGAN | 1234 | | | | EVERETT | WA | 98290 | |
| 5671565 | KERN URSULA | 7203 BELL AVE | | | | CLEVELAND | OH | 44104 | |
| 5450903 | KERN VICKIE | 3404 EDGEWOOD DR | | | | EVANSVILLE | IN | | |
| 5450905 | KERNBACH KLAUS | 151 PERSIMMON DR SOLANO095 | | | | VALLEJO | CA | | |
| 4863908 | KERNEL SEASONS LLC | 2401 E DEVON AVE | | | | ELK GROVE VILLAGE | IL | 60007 | |
| 4123969 | Kernel Seasons LLC | 2401 East Devon Avenue | | | | Elk Grove Village | IL | 60007 | |
| 5423088 | KERNER ANDREW G | 16135 NW SCHENDEL AVE APT 30M | | | | BEAVERTON | OR | | |
| 5671566 | KERNEY ANGEL J | 152 COMRIE AVE | | | | BRADDOCK | PA | 15104 | |
| 5450906 | KERNEY ANGELIQUE | 2613 CECIL AVE | | | | BALTIMORE | MD | | |
| 5423089 | KERNIZAN STEPHK N | 14 LINCOLN STREET APT 2 | | | | HYDE PARK | MA | | |
| 5671567 | KERNS BARRY | 27 QUICK RD | | | | PINCH | WV | 25601 | |
| 5671568 | KERNS BRENDA K | 539 S MILL | | | | MARSHFEILD | MO | 65706 | |
| 5671569 | KERNS JACKEE | 1002 CAIN HILL ROAD | | | | BELLEVILLE | WV | 26133 | |
| 5450908 | KERNS JEFF | 3527 MAJESTIC LN | | | | BOWIE | MD | | |
| 5671571 | KERNS RENEISHA | 3518 HILLTOP BLVD | | | | TOLEDO | OH | 43607 | |
| 5671572 | KERNS RICK | PO 1944 | | | | RUSSELL SPRINGS | KY | 42642 | |
| 5671573 | KERNS STEPHANIE | 12B BRUCSE ST | | | | GREENVILLE | SC | 29607 | |
| 5671574 | KERNS SUZANNE | 84 DAVIS STREET | | | | HULL | GA | 30646 | |
| 5671575 | KERNS TAMMY | 301 ALEX LANE | | | | BRISTOL | TN | 37620 | |
| 5450909 | KERNS TYRUS & TERESA | 1014 KERNS WAY | | | | POTLATCH | ID | | |
| 5450910 | KERR ADRIANE | 1168 FARMCOTE CIRCLE | | | | MEDINA | OH | | |
| 5450911 | KERR ANDREW | 3336 KERRY RD | | | | BALTIMORE | MD | | |
| 5450912 | KERR BRANDY | 1714 REGENT AVE NE APT A | | | | CANTON | OH | | |
| 5450913 | KERR CANDIC | 27833 WAGNER DR | | | | WARREN | MI | | |
| 5671576 | KERR CHELSEA | 2515 SANITARIUM RD | | | | AKRON | OH | 44312 | |
| 5450914 | KERR DENISE | PO BOX 40047 | | | | GRAND JUNCTION | CO | | |
| 5671577 | KERR DEON | 808 NICHOLS AVE | | | | STRATFORD | CT | 06614 | |
| 5450915 | KERR DIANE | 1815 ALBERT PL APT B1 | | | | WARDSVILLE | MO | | |
| 5671579 | KERR EVERETT | 523 PINTURA DR NONE | | | | SANTA BARBARA | CA | 93111 | |
| 5450916 | KERR GARY | 2532 S 327TH ST W | | | | GARDEN PLAIN | KS | | |
| 5450917 | KERR GREGORY | 513 MCVEAGH RD | | | | WESTBROOK | CT | | |
| 5671581 | KERR HAMPTON | 6700 OLD PLANK BLVD | | | | MATTESON | IL | 60443 | |
| 5671582 | KERR JAMIE B | 909 S VERMONT AVE | | | | WELLSTON | OH | 45692 | |
| 5450918 | KERR JASON | 9364 MULLEN HILL RD | | | | AVA | NY | | |
| 5671583 | KERR JEREMY | 1430 W 7TH PL | | | | TEMPE | AZ | 85281 | |
| 5450919 | KERR JOHN | 105 OAK HILL LN N | | | | NEW BERN | NC | | |
| 5671584 | KERR JON | 1109 EISENHOWER CT SO | | | | AUGUSTA | GA | 30904 | |
| 5671585 | KERR JUANITA | 9685 LE COEUR CT | | | | ST ANN | MO | 63074 | |
| 5671586 | KERR KAREN | 118 LILLY ST | | | | BECKLEY | WV | 25801 | |
| 5450920 | KERR KEN | 740 E OAK HILL RD | | | | CHESTERTON | IN | | |
| 5450921 | KERR LEE | 5914 ALEC AVE SCOTT163 | | | | DAVENPORT | IA | | |
| 5450922 | KERR LEVI W | 300 SOUTH MAHAFFIE | | | | OLATHE | KS | | |
| 5671588 | KERR MARSHA | 2220 E 20TH UNIT A | | | | JOPLIN | MO | 64804 | |
| 5671589 | KERR PATRICIA | 721 FOUNTAIN MESA RD | | | | FOUNTAIN | CO | 80817 | |

Exhibit S
Class 4 GUC Ballot Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5671590 | KERR ROCHELLE | 56909 MOCCASIN TRAIL RD | | | | PRAGUE | OK | 74864 | |
| 5671591 | KERR RUSSELL | 101 COVE LN | | | | BREVARD | NC | 28712 | |
| 5671592 | KERR SUSAN | 413 EARNSHAW DR | | | | KETTERING | OH | 45429 | |
| 5854690 | Kerr, Dianne | Redacted | | | | | | | |
| 5671593 | KERRI BROWN | 115 E 6TH ST | | | | OIL CITY | PA | 16301 | |
| 5671594 | KERRI CARROLL | 3412 GRISSOM ST | | | | BAKERSFIELD | CA | 93309 | |
| 5671595 | KERRI DAWN | 6242 RENE ST | | | | SHAWNEE | KS | 66216 | |
| 5671596 | KERRI GALANTE | 21 FOLLYMILLS TERRACE | | | | SEABROOK | NH | 03874 | |
| 5671597 | KERRI H SHEPPARD | 1502 SOUTH AVE | | | | PORT NECHES | TX | 77651 | |
| 5671598 | KERRI HALLACK | 6445 TANNEHILL RD | | | | NASHPORT | OH | 43830-9501 | |
| 5671599 | KERRI HUDSON | 311 MIDLAND AVE | | | | MIDLAND | OH | 15059 | |
| 5671600 | KERRI HUNT | 1111 MOCKINGBIRD RD | | | | WRIGHTWOOD | CA | 92397 | |
| 5671601 | KERRI LETHER | 161 ALOHA ST | | | | SEATTLE | WA | 98109 | |
| 5671602 | KERRI MATTHEWS CHATMAN | 4504 BRONSON ST | | | | SAN BERNARDIN | CA | 92407 | |
| 5671604 | KERRI PAVLICK | 347 COOLEY ST | | | | HANOVER TWPN | PA | 18706 | |
| 5671605 | KERRI RITTER | 209 APT A ROBB ST | | | | JACKSON CENTER | OH | 45334 | |
| 5671606 | KERRI RUCKMAN | PO BOX 373 | | | | MANTUA | OH | 44255 | |
| 5671607 | KERRI S BAER | 177 CANNERY RD | | | | SOMERSET | PA | 15501 | |
| 5671608 | KERRI SKAGERBERG | 308 CRAWFORD AVE | | | | ALTOONA | PA | 16602 | |
| 5671609 | KERRI VIDAL | 2501 WALKERS LANE | | | | MERAUX | LA | 70075 | |
| 5671610 | KERRI VIVEIROS | 42 BLAINE ST #1 | | | | PROVIDENCE | RI | 02904-1515 | |
| 5671611 | KERRI WILLIAMS | 2747 HOWLAND | | | | DELTONA | FL | 32725 | |
| 5671612 | KERRI WRIGHT | 424 E ROCK STREET | | | | HARRISONBURG | VA | 22802 | |
| 5671613 | KERRIA WARD | 614 TRUITT ST | | | | SAILSBURY | DE | 21804-3861 | |
| 5671614 | KERRIANN GENTES | 123 ABC LANE | | | | GREENBELT | MD | 20770 | |
| 5671616 | KERRIANN HUE | 711 SW 75TH ST 207 | | | | GAINESVILLE | FL | 32607 | |
| 5671617 | KERRIANNE TOLIVER | 1468 LINCOLN AVE | | | | MARRERO | LA | 70072 | |
| 5671618 | KERRIANNE WILLIAMS | 713 FENTON ST | | | | NILES | OH | 44446 | |
| 5671619 | KERRIDGE VENIECE M | 1607 CLUB PKWY | | | | NORCROSS | GA | 30093 | |
| 5671620 | KERRIE FREEMAN | PLEASE ENTER YOUR STREET ADDRESS | | | | ENTER CITY | AR | 72843 | |
| 5671621 | KERRIE GIRARD | 4698 E LAUREL | | | | GILBERT | AZ | 85234 | |
| 5671623 | KERRIE KRAMER | 221 S JORDAN AVE | | | | SAN JACINTO | CA | 92583 | |
| 5671624 | KERRIE MCHUGH | P O BOX 2652 | | | | SAN ANSELMO | CA | 94979 | |
| 5671626 | KERRIE SETARO | 15 HOPE ST | | | | CUMBERLAND | RI | 02864 | |
| 5671627 | KERRIEANN HARRISON | MARGARET HARRISON | | | | EAST DIXFIELD | ME | 04227 | |
| 5450924 | KERRIGAN DOUGLAS | 708 YALE PL | | | | CANON CITY | CO | | |
| 5671628 | KERRIGAN EUGENE | 170 WASHINGTON ST | | | | WEYMOUTH | MA | 02188 | |
| 5671629 | KERRIGAN FAULKNER | 224 EL CURTIS RD | | | | NICHOLLS | GA | 31554 | |
| 5671630 | KERRIGAN KARIN | 551 S SAMSON TRL | | | | MCCALL | ID | 83638 | |
| 5671631 | KERRIGAN MARIA M | 128 SOUTH BRIGHTON STREET | | | | BURBANK | CA | 91506 | |
| 5423098 | KERRIGAN SEAN F | 111 OCEAN STREET | | | | HYANNIS | MA | | |
| 5450926 | KERRIGAN TOM | 1021 PLYMOUTH ST | | | | PIQUA | OH | | |
| 5450927 | KERRUISH JOHN | 179 FENTON ST | | | | BUFFALO | NY | | |
| 5671632 | KERRVILLE DAILY TIMES | 429 JEFFERSON PO BOX 291428 | | | | KERRVILLE | TX | 78028 | |
| 5671633 | KERRY BORTHACRYRE | 207 MUELLER ST | | | | ST JAMES | MO | 65559 | |
| 5671634 | KERRY BURKEL | 415 INWOOD RD | | | | LINDEN | NJ | 07036 | |
| 5671635 | KERRY CAUSEY | 44-313 KANEOHE BAY DR A | | | | KANEOHE | HI | 96744 | |
| 5671636 | KERRY CELESTINE | 9 PARKSIDE CT | | | | BROOKLYN | NY | 11226 | |
| 5671637 | KERRY CONWAY | 405 OVERBROOK ROAD | | | | RIDGEWOOD | NJ | 07450 | |
| 5671638 | KERRY D HERD | 3 LANA CT | | | | MOUNT CLEMENS | MI | 48043 | |
| 5671639 | KERRY DOWLING | 441 SHAWMUT AVE | | | | BOSTON | MA | 02118 | |
| 5671640 | KERRY FIXEN | 162 CAMINO RUIZ | | | | CAMARILLO | CA | 93012 | |
| 5671641 | KERRY FLAGG | 32378 OLD OCEAN CITY RD | | | | PARSONSBURG | MD | 21849 | |

18-23538-shl    Doc 4545-6    Filed 07/17/19    Entered 07/17/19 11:13:13    Exhibit
Exhibit S - Class 4 GUCs Ballot Part 2 of 4 - Final    Pg 1608 of 1721

Exhibit S
Class 4 GUC Ballot Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5671642 | KERRY HALEY | 3636 W 44 TH ST SOUTH | | | | WICHITA | KS | 67217 | |
| 5671643 | KERRY HUGHES | PO BOX 363 | | | | PIERCETON | IN | 46562 | |
| 5671644 | KERRY IZATT | 1001 E SUNSET DR | | | | BELLINGHAM | WA | 98226 | |
| 5671645 | KERRY JERMYN | Redacted | | | | | | | |
| 5671646 | KERRY JOHNSON | 42 PARK LANE | | | | HOLTWOOD | PA | 17532 | |
| 5671647 | KERRY KINA | 2100 MISSISSIPPI AVE SE AT 201 | | | | WASHINGTON | DC | 20020 | |
| 5671648 | KERRY LEWIS | 152 WORTH ST | | | | JOHNSTOWN | PA | 15905 | |
| 5671649 | KERRY M GUIDAL | 26025 73RD AVE | | | | FLORAL PARK | NY | 11004 | |
| 5671650 | KERRY MANNING | 8401 SANDREED CIR | | | | PARKER | CO | 80134 | |
| 5671651 | KERRY MCCALL | 588 GANTT RD | | | | CASTLEBERRY | AL | 36432 | |
| 5671652 | KERRY MCPARTLAND | 168 HICKORY AVE | | | | STATEN ISLAND | NY | 10305 | |
| 5671653 | KERRY MEADOWS | 2150 WRIGHTSBORO RD | | | | AUGUSTA | GA | 30909 | |
| 5671654 | KERRY MILLER | 5919 W DEL RIO ST | | | | CHANDLER | AZ | 85226 | |
| 5671655 | KERRY MORRILL | NATICK | | | | NATICK | MA | 01760 | |
| 5671656 | KERRY MYERS | 125 HARRIS CT | | | | CHEEKTOWAGA | NY | 14225 | |
| 5671657 | KERRY PACHECO | 1017 OLD FARM ROAD | | | | MERRIAM WOODS | MO | 65740 | |
| 5671658 | KERRY PERKINS | 64 ELM STREET | | | | GEORGETOWN | MA | 01833 | |
| 5671659 | KERRY R DAVIS | 36081 CONGRESS CT | | | | FARMINGTON HILLS | MI | 48335 | |
| 5671660 | KERRY ROBINSON | 4615 SOUTHEAST 77 | | | | OKLAHOMA CITY | OK | 73135 | |
| 5671661 | KERRY ROSELLE | 15 NOKOMIS AVE | | | | ROCKAWAY | NJ | 07866 | |
| 5671662 | KERRY SHOOP | 960 3RD AVE | | | | NEW KENSINGTON | PA | 15068 | |
| 5671664 | KERRY SMALL | SEAPACK INC | | | | MIAMI | FL | 33172 | |
| 5671665 | KERRY TOLSON | 10 SPRINGLAWN DR | | | | LAKEWOOD | NJ | 08701 | |
| 5671666 | KERRY VANZANDT | 8427 W YEW PINE CT | | | | CRYSTAL RIVER | FL | 34428 | |
| 5671667 | KERRY WOLFE | 9809 E 61ST ST | | | | RAYTOWN | MO | 64133 | |
| 5671668 | KERRYANN MCFARLANE | 3 ARROWOOD DRIVE | | | | EASTHAM | MA | 02642 | |
| 5671669 | KERRY-ANN SALMON | 599 BROAD STREET | | | | HARTFORD | CT | 06106 | |
| 5671670 | KERRY-LARRY SHAFFER | 5210 NATHAN AVE | | | | ASHTABULA | OH | 44004 | |
| 4368379 | KERSBERGEN, JOHN | Redacted | | | | | | | |
| 5671671 | KERSCHION KEITH | PO BOX 48 NONE | | | | FLORA VISTA | NM | 87415 | |
| 5450928 | KERSCHNER SHERRIE | 3351 SANDY DRIVE | | | | IDAHO FALLS | ID | | |
| 5450929 | KERSEE LAZONDNA | 3640 SUMNER ST | | | | SHREVEPORT | LA | | |
| 5671674 | KERSEY JENNIFER | PO BOX 584 | | | | SUNMAN | IN | 47041 | |
| 5671675 | KERSEY N | 103 DONNA LANE | | | | KEYSVILLE | VA | 23947 | |
| 5671676 | KERSEY NICOLE | 3022 LANCERS BOULEVARD | | | | RICHMOND | VA | 23224 | |
| 5671677 | KERSEY PAM | 21114 NE 22ND AVE | | | | RIDGEFIELD | WA | 98642-8209 | |
| 5671678 | KERSEY SANDRA D | PO BOX 448 | | | | NAGEEZI | NM | 87037 | |
| 5671679 | KERSEY TAMYRA | 1606 S 10TH ST | | | | CAMDEN | NJ | 08104 | |
| 5671680 | KERSH LARESSE | 22 E 12TH ST | | | | CHICAGO | IL | 60628 | |
| 5671681 | KERSHAW BRENDA | 6459 BENTLEY COVE | | | | HORN LAKE | MS | 38637 | |
| 5450930 | KERSHAW PATRICIA | 2207 SCOTT ST | | | | LA MARQUE | TX | | |
| 5450931 | KERSHNER SHERI | 8203 DAMPIER CIRCLE | | | | LIVERPOOL | NY | | |
| 5671682 | KERSHNOVSKA VIKTORIYA | 8332 PENFIELD AVE | | | | CANOGA PARK | CA | 91306 | |
| 5450932 | KERSKER JOSHUA | 5215 CABIN LAKE DR | | | | SAN ANTONIO | TX | | |
| 5671683 | KERSTEN BURTON | 510 HERITAGE DR APT134 | | | | MADISON | TN | 37015 | |
| 5671684 | KERSTEN GLORIA | 600 RIES PARK DR | | | | ST CHARLES | MO | 63304 | |
| 5450934 | KERSTEN REGINA | 833 GOLDFINCH DR | | | | APOLLO | PA | | |
| 5671685 | KERSTIN M JOLLIFF | 991 YOSEMITE DR | | | | LEMOORE | CA | 93245 | |
| 5671686 | KERSTIN MCLAUGHLIN | 3714 ATKINS STREET | | | | PITTSBURGH | PA | 15212 | |
| 5450935 | KERSTMAN AMANDA | 5701 EMERALD BROOK LANE | | | | LEAGUE CITY | TX | | |
| 5450936 | KERVIL BETTY | 7460 NW 21ST AVE APT 103 | | | | MIAMI | FL | | |
| 5671688 | KERVIN VASQUEZ | 257 2 ST SE | | | | HURON | SD | 57350 | |
| 5450937 | KERWELL JENNIFER | 524 RURAL AVE | | | | WILLIAMSPORT | PA | | |

In re: Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 3327 of 6863

Exhibit S

Class 4 GUC Ballot Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5671689 | KERWIN ANNIE | 2796 ALLPINE RD | | | | BETHEL | NC | 27512 | |
| 5450938 | KERWIN AUTHOR | 119 MAIN ST APT 2J | | | | RIDGEFIELD PARK | NJ | | |
| 5671690 | KERWIN GREEN | 605 FRYE ST | | | | MCLOUD | OK | 74851 | |
| 5671691 | KERWOCK CATHERINE | 4198 HIGHGATE CT | | | | N CHARLESTON | SC | 29418 | |
| 5671692 | KERYATTI LACY | 1322 SOUTH LAWN BLVD | | | | NEW ORLEANS | LA | 70114 | |
| 5671693 | KERYN SUERO | 17 HAMPTON RD | | | | NEW BRUNSWICK | NJ | 08901 | |
| 5671694 | KERYNN HALL | 2149 WELLINGS CT | | | | VIRGINIA BCH | VA | 23455 | |
| 5671695 | KESABLIAN ARTHUR | 17843 RIDGEWAY RD | | | | SAN FERNANDO | CA | 91344 | |
| 5450939 | KESARKAR RAHUL | 5206 SILAS CHOICE | | | | COLUMBIA | MD | | |
| 5671696 | KESEAN LWEIS | 6115 DREAUX AVE | | | | NEW ORLEANS | LA | 70126 | |
| 5671697 | KESEWAA MILLICENT | 1022 ADAMS AVE | | | | SALISBURY | MD | 21804 | |
| 5671698 | KESHA ARTERBERRY | 167 E MILLER RD | | | | WEIR | MS | 39772 | |
| 5671699 | KESHA CALLOWAY | 808 CALGARY GLEN | | | | AUSTELL | GA | 30168 | |
| 5671700 | KESHA COLLINS | 1318 S MAIN STREET | | | | GRANBY | MO | 64844 | |
| 5671701 | KESHA DOBYNS | 5831 QUANTRELL AVENUE APT404 | | | | ALEXANDRIA | VA | 22312 | |
| 5671702 | KESHA DOUGLAS | 15906 WALDEN AVE | | | | CLEVELAND | OH | | |
| 5671703 | KESHA EASON | 414 WEST 34TH STREET | | | | STEGER | IL | 60475 | |
| 5671704 | KESHA FIZER | 2044 N 34TH ST | | | | MILWAUKEE | WI | 53208 | |
| 5671705 | KESHA GILLIAM | 3350 TRADAN DRIVE | | | | COLUMBUS | OH | 43232 | |
| 5671706 | KESHA HARRIS | 4465 BRISTOL WOOD DR | | | | FLINT | MI | 48507 | |
| 5671707 | KESHA JOHNSON | 1217 KIRBY ST | | | | PALATKA | FL | 32177 | |
| 5671708 | KESHA JONES | 4927 TIMBERBROOK WAY | | | | ANTIOCH | CA | 94531 | |
| 5671709 | KESHA L ONWURAH | 31 E BROOKFIELD DR | | | | LEBANON | PA | 17046 | |
| 5671710 | KESHA LAGUINS | 1624 N PATTON STREET | | | | PHILADELPHIA | PA | 19121 | |
| 5671712 | KESHA PORTER | 1806 OAK ST APT 1 | | | | GRAND FORKS | ND | 58201-6871 | |
| 5671713 | KESHA SPANN | 1106 AMOS ST | | | | PONTIAC | MI | 48342 | |
| 5671714 | KESHA TEONSH WASHINGTON DRAYTON | PO BOX 15762 | | | | STPETERSBURG | FL | 33733 | |
| 5671715 | KESHANNA MILSAP | PLEASE ENTER ADRESS | | | | HAMMOND | IN | 46324 | |
| 5671716 | KESHANNA WILEY | 3421 OLD VINEYARD RD | | | | WINSTON SALE | NC | 27103 | |
| 5671717 | KESHAUN SMITH | 325 TORRINGTON DR | | | | TOLEDO | OH | 43615 | |
| 5671719 | KESHAWN BELL | 2449 W LEXINGTON ST | | | | CHICAGO | IL | 60612 | |
| 5671721 | KESHAY PARKER | 1734 ASTER LANE | | | | BATON ROUGE | LA | 70820 | |
| 5671722 | KESHELLE HOLLINS | DOVE | | | | CLEVELAND | OH | 44105 | |
| 5671723 | KESHENA MICHELE | PO BOX 203 | | | | KESHENA | WI | 54135 | |
| 5671724 | KESHIA BAILEY | 306 FAIRWAY AVE | | | | TYLER | TX | 75702 | |
| 5671725 | KESHIA BROWN | 597 OVERRIDGE DR | | | | FREDERICK | MD | 21703 | |
| 5671726 | KESHIA CRAWFORD | 5107 MILLROSE CIR APT C | | | | CLEARWATER | SC | 29842 | |
| 5671727 | KESHIA FEE | 1102 ECHO VALLEY RD | | | | LILY | KY | 40740 | |
| 5671728 | KESHIA GEE | 263 BAREFOOT CIR | | | | LULA | GA | 30554-3411 | |
| 5671729 | KESHIA RAMOS | 4625 W THOMAS | | | | PHOENIX | AZ | 85031 | |
| 5671731 | KESHIA T SMITH | 3716 25TH PL | | | | TUSCALOOSA | AL | 35401 | |
| 5671732 | KESHIA TONSALL | 1342 E TANNERS CREEK DR APT 4 | | | | NORFOLK | VA | 23513 | |
| 5671734 | KESHIA WISE | 208 CHESTRIDGE DRIVE | | | | LEXINGTON | SC | 29073 | |
| 5671735 | KESHISHIAN HANNDORE | 1006 INDIAN ROCKS RD | | | | BELLEAIR | FL | 33756 | |
| 5671736 | KESHLYN KAINA | 412 W PUAINAKO ST | | | | HILO | HI | 96720 | |
| 5671737 | KESHONDA RIVERS | 2546 HENDERSON ST | | | | MEMPHIS | TN | 38127 | |
| 5671738 | KESHQUAWN HARDISON | 2405 N 11TH ST | | | | MIL | WI | 53206 | |
| 5671739 | KESHUN TIPTON | 7813 FALCON DR | | | | CORPUS CHRISTI | TX | 78414 | |
| 5671740 | KESHWER PERSHAD | 5425 VALLES AVE APT-5E | | | | BRONX | NY | 10471 | |
| 5671741 | KESIARA WHITT | 73 OLCOTT ST | | | | LACKAWANNA | NY | 14218 | |
| 5671742 | KESIE BALADEZ | 204 N EAST ST | | | | VICTORIA | TX | 77901 | |
| 5450940 | KESILEWSKI PETER | 7 LIANDINA RD | | | | WALLINGFORD | CT | | |
| 5671743 | KESLER JAMIE | 1707 BOND ST | | | | TOLEDO | OH | 43605 | |

Exhibit S
Class 4 GUC Ballot Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5671744 | KESLING BARBRA | RT 3 BOX 422 | | | | ELKINS | WV | 26241 | |
| 5671745 | KESLING BRIAN | 223 22ND STREET | | | | SAN FRANCISCO | CA | 94104 | |
| 5671746 | KESLING BRITTANY | 1009 HIGH STREET APT A | | | | PULASKI | VA | 24301 | |
| 5671747 | KESNER MELISSA K | 3000 WINCHESTER AVE | | | | MARTINSBURG | WV | 25401 | |
| 5450941 | KESNOW ROBYN | 1535 FARMERS LN 320 SONOMA097 | | | | SANTA ROSA | CA | | |
| 5671748 | KESS EMEKPE | 13805 POND BLUFF | | | | BELLEVILLE | MI | 48111 | |
| 5671749 | KESSAY JEREMIAH | PO BOX 2262 | | | | WHITERIVER | AZ | 85941 | |
| 5671750 | KESSE KAYLA | 513 PALM DR | | | | RIDGECREST | CA | 93555 | |
| 5671751 | KESSE SHANNON | 4397 RIDGEWOOD DRIVE | | | | RIVERSIDE | CA | 92509 | |
| 5450942 | KESSELRING EMIL | 5233 BOWERSOX PARKWAY | | | | FIRESTONE | CO | | |
| 5671752 | KESSINGER LIBBY | 1660 NERIMACK | | | | FORT MYERS | FL | 33907 | |
| 5671753 | KESSLAR BARBIE | 2160 MARPORT RD 1601 | | | | ATLANTIC BEACH | FL | 32233 | |
| 5450943 | KESSLER ALAN | 5104 W 148TH ST | | | | OVERLAND PARK | KS | | |
| 5450944 | KESSLER BRENDA | PO BOX 263 | | | | WEIR | TX | | |
| 5671754 | KESSLER CANDRA | 14256 B HEROES WAY | | | | GULFPORT | MS | 39503 | |
| 5671755 | KESSLER CHRISTINA | 4197 80TH ST NE | | | | MARYSVILLE | WA | 98270 | |
| 5671756 | KESSLER DEXTER D | 47 NEBRASKA AVE | | | | FWB | FL | 32548 | |
| 5450945 | KESSLER HEIDI | 70 PACIFIC ST APT484A | | | | CAMBRIDGE | MA | | |
| 5671757 | KESSLER J L | 221 BOYLSTON AVE NONE | | | | DAYTONA BEACH | FL | 32118 | |
| 5671758 | KESSLER JEANNE | 380 ROOSEVELT AVE | | | | PARAMOUNT | CA | 90723 | |
| 5671759 | KESSLER LINDA | 356 HARMONY RD | | | | KALISPELL | MT | 59901 | |
| 5671760 | KESSLER MARYANN | 5609 DELPRADO DRIVE | | | | TAMPA | FL | 33617 | |
| 5450946 | KESSLER TOM | 211 N STANTON ST | | | | DAVIS | IL | | |
| 5838225 | Kessler, Sharon | Redacted | | | | | | | |
| 5450947 | KESSOUS MARILYN | 7 HIDDEN SPRINGS LN | | | | EAST WINDSOR | NJ | | |
| 5671761 | KESTELMAN SELMA | 930 N TAMIAMI TRL APT 402 | | | | SARASOTA | FL | 34236 | |
| 5671762 | KESTEN MIGDAL | 777 HILLDALE AVE | | | | BERKELEY | CA | 94708 | |
| 5671763 | KESTER KIMBRA | 417 WALNUT ST | | | | LATROBE | PA | 15650 | |
| 5450948 | KESTER MICHAEL | 2160 E CALLE INVIERNO | | | | YUMA | AZ | | |
| 5450949 | KESTER SCOTT | 1201 E REED ST | | | | RED OAK | IA | | |
| 5671764 | KESTERSON TIMOTHY | 418 W WHEELING ST | | | | LANCASTER | OH | 43130 | |
| 5671765 | KESTI CARLA | 3820 HAYESVILLE DR NE | | | | SALEM | OR | 97305 | |
| 5671766 | KESTNER BARBARA | 541 N WINCHESTER AVE APT 2 | | | | WAYNESBORO | VA | 22980 | |
| 5450950 | KESTNER CAROLYN | 6300 NE CHERRY DRIVE | | | | | | | |
| 5671767 | KESTNER RHONDA | 499 CYPRESS ST | | | | MARY ESTHER | FL | 32569 | |
| 5671768 | KESTNER SANDY | 175 PUMP LOG HOLLOW RD | | | | SALTVILLE | VA | 24370 | |
| 5671769 | KETA YOUNG | 17920 HARMAN | | | | DEARBORN | MI | 48122 | |
| 5671770 | KETARAH REED | 8043 LONG LEAF FOREST CT | | | | JACKSONVILLE | FL | 32210 | |
| 5671771 | KETARKUS CECILIA | 825 LATHROP AVE | | | | RACINE | WI | 53405 | |
| 5671772 | KETARKUS JENNIFER | 601 N WHITNEY WAY | | | | MADISON | WI | 53705 | |
| 5671773 | KETCHAM JESSICA | 206 N MAIN ST | | | | MOUNT BLANCHARD | OH | 45867 | |
| 5450951 | KETCHAM LYNN | 1323 PETH ROAD | | | | MANLIUS | NY | | |
| 5450952 | KETCHAM MICHAEL | 1732 IDALOU AVE STANISLAUS099 | | | | MODESTO | CA | | |
| 5671775 | KETCHAM SANDRA | 138 MCCALL ST | | | | BENNINGTON | VT | 05201 | |
| 5450953 | KETCHEM STEVEN | 148 ELLIS STREET | | | | FORT LEONARD WOOD | MO | | |
| 5671776 | KETCHENS GRETCHEN | 3925 GABRIEL STREET | | | | VACHERIE | LA | 70090 | |
| 5671777 | KETCHENS SHEENA | 9341 SW 166TH ST | | | | PALMETTO BAY | FL | 33157 | |
| 5671778 | KETCHERSIDE AMY | 102 CEDAR ST | | | | IRONDALE | MO | 63648 | |
| 5671779 | KETCHOUANG PAULINE | CHERRY BLOSSOM PL | | | | GAITHERSBURG | MD | 20878 | |
| 5671780 | KETCHUM DAWN | 669 LINCOLN AVE | | | | EAST LIVERPOOL | OH | 43920 | |
| 5671781 | KETCHUM JOHN | 748 BONITA DRIVE | | | | SOUTH PASADENA | CA | 91030 | |
| 5671782 | KETCHUM KAYLA | 669 LINCOLN AVE | | | | EAST LIVERPOOL | OH | 43920 | |

Exhibit S
Class 4 GUC Ballot Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5450955 | KETCHUM MARCIA | 207 6TH AVE NW N | | | | BELMOND | IA | | |
| 5671783 | KETCHUM MARLAINA | 1013 CRAWFORD RD | | | | WELLSVILLE | OH | 43968 | |
| 5671784 | KETCHUP ANITA | 2967 RIDGEPORT DRIVE | | | | AUGUSTA | GA | 30909 | |
| 5423108 | KETEMA HALELUJHA | 14116 GRAND PRE ROAD | | | | SILVER SPRING | MD | | |
| 5671785 | KETER ENVIRONMENTAL SERVICES I | | | | | | | | |
| 4134159 | Keter Environmental Services, Inc. | 4 High Ridge Park | Suite 202 | | | Stamford | CT | 06905 | |
| 4134683 | Keter Environmental Services, Inc. | 4 High Ridge Park | Suite 202 | | | Stamford | CT | 06905 | |
| 4134502 | Keter Environmental Services, Inc. | 4 High Ridge Park | Suite 202 | | | Stamford | CT | 06905 | |
| 4134159 | Keter Environmental Services, Inc. | 4 High Ridge Park | Suite 202 | | | Stamford | CT | 06905 | |
| 4134159 | Keter Environmental Services, Inc. | 4 High Ridge Park | Suite 202 | | | Stamford | CT | 06905 | |
| 4134159 | Keter Environmental Services, Inc. | 4 High Ridge Park | Suite 202 | | | Stamford | CT | 06905 | |
| 4134159 | Keter Environmental Services, Inc. | 4 High Ridge Park | Suite 202 | | | Stamford | CT | 06905 | |
| 4134159 | Keter Environmental Services, Inc. | 4 High Ridge Park | Suite 202 | | | Stamford | CT | 06905 | |
| 4134159 | Keter Environmental Services, Inc. | 4 High Ridge Park | Suite 202 | | | Stamford | CT | 06905 | |
| 4134260 | Keter Environmental Services, Inc. | 4 High Ridge Park | Suite 202 | | | Stamford | CT | 06905 | |
| 4134159 | Keter Environmental Services, Inc. | 4 High Ridge Park | Suite 202 | | | Stamford | CT | 06905 | |
| 4134159 | Keter Environmental Services, Inc. | 4 High Ridge Park | Suite 202 | | | Stamford | CT | 06905 | |
| 4134159 | Keter Environmental Services, Inc. | 4 High Ridge Park | Suite 202 | | | Stamford | CT | 06905 | |
| 4134551 | Keter Environmental Services, Inc. | 4 High Ridge Park | Suite 202 | | | Stamford | CT | 06905 | |
| 4134568 | Keter Environmental Services, Inc. | 4 High Ridge Park | Suite 202 | | | Stamford | CT | 06905 | |
| 4134159 | Keter Environmental Services, Inc. | 4 High Ridge Park | Suite 202 | | | Stamford | CT | 06905 | |
| 4134159 | Keter Environmental Services, Inc. | 4 High Ridge Park | Suite 202 | | | Stamford | CT | 06905 | |
| 4134069 | Keter Environmental Services, Inc. | 4 High Ridge Park | Suite 202 | | | Stamford | CT | 06905 | |
| 4134159 | Keter Environmental Services, Inc. | 4 High Ridge Park | Suite 202 | | | Stamford | CT | 06905 | |
| 4134838 | Keter Environmental Services, Inc. | 4 High Ridge Park | Suite 202 | | | Stamford | CT | 06905 | |
| 4134159 | Keter Environmental Services, Inc. | 4 High Ridge Park | Suite 202 | | | Stamford | CT | 06905 | |
| 4134982 | Keter Environmental Services, Inc. | 4 High Ridge Park | Suite 202 | | | Stamford | CT | 06905 | |
| 4134159 | Keter Environmental Services, Inc. | 4 High Ridge Park | Suite 202 | | | Stamford | CT | 06905 | |
| 4134218 | Keter Environmental Services, Inc. | 4 High Ridge Park | Suite 202 | | | Stamford | CT | 06905 | |
| 4134508 | Keter Environmental Services, Inc. | 4 High Ridge Park | Suite 202 | | | Stamford | CT | 06905 | |
| 4134518 | Keter Environmental Services, Inc. | 4 High Ridge Park | Suite 202 | | | Stamford | CT | 06905 | |
| 4134159 | Keter Environmental Services, Inc. | 4 High Ridge Park | Suite 202 | | | Stamford | CT | 06905 | |
| 4134159 | Keter Environmental Services, Inc. | 4 High Ridge Park | Suite 202 | | | Stamford | CT | 06905 | |
| 4135171 | Keter Environmental Services, Inc. | 4 High Ridge Park | Suite 202 | | | Stamford | CT | 06905 | |
| 4134159 | Keter Environmental Services, Inc. | 4 High Ridge Park | Suite 202 | | | Stamford | CT | 06905 | |
| 4134962 | Keter Environmental Services, Inc. | 4 High Ridge Park | Suite 202 | | | Stamford | CT | 06905 | |
| 4133718 | Keter Environmental Services, Inc. | 4 High Ridge Park | Suite 202 | | | Stamford | CT | 06905 | |
| 4134228 | Keter Environmental Services, Inc. | 4 High Ridge Park | Suite 202 | | | Stamford | CT | 06905 | |
| 4134182 | Keter Environmental Services, Inc. | 4 High Ridge Park | Suite 202 | | | Stamford | CT | 06905 | |
| 4134159 | Keter Environmental Services, Inc. | 4 High Ridge Park | Suite 202 | | | Stamford | CT | 06905 | |
| 4134298 | Keter Environmental Services, Inc. | 4 High Ridge Park | Suite 202 | | | Stamford | CT | 06905 | |
| 4134159 | Keter Environmental Services, Inc. | 4 High Ridge Park | Suite 202 | | | Stamford | CT | 06905 | |
| 4134252 | Keter Environmental Services, Inc. | 4 High Ridge Park | Suite 202 | | | Stamford | CT | 06905 | |
| 4134159 | Keter Environmental Services, Inc. | 4 High Ridge Park | Suite 202 | | | Stamford | CT | 06905 | |
| 4134560 | Keter Environmental Services, Inc. | 4 High Ridge Park | Suite 202 | | | Stamford | CT | 06905 | |
| 4134154 | Keter Environmental Services, Inc. | 4 High Ridge Park | Suite 202 | | | Stamford | CT | 06905 | |
| 4134159 | Keter Environmental Services, Inc. | 4 High Ridge Park | Suite 202 | | | Stamford | CT | 06905 | |
| 4134146 | Keter Environmental Services, Inc. | 4 High Ridge Park | Suite 202 | | | Stamford | CT | 06905 | |
| 4134530 | Keter Environmental Services, Inc. | 4 High Ridge Park | Suite 202 | | | Stamford | CT | 06905 | |
| 4134633 | Keter Environmental Services, Inc. | 4 High Ridge Park | Suite 202 | | | Stamford | CT | 06905 | |
| 4134288 | Keter Environmental Services, Inc. | 4 High Ridge Park | Suite 202 | | | Stamford | CT | 06905 | |
| 4134273 | Keter Environmental Services, Inc. | 4 High Ridge Park | Suite 202 | | | Stamford | CT | 06905 | |

Exhibit S
Class 4 GUC Ballot Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4134159 | Keter Environmental Services, Inc. | 4 High Ridge Park | Suite 202 | | | Stamford | CT | 06905 | |
| 4134159 | Keter Environmental Services, Inc. | 4 High Ridge Park | Suite 202 | | | Stamford | CT | 06905 | |
| 5671786 | KETERREUS CARBIN | 2514 CALIFORINA APT 1FL | | | | SAINT LOUIS | MO | 63104 | |
| 5450956 | KETHMAN RYAN | 2511 STEIN ST | | | | JACKSONVILLE | FL | | |
| 5671787 | KETIA HEARD | 4141 SALEM GLENN | | | | COVINTON | GA | 30014 | |
| 4908762 | Ketler Florist & Greenhouses | 1205 S Main St | | | | Hanover Township | PA | 18706-4031 | |
| 5671788 | KETLER FLORIST & GREENHOUSES | 1203 SOUTH MAIN ST | | | | WILKES BARRE | PA | 18702 | |
| 5671789 | KETNER KRIS | 5611 OAKLAND AVE | | | | KANSAS CITY | MO | 64129 | |
| 5671790 | KETRALL THOMAS | 14550 VAUGHN | | | | DETROIT | MI | 48216 | |
| 5671791 | KETRO DAVIS | 6720F BONE CREEK DR | | | | FAYETTEEVILLE | NC | 28314 | |
| 5450957 | KETRON KAYLOR | 6568 HANNAH ROSE RD | | | | COLORADO SPRINGS | CO | | |
| 5450959 | KETTELL HARRY | 417 SUNSET DR | | | | JOHNSTOWN | OH | | |
| 5671792 | KETTER CHARLES | 10147 HAYWARD RD | | | | SPRINGHILL | FL | 34608 | |
| 5450960 | KETTER DARLENE | 125 EVANS STREET FAYETTE051 | | | | UNIONTOWN | PA | | |
| 5671793 | KETTERER RACHELL | 325 S DANA AVE | | | | LIMA | OH | 45804 | |
| 5450961 | KETTERING MARK | 1369 SW PINE LANE | | | | PALM CITY | FL | | |
| 5671794 | KETTERING MARK | 1369 SW PINE LANE | | | | PALM CITY | FL | 34990 | |
| 5671795 | KETTERING MICHAEL | 2700 NEILSON WAY UNIT 528 | | | | SANTA MONICA | CA | 90405 | |
| 5671796 | KETTERMAN SANDRA M | 5818 ARTHUR ST | | | | HOLLYWOOD | FL | 33021 | |
| 5671797 | KETTIA COUSSAINT | 520 NW 118TH ST | | | | MIAMI | FL | 33168 | |
| 5671798 | KETTLE KATHLEEN | 19082 HINTON ST | | | | HESPERIA | CA | 92345 | |
| 5450963 | KETTLE SALLY | 10725 TALLMADGE ROAD PORTAGE133 | | | | DIAMOND | OH | | |
| 5423110 | KETTLE TERRY L | 430 HICKORY CIRCLE | | | | SANTA ROSA | CA | | |
| 5671799 | KETTLER RENAE | 343 ALTA VIA DR | | | | CAMANO ISLAND | WA | 98282 | |
| 5671800 | KETTLER TAMMY | 629 RESIDENZ PARKWAY | | | | KETTERING | OH | 45429 | |
| 5450964 | KETTLER TOM | 2000 WEST ST | | | | CINCINNATI | OH | | |
| 5671801 | KETTNER JENNIFER | 143 WATER ST APT 102 | | | | BERLIN | WI | 54923 | |
| 5671802 | KETTOR AMELIA | 220 LAUREL ROAD | | | | SHARON HILL | PA | 19079 | |
| 5671803 | KETTRIN STRICKLAND | 3677 E110TH ST | | | | CLEVELAND | OH | 44105 | |
| 5671804 | KETU MERCY | 106 STONEFIELD DR APT 7 | | | | WATERBURY | CT | 06705 | |
| 5671805 | KETURA JEDKINS | 3913 GREEN ST APT 2 | | | | RACINE | WI | 53402 | |
| 5671807 | KETURAH CANTEEN | 210 WATERVILLE DR | | | | COLUMBIA | SC | 29229-8139 | |
| 5671809 | KETURAH FELTON | 1601 W 33DR | | | | RIVIERA BEACH | FL | 33404 | |
| 5671811 | KETURAH NULL | | 81701 | | | WATERTOWN | CT | 06795 | |
| 5671812 | KETURAH TETTEH | 2354 W 30TH ST | | | | LOS ANGELES | CA | 90018 | |
| 5671813 | KETZ JORINNA | 3472 REMSEN RD | | | | MEDINA | OH | 44256 | |
| 5671814 | KETZ KRYSTAL | 7256 W 84TH WAY 914 | | | | ARVADA | CO | 80003 | |
| 5450966 | KETZA LAWRENCE | 835 LONGVIEW CT | | | | SUGAR GROVE | IL | | |
| 5450967 | KEUER DEBBIE | 5515 W UNIVERSITY BLVD | | | | DALLAS | TX | | |
| 5671815 | KEUFFER DAWN | 6323 51ST AVE | | | | KENOSHA | WI | 53142 | |
| 5671816 | KEUNDRIA BASH | 90 OAK ST MAYFAIR APT D22 | | | | MACON | MS | 39341 | |
| 5671817 | KEUP TAMMY | 428 WINTER ST | | | | SUPERIOR | WI | 54880 | |
| 4754056 | KEUTE, DELORIS | Redacted | | | | | | | |
| 5671818 | KEVA HENDERSON | 4712 SHETLAND CT | | | | ANTIOCH | CA | 94631 | |
| 5671819 | KEVA VALLET | 4122 LINSTRON DR | | | | HOUSTON | TX | 77009 | |
| 5671820 | KEVANNA BYRD | ANY STREET | | | | ERIE | PA | 16507 | |
| 5671821 | KEVANNA DIXON | 17138 E5TH ST N | | | | INDEPENDENCE | MO | 64056 | |
| 5671823 | KEVEL TAYLOR | 504 HAMMOND ST | | | | SALISBURY | MD | 21804 | |
| 5671824 | KEVEN INVESTMENTS IN | 5037 SW 11TH COURT | | | | CAPE CORAL | FL | 33914 | |
| 5671825 | KEVEN LOZADA | RES VISTAS DEL MAR EDIF 8 APT 113 | | | | FAJARDO | PR | 00738 | |
| 5671826 | KEVEN MENCER | 15 FOREST LANE | | | | NOVATO | CA | 94945 | |
| 5671827 | KEVEN PERRY | 8212 EDWILL AVE | | | | BALTIMORE | MD | 21237 | |
| 5671828 | KEVHONNA ROBERTS | 1542 E172ND ST | | | | CLEVELAND | OH | 44110 | |

Exhibit S
Class 4 GUC Ballot Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5671829 | KEVI HANDY | 27238 SEASIDE VILLAGE LN PO BOX 49 | | | | BLOXOM | VA | 23308 | |
| 5423122 | KEVIN & KATIE BURN | 8673 ABERDEEN CIRCLE | | | | HIGHLAND RANCH | CO | | |
| 5423128 | KEVIN ABBEY | 806 HAMPTON ST | | | | VACAVILLE | CA | | |
| 5671830 | KEVIN ADORNO | 1971 WEBSTER AVE | | | | BRONX | NY | 10457 | |
| 5671831 | KEVIN ALBEE | 19210 8TH AVE NW | | | | SHORELINE | WA | 98177 | |
| 5671833 | KEVIN AQUINO | 8460 BARDWELL AVE | | | | PANORAMA CITY | CA | 91402 | |
| 5671834 | KEVIN ARMSTRONG | 103 SPRUCE LANE | | | | NEW PROVIDENCE | PA | 17560 | |
| 5671835 | KEVIN ARREOLA | 436 COLSTON AVE | | | | LA PUENTE | CA | 91744 | |
| 5671836 | KEVIN ASTROP | 16335 N CAVE CREEK RD 210 | | | | PHOENIX | AZ | 85032 | |
| 5671837 | KEVIN ATWELL | 1230 CHENEY HWY APT A | | | | TITUSVILLE | FL | 32780 | |
| 5671838 | KEVIN B YOUNG | 1998 CRYSTAL DOWNS DR | | | | CORONA | CA | 92883 | |
| 5671839 | KEVIN BAEZ | 1601 SCHUKILL AVE | | | | READING | PA | 19601 | |
| 5671840 | KEVIN BAKER | 4164 SUBURBAN DR | | | | WATERLOO | IA | 50702 | |
| 5671841 | KEVIN BEAUVAIS | 4 ELM STREET APT 4 | | | | MOUNT VERNON | NY | 10550 | |
| 5671842 | KEVIN BELL | 1671 HILLANDALE DR | | | | CLEVELAND | OH | 44132 | |
| 5671844 | KEVIN BIG MAN | 1574 GUINEVERE PL APT 7 | | | | BILLINGS | MT | 59105 | |
| 5671845 | KEVIN BILLS | 1270 DECKERVILLE RD | | | | DECKERVILLE | MI | 48427 | |
| 5671846 | KEVIN BIRD | 1524 LAKEVIEW RD APT 404 | | | | CLEARWATER | FL | 33756-3672 | |
| 5671847 | KEVIN BLACKWELL | 1 SA | | | | SAN ANTONIO | TX | 78216 | |
| 5671848 | KEVIN BOYLE | 35 RICHDALE AVE | | | | EVERETT | MA | 02149 | |
| 5671849 | KEVIN BRAKE | 5241 WALBRIDGE ST NW | | | | NORTH CANTON | OH | 44720 | |
| 5671850 | KEVIN BRANCH | 1214 MABRY MILL PLACE | | | | CHESAPEAKE | VA | 23320 | |
| 5671851 | KEVIN BRIEN | 1529 JACKSON ST | | | | PORTSMOUTH | OH | 45662 | |
| 5671852 | KEVIN BROMAN | 312 N 12TH ST | | | | DAVID CITY | NE | 68632 | |
| 5671853 | KEVIN BROOKS | 702 BI STATE BLVD | | | | DELMAR | MD | 21875 | |
| 5671854 | KEVIN BROWN | 619 N BEVER | | | | WOOSTER | OH | 44691 | |
| 5671855 | KEVIN BROWNE | 18 GERALDINE ROAD | | | | NORTH ARLINGTON | NJ | 07031 | |
| 5671856 | KEVIN BUCKLES JR | 6227 MORSE AVE 106 | | | | N HOLLYWOOD | CA | 91606 | |
| 5671857 | KEVIN BURRELL | 7710 E BRAINERD RD | | | | CHATTANOOGA | TN | 37421 | |
| 5671858 | KEVIN BURROUGHS | 5925 FISHER RD APT11 | | | | TEMPLE HILLS | MD | 20748 | |
| 5671859 | KEVIN BUTLER | 1073 S 2230 E | | | | SPANISH FORK | UT | 84660 | |
| 5671860 | KEVIN C JOHNSON | 511 FOURTH ST | | | | SHAMBAUGH | IA | 51651 | |
| 5671862 | KEVIN C WHEELER | 4280 BISCAYNE DR | | | | HERNANDO BCH | FL | 34607 | |
| 5671863 | KEVIN CALMUS | 16050 175TH AVE NE | | | | WOODINVILLE | WA | 98072 | |
| 5671864 | KEVIN CARROLL | 3509 W FOREST PARK AVE | | | | BALTIMORE | MD | 21216 | |
| 5671865 | KEVIN CARVER | 2564 MILL ROAD | | | | QUAKERTOWN | PA | 18951 | |
| 5671866 | KEVIN CASON | 1004 SCHOOL ST | | | | DARBY | PA | 19023 | |
| 5671867 | KEVIN CHABLISS | 12054 SW 120TH | | | | HOMESTEAD | FL | 33033 | |
| 5671868 | KEVIN CHASSE | 19 INDEPENDENT DR | | | | METHUEN | MA | 01841 | |
| 5671869 | KEVIN CHATMAN | 1414 HEMLOCK ST NE | | | | WASHINGTON | DC | 20012 | |
| 5671870 | KEVIN CHENAULT | 2900 RIVERCLIFF ROAD | | | | COLUMBUS | OH | 43223 | |
| 5671871 | KEVIN COLE | 710 JOYCE ANN DR | | | | MANCHESTER | MO | 63021 | |
| 5671872 | KEVIN COLLINS | 1711 N LUNA AVE 1ST FL | | | | CHICAGO | IL | 60639 | |
| 5671873 | KEVIN COLON | CAGUAS LA BARRA CALLE 5 | | | | CAGUAS | PR | 00725 | |
| 5671874 | KEVIN CORCORAN | 22803 TOMBALL PARKWAY | | | | TOMBALL | TX | 77375 | |
| 5671875 | KEVIN CORREA | CALLE DEL MONTE BUZON 27 | | | | BARCELONETA | PR | 00617 | |
| 5671876 | KEVIN COY | 10694 ASHVILLE PIKE 41 | | | | LOCKBOURNE | OH | 43137 | |
| 5671877 | KEVIN CRUZ | 532 E LINCOLN HWY | | | | COATESVILLE | PA | 19320 | |
| 5671878 | KEVIN CURRY | 264 BARKER DR | | | | BURNSVILLE | WV | 26335 | |
| 5671879 | KEVIN D AYERS | 198 HARTSELL RD | | | | JONESBOROUGH | TN | 37659 | |
| 5423136 | KEVIN D CARLOCK | 3152 W 152ND STREET | | | | GARDENA | CA | | |
| 5671880 | KEVIN D WILLIAMS | 19527HIWAY 199 | | | | WILLOWCREEK | CA | 95573 | |
| 5671881 | KEVIN D WYNNE | 5921 W JUDY CT | | | | VISALIA | CA | 93277 | |

Exhibit S
Class 4 GUC Ballot Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5671882 | KEVIN DANG | 2912 REYNOLDA RD | | | | WINSTON SALEM | NC | 27106 | |
| 5671883 | KEVIN DARAH | 3526 LEYBOURNE | | | | TOLEDO | OH | 43612 | |
| 5671884 | KEVIN DAVIS | 51 TERRACE SST | | | | CARBONDALE | PA | 18407 | |
| 5671885 | KEVIN DEE | -100 EASY ST | | | | HOMER | AK | 99603 | |
| 5671887 | KEVIN DENIO | 801 W DR M 202 | | | | SOUTHAMPTON | PA | 18066 | |
| 5671888 | KEVIN DISHART | 209 PERRY STREET | | | | COLUMBIA | PA | 17512 | |
| 5671890 | KEVIN E HERNANDEZ | 2516 E BROOKS AVE | | | | N LAS VEGAS | NV | 89030 | |
| 5671891 | KEVIN EVANS | 7308 S EMERALD | | | | CHICAGO | IL | 60621 | |
| 5450968 | KEVIN FAUBEL OR CURRENT RESIDENT | 1120 ENGLEWOOD AVE | | | | WATERLOO | IA | | |
| 5671892 | KEVIN FENSTERMACHER | N 2345 | | | | WILMINGTON | DE | 19810 | |
| 5671893 | KEVIN FERGUSON | 629 PROSPECT PL | | | | CINCINNATI | OH | 45229 | |
| 5671894 | KEVIN FERRELL | 1735 CLAREMONT AVE | | | | WHEELERSBURG | OH | 45694 | |
| 5671895 | KEVIN FITZPATRICK | 1112 E PHOENIX ST | | | | PAYSON | AZ | 85541 | |
| 5671896 | KEVIN FRENTNER | 531 CLINIC ST | | | | WARSAW | IN | 46582 | |
| 5671897 | KEVIN GARRETT | 1518 HANDCROCK | | | | JASPER | TN | 37347 | |
| 5671898 | KEVIN GEIB | 156 SAVANNAH CT | | | | MANKATO | MN | 56001 | |
| 5671899 | KEVIN GIVENS | 4591 PADDOCK ROAD | | | | CINCINNATI | OH | 45229 | |
| 5671900 | KEVIN GLOVER | 3600 RICARDO LN | | | | REDDING | CA | 96002 | |
| 5671901 | KEVIN GOOCH | 7284 CO RD 31 | | | | KILLEN | AL | 35645 | |
| 5671902 | KEVIN GRAHAM | 320 RAE ST LOT 29 | | | | LAKE CITY | SC | 29560 | |
| 5671903 | KEVIN GUSTAFSON | PO BOX 1397 | | | | FORT WASHAKIE | WY | 82514 | |
| 5671904 | KEVIN HANSEN | 4105 ADAMS ST | | | | SIOUX CITY | IA | 51108 | |
| 5671905 | KEVIN HARP | 72 UPDIKE ST | | | | PROV | RI | 02907 | |
| 5671906 | KEVIN HARRIS | 24961 COLUMBUS RD | | | | BEDFORD | OH | 44146 | |
| 5671907 | KEVIN HARTMAN | 5672 STATE RT 646 | | | | CYCLONE | PA | 16726 | |
| 5671908 | KEVIN HENRY | 1213 W DALLAS | | | | WICHITA | KS | 67217 | |
| 5671909 | KEVIN HERTZOG | 2168 SUMMER SCHOOL RD | | | | MORGANTOWN | WV | 26508 | |
| 5671910 | KEVIN HEUSINGER | 1483 SEABROOK | | | | ALDEN | NY | 14004 | |
| 5671911 | KEVIN HICKS | 1170 NAMEOKE | | | | FAR ROCKAWAY | NY | 11691 | |
| 5450969 | KEVIN HINEGARDNER | 4750 N BAYER ROAD | | | | LIMA | OH | | |
| 5671912 | KEVIN HOANG | 4540 FLORA ST | | | | MONTCLAIR | CA | 91763 | |
| 5671913 | KEVIN HOBBS | 219 5 N LAKE ST | | | | S AMHERST | OH | 44001 | |
| 5671914 | KEVIN HOLDEN | 35 SOUTH BURGESS AVE | | | | COLUMBUS | OH | 43204 | |
| 5671915 | KEVIN HOLMES | 21 CHARLES ST | | | | POUGHKEEPSIE | NY | 12601 | |
| 5671916 | KEVIN HOUSTON | 216 ZACK CIRCLE | | | | JACKSONVILLE | NC | 28540 | |
| 5671917 | KEVIN HOVIS | 20198 VIKINGS CREST NE 8 | | | | POULSBO | WA | 98370 | |
| 5671918 | KEVIN HOWARD | AIRLINE HYDRAULICS | | | | BENSALEM | PA | 19020 | |
| 5671919 | KEVIN IVEY | 15302 EDGEWOOD DR | | | | MAPLE HTS | OH | 44138 | |
| 5671920 | KEVIN JACKSON | 712 SOUTH PACIFIC | | | | CAPE GIRARDEAU | MO | 63703 | |
| 5671921 | KEVIN JANESC HIGGS | 342 FAIRGREEN AVE | | | | YOUNGSTOWN | OH | 44504 | |
| 5671922 | KEVIN JEFFERSON | 213 BROADDUS | | | | LUFKIN | TX | 75901 | |
| 5671924 | KEVIN JOHNSON | 6466 POK CIR | | | | GLEN BURNIE | MD | 21061 | |
| 5671925 | KEVIN JONES | 312 BREWINGTON DR | | | | SALISBURY | MD | 21801 | |
| 5671926 | KEVIN KAVKA | 7733 TELEGRAPH RD TRAL 8A | | | | SEVERN | MD | 21144 | |
| 5671927 | KEVIN KELLY | 4815 BRADFIELD RUN NONE | | | | MEMPHIS | TN | 38125 | |
| 5423148 | KEVIN KYLE | 8086 NOBLE FIR CT | | | | COLORADO SPRINGS | CO | | |
| 5671930 | KEVIN L BYRD | 28732 KIRKSIDE LN | | | | FARMINGTON HI | MI | | |
| 5671931 | KEVIN L DEMPSEY | 2117 FAIR OAKS DR | | | | INDIANAPOLIS | IN | 46224 | |
| 5671932 | KEVIN L DUNLAP | 1251 U S HWY 31 N | | | | GREENWOOD | IN | 46142 | |
| 5671933 | KEVIN L GOETZ | 15072 ST HWY 14 | | | | BENTON | IL | 62812 | |
| 5671934 | KEVIN LANCE | 2995 EMMALANE DRIVE | | | | GREEN BAY | WI | 54311 | |
| 5671935 | KEVIN LANGER | PLEASE ENTER YOUR STREET | | | | ENTER CITY | MN | 56626 | |
| 5671936 | KEVIN LARIOS | 2 COLONIAL WAY | | | | SUCCASUNNA | NJ | 07876 | |

Exhibit S
Class 4 GUC Ballot Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5671938 | KEVIN LATHAM | PO BOX 954 | | | | HOOPA | CA | | |
| 5671939 | KEVIN LAVARNWAY | 59 OLD SCHROON RD | | | | SCHROON LAKE | NY | 12870 | |
| 5671940 | KEVIN LAVERDIERE | 1466 AVOCADO RD | | | | OCEANSIDE | CA | 92054 | |
| 5671941 | KEVIN LAW | 9102 48TH AVE | | | | ELMHURST | NY | 11373 | |
| 5671942 | KEVIN LEE | 3022 PIERCE ST CROIX R | | | | SPRING VALLEY | WI | 54767 | |
| 5671943 | KEVIN LEON NEAL | 91001 | | | | ROCKVILLE | MD | 20850 | |
| 5671944 | KEVIN LEWIS | 1720 FLEMINGBURG RD | | | | MOREHEAD | KY | 40351 | |
| 5671945 | KEVIN LIANG | 710 24TH ST | | | | OAKLAND | CA | 94612 | |
| 5671946 | KEVIN LINDSEY | 2511 E 24TH STREET | | | | TEXARKANA | AR | 71854 | |
| 5671947 | KEVIN LOGUE | 9630 E 25TH PL | | | | TULSA | OK | 74129 | |
| 5671948 | KEVIN LOPEZ | 2650 ROYAL BLUE DR | | | | HOUSTON | TX | 77088 | |
| 5671949 | KEVIN LOWERY | 1119 PROSPECT ST | | | | BARBERTON | OH | 44203 | |
| 5671950 | KEVIN LUMA | 442 GRENIER DR | | | | N FORT MYERS | FL | 33903 | |
| 5671951 | KEVIN M MCDONALD | 268 WORK AND REST | | | | CHRISTIANSTED | VI | 00820 | |
| 5671952 | KEVIN MAHANEY | 913 PIATT AVE | | | | MATTOON | IL | 61938 | |
| 5671953 | KEVIN MALDONADO | BRISAS DEL CARIBE EL TUQUE | | | | PONCE | PR | 00728 | |
| 5671954 | KEVIN MALLORY | 11552 FEBRUARY CIRCLE | | | | SILVER SPRING | MD | 20904 | |
| 5671955 | KEVIN MALONE | 416 WEST HOLMES | | | | MEMPHIS | TN | 38111 | |
| 5671956 | KEVIN MAZURA | 612 ST RD 446 | | | | BLOOMINGTON | IN | 47401 | |
| 5671957 | KEVIN MCHALE | 10907 ORCHARD STREET | | | | FAIRFAX | VA | 22030 | |
| 5671958 | KEVIN MCPARTLAND | 1220 MANOR DR | | | | EL CAJON | CA | 92021 | |
| 5671959 | KEVIN MEADE | 441 PATTERSON ST | | | | MARION | OH | 43302 | |
| 5671960 | KEVIN MEADOWS | 4592 SOUTHERN PLACE | | | | MILTON | FL | 32571 | |
| 5671961 | KEVIN MESSER | 12 PERSHING DR | | | | SAN FRANCISCO | CA | 94129 | |
| 5671962 | KEVIN METZ | 891 OAKLAND CT | | | | MERRICK | NY | 11566 | |
| 5671963 | KEVIN MILE | 5 VALLEY HABOR COURT AP I | | | | BALTIMORE | MD | 21224 | |
| 5671965 | KEVIN MOONEY | DOES NOT WANT TOGIVE | | | | WAYZATA | MN | 55391 | |
| 5671966 | KEVIN MOORE | 620 EAST PEACHTREE ST | | | | DOUGLAS | GA | 31533 | |
| 5671967 | KEVIN MOREHOUSE | 15 RATHBUN AVENUE | | | | WHITE PLAINS | NY | 10606 | |
| 5671968 | KEVIN MORRISEY | XXX | | | | CARTERSVILLE | GA | 30120 | |
| 5671969 | KEVIN MORRISON | 2676 SOUTH OVER DR | | | | PALM BAY | FL | 32905 | |
| 5671970 | KEVIN MORRISS | 191 SOUTH LAKEVIEW DR | | | | CLEARFIELD | UT | 84015 | |
| 5671971 | KEVIN MOTE | 3330 HIGH ST | | | | RIVERBANK | CA | 95367 | |
| 5671972 | KEVIN MURRIETTA | 10173 W PUGET AVE | | | | PEORIA | AZ | 85345 | |
| 5671973 | KEVIN N BROWN | 1717 DURHAM ST TRLR 39 | | | | BURLINTON | NC | 27217 | |
| 5671974 | KEVIN OCHOA L | HIGHWAY 169 MAIN RD | | | | ALAMO | NM | 87825 | |
| 5671975 | KEVIN OQUENDO | CAYEY | | | | CAYEY | PR | 00736 | |
| 5671976 | KEVIN ORSBORN | 95 KENNY AVE | | | | SHARON HILL | PA | 19079 | |
| 5671977 | KEVIN OUTLAW | 6051 FREAD BOHAMMOND RD | | | | EASTMAN | GA | 31023 | |
| 5671978 | KEVIN OWENS | 5525 CR 2340 | | | | BURNET | TX | 78611 | |
| 5671979 | KEVIN PADDEN | 2300 W BYERS | | | | DENVER | CO | 80223 | |
| 5671980 | KEVIN PAINTER | PO BOX 284 | | | | ESPERANCE | NY | 12066 | |
| 5671981 | KEVIN PARKS | 1415 WILLOW DRIVE | | | | RIVERDALE | GA | 30296 | |
| 5671984 | KEVIN PHILL | 4247 5TH AVE APT 165 | | | | LAKE CHARLES | LA | 70607 | |
| 5671985 | KEVIN PICKARD | 695 HWY WW | | | | ST CLAIR | MO | 63077 | |
| 5671986 | KEVIN PINDER | 2404 CALLOW AVE | | | | BALTIMORE | MD | 21217 | |
| 5671987 | KEVIN PUGH | 254 BERKLEY AVE | | | | LANSDOWNE | PA | 19050 | |
| 5671988 | KEVIN PULLIAM | 1500 N 78TH ST | | | | KANSAS CITY | KS | 66102 | |
| 5671989 | KEVIN R MCGINNIS | 2101 EMERY LN | | | | FRANKLIN | TN | 37064 | |
| 5671990 | KEVIN RANDALL | 1313 IVERSON RD | | | | OXON HILL | MD | 20745 | |
| 5671991 | KEVIN REED | 607 W 11TH ST | | | | TULSA | OK | 74127 | |
| 5671992 | KEVIN RESTEMAYER | 1602 LONE PINE | | | | BILLINGS | MT | 59101 | |
| 5671993 | KEVIN RHEA | 10 LABARRE PL | | | | JEFFERSON | LA | 70121 | |

Exhibit S
Class 4 GUC Ballot Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5671994 | KEVIN RITCHIE | 6442 DOWN DR | | | | HUNTINGTN BCH | CA | 92647 | |
| 5671995 | KEVIN RODRIGUEZ | 915 SNURE RD | | | | SILVER SPRING | MD | 20901 | |
| 5671996 | KEVIN ROSARIO | VILLAS DE SABANA EDF J ATT09 | | | | TOA BAJA | PR | 00949 | |
| 5671997 | KEVIN ROWE | 128 NORTH MAIN STREET | | | | REEDSVILLE | PA | 17084 | |
| 5671998 | KEVIN RUDD | NA | | | | TUCSON | AZ | 85710 | |
| 5671999 | KEVIN SAMUEL | 455 NW 214TH STREET UNIT | | | | MIAMI GARDENS | FL | 33169 | |
| 5672000 | KEVIN SANTIAGO | 75 LEILEHUA RD | | | | WAHIAWA | HI | 96786 | |
| 5672001 | KEVIN SAUNDERS | 5259 S PRAIRIE AVE | | | | CHICAGO | IL | 60615 | |
| 5672002 | KEVIN SCHADLE | 310 FACON DR | | | | LEH | NJ | 08087 | |
| 5672003 | KEVIN SCHRAG | 736 E HAWLEY ST | | | | MUNDELEIN | IL | 60060 | |
| 5672004 | KEVIN SEARS | 171 TAPES | | | | IMPERIAL | MO | 63052 | |
| 5672005 | KEVIN SETKLER | 51720 REBECCA DR | | | | PAW PAW | MI | 49079 | |
| 5672006 | KEVIN SHADY | 4100 ARROYO DR | | | | CASPER | WY | 82604 | |
| 5672007 | KEVIN SIMENSON | 1612 WAGON WHEEL RD | | | | BILLINGS | MT | 59105 | |
| 5672008 | KEVIN SINHA | 1295 DRESDEN DRIVE NE | | | | ATLANTA | GA | 30319 | |
| 5672009 | KEVIN SIROIS | 10 WALTER DR | | | | LEEDS | ME | 04263 | |
| 5672011 | KEVIN SNOW | 2834 WEST WILLOW STREET | | | | WILLOW STREET | PA | 17584 | |
| 5672012 | KEVIN SNOWDEN | 303 YAM AVENUE | | | | GALLOWAY | NJ | 08205 | |
| 5672013 | KEVIN SOWELLL | 917 ELEANOR ST | | | | GARLAND | TX | 76208 | |
| 5672014 | KEVIN STAIGAL | 3213 SPRINGDALE RD | | | | CINCINNATI | OH | 45251 | |
| 5672015 | KEVIN STECKLING | 4591 GRATIOT AVE | | | | KIMBALL | MI | 48074 | |
| 5672016 | KEVIN STEPHENS | 111 E INDEGO ST | | | | COMPTON | CA | 90220 | |
| 5672017 | KEVIN STERLING | 166 E KELLY RD | | | | SEMINARY | MS | 39479 | |
| 5672018 | KEVIN STEWART | 4460 AIRPORT HWY | | | | TOLEDO | OH | 43615 | |
| 5672019 | KEVIN STONEHAM | 16418 CAJON ST | | | | HESPERIA | CA | 92345 | |
| 5672020 | KEVIN STRAND | 1003 N 6TH ST | | | | MONTEVIDEO | MN | 56265 | |
| 5672021 | KEVIN SUGGS | 811 DAVIS AVENUE | | | | DUNN | NC | 28334 | |
| 5672022 | KEVIN SYLVER | 121 LOMBARD AVE | | | | W BARNSTABLE | MA | 02668 | |
| 5672023 | KEVIN T R I E U | 541 EDDY STREET | | | | SAN FRANCISCO | CA | 94109 | |
| 5672024 | KEVIN TAPLEY | 85 LAFAYETTE ST APT4-2 | | | | LEWISTON | ME | 04240 | |
| 5672025 | KEVIN TIMOTHY | 8315 TERRELL LANE | | | | HAMPTON | VA | 23666 | |
| 5672026 | KEVIN TRAN | PO BOX 11622 | | | | LONG BEACH | CA | 90815 | |
| 5672027 | KEVIN TRAVICK | 6719 SEBERT AVENUE | | | | CLEVELAND | OH | 44105 | |
| 5672029 | KEVIN TRINIDAD | PO BOX 758 | | | | TRUJILLO ALTO | PR | 00976 | |
| 5672031 | KEVIN TYLER | 1294 BERWICK ARMS PLACE APT B | | | | COLUMBUS | OH | 43227 | |
| 5672032 | KEVIN VAUGHN | 1016 SPATZ | | | | SAGINAW | MI | 48602 | |
| 5672033 | KEVIN VERSAKOS | PO BOX 47817 | | | | KINGS BAY | GA | 31547 | |
| 5672034 | KEVIN VILLEGAS | 1905 LION ROAD | | | | SAINT JOSEPH | MO | 64506 | |
| 5672035 | KEVIN W MARTIN | 2716 HOLLYWELL CT | | | | BOWIE | MD | 20721 | |
| 5672036 | KEVIN WEBB | 4808 PRAIRIE CHAPEL TRL | | | | CRANDALL | TX | 75114 | |
| 5672037 | KEVIN WEST | 460 N MILWAUKEE AVE | | | | BOISE | ID | 83704 | |
| 5672038 | KEVIN WHITE | 3700 174TH CT | | | | LANSING | IL | 60438 | |
| 5672039 | KEVIN WILLIAMS | 1040 BENEVA RD | | | | SARASOTA | FL | 34232 | |
| 5672040 | KEVIN WILSON | 150 MANHAN ST | | | | WATERBURY | CT | 06710 | |
| 5672041 | KEVIN YATES | PICKUP | | | | CHARLOTTE | NC | 28215 | |
| 5672042 | KEVIN YOUNG | 322 MAXWELL ST | | | | BAXTER | TN | 38544 | |
| 5672043 | KEVIN YOUSE | 212 HICKORY AVE | | | | FSTRVL TRVOSE | PA | 19053 | |
| 5672044 | KEVIN Z MASTERS | 337 W ELTHEL AV | | | | LOMBARD | IL | 60148 | |
| 5672045 | KEVINMARY MCCOWNBRUNELL | 5WEST CHURCH ST | | | | WEST CHAZY | NY | 12992 | |
| 5672046 | KEVINN TOWNE | 11995 SCHOOL ST | | | | GOWANDA | NY | 14070 | |
| 5672047 | KEVINS PLUMBING & HEATING INC | 2600 20TH AVE SE STE 20 | | | | MINOT | ND | 58701 | |
| 5672048 | KEVIYONNA V VINCENT | 3511 KRISTAL DR | | | | JONESBORO | AR | 72401 | |
| 5672049 | KEVON SCOTT | 2201 SYCAMORE DRIVE | | | | BENICIA | CA | 94596 | |

Exhibit S
Class 4 GUC Ballot Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5672050 | KEVONA A TRENT | 5114 GERWYN CIR | | | | SANDSTON | VA | 23150 | |
| 5672051 | KEVONA WILLIAMS | 1005 SPRING MEADOW DR | | | | WOODLEAF | NC | 27054 | |
| 5423157 | KEVORK GHARIBIAN | | | | | | FL | | |
| 5672052 | KEWANDA COX | 2958 LOUBERTA STREET | | | | LAS VEGAS | NV | 89115 | |
| 5672054 | KEWANNA SIMMONS | 9170 MACARTHUR | | | | YPSILANTI | MI | 48198 | |
| 5672055 | KEWANYIA SINGLETON | 9751 OLD GREENBORO RD APT C12 | | | | TUSCALOOSA | AL | 35405 | |
| 5672056 | KEWSHI S MANN | 22 DEAN STREET | | | | NORTH BABYLON | NY | 11703 | |
| 5450971 | KEXEL THERESA | 4903 24TH AVE | | | | KENOSHA | WI | | |
| 5672058 | KEY ANDREANN | PLEASE ENTER YOUR STREET ADDRE | | | | ENTER CITY | IN | 46806 | |
| 5672059 | KEY ANTHONY | 5041 MICHIGAN AVE | | | | KANSAS CITY | MO | 64110 | |
| 5450972 | KEY BETH | 426 PEACH GROVE PLACE N | | | | MAULDIN | SC | | |
| 5672060 | KEY BETTIE | RR 19 | | | | CLAREMORE | OK | 74017 | |
| 5450973 | KEY CHRISTINE | 1706 CHEYENNE TRL | | | | GRAHAM | TX | | |
| 5672061 | KEY CONSTANCE | PO BOX 117 | | | | BRONWOOD | GA | 39826 | |
| 5672063 | KEY DAVETA | PLEASE ENTER YOUR STREET ADDRE | | | | ENTER CITY | MO | 63106 | |
| 5672064 | KEY DAVID | 3907 SLICK LIZZARD RD | | | | NAUVOO | AL | 35578 | |
| 5672065 | KEY DISTRIBUTOR INC | 16035 EAST ARROW HIGHWAY | | | | IRWINDALE | CA | 91706 | |
| 5423159 | KEY INC | 6235 W HOWARD ST | | | | NILES | IL | | |
| 5672066 | KEY ISA | 4113 W 158TH ST | | | | CLEVELAND | OH | 44135 | |
| 5672067 | KEY JACKIE | 5186 MILLENIA BLVD APT 206 | | | | ORLANDO | FL | 32809 | |
| 5672068 | KEY JALEESA | 107 E LONG STREET | | | | BALWDIN | LA | 70514 | |
| 5672069 | KEY JESSICA E | 4719 WESTMEDFORD AVE | | | | MILWAUKEE | WI | 53216 | |
| 5423160 | KEY JOSHUA | 820 SKIPPER AVE | | | | EUGENE | OR | | |
| 5672070 | KEY KATIE | PLEASE ENTER YOUR STREET ADDRE | | | | ENTER CITY | FL | 32819 | |
| 5450975 | KEY KENYATTA | 11992 FLAT SHOALS RD | | | | COVINGTON | GA | | |
| 5672071 | KEY LAND HOMES INC | 2417 REGENCY BLVD STE 6 | | | | AUGUSTA | GA | 30904 | |
| 5672072 | KEY LARRY | 1409 LANDRY DR | | | | BAKER | LA | 70714 | |
| 5672073 | KEY LISA | 905 ALICE DR | | | | THOMASVILLE | NC | 27360 | |
| 5672074 | KEY LOCK SAFE & CO LABOR | EXCHANGE BLDG 689 MALL AREA | | | | FORT BUCHANAN | PR | 00934 | |
| 5672075 | KEY MARQUITA | 560 E MAIN ST APT 2D | | | | STATESBORO | GA | 30461 | |
| 5672077 | KEY NATALIE A | 17071 BRADFORD PLACE APT 2B | | | | KING GEORGE | VA | 22485 | |
| 5672078 | KEY PAIGE | 167 GEORGIA SW | | | | CONCORD | NC | 28025 | |
| 5672079 | KEY PATRICIA | 9361 BRIGHTER TOWER COURT APT | | | | GLEN ALLEN | VA | 23060 | |
| 4808239 | KEY PLAZA I INC TRUSTEE LAND TRUST AGREE | C/O AUBURNDALE PROPERTIES | ATTN: BENJAMIN J DEMPSEY | 50 TICE BOULEVARD, STE 320 | ACH#806 | WOODCLIFF LAKE | NJ | 07675 | |
| 5672080 | KEY QUISTAN E | 1917 W CHERRY ST | | | | TAMPA | FL | 33607 | |
| 5672081 | KEY RAYSHELLE | 175 N SKYLINE DR APT B216 | | | | HUACHUCA CITY | AZ | 85616 | |
| 5672082 | KEY ROBIN | 7454 VANTAGE AVE | | | | N HOLLYWOOD | CA | 91605 | |
| 5672083 | KEY SALINDA | PLEASE ENTER YOUR STREET ADDRE | | | | ENTER CITY | FL | 33844 | |
| 5450976 | KEY STACEY | 841 ODOM AVE APT A | | | | ALBANY | GA | | |
| 5672084 | KEY STEVE | 221 WILBERFORCE CLIFTON RD | | | | WILBERFORCE | OH | 45384 | |
| 5672085 | KEY TANESHA | 4616 JULIE LANE | | | | ORLANDO | FL | 32839 | |
| 5672086 | KEY TOMMY | 2713 HICKMAN RD | | | | POPLAR BLUFF | MO | 63901 | |
| 5672087 | KEY VICKIE | 8800 SCENIC FL | | | | ORLANDO | FL | 32818 | |
| 5672088 | KEY WENDY | MEGHANS RUN | | | | BATAVIA | OH | 45103 | |
| 5672089 | KEYA ARCHIE | 8203 NW 31ST AVE | | | | GAINESVILLE | FL | 32606 | |
| 5672090 | KEYA BROOKS | 241 BARNSBORO BLACKWOOD RD | | | | BLACKWOOD | NJ | 08012 | |
| 5672091 | KEYA LANDIS | 8013 E 80TH ST | | | | RAYTOWN | MO | 64138 | |
| 5672092 | KEYA MORGAN | 4587 ROAD | | | | GLEN BURNIE | MD | 21144 | |
| 5672093 | KEYA PATEL | 2887 BPO WAY | | | | PISCATAWAY | NJ | 08854 | |
| 5672094 | KEYAHNA TIBBS | 144 HOLLINGSWORTH ST | | | | BOSTON | MA | 02126 | |
| 5672095 | KEYAIRA COLEMAN | 7229 FERGUSON RD APT906 | | | | DALLAS | TX | 75228 | |
| 5672096 | KEYAIRA HINTON | 2729 LEOTA LANE | | | | CINCINNATI | OH | 45251 | |

Exhibit S
Class 4 GUC Ballot Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5672097 | KEYAIRA PERRY | 7728 4TH AVE NORTH | | | | BHAM | AL | 35206 | |
| 5672098 | KEYAIRIA IVORY | XXX | | | | WPB | FL | 33415 | |
| 5672099 | KEYALTAYNA BENTLEY-RABB | 43221 JENNIFER LANE | | | | LANCASTER | CA | 93535 | |
| 5672100 | KEYANA FRENEY | 5060 E 88TH ST | | | | GARFIELD | OH | 44125 | |
| 5672101 | KEYANA SMITH | 1812 WALNUT STREET | | | | HARRISBURG | PA | 17103 | |
| 5672102 | KEYANA TRESSLER | | 50200 | | | SAVANNAH | GA | 31419 | |
| 5672104 | KEYANNA CALHOUN | 1776 CHANNINGWAY CT | | | | COLUMBUS | OH | 43232 | |
| 5672105 | KEYANNA SMITH | 655 GLYNOCK PLACE | | | | BALTIMORE | MD | 21236 | |
| 5672106 | KEYARA DORSEY | 126 WARWICKSHIRE LN APT J | | | | GLEN BURNIE | MD | 21061 | |
| 5672107 | KEYARA M SWINSON | 5761 JUDEFIND AVE | | | | ROCK HALL | MD | 21661 | |
| 5672108 | KEYASSHA LEWIS | 228 CLIFTON AVE APT 1 | | | | ANAHEIM | CA | 92805 | |
| 5672109 | KEYATTA RILEY | 937 SWALLOW STREET | | | | WARREN | OH | 44485 | |
| 5672110 | KEYAWNA KIRBY | 203 N ST SW 506 | | | | WASHINGTON | DC | 20024 | |
| 5672111 | KEYDWANDA BUTLER | | 10000 | | | NEW ORLEANS | LA | 70125 | |
| 5672112 | KEYE ANGELA | 3210 STALEYS FARM | | | | ASHEBORO | NC | 27205 | |
| 5672113 | KEYE CHRISTINA | 6647 FORREST LANE | | | | MURFREESBORO | TN | 37129 | |
| 5672114 | KEYE CLARETTA | 721 NE 44TH ST | | | | OCALA | FL | 34479 | |
| 5672116 | KEYE LATASHA | 1891 ACCESS RD LOT 77 | | | | COVINGTON | GA | 30014 | |
| 5672117 | KEYE TRINA | 4004 TYSON ST | | | | ADAMSVILLE | AL | 35005 | |
| 5672118 | KEYENNA WEBBER | 3757 DONNA | | | | MEMPHIS | TN | 38127 | |
| 5672119 | KEYERRA CRAWFORD | 6445 PLUMCREST RD | | | | LAS VEGAS | NV | 89108 | |
| 5672120 | KEYERRA MOORE | 2836 ELLICOTT DRIVE | | | | BALTIMORE | MD | 21216 | |
| 5672121 | KEYERREA GREENE | PO BOX | | | | FAYETTEVILLE | NC | 28304 | |
| 5450977 | KEYES AUBREY | 111 CROZIER DR | | | | LYNCHBURG | VA | | |
| 5672122 | KEYES CHANDRA P | 3185 FOWLER AVE | | | | OMAHA | NE | 68111 | |
| 5672123 | KEYES CIARA | 2119 CHESTNUUT ST | | | | ROCKFORD | IL | 61102 | |
| 5672124 | KEYES CUTRICE | 234 MANTUA | | | | PARK FOREST | IL | 60466 | |
| 5672125 | KEYES DAVIS | 815 WHISTLE ST | | | | PRICHARD | AL | 36610 | |
| 5672126 | KEYES GEORGE H | 6600 MENAUL BLVD NE 7 | | | | ALBUQUERQUE | NM | 87110 | |
| 5672127 | KEYES JENNIFER | 3840 MARKET CT | | | | SHINGLE SPRINGS | CA | 95682 | |
| 5450978 | KEYES JUSTIN | 718 RIVER ROCK WAY STE 102 | | | | NEWPORT NEWS | VA | | |
| 5450979 | KEYES KENNETH | 8833 WOODYHILL RD | | | | RALEIGH | NC | | |
| 5672128 | KEYES KIMBERLY | PO BOX 2364 | | | | POWDER SPGS | GA | 30127 | |
| 5672129 | KEYES LYNN | 102 PETTIS ST | | | | ELLISVILLE | MS | 39437 | |
| 5672130 | KEYES MONAE | 1767 CROMWELL DR APPT 3 | | | | AKRON | OH | 44313 | |
| 5672131 | KEYES SONYA | 3340 BERKELEY RD | | | | CLEVELAND HTS | OH | 44118 | |
| 5672132 | KEYES TANGA | XXXXX | | | | WPB | FL | 33411 | |
| 5672133 | KEYES WILLIAM JR | 49 TOWN HOUSE LANE | | | | WAYNESBORO | VA | 22980 | |
| 5672134 | KEYES ZOYIA | 3730 26TH AT | | | | MERIDIAN | MS | 39307 | |
| 5717078 | KEYES, MONIQUE | Redacted | | | | | | | |
| 5672135 | KEYETTA KENON | 12517 TINSLEY CIRCLE | | | | TAMPA | FL | 33612 | |
| 5672136 | KEYKEY ARMSTRONG | 5118 LAKE HAVEN BLVD | | | | SEBRING | FL | 33875 | |
| 5672137 | KEYLA BENITEZ | RES ALTURAS DE CUPEY | | | | SAN JUAN | PR | 00926 | |
| 5672138 | KEYLA BIRCHFIELD | 3500 BRUCE ST 8 | | | | OAKLAND | CA | 94602 | |
| 5672139 | KEYLA CANALAS | 462 PAULISON AVE | | | | PASSAIC | NJ | 07055 | |
| 5672140 | KEYLA FLORES | RES NEMESIO R CANALES | | | | HATO REY | PR | 00918 | |
| 5672141 | KEYLA M ORTIZ | 9 KEPLER ST | | | | PROVIDENCE | RI | 02909 | |
| 5672142 | KEYLA MORATA | 236 E HAVERHILL ST | | | | LAWRENCE | MA | 01841 | |
| 5672143 | KEYLA MORTON | 27300 W 11 MILE ROAD | | | | SOUTHFIELD | MI | 48034 | |
| 5672144 | KEYLA NIEVES | APT 0012 | | | | NARANJITO | PR | 00719 | |
| 5672145 | KEYLA RUIZ | 1400 N 16 ST APT 112 | | | | MCALLEN | TX | 78501 | |
| 5672146 | KEYLA TAVAREZ | CALLE 32 DD2 | | | | TRUJILLO ALTO | PR | 00796 | |
| 5672147 | KEYLEANY PENA | 285 E UNION ST | | | | ALLENTOWN | PA | 18109 | |

In re: Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 3337 of 6863

Exhibit S
Class 4 GUC Ballot Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5672149 | KEYLETON L SMITH | 18450 LITEFEIELD ST | | | | DETROIT | MI | 48235 | |
| 5672150 | KEYLI HERNANDEZ | 8868 S CENTRAL AVE | | | | LOS ANGELES | CA | 90002 | |
| 5672151 | KEYLIE TORRES SANTOS | 15631 NW 52ND AVE APT 301 | | | | HIALEAH | FL | 33014 | |
| 5672152 | KEYLLY CARLOS | 423 S DOTY | | | | STILLWATER | OK | 74074 | |
| 5450982 | KEYLON JOY | 1901 S YALE TULSA143 | | | | TULSA | OK | | |
| 5672153 | KEYLON MICHELLE | 1935 COUNTRY LANE | | | | PLACERVILLE | CA | 95667 | |
| 5672154 | KEYMECIZZA T FURLOW | 934 23RD AVE PL APT 7 | | | | CORALVILLE | IA | 52241 | |
| 5672155 | KEYMETRIC INC | 800 FIFTH AVE STE 101-377 | | | | SEATTLE | WA | 98104 | |
| 4125224 | KeyMetric, Inc. | Attn: Toni Hume | 5940 S. Rainbow Blvd. | | | Las Vegas | NV | 89118 | |
| 5672156 | KEYMONICA C HALL | 3325 STEEPLE CIR NE | | | | CLEVELAND | TN | 37312-5163 | |
| 5672157 | KEYOHWANIS ALLEN | 3316 DESOTA | | | | CLEVELAND HTS | OH | 44118 | |
| 5672158 | KEYON KEITH | 2515 CREEK HOLLOW | | | | BATON ROUGE | LA | 70807 | |
| 5672159 | KEYONA ALLEN | 2151 E AVE J-8 APT93 | | | | LANCASTER | CA | 93535 | |
| 5672160 | KEYONA ANTHONY | 5163 SAINT MARYS ROAD | | | | COLUMBUS | GA | 31907 | |
| 5672161 | KEYONA CASTRO | | | | | ADRIAN | MI | 49221 | |
| 5672162 | KEYONA MORRIS | 216 S CEDAR ST | | | | MISHAWAKA | IN | 46544 | |
| 5672163 | KEYONA TAYLOR | 114 VEETA DRIVE | | | | SYLVANIA | GA | 30467 | |
| 5672164 | KEYONA THOMPSON | 13530 3RD ST | | | | DETROIT | MI | 48208 | |
| 5672165 | KEYONDA CAMPBELL | 3412 W LEXINGTON | | | | CHICAGO | IL | 60624 | |
| 5672166 | KEYONDA EVANS | XXX | | | | DURHAM | NC | 27701 | |
| 5672167 | KEYONDA FREEMAN | 422 GLENDALE RD | | | | UPPER DARBY | PA | 19082 | |
| 5672168 | KEYONDA MOULTRIE | 4430 37TH AVE N | | | | ST PETERSBURG | FL | 33713 | |
| 5672169 | KEYONDA ROYAL | 4402 BOHN RD | | | | CLEVELAND | OH | 44104 | |
| 5672170 | KEYONDA VIERA | 613 PONY CLUB CIRCLE | | | | CARY | NC | 27519 | |
| 5672171 | KEYONDRA THOMAS | 35171 BRITTANY PARK ST APT207 | | | | HARRISON TWP | MI | 48045 | |
| 5672172 | KEYONER DICKS | 2216 12TH ST | | | | LAKE CHARLES | LA | 70601 | |
| 5672173 | KEYONIA COLEMAN | 1819 16TH AVE N | | | | NASHVILLE | TN | 37208 | |
| 5672174 | KEYONNA AUSTIN | 419 FEATHER DR | | | | NEWARK | DE | 19702 | |
| 5672175 | KEYONNA GRANT | 3333 BEVERLY ROAD | | | | HOFFMAN ESTAT | IL | 60179 | |
| 5672176 | KEYONNA STEPTOE | 1350 FAIRMONT ST NW | | | | WASHINTON | DC | 20009 | |
| 5672177 | KEYONNA THOMAS | 1351 CONWAY ST 18 | | | | ST PAUL | MN | 55106 | |
| 5672178 | KEYONNA TORRENCE | 3203 33RD ST NE | | | | CANTON | OH | 44705 | |
| 5672179 | KEYONNA WALKERMELVIN | 37 HILLSIDE BLVD | | | | LAKEWOOD | NJ | 08701 | |
| 5672180 | KEYONNA WHALEY | 615 CREEL AVE | | | | LOUISVILLE | KY | 40218 | |
| 5672181 | KEYONTA K SMITH | 417 PAULA DR | | | | THIBODAUX | LA | 70301 | |
| 5672182 | KEYONTA KING | 2355 10TH RD SW | | | | VERO BEACH | FL | 32962 | |
| 5672183 | KEYONYA JOHNSON | 1200 ELM | | | | MARSHALL | TX | 75672 | |
| 5672184 | KEYQUANNA RICHARDSON | 15061 SEYMOUR | | | | DET | MI | 48205 | |
| 5672185 | KEYRA HARDEN | 2613 INDIAN BOW TRAIL | | | | FLINT | MI | 48507 | |
| 5672186 | KEYS ALEXANDRIA | 8522 CHESAPEAKE BLVD APT B3 | | | | NORFOLK | VA | 23503 | |
| 5450983 | KEYS ANN | 675 BASKING RIDGE LANE CALVERT009 | | | | HUNTINGTOWN | MD | | |
| 5672187 | KEYS ANTIONETTE | 13120 THREE RIVERS ROAD | | | | GULFPORT | MS | 39503 | |
| 5672190 | KEYS DAISY | 2545 NW 159TH ST | | | | MIAMI GARDENS | FL | 33054 | |
| 5672191 | KEYS DIANE | 133 CREEKSHIRE CRES | | | | NEWPORT NEWS | VA | 23603 | |
| 5672192 | KEYS DONALD | 1014 TERRACE AVE NW | | | | CANTON | OH | 44708 | |
| 4903937 | Keys Energy Services | 1001 James Street | | | | Key West | FL | 33040 | |
| 5672193 | KEYS ENERGY SERVICES | PO BOX 6048 | | | | KEY WEST | FL | 33041 | |
| 5450984 | KEYS GREGG | 897 GOLF COURSE DR | | | | SAINT LOUIS | MO | | |
| 5450985 | KEYS JASMINE | 1044 MOLLERUS DR APT 307 | | | | SAINT LOUIS | MO | | |
| 5672194 | KEYS JASMYN | 1103 CHANDLER AVE | | | | AKRON | OH | 44314 | |
| 5672195 | KEYS KARL V | 118 SLATESTONE DR | | | | GREENVILLE | NC | 27889 | |
| 5672196 | KEYS KAYLA | 2209 IVY RD | | | | KINSTON | NC | 28501 | |
| 5450986 | KEYS LEKEISHA | 1420 FAIRMEADOWS LN | | | | SAINT LOUIS | MO | | |

Exhibit S
Class 4 GUC Ballot Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5672197 | KEYS LILLIE | 4406 SAN FRANCISCO | | | | ST LOUIS | MO | 63115 | |
| 5672198 | KEYS MELONIE | 150 TOWNSHIP RD 1086 | | | | SOUTH POINT | OH | 45680 | |
| 5450987 | KEYS MICHAEL | 13543 BISCAYNE GROVE LN | | | | GRAND ISLAND | FL | | |
| 5672199 | KEYS NEMARCA J | 1431SW52ND STREET | | | | OKLAHOMA CITY | OK | 73119 | |
| 5672200 | KEYS SATIN | 4816 38TH AVE | | | | KENOSHA | WI | 53144 | |
| 5672201 | KEYS SHAMANITTA | 11122CONTINENT | | | | CLEVELAND | OH | 44104 | |
| 5672202 | KEYS TAMMIE | PO BOX 580124 | | | | TULSA | OK | 74158 | |
| 5672203 | KEYS TANYA | 5912 CLAY ST NE | | | | WASHINGTON | DC | 20019 | |
| 5450988 | KEYS TERRY | 3820 GREGGWAYC | | | | CHEYENNE | WY | | |
| 5450989 | KEYS THERON | 265 LOVERIDGE CIR | | | | PITTSBURG | CA | | |
| 5672204 | KEYSA SANCHEZ | AVE AMERICO MIRANDA 1206 | | | | SAN JUAN | PR | 00921 | |
| 5672205 | KEYSER CULLIECIA | 1607 CANTWELL RD | | | | BALTIMORE | MD | 21244 | |
| 5672206 | KEYSER SUNNY | 2497 WASHINGTON STREET | | | | BELLAIRE | OH | 43906 | |
| 5672207 | KEYSHA BROADY | 50200 | | | | TOLLESON | AZ | 85307 | |
| 5672208 | KEYSHA CARTER | 14123 POTOMAC AVE | | | | EAST CLEVELAND | OH | 44119 | |
| 5672209 | KEYSHA DOMENECH | CALLE ALMONTE TORRES DE ANDALUCIA | | | | SAN JUAN | PR | 00926 | |
| 5672210 | KEYSHA FIGUEROA | 32117 S AUTUMN CT | | | | LAUREL | DE | 19956 | |
| 5672211 | KEYSHA GONZALEZ | 2903 N HANCOCK ST | | | | PHILADELPHIA | PA | 19133 | |
| 5672212 | KEYSHA HARDEN | 8206 NORTH BOUNDARY ROAD | | | | BALTIMORE | MD | 21222 | |
| 5672213 | KEYSHA LUCKEY | 4427 F ST SE | | | | WASHINGTON | DC | 20019 | |
| 5672214 | KEYSHA WHEATON | 737 KIRBY LN | | | | LAKE CHARLES | LA | 70601 | |
| 5672215 | KEYSHAEN GARNEE | 3478 BROOKE COLONY DR | | | | CANAL WNCHSTR | OH | 43110 | |
| 5672216 | KEYSHEE GARNER | 3478 BROOKE COLONY DR | | | | CANAL WNCHSTR | OH | 43110 | |
| 5672217 | KEYSHLA GONZALEZ | HUMATA | | | | ANASCO | PR | 00610 | |
| 5672218 | KEYSHLA LOZADA | XXXX | | | | COROZAL | PR | 00783 | |
| 5672219 | KEYSHLA MARTINEZ | PORTALES LAS PIEDRAS | | | | LAS PIEDRAS | PR | 00771 | |
| 5672220 | KEYSHLA MORENO | MSC 046 RR18 | | | | SAN JUAN | PR | 00926 | |
| 5672221 | KEYSHLA PAGAN | BARRIADA TOMEY | | | | LAJAS | PR | 00667 | |
| 5450990 | KEYSOR ELAINE | 7797 ROAD 131 | | | | PAULDING | OH | | |
| 5423169 | KEYSTONE AUTOMOTIVE INDUSTRIES | | | | | | | | |
| 5423171 | KEYSTONE COLLECTIONS GROUP | KEYSTONE COLLECTIONS GROUP DELINQUENTTAXCOLLECTOR 546WEN | | | | IRWIN | PA | | |
| 4794596 | KEYSTONE FREIGHT | 2820 16TH ST | | | | N BERGEN | NJ | 07047 | |
| 4884656 | KEYSTONE FREIGHT CORP | PO BOX 2697 | | | | SECAUCUS | NJ | 07096 | |
| 5423173 | KEYSTONE MANUFACTURING CO | | | | | | | | |
| 5672222 | KEYTWANNA MCLEOD | 2341 SW 68TH TER | | | | MIRAMAR | FL | 33023 | |
| 5672223 | KEYUANA HAYES | 331 WEST 110TH | | | | CHICAGO | IL | 60628 | |
| 5672224 | KEYUMBRA E CHIBUKO | 1902 42ND ST APT A | | | | LUBBOCK | TX | 79412 | |
| 5672225 | KEYUNNA PRATOR | 7301 MERCADO CT | | | | LAS VEGAS | NV | | |
| 5672226 | KEYVIS R MOORE | 3006 N 16TH ST | | | | TAMPA | FL | 33605 | |
| 5423175 | KEYWEI INC | 1836 FLORADALE AVENUE | | | | SOUTH EL MONTE | CA | | |
| 5423177 | KEZEF CREATIONS INC | 1615 54 STREET | | | | BROOKLYN | NY | | |
| 5450991 | KEZEOR JANET | 26600 LAKEVIEW DRIVE | | | | HELENDALE | CA | | |
| 5818215 | Kezer, Sonya | Redacted | | | | | | | |
| 5672227 | KEZIA BULLOCK | 832 BILL CARTER RD | | | | MIDWAY | GA | 31320 | |
| 5672228 | KEZIAH CRYSTAL | 1222 FAMILY CIR | | | | MONROE | NC | 28110 | |
| 5423179 | KEZZLEDCOM LLC | 1515 NORTH FEDERAL HIGHWAY 300 | | | | BOCA RATON | FL | | |
| 4124650 | KG Denim Limited | Then Thirumalai | Mettuapalaym | | | Coimbatore | Tamil Nadu | 641302 | INDIA |
| 5423181 | KG DENIM LIMITED | THENTIRUMALAI METTUPALAYAM | COIMBATORE | | | COIMBATORE | Tamil Nadu | | INDIA |
| 5672229 | KG DENIM LIMITED | THENTIRUMALAI METTUPALAYAM | COIMBATORE | | | COIMBATORE | Tamil Nadu | 641302 | INDIA |
| 5672230 | KG STORES | 3618 W DAYTON AVE | | | | FRESNO | CA | 93722 | |
| 5672231 | KGMB TV | 420 WALAKAMILO RD STE 205 | | | | HONOLULU | HI | 96817 | |
| 5450992 | KHA HAO | 21122 DOBLE AVE LOS ANGELES037 | | | | TORRANCE | CA | | |

Exhibit S
Class 4 GUC Ballot Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5423183 | KHA NGUYEN | 2473 ALFRED WAY | | | | SAN JOSE | CA | | |
| 5672232 | KHABBAZ FAEZEH | 4718 SUNSHINE DR | | | | SUGAR LAND | TX | 77479 | |
| 5672233 | KHABIJAH BEY | 28 MANASSAS DR | | | | SANFORD | NC | 27332 | |
| 5672234 | KHABIRAH MYERS ROBERTS | BOX 614 | | | | WEST ORANGE | NJ | 07052 | |
| 5450993 | KHADAR AYOUB | 59 FULTON ST | | | | LOWELL | MA | | |
| 5672235 | KHADAR M HUSARY | 1004 RUTLEDGE ST | | | | SANTA ROSA | CA | 95404 | |
| 5672236 | KHADEJAH WASHINGTON | 3456 E KEIHL APT 5611 | | | | N LITTLE ROCK | AR | 72120 | |
| 5672237 | KHADEMI ELNAZ | 3022 NW UTAH ST | | | | CAMAS | WA | 98607 | |
| 5672238 | KHADIJA HOWARD | XXXX | | | | FAY | NC | 28314 | |
| 5672239 | KHADIJA LANIER | 1893 GREENLEAF DR | | | | NORFOLK | VA | 23523 | |
| 5672240 | KHADIJA STANFORD | 6157 S WASHTENW | | | | CHICAGO | IL | 60609 | |
| 5672241 | KHADIJAH ABDULLAH | 42 BENNETT VILLAGE | | | | BUFFALO | NY | 14207 | |
| 5672242 | KHADIJAH CHARLESTON | 3414 ORGEAN | | | | ST LOUIS | MO | 63118 | |
| 5672243 | KHADIJAH FONTAINE | 415 DOVER ST | | | | SALISBURY | MD | 21804 | |
| 5672244 | KHADIJAH GILL | 3102 CHAPWIN CIRCLE | | | | CONCORD | NC | 28027 | |
| 5672245 | KHADIJAH HENDERSON | 707 E 124TH ST | | | | CLEVELAND | OH | 44108 | |
| 5672246 | KHADIJAH KAZNI | 18 CRANE AVE | | | | WHITE PLAINS | NY | 10603 | |
| 5672247 | KHADIJAH KUNTZ | 3126 KASPER ST NE | | | | CANTON | OH | 44705 | |
| 5672248 | KHADIJAH LEWIS | 1635 LAUREL BAY DR | | | | YPSILANTI | MI | 48198 | |
| 5672249 | KHADIJAH PEOPLES | 574 ROCKY FORK BLVD | | | | GAHANNA | OH | 43230 | |
| 5672250 | KHADIJAH SALAM | 312 GERMANIA AVE | | | | SCHENCTADY | NY | 12307 | |
| 5672251 | KHADIJHA EVANS | 71 ANDOVER AVE | | | | BUFFALO | NY | 14215 | |
| 5672252 | KHADIJIH TOLAND | 12341234 YUT | | | | GREENVILLE | SC | 29645 | |
| 5672253 | KHADISA MARTIN | 42115 DAVE LANE | | | | HAMMOND | LA | 70403 | |
| 5672254 | KHADIYAH FAIREY | 945 FALLON ST | | | | PHILADELPHIA | PA | 19131 | |
| 5672255 | KHADIZAH BROWN | 8153 PINE ISLAND APT 381 | | | | CROWN POINT | IN | 46307 | |
| 5450994 | KHADKE JAYASHREE | 9723 NATALIES WAY | | | | ELLICOTT CITY | MD | | |
| 5672257 | KHADYSHA MOORE | 18505 HEDGEGROVE TER | | | | OLNEY | MD | 20832 | |
| 5672258 | KHAFIF CELSO H | 348 W 57TH STREET 101 | | | | NEW YORK | NY | 10019 | |
| 5450995 | KHAIAR ABDELMJID | 217 ARROWWOOD CT UNIT A2 | | | | SCHAUMBURG | IL | | |
| 5672259 | KHAILA COLLINS | 24575 KELLY | | | | EASTPOINTE | MI | 48021 | |
| 5450996 | KHAIR KEVIN B | 10927 PELHEM RD | | | | EL PASO | TX | | |
| 5450997 | KHAJADORIAN BETTIE | 17642 HORIZON PLACE MONTGOMERY031 | | | | DERWOOD | MD | | |
| 5450998 | KHAKI CYRUS | 370 3RD ST | | | | ATLANTIC BEACH | FL | | |
| 4605051 | KHAKI, ALI | Redacted | | | | | | | |
| 5672260 | KHALAF LEWIS | 1802 SUMNER AVE | | | | APTOS | CA | 95003 | |
| 5672261 | KHALAILEH MARWA | 2976 BROOKMONT CT | | | | HILLIARD | OH | 43026 | |
| 5672262 | KHALED BINKUWAIR | 9418 OWINGS HEIGHTS CIRCLE | | | | OWINGS MILLS | MD | 21117 | |
| 5672263 | KHALEEL EL-AMIN | 150 S MONACO | | | | DENVER | CO | 80224 | |
| 5672264 | KHALEQUE MAHERA | 4065 PULLMAN CIRCLE | | | | AUGUSTA | GA | 30909 | |
| 5451000 | KHALFAN MUHADDISA | 236 RINKER RD | | | | NORTHAMPTON | PA | | |
| 5672266 | KHALIAH LAYTON | 3128 N 5TH ST | | | | HARRISBURG | PA | 17110 | |
| 5672267 | KHALID HASSAN | 9205 POTTER ROAD | | | | DES PLAINES | IL | 60016 | |
| 5672268 | KHALID IBIN AHMAD | PO BOX 5855 | | | | BETHESDA | MD | 20824 | |
| 5672269 | KHALID ZEROUAL | 2920 N ARMISTED AVE LOT 1 | | | | HAMPTON | VA | 23666 | |
| 5672270 | KHALIFA LOURDES | 9 ENTER TURN | | | | WILLINGBORO | NJ | 08046 | |
| 5451001 | KHALIFAH KIZZIE | 9296 TARA DR SW | | | | COVINGTON | GA | | |
| 5672271 | KHALIHA TERRY-PAGE | XXXX | | | | SAN DEIGO | CA | 91941 | |
| 5451002 | KHALIL ADEL | 16297 FM 1325 | | | | AUSTIN | TX | | |
| 5672272 | KHALIL ASMA | 544 GREENHILL CT | | | | ARNOLD | MD | 21012 | |
| 5672273 | KHALIL KIMBERLY | 606 LENORE ST | | | | NASHVILLE | TN | 37206 | |
| 5672274 | KHALIL MERVAT | 3862 SCHWONER CT | | | | WESTERVILLE | OH | 43081 | |
| 5423192 | KHALIL SHAZIA | 91-1724 PUHIKO STREET | | | | EWA BEACH | HI | | |

Exhibit S
Class 4 GUC Ballot Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5451003 | KHALIL WASIM | 84 SHUTTLE MEADOW AVE 2 | | | | NEW BRITAIN | CT | | |
| 5672275 | KHALILAH KING | 206 2ND ST | | | | PERRY | FL | 32348 | |
| 5672276 | KHALILAH MEEKS | 2193 SHADY ASPEN DR | | | | COLORADO SPRI | CO | 80921 | |
| 5672277 | KHALILI ARDALAN | 6025 BLACKWATER TRAIL | | | | ATLANTA | GA | 30328 | |
| 5672278 | KHALILI MARY | 3221 VIVIENDA BLVD | | | | BRADENTON | FL | 34207 | |
| 5672279 | KHALIQ BROWN | 1124 SPRING ST | | | | SHARON HILL | PA | 19121 | |
| 5672280 | KHALIQ PRICE | 24SEQUOIA QT | | | | MARLTON | NJ | 08053 | |
| 5672281 | KHALIS BAILEY | PO BOX596 | | | | VICTORVILLE | CA | 92393 | |
| 5672282 | KHALLAGHI FARIBA | 1779 OCONNOR WAY | | | | SN LUIS OBSPO | CA | 93405 | |
| 5451004 | KHALSA GURUTERA | 2 PROSPERITY PATH SANTA FE050 | | | | ESPANOLA | NM | | |
| 5451005 | KHALSA SURAJ | 3952 CHAPMAN CT LOS ANGELES037 | | | | ALTADENA | CA | | |
| 5672283 | KHALTARI AUSTIN | 9823 N 18TH AVE | | | | PHOENIX | AZ | 85021 | |
| 5672284 | KHAMALLIAH GRAY | 17 SUNSET AVE | | | | JACKSON | TN | 38301 | |
| 5672285 | KHAMIL WILLIAMS | 985 STEVENSON RD DN | | | | CLEVELAND | OH | 44110 | |
| 5672286 | KHAMISSI BAHRAM | 6401 TARRINGTON DR | | | | AMARILLO | TX | 79109 | |
| 5672287 | KHAMXOMPHOU BOUNXOU | 6563 PASO DR | | | | REDDING | CA | 96001 | |
| 5672288 | KHAN ABDUL | 2112 CRIGAN BLUFF DRIVE | | | | CARY | NC | 27513 | |
| 5451006 | KHAN ABRAR | 39450 ALBANY COMMON APT Z | | | | FREMONT | CA | | |
| 5672289 | KHAN ABRAR | 39450 ALBANY COMMON APT Z | | | | FREMONT | CA | 94538 | |
| 5672290 | KHAN ADIL | 238 WALKER ST SW | | | | ATLANTA | GA | 30313 | |
| 5451007 | KHAN ALLAN | 20707 WINDROSE BEND DRIVE HARRIS201 | | | | SPRING | TX | | |
| 5672291 | KHAN AMBER | 3815 SUSAN DR E1 | | | | SAN BRUNO | CA | 94066 | |
| 5451009 | KHAN AYMAN | 16839 BRANDY MOOR LOOP | | | | WOODBRIDGE | VA | | |
| 5672292 | KHAN BARBARA | 1406 WATTS ST | | | | CHARLESTON | WV | 25302 | |
| 5451010 | KHAN BASIT | 8425 THORNTON RD | | | | LUTHERVILLE TIMONIUM | MD | | |
| 5451011 | KHAN CHAUDHARY | 1331 HELLERMAN STREET PHILADELPHIA101 | | | | PHILADELPHIA | PA | | |
| 5672293 | KHAN CHERYL | 827 ST KITTS CT | | | | SAN JOSE | CA | 95127 | |
| 5672294 | KHAN DEBIE | 303 WEDGEWOOD PLZ | | | | WPB | FL | 33404 | |
| 5451012 | KHAN FIDA | 471 BRIAR CLIFF CIR | | | | LYNCHBURG | VA | | |
| 5451013 | KHAN HAMIDA | 813 BRIDLE DRIVE | | | | EULESS | TX | | |
| 5451014 | KHAN INAM | 11979 SWORDS CREEK RD | | | | HOUSTON | TX | | |
| 5451015 | KHAN JAMILA | 9486 DAWNBLUSH CT | | | | COLUMBIA | MD | | |
| 5672295 | KHAN JOAQUIN | 3712 MAIN ST | | | | CHULA VISTA | CA | 91911 | |
| 5451016 | KHAN KHALID | 1901 FOREST GLEN DR | | | | ALBANY | GA | | |
| 5451017 | KHAN LAILA | 7210 STERLING GROVE DR | | | | SPRINGFIELD | VA | | |
| 5672296 | KHAN LALENE | 240 STANLEY PL | | | | HACKENSACK | NJ | 07601 | |
| 5451018 | KHAN MAIRAJ | 2342 FIELDGATE DR | | | | PITTSBURG | CA | | |
| 5672297 | KHAN MARY F | 2464 CARNATION LN | | | | CHESAPEAKE | VA | 23325 | |
| 5451021 | KHAN MOHAMMAD | 573 BEVERLY RANCOCAS RD | | | | WILLINGBORO | NJ | | |
| 5672298 | KHAN MOHAMMAD | 573 BEVERLY RANCOCAS RD | | | | WILLINGBORO | NJ | 08046 | |
| 5451022 | KHAN MOHAMMED | 1544 W 1ST ST APT C4 | | | | BROOKLYN | NY | | |
| 5672299 | KHAN MOHAMMOD | 178 SUMNER PLACE | | | | BUFFALO | NY | 14211 | |
| 5423198 | KHAN RAHEEL K | 904 CRIPPLE CREEK COURT | | | | HENDERSON | NV | | |
| 5451025 | KHAN RAHIM | 163 43 MATHIAS AVENUE QUEENS081 | | | | JAMAICA | NY | | |
| 5672300 | KHAN REBECCA | 126 S CONCORD TER | | | | ABSECON | NJ | 08201 | |
| 5672301 | KHAN SABIHA | 47878 WABANA ST | | | | FREMONT | CA | 94539 | |
| 5672302 | KHAN SAEED | XXXXX | | | | FALLS CHURCH | VA | 22046 | |
| 5672303 | KHAN SAFAR | 5726 SEMINARY ROAD 6 | | | | FALLS CHURCH | VA | 22041 | |
| 5672304 | KHAN SAMREEN | 540 N 21ST ST | | | | SAN JOSE | CA | 95112 | |
| 5672305 | KHAN SHAREEN | 11938 CENTRALIA RD APT 201 | | | | HAWAIIAN GDNS | CA | 90716 | |
| 5672306 | KHAN SHEIK | 1321 NE 40TH CT | | | | PAMPANO | FL | 33064 | |
| 5672308 | KHAN UMAR F | 14044 12TH AVE NE | | | | SEATTLE | WA | 98125 | |

Exhibit S
Class 4 GUC Ballot Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5672309 | KHAN WASEEM | 1502 BRIDGEWATER WAY S | | | | MANSFIELD | OH | 44906 | |
| 5672310 | KHAN ZELENA | 2734 WEST IVY ST | | | | TAMPA | FL | 33607 | |
| 5672311 | KHANAI D LEE | 14260 3RD ST APT 203 | | | | HIGHLND | MI | 48203 | |
| 5451026 | KHANAL ROHIT | 2757 WORCHESTER ST | | | | AURORA | CO | | |
| 5451027 | KHANAM KAMRUN | 1827 GLEASON AVE 1F | | | | BRONX | NY | | |
| 5451028 | KHANANAYEV GRIGORY | 9722 HOLMHURST RD | | | | BETHESDA | MD | | |
| 5672312 | KHANDI STEWART | 254 QUEEN ST | | | | BRIDGEPORT | CT | 06606 | |
| 5451029 | KHANEVSKY MICHAEL | 5316 S DORCHESTER AVE APT 327 COOK031 | | | | CHICAGO | IL | | |
| 5672313 | KHANG CHOR | 670 5TH STREET | | | | WALNUT GROVE | MN | 56180 | |
| 5672314 | KHANH CONG PHAM | 901 US 27 NO STE 130 | | | | SEBRING | FL | 33870 | |
| 5672315 | KHANH MAI | 3593 S KITTREDGE ST C | | | | AURORA | CO | 80013 | |
| 5672316 | KHANH QUACH | 770 LARIMORE AVE | | | | LA PUENTE | CA | 91744 | |
| 5672317 | KHANLARIAN MICHAEL | 15631 VIEWRIDGE LN | | | | GRANADA HILLS | CA | 91344 | |
| 5672318 | KHANNA ANKUSH | 9226 GOLF RD | | | | DES PLAINES | IL | 60016 | |
| 5451030 | KHANNA ANSHU | 520 BARNESLEY LN | | | | ALPHARETTA | GA | | |
| 5451031 | KHANNA ASHISH | 11 APPLEWOOD RD | | | | CROMWELL | CT | | |
| 5451032 | KHANNA RAJ | 13208 ST MARTIN DRIVE | | | | OCEAN SPRINGS | MS | | |
| 5848508 | Khanna, Raja | Redacted | | | | | | | |
| 5848327 | Khanna, Raja | Redacted | | | | | | | |
| 5672320 | KHANTHAVIXAY ABSAUABY | PLEASE ENTER YOUR STREET ADDRE | | | | ENTER CITY | IA | 50314 | |
| 5451033 | KHANUM MAJEDA | 7131 TARTAN CURV | | | | EDEN PRAIRIE | MN | | |
| 5672321 | KHARA LELLINGTON | 6415 CHAPTTAL NOAL | | | | WOODBURY | GA | 30293 | |
| 5451034 | KHARBANDA GAURAV | 400 MAMARONECK AVE | | | | WHITE PLAINS | NY | | |
| 5451035 | KHARBOUSH RANDA | 38728 BERRYCREEK CT | | | | PALMDALE | CA | | |
| 5672322 | KHARE CHHAVI | 13614 NE 11TH ST APT T5 | | | | BELLEVUE | WA | 98005 | |
| 5672323 | KHARE VINNY | 84 WALNUT ST | | | | FRAMINGHAM | MA | 01702 | |
| 5451036 | KHARLOV MARIA | 4113 CAMROSE DR COLLIN085 | | | | PLANO | TX | | |
| 5423200 | KHASHAKI CHIGANI M | 10134 MOUNTAIR AVENUE APT 202 | | | | TUJUNGA | CA | | |
| 5672325 | KHASITY PATTERSON | 1253 REYNOLDS FOREST DRIVE | | | | WS | NC | 27107 | |
| 5451037 | KHATCHADOURIAN GEORGE | 8001 CYPRESS GROVE LN | | | | CABIN JOHN | MD | | |
| 5451038 | KHATCHIKIAN RAFFI | 3829 SYCAMORE ST | | | | PASADENA | CA | | |
| 5672326 | KHATCHTOURIAN HENRIK | 445 W BROADWAY | | | | GLENDALE | CA | 91204 | |
| 5451039 | KHATHAVONG BOUASAY | 53825 WEBER LN | | | | MILTON FREEWATER | OR | | |
| 5423202 | KHATIB KELLY | 81 MAPLE AVE | | | | BLASDELL | NY | | |
| 5672327 | KHATIBI AMIR | 7735 PLANTATION BAY DR APARTME | | | | JACKSONVILLE | FL | 32244 | |
| 5451040 | KHATRI AZAAD | 8002 CORNWALL LANE SUITE 100484 | | | | TAMPA | FL | | |
| 5672329 | KHAWLA I GHARBIEH | NONE | | | | DALLAS | TX | | |
| 5672330 | KHAYREE BEY | NONE | | | | NEWARK | DE | 19711 | |
| 5672331 | KHEA POLLARD | 5998 ALCALA PARK UNIT | | | | SAN DIEGO | CA | 92110 | |
| 5672332 | KHEBED ALLEN | 1020 S FRAZIER ST | | | | PHILA | PA | 19143 | |
| 5451042 | KHEDARU GALE | 10322 120TH STREET QUEENS081 | | | | SOUTH RICHMOND HILL | NY | | |
| 5672333 | KHEDERZADEH MASSOUD | 4653 CARMEL MOUNTAIN RD 308 | | | | SAN DIEGO | CA | 92130 | |
| 5451043 | KHEDR BELLA | 460 FERNWOOD DR | | | | SAN BRUNO | CA | | |
| 5672334 | KHEDRIA HALLUMS | 1346 PANAMA AVE | | | | INDPLS | IN | 46241 | |
| 5451044 | KHEEL JULIAN | 643 BAY ST N | | | | SANTA MONICA | CA | | |
| 5451045 | KHEM BONARIN | 1724 E 4TH ST APT 10 | | | | LONG BEACH | CA | | |
| 5672335 | KHEM JOSEPH | 3049 WOLVERTON C | | | | BOCA RATON | FL | 33434 | |
| 5451046 | KHEMKA LALITA | 20406 KNOLLS SPRING TRAIL | | | | KATY | TX | | |
| 5672336 | KHEMSETH ABUBAKAR | 10411 NIBLIC DR | | | | ST LOUIS | MO | 63114 | |
| 5847168 | Kherzie, James | DBA GP Mall LLC | C/O Glynn Place Mall Mgmt Office | 219 Mall Blvd | | Brunswick | GA | 31525 | |
| 5451047 | KHETAN NIKEETA | 12905 SUTTERS LANE | | | | BOWIE | MD | | |

Exhibit S

Class 4 GUC Ballot Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5672337 | KHETPAL VIKRAM | 10717 POLLY TAYLOR RD | | | | DULUTH | GA | 30097 | |
| 5672338 | KHEYSHAWN SKIDMORE | 130 COMING DAY ST | | | | HARLEM | MT | 59526 | |
| 5672339 | KHHHHJ MIKE | 768 | | | | JKJGKKG | MO | 69875 | |
| 5672341 | KHIAESHA EVANS | 2956 N BONSALL ST | | | | PHILA | PA | 19111 | |
| 5672342 | KHIANA BLOCK | XXXXX | | | | MODESTO | CA | 94603 | |
| 5672343 | KHIANNA COLLINS | 310 BATES ST | | | | BATESBURG | SC | 29006 | |
| 5451048 | KHIL JOHN | 2837 PUUHONUA ST | | | | HONOLULU | HI | | |
| 5672344 | KHIT HARDING | 1814 RIDGECREST CIR SE | | | | ALBUQUERQUE | NM | 87108 | |
| 5672346 | KHLIDA MUSA | 302 RENEAU WAY | | | | HERNDON | VA | 20170 | |
| 5672347 | KHLOE SWAIN | 4508 DOIG LN | | | | LAS VEGAS | NV | 89110 | |
| 5672348 | KHLYSTOVATANIS TATYANA | 14 MYRTLE ST | | | | WATERTOWN | MA | 02472 | |
| 4867234 | KHNL TV | 420 WALAKAMILO ROAD SUITE 205 | | | | HONOLULU | HI | 96817 | |
| 5672349 | KHNOR RATH | 915 196TH PL SW | | | | LYNNWOOD | WA | 98036 | |
| 5451050 | KHODJAEV ILKHOM | 2250 E 4TH ST APT 7R KINGS047 | | | | BROOKLYN | NY | | |
| 5672350 | KHODRA LOWANA I | 230 TWO WILLIAMS | | | | FSTED | VI | 00840 | |
| 5672351 | KHOEUN KAYLA | 90 COTTAGE ST | | | | LYNN | MA | 01905 | |
| 5672352 | KHOI TRUONG | 5 OAK TREE LANE | | | | REVERE | MA | 02151 | |
| 5672353 | KHOLLMAN ANTHONY | 8009 E PARTRIDGE LN | | | | FLORAL CITY | FL | 34442 | |
| 5451051 | KHOMICH VITALI | 13907 JASPER ST NW | | | | RAMSEY | MN | | |
| 5672354 | KHOMSAN SUWATTANA | 4 MARTINE AVE | | | | WHITE PLAINS | NY | 10606 | |
| 5451052 | KHON VIKTOR | 1900 QUENTIN RD SUITE C9 | | | | BROOKLYN | NY | | |
| 5451053 | KHONDAKAR RABBY | 1568 140TH ST W | | | | ROSEMOUNT | MN | | |
| 5672356 | KHOODIANS HENRY | 15050 HARVEST ST NONE | | | | MISSION HILLS | CA | 91345 | |
| 5451054 | KHORA ROUHANGIZ B | 9535 TREYFORD TERRACE MONTGOMERY VILLAGE | | | | GAITHERSBURG | MD | | |
| 5672358 | KHOSHBEN RAHELEH | 6701 ETON AVE 105 | | | | CANOGA PARK | CA | 91303 | |
| 5451055 | KHOSHKBARSADIGH ARASH | 3100 PARK AVE APT 15409 | | | | TUSTIN | CA | | |
| 5672359 | KHOTS ANNA | 84 SEGUINE LOOP | | | | STATEN ISLAND | NY | 10309 | |
| 5423204 | KHOUNXAYLAWRENCE | P O BOX 9063 | | | | PLEASANTON | CA | | |
| 5672360 | KHOUREIS ABRAHAM | 500 JACKSON PL UNIT 303 | | | | GLENDALE | CA | 91206 | |
| 5672361 | KHOURI ERTRUD | 4127 45TH ST NW | | | | WASHINGTON | DC | 20016 | |
| 5672362 | KHOURIE BARBARA | P O BOX 4 | | | | MOUNDS | IL | 62964 | |
| 5672363 | KHRAIBANI HANAN | 7123 OAK RIDGE RD | | | | FALLS CHURCH | VA | 22042 | |
| 5672364 | KHRIS LEMON | PO BOX 617023 | | | | ORLANDO | FL | 32835 | |
| 5672365 | KHRISHINE LEWIS | 5131 BUNDY RD AT B37 | | | | NEW ORLEANS | LA | 70126 | |
| 5672366 | KHRISTE PUNCH | 3107 GAYLE | | | | VICTORIA | TX | 77901 | |
| 5672368 | KHRISTINA CHARPENTIER | 7 OLD COLONY ST | | | | FALL RIVER | MA | 02720 | |
| 5672370 | KHRISTY TONY | 11635 PAMELA DRIVE | | | | BATON ROUGE | LA | 70815 | |
| 5451058 | KHUDARI ABED | 80 BURR RIDGE PKWY 128 N | | | | WILLOWBROOK | IL | | |
| 5672371 | KHUE THAO | 52902 | | | | SAINT PAUL | MN | 55110 | |
| 5672372 | KHULLAR HUMA | 4704 DURHAM DR NONE | | | | PLANO | TX | 75093 | |
| 5672373 | KHUMALO YVETTE | 2006 ARBOR DRIVE | | | | DULUTH | GA | 30096 | |
| 5672374 | KHUON PO | 4334 Amnesty Place | | | | FAIRFAX | VA | 22030 | |
| 5451059 | KHUONG PETER | 21 W ELM AVE | | | | QUINCY | MA | | |
| 5451060 | KHUSID MIKHAIL | 721 BRYDEN ROAD APARTMENT B | | | | COLUMBUS | OH | | |
| 5672375 | KHYDEEM ROBERTS | 1426 S 31ST ST | | | | PHILA | PA | 19146 | |
| 5672377 | KHYMNF KHYMN | 43170 WALL STREET | | | | HEMET | CA | 92544 | |
| 5451062 | KHZOUZ MAHER | 48375 FORD RD | | | | CANTON | MI | | |
| 5672378 | KIA ATKINS | 170 GERTRUDE DR | | | | SUMTER | SC | 29150 | |
| 5672379 | KIA AVANT | 5082 N 84TH | | | | MILWAUKEE | WI | 53229 | |
| 5672381 | KIA BERRY | 223 MEDWICK GARTH E | | | | CATONSVILLE | MD | 21228-2101 | |
| 5672382 | KIA BINGHAM | 3728 PAMONA ST | | | | ORANGE CITY | FL | 32738 | |
| 5672383 | KIA BRUMMELL | 428 LECOMPTE ST | | | | CAMBRIDGE | MD | 21613 | |

Exhibit S
Class 4 GUC Ballot Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5672384 | KIA BURNETT | 3407 23RD PKWY | | | | TEMPLE HILLS | MD | 20748 | |
| 5672385 | KIA DOMINGUEZ | 1236 ARCHDALE DRIVE UNIT C | | | | CHARLOTTE | NC | 28217 | |
| 5672386 | KIA ECHOLS | 1917 E PONTIAC | | | | FT WAYNE | IN | 46815 | |
| 5672387 | KIA GENTRY | 1528 NORTH WOLFE ST | | | | BALTIMORE | MD | 21213 | |
| 5672388 | KIA HENDERSON | 2412 GRAPEVINE DR | | | | MIDWEST CITY | OK | 73130 | |
| 5672389 | KIA HOLMES | 13004 KINSLEY HGTS DR | | | | FLORISSANT | MO | 63033 | |
| 5672390 | KIA JAMES | 32 WESTBRIDGE RD | | | | BEAR | DE | 19701 | |
| 5672391 | KIA JOHNSON | 100 LESLIE OAKS DR | | | | LITHONIA | GA | 30058 | |
| 5672392 | KIA KING | 3965 RUSSELL BLVD | | | | SAINT LOUIS | MO | 63110 | |
| 5672393 | KIA LUCAS | 4201 LIMEKILN DR | | | | FORT WASHINGTON | MD | 20744 | |
| 5672394 | KIA M BURNETT | 3407 23RD PKWY | | | | TEMPLE HILLS | MD | 20748 | |
| 5672395 | KIA N SAMUELS | 320 S JACKSON ST APT 78 | | | | ALBANY | GA | 31701 | |
| 5672396 | KIA NAFICY | 13386 VERMEER DR | | | | LAKE GROVE | OR | 97035 | |
| 5672397 | KIA PAYTON | 4830 WYALUSING AVE APT E | | | | PHILADELPHIA | PA | 19131 | |
| 5672398 | KIA R KIAHOLLAND | 5119 SUAL STREET | | | | PHILADEPHIA | PA | 19134 | |
| 5672399 | KIA RISENMAY | 3655 MAIVEN 2229 | | | | AMMOM | ID | 83406 | |
| 5672400 | KIA ROSSER | 1102 CHASE RIDGE DR | | | | FOREST PARK | GA | 30296 | |
| 5672401 | KIA SAMANO | 16125 FAIRGROVE AVE | | | | VALINDA | CA | 91744 | |
| 5672402 | KIA SANDY | 1925 PRINCETON STREET | | | | PARKERSBURG | WV | 26101 | |
| 5672403 | KIA SEMIEN | PINCHBACK | | | | BEAUMONT | TX | 77707 | |
| 5672404 | KIA SHAW | 828 S 25TH ST | | | | SPRINGFIELD | IL | 62703 | |
| 5672405 | KIA SHEPPARD | 1502 COLONY RD | | | | OXON HILL | MD | 20745 | |
| 5451063 | KIA THOMAS | 1507 HERMESPROTA DR | | | | SHARON HILL | PA | | |
| 5672406 | KIA TYLER | 407 WASHINGTON STREET | | | | ALIQUIPPA | PA | 15001 | |
| 5672407 | KIA WILLIAMS | 6501 KIMONO CT | | | | GLEN BURNIE | MD | 21061 | |
| 5451064 | KIAH BARBARA | 70 MALCOLM X BLVD APT 6H | | | | NEW YORK | NY | | |
| 5672408 | KIAH ESTRILL | PMP BLD 12 | | | | ST THOMAS | VI | 00802 | |
| 5672409 | KIAHNA CANTU | 7010 IRONTON | | | | LUBBOCK | TX | 79424 | |
| 5672410 | KIAMCO ALEX | 3460 YUBA CIRCLE | | | | RIVERSIDE | CA | 92503 | |
| 5672411 | KIAMMA WALLACE | 714 DOVER LN | | | | HINESVILLE | GA | 31313 | |
| 5672412 | KIANA ANDERSON | 2061 MORGANS FORK ROAD | | | | WAVERLY | OH | 45690 | |
| 5672413 | KIANA BAEZ | 37 WAKEFIELD CT | | | | NEW BRITAIN | CT | 06108 | |
| 5672414 | KIANA BROWN | 39672 PINE | | | | INKSTER | MI | 48141 | |
| 5672415 | KIANA GOODSON | 531 POSTWOODS DR | | | | REYNOLDSBURG | OH | 43068 | |
| 5672417 | KIANA MANGUM | 489 DOGWOOD SOUTH LANE | | | | HAUGHTON | LA | 71037 | |
| 5672418 | KIANA MCCOY | 6552 SW 19TH AVE | | | | PORTLAND | OR | 97239 | |
| 5672419 | KIANA PETERSON | 408 E KINNEDY AVE | | | | KINGSVILLE | TX | 78363 | |
| 5672420 | KIANA Q WILLIAMS | 145 E 54TH ST | | | | LOS ANGELES | CA | 90011 | |
| 5672421 | KIANA SANDERS | 8628 MACARTHUR BLVD | | | | OAKLAND | CA | 94605 | |
| 5672422 | KIANA SHELLESE | 470 S VIA CATORCE | | | | TUSCON | AZ | 85748 | |
| 5672423 | KIANA SMITH | 1800 S PALMETTO AVE | | | | DAYTONA BEACH | FL | 32119 | |
| 5672424 | KIANA T PORTER | 2144 PECK ST | | | | MUSKEGON | MI | 49442 | |
| 5672425 | KIANA WADE | 3208 TURNBURY PL | | | | LITHONIA | GA | 30083 | |
| 5672426 | KIANA WILLIAMS | 146 E 54TH ST | | | | LOS ANGELES | CA | 90011 | |
| 5672427 | KIANDRA BREWSTER | 1301 N 23RD ST APT 2 | | | | LAS VEGAS | NV | 89101 | |
| 5672428 | KIANDRA THOMPSON | 4200 NORTH 6TH STREET | | | | FORT SMITH | AR | 72903 | |
| 5672429 | KIANEISHA ISAACS | 3442 DUNCOMB AVE | | | | BRONX | NY | 10467 | |
| 5672430 | KIANGA BROWN | 3594 E 140TH ST | | | | CLEVELAND | OH | 44120 | |
| 5451065 | KIANI MAYSAM | 306 REDMOND DR APT 1002 | | | | COLLEGE STATION | TX | | |
| 5672431 | KIANNA CAMPBELL | 55 BOWEN ST | | | | STATEN ISLAND | NY | 10304 | |
| 5672432 | KIANTA SMITH | 1806 FUNSTONE | | | | HOLLYWOOD | FL | 33020 | |
| 5672433 | KIARA BANNISTER | 3903 CHAMPIONS COURT | | | | ANDERSON | IN | 46016 | |
| 5672434 | KIARA BLAKE | 5801 N TWIN CITY HWY | | | | PORT ARTHUR | TX | 77642 | |

Exhibit S
Class 4 GUC Ballot Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5672435 | KIARA BLOCKER | 36 NORTH DEWEY ST | | | | PHILADELPHIA | PA | 19139 | |
| 5672436 | KIARA BOLES | 2035 BRUSSELS | | | | TOLEDO | OH | 43613 | |
| 5672437 | KIARA BOYNTON | ENTER A STREET ADDRESS | | | | COLUMBUS | GA | 31906 | |
| 5672438 | KIARA C SMITH | 920A RHODE ISLAND AVE NE | | | | WASHINGTON | DC | 20018 | |
| 5672439 | KIARA CABRERA | 2337 FOREST DR | | | | CLEARWATER | FL | 33763 | |
| 5672440 | KIARA CHERRY | 4921 OLIVE GROVE CR | | | | VIRGINIA BEACH | VA | 23455 | |
| 5672442 | KIARA FISHER | 2125 TOLEDO RD | | | | ELKHART | IN | 46516 | |
| 5672443 | KIARA FLORES | PO BOX 315 | | | | YAUCO | PR | 00698 | |
| 5672444 | KIARA GEIGER | 117 FELDSPAR LN APT H | | | | FAYETTEVILLE | NC | 28314 | |
| 5672445 | KIARA GIBBS | 114 EASTERLY AVE | | | | HAMPTON | VA | 23669 | |
| 5672447 | KIARA HAYNES | 1605 GRAHAM ST | | | | LUFKIN | TX | 75904 | |
| 5672448 | KIARA HERNANDEZ | HC O1 11 44 INGENUO TOA BAJA | | | | TOA BAJA | PR | 00949 | |
| 5672449 | KIARA JENKINS | 1517 44TH STREET APT 8 | | | | COLUMBUS | GA | 31904 | |
| 5672450 | KIARA LEE | 9188 GRAYTON ST | | | | DETROIT | MI | 48224 | |
| 5672452 | KIARA MARRERO | EDIF 50 APT 482 | | | | CATANO | PR | 00962 | |
| 5672453 | KIARA MARTINEZ | PO BOX 1173 | | | | CIDRA | PR | 00739 | |
| 5672454 | KIARA MASON | 3451 MONTANA | | | | SAINT LOUIS | MO | 63118 | |
| 5672455 | KIARA MCKELVEY | 7930 STIVES RD | | | | CHARLESTON | SC | 29406 | |
| 5672456 | KIARA MEGGETT | 29 WILLMONT AVE | | | | JERSEY CITY | NJ | 07306 | |
| 5672457 | KIARA MULINELLI | XXXXXX | | | | BAYAMON | PR | 00961 | |
| 5672458 | KIARA MURILLO | 2061 MOUNTAIN AVE | | | | DUARTE | CA | 91010 | |
| 5672459 | KIARA OCASIO | 434 NO FRONT ST | | | | NEW BEDFORD | MA | 02746 | |
| 5672460 | KIARA OFFICER | 7844 TAMOHA TRL APT 2113 | | | | INDIANAPOLIS | IN | 46214 | |
| 5672461 | KIARA RIVERA | CALLE 14 716 | | | | SANTURCE | PR | 00915 | |
| 5672462 | KIARA RODRIGUEZ | 1035 N MAIN ST | | | | LIMA | OH | 45801 | |
| 5672463 | KIARA SANTANA | HC 01 BOX 6321 | | | | BARCELONETA | PR | 00617 | |
| 5672465 | KIARA SMALL | 2341 D MCKENZIE AVE | | | | TUSCALOOSA | AL | 35401 | |
| 5672466 | KIARA SOTO | CALLE LAGO KAONILLA F13 | | | | TOA BAJA | PR | 00949 | |
| 5672467 | KIARA VALENTIN | HC 07 98918 | | | | ARECIBO | PR | 00612 | |
| 5672469 | KIARA VIRELLA | APARTADO 933 | | | | COROZAL | PR | 00783 | |
| 5672470 | KIARA WASHINGTON | 10318 BARIBEAU LN | | | | INDIANAPOLIS | IN | 46229 | |
| 5672471 | KIARA WATSON | 1172 EASTWOODROW AVE | | | | COLUMBUS | OH | 43207 | |
| 5672472 | KIARA WOODS | 4010 BROOKSHIRE CT | | | | COLUMBUS | OH | 43227 | |
| 5672473 | KIARA YEVERTON | 206 KAYWOOD BR | | | | GOLDSBORO | NC | 27530 | |
| 5672474 | KIARAHO GILBERT | 28 MEADOW LN 2 | | | | BRIDGEWATER | MA | 02324 | |
| 5672476 | KIARRA DACE | 817 N CHARLES | | | | BELLEVILLEIL | IL | 62220 | |
| 5672477 | KIARRA JOHNSON | 1235 MCCASLAND AVE | | | | E SAINT LOUIS | IL | 62201 | |
| 5672478 | KIARRA R RASIN | 106 MEADOW DR APT 207 | | | | EASTON | MD | 21601 | |
| 5672479 | KIASHANI H WALLACE | NOF | | | | OCALA | FL | 37701 | |
| 5672480 | KIAUNDRA ALLEN | 239 LAKE TRAVIS DR | | | | WYLIE | TX | 75098 | |
| 5672481 | KIAUNTAY CRAIG | COLUMBIA SC | | | | COLUMBIA | SC | 10459 | |
| 5672482 | KIAWANNA A WILLIAMS | 10710 EGMONT RD APT 14 | | | | SAVANNAH | GA | 31406 | |
| 5672483 | KIAYA MORRISSEY | 1118 B SHIRE | | | | PEKIN | IL | 61554 | |
| 5451066 | KIBBE HARRY | 310 MARKET ST APT D | | | | NEW CUMBERLAND | PA | | |
| 5672484 | KIBBEE SHELBI | 427 4TH AVE S | | | | GREAT FALLS | MT | 59405 | |
| 5672485 | KIBBLE TANYA C | 24 HILTON AVE | | | | YOUNGSTOWN | OH | 44507 | |
| 5451068 | KIBBON JENNIFER | 8732 FAIRFIELD LANE | | | | TINLEY PARK | IL | | |
| 5451069 | KIBBONS MARION | PO BOX 648 | | | | LA VERGNE | TN | | |
| 5672486 | KIBBY KENNETH | 3405 GOODFELLOW | | | | ST LOUIS | MO | 63120 | |
| 5672487 | KIBBY LINDSAY B | 2610 NEWSTEAD | | | | ST LOUIS | MO | 63113 | |
| 5672488 | KIBBY SHELLY | 11 | | | | RICHMOND | VA | 23294 | |
| 5672489 | KIBERLY EDDINGTON | 2224 HIGHWAY 87 E TRL 172 | | | | BILLINGS | MT | 59101 | |
| 5672490 | KIBLELR MIKE | 201 BRANHAM ST | | | | WEST COLUMBIA | SC | 29169 | |

Exhibit S
Class 4 GUC Ballot Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5672491 | KIBLER DANIELLE | 3407 KIRK RD | | | | YOUNGSTOWN | OH | 44511 | |
| 5672492 | KIBLER DAVID | 1230 BEAVER RUN DRIVE | | | | LEHIGHTON | PA | 18235 | |
| 5672493 | KIBLER GERALDINE | 96 FULMER RD | | | | NEWBERRY | SC | 29108 | |
| 5672494 | KIBLER LAPATRICK D | 748 LANGFORD ST | | | | PROSPERITY | SC | 29127 | |
| 5672495 | KIBLER LAURIE | 316 EAST CAROLINE AVE | | | | ALTOONA | PA | 16602 | |
| 5451070 | KIBLER PAUL | 3881 BURKEY ROAD | | | | AUSTINTOWN | OH | | |
| 5672496 | KIBOGUE REYNA | 704HENDRIX | | | | POPLAR BLUFF | MO | 63901 | |
| 5672497 | KIBONGE ALI | 1500 FIFTH STREET | | | | SANTA FE | NM | 87505 | |
| 5451071 | KICE JIM | 289 OHIO RD | | | | RICHMOND | KS | | |
| 5451072 | KICE REBECCA | 613 E 300 N DAVIS011 | | | | KAYSVILLE | UT | | |
| 5672498 | KICEA BROWN | 2928 TRUMAN ST | | | | COLUMBIA | SC | 29204 | |
| 5672499 | KICHA CRUZ | HC 37 BOX 4315 | | | | GUANICA | PR | 00653 | |
| 5451073 | KICHMAN ANNGELA | 440 S MARKET ST CO DAVID KICHMAN | | | | ELYSBURG | PA | | |
| 5451074 | KICIUK MICHELLE | 25 GREENVALE AVENUE | | | | YONKERS | NY | | |
| 5672501 | KICK LAUREL | 700 SHELL STONE TRL | | | | MONROE | NC | 28112 | |
| 5451075 | KICKER TRAVIS | 2937 HORSE SHOE FARM RD | | | | WAKE FOREST | NC | | |
| 4126187 | KickFactory Inc | 21660 West Field Parkway | Suite 121 | | | Deer Park | IL | 60010 | |
| 5672502 | KICKLIGHTER CHERYL | 1431 KING GEORGE BLVD | | | | SAVANNAH | GA | 31419 | |
| 5672503 | KICKLIGHTER DEBRA L | RR 9 BOX 3294 | | | | TOWNSEND | GA | 31331 | |
| 5672504 | KICKLIGHTER TRACY | 1713 GODBEE RD | | | | MILLEN | GA | 30442 | |
| 4129148 | Kid Galaxy Inc | 150 Dow St., Tower 2, Unit 425B | | | | Manchester | NH | 03101 | |
| 5850158 | KID GALAXY INC | 150 DOW STREET, TOWER 2, UNIT 425B | | | | MANCHESTER | NH | 03101 | |
| 5672505 | KID GALAXY INC | 150 DOW STREET | TOWER 2 UNIT 425B | | | MANCHESTER | NH | 03103 | |
| 5451076 | KIDA LUANN | 129 KIDA LANE | | | | OXFORD | NY | | |
| 5451077 | KIDD ANTONIO | 159 PAUL REVERE CT 101 | | | | WAHIAWA | HI | | |
| 5672506 | KIDD APRIL | 2374 CEMETERY RD | | | | WAYNESBURG | KY | 40489 | |
| 5672507 | KIDD ASHLEY | 2049 SAN LUIS ST | | | | FAIRFIELD | CA | 94533 | |
| 5451078 | KIDD BARB | 42 OAKWOOD AVE | | | | NEWARK | OH | | |
| 5672508 | KIDD BARBARA | 1935 HAREN DR | | | | BATH | NY | 14810 | |
| 5672509 | KIDD CHELSEA | 625 ANDERSON STREET | | | | CALHOUN FALLS | SC | 29628 | |
| 5672510 | KIDD CHRISTIAN | 622 DEER ACRES DR | | | | GOLDSBORO | NC | 27530 | |
| 5672511 | KIDD CONNIE | 418 WILLOW CIR | | | | PEARISBURG | VA | 24134 | |
| 5672512 | KIDD CORBERT | 1119 S ELM ST | | | | COMMERCE | GA | 30529 | |
| 5451079 | KIDD DEBBI | 4526 ROSEMONT AVENUE | | | | GRAND PRAIRIE | TX | | |
| 5672513 | KIDD DENEASE | 10340 REAMS RD | | | | RICHMOND | VA | 23236 | |
| 5451080 | KIDD DIONNE | 3905 E STATE RD | | | | ELIDA | OH | | |
| 5672514 | KIDD EARLY | 310 GREYSTONE | | | | E ST LOUIS | IL | 62207 | |
| 5672515 | KIDD GLENDA | 100 GARFIELD DR | | | | PENSACOLA | FL | 32505 | |
| 5672516 | KIDD JACQUELYN | 4798 SEA OAKES CIRCLE | | | | METAIRIE | LA | 70001 | |
| 5672517 | KIDD JEFFERY | 6556 PLYLER RD | | | | KANNAPOLIS | NC | 28081 | |
| 5451081 | KIDD JOHN | 3457 MARCH TER | | | | CINCINNATI | OH | | |
| 5451083 | KIDD KATHRYN | 1109 CORA STREET | | | | LA MARQUE | TX | | |
| 5672518 | KIDD LAQURESHIA | 216 ROSEVELT PRKY | | | | JACKSON | TN | 38301 | |
| 5672519 | KIDD LATOYA | 819 EAST BRUNSWICK | | | | LINDEN | NJ | 07036 | |
| 5672520 | KIDD LAVATHRA | 637B VILLAGE SQUARE DR | | | | HAZELWOOD | MO | 63042 | |
| 5672521 | KIDD MARIAH | 1429 OAKES RD UNIT 1 | | | | RACINE | WI | 53406 | |
| 5672522 | KIDD MARKESHA | 4340 N 88TH ST | | | | MILWAUKEE | WI | 53222 | |
| 5672523 | KIDD MELISSA | 5842 COUNTY RD 73 | | | | ANSON | TX | 79501 | |
| 5672525 | KIDD NANCY | 6906 HARRISON RD | | | | FREDERICKSBURG | VA | 22407 | |
| 5451084 | KIDD NICOLE | 45 WILMAR ST KENT003 | | | | WARWICK | RI | | |
| 5672526 | KIDD NICOLE | 45 WILMAR ST KENT003 | | | | WARWICK | RI | 02886 | |
| 5672527 | KIDD NIESHA | 5628 RED SNAPPER CT | | | | NEW PORT RICHEY | FL | 34652 | |
| 5451085 | KIDD PAULA | 3615 S BEND RD | | | | GAINESVILLE | GA | | |

Exhibit S

Class 4 GUC Ballot Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5672528 | KIDD RENTAL STEVE | 8403 ALAMEDA CT | | | | ALEXANDRIA | VA | 22309 | |
| 5672529 | KIDD SANTANA | 503 JEFFERSON AVE | | | | BUFFALO | NY | 14204 | |
| 5672530 | KIDD SHAKIMA | 19230 HARBOR VIEW | | | | CHRISTENSTED | VI | 00820 | |
| 5672531 | KIDD SHAKIMA M | B19 HARBOR VEIW | | | | CSTED | VI | 00820 | |
| 5672532 | KIDD SHARON | 529 HOMESTEAD DR | | | | LEXINGTON | NC | 27292-4367 | |
| 5672533 | KIDD SHELLIE | 243 N ACADIA 4 | | | | WICHITA | KS | 67212 | |
| 5451086 | KIDD SILISA | 1662 ROWLAND AVE NE | | | | CANTON | OH | | |
| 5841775 | Kidd, Patricia A | Redacted | | | | | | | |
| 5451087 | KIDDER JENNIFER | 555 E MAIN ST | | | | EAST PALESTINE | OH | | |
| 5672534 | KIDDER KRISTINA M | 2912 HOUMA BLVD | | | | METAIRIE | LA | 70006 | |
| 5672535 | KIDDER NANCY | 9121 NW 120TH ST | | | | HIALEAH GARDENS | FL | 33018 | |
| 5672536 | KIDDER RANDI | 438 W PLUM ST | | | | TIPP CITY | OH | 45371 | |
| 5423210 | KIDDIE COLLECTION INC | 1365 38TH STREET STE 4 | | | | BROOKLYN | NY | | |
| 4137906 | Kiddieland Toys Limited | 14/F Bank of America Tower | 12 Harcourt Road, Central | | | Hong Kong | | | China |
| 5672537 | KIDDIELAND TOYS LIMITED | 19565 GRANGEVILLE BLVD | | | | LEMOORE | CA | 93245 | |
| 5672538 | KIDDS REGINA | PO BOX 74 | | | | TAD | WV | 25201 | |
| 5672539 | KIDDY DAWN | 542 N 42ND WEST AVE | | | | TULSA | OK | 74127 | |
| 5451088 | KIDDY RANDALL | 6300 MILGEN RD APT 1178 | | | | COLUMBUS | GA | | |
| 5672540 | KIDDY REGINA | RT2 BOX 29 | | | | POCA | WV | 25159 | |
| 5672541 | KIDIWAY INC | 2205 BOUL INDUSTRIEL | | | | LAVAL | QC | | CANADA |
| 4135317 | Kidiway Inc. | 2205 Boulevard Industriel | | | | Laval | QC | H7S1P8 | Canada |
| 5423212 | KIDS BEDDING 4 LESS LLC | 440 WILKINSON RD | | | | MACEDON | NY | | |
| 5423214 | KIDSWHS | 107 TRUMBULL ST BUILDING R12 | | | | ELIZABETH | NJ | | |
| 5672542 | KIDWELL ASHLEY | 17770 IRON MOUNTAIN ROAD | | | | CENTER | KY | 42214 | |
| 5451089 | KIDWELL GEORGE | 7603 MCCLELLAN AVE | | | | BOONSBORO | MD | | |
| 5672543 | KIDWELL GEORGE | 7603 MCCLELLAN AVE | | | | BOONSBORO | MD | 21713 | |
| 4138867 | Kidz Toys HK Limited | Room 605, Mirror Tower | 61 Mody Road | Tsimshatsui East | | Kowloon | | | HONG KONG |
| 5672544 | KIDZ TOYZ HK LIMITED | RM 605 MIRROR TOWER 61 MODY ROAD | TSIMSHATSUI EAST | | | KOWLOON | | | HONG KONG |
| 5672545 | KIDZE SHIELLA | 2445 LYTTONSVILLE RD | | | | SILVER SPRING | MD | 20910 | |
| 5672546 | KIDZTECH TOYS MANUFACTURING LIMITED | 630 E 2ND AVE | | | | COLUMBUS | OH | 43215 | |
| 5672547 | KIEACHA DASH | 218 GARDENIA ST | | | | SUMMERVILLE | SC | 29483 | |
| 5672548 | KIEARA BRUNER | 1703 JONES STREET | | | | STATESVILLE | NC | 28625 | |
| 5672549 | KIEAUNIE JENKINS | 16565 HERCULES ST APT 4 | | | | HESPERIA | CA | 92345 | |
| 5836554 | Kieborz, Joyce | Redacted | | | | | | | |
| 5672551 | KIEDRA KNOX | 1729 BAYLESS DR | | | | WEST POINT | MS | 39773 | |
| 5451090 | KIEDROWSKI LYNN | 4545 BRAIDWOOD DR | | | | WHITE LAKE | MI | | |
| 5451091 | KIEFER JOHN | 311 VILLAGE DR | | | | MARS | PA | | |
| 5451092 | KIEFER JOSHUA | 51 BIRDSALL ST CHENANGO017 | | | | GREENE | NY | | |
| 5672552 | KIEFER LAXTON | 209 EAST SECOND STREET | | | | RECTOR | AR | 72461 | |
| 5451093 | KIEFFER KARL | 11358 S PINE DR | | | | GULFPORT | MS | | |
| 5451094 | KIEHNAU MICHAEL | 1180 MATT URBAN DR APT 317 | | | | HOLLAND | MI | | |
| 5672554 | KIEKEL ANGEL | 414 STANLEY BOSWELL RD | | | | YANCEYVILLE | NC | 27379 | |
| 5451095 | KIEL CHRISTINE | 351 HARRISON ST | | | | FLORISSANT | MO | | |
| 5672555 | KIEL GARBRIALL | 1535 19TH ST | | | | GULFPORT | MS | 39531 | |
| 5672556 | KIEL SHARON | 102CRAIN HIGHWAYNAPT929 | | | | GLEN BURNIE | MD | 21061 | |
| 5672557 | KIEL SUSAN | 6064 FLYER AVE APTA | | | | ST LOUIS | MO | 63139 | |
| 5672558 | KIELA ROGERS | 3728 ZURICH TERRACE | | | | INDPLS | IN | 46228 | |
| 5451096 | KIELB JACEK | 94 MAPLE AVE APT 1 | | | | WALLINGTON | NJ | | |
| 5672559 | KIELEY ERIN N | 6663 ROHR STREET | | | | NIAGARA FALLS | NY | 14304 | |
| 5451097 | KIELHORN ROY | 45521 STATE HIGHWAY 74 SPC 14 | | | | HEMET | CA | | |
| 5672560 | KIELICH MICHAEL | 3011 W PENNYCOOK RD | | | | JANESVILLE | WI | 53545 | |
| 5658778 | KIELY, JOHN R | Redacted | | | | | | | |
| 5672562 | KIENE MARY L | 37 SW PEPPER TREE LN | | | | TOPEKA | KS | 66611 | |

In re: Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 3347 of 6863

Exhibit S
Class 4 GUC Ballot Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5672563 | KIENER STARLA | 7969 COUNTY ROAD 23 | | | | ALBATA | OH | 44802 | |
| 5672564 | KIENTZY CYNTHIA | 10 SE 675 RD | | | | WARRENSBURG | MO | 64093 | |
| 5451098 | KIENZLE MICHELLE | 519 W MOUNT VERNON ST | | | | LANSDALE | PA | | |
| 5672565 | KIERA CARTER | 610 WEST CENTER | | | | ALBION | MI | 49224 | |
| 5672566 | KIERA CURTIS | 11605 ROWAM CT | | | | FREDRICKSBURG | VA | 22407 | |
| 5672567 | KIERA FEDD | 1131 BNDJERMIN AVE APT 31 | | | | ALBANY | GA | 31707 | |
| 5672568 | KIERA HURT | 8711 BRADFORD LN | | | | CLEVELAND | OH | 44141 | |
| 5672569 | KIERA KING | 1601 PENN AVE APT 522W | | | | PITTSBURGH | PA | 15221 | |
| 5672570 | KIERA MORRIS | 755 BURCALE RD APTJ4 | | | | MYRTLE BEACH | SC | 29579 | |
| 5672571 | KIERA SMITH | 136 W THORTON ST | | | | AKRON | OH | 44311 | |
| 5672572 | KIERA TAYLOR | WALTER HARRISON | | | | JAX | FL | 32254 | |
| 5672573 | KIERA TROMBLEY | 441 GLEN STREET APT 1 | | | | GLENS FALLS | NY | 12801 | |
| 5672574 | KIERCE THEANDRA | 133 DAVENPORT AVE | | | | NEW HAVEN | CT | 06519 | |
| 5451100 | KIERENIA LISA | 2156 TILLMAN AVE | | | | WINTER GARDEN | FL | | |
| 5672575 | KIERNAN ALLISON | 9 CITRUS STREET | | | | WEST BABYLON | NY | 11704 | |
| 5672576 | KIERNAN MARYELLEN | 1 DEVON WALK | | | | BREEZY POINT | NY | 11697 | |
| 5672577 | KIERNAN SHANON | 3279 SAN AMADEO | | | | LAGUNA WOODS | CA | 92637 | |
| 5672578 | KIERRA ARCHIBLD | 3705 14TH ST | | | | NORTHPORT | AL | 35476 | |
| 5672579 | KIERRA BLUE | 4105 HYDEN CT | | | | BALTIMORE | MD | 21225 | |
| 5672580 | KIERRA CULMER | 5101 CASTLESTONE DR | | | | BALTIMORE | MD | 21237 | |
| 5672582 | KIERRA DILL | 68 BARTLET ST | | | | ROCHESTER | NY | 14615 | |
| 5672583 | KIERRA GATLING | 312 CONSTITUTION | | | | VA BEACH | VA | 23452 | |
| 5672584 | KIERRA HERRON | 3754 JACKSON | | | | GARY | IN | 46408 | |
| 5672585 | KIERRA HUNDLY | 11979 GREEBB | | | | ORIENT | OH | 43146 | |
| 5672587 | KIERRA JOHNSON | 7019 WEST 56TH | | | | SIOUX FALLS | SD | 57106 | |
| 5672588 | KIERRA MITCHELL | 150 URBAN PL APT 1 | | | | STPAUL | MN | 55106 | |
| 5672589 | KIERRA MONET | 222 NORTHPOINT | | | | BALTIMORE | MD | 21222 | |
| 5672590 | KIERRA MOSES | 2708 GARDEN GROVE CIR 1 | | | | MEMPHIS | TN | 38128 | |
| 5672591 | KIERRA PICKETT | 801 SW 15TH ST | | | | FT LAUDERDALE | FL | 33312 | |
| 5672592 | KIERRA SCOTT | 705 N LOCKWOOD | | | | CHICAGO | IL | 60644 | |
| 5672593 | KIERRA SMITH | 2922 N KINGSHIGHWAY 2FL | | | | ST LOUIS | MO | 63115 | |
| 5672594 | KIERRA STAFFORD | 40 D AMBERSTONE CT | | | | ANNAPOLIS | MD | 21403 | |
| 5672596 | KIERRA WASHINGTON | 8465 PATRIOT BLVD APT 709 | | | | N CHARLESTON | SC | 29420-7464 | |
| 5672597 | KIERRA WILLIAMS | 3556 MEWDOWDALE BLVD | | | | N CHESTERFILED | VA | 23224 | |
| 5672598 | KIERRA WILLIAMSON | 720 FERN ST | | | | AKRON | OH | 44307 | |
| 5672599 | KIERRA WRIGHT | 1232 WHITEHALL WAY | | | | VACAVILLE | CA | 95687 | |
| 5672600 | KIERRIA S SHERROD | 2431 PLUNKETT ST | | | | HOLLYWOOD | FL | 33020 | |
| 5672601 | KIERRIA SHERROD | 2247 SIMMS STREET | | | | HOLLYWOOD | FL | 33020 | |
| 5672602 | KIERSEY BRYAN | 7316 SE DUKE ST | | | | PORTLAND | OR | 97089 | |
| 5672603 | KIERSTEN NUNEZ | 3339 E AVE R12 | | | | PALMDALE | CA | 93550 | |
| 5672605 | KIERSTYN GORDON | 4396 WEST FAIRMOUNT AVE | | | | LAKEWOOD | NY | 14750 | |
| 5423220 | KIES JOHN | 1206 ANDY LN | | | | WAUPUN | WI | | |
| 5672606 | KIESA MCGILL | 6556 FORREST DRIVE | | | | RIVERDALE | GA | 30274 | |
| 5451102 | KIESEL MATTHEW | 4330 MCKINNEY AVE 19 | | | | DALLAS | TX | | |
| 5672607 | KIESER KRISTY | 1833 UNION | | | | ST JOSEPH | MO | 64501 | |
| 5672608 | KIESEWETTER BRANDYN | 404 CLIFFANNE CT | | | | DAYTON | OH | 45415 | |
| 5672609 | KIESHA BORQUEZ | 3132 N JONES APT 143 | | | | N LAS VEGAS | NV | 89018 | |
| 5672610 | KIESHA MURPHY | 6649 CARNATION AVE | | | | SACRAMENTO | CA | 95822 | |
| 5672611 | KIESHA NICOL FOUSE MCDANIELS | 61950 JASMINE ST | | | | VICTORVILLE | CA | 92395 | |
| 5672612 | KIESHA PETRI | PLEASE ENTER YOUR STREET ADDRESS | | | | ENTER CITY | MO | 63028 | |
| 5672613 | KIESHA ROBINSON | 6228 SILVER FOX DR | | | | FLORISSANT | MO | 63034 | |
| 5672614 | KIESHA WALKER-LAW | 597 CARPENTER ST | | | | AKRON | OH | 44310 | |
| 5672615 | KIESHANNA CAMERON | 3019 SPEARFISH DRIVE | | | | FAYETTEVILLE | NC | 28306 | |

Exhibit S
Class 4 GUC Ballot Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5672616 | KIESHLA ROSARIO | CALLE JOSE MONZERAU 203 | | | | ARECIBO | PR | 00612 | |
| 5672617 | KIESLING BRIAN | 4360 HAAS DR | | | | FLINT | MI | 48519 | |
| 5451103 | KIESLING SUE | 22020 TODD VALLEY RD | | | | FORESTHILL | CA | | |
| 5672618 | KIETH MCDONALD | PLEASE ENTER YOUR STREET | | | | KEYPORT | NJ | 07735 | |
| 5672619 | KIETHA KNIGHT | 2633 PTZINGER RD | | | | BEXLEY | OH | 43209 | |
| 5672620 | KIETRAYONNA LONG | 1239 TANNIC ST | | | | COLUMBUS | OH | 43068 | |
| 5672621 | KIETT ELLA | 133 PERRY LN | | | | ELLOREE | SC | 29047 | |
| 5672622 | KIETTA JACKSON | PO BOX 1090 | | | | FAYETTEVILLE | NC | 28306 | |
| 5423222 | KIEU KHUE N | PO BOX 1565 | | | | SAN JOSE | CA | | |
| 5672624 | KIEUNNA YEAGLEY | 750 PALMER STREET | | | | WOOSTER | OH | 44691 | |
| 5672625 | KIEUNTHA PERSON | 2408 W FIGE ST APTC | | | | TAMPA | FL | 33619 | |
| 5672626 | KIFA HENDRIX | 14 WINBORNE RD | | | | ROCHESTER | NY | 14611 | |
| 5672627 | KIFER JENNIFER | 7039 DEER LODGE CIR 112 | | | | JACKSONVILLE | FL | 32256 | |
| 5672628 | KIFER LAURI | 1648 LAWRENCE RD | | | | HILTON | NY | 14468 | |
| 5672629 | KIFER MICHELLE | 10733NW 42ND ST | | | | YUKON | OK | 73099 | |
| 5672630 | KIFFLER CINDY | -514 SOUTH FIELDS RD | | | | SHREVEPORT | LA | 71106 | |
| 5672631 | KIFLE DESTA | 11235 OAKLEAF DRIVE | | | | SILVER SPRING | MD | 20901 | |
| 5672632 | KIGER ANGELA | 1604 CRYSTAL CT APT A | | | | NEWARK | OH | 43055 | |
| 5672633 | KIGER EDWARD | 17291 VIA ESTRELLA | | | | SAN LORENZO | CA | 94580 | |
| 5672634 | KIGER ROSE | PO BX 331 | | | | MINERAL WELLS | WV | 26150 | |
| 5672635 | KIGER SANDRA | 801 E LAKE | | | | MEDICAL LAKE | WA | 99022 | |
| 5672636 | KIGHT LASHATRA | 231 WEST 16TH ST | | | | JACKSONVILLE | FL | 32206 | |
| 5672637 | KIGLER CASSANDER | 1408 VIRGINIA STREET | | | | FRANKLIN | VA | 23851 | |
| 5672638 | KIHAL KATRINA | 5914 31ST NORTH | | | | ST PETERSBURG | FL | 33714 | |
| 5672639 | KIHIKIHI KYLE | 430 MANONO ST | | | | KAILUA | HI | 96734 | |
| 5451105 | KIHM JOE | 3306 JONAGOLD DRIVE | | | | HARRISBURG | PA | | |
| 5672640 | KIHMORA CAMPBELL | PO BOX 6242 | | | | ST THOMAS | VI | 00804 | |
| 5451106 | KIHNKE EDWARD | 1983 S LYNNDALE AVE | | | | CINCINNATI | OH | | |
| 5451107 | KIICK STEPHANIE | 10586 WALKER DR N | | | | GRASS VALLEY | CA | | |
| 5672641 | KIJANA J WARNER | 6254 FOREST DR | | | | MILTON | FL | 32570 | |
| 5451108 | KIJORSKI CHRISTINA | 41420 CIMARRON ST | | | | CLINTON TOWNSHIP | MI | | |
| 4875128 | KIK INTERNATIONAL INC | DEPT CH 14106 | | | | PALATINE | IL | 60055 | |
| 5845655 | KIK International LLC | 2921 Corder Street | PO Box 300016 | | | Houston | TX | 77230 | |
| 5672642 | KIKA QUIROZ | 1041 RAVENNA | | | | WILMINGTON | CA | 90744 | |
| 5451109 | KIKENDALL KATHIE | 70 PACIFIC ST APT484A | | | | CAMBRIDGE | MA | | |
| 5451110 | KIKER CHARLIE | 301 CLEAR SPRINGS RD | | | | TEXARKANA | TX | | |
| 5672643 | KIKES ALBERT | ALBERT | | | | SIOUX FALLS | SD | 57032 | |
| 5672644 | KIKHIA RIM | 6009 SEA RANCH DRIVE | | | | HUDSON | FL | 34667 | |
| 5672645 | KIKI ALLEN | XXXX | | | | XXXX | FL | 33435 | |
| 5672646 | KIKI STINSON | 3803 40 PLA | | | | VERO BEACH | FL | 29048 | |
| 5672647 | KIKI TIEDEMANN | 1545 LINAPUNI ST APT B1750 | | | | HONOLULU | HI | 96819 | |
| 5672648 | KIKO CHRISTINE | 43 COUNTY ROAD 170 | | | | MARENGO | OH | 43334 | |
| 5672649 | KIL OK | 438 8TH ST APT A | | | | PALISADES PK | NJ | 07650 | |
| 5451111 | KILA NICOLE | 87-208 HOLOPONO ST | | | | WAIANAE | HI | | |
| 5672650 | KILAH LARRY | 3151 BERNICE | | | | LANSING | IL | 60438 | |
| 5451112 | KILANSKI BEN | 280 WARWICK RD | | | | WINCHESTER | NH | | |
| 5672651 | KILAR CAYLA | 249 MYRON ST | | | | HUBBARD | OH | 44425 | |
| 5451113 | KILBANE IAN | 17619 BRADGATE AVE | | | | CLEVELAND | OH | | |
| 5672652 | KILBEL MICHAEL | 132 CRESCENT DRIVE | | | | AKRON | OH | 44301 | |
| 5451114 | KILBOURN ELIZABETH | 225 E 7TH AVE | | | | HUTCHINSON | KS | | |
| 5451115 | KILBOURN WILLIAM | 14234 TRIGGER ROCK LANE | | | | EL PASO | TX | | |
| 5451116 | KILBOURNE CHARLES | 14706 WILLOUGHBY RD | | | | UPPER MARLBORO | MD | | |
| 5672653 | KILBOURNE JESSICA | 20925 OLD SCENIC HWY | | | | ZACHARY | LA | 70791 | |

Exhibit S
Class 4 GUC Ballot Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5451117 | KILBRIDE KEVIN | 14834 W RIVIERA DRIVE | | | | SURPRISE | AZ | | |
| 5451118 | KILBURN BARRY | 4052 KEAVY RD | | | | LONDON | KY | | |
| 5672654 | KILBURN KRISTEN E | 18030 VAN BROUSSARD ROAD | | | | PRAIRIEVILLE | LA | 70769 | |
| 5672655 | KILBY JERMAINE | 6300 TIARA LN APT 103 | | | | CHARLOTTE | NC | 28226 | |
| 5451119 | KILCREASE EDITH | 2013 POLK ST | | | | WICHITA FALLS | TX | | |
| 5672656 | KILCREASE WOODY | 3299 STANELY RD | | | | BREWTON | AL | 36426 | |
| 5672657 | KILCULLEN JENNIFER | 23 JOHN STREET | | | | GLOVERSVILLE | NY | 12078 | |
| 5672658 | KILE MARY | 3611 SIAM AVE | | | | CLEVELAND | OH | 44113 | |
| 5672659 | KILEENA DEE | 299 WILLARD AVE | | | | PROVIDENCE | RI | 02907 | |
| 5672660 | KILER NIX | 1234 HELL STREET | | | | BFG | CA | 93422 | |
| 5672661 | KILES MARYORY | VILLAS DE SAN AGUSTIN CAL 20 | | | | BAYAMON | PR | 00956 | |
| 5451120 | KILEY CATHY | 950 FLEMING FALLS RD | | | | MANSFIELD | OH | | |
| 5672662 | KILEY CINDY | 2 SEYMOUR AVE | | | | SEYMOUR | CT | 06483 | |
| 5672663 | KILEY COLLINS | 1204 RIDGWOOD AVE | | | | HOLLY HILL | FL | 32117 | |
| 5672664 | KILEY EMBRY | PO BOX 1521 | | | | TEMPLETON | CA | 93465 | |
| 5672665 | KILEY HARRIS | 443 LARZELER AVE | | | | ZANESVILLE | OH | 43701 | |
| 5672666 | KILEY KEITH | 272 SEQUOIA DR | | | | BYESVILLE | OH | 43723 | |
| 5672667 | KILEY MANGUM | 147 HUFFINE ST | | | | GIBSONVILLE | NC | 27249 | |
| 5451121 | KILGALLEN MAUREEN | 128 MIMOSA BLVD | | | | PINE KNOLL SHORES | NC | | |
| 5672668 | KILGORE AMBER | 4138 CO RD 616 | | | | HANCEVILLE | AL | 35077 | |
| 5672669 | KILGORE ANGELINA | 448 MAHOGANY DR UNIT 102 | | | | MURRELLS INLET | SC | 29576 | |
| 5672671 | KILGORE ASHLEY | 820 TURNER ST | | | | MUSKOGEE | OK | 74403 | |
| 5672672 | KILGORE BRAD | 25410 N 52ND LN NONE | | | | PHOENIX | AZ | 85083 | |
| 5672673 | KILGORE BRENDA | 308 N DOUGLASS ST | | | | MALDEN | MO | 63863-1918 | |
| 5672674 | KILGORE BRIAN D | 475 CAROL LN | | | | ELYRIA | OH | 44035 | |
| 5672675 | KILGORE DONNELL | 128 WARRINGTON ST | | | | PROVIDENCE | RI | 02907 | |
| 5672676 | KILGORE DOUGLAS | JARDINES DEL CARIBE | | | | PONCE | PR | 00728 | |
| 5451123 | KILGORE GARY | 10214 ASH FORK DR | | | | HOUSTON | TX | | |
| 5672677 | KILGORE GENEVIEVE | 1819 N A ST | | | | PENSACOLA | FL | 32501 | |
| 5672678 | KILGORE HALLIE | 3623 S PARK AVE | | | | INDEPENDENCE | MO | 64052 | |
| 5672679 | KILGORE JACOB E | 936 LAUREL AVE | | | | NORTON | VA | 24273 | |
| 5672680 | KILGORE JAMEISHA | 7700 PENN AVE S | | | | MPLS | MN | 55423 | |
| 5672681 | KILGORE JESSICA | 6031 KEANELAND DR | | | | RICHMOND | VA | 23225 | |
| 5672682 | KILGORE KIM | 3445 B N 20TH ST | | | | MILWAUKEE | WI | 53206 | |
| 5672683 | KILGORE LAWANDA | 200 PINE CREEK COURT EXT | | | | GREENVILLE | SC | 29605 | |
| 5451124 | KILGORE LESLIE | 8317 JOHN ROBERT DR | | | | OKLAHOMA CITY | OK | | |
| 5451125 | KILGORE LINDA | 2540 STATE ROUTE 508 LOGAN091 | | | | WEST LIBERTY | OH | | |
| 5451126 | KILGORE MATHEW | 191 W MAIN ST | | | | SEVILLE | OH | | |
| 5672684 | KILGORE MIRONDA | 212 PARK ST | | | | SHELBY CITY | NC | 28150 | |
| 5423228 | KILGORE ROBERT S | 120 SUTTLES RD | | | | INMAN | SC | | |
| 5672685 | KILGORE ROSHELL | 508A CARVER PL | | | | MONROE | GA | 30655 | |
| 5672686 | KILGORE SABRINA | 2929 LANDRUM DRIVE | | | | ATLANTA | GA | 30311 | |
| 5672689 | KILGORE TEESHERA | 65 CLEVELAND ST | | | | PAWTUCKET | RI | 02860 | |
| 5451127 | KILGORE THOMAS | 3610 N 21ST ST | | | | SAINT LOUIS | MO | | |
| 5672690 | KILGORE ZACHARY | 72 BOB BANKS DR | | | | JASPER | AL | 35504 | |
| 5672691 | KILGOREBRITT BRITTANY | 107 N LOCUST APT 1 | | | | MOMENCE | IL | 60954 | |
| 5672692 | KILILI RICE | PLEASE ENTER YOUR STREET | | | | ENTER CITY | CA | 92336 | |
| 5672693 | KILJANDER KAREN | 122 BIG SANDY | | | | CHEYENNE | WY | 82001 | |
| 5672694 | KILKENNY ANCEL | 12744 N 30TH ST | | | | TAMPA | FL | 33612 | |
| 5451128 | KILL CHARLES | 307 N CANAL ST | | | | SPENCERVILLE | OH | | |
| 5451129 | KILL KENNETH | 1702 MARNE AVENUE | | | | TOLEDO | OH | | |
| 5672695 | KILLARY JODYSANDY | 47 PHILLIPS ST | | | | RUTLAND | VT | 05701 | |
| 5672696 | KILLDARE BRYAN | 32231 FM 244 | | | | IOLA | TX | 77861 | |

Exhibit S

Class 4 GUC Ballot Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5672697 | KILLEBREW SARAH | 1231 NORTH MAIN STREET | | | | HOPKINSVILLE | KY | 42240 | |
| 5672698 | KILLEEN ATM LLC | CO THE WOODMONT COMPANY | CO THE WOODMONT COMPANY | | | FT WORTH | TX | 76107 | |
| 5840361 | Killeen ATM, LLC | % The Woodmont Company | 2100 W 7th Street | | | Fort Worth | TX | 76107 | |
| 5672699 | KILLEEN CHELSEA | 691 A HANA HIGHWAY | | | | PAIA | HI | 96779 | |
| 5672700 | KILLEEN DAILY HERALD | P O BOX 1300 | | | | KILLEEN | TX | 76540 | |
| 5672701 | KILLEN AMANDA | 811 BEVERLY PKWY | | | | PENSACOLA | FL | 32505 | |
| 5451130 | KILLEN BRIAN | 1050 N CEDAR POINT RD SPC B3 | | | | COQUILLE | OR | | |
| 5672702 | KILLEN LAURIE | 70040 FIFTH ST | | | | COVINGTON | LA | 70433 | |
| 5838918 | Killen, Robert | Redacted | | | | | | | |
| 5672703 | KILLER BEE INC | P O BOX 1456 | | | | BILOXI | MS | 39533 | |
| 5672704 | KILLER CONCEPTS LLC | 23341 Del Lago Dr | | | | Laguna Hills | CA | 92653-1309 | |
| 5672705 | KILLER CURTIS | P O BOX 104 | | | | FT THOMPSON | SD | 57339 | |
| 5423232 | KILLER INC | 3000 LINCOLN HIGHWAY E | | | | GORDONVILLE | PA | | |
| 5672706 | KILLEY CYNTHIA | 1750 S MAUXFERRY RD | | | | INDIANAPOLIS | IN | 46225 | |
| 5672707 | KILLGORE ALICE G | 418 N COMET AVE | | | | PANAMA CITY | FL | 32404 | |
| 5672708 | KILLGORE BILLY | 218 S TYLER ST | | | | VAN WERT | OH | 45891 | |
| 5841898 | Killgore, Alta | Redacted | | | | | | | |
| 5672709 | KILLIAN AMANDA | 1148 BROWN ST | | | | LEXINGTON | NC | 27292 | |
| 5672710 | KILLIAN DARLENE | 845 ASBURY RD | | | | WAYNESVILLE | NC | 28786 | |
| 5451132 | KILLIAN DESHARA | 1690 HOUSTON VALLEY RD | | | | GREENEVILLE | TN | | |
| 5672711 | KILLIAN ERICKA | 2532 77TH AVE | | | | SAN LEANDRO | CA | 94578 | |
| 5672712 | KILLIAN JEREMY | 1124 INDEPENDENCE AVE | | | | KENNETT | MO | 63857 | |
| 5672713 | KILLIAN KELLY | 108 W SPRUCE ST | | | | MAHANOY CITY | PA | 17948 | |
| 5451133 | KILLIAN LESLIE | 104 GOLDEN BELL COURT | | | | MOORESVILLE | NC | | |
| 5451134 | KILLIAN PAUL | 406 CHERRY STREET | | | | BELMONT | NC | | |
| 5672714 | KILLIAN REBECCA | 2626 GREGORY PLACE | | | | DALTON | GA | 30721 | |
| 5451135 | KILLIAN SHAWN | PO BOX 182 | | | | STERLING | AK | | |
| 5672715 | KILLIAS THOMAS C | 1247 BEACH ST | | | | NILES | OH | 44446 | |
| 5672716 | KILLINGS SARA | 2695 REEVE CIRCLE APT111 | | | | COLORADO SPRINGS | CO | 80916 | |
| 5672717 | KILLINGSWORTH APRIL | 945 HWY 22 SOUTH | | | | SHILOH | TN | 38376 | |
| 5672718 | KILLINGSWORTH DANIELLE | 2777 W I-40 SERV RD H | | | | OKLAHOMA CITY | OK | 73159 | |
| 5672719 | KILLINGSWORTH DAVID | 114 MAIN STREET POB 24 | | | | NEW HAVEN | WV | 25265 | |
| 5672720 | KILLINGSWORTH ERIC | 23841 ARROYO PARK DR 804 | | | | VALENCIA | CA | 91355 | |
| 5672721 | KILLINGSWORTH JOESEPH | 213 BEASLEYS BEND RD | | | | LEBANON | TN | 37087 | |
| 5672722 | KILLINGSWORTH MARYANN | 1451 CEDAR CRESCENT DR | | | | MOBILE | AL | 36605 | |
| 5672723 | KILLINGSWORTH MELINDA | PLEASE ENTER ADDRESS | | | | CHATTANOOGA | TN | 37379 | |
| 5672724 | KILLINGSWORTH MICHELLE | 5013 CINDERELLA DR | | | | OKLAHOMA CITY | OK | 73129 | |
| 5672725 | KILLINGWORTH SUZIE | 21315 S PERRY ST | | | | CARSON | CA | 90745 | |
| 5672726 | KILLINS ROSEZINE | 5211 S 79TH ST | | | | TAMPA | FL | 33619 | |
| 5672727 | KILLION LENSTER | 157 WAIMALUHIA LN | | | | WAILUKU | HI | 96793 | |
| 5672728 | KILLION MARY | 1214 E COTHRELL ST | | | | OLATHE | KS | 66061 | |
| 5672729 | KILLMAN LAWRENCE | 5400SPARKTERRACE | | | | GREENWD VLG | CO | 80011 | |
| 4868427 | KILLMER ELECTRIC CO INC | 5141 LAKELAND AVENUE NO | | | | CRYSTAL | MN | 55429 | |
| 5672730 | KILLORAN DIANE | 3202 TREMLEY PT RD | | | | LINDEN | NJ | 07036 | |
| 5451137 | KILLOSKY JAMES | 328 WILLOCK AVE ALLEGHENY003 | | | | PITTSBURGH | PA | | |
| 5672731 | KILLPACK L S | 2310 LYNWOOD DR | | | | SALT LAKE CTY | UT | 84109 | |
| 5672732 | KILLSTRAIGHT ROLLAND | 601 E 2ND APT 9 | | | | MITCHELL | SD | 57301 | |
| 5672733 | KILLY CYNTHIA | 910 SIBLEY RD | | | | TOLEDO | OH | 43615 | |
| 5451138 | KILMAN AILA | 907 N 9TH ST | | | | MILLVILLE | NJ | | |
| 5451139 | KILMER JOSEPH | 2342 BEN HUR CT | | | | SAN JOSE | CA | | |
| 5672734 | KILMER KAYT | 2103 NC HWY 39 N | | | | LOUISBURG | NC | 27549 | |
| 5451140 | KILMER TIMOTHY | 3935 COLCHESTER MOUNTAIN RD | | | | WALTON | NY | | |

Exhibit S
Class 4 GUC Ballot Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5672735 | KILMESHA HENDRIX | 409 STANTON RIDGE | | | | CONYERS | GA | 30094 | |
| 4792934 | Kilmurray, Mark | Redacted | | | | | | | |
| 4807910 | KILN CREEK SHOPPING CENTER LLC | 560 LYNNHAVEN PARKWAY | | | | VIRGINIA BEACH | VA | 23452-7312 | |
| 5451141 | KILNER JAMES | 1516 ALMA AVE | | | | LOUISVILLE | KY | | |
| 5672736 | KILOT MARY | 3734 S 44TH WAY | | | | PHX | AZ | 85040 | |
| 5672737 | KILPATRICK AARON K | 4918 N 60TH AVE | | | | OMAHA | NE | 68112 | |
| 5672738 | KILPATRICK AMY | 605 EAST PRYOR ST | | | | ATHENSL | AL | 35611 | |
| 5672739 | KILPATRICK EVELYN | 6812 S ARTESIAN | | | | CHICAGO | IL | 60629 | |
| 5672740 | KILPATRICK JAMES | 235 GREEN GABLE RD | | | | TERRY | MS | 39170 | |
| 5672742 | KILPATRICK KAREN | 161 S CHURCH ST | | | | TYTY | GA | 31795 | |
| 5672743 | KILPATRICK KRISTIEN | 187 OXFORD ST | | | | HERCULES | CA | 94547 | |
| 5451142 | KILPATRICK RICKY | 1311 W HULBERT LANDING RD | | | | HULBERT | OK | | |
| 5451143 | KILPATRICK TOSHA | 124 GOOD RD | | | | NEW PROVIDENCE | PA | | |
| 5451145 | KILROY ANN | 4 FORRESTER STREET N | | | | SALEM | MA | | |
| 5451146 | KILROY MELISSA | 2714 VERSAILLES AVE | | | | MCKEESPORT | PA | | |
| 5451147 | KILTON ARTHUR | 11824 W RADER DR | | | | BOISE | ID | | |
| 5672745 | KILTY DANIELLE | 23 SCHOOL ST APT 3R | | | | GARDNER | MA | 01440 | |
| 5672746 | KILUWE JOEY | 2525 N ABURCE | | | | ENID | OK | 73701 | |
| 5672747 | KIM A HAMPTON | 55 RUTGERS ST APT 11G | | | | NEW YORK | NY | 10002 | |
| 5672749 | KIM ACKERS | 8212 MAXWELL | | | | WARREN | MI | 48015 | |
| 5672750 | KIM ALFORD | 364 ELLIOTT ST | | | | BEVERLY | MA | 01915-2310 | |
| 5672751 | KIM ALIOTO | 308 EAST LINDEN | | | | LOGANSPORT | IN | 46947 | |
| 5672752 | KIM ANTONE | 358 BRECKENRIDGE ST | | | | BUFFALO | NY | 14213 | |
| 5672753 | KIM ARRINGTON | 2419 EASTERN OAKS DR | | | | DALLAS | TX | 75227 | |
| 5672754 | KIM ARRONA | 1255 S CHASE ST | | | | DENVER | CO | 80232 | |
| 5672756 | KIM AUER | N18395 BRANDTNER LN | | | | GALESVILLE | WI | 54630 | |
| 5672757 | KIM BAILEY | 513 PARK ST | | | | BARNESVILLE | OH | 43713 | |
| 5672759 | KIM BANKS | 5151 BRUTON AVE | | | | BARTLETT | TN | 38135 | |
| 5672760 | KIM BARBER | 1499 FAVERSHAM DR | | | | COLUMBUS | OH | 43228 | |
| 5672761 | KIM BATISTA | 1339 WEST GORDON ST | | | | ALLENTOWN | PA | 18102 | |
| 5672762 | KIM BAUM | 376 GLAD BLV | | | | HOLTSVILLE | NY | 11742 | |
| 5672763 | KIM BEAVER | 181 JULIAN DRIVE | | | | LUTRELL | TN | 37779 | |
| 5672764 | KIM BENNETT | 1499 LAKELAND AVE APT C14 | | | | BRISTOL | PA | 19007 | |
| 5672765 | KIM BERGER | PLEASEENTERADDRESS | | | | CHESAPEAKE | VA | 23452 | |
| 5672766 | KIM BETTENCOURT | 146 GROVE ST | | | | TORRINGTON | CT | 06790 | |
| 5672767 | KIM BEVERLY | PO BOX 24161 | | | | HUBER HEIGHTS | OH | 45424 | |
| 5672768 | KIM BIBBINS | 5202 DUNEWOOD DR | | | | FLORENCE | OR | 97439 | |
| 5672769 | KIM BLACK | 5504 LASTER ST | | | | FORT WORTH | TX | 76119 | |
| 5672771 | KIM BOWEN | 280 DENNISVILLE RD | | | | CAPE MAY CH | NJ | 08210 | |
| 5451148 | KIM BOX | 2756 QUINSON LANE | | | | HENDERSON | NV | | |
| 5672772 | KIM BRANTLEY | 968 LANE STREET | | | | AKRON | OH | 44310 | |
| 5672773 | KIM BRAY | 515 S POMMER AVE | | | | MOSES LAKE | WA | 98837 | |
| 5672775 | KIM BRIGHT | 135 W LOCUST ST | | | | MORENCI | MI | 49256 | |
| 5672776 | KIM BRINTION | 11491 STATE ROUTE 267 | | | | MONTROSE | PA | 18801 | |
| 5672777 | KIM BRISCOE | 8011 S DRESHEN | | | | CHICAGO | IL | 60619 | |
| 5672778 | KIM BROWN | 901 MARIE AVE | | | | MACHESNEY PARK | IL | 61115 | |
| 5672779 | KIM BRUCE | PO BOX 795 | | | | KEYSER | WV | | |
| 5451149 | KIM BRYAN | 610 WEST 110TH STREET 9A | | | | NEW YORK | NY | | |
| 5672780 | KIM BURGESS | ADD ADDRESS | | | | BALTIMORE | MD | 21234 | |
| 5672781 | KIM BURTON | 1595 S CHAMP | | | | COL | OH | 43207 | |
| 5672782 | KIM BUTLER | 1010 DULIN CLARK ROAD | | | | CENTREVILLE | MD | 21617 | |
| 5672783 | KIM BYRD | NONE | | | | BEAR | DE | 19701 | |
| 5672784 | KIM CALLOWAY | ANTOINETTE DRIVE | | | | ROCHESTER | NY | 14623 | |

Exhibit S
Class 4 GUC Ballot Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5672785 | KIM CAMESHA K | 94-245 LEOWAHINE STREET | | | | WAIPAHU | HI | 96797 | |
| 5672786 | KIM CAMPBELL | 3424 MONADNOCK RIDGE RD NONE | | | | EFLAND | NC | | |
| 5672787 | KIM CARMELLA | PO BOX 330189 | | | | KAHULUI | HI | 96733 | |
| 5672788 | KIM CARTER | 403 MARLBOROUGH ST NONE | | | | DETROIT | MI | 48215 | |
| 5672790 | KIM CAUTHEN | 814 LONGFELLOW | | | | WASHINGTON | DC | 20009 | |
| 5672791 | KIM CAUTHENER | 814 LONGFELLOW | | | | WASHINGTON | DC | 20009 | |
| 5672792 | KIM CERRATO | 3 BEVERLY PLACE | | | | WILMINGTON | DE | 19809 | |
| 5672793 | KIM CHEA | 18 BALDWIN CT | | | | UNCASVILLE | CT | 06382 | |
| 5672794 | KIM CHI NGUYEN | 555 W MADISON ST | | | | CHICAGO | IL | 60661 | |
| 5672795 | KIM CHUCK STROUD HOEFLER | 620 W ADAMS | | | | BELLEVILLE | IL | 62220 | |
| 5451150 | KIM CHUNG | 10025 STERLING TER | | | | ROCKVILLE | MD | | |
| 5672796 | KIM CIAROLI | 150 9TH AVE | | | | ESTEL MANOR | NJ | 08319 | |
| 5672797 | KIM CLARK | 31841 KINGSWOOD LN | | | | FARMINGTN HLS | MI | 48334 | |
| 5672798 | KIM CLAYTON | 518 OAK GLEND DRIVE | | | | DALLAS | GA | 30132 | |
| 5672799 | KIM COBB | 2105 CANVASBACK DR | | | | SUFFOLK | VA | 23435 | |
| 5672800 | KIM COMBS | 3341 W 46 | | | | CLEVELAND | OH | 44102 | |
| 5672801 | KIM COMEGYS | 718 WHITMORE AVE | | | | BALTIMORE | MD | 21216 | |
| 5672802 | KIM COPE | 23002 JOSEPH LANE | | | | BRIGHT | IN | 47025 | |
| 5672803 | KIM COPLEY | 301 GRACE AVE | | | | EASLEY | SC | 29649 | |
| 5672804 | KIM COX | 4002 E EL CARMEN AVE | | | | ORANGE | CA | | |
| 5672805 | KIM CRAWFORD | 134NE117 | | | | MIAMI | FL | 33161 | |
| 5672806 | KIM CRAWLEY | 1816 C COPELAND ST | | | | ANNAPOLIS | MD | 21407 | |
| 5672807 | KIM CROKETT | 18917 TEPPERT | | | | DETROIT | MI | 48234 | |
| 5672808 | KIM CRONE | 3934 RUSSELL AVE N | | | | MPLS | MN | 55412 | |
| 5672809 | KIM CROOK | 703 SILVERMEADOW DRIVE | | | | LEBANON | TN | | |
| 5672810 | KIM CROPLY | 1926 FULLER ST | | | | PHILA | PA | 19152 | |
| 5672811 | KIM CRUZ | 2701 GOGTHOLS RD | | | | STATEN ISLAND | NY | 10303 | |
| 5672812 | KIM CURRY | 5300 PARKLINE DR | | | | COLUMBUS | OH | 43232 | |
| 5672813 | KIM CURTIS | 1210 BLANCHARD | | | | CIN | OH | 45205 | |
| 5451151 | KIM DA H | 599 SHIPS LANDING WAY LA129373 | | | | NEW CASTLE | DE | | |
| 5672814 | KIM DALE | 7237 PRATT | | | | OMAHA | NE | 68134 | |
| 5672815 | KIM DANIEL | 1825 E EAST VALLEY PKWY APT 11 | | | | VISTA | CA | 92083 | |
| 5672816 | KIM DANIELS | 13866 RAMONA BLVD 2 | | | | BALDWIN PARK | CA | 91706 | |
| 5672817 | KIM DAVID KAAHANUI | 95 IHO IHO PL NONE | | | | WAHIAWA | HI | 96786 | |
| 5672818 | KIM DEANS | 4005 HARVEST CREST DR | | | | RICHMOND | VA | 23223 | |
| 5672821 | KIM DESHIELDS | 614 BANK STREET | | | | POCOMOKE | MD | 21851 | |
| 5672822 | KIM DEWBERRY | 7364 HIGHWAY 527 | | | | DOYLINE | LA | 71023 | |
| 5451152 | KIM DIEM | 18 DUNTHORTE LANE | | | | SAN ANTONIO | TX | | |
| 5672823 | KIM DISTEFANO | 1320LYDIA | | | | MOHEGAN LAKE | NY | 10547 | |
| 5672824 | KIM DOHEE | 334223 GEORGIA TECH STATI | | | | ATLANTA | GA | 30332 | |
| 5672825 | KIM DONG S | CALLE RECINTO SUR 327 | | | | SAN JUAN | PR | 00901 | |
| 5672827 | KIM DUHART | 51 LARAMIE ROAD | | | | PLAINFIELD | NJ | 07060 | |
| 5672828 | KIM DUKES | 4617 NORSEMAN ST | | | | BAKERSFIELD | CA | 93309-3920 | |
| 5672829 | KIM EDDINGTON | 6044 WALTON AVE | | | | PHILADELPHIA | PA | 19143 | |
| 5672830 | KIM EDGERTON JAMES | 4444 CHIPPENDALE | | | | UNION CITY | CA | 94026 | |
| 5672831 | KIM EHRLICH | 10541 DRILLSTONE DR | | | | EL PASO | TX | 79925 | |
| 5672832 | KIM ETHERIDGE | 213 CAMBRIDGE DR | | | | LOGANVILLE | GA | 30052 | |
| 5672833 | KIM FELDMAN | 1200 FONTHILL DRV APT M 11 | | | | DOYLESTOWN | PA | 18901 | |
| 5672834 | KIM FERRON | 23 SMOKEY AVE | | | | ROZET | WY | 82727 | |
| 5672835 | KIM FINERTY | 9370 FORT LINCOLN | | | | LAS VEGAS | NV | 89178 | |
| 5672836 | KIM FLOYD | 23 COUNTRY LANE | | | | FULTON | NY | 13069 | |
| 5672837 | KIM FOLLMER | ADDRESS | | | | SO WILLIAMSPORT | PA | 17702 | |
| 5672839 | KIM FREEMAN | 12 PLANET ST | | | | FITCHBURG | MA | 01420 | |

Exhibit S
Class 4 GUC Ballot Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5672841 | KIM GAGNON | 137 PRATT RD | | | | BOWDOINHAM | ME | 04008 | |
| 5672842 | KIM GALLVIN | 979 BRANCH RD | | | | MEDINA | OH | 44256 | |
| 5672844 | KIM GATES | 901 FAIRACRES DR | | | | KETTERING | OH | 45429 | |
| 5672846 | KIM GENNARO | 350 S HAZLE ST | | | | HAZLETON | PA | 18201 | |
| 5672847 | KIM GEORGE | 7717 GEORGIA PEACH DR203 | | | | WINTER PARK | FL | 32792 | |
| 5672849 | KIM GIFT | 3050 ALMOND STREET | | | | PHILA | PA | 19134 | |
| 5672850 | KIM GLOWCZEWSKI | 3345 SOUTH 8070 WEST | | | | MAGNA | UT | 84044 | |
| 5672851 | KIM GRAHAM | 421 LOMAS FLOJAS ST | | | | KINGMAN | AZ | 86409 | |
| 5672852 | KIM GRAY | 124 ROCKWOOD LANE | | | | STATESVILLE | NC | 28677 | |
| 5672853 | KIM GRAYSON | 5418 STELLA MARE LN | | | | GALVESTON | TX | 77554 | |
| 5672854 | KIM GRONDIN | 3333 BEVERLY ROAD | | | | HOFFMAN ESTATES | IL | 60179 | |
| 5672855 | KIM GUZZO | 193 ALEXANDER ESTATES DR | | | | AUBURNDALE | FL | 33823 | |
| 5672856 | KIM HACKNEY | 4501 TEALTOWN RD | | | | BATAVIA | OH | 45103 | |
| 5672857 | KIM HALL | 208 E Willowood LN | | | | JACKSONVILLE | NC | 28546 | |
| 5672859 | KIM HAMPTON | 55 RUTGERS ST 11G | | | | NEW YORK | NY | 10002 | |
| 5672861 | KIM HANSEN | 74 E MONTGOMERY ST | | | | HADLOCK | WA | 98339 | |
| 5672862 | KIM HARPIS | 3602 N BOULEVARD | | | | TAMPA | FL | 33603 | |
| 5672863 | KIM HARRIS | 5991 LADD CT | | | | FREDERICK | MD | 21703 | |
| 5672865 | KIM HARTSELL | 11009 ST ONGE DRIVE | | | | STANFIELD | NC | 28163 | |
| 5672867 | KIM HAWTHORNE-BUREK | 87 COUNTY RD 19 | | | | MINGO JUNCTION | OH | 43938 | |
| 5672868 | KIM HEEJA | 333 ELDORADO ST D | | | | ARCADIA | CA | 91006 | |
| 5672869 | KIM HELLAMS-PAGE | 10000 | | | | PHIL | PA | 19119 | |
| 5672870 | KIM HELLERZ | 156 SUNFLOWER LN | | | | CRESSON | PA | 16630 | |
| 5672872 | KIM HENSHAW | 2575 S JEBEL WAY | | | | AURORA | CO | 80013 | |
| 5672873 | KIM HERNANDEZ | PO BOX 4359 | | | | PASO ROBLES | CA | 93447 | |
| 5672874 | KIM HERRICK | S77W19271 LAKEWOOD DR | | | | MUSKEGO | WI | 53150 | |
| 5672875 | KIM HOBBS | 200 E LOCKHAVEN DR APT 2A | | | | GOLDSBORO | NC | 27534 | |
| 5672876 | KIM HOFFMAN | 6532 ALEXANDRIA DR | | | | HUNTINGTN BCH | CA | 92647 | |
| 5672877 | KIM HOLENCIK | PO BOX 42 | | | | PHILIPSBURG | PA | 16866 | |
| 5672878 | KIM HOLSTIN | PO BOX 383 | | | | MADDISON | WV | 25130 | |
| 5672879 | KIM HONEYWELL | 141 JOHN ST | | | | KINGSTON | PA | 18704 | |
| 5672880 | KIM HOVERSTEN | 4055 HIGHWAY 7 NONE | | | | MINNEAPOLIS | MN | 55416 | |
| 5672881 | KIM HOWARD | NONE | | | | SNOQUALMIE | WA | 98065 | |
| 5672883 | KIM IEESUN | 3328 BUMANN RD | | | | ENCINITAS | CA | 92024 | |
| 5672884 | KIM J ADAMS | 27254 BAGELY RD | | | | OLMSTEAD TWP | OH | 44138 | |
| 5672885 | KIM JACKSON | 2648 WESTMAR CORT APT247 | | | | TOLEDO | OH | 43615 | |
| 5672886 | KIM JACOB | 1620 ROSE VILLA DR | | | | PASADENA | CA | 91106 | |
| 5451153 | KIM JAMES | 5000 INDIAN RIVER DR BLDG 244 UNIT 474 | | | | LAS VEGAS | NV | | |
| 5672887 | KIM JAMES | 5000 INDIAN RIVER DR BLDG 244 UNIT 474 | | | | LAS VEGAS | NV | 89103 | |
| 5672888 | KIM JAMISON | 6942 E 5TH ST | | | | TULSA | OK | 74112 | |
| 5451154 | KIM JAY | 1703 HADBURY LN | | | | SAN ANTONIO | TX | | |
| 5672889 | KIM JENNA | 1832 SANTA RENA DRIVE | | | | PLS VRDS PNSL | CA | 90275 | |
| 5451155 | KIM JENNIE | 3501 W HOLLYWOOD AVE | | | | CHICAGO | IL | | |
| 5672890 | KIM JENNY | 16261 GLEN ALDER COURT | | | | LA MIRADA | CA | 90638 | |
| 5451156 | KIM JEY | 1055 RIVER RD APT 209 | | | | EDGEWATER | NJ | | |
| 5672891 | KIM JINSUNG | 5000 INDIAN RIVER DR | | | | LAS VEGAS | NV | 89103 | |
| 5451158 | KIM JOANNA | 700 COBIA DR 1516 | | | | KATY | TX | | |
| 5672892 | KIM JOHN | 147 N BERENDO ST SUITEPH2 | | | | LOS ANGELES | CA | 90004 | |
| 5672893 | KIM JOHNSON | 1007 SWANNSYLVIANI WAY | | | | DANDRIDGE | TN | 37725 | |
| 5672894 | KIM JONES | 206 HEATHERLY DR | | | | GREENVILLE | SC | 29611 | |
| 5451159 | KIM JOO | 2417 HIGHSTONE RD | | | | CARY | NC | | |
| 5451160 | KIM JUN | 3208 ESPERANZA | | | | IRVINE | CA | | |
| 5451161 | KIM JUNG | 2203 BOTANICAL DR 507 | | | | KILLEEN | TX | | |

Exhibit S
Class 4 GUC Ballot Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5672895 | KIM KASCHAK | 1977 N OLDEN AVENUE | | | | TRENTON | NJ | 08618 | |
| 5672896 | KIM KETCHUM | 2933 HAWK DRIVE | | | | EVANS | CO | 80620 | |
| 5451162 | KIM KIM | 6765 W BROWN ST | | | | PEORIA | AZ | | |
| 5672897 | KIM KIMILOVE | 620 KERR AVE | | | | MODESTO | CA | 95354 | |
| 5672898 | KIM KLETT | 600 N VERITY APT 301 | | | | MIDDLETOWN | OH | 45042 | |
| 5672899 | KIM KRALIK | 270 BARTON ST | | | | BLOOMSBURG | PA | 17815 | |
| 5672900 | KIM KUBASIAK | 39 WATKINS AVE | | | | DONORA | PA | 15033 | |
| 5451163 | KIM KUN | 27 BROOKSIDE CT | | | | HORSHAM | PA | | |
| 5451164 | KIM KYLE | 1653 ANDERSON RD APT 9 | | | | MCLEAN | VA | | |
| 5672901 | KIM KYMBEE | XXX | | | | XXXX | NY | 10710 | |
| 5451165 | KIM KYU | 505 MEADOWBROOK DR APT A | | | | CULPEPER | VA | | |
| 5672902 | KIM L CRAIG | 6424 B ST SE | | | | WASHINGTON | DC | 20019 | |
| 5672904 | KIM LAMPHEAR | PLEASE ENTER YOUR STREET ADDRESS | | | | ENTER CITY | OH | 44691 | |
| 5672905 | KIM LAREW | BOX 287 | | | | MORGANTOWN | WV | 26507 | |
| 5672907 | KIM LAUNDIRE | KEY WEST | | | | KEY WEST | FL | 33040 | |
| 5672908 | KIM LAWSON | 5580 VANTAGE POINT RD | | | | COLUMBIA | MD | 21044 | |
| 5451166 | KIM LEONARD | 636 N SERRANO AVE SHIPPING NAME:LEONARD KIM | | | | LOS ANGELES | CA | | |
| 5672909 | KIM LEROY | 117 KINGSTON DR | | | | LAURENS | SC | 29360 | |
| 5672910 | KIM LESCALLETT | 3153 BEARDS POINT RD | | | | DAVIDSONVILLE | MD | 21035 | |
| 5451167 | KIM LIEN | 16112 CARLTON LAKE RD | | | | WIMAUMA | FL | | |
| 5672912 | KIM LONG | TIMBERS RUN | | | | LUCASVILLE | OH | 45648 | |
| 5672913 | KIM LOVE | 620 KERR AVE | | | | MODESTO | CA | 95354 | |
| 5672914 | KIM LUCAS | 2213 SUMMIT AVENUE | | | | KANNAPOLIS | NC | 28081 | |
| 5672915 | KIM LUGO | 4600 S CHERRY AVE | | | | LAKELAND | FL | 33813 | |
| 5672917 | KIM M PEEBLES | 1907 W FLAMINGO AVE UNIT 151 | | | | NAMPA | ID | 83651 | |
| 5672919 | KIM MAGEE | 2926 BRYANT AVE N | | | | MINNEAPOLIS | MN | 55411 | |
| 5672920 | KIM MAISH | 215 S BARRON ST | | | | EATON | OH | 45320 | |
| 5672921 | KIM MALLETT | 1529 PACIFIC APT3 | | | | BROOKLYN | NY | 11213 | |
| 5672922 | KIM MARS | 614 E PEARL ST | | | | TOLEDO | OH | 43608 | |
| 5672923 | KIM MATHEWS | 1201 SHANNON AVE | | | | ELMIRA | NY | 14904 | |
| 5672925 | KIM MAYER | 283 WEST | | | | LANHAM | MD | 20706 | |
| 5672926 | KIM MC CULLOUGH | 1825 S STREAMLINE DR | | | | VA BCH | VA | 23454 | |
| 5672927 | KIM MC TYEIRE | 845 BARBARA AVE | | | | AKRON | OH | 44306 | |
| 5672928 | KIM MCCAULEY | 1045 PANTHER CREEK RD | | | | MORRISTOWN | TN | 37814 | |
| 5672929 | KIM MCDOWELL | 122 ARBOR CIRCLE | | | | JACKSON | MO | 63755 | |
| 5672930 | KIM MCEACHIN | 9634 GREENMEADOW CIRCLE | | | | GLEN ALLEN | VA | 23060 | |
| 5672931 | KIM MCLENDON | 192 S 7TH STREET | | | | NEWARK | NJ | 07108 | |
| 5672933 | KIM MCMILLAN | 1164 WILLAMSTOWN PIKE | | | | WILLIAMSTOWN | WV | 26187 | |
| 5672934 | KIM MCNABB | 2635 HENDERSHOT ROAD PO BOX274 | | | | WATERFORD | OH | 45786 | |
| 5672935 | KIM MELANSON | 400 CEDAR | | | | NEW BEDFORD | MA | 02740 | |
| 5672937 | KIM MENDES | 1469 MORSTEIN RD | | | | WEST CHESTER | PA | 19380 | |
| 5672939 | KIM MILEM | 119 FIELD KRESS | | | | STATESVILLE | NC | 28677 | |
| 5672940 | KIM MILLER | 1296 WEST RIDGE RD | | | | ELIZABETHTOWN | PA | 17022 | |
| 5672941 | KIM MINHYUCK | 629 TRACTION AVE | | | | LOS ANGELES | CA | 90013 | |
| 5672942 | KIM MOORE | 9719 WAY AVE | | | | CLEVELAND | OH | 44105 | |
| 5672943 | KIM MORALES | 201 E HERMOSA DR APT102 | | | | TEMPE | AZ | 85282 | |
| 5672944 | KIM MORGAN | 8832 FORT HUNT RD | | | | ALEXANDRIA | VA | 22308 | |
| 5672945 | KIM MORRIS | 5137 LEATHERBACK RD | | | | WOODBRIDGE | VA | 22193 | |
| 5672947 | KIM MORTON | 182 MARATHON RD | | | | ALTADENA | CA | 91001 | |
| 5672948 | KIM MURPHY | 6620 W EARLL DR | | | | PHOENIX | AZ | 85033 | |
| 5672949 | KIM MURRAY | 5250 S TOLEDO AVE APT 109 | | | | TULSA | OK | 74135 | |
| 5672950 | KIM MUSGRAVE | 313 E LINCOLN AVE | | | | CHANDLER | IN | 47610 | |

Exhibit S

Class 4 GUC Ballot Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5451168 | KIM NEW | 17 YALE ROAD | | | | MARLTON | NJ | | |
| 5672953 | KIM NGO | 793 BLOSSOM HILL RD | | | | SAN JOSE | CA | 95123 | |
| 5672954 | KIM NORMAN | KIM | | | | EL CAJON | CA | 92020 | |
| 5672955 | KIM O | 201 ORCHARD AVE | | | | ALTOONA | PA | 16602 | |
| 5672957 | KIM OLIVIA | 681 S NORTON AVE | | | | LOS ANGELES | CA | 90005 | |
| 5672958 | KIM ORGAIN | 607 9TH STREET | | | | NEWPORT NEWS | VA | 23607 | |
| 5672960 | KIM OVERTON | 8211 WADE RD | | | | WARRIOR | AL | 35180 | |
| 5672961 | KIM PACK | 53 CARNEY LANE | | | | WHITEHALL | MT | 59759 | |
| 5672962 | KIM PADILLA | PLEASE ENTER YOUR STREET ADDRESS | | | | ENTER CITY | MO | 63111 | |
| 5672963 | KIM PARKER | OR EDNA BOWEN | | | | COLUMBUS | MS | 39705 | |
| 5672964 | KIM PARSON | 8321 ROCLIFF AVE | | | | NORTH PORT | FL | 34287-3652 | |
| 5672965 | KIM PATE | NA | | | | LAS VEGAS | NV | 89102 | |
| 5672966 | KIM PAYNE | 2079 JOE ACREE | | | | EDMONTON | KY | 42129 | |
| 5672967 | KIM PEACHY | 536 OREGON DR | | | | GULFPORT | MS | 39507 | |
| 5672968 | KIM PEAKS | 14400 BANQOU TER | | | | SILVER SPRING | MD | 20906 | |
| 5672969 | KIM PEAVYHOUSE | 583 CASTO KNEPP RD | | | | JAMESTOWN | TN | 38556 | |
| 5672970 | KIM PEREZ | 567 CHURCH ST | | | | TOLEDO | OH | 43605 | |
| 5672971 | KIM PETERSON | 1333 SUMMIT OAKS DR W | | | | JAX | FL | 32221 | |
| 5672972 | KIM PHELPS | 7724 AMBERLY DR | | | | COLORADO SPRINGS | CO | 80923 | |
| 5672973 | KIM PHILLIP | POBOX 3656 | | | | KINGSHILL | VI | 00851 | |
| 5672974 | KIM PHILLIPS | 599 HIGHWAY 162 | | | | COVINGTON | GA | 30016 | |
| 5672975 | KIM PHUONG NGUYEN | 1694 CATHAY DR | | | | SAN JOSE | CA | 95122 | |
| 5672976 | KIM PINKHAM | ADDRESS | | | | CITY | ME | 04937 | |
| 5672977 | KIM PIOTRKIEWKZ | 11401 9TH ST N | | | | ST PETERSBURG | FL | 33716 | |
| 5672979 | KIM PUZA | 431 1ST ST | | | | EYNON | PA | 18403 | |
| 5672980 | KIM RABIDEAU | 4136 SILVER BIRCH DR | | | | WATERFORD | MI | 48329 | |
| 5672981 | KIM RAFALKO | 113 SEYMOUR AVE | | | | SCRANTON | PA | 18505 | |
| 5672982 | KIM RAMSEY | 7867 MT VERNON | | | | LEMON GROVE | CA | 91945 | |
| 5672983 | KIM RATLIFF | 168 WHIPPOORWILL WAY | | | | HARDEEVILLE | SC | 29927 | |
| 5672984 | KIM RAWLS | 1439 GREGORY ST | | | | YPSILANTI | MI | 48197 | |
| 5672985 | KIM RECORD | 3607 HARBINGER RD | | | | VA BEACH | VA | 23453 | |
| 5672986 | KIM REDFORD | 846 2ND ST E | | | | INTERNATIONAL FALLS | MN | 56649 | |
| 5672987 | KIM REEVES | 348 EARL HOWARD ROAD | | | | KEAVYY | KY | 40737 | |
| 5672988 | KIM REVELS-RICH | 12885 HOTCHKISS RD | | | | BURTON | OH | 44104 | |
| 5672989 | KIM RICHARD | 8901 PURPLE LILAC CIRCLE | | | | LORTON | VA | 22079 | |
| 5672990 | KIM RICHARDSON | WOOD LN | | | | CLEVELAND | OH | 44104 | |
| 5672991 | KIM RIVERA | 1209 MAGRUDER RD | | | | SMITHFIELD | VA | 23430 | |
| 5672992 | KIM ROBERT | N7360 GEMINI CIR | | | | FON DU LAC | WI | 54937 | |
| 5672993 | KIM ROBIN | PO BOX 568 | | | | KAAAWA | HI | 96730 | |
| 5672994 | KIM ROBINSON | 3110 BRITTANY DR | | | | SUMTER | SC | 29154 | |
| 5672995 | KIM ROUGHT | 794 OQUAGA LAKE RD | | | | DEPOSIT | NY | 13754 | |
| 5672996 | KIM ROYSTER | 3207 TYREE SPRINGS RD NONE | | | | HENDERSONVLLE | TN | | |
| 5672997 | KIM RUSSELL | 2901 VANCOUVER DR | | | | LITTLE ROCK | AR | 72204 | |
| 5672998 | KIM SACHEEN SULLIVAN ALFRED | 985 HILLTOP DR | | | | FORTUNA | CA | 95540 | |
| 5672999 | KIM SADE | 5913 21ST STREET | | | | PHIL | PA | 19138 | |
| 5673000 | KIM SAUNDERS | 6147 RHEMISH DR | | | | FAYETTEVILLE | NC | 28304 | |
| 5673001 | KIM SAVAGE | 13388 POB | | | | ANDERSON | SC | 29624 | |
| 5673002 | KIM SAWYER | 3111 HOUSTON ST | | | | FT LAUDERDALE | FL | 33312 | |
| 5673003 | KIM SCOTT | 4123 ELBRIDGE STREET | | | | PHILADELPHIA | PA | 19135 | |
| 5673004 | KIM SCRUGGS | 449 OSCAR JUSTICE RD | | | | RUTHERFORDTON | NC | 28139 | |
| 5451169 | KIM SEONGTAE | 8120 229TH DR NE | | | | REDMOND | WA | | |
| 5673005 | KIM SETTERS | 15245 MADISON PIKE | | | | MORNING VIEW | KY | 41063 | |

In re: Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 3356 of 6863

Exhibit S

Class 4 GUC Ballot Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5673006 | KIM SHARITZ | 400 STATE AVE SUIT 101 | | | | KANSAS CITY | KS | 66101 | |
| 5673007 | KIM SHARP | 441 COUNTY ROAD 16 | | | | BREMEN | AL | 35033 | |
| 5673008 | KIM SHINA | 8813 POSTOAK RD NONE | | | | POTOMAC | MD | 20854 | |
| 5673010 | KIM SLATEN | 9658 WEST STATERD | | | | FRENCH LICK | IN | 47432 | |
| 5673012 | KIM SMITH | 1451 BIG HANAFORD RD | | | | ROCHESTER | WA | 98531 | |
| 5673013 | KIM SONG S | 71 BEAUMONT DR | | | | CITRUS HTS | CA | 95610 | |
| 5673015 | KIM STABLER | 107 N FRUIT | | | | CLATON | IL | 62324 | |
| 5673016 | KIM STANDIFER | 1415 E 50TH PL | | | | TULSA | OK | 74105 | |
| 5673017 | KIM STANLEY | 23431 MARTINSVILLE RD | | | | BELLEVILLE | MI | 48111 | |
| 5673020 | KIM STOKESCADOO | 1340 STONEY CREEK SCHOOL | | | | REIDSVILLE | NC | 27320 | |
| 5673021 | KIM STRICKLAND | 3902 ZURICH RD | | | | RANDALLSTOWN | MD | 21133 | |
| 5673022 | KIM STULL | 1110 SHOREWOOD CIR | | | | LAKE HAVASU CITY | AZ | 86403 | |
| 5673023 | KIM STYLES | P O BOX 1182 | | | | BLACK MTN | NC | 28711 | |
| 5673024 | KIM SUMWALT | 4680 PROSPECT ST | | | | MANTUA | OH | 44255 | |
| 5673025 | KIM SUN | 12009 PIONEER BLVD | | | | NORWALK | CA | 90650 | |
| 5451171 | KIM SUNZIL | 229 UNION ST RM 11 | | | | HACKENSACK | NJ | | |
| 5673027 | KIM SYLVESTER | 2925 ENGLISH TURN ROAD | | | | BRAITHWAITE | LA | 70040 | |
| 5673028 | KIM SZPARA | 190 WILLIAM ST | | | | LITTLE FALLS | NJ | 07424 | |
| 5451172 | KIM TAEHEE | 2900 MORNING GLORY ST OKLAHOMA109 | | | | MOORE | OK | | |
| 5673029 | KIM TANALGO | 1432 HERITAGE GLEN DR | | | | MARIETTA | GA | 30068 | |
| 5673030 | KIM TANISHA ROBINSON | 37 URIG ST | | | | CHILLICOTHE | OH | 45601 | |
| 5673032 | KIM TEGEN | 33250 N TAHOE DR | | | | SPIRIT LAKE | ID | 83869 | |
| 5673034 | KIM THOMAS | PO BOX 803 | | | | CORAM | NY | 11727 | |
| 5673035 | KIM THOMPSON | OR SHAN THOMPSON | | | | COLUMBUS | MS | 39701 | |
| 5673036 | KIM TINA | 3339 KAUNAOA ST | | | | HONOLULU | HI | 96816 | |
| 5673037 | KIM TODD | 13337 SOUTH ST | | | | CERRITOS | CA | 90703 | |
| 5673038 | KIM VANDENBURG | 1765 SHEERWOOD RD | | | | SCHENECTADY | NY | 12303 | |
| 5673039 | KIM VINCENT | 8883 SILVER | | | | WEST JORDAN | UT | 84088 | |
| 5673040 | KIM VO | 1818 TULLY RD112 | | | | SAN JOSE | CA | 95113 | |
| 5673041 | KIM WALKER | 3134 W VARN AVE | | | | TAMPA | FL | 33611 | |
| 5673042 | KIM WALLS | 1014 DIETZ | | | | AKRON | OH | 44301 | |
| 5673043 | KIM WARF | 108 GREENDALE CT | | | | SAINT CHARLES | MO | 63301 | |
| 5673044 | KIM WARREN | 916 FAWN DR | | | | SCHERTZ | TX | 78154 | |
| 5673045 | KIM WASHITON | PLEASE ENTER YOUR STREET ADDRESS | | | | ENTER CITY | OH | 44103 | |
| 5673046 | KIM WATKINS | 3021 RICHTON RD | | | | RICHTON PARK | IL | 60471 | |
| 5673047 | KIM WEAR | 103 RISING FAWN TR | | | | ARMUCHEE | GA | 30165 | |
| 5673048 | KIM WELLS | 1530342ND AVE E | | | | TACOMA | WA | 98446 | |
| 5673049 | KIM WENDY K | 225 NEW FLORISSANT RD N | | | | FLORISSANT | MO | 63031 | |
| 5673050 | KIM WERNER | 721 MONROE ST | | | | FREEMANSBURG | PA | 18017 | |
| 5673052 | KIM WHITT | 3611 CLINCH VALLEY RD | | | | THORN HILL | TN | 37881 | |
| 5673053 | KIM WHITTEN | 417 FRAD AVE | | | | N LAS VEGAS | NV | 89130 | |
| 5673054 | KIM WIENKE | 1418 16H AVE | | | | KENOSHA | WI | 53140 | |
| 5673055 | KIM WILDEST | 1953 SEABREEZE LN | | | | BULLHEAD CITY | AZ | 86440 | |
| 5673057 | KIM WILL | 9565 PEACH ST | | | | WATERFORD | PA | 16441 | |
| 5673058 | KIM WILLAMS | 2929 PAULA LN APT 2 | | | | GRAND JUNCTION | CO | 81504 | |
| 5673059 | KIM WILLIAMS | 265 N THOMAS RE APT 105S | | | | TALLMADGE | OH | 44278 | |
| 5673060 | KIM WILSON | 7786 ABINGTON | | | | DETROIT | MI | 48228 | |
| 5451173 | KIM WOOKYONG | 371 HOWLAND AVE BERGEN003 | | | | RIVER EDGE | NJ | | |
| 5673062 | KIM WOTRING | 3275 DOVER ROAD | | | | COLUMBUS | OH | 43204 | |
| 5451174 | KIM YOO | 2406 COPPER MOUNTAIN TER | | | | SILVER SPRING | MD | | |
| 5673063 | KIM YOUNG | 18134 PARKMOUNT AVE | | | | CLEVELAND | OH | 44135 | |
| 5451175 | KIM YOUNG H | 2520 COLLEGE AVE APT 214 | | | | BERKELEY | CA | | |
| 5673064 | KIM YOUNG W | 6177 ELARZ DR | | | | TROY | MI | 48085 | |

In re: Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 3357 of 6863

Exhibit S
Class 4 GUC Ballot Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5673065 | KIM YOUNGBLOOD | 1645 W OGDEN | | | | CHICAGO | IL | 60612 | |
| 5673066 | KIM YOUNKIN | 2841 BRANDON | | | | BETHLEHEM | PA | 18017 | |
| 5673067 | KIM YUN DO | 3205 SAXONY DRIVE | | | | MOUNT LAUREL | NJ | 08054 | |
| 5673068 | KIM5WE BARRETT | PO BOX 2013 | | | | WILMINGTON | DE | 19899 | |
| 5673069 | KIMACO LEWIS | 1204 E 25TH AVE | | | | COLUMBUS | OH | 43211 | |
| 5673070 | KIMALA ALEXANDER | 1248 ROSELLE AVE | | | | CLEVELAND | OH | 44112 | |
| 5673071 | KIMANA MILLER | 10216 S PULASKI | | | | OAK LAWN | IL | 60453 | |
| 5673072 | KIMAYANA JOHNSON | 50200 | | | | GARY | IN | 46402 | |
| 5451176 | KIMBALL BRIAN | 137 FOULOIS DR | | | | DAYTON | OH | | |
| 5673073 | KIMBALL CARRIE | 445 MILL CARAMEL RIDGE RD | | | | ST MARYS | WV | 26170 | |
| 5673074 | KIMBALL DARRELL | 92 BROOKDALE RD | | | | SALEM | NH | 03079 | |
| 5451177 | KIMBALL EDWINA | 3802 WRIGHTS WHARF ROAD PLEASE SELECT | | | | HURLOCK | MD | | |
| 5451178 | KIMBALL JENNIFER | PO BOX 244 | | | | CUMBERLAND CENTER | ME | | |
| 5673075 | KIMBALL KENNETH | 9275 DELL CT | | | | SAINT LOUIS | MO | 63137 | |
| 5673076 | KIMBALL KRISTINE | PO BOX 403 | | | | MANGUM | OK | 73554 | |
| 5673077 | KIMBALL MICHELLE | 2100 N CLIFTON AVE 488 | | | | SPRINGFIELD | MO | 65803 | |
| 5673078 | KIMBALL PETER | 6565 CRESCENT PARK WEST APT 22 | | | | PLAYA VISTA | CA | 90094 | |
| 5673079 | KIMBALL REBECCA | 411 23RD ST | | | | ALTOONA | PA | 16602 | |
| 5673080 | KIMBALL ROCHELLE | 51 PERALTA AVENUE | | | | SAN FRANCISCO | CA | 94110 | |
| 5673081 | KIMBALL STUART | 68 SOUTH MAIN ST | | | | PEACHAM | VT | 05862 | |
| 5451179 | KIMBALL TOM | 125 COLLEGE ST SECOND FLOOR | | | | BURLINGTON | VT | | |
| 5451180 | KIMBEL ANDREW | 8054 A LIBERATOR LOOP | | | | TUCSON | AZ | | |
| 5673082 | KIMBELY DAWSON | 9325 NVIRGINIA ST | | | | RENO | NV | 89506 | |
| 5673083 | KIMBELY MONTALVO | HC 01 BOX 4290 | | | | UTUADO | PR | 00641 | |
| 5673084 | KIMBELY WELLS | 414 KENTUCKY | | | | ST JOSEPH | MO | 64504 | |
| 5673085 | KIMBER JOHNNY | 9620 ALEXANDER RD | | | | GARFIELD HTS | OH | 44125 | |
| 5451181 | KIMBER KERRY | 3661 ASHLEY WOODS DRIVE | | | | POWDER SPRINGS | GA | | |
| 5673086 | KIMBER MARIKA A | 5555 N 56TH ST | | | | MILWAUKEE | WI | 53218 | |
| 5673087 | KIMBER SHIRLEY | 206 RUSH ST | | | | BELZONI | MS | 39038 | |
| 5673088 | KIMBER WANDRETTA | 1805 E 4TH ST | | | | WINSTON SALEM | NC | 27101 | |
| 5673089 | KIMBERELY DURON | 40846 MAYBERRY AVE | | | | HEMET | CA | 92544 | |
| 5673090 | KIMBERELY WRAY | 689 GERARD AVE | | | | MARION | OH | 43302 | |
| 5673091 | KIMBERL GARNER | 32 LUCRETIA AVE | | | | CHICOPEE | MA | 01013 | |
| 5673092 | KIMBERLEE DAVIS | 517 PARKVIEW DR | | | | BURLINGTON | NC | 27215 | |
| 5673093 | KIMBERLEE DAWKINS | 610 MACCUBBIN LN | | | | GAMBRILLS | MD | 21054-2148 | |
| 5673094 | KIMBERLEE ELLIS | 433 DUCANE ST | | | | YUCAIPA | CA | 92544 | |
| 5673095 | KIMBERLEE EVANS | 1633 W CROSS | | | | TULARE | CA | 93274 | |
| 5673096 | KIMBERLEE MELVIN | 4325 E 8TH AVE | | | | ANCHORAGE | AK | 99508 | |
| 5673097 | KIMBERLEE WILLIAMSON | 2529 PEOPLES ST | | | | CHESTER | PA | 19013 | |
| 5673098 | KIMBERLEY B SPRINGER | 2761 OLDKNOW DR NW | | | | ATLANTA | GA | 30318 | |
| 5673099 | KIMBERLEY BELL | 389 HOLFORD | | | | RIVER ROUGE | MI | 48218 | |
| 5673100 | KIMBERLEY BROWN | KMART | | | | HESPERIA | CA | 92395 | |
| 5673101 | KIMBERLEY C ROYSE | 114 EAST SOUTH G | | | | GAS CITY | IN | 46933 | |
| 5673103 | KIMBERLEY EDLEY | 3106 STAMFORD BRG | | | | CANAL WINCHESTER | OH | 43110 | |
| 5673104 | KIMBERLEY ESTEVA | 564 LA VINA CT | | | | HEMET | CA | 92544 | |
| 5673105 | KIMBERLEY HELMS | 262 HILLANEDALE PL | | | | CONCORD | NC | 28025 | |
| 5673106 | KIMBERLEY HICKLE | 4405 WOODLAND AVENUE | | | | WEST DES MOINES | IA | 50266 | |
| 5673107 | KIMBERLEY J ERVIN | 1091 AILEEN ST APT A | | | | OAKLAND | CA | 94609 | |
| 5673109 | KIMBERLEY KILLEN | 218 WRIGHT STREET | | | | MC KEES ROCKS | PA | 15136-2952 | |
| 5673110 | KIMBERLEY KUKUC | 252 CENTRE STREET | | | | NUTLEY | NJ | 07110 | |
| 5673112 | KIMBERLEY MCCOY | 319 LINN LANE | | | | LAS VEGAS | NV | 89110 | |
| 5673114 | KIMBERLEY PEARMAN | W 2 ND | | | | SPOKANE | WA | 99201 | |

Exhibit S
Class 4 GUC Ballot Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5673115 | KIMBERLEY ROBERTS | 2142 INWOOD TERRIS | | | | JACKSONVILLE | FL | 32207 | |
| 5673116 | KIMBERLEY ROSS | 832 VARNUM ST NW | | | | WASHINGTON | DC | 20011 | |
| 5673117 | KIMBERLEY SANDIFER | 736 BWHEEL HOUSE LN | | | | MONROE | GA | 30655 | |
| 5673118 | KIMBERLEY SMITH | 37 STONEWALL RD | | | | PALMYRA | VA | 22963 | |
| 5673119 | KIMBERLEY WORLD | 1058 FREEMAN RD | | | | BLAKELY | GA | 39823 | |
| 5673121 | KIMBERLIE CARNEY | 2884 LENS CREEK RD | | | | HERSHAW | WV | 25107 | |
| 5673122 | KIMBERLIE JONES | 1593 OHARA ST | | | | DELTONA | FL | 32725 | |
| 5673123 | KIMBERLIN DAVID | 3640 BIG B ROAD | | | | ZANESVILLE | OH | 43701 | |
| 5673124 | KIMBERLIN FONSECA | HC01 BOX 6206 | | | | HATILLO | PR | 00659 | |
| 5673125 | KIMBERLY 166 | 166 RIDGE RD APT 904 | | | | GREENVILLE | SC | 29607 | |
| 5673126 | KIMBERLY A BEHM | 3136 SHERMAN PARC CIR | | | | JACKSON | WI | 53037 | |
| 5673127 | KIMBERLY A MALONCON | 1093 MEMPHIS ST | | | | AURORA | CO | 80011 | |
| 5673128 | KIMBERLY A MAXWELL | 11619 BELLETERRE ST APT 106 | | | | DETROIT | MI | 48204 | |
| 5673129 | KIMBERLY A SHUFORD | 1101 GOLF COURSE RD | | | | COPPERAS COVE | TX | 76522 | |
| 5673130 | KIMBERLY ABERNATHY | 1070 WEST MAIN ST | | | | HENDERSONVL | TN | 37075 | |
| 5673131 | KIMBERLY ADAMS | 25 WILLSON LAN | | | | ALLIMCREEK | WV | 25003 | |
| 5673133 | KIMBERLY ALEXANDER | 7474 SKILLMAN ST 609 | | | | DALLAS | TX | 75231 | |
| 5673134 | KIMBERLY ALIFF | 604 34TH ST | | | | VIENNA | WV | 26105 | |
| 5673135 | KIMBERLY ALLEN | 1442 TAYLOR AVE | | | | BRONX | NY | 10460 | |
| 5673136 | KIMBERLY ALLEY | 3925 KEMYON AVE | | | | BA | MD | 21213 | |
| 5673137 | KIMBERLY ANDERSON | 129 WEST EYE STREET | | | | TEHACHAPI | CA | 93446 | |
| 5673138 | KIMBERLY ASHBY | 5188 NOVARA LANE | | | | CLAY | NY | 13041 | |
| 5673139 | KIMBERLY ATWOOD | 206 NORTH MOUNTAIN STREET | | | | BAINBRIDGE | OH | 45612 | |
| 5673140 | KIMBERLY AUSTIN | 2134 VIXON AVE | | | | NORFOLK | VA | 23504 | |
| 5673141 | KIMBERLY AVEIRO | 943 MANINIHOLO ST NONE | | | | HONOLULU | HI | 96825 | |
| 5673143 | KIMBERLY BAEZ | 1122 BIG RIDGE EST | | | | EAST STROUDSBURG | PA | 18302 | |
| 5673144 | KIMBERLY BAGENT | 9061 STATE RT 312 LOT B | | | | LOGAN | OH | 43138 | |
| 5673146 | KIMBERLY BARRERAS | 1025 S RIVERSIDE AVE SP 24 | | | | RIALTO | CA | 92376 | |
| 5673149 | KIMBERLY BATTLES | 3819 BEECHNUT ST 3 | | | | EAST HELENA | MT | 59635 | |
| 5673150 | KIMBERLY BEAN | 7207 MANATEE ST | | | | SARASOTA | FL | 34243 | |
| 5673151 | KIMBERLY BECK | 931 LAWTON ST | | | | AKRON | OH | 44320 | |
| 5673152 | KIMBERLY BELL | 11486 NEWPORT CT | | | | ADELANTO | CA | 92301 | |
| 5673153 | KIMBERLY BELTRAN | 8308 WILDWOOD GLEN DR | | | | LAS VEGAS | NV | 89131 | |
| 5673154 | KIMBERLY BENNET | PO BOX 7537 | | | | SHONTO | AZ | 86054 | |
| 5673155 | KIMBERLY BENNEWORTH | 2075 PRIMROSE ST | | | | EUGENE | OR | 97402 | |
| 5673156 | KIMBERLY BENTON | GENERAL DELIVERY | | | | SAXAPAHAW | NC | 27340-9999 | |
| 5673158 | KIMBERLY BETHEA | 1603 WOODLAND AVE | | | | SANFORD | NC | 27330 | |
| 5673159 | KIMBERLY BIAS | 3970 GER MEMORIAL | | | | LAKE CHARLES | LA | 70607 | |
| 5673160 | KIMBERLY BLACK | 190 MANOR CRES | | | | NEW BRUNSWICK | NJ | 08901 | |
| 5673161 | KIMBERLY BLENDEN | RT 60 BOX 27 | | | | CLINTTONVILLE | WV | 24931 | |
| 5673162 | KIMBERLY BLEVINS | 212 FOREST TRAILS | | | | GRAYSON | KY | 41143 | |
| 5673163 | KIMBERLY BOLER | 539 N BROAD ST | | | | FAIRBORN | OH | 45324 | |
| 5673164 | KIMBERLY BOLT | 45143 WAIKAPOKI RD | | | | KANEOHE | HI | 96744 | |
| 5673165 | KIMBERLY BOMSTAD | 414 NE JEFFERSON AVE | | | | PEORIA | IL | 93514 | |
| 5673167 | KIMBERLY BOYD | 186 PERSIMMONS ST | | | | JESUP | GA | 31545 | |
| 5673168 | KIMBERLY BOYKINS | 7102 FULLER CIRLE | | | | FORT WORTH | TX | 76133 | |
| 5673169 | KIMBERLY BRIDWELL | 8290 FEDERAL BLVD APT 168 | | | | WESTMINSTER | CO | 80031 | |
| 5673170 | KIMBERLY BROCK | 2820 QUEEN CITY AVE | | | | CINCINNATI | OH | 45238 | |
| 5673171 | KIMBERLY BROOKS | 728 EDGEMONT AVENUE | | | | DAYTON | OH | 45417 | |
| 5673172 | KIMBERLY BROWN | 3017 WARF DR | | | | CONWAY | SC | 29526 | |
| 5673173 | KIMBERLY BRUNDAGE | 7409 114TH AVE SE | | | | NEWCASTLE | WA | 98056 | |
| 5673174 | KIMBERLY BRYANT | 36 PVT DR 18 | | | | IRONTON | OH | 45638 | |
| 5673175 | KIMBERLY BUDZINSKI | 360 CAPEHARBOUR LOOP UNIT102 | | | | BRADENTON | FL | 34212 | |

Exhibit S
Class 4 GUC Ballot Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5673176 | KIMBERLY BUFFA | 95 CARLLS PATH | | | | NORTH BABYLON | NY | 11703 | |
| 5673177 | KIMBERLY BURKE | 600 COUNTY ROAD | | | | JEMISON | AL | 35085 | |
| 5673178 | KIMBERLY BUSH | 279 ROTHER AVE | | | | BUFFALO | NY | 14211 | |
| 5673179 | KIMBERLY C GROB | 17 N EAST AVE | | | | BALTIMORE | MD | 21224 | |
| 5673180 | KIMBERLY CALLAHAN | 322 JOHNSON RD | | | | CHATSWORTH | GA | 30705 | |
| 5673181 | KIMBERLY CALVERT | 543 7TH ST SW | | | | WARREN | OH | 44485 | |
| 5673183 | KIMBERLY CANFIELD | 818 FISHBURN RD | | | | HERSHEY | PA | 17033 | |
| 5673184 | KIMBERLY CANTU | 2115 CROSS APT2 | | | | LAREDO | TX | 78046 | |
| 5673185 | KIMBERLY CANTY | 31670 COWAN | | | | WESTLAND | MI | 48185 | |
| 5673186 | KIMBERLY CAREY | 44 BROOKLYN AVE | | | | FORSYTH | GA | 31029 | |
| 5673187 | KIMBERLY CARRIERE | 5243 BROKEN LANCE COURT | | | | SAN JOSE | CA | 95136 | |
| 5673188 | KIMBERLY CARRIG | 1668 BROADWAY | | | | GI | NY | 14072 | |
| 5673189 | KIMBERLY CASEY | 12707 OLD FORT RD | | | | FORT WASHINGTON | MD | 20744 | |
| 5673190 | KIMBERLY CASH | 108 RABBIT RUN LN | | | | BOLTON | MS | 39041 | |
| 5673191 | KIMBERLY CASTELLANOS | 847 E WILLARD ST | | | | PHILA | PA | 19134 | |
| 5673192 | KIMBERLY CATHEY | 176 CLARK PL APT 1 | | | | MEMPHIS | TN | 38104 | |
| 5673193 | KIMBERLY CLARK | 66 CLAY STREET | | | | ANNAPOLIS | MD | 21401 | |
| 4883409 | KIMBERLY CLARK CORP | P O BOX 88125 | | | | CHICAGO | IL | 60695 | |
| 4882871 | KIMBERLY CLARK PUERTO RICO INC | P O BOX 71453 | | | | SAN JUAN | PR | 00936 | |
| 5673194 | KIMBERLY COILTON | 1929 BURNEY FALLS DR | | | | STOCKTON | CA | 95206 | |
| 5673195 | KIMBERLY COLEMAN | 423 CENTRAL AVE | | | | WEST PORTSMOUTH | OH | 45663 | |
| 5673197 | KIMBERLY COLSIA | 1119 ALEWIFE CIR | | | | S YARMOUTH | MA | 02664 | |
| 5673198 | KIMBERLY COMFORT | 24 RIVERDALE DRIVE | | | | HAMPTON BAYS | NY | 11946 | |
| 5673199 | KIMBERLY CONTRERAS | 3 FLAMINGO DRIVE | | | | HAZELWOOD | MO | 63042 | |
| 5673200 | KIMBERLY COOK | 463 HARVARD ST | | | | DORCHESTER | MA | 02124 | |
| 5673201 | KIMBERLY COOPER | 2343 WAKEFIELD CIRCLE | | | | WALDORF | MD | 20602 | |
| 5673203 | KIMBERLY COVINGTON | 6776 WEEPING WATER RUN | | | | FAYETTEVILLE | NC | 28314 | |
| 5673205 | KIMBERLY CRAWFORD | XXXX | | | | BRADDOCK HTS | MD | 21714 | |
| 5673206 | KIMBERLY CREECH | 1052 SANDY HOOK | | | | WEST COVINA | CA | 91790 | |
| 5673207 | KIMBERLY CRISCYOLO | 1350 EVENS | | | | BUTTE | MT | 59701 | |
| 5673208 | KIMBERLY CROSS | 11825 4 MILE RD | | | | PLAINWELL | MI | 49080 | |
| 5673209 | KIMBERLY CRUZ | 169 N 24TH AVE | | | | MELROSE PARK | IL | 60160 | |
| 5673210 | KIMBERLY CULVERSON | 6737 S PEORIA AVE 215A | | | | TULSA | OK | 74136 | |
| 5673211 | KIMBERLY CUMMINS | 205 JOELLEN DR | | | | WAUKESHA | WI | 53188 | |
| 5673213 | KIMBERLY CURRIER | PO BOX 435 | | | | ALBURG | VT | 05440 | |
| 5673214 | KIMBERLY CURTIS | ENTER | | | | ENTER | NY | 13838 | |
| 5673215 | KIMBERLY CZARNASKI | 4663 WILLEY FORK ROAD | | | | BURTON | WV | 26562 | |
| 5673216 | KIMBERLY D BOYKINS | 668 WEDGEWOOD DR APT 6 | | | | COLUMBUS | OH | 43228 | |
| 5673218 | KIMBERLY D MURPHY | PO BOX 366 | | | | BETSY LAYNE | KY | 41605 | |
| 5673219 | KIMBERLY D PRYOR | 10731 NEW ST UNIT 2 | | | | DOWNEY | CA | 90241 | |
| 5673220 | KIMBERLY DAILEY | 1030 WARDHILL AVE | | | | LIMA | OH | 45805 | |
| 5673221 | KIMBERLY DANIELS | 7325 E LAKE RD | | | | ERIE | PA | 16511 | |
| 5673222 | KIMBERLY DAVIS | 272 SPRINGVALLEY DR | | | | VACAVILLE | CA | 95687 | |
| 5673223 | KIMBERLY DAVY | 3718 NEWCASTLE DR | | | | SULPHUR | LA | 70663 | |
| 5673224 | KIMBERLY DAWSEY | 101SUNNY DR | | | | ORANGEBURG | SC | 29115 | |
| 5673225 | KIMBERLY DENNEY | 1416 LACOMA DRIVE | | | | JEFFERSON CITY | TN | 37760 | |
| 5673226 | KIMBERLY DESTINYSTEELERS | IDK | | | | TOLEDO | OH | 43611 | |
| 5673228 | KIMBERLY DIXON | 2802 BREEZEWOOD | | | | JONESBORO | AR | 72401 | |
| 5673229 | KIMBERLY DUDLEY | 3101 RUSSELL DR | | | | HARRISON | MI | 48625 | |
| 5673230 | KIMBERLY DUPREY | 9 KENNEBEC ST | | | | WATERVILLE | ME | 04901 | |
| 5673231 | KIMBERLY DYRDAHL | 787 TC JONES RD | | | | RAEFORD | NC | 28376 | |
| 5673233 | KIMBERLY E EGENLAUF | 520 BROADWAY AVE | | | | N VERSAILLES | PA | 15137 | |
| 5673234 | KIMBERLY EDWARDS | 505 LOUIS STREET | | | | CAPE GIRARDEAU | MO | 63701 | |

In re: Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 3360 of 6863

Exhibit S
Class 4 GUC Ballot Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5673235 | KIMBERLY ELLIS | 12551 FRENDA RD | | | | SANDERSON | FL | 32087 | |
| 5673237 | KIMBERLY ESHENBAUGH | 1369 TERRY DR | | | | REYNOLDSBURG | OH | 43068 | |
| 5673238 | KIMBERLY EVANS | 32733 BOCK ST | | | | GARDEN CITY | MI | 48152 | |
| 5673239 | KIMBERLY EVERETT | 308 FONTANA CIRCLE | | | | MARTINSBURG | WV | 25403 | |
| 5673240 | KIMBERLY FELIX | 1325 BRUCECOURT | | | | BLYTHE | CA | 92225 | |
| 5673241 | KIMBERLY FERGUSON | 148 HARLESS FORK RD | | | | BARBOURSVILLE | WV | 25504 | |
| 5673242 | KIMBERLY FIKE | 1208 AYNSLEY CT APT | | | | FREDERICK | MD | 21703 | |
| 5673243 | KIMBERLY FINK | 7979 SEQUOIA ROAD | | | | PHELAN | CA | 92371 | |
| 5673244 | KIMBERLY FLORES | 1418 DEVILLE STREET | | | | WICHITA FALLS | OK | 76306 | |
| 5673245 | KIMBERLY FOBBS | 5355 S RAINBOW BLVD | | | | LAS VEGAS | NV | 89118 | |
| 5673246 | KIMBERLY FORBES | 715 WEALTHY ST SE | | | | GRAND RAPIDS | MI | | |
| 5673247 | KIMBERLY FOWLER | PO BOX 254 | | | | ALICEVILLE | AL | 35442 | |
| 5673248 | KIMBERLY FREY | PO BOX 153 | | | | KODIAK | AK | 99615 | |
| 5673249 | KIMBERLY FUSSELL | 152 19TH AVE | | | | IRVINGTON | NJ | 07111 | |
| 5673250 | KIMBERLY GARCIA | 920 HOUSTON AVE APT 1809 | | | | PASADENA | TX | 77502 | |
| 5673251 | KIMBERLY GARRISON | 2555 SOUTH BLVD | | | | MICHIGAN | MI | 48326 | |
| 5673252 | KIMBERLY GEORGE | 302 STUBBS DRIVE | | | | TROTWOOD | OH | 45432 | |
| 5673253 | KIMBERLY GETCHELL | 136 CLAY ST | | | | WOLLASTON | MA | 02170 | |
| 5673254 | KIMBERLY GILMER | 5901 RADECKE AVE | | | | BALTIMORE | MD | 21206 | |
| 5673255 | KIMBERLY GLENN | 24094 MEADOWBRIDGE DR | | | | CLINTON TWP | MI | 48035 | |
| 5673256 | KIMBERLY GOINS | 67 WESTERN DR | | | | PINE BLUFF | AR | 71602 | |
| 5673257 | KIMBERLY GONZALES | 1106 S BUCKEYE | | | | KOKOMO | IN | 46902 | |
| 5673258 | KIMBERLY GOODEN | 3608 W 15TH ST APT3W | | | | CHICAGO | IL | 60623 | |
| 5673259 | KIMBERLY GOODRICH | 6213 MILL SWAMP RD | | | | IVOR | VA | 23866 | |
| 5673260 | KIMBERLY GOSS | 3747 WHISPERING LN | | | | ROANOKE | VA | 24014 | |
| 5673261 | KIMBERLY GRANT | 110 BRANDON LN APT D | | | | SAVANNAH | GA | 31406 | |
| 5673262 | KIMBERLY GRAY | 804 QUACKENBOS ST SW | | | | WASHINGTON | DC | 20011 | |
| 5673263 | KIMBERLY GREEN | 1439 BORENING HWY | | | | BALTIMORE | MD | 21206 | |
| 5673264 | KIMBERLY GRIFFITHS | 5818 HIGHWAY 39 | | | | CROSS HILL | SC | | |
| 5673265 | KIMBERLY HAIRSTON | 102 WEST STREET | | | | MACON | MS | 39341 | |
| 5673266 | KIMBERLY HALE-SARTIN | 310 FIRST AVE | | | | WEST LOGAN | WV | 25601 | |
| 5673267 | KIMBERLY HAMPTON | 246 GENEVA AVE | | | | BELLWOOD | IL | 60104 | |
| 5673268 | KIMBERLY HANNAH | OR DAGBAGE EASTERWOOD | | | | COLUMBUS | MS | 39701 | |
| 5673269 | KIMBERLY HARDIN | 8800-8898 FRANK GRIER RD | | | | CHARLOTTE | NC | 28215 | |
| 5673270 | KIMBERLY HARPER | 4328 ST PETERS ST | | | | NEW ORLEANS | LA | 70119 | |
| 5673271 | KIMBERLY HARRIS | 18063 E OHIO AVE | | | | AURORA | CO | 80017 | |
| 5673272 | KIMBERLY HARRISON | 402 MARVIN ST | | | | BUTLER | PA | 16001 | |
| 5673273 | KIMBERLY HARVEY | 243 RICHMOND AVE | | | | SYRACUSE | NY | 13204 | |
| 5673274 | KIMBERLY HAYS | AGATE ST | | | | CUCAMONGA | CA | 91701 | |
| 5673275 | KIMBERLY HEDGES | 9191 OUTPOST DR | | | | NEW PORT RICHEY | FL | 34654 | |
| 5673276 | KIMBERLY HELTON | 3840 PENNYROYAL RD | | | | FRANKLIN | OH | 45005 | |
| 5673277 | KIMBERLY HERTZBERG | 6554 HEDGE TOP AVE | | | | LAS VEGAS | NV | 89110 | |
| 5673278 | KIMBERLY HETRICK | 61A OXFORD VILLAGE | | | | EHT | NJ | 08234 | |
| 5673279 | KIMBERLY HETTES | 241 SHAWNEE AVE | | | | PLYMOUTH | PA | 18651 | |
| 5673280 | KIMBERLY HICKS | 4509 STATE HIGHWAY 30 | | | | AMSTERDAM | NY | 12010 | |
| 5673281 | KIMBERLY HIGHTOWER | 3262 MOORE ST | | | | INKSTER | MI | 48141 | |
| 5673282 | KIMBERLY HILL | 23 PECAN | | | | BELLEVILLE | MI | 48111 | |
| 5673283 | KIMBERLY HINES | 201 MAAINE STREET APT B2 | | | | VALLEJO | CA | 94590 | |
| 5673284 | KIMBERLY HISBABYGIRL | 614 NORTH MILLER ST | | | | CLARKSVILLE | AR | 72830 | |
| 5673285 | KIMBERLY HOLLEY | 224 TREMONT | | | | ROCHESTER | NY | 14608 | |
| 5673286 | KIMBERLY HOOD | 4531 FOOTE ST NE | | | | WASHINGTON | DC | 20019 | |
| 5673287 | KIMBERLY HORNBUCKLE | 21628 PRESTWICK AVE | | | | HARPER WOODS | MI | 48225 | |
| 5673288 | KIMBERLY HORTON | 5 ARCE ST | | | | RAYMOND | NH | 03077 | |

In re: Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 3361 of 6863

Exhibit S
Class 4 GUC Ballot Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5673289 | KIMBERLY HOUGH | 69 ROSEDALE | | | | HERSHEY | PA | 17033 | |
| 5673291 | KIMBERLY HUGHES | 755 STULTZ ROAD APT 1101 | | | | MARTINSVILLE | VA | 24112 | |
| 5673292 | KIMBERLY HUNT | 1814 NO HALINOR AVE | | | | BALDWIN PARK | CA | 91706 | |
| 5673293 | KIMBERLY HUNTER | 64 N 8TH ST | | | | SUNBURY | PA | 17801 | |
| 5673294 | KIMBERLY HYDE | 4850 SOUTH CAREFREE | | | | COLO SPGS | CO | 80907 | |
| 5673296 | KIMBERLY INKS | 754 N GILLETTE AVE | | | | TULSA | OK | 74110 | |
| 5673297 | KIMBERLY ISOM | 611 PATTY DR APT C | | | | MARYVILLE | IL | 62062 | |
| 5673298 | KIMBERLY IZZI | 4509 BELLCHIME DR | | | | INDIANAPOLIS | IN | 46235 | |
| 5673299 | KIMBERLY J DETLEF | 6625 BERRY ST | | | | TOLEDO | OH | 43605 | |
| 5673301 | KIMBERLY J ROBERTS | 2845 STATE ROUTE 132 | | | | NEW RICHMOND | OH | 45157 | |
| 5673302 | KIMBERLY JACKSON | 416 GRAYSON GLEN CT | | | | GRAY | GA | 31032 | |
| 5673303 | KIMBERLY JAMES | 2701 REDWING RD | | | | FORT COLLINS | CO | 80526 | |
| 5673304 | KIMBERLY JANE | 64 UNION AVE | | | | PASSAIC | NJ | 07055 | |
| 5673305 | KIMBERLY JEFFERIES | 325 TEMPLE AVE | | | | SANFORD | NC | 27330 | |
| 5673306 | KIMBERLY JENKINS | 4713 46TH AVE | | | | KENOSHA | WI | 53144 | |
| 5673307 | KIMBERLY JESSIE | 1545 LEVICK ST | | | | PHILADELPHIA | PA | 19149-2832 | |
| 5673308 | KIMBERLY JIMENEZ | 6235 30TH AVENUE | | | | WOODSIDE | NY | 11377 | |
| 5673309 | KIMBERLY JOH SABO | PO BOX 190922 | | | | BOISE | ID | 83719-0922 | |
| 5673310 | KIMBERLY JOHNSON | 1130 SW 16TH AVE APT 27 | | | | GAINESVILLE | FL | 32601 | |
| 5673311 | KIMBERLY JONES | 2984 PALERMO AVE | | | | VINELAND | NJ | 08361 | |
| 5673312 | KIMBERLY JORDAN | 329 FREDA LANE | | | | BEDFORD | OH | 44146 | |
| 5673313 | KIMBERLY JOSEPH PATTERSON | 10434 FITZGERALD RD | | | | JONESBORO | GA | 30238 | |
| 5673314 | KIMBERLY JOY | 963 GARLAND ST | | | | MEMPHIS | TN | 38105 | |
| 5673315 | KIMBERLY K KISSEL | 936 CARLISLE CT APT 104 | | | | KENT | OH | 44240 | |
| 5673316 | KIMBERLY K MOUNT | 1534 DEAN AVE | | | | DES MOINES | IA | 50316-3615 | |
| 5673317 | KIMBERLY KAMMINGA | 145 ROBERT AVE | | | | RIPON | CA | 95366 | |
| 5673319 | KIMBERLY KAROSA | 400 N MAIN ST | | | | NORTH BALTIMORE | OH | 45872 | |
| 5673320 | KIMBERLY KAUFFMAN | 5828 REDWOOD RD | | | | PLYMOUTH | IN | 46563 | |
| 5673322 | KIMBERLY KEITH | 3702 MERIWEATHER DR APT D | | | | DURHAM | NC | 27704 | |
| 5673323 | KIMBERLY KEMP | 744 MOCKINGBIRD ST APT E204 | | | | BRIGHTON | CO | 80601 | |
| 5673324 | KIMBERLY KENDALL | 1517 LINCOLN AVENUE | | | | SHARON HILL | PA | 19079 | |
| 5673325 | KIMBERLY KIBLER | 1601 KENT RD | | | | LAUREL | MD | 20707 | |
| 5673326 | KIMBERLY KIMBALL | 144 DAVENPORT ST | | | | PLYMPUTH | PA | 19651 | |
| 5673327 | KIMBERLY KIMBERLYANGELS | 227 WOODHILL DRIVE | | | | GLEN BURNIE | MD | 21061 | |
| 5673328 | KIMBERLY KIMMIEKW | NO ADDRESS | | | | NO CITY | AL | 31906 | |
| 5673329 | KIMBERLY KING | 130 GREENBRIAR DR C7 | | | | GEORGETOWN | KY | 40324 | |
| 5673330 | KIMBERLY KNIGHT | 32382 COYOTE DR | | | | TOLLHOUSE | CA | 93667 | |
| 5673331 | KIMBERLY KOWALSKI | 4037 BRADLEY RD | | | | WESTLAKE | OH | 44145 | |
| 5673333 | KIMBERLY KUCHARSKI | 34178 VAN BORN | | | | WAYNE | MI | 48184 | |
| 5673334 | KIMBERLY LABOY | 311 PRINTZ AVE | | | | ESSINGTON | PA | 19029 | |
| 5673335 | KIMBERLY LACHER | 1619 MAIN ST S | | | | MINOT | ND | 58701 | |
| 5673336 | KIMBERLY LADY | 15499 MICHIGAN DRIVE | | | | CLEARWATER | FL | 33760 | |
| 5673337 | KIMBERLY LAMB | 5269 SEEBALDT STREET | | | | DETROIT | MI | 48204 | |
| 5673338 | KIMBERLY LASHER | 5072 VT RT 7A | | | | SHAFTSBURY | VT | 05262 | |
| 5673339 | KIMBERLY LATSHAW | 61 BAYVIEW RD | | | | NIANTIC | CT | 06357 | |
| 5673340 | KIMBERLY LAWSON | 1710 EVERGREEN RD | | | | HARRISBURG | PA | 17109 | |
| 5673341 | KIMBERLY LEE | 152 ILLINIOS | | | | BATTLE CREEK | MI | 49014 | |
| 5673343 | KIMBERLY LENNON | 2480 ARTHUR AVE | | | | BRONX | NY | 10458 | |
| 5673344 | KIMBERLY LENTZ | 33740 CLINTON | | | | WAYNE | MI | 48184 | |
| 5673345 | KIMBERLY LEWIS | 3519 RHODES AVE | | | | NEW BOSTON | OH | 45662 | |
| 5673346 | KIMBERLY LINDSAY | 127 PURSLEY ST | | | | ROCK HILL | SC | 29732 | |
| 5673347 | KIMBERLY LINDSEY | 30 JULIA ANN LANE | | | | COVINGTON | GA | 30016 | |
| 5673348 | KIMBERLY LOCKETT | 6387 SAINT LEIWS | | | | TULSA | OK | 74136 | |

Exhibit S
Class 4 GUC Ballot Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5673349 | KIMBERLY LOZANO | 18254 ETON RIDGE COURT | | | | RICHMOND | TX | 77407 | |
| 5673350 | KIMBERLY LUSTER | STEGER | | | | STEGER | IL | 60411 | |
| 5673351 | KIMBERLY LUTTRELL | 2533 W COLUMBINE LN | | | | WICHITA | KS | 67204 | |
| 5673352 | KIMBERLY LYNN | PO BOX 363 | | | | FALLS MILLS | VA | 24613 | |
| 5673353 | KIMBERLY LYONS | 202 ELMER AVE | | | | SCHENECTADY | NY | 12308 | |
| 5673354 | KIMBERLY M | 28423 MOUND RD | | | | HOCKLEY | TX | 77447 | |
| 5673355 | KIMBERLY M CAIN | PLEASE ENTER | | | | PLEASE ENTER | GA | 30126 | |
| 5673357 | KIMBERLY M FERGUSON | 148 HARLESSF RD | | | | BARBOURSVILLE | WV | 25504 | |
| 5673358 | KIMBERLY M MACOMBER | 1620 HOG FARM ROAD | | | | MILLERSVILLE | MD | 21108 | |
| 5673359 | KIMBERLY M TOMAINE | 117 DUNDAFF STREET | | | | WAYMART | PA | 18472 | |
| 5673360 | KIMBERLY M USHER | 2748 BEST AVE | | | | OAKLAND | CA | 94619 | |
| 5673362 | KIMBERLY MACDONALD | 75 LIVINGSTON LODGE RD | | | | ENFIELD | NH | 03748 | |
| 5673363 | KIMBERLY MACGILL | 309 HOWARD STREET | | | | WILLIAMSPORT | PA | 17701 | |
| 5673364 | KIMBERLY MAHAN | 210 144TH AVE E | | | | STPETERSBURG | FL | 33708 | |
| 5673365 | KIMBERLY MANUEL | 1425 STANTON HILL ROAD | | | | NICHOLS | NY | 13812 | |
| 5673366 | KIMBERLY MARTIN | 27911 NE BIG ROCK ROAD | | | | DUVALL | WA | 98019 | |
| 5673367 | KIMBERLY MARTINEZ | URB LEVITTOWN 1822 | | | | LEVITTOWN | PR | 00949 | |
| 5673368 | KIMBERLY MASON | 641 FAIRWAY DR | | | | SAGINAW | MI | 48638 | |
| 5673369 | KIMBERLY MATTHEWS | 149 MARGARETTA DR | | | | HYDE PARK | MA | 02136-1039 | |
| 5673370 | KIMBERLY MAYHEW | 2214 S KEDVALE | | | | CHICAGO | IL | 60623 | |
| 5673371 | KIMBERLY MAZE | 447 OAK STREET | | | | MARION | OH | 43302 | |
| 5673372 | KIMBERLY MCCAN | 1000 GOSHEN AVE | | | | ELKHART | IN | 46516 | |
| 5673374 | KIMBERLY MCCURDY | 27 ENDICOTT AVENUE | | | | JOHNSON CITY | NY | 13790 | |
| 5673375 | KIMBERLY MCGEE | DAVID TRIPLETT | | | | TOLEDO | OH | 43612 | |
| 5673377 | KIMBERLY MCKINLEY | PO BOX 28071 | | | | DETROIT | MI | 48228-0071 | |
| 5673378 | KIMBERLY MCLEMORE | 5302 JACKSON ST | | | | CHATTANOOGA | TN | 37415 | |
| 5673379 | KIMBERLY MCROBBIE | KHKH | | | | GOVERNOR | NY | 13642 | |
| 5673380 | KIMBERLY MEADOWS | 1037 DEL MONTE WAY | | | | KELSEYVILLE | CA | 95454 | |
| 5673381 | KIMBERLY MELSON | 327 DOUGLAS ST NW | | | | WASHINGTON | DC | 20002 | |
| 5673382 | KIMBERLY MENDEZ | 12815 BESS AVE | | | | BALDWIN PARK | CA | 91706 | |
| 5673383 | KIMBERLY MERSON | PLEASE ENTER YOUR STREET ADDRESS | | | | ENTER CITY | SC | 29169 | |
| 5673384 | KIMBERLY MICHELLE | 38 FOX ST | | | | JACKSON | TN | 38301 | |
| 5673385 | KIMBERLY MINI | 5145 ERIC DR | | | | IMPERIAL | MO | 63052 | |
| 5673386 | KIMBERLY MINTER | 27824 HUMMINGBIRD CT | | | | HAYWARD | CA | 94545 | |
| 5673387 | KIMBERLY MITCHELL | 203 HAUSMAN | | | | TOLEDO | OH | 43608 | |
| 5673388 | KIMBERLY MONTGOMERY | 714 KIRK COURT | | | | CHARLESTON | WV | 25312 | |
| 5673389 | KIMBERLY MOORE | 110 E BROAD ST APT D201 | | | | TAMPA | FL | 33604 | |
| 5673390 | KIMBERLY MORA | 117 WOODCREST DR | | | | GRIFFIN | GA | 30223 | |
| 5673391 | KIMBERLY MORGAN | 404 E AUSTIN ST | | | | TEXARKANA | TX | 75501 | |
| 5673392 | KIMBERLY MORRISON | 104 NOTTINGHAM WAY | | | | OCILLA | GA | 31774 | |
| 5673393 | KIMBERLY MORSE | 96 MAIN ST | | | | PITTSFIELD | NH | 03263 | |
| 5673394 | KIMBERLY MOULTRIE | 206 OLD RIVER RD | | | | OKATIE | SC | 29909 | |
| 5673395 | KIMBERLY MRSKIMBERLYHERRERA | 2201 ROCKBROOK DR 1518 | | | | LEWISVILLE | TX | 75067 | |
| 5673396 | KIMBERLY MUNRO | 1024 PUTNAM AVE | | | | RED WING | MN | 55066 | |
| 5673397 | KIMBERLY N VELA | 5481BUGGYWHIP | | | | CORPUS CHRSITI | TX | 78415 | |
| 5673398 | KIMBERLY NALL | XXXX | | | | MODESTO | CA | 95354 | |
| 5673399 | KIMBERLY NANTON | POBOX 5314 | | | | KINGSHILL | VI | 00851 | |
| 5673401 | KIMBERLY NASH | 115 E LIBERTY ST | | | | BELDING | MI | 48880-1731 | |
| 5673402 | KIMBERLY NEGRETE | 4300 HOLT BLV | | | | MONTCLAIR | CA | 91763 | |
| 5673403 | KIMBERLY NELSON | 1321 HELMEN DR | | | | SOUTH BEND | IN | 46615 | |
| 5673404 | KIMBERLY NEVBIG | 2908 DENY | | | | RAVENNA | OH | 44266 | |
| 5673405 | KIMBERLY NILES | 11519 E 14TH ST APT D | | | | INDEPENDENCE | MO | 64052 | |
| 5673406 | KIMBERLY NIPPER | 502 JONES AVE | | | | NICHOLLS | GA | 31554 | |

Exhibit S
Class 4 GUC Ballot Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5673407 | KIMBERLY NJAIM | 3149 NAVARRE AVE APT 3D | | | | OREGON | OH | 43616 | |
| 5673408 | KIMBERLY NOEL | 140 NORTH LARGE ST | | | | PARK HILLS | MO | 63601 | |
| 5673409 | KIMBERLY NOLDER | 1516 DAVIS AVE | | | | PGH | PA | 15212 | |
| 5673410 | KIMBERLY ODOM | PO BOX 61 | | | | SPURGER | TX | 77660 | |
| 5673411 | KIMBERLY OLDER | 1101 TUCKER STREET | | | | WILLIAMSPORT | PA | 17701 | |
| 5673412 | KIMBERLY OLIVER | 3068 MMARION WALDO RD | | | | MMARION | OH | 43302 | |
| 5673413 | KIMBERLY OSBY | 5017 PEARL ST | | | | CHESAPEAKE | VA | 23321 | |
| 5673414 | KIMBERLY OSINSKI | 117 WEST SYRACUSE AVE | | | | WILDWOOD CREST | NJ | 08260 | |
| 5673415 | KIMBERLY OWENS | 591GENETERRY RD | | | | DOTHAN | AL | 36301 | |
| 5673417 | KIMBERLY PARKER | 273 TAR LANDING ROAD | | | | HOLLY RIDGE | NC | 28445 | |
| 5673418 | KIMBERLY PASSLEY | 2003 SCOLLIN CIR | | | | HAMPTON | VA | 23663 | |
| 5673419 | KIMBERLY PEACOCK | 3736 N BOUVIER ST | | | | PHIALDELPHIA | PA | 19140 | |
| 5673420 | KIMBERLY PEEVY | 4536 SPECIAL CT | | | | LAS VEGAS | NV | 89130 | |
| 5673421 | KIMBERLY PERRY | 3104 FREEMAN AVE | | | | KANSAS CITY | KS | 66102 | |
| 5673422 | KIMBERLY PETERS | 261 RIVER ROCK RD | | | | LEWISTON | CA | 96052 | |
| 5673423 | KIMBERLY PETERSON | 37151 GOLFVIEW DR UNIT B | | | | STERLING HEIGHTS | MI | 48204 | |
| 5673424 | KIMBERLY PHAN | 8154 SILVERLEAF WAY | | | | SACRAMENTO | CA | 95829 | |
| 5673425 | KIMBERLY PHILLIPS | XXX | | | | SAN DIEGO | CA | 92175 | |
| 5673426 | KIMBERLY PINDER | 7907 BROOKFORD CIR APT D | | | | PIKESVILLE | MD | 21208 | |
| 5673427 | KIMBERLY PITTS | 810 BRIGHTON LANE | | | | NEWPORT NEWS | VA | 23602 | |
| 5673428 | KIMBERLY PITTSLEY | 4918 BRAEDEN ST | | | | GRAND JUCTION | MI | 49056 | |
| 5673429 | KIMBERLY PORTELA | 4836 DOUGLAS RD | | | | TOLEDO | OH | 43613 | |
| 5673430 | KIMBERLY PORTER | 4838 S MICHIGAN AVENUE | | | | CHICAGO | IL | 60615 | |
| 5673431 | KIMBERLY POTTS | 421 15TH ST | | | | WELLSVILLE | OH | 43968 | |
| 5673432 | KIMBERLY POWELL | 2272 RIDGEWAY RD | | | | MEMPHIS | TN | 38119 | |
| 5673433 | KIMBERLY PRYOR | 107 SWAN ST | | | | LACYCNE | KS | 66040-3035 | |
| 5673434 | KIMBERLY PUTNAM | 5651 PLANK RD | | | | COTTRELLVILLE | MI | 48039 | |
| 5673435 | KIMBERLY R CHILDRESS | 3440 EL DORADO HILLS BLVD 305 | | | | EL DORADO HILLS | CA | 95762 | |
| 5673436 | KIMBERLY R LAKE | 5112 NORTHCLIFF DR | | | | NORTHPORT | AL | 35473 | |
| 5673437 | KIMBERLY R LEE | 2006 SHADYSIDE AVE | | | | SUITLAND | MD | 20746 | |
| 5673439 | KIMBERLY RAMIREZ | 4909 HOWARD AVE | | | | HYATTSVILLE | MD | 20782 | |
| 5673440 | KIMBERLY RAMOS | PO BOX 888 | | | | ELGIN | IL | 60121 | |
| 5673441 | KIMBERLY RAYMONDO | 2944 PRISCILLA ST | | | | RIVERSIDE | CA | 92506 | |
| 5673442 | KIMBERLY REBERRY | 17895 CRAVEN CREEK RD | | | | CAMDEN | MO | 64017 | |
| 5673443 | KIMBERLY REED | 1366 ST CLAIR AVE | | | | COLUMBUS | OH | 43211 | |
| 5673444 | KIMBERLY REINKE | 129 EAST ACTON AVE | | | | WOODRIVER | IL | 62095 | |
| 5673445 | KIMBERLY RIVERA | 47 ONA LN | | | | NEWBURGH | NY | 12553 | |
| 5673446 | KIMBERLY ROBERTS | 841 PIN OAK PL | | | | WSHNGTN CT HS | OH | 43160 | |
| 5673447 | KIMBERLY ROBIDA | RT 3 BOX 246 G | | | | HURRICANE | WV | 25526 | |
| 5673448 | KIMBERLY ROBINSON | 10138 MONTERY RD APTB | | | | IN | IN | 47802 | |
| 5673449 | KIMBERLY ROBLES | 403 BURNETT ST | | | | EDEN | TX | 76837 | |
| 5673450 | KIMBERLY RODRIGUEZ | 1006 WILEMAN ST | | | | FILLMORE | CA | 93015 | |
| 5673451 | KIMBERLY RODRIGUIZ | 312 5TH ST | | | | ODEM | TX | 78370 | |
| 5673452 | KIMBERLY ROGERS | 675 WOODDALE BLVD | | | | BATON ROUGE | LA | 70806 | |
| 5673453 | KIMBERLY ROWE | 1063 LEXINGTON AVE | | | | AKRON | OH | 44310 | |
| 5673454 | KIMBERLY ROWMAN | 126 PVT DR | | | | IRONTON | OH | 45638 | |
| 5673455 | KIMBERLY ROY | 181 PRESIDENTS DRIVE | | | | HOLYOKE | MA | 01040 | |
| 5673456 | KIMBERLY RQYSE | 114 EAST SOUTH G STREET | | | | GAS CITY | IN | 46933 | |
| 5673457 | KIMBERLY RUIZ | 2104 VICTORIA ST | | | | HIDALGO | TX | 78557 | |
| 5673458 | KIMBERLY RUSSELL | PO BOX 1124 | | | | ESTILL | SC | 29918 | |
| 5673460 | KIMBERLY S NIPP | 1905 E WEESEY | | | | SPOKANE | WA | 99207 | |
| 5673461 | KIMBERLY SAATHOFF | 347 SE 93RD ST | | | | WAKARUSA | KS | 66546 | |
| 5673462 | KIMBERLY SALICOS | 2287 CALLE PUELIDO | | | | SANTA FE | NM | 87505 | |

In re: Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 3364 of 6863

Exhibit S
Class 4 GUC Ballot Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5673463 | KIMBERLY SAMS | 1462 PEBBLE CHASE CIR NE | | | | MASSILLON | OH | 44646 | |
| 5673465 | KIMBERLY SANCHEZ | 2517 ORIZABA | | | | WESLACO | TX | 78596 | |
| 5673466 | KIMBERLY SANDERS | 20202 LOCKMOORE | | | | HARPERWOODS | MI | 48225 | |
| 5673468 | KIMBERLY SCAMP | JOSH CLYMER | | | | ADRIAN | MI | 49221 | |
| 5673469 | KIMBERLY SCHNEIDER | 321 PURVIS AVE | | | | BREMAN | OH | 43107 | |
| 5673470 | KIMBERLY SCOLLON | 10 BENT TREE DR APT 3B | | | | FAIRFIELD | OH | 45014-6705 | |
| 5673471 | KIMBERLY SCOTT | 111 DAYBREAK DR APT D3 | | | | JONESBORO | AR | 72401 | |
| 5673472 | KIMBERLY SEARGANT | P O BOX 103 | | | | TAMMS | IL | 62988 | |
| 5673473 | KIMBERLY SEE | 920 E KAWEAH AVE | | | | VISALIA | CA | 93292 | |
| 5673475 | KIMBERLY SHIPTON | 524 ST ANTHONY ST APT 2 | | | | UTICA | NY | 13501 | |
| 5673476 | KIMBERLY SIMMS | 2175 HELLABY LANE | | | | RENO | NV | 89502 | |
| 5673479 | KIMBERLY SIMPSON | 3310 OAK ST | | | | HAZEL CREST | IL | 60429 | |
| 5673480 | KIMBERLY SMITH | 2832 KRISTEN DR E | | | | INDIANAPOLIS | IN | 46218 | |
| 5673481 | KIMBERLY SNYDER | 50 BURBANK ST GLASGOW COURT | | | | NEWARK | DE | 19702 | |
| 5673482 | KIMBERLY SOUZA | 1435 SUMMERWIND DR | | | | LEMOORE | CA | 93245 | |
| 5673483 | KIMBERLY SPRING | 1956 BENJAMIN ROAD | | | | MADISON | OH | 44057 | |
| 5673484 | KIMBERLY STAMP | 117 HILLSIDE DR LOT 19 | | | | RAPID CITY | SD | 57719 | |
| 5673485 | KIMBERLY STEGAL | 1841 CREASEY CHAPEL RD | | | | STUART | VA | 24171 | |
| 5673486 | KIMBERLY STEINMEYER | 1809 GREENTREE BLVRD APR | | | | CLARKSVILLE | IN | 47129 | |
| 5673487 | KIMBERLY STEWART | 18185 W EL SEGUNDO BLVD | | | | GARDENA | CA | 90047 | |
| 5673488 | KIMBERLY STINSON | 2341 JUBILANT AVE | | | | MEDFORD | OR | 97504 | |
| 5673490 | KIMBERLY STOUDAMIRE | 2223 BENSON RD S APT II202 | | | | RENTON | WA | 98055 | |
| 5673491 | KIMBERLY STOUT | 165 TUMBLE WEED DRIVE | | | | LONG POND | PA | 18334 | |
| 5673492 | KIMBERLY SUMMERS | 3821 PASCAL AVE | | | | BALTIMORE | MD | 21226 | |
| 5673493 | KIMBERLY SUMMERVILLE | 100960 MILL RUN CIR APT 119 | | | | OWINGS MILLS | MD | 21117 | |
| 5673494 | KIMBERLY SVENTY | 22 THISTLE LN | | | | LUMBERTON | NJ | 08048 | |
| 5673495 | KIMBERLY SWANSON | 1017 W 2ND | | | | MARION | IN | 46952 | |
| 5673496 | KIMBERLY T SERNA | 7197 KOAMANO ST | | | | HONOLULU | HI | 96825 | |
| 5673497 | KIMBERLY TATE | 4913 QUINCY CT | | | | BIRMINGHAM | AL | 35208 | |
| 5673499 | KIMBERLY TAYLOR | 6516 N UNIVERSITY | | | | PEORIA | IL | 61614 | |
| 5673500 | KIMBERLY THOMAS | 3509 TRUMBULL AVE | | | | FLINT | MI | 48504 | |
| 5673501 | KIMBERLY TIGNER | 618 FREEMAN DR | | | | KANSAS CITY | KS | 66101 | |
| 5673503 | KIMBERLY TOBIAS | 4132 W AVENUE 42 | | | | LOS ANGELES | CA | 90065 | |
| 5673505 | KIMBERLY TOLIVER | 36 TAYLOR ST | | | | LYNCHBURG | VA | 24504 | |
| 5673507 | KIMBERLY TRIM | XXX | | | | WASHINGTON | DC | 20001 | |
| 5673510 | KIMBERLY TURNBOW | 1218 E 12TH | | | | THE DALLES | OR | 97058 | |
| 5673511 | KIMBERLY TURNER | 4377 LIVINGSTON DR | | | | EAGAN | MN | 55123 | |
| 5673512 | KIMBERLY TWYMAN | NONE | | | | NONE | DE | 19720 | |
| 5673513 | KIMBERLY USSERY | 4237 SILVER DOLLAR AVE | | | | LAS VEGAS | NV | 89102 | |
| 5673514 | KIMBERLY VANDERPOOL | 4570 COBB AVE | | | | MORGANTON | NC | 28655 | |
| 5673515 | KIMBERLY VAZQUEZ | 3674 DUNES RD | | | | PALM BEACH GARDE | FL | 33410 | |
| 5673516 | KIMBERLY VELLOSO | 330 SUMMERFIELD CIR | | | | GROVETOWN | GA | 30813 | |
| 5673517 | KIMBERLY VIANCOURT | -1502 IVVIANCOURTAN AVE | | | | CHAGRIN FALLS | OH | 44023 | |
| 5673518 | KIMBERLY VINSON | 824 W EDGEWOOD BLVD UNIT 201 | | | | LANSING | MI | 48911 | |
| 5673519 | KIMBERLY VOLZ | 5590 NSHAWN DR | | | | SAGINAW | MI | 48601 | |
| 5673520 | KIMBERLY WALKER | 311 FARRAGOT ST NW | | | | WASHINGTON | DC | 20011 | |
| 5673521 | KIMBERLY WALSER | 418 COAL CHUTE RD | | | | ELIZABETHTON | TN | 37643 | |
| 5673522 | KIMBERLY WALSH | 12338 WOOD ROSE COURT 4 | | | | FORT MYERS | FL | 33913 | |
| 5673523 | KIMBERLY WASHINGTON | 8580 CARGO DR | | | | YPSILNTI | MI | 48197 | |
| 5673524 | KIMBERLY WATSON | 3543 MEDITERREAN DR | | | | MEMPHIS | TN | 38118 | |
| 5673525 | KIMBERLY WATTS | 300 N UNIROYAL RD LOT 95 | | | | OPELIKA | AL | 36804 | |
| 5673526 | KIMBERLY WEBB | 1860 B MARLBORO LN | | | | CREST HILL | IL | 60403 | |
| 5673527 | KIMBERLY WENTZ | 4819 E 176TH ST | | | | CLEVELAND | OH | 44128 | |

Exhibit S
Class 4 GUC Ballot Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5673528 | KIMBERLY WHITAKER | 2000 LARKHALL RD | | | | BALTIMORE | MD | 21222 | |
| 5673529 | KIMBERLY WHITE | 405 CASSIDY ROAD | | | | GASTON | SC | 29053 | |
| 5673530 | KIMBERLY WHITTEN | 519 KELLY ACRES RD | | | | HARLEM | GA | 30814-2118 | |
| 5673532 | KIMBERLY WILKINS | 2234WHITE OAK DR | | | | GREENVILLE | MS | 38701 | |
| 5673533 | KIMBERLY WILLIAMS | 1315 HARTING DR | | | | FLORISSANT | MO | 63031 | |
| 5673534 | KIMBERLY WILSON | 1169 YELLOWSTONE RD | | | | CLEVELAND | OH | 44121 | |
| 5673535 | KIMBERLY WINSLEY | 9550 S LOWE | | | | CHICAGO | IL | 60628 | |
| 5673537 | KIMBERLY WOLFE | 3850 MOUTAIN VISTA | | | | LAS VEGAS | NV | 89121 | |
| 5673538 | KIMBERLY WOODS | 395 NE 191ST STREET APT 1 | | | | MIAMI | FL | 33179 | |
| 5673539 | KIMBERLY WORRIAX | 182 MASION HILL LANE | | | | LILLINGTON | NC | 27546 | |
| 5673540 | KIMBERLY WOTRING | 3554 DOVER ROAD | | | | COLUMBUS | OH | 43204 | |
| 5673541 | KIMBERLY WYNN | 2607 LAKEVIEW PKWY | | | | LOCUST GROVE | VA | 22508 | |
| 5673542 | KIMBERLY YOUNG | 21226 SEVERN RD | | | | DETROIT | MI | 48225 | |
| 5673543 | KIMBERLYA BADESSA | 10 CHESNEY AVE | | | | TRENTON | NJ | 08648 | |
| 5673544 | KIMBERLYANN M ROSANIA | 463 S MOUNTAIN BLVD | | | | MOUTAIN TOP | PA | 18707 | |
| 4891601 | Kimberly-Clark Corporation | Attn: Harley Koehler | 2001 Marathon Avenue | | | Neenah | WI | 54956 | |
| 4891593 | Kimberly-Clark Corporation | Attn: Harley Koehler | 2001 Marathon Avenue | | | Neenah | WI | 54956 | |
| 4891593 | Kimberly-Clark Corporation | Attn: Harley Koehler | 2001 Marathon Avenue | | | Neenah | WI | 54956 | |
| 5673545 | KIMBERLYJA WILLIAMS | 506 WASHINGTON ST | | | | JOHNSON CITY | TN | 37604 | |
| 5673546 | KIMBERLYN WASHINTON | 109 N MANERD | | | | CHICAGO | IL | 60644 | |
| 5673547 | KIMBERLYNN BROWN | 369 DAVIDS ST | | | | MARION | OH | 43302 | |
| 5673548 | KIMBERY IQBAL | EE EEE | | | | EE EE | NJ | 08879 | |
| 5673549 | KIMBLE ANTOINETTE | 106 N4TH ST | | | | BENOIT | MS | 38725 | |
| 5673551 | KIMBLE BRIAN | 318 MARYS GROVE CH RD | | | | KINGS MNT | NC | 28086 | |
| 5673552 | KIMBLE CHARMAINE | 1365 LANEY WALKER BLVD | | | | AUGUSTA | GA | 30906 | |
| 5673553 | KIMBLE CHRISTOPHER | 18324 THREE NOTCH ROAD | | | | LEXINGTON PARK | MD | 20653 | |
| 5451182 | KIMBLE COURTNI | 1930B HARDING DRIVE | | | | FORT GORDON | GA | | |
| 5673554 | KIMBLE DAVIE | 6300 ROCKWOOD CRK RD | | | | CAMERON | MO | 64429 | |
| 5673555 | KIMBLE DELLA | 885 MAIN STREET | | | | SIMMESPORT | LA | 71369 | |
| 5673556 | KIMBLE FELICIA | 3614 PINE OAK AVE SW | | | | WYOMING | MI | 49509 | |
| 5451183 | KIMBLE GAY | 1001 TUCKER LN | | | | ASHTON | MD | | |
| 5673557 | KIMBLE JAMEKA | 308 E 28TH STREET | | | | TULSA | OK | 74106 | |
| 5451185 | KIMBLE JUSTIN | 14305 B ARTHUR ASHE CT | | | | EL PASO | TX | | |
| 5673558 | KIMBLE KIMBERLIE L | 23306 COLONY PARK DR | | | | CARSON | CA | 90745 | |
| 5673559 | KIMBLE LEONARD | 1527 LANE 11 | | | | PASADENA | CA | 91103 | |
| 5451186 | KIMBLE MARLENE | 510 MONROE ST | | | | SHELBY | NC | | |
| 5673560 | KIMBLE MEDLEY | 29 LOISVILLE DRIVE | | | | PALM COAST | FL | 32137 | |
| 5673561 | KIMBLE MERISSA | 1948 LORAIN DR | | | | SHAWNEE | OH | 45805 | |
| 5673562 | KIMBLE MERLINE | 1511 DUMAINE STREET | | | | ELGIN | IL | 60123 | |
| 5673563 | KIMBLE PATRICK | 300 SW 14TH AVENUE | | | | FT LAUDERDALE | FL | 33312 | |
| 5673564 | KIMBLE REVIA | 109 CALIFORNIA ST | | | | GREENVILLE | MS | 38703 | |
| 5673565 | KIMBLE ROSETTA | 5606 WOODLAND DRIVE | | | | FOREST HEIGHTS | MD | 20745 | |
| 5673566 | KIMBLE SHANDRA | 4042 MONROE ST | | | | GARY | IN | 46409 | |
| 5673567 | KIMBLE TIJUANA | 12089 HIGLAND AVE | | | | GULFPORT | MS | 39503 | |
| 5673568 | KIMBLE TREVON | 723 WALNUT | | | | TOLEDO | OH | 43604 | |
| 5673569 | KIMBLER CASANDRA | 813 LOW GAP ROAD | | | | DANVILLE | WV | 25053 | |
| 5451188 | KIMBLER KELLY | 9710 BRITINAY LANE | | | | BALTIMORE | MD | | |
| 5673571 | KIMBLER STEVEN K | 330 MCKELLER ST | | | | CHILLICOTHE | OH | 45601 | |
| 5673572 | KIMBLEY JORDAN | 999 DRY FORK | | | | SHELBIANA | KY | 41563 | |
| 5673573 | KIMBLEY MCCURDY | 511 S MAIN | | | | MARINE CITY | MI | 48039 | |
| 5673574 | KIMBLY BUFFORD | 6740 ROCKGLEN WAY APT 808 | | | | RALEIGH | NC | 27615 | |
| 5423291 | KIMBOZE KIM WOMMACK | 400 N MAIN | | | | LONE STAR | TX | | |
| 5673575 | KIMBRA DUNN | 106 FOOTHILL DR | | | | DALTON | GA | 30720-7527 | |

Exhibit S
Class 4 GUC Ballot Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5673576 | KIMBRELL ASHLEY | 401 5TH ST SO APT 24 | | | | COLUMBUS | MS | 39701 | |
| 5451189 | KIMBRELL BOBBIE | 53494 PARKER RD | | | | BOGALUSA | LA | | |
| 5451190 | KIMBRELL JEREMY | 2071 ANENA STREET | | | | KAILUA | HI | | |
| 5673577 | KIMBRELL MELANIE | 1710 GROCE MEADOW RD | | | | TAYLORS | SC | 29687 | |
| 5673578 | KIMBRELL REBECCA | 310 S REDLANDS RD TRLR 14 | | | | STILLWATER | OK | 74074-6764 | |
| 5673579 | KIMBRELL ZELDA | 4018 NEW BRIDGE RD | | | | CLEVELAND | GA | 30528 | |
| 5673580 | KIMBRELY MCCLAM | 907 SOUTH WELCOME DR | | | | GREENVILLE | SC | 29611 | |
| 5673581 | KIMBRIONNA MOORE | 2110 PRESTON STREET | | | | TEXARKANA | AR | 71854 | |
| 5673582 | KIMBRLY EVANS | 128 FINDLAY STREET | | | | CINCINNATI | OH | 45202 | |
| 5673583 | KIMBRO JEROLD | 143 US 65 | | | | TALLULAH | LA | 71282 | |
| 5451191 | KIMBRO TARA | 1220 MATTERHORN RUN | | | | MURFREESBORO | TN | | |
| 5673584 | KIMBRO YOLANDA | 3405 COVENTRYCOMMONS DRIVE 20 | | | | LOUISVILLE | KY | 40216 | |
| 5673585 | KIMBROLY D HARRIS | 10311 S CHRCH | | | | CHICAGO | IL | 60643 | |
| 5673586 | KIMBROUGH ALISHA | 1144 DAY LILY DR | | | | KNOX | TN | 37920 | |
| 5673587 | KIMBROUGH BENITA | 3824 MONEDT | | | | INDIANAPOLIS | IN | 46201 | |
| 5673588 | KIMBROUGH GLYNIS G | 1750 PARK AVE | | | | RACINE | WI | 53403 | |
| 5673589 | KIMBROUGH JAMES | 210 CLOVERLEAF DR APT 2 | | | | ATHENS | AL | 35611 | |
| 5673590 | KIMBROUGH LAKEISIA | 2051 SOUTH CABANA | | | | MEMPHIS | TN | 38108 | |
| 5673591 | KIMBROUGH LATRONYA | 1805 GRAND AVE | | | | RACINE | WI | 53403 | |
| 5673592 | KIMBROUGH RACHELLE | 17 TROUT RD | | | | BLACKWOOD | NJ | 08012 | |
| 5673593 | KIMBROUGH TIFFANY | 3828 ARMOUR AVE APT17 | | | | COLUMBUS | GA | 31904 | |
| 5673594 | KIMBROUGH TONNETTE | 837 NORTH FLORISSANT | | | | ST LOUIS | MO | 63135 | |
| 5850902 | Kimbrough, Michele | Redacted | | | | | | | |
| 5673595 | KIMCO FACILITY SERVICES LLC | 6055 LAKESIDE COMMONS DR | | | | MACON | GA | 31210-5790 | |
| 5850571 | Kimco Facility Services, LLC | Bryan Cave Leighton Paisner LLP | Attn: Eric Prezant | 161 North Clark Street | Suite 4300 | Chicago | IL | 60601 | |
| 5851597 | Kimco Facility Services, LLC | Bryan Cave Leighton Paisner | Attn: Eric Prezant | 161 North Clark Street | Suite 4300 | Chicago | IL | 60601 | |
| 5673596 | KIMCO REALTY CORPORATION | PO BOX 847165 | | | | LOS ANGELES | CA | 90084 | |
| 5673597 | KIME ADELE N | 9412 RAMBLER DR NONE | | | | HUNTINGTN BCH | CA | 92646 | |
| 5673598 | KIME MCELROY | 2308 25TH ST NE | | | | CANTON | OH | 44705 | |
| 5673599 | KIMECA SCOTT | 35932 UNION LAKE RD | | | | HARRISON TWP | MI | 48045 | |
| 5673600 | KIM-EDDY RABER | 112 N OUTER DR | | | | VIENNA | OH | 44473 | |
| 5673601 | KIMEESHIA S NELSON | 18155 FAIRVILLE AVE | | | | CLEVELAND | OH | 44135 | |
| 5673602 | KIMERLY ROBINSON | 17 MOELLER RD | | | | HARTLAND | VT | 05048 | |
| 5451193 | KIMES ARLO | 3081 CHAFFEE RD | | | | SAN ANTONIO | TX | | |
| 5673603 | KIMES KIMBERLY | 3810 6TH AVE | | | | LOS ANGELES | CA | 90008 | |
| 5451194 | KIMES MELVIN | 1544 N YUCCA AVE | | | | RIALTO | CA | | |
| 5673604 | KIMES MORNE M | 1700 ELLAFITZGEARLD | | | | KC | MO | 64106 | |
| 5451195 | KIMES RAY | 2084 STEFFI DR | | | | HILLIARD | OH | | |
| 5673605 | KIMESHA FRANCIS | 26B LORRIANE VILLAGE | | | | C STED | VI | 00820 | |
| 5673606 | KIMETHA WILKERSON | 171 COBBLEFIELD DR | | | | ALBANY | GA | 31701 | |
| 5673607 | KIMG TABARO | 909 E 173RD AT | | | | BRONX | NY | 10460 | |
| 5673610 | KIMIE ARAKAWA | 11 EL CERRITO CT | | | | FAIRFIELD | CA | 94533 | |
| 5673611 | KIMIRE DANIELS | 4520 Cimmaron ST | | | | LOS ANGELES | CA | 90006-2018 | |
| 5673612 | KIMISHA DAVIS | PO BOX 302301 | | | | ST THOMAS | VI | 00803 | |
| 5673613 | KIMISHA WEST | 109 MOSSEY CUP COURT | | | | GEORGETOWN | KY | 40324 | |
| 5673614 | KIMIYANNA AUSTON | OOOO | | | | OOO | IL | 60621 | |
| 5673615 | KIMKISHA FANFAN | 5020 SATURAY WAY H | | | | WEST PALM BCH | FL | 33409 | |
| 5848961 | Kimler, Doris | Redacted | | | | | | | |
| 4867254 | KIMLEY HORN OF PUERTO RICO LLC | 421 FAYETTEVILLE ST | | | | RALEIGH | NC | 27601 | |
| 5673616 | KIMM COLEMAN | 3762 S 94TH E AVE | | | | TULSA | OK | 74145 | |
| 5673617 | KIMM SIMS | 59 TOPSAIL CT | | | | GREENVILLE | SC | 29611 | |
| 5673618 | KIMMBERLY KIMBERLY | 36396 EAST ESTATE DR | | | | REBOTH BEACH | DE | 19971 | |
| 5673619 | KIMMBERLY MCFADDIN | 1215 S ID APT 41 | | | | NAMPA | ID | 83686 | |

Exhibit S

Class 4 GUC Ballot Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5673620 | KIMMBERLY ULMER | 180 COLLEGE PARK APT A5 | | | | ELYRIA | OH | 44035 | |
| 5423293 | KIMMEL BEACH&FITZPATRICK | KIMMEL BEACHFITZPATRICK 62 PORTLAND RD STE 1 | | | | KENNEBUNK | ME | | |
| 5673621 | KIMMEL DUSTIN | 200 MILLBROOK CT | | | | HAMILTON | OH | 45014 | |
| 5451196 | KIMMEL SHARYN | 713 CHESTNUT ST | | | | KELLOGG | ID | | |
| 5673622 | KIMMERLING JACK | 2669 E 150S | | | | ANDERSON | IN | 46017 | |
| 5673623 | KIMMERSHAE KNOX | 4004 SOUTH PARK DRIVE | | | | BELLEVILLE | IL | 62226 | |
| 5451197 | KIMMES KRYSTYL | 109 6TH ST NW | | | | JAMESTOWN | ND | | |
| 5673624 | KIM-MICHAEL BUREK | 1806 BURROUGH RD | | | | COWLESVILLE | NY | 14037 | |
| 5673625 | KIMMIE DAVIS | 8202 GRAVERS AVE APT C | | | | PHILADELPHIA | PA | 19153 | |
| 5673626 | KIMMIE TYLER | 6915 CRANWOOD DR | | | | FLINT | MI | 48505 | |
| 5673627 | KIMMONE MALLOY | PLEASE ENTER YOUR STREET ADDRESS | | | | ENTER CITY | NC | 28303 | |
| 5673628 | KIMMONS KATHRYN | 7910 WASHINGTON AVE | | | | ALEXANDRIA | VA | 22308 | |
| 5451198 | KIMMONS MARIE | 3211 75TH AVE APT 402 | | | | LANDOVER | MD | | |
| 5673629 | KIMMY TICHENOR | 107 5TH ST | | | | BARNEGET | NJ | 08050 | |
| 5673630 | KIMNERLY STACY | 708 CHURCH STREET | | | | MEDINA | NY | 14103 | |
| 5673631 | KIMONE DYER | 6512 MEDWICK DR | | | | HYATTSVILLE | MD | 20783 | |
| 5673632 | KIMONI SPARROW | 5149 HOLLYHOCK RD | | | | ROANOKE | VA | 24012 | |
| 5673633 | KIMP BRENDA | 935 W GLEN PARK AVE APT 204 | | | | GRIFFITH | IN | 46319 | |
| 5451200 | KIMPLINGKELLY BONNIE | 1024 BUFFALO RD | | | | BRYAN | OH | | |
| 5673634 | KIMPSON ENRIQUE | 1006 BUCHANAN DR | | | | FLORENCE | SC | 29505 | |
| 5673635 | KIMRELY WILSON | 4904 BAILEY ST | | | | COLA | SC | 29203 | |
| 5673636 | KIMREY KATHY | 24698 N 3940 RD | | | | OCHELATA | OK | 74051 | |
| 5673637 | KIMREY MIRANDA | 24698 N 3940 RD | | | | OCHELETA | OK | 74051 | |
| 5673638 | KIMS GARDEN INC | 302 COLORADO AVE | | | | SANTA MONICA | CA | 90401 | |
| 5848358 | Kim-Sam PR Retail, LLC | Morgan, Lewis & Bockius LLP | Attn: Neil E. Herman | 101 Park Avenue | | New York | NY | 10178 | |
| 5852917 | Kim-Sam PR Retail, LLC | Redacted | | | | | | | |
| 5853059 | Kim-Sam PR Retail, LLC | Morgan, Lewis & Bockius LLP | Neil E. Herman, Esq. | 101 Park Avenue | | New York | NY | 10178 | |
| 5673640 | KIMSEY BRYAN | 1007 W 14TH ST | | | | PUEBLO | CO | 81003 | |
| 5451201 | KIMSEY PAUL | 117 KILE LAKE RD | | | | CLEVELAND | TN | | |
| 5451202 | KIMSEY RICH | 406 W 49TH ST APT 1 | | | | NEW YORK | NY | | |
| 5673641 | KIMSEY WANDA | 114 KEYRIDGE DR LOT C | | | | LEESBURG | GA | 31763 | |
| 5673642 | KIMYADER DUCKWORTH | 134 BLUELAKE BLVD | | | | POOLER | GA | 31322 | |
| 5673643 | KIMYANA FINLEY | 634 LEACH AVE | | | | TOLEDO | OH | 43605 | |
| 5673644 | KIMYANA JOHNSON | 21453 WENDELL ST | | | | CLINTON TWP | MI | 48035 | |
| 5673645 | KIMYATTA A WILLIAMS | 11712 BEAVERLAND | | | | REDFORD | MI | 48239 | |
| 5451204 | KIMZEY DEBORAH | 664 KINSEY BLVD | | | | MADISON | TN | | |
| 5673646 | KIN CAMPBELL | 319 LEE AVE | | | | NEW BRUNSWICK | NJ | 08901 | |
| 5673647 | KIN NG | 1428 WEST WINTON AVE | | | | HAYWARD | CA | 94545 | |
| 5673648 | KINA SMITH | 932 LINDEMAN AVE | | | | DUPO | IL | 62239 | |
| 5451205 | KINANE SUSAN | 17416 FAYSMITH AVE LOS ANGELES037 | | | | TORRANCE | CA | | |
| 5451206 | KINARD CEOLA | 1714 RIDGELAND DR | | | | CHAMPAIGN | IL | | |
| 5673650 | KINARD DOLLIE M | 1008 CAMEL HEIGHTS DR | | | | WINSTON-SALEM | NC | 27101 | |
| 5673651 | KINARD KAREN | 2010 MARYLAND AVE | | | | WASHINGTON | DC | 20002 | |
| 5673652 | KINARD MICHAEL J | 1441 BRODIE RD | | | | LEESVILLE | SC | 29070 | |
| 5673653 | KINARDS BRENDA | 70 TAYLOR DR | | | | CLINTON | SC | 29325 | |
| 5451207 | KINCADE DENNIS | 5359 W CHRISTMAS CHOLLA | | | | MARANA | AZ | | |
| 5673654 | KINCAID ARTHUR | 1011 WEST 91ST APT 9 | | | | LOS ANGELES | CA | 90044 | |
| 5673655 | KINCAID BRANDY | 3379 BROWNSVILLE RD | | | | CLARKSVILLE | TN | 37043 | |
| 5673656 | KINCAID CATHERINE | 92-180 PALAHIA ST APARTMENT L2 | | | | KAPOLEI | HI | 96707 | |
| 5673657 | KINCAID HOLLY L | 223 LILLY RD | | | | MINERVA | OH | 44657 | |
| 5451208 | KINCAID JILL | 131 SPRINGFIELD CT NE | | | | CLEVELAND | TN | | |
| 5673658 | KINCAID JOE | PO BOX 152 | | | | SMITHERS | WV | 25186 | |

Exhibit S
Class 4 GUC Ballot Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5673660 | KINCAID KRISTOFER | 539 SHALLOW MIST CT | | | | NORTH LAS VEGAS | NV | 89032 | |
| 5673661 | KINCAID LISA | 11412PEACH GLEN HAVE NW | | | | UNIONTOWN | OH | 44685 | |
| 5673662 | KINCAID MACKIE R | 5422 N NEVADA AVE APT 102 | | | | CS | CO | 80918 | |
| 5673663 | KINCAID MELISSA | 6572 CORTENA DR | | | | HAZELWOOD | MO | 63042 | |
| 5673664 | KINCAID SABRINA | 2015 SOUTH ORCHARD KNOB AVE | | | | CHATTANOGA | TN | 37404 | |
| 5451209 | KINCAID SHIRLEY | 1970 US 70 E | | | | MORGANTON | NC | | |
| 5673665 | KINCAID SUSAN | PO BOX 883 | | | | GLEN ALPINE | NC | 28628 | |
| 5673666 | KINCAID TONI | 158 CALDWELL | | | | CALDWELL | WV | 24925 | |
| 5673667 | KINCANNON THOMAS | 616 CAMBORNE DR | | | | SAINT LOUIS | MO | 63125 | |
| 5673668 | KINCER THRESA D | 713 SOUTH MAIN STREET | | | | MILAN | IN | 47031 | |
| 5673669 | KINCER WENDY | 19 NORTH CHURCH ST | | | | DAYTON | OH | 45305 | |
| 5673670 | KINCHEN JAQUANSKI | 904 SOUTH IBERIA STREET | | | | NEW IBERIA | LA | 70560 | |
| 5673671 | KINCHEN JOHNNY E | 100 FEARS DR | | | | HAMPTON | GA | 30228 | |
| 5673672 | KINCHEN JUCOBY | 1329 TAIT CLOSE | | | | VIRGINIA BEACH | VA | 23456 | |
| 5673673 | KINCHEN SHANIKA | 115 TOM CHAPMAN BLVD APT 815 | | | | WARNER ROBINS | GA | 31008 | |
| 5673674 | KINCHEN STACEY | PO BOX 1351 | | | | KENT | WA | 98035 | |
| 5673675 | KINCY BRITTNEY | 605 HIDDEN FOREST DR SE | | | | OLYMPIA | WA | 98513-6153 | |
| 5673676 | KINCY MELANDA | PO BOX 4601 | | | | FORT VALLEY | GA | 31030 | |
| 5673677 | KINCY SALINDA | 416 WILLIAM DR | | | | FORT VALLEY | GA | 31030 | |
| 5673678 | KIND MARQUIS | P O BOX 262 | | | | NEW LONDON | TX | 75682 | |
| 5673679 | KIND TOMEKIA | 619 S HARVIN ST | | | | SUMTER | SC | 29150 | |
| 5673680 | KINDEL LISA | 237 HOBBS AV | | | | CHEYENNE | WY | 82009 | |
| 5673681 | KINDELAY LAURA | PO BOX 1585 | | | | SAN CARLOS | AZ | 85550 | |
| 5673683 | KINDELL COOPER | 53505 CENICLAKE DRIVE | | | | REMBERT | SC | 29128 | |
| 5451211 | KINDELL KIMBERLY | 2141 VINEYARD WALK SE APT 5 | | | | ATLANTA | GA | | |
| 5673684 | KINDELL SAMANTHA | 37B FORBES ST | | | | JAMAICA PLAIN | MA | 02130 | |
| 5673685 | KINDELL SHAYLA | 314 PERSHING AVENUE NE | | | | NORTH CANTON | OH | 44720 | |
| 5673686 | KINDER CATHERINE | 155 RIDGE RD APT 408 | | | | GREENVILLE | SC | 29607 | |
| 5673687 | KINDER JERRY | 1321 N COLUMBIA BLVD | | | | KENNEWICK | WA | 99336 | |
| 5673688 | KINDER JUSTINA | 11 GARFIELD AVE | | | | PROV | RI | 02908 | |
| 5673689 | KINDER KEISHA | NONEED | | | | SUMTER | SC | 29150 | |
| 5673690 | KINDER KINDER CARE | 2321 EAGLE ROCK AVE | | | | BRENTWOOD | CA | 94513 | |
| 5673691 | KINDER KRYSTAL | 4345 S FRANKFORT AVE | | | | NORTH LAS VEGAS | NV | 89086 | |
| 5451213 | KINDER MARGARET | 13 LANIER RD NE | | | | LUDOWICI | GA | | |
| 5451214 | KINDER MICHAEL | 2400 IDLEDALE DR | | | | FORT COLLINS | CO | | |
| 5673692 | KINDER REBECCA E | 5675 COAL RIVER RD | | | | CORFORT | WV | 25049 | |
| 5673693 | KINDERLY NEWEN | XX | | | | JERSEY CITY | NJ | 07306 | |
| 5423297 | KINDGREN RICKEY | 325 KENNERDELL ST | | | | FRANKLIN | PA | | |
| 5673694 | KINDLAND JOHN | 16236 XENIA ST | | | | BRIGHTON | CO | 80602 | |
| 5673695 | KINDLE BURROWS | 4621 CASTOR AVE | | | | PHILADELPHIA | PA | 19124 | |
| 5673696 | KINDLE J GASTON | 1161 KELBURN RD APT B | | | | COLUMBUS | OH | 43227 | |
| 5451215 | KINDLER SUSAN | PO BOX 447 | | | | HAYDEN | ID | | |
| 5451216 | KINDON HEIDI | 600 S MARKET ST N | | | | ELIZABETHTOWN | PA | | |
| 5673697 | KINDORRA DICKERSON | 123 ABC AVE | | | | LANHAM | MD | 20706 | |
| 5673698 | KINDRA PIERRE | 13193 | | | | LAPLACE | LA | 70068 | |
| 5673699 | KINDRA SHOOTS | 4419 PAYNE KOEHLER RD | | | | NEW ALBANY | IN | 47150 | |
| 5673700 | KINDREA FRY | 725 6TH AVE SE APT 4 | | | | MINOT | ND | 58701 | |
| 5451217 | KINDRED ANNIE | 103 BAILEY CIR | | | | SUFFOLK | VA | | |
| 5673701 | KINDRED ARHTUR | 1940 MINNEWIL LN | | | | MARIETTA | GA | 30068 | |
| 5673702 | KINDRED DANIEL | 8044 W RICE RD | | | | BLOOMINGTON | IN | 47403 | |
| 5673703 | KINDRED JODY | 500 VILLAGE BLVD | | | | MCALESTER | OK | 74501 | |
| 5673704 | KINDRED LEANDRA L | 10661 SW 213 ST | | | | MIAMI | FL | 33189 | |
| 5451218 | KINDRED NAKIESHA | 4010 BARRANCA PKWY SUITE 100 | | | | IRVINE | CA | | |

Exhibit S
Class 4 GUC Ballot Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5673705 | KINDRED SALLIE K | 1908 30TH AVE N | | | | BIRMINGHAM | AL | 35207 | |
| 5451219 | KINDRFED LISA | 409 TERRACE DR | | | | TAFT | CA | | |
| 5673706 | KINDS CELESTINE | PO BOX 597 | | | | NATCHEZ | MS | 39120 | |
| 5673707 | KINDSEY ERICA | PO BOX 33 | | | | TY TY | GA | 31795 | |
| 5451221 | KINDT CHRISTINA | 3601 10TH AVE NE | | | | WATFORD CITY | ND | 58854-3286 | |
| 5673708 | KINDT DENISE | 15874 OCONNOR AVE | | | | ALLEN PARK | MI | 48101 | |
| 5673709 | KINDU GAYNOR | 55 GLENWOOD AVE APT 10B | | | | EAST ORANGE | NJ | 07017 | |
| 5673710 | KINEAVY CHRISTINA | 144 SEAMAN AVE | | | | NEW YORK | NY | 10304 | |
| 5673712 | KINEPOWAY JASMINE | 1308 WESTERN AVE APT C | | | | GREEN BAY | WI | 54303 | |
| 5451222 | KINER TABITHA | 822 E JACKSON BLVD | | | | ELKHART | IN | | |
| 5673714 | KINERR CHARLENEA | 716 WEST OSBORN ST | | | | SANDUSKY | OH | 44870 | |
| 5451223 | KINFRICK JIMMY | 6024 LARK ST | | | | HALTOM CITY | TX | | |
| 4905646 | King & Spalding LLP | Peter G. Nolan | 1180 Peachtree Street NE, 16th Floor | | | Atlanta | GA | 30309 | |
| 5836142 | King & Spalding LLP | Attn: William Johnson | 1185 Avenue of Americas, 35th Floor | | | New York | NY | 10036 | |
| 5837074 | King & Spalding LLP | Attn: William Johnson | 1185 Avenue of Americas, 35th Floor | | | New York | NY | 10036 | |
| 5673715 | KING AARON L | 1893 GREYSTONE RD NW NONE | | | | ATLANTA | GA | 30318 | |
| 5673716 | KING ADRIENNE | 1339 W 81ST | | | | CHICAGO | IL | 60620 | |
| 5451224 | KING AIMEE | 12126 CASEBEER MILLER RD | | | | HICKSVILLE | OH | | |
| 5451225 | KING ALAN | 11835 DEANER RD | | | | RIVERDALE | MI | | |
| 5673717 | KING ALAN | 11835 DEANER RD | | | | RIVERDALE | MI | 48877 | |
| 5673718 | KING ALAN B | 15623 GARDENSIDE LN | | | | TAMPA | FL | 33624 | |
| 5451226 | KING ALEC | 11420 AMANDA DR | | | | STUDIO CITY | CA | | |
| 5451227 | KING ALECIA | 123 NW 18TH STREET MIAMI-DADE025 | | | | MIAMI | FL | | |
| 5451228 | KING ALESHA | 2003 TRENT PARK PL | | | | FRANKLIN | TN | | |
| 5673719 | KING ALICE | 14402 SOUTHWEST CT RD 275S | | | | BLOUNTSTOWN | FL | 32424 | |
| 5673720 | KING ALICIA | 1142 CAMDEN AVE | | | | ROCK HILL | SC | 29732 | |
| 5673721 | KING ALISHA | 5838 EDGEHILL DRIVE | | | | PARMA HEIGHTS | OH | 44130 | |
| 5451230 | KING ALONDA | 802 S WABASH AVE | | | | URBANA | IL | | |
| 5673722 | KING ALTHEA | 4000 PLOWDEN RD | | | | COLUMBIA | SC | 29205 | |
| 5673723 | KING AMANDA | 89 CATNIP DRIVE | | | | CLEVELAND | GA | 30528 | |
| 5673725 | KING ANAVI | 5474 CO RD 40 | | | | BANQUETE | TX | 78339 | |
| 5818305 | King And Sons Plumbing | 6007 North 14th street | | | | Lincoln | NE | 68521 | |
| 5451231 | KING ANDRE | 2131 OBERLIN AVE | | | | LORAIN | OH | | |
| 5451232 | KING ANDREA | 11624 BISCAYNE DR | | | | BATON ROUGE | LA | | |
| 5673726 | KING ANDREA | 11624 BISCAYNE DR | | | | BATON ROUGE | LA | 70814 | |
| 5673727 | KING ANDY | 8354 NEW CALHOUN RD | | | | ADAIRSVILLE | GA | 30103 | |
| 5673728 | KING ANGELA | 2112 FARMER LN | | | | CHESAPEKAE | VA | 23324 | |
| 5673729 | KING ANGELINA | 121 RADNOR AVE | | | | AKRON | OH | 44319 | |
| 5673730 | KING ANGIE | 5355 AWAKEN PL | | | | PASO ROBLES | CA | 93446 | |
| 5673731 | KING ANISA | 4619 LINCOLN WAY | | | | SAN FRANCISCO | CA | 94122 | |
| 5673732 | KING ANITRA | 5205 LEXINGTON AVE | | | | SAINT LOUIS | MO | 63115 | |
| 5673733 | KING ANNA | BOX1124 | | | | HARLEM | MT | 59526 | |
| 5673734 | KING ANNETTE | 11314 DULIN CREEK BLVD | | | | CHARLOTTE | NC | 28215 | |
| 5673735 | KING ANNTONITA | 3721 S GALLATIN ST | | | | MARION | IN | 46953 | |
| 5673736 | KING ANTHONY | 30 MONARCH DR | | | | STERLING | VA | 20164 | |
| 5673737 | KING ANTONIA | 915 5TH STREET | | | | ELIZABETH CTY | NC | 27909 | |
| 5673738 | KING ANTRECE | 303 COURTNEY DR SW | | | | DECATUR | AL | 35603 | |
| 5673739 | KING APRIL | 6546 ARBOR GATE DR | | | | MABLETON | GA | 30126 | |
| 5673740 | KING ARIEAL | 3404 CHEROKEE RD NE 4 | | | | ALBUQUERQUE | NM | 87108 | |
| 5673741 | KING ASHLEY | 38224 LAURA DR | | | | EASTLAKKE | OH | 44095 | |

Exhibit S

Class 4 GUC Ballot Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|-------|------|-----------|-----------|-----------|-----------|------|-------|-------------|---------|
| 5673742 | KING ASHLEY D | 224 DALZELL | | | | SHREVEPORT | LA | 71104 | |
| 5673743 | KING AUTOMN | 8283 N TEUTONIA AVE | | | | MILWAUKEE | WI | 53209 | |
| 5673744 | KING AUTUMN | 110 PARADISE COURT LANE | | | | CANDLER | NC | 28715 | |
| 5673745 | KING BARBARA | RR1 BOX 8079 KINGSHILL | | | | CHRISTIANSTED | VI | 00850 | |
| 5673746 | KING BECKY | 2131 PENN PL NE | | | | CANTON | OH | 44704 | |
| 5673747 | KING BELINDA | 1101 LATIMER RD | | | | ANDERSON | SC | 29625 | |
| 5673748 | KING BENITA | 4701 NW 156TH PL | | | | REDDICK | FL | 32686 | |
| 5673749 | KING BERNADETTE | 3100 HUNTWOOD DR | | | | COLUMBUS | GA | 31907 | |
| 5673750 | KING BERNADINE | ADDRESS | | | | CITY | VA | 22193 | |
| 5673751 | KING BERNICE S | 5485 LINCOLN DRIVE | | | | ROCKYMOUNT | NC | 27801 | |
| 5673752 | KING BETTY | 5144 MALINDA LN N | | | | FORT WORTH | TX | 76112 | |
| 5673753 | KING BOBBIE | 107 WOOD STREET | | | | PINEVILLE | LA | 71360 | |
| 5673754 | KING BONITA | PLEASE ENTER ADDRESS | | | | CANTON | OH | 44709 | |
| 5673755 | KING BONNIE | PO BOX 5801 | | | | ROANOKE | VA | 24012 | |
| 5451234 | KING BRAD | 6012 GLENCADEM | | | | CHESTERFIELD | VA | | |
| 5673756 | KING BRAD | 6012 GLENCADEM | | | | CHESTERFIELD | VA | 23803 | |
| 5673757 | KING BRANDI | 5527 N 36 TH ST | | | | OMAHA | NE | 68111 | |
| 5673758 | KING BREANDA | 1728 Cleveland Ave | | | | RACINE | WI | 53405 | |
| 5673759 | KING BRENDA | 403 KENDALL | | | | SIKESTON | MO | 63801 | |
| 5451235 | KING BRIAN | 3045 ROUTE 62 | | | | KENNEDY | NY | | |
| 5673760 | KING BRITANY M | 95 TANAGER FARMS DR | | | | YOUNGSVILLE | NC | 27596 | |
| 5673761 | KING BRITTANY | 736 MINEOLA AVE | | | | AKRON | OH | 44320 | |
| 5673762 | KING BRITTNEY | 1776 SETTER DRIVE | | | | BURLINGTON | NC | 27217 | |
| 5673763 | KING BRUCE | PLEASE ENTER YOUR STREET | | | | ENTER CITY | IL | 73130 | |
| 5673764 | KING BYRON | 2424 SOLOMONS ISLAND RD S | | | | PRINCE FREDERICK | MD | 20678 | |
| 5673765 | KING CARISA C | 166 PORTLAND RD | | | | ARAGON | GA | 30104 | |
| 5673767 | KING CAROL R | 615 ALBRECHT AVE | | | | APOPKA | FL | 32712 | |
| 5451236 | KING CASSONDRA | 602 12TH AVE S | | | | ONALASKA | WI | | |
| 5673768 | KING CATHERINE | 915 PEDRO DR | | | | FAY | NC | 28303 | |
| 5451237 | KING CECILIA | 18387 E LIBERTY RD | | | | OPDYKE | IL | | |
| 5451238 | KING CHAD | 1209 MIDDLETON ST | | | | KILLEEN | TX | | |
| 5673769 | KING CHANTRA | 3814 WASHINGTON AVE APT 3 | | | | RACINE | WI | 53405 | |
| 5673770 | KING CHARLES | 8891 UNION RIDGE RD | | | | LESAGE | WV | 25537 | |
| 5673771 | KING CHARMAYNE | 4538 AIRWAY RD | | | | DAYTON | OH | 45431 | |
| 5673772 | KING CHARNAE | 6229 THOMASTON RD APT 118 | | | | MACON | GA | 31220 | |
| 5673773 | KING CHASITY | 380 EDGEWATER DR | | | | MACON | GA | 31220 | |
| 5673774 | KING CHERISE | P O BOX 4032 KINGSHILL | | | | CSTED | VI | 00851 | |
| 5673775 | KING CHERISE J | AUREO DIAZ HEIGHTS | | | | CHRISTIANSTED | VI | 00820 | |
| 5451240 | KING CHERYL | 14220 84TH DR APT 5B | | | | BRIARWOOD | NY | | |
| 5673776 | KING CHESTER | 9250 PLANTATION OAKS DR NONE | | | | OLIVE BRANCH | MS | 38654 | |
| 5451241 | KING CHRIS | 140 HAMAKER RD N | | | | MANHEIM | PA | | |
| 5673777 | KING CHRISTINA | 38410 EAST BENTON RD | | | | TEMECULA | CA | 92592 | |
| 5673778 | KING CHRISTOPHER | 2360 IDLE HOUR ROAD | | | | KINGSPORT | TN | 37660 | |
| 5673779 | KING CHRISTOPHER S | 10819 ONTARIO ST | | | | SAINT JOHN | IN | 46373 | |
| 5673780 | KING CINDY | 8103 EAST 93RD ST | | | | TULSA | OK | 74133 | |
| 5673781 | KING COCKER | | 10000 | | | LOS ANGELES | CA | 90038 | |
| 5451242 | KING CODY | 1730 COMMERCIAL WAY SPACE &X23; 5 | | | | SANTA CRUZ | CA | | |
| 5673782 | KING COLLINS | 3518 ASHER AVE | | | | LITTLE ROCK | AR | 72204 | |
| 5673783 | KING CONNIE | 1713 ARDMORE ROAD | | | | COLUMBIA | SC | 29223 | |
| 5673784 | KING CORY | 710 EAST LEE STREET | | | | ROCKFORD | IL | 61101 | |
| 5673785 | KING COURTLAND | 1597 QUAIL LAKE DR | | | | WPB | FL | 33409 | |
| 5673786 | KING COURTNEY | 251 DAISY CIRCLE | | | | MARYVILLE | TN | 37804 | |
| 5451243 | KING CRAIG | 183 PIN OAK LN | | | | BILLINGS | MO | | |

In re: Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 3371 of 6863

Exhibit S
Class 4 GUC Ballot Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5673787 | KING CRYSTAL D | 34 GREENTREE CIRCLE | | | | CRIDDERSVILLE | OH | 45806 | |
| 5673789 | KING DABORN | 1313 MOTTER AVE | | | | FREDERICK | MD | 06604 | |
| 5673790 | KING DAMETIA | 4529 PENNSYLVANIA | | | | ST LOUIS | MO | 63111 | |
| 5673791 | KING DANA | 109 HAZELTINE AVE | | | | YOUNGSTOWN | OH | 44506 | |
| 5673792 | KING DANIEELE | 20715 GRAND AVE | | | | WILDOMAR | CA | 92595 | |
| 5673793 | KING DANIEL | 37 CR 3721 | | | | FARMINGTON | NM | 87401 | |
| 5673794 | KING DANIELLE | 734 BRANDE DR | | | | EATON | OH | 45320 | |
| 5673795 | KING DANIELLE L | 3310 MISSION BAY BLVD APT112 | | | | ORLANDO | FL | 32817 | |
| 5673796 | KING DANITA | 708 COLONY CLUB DR APT 102 | | | | LAKE WORTH | FL | 33463 | |
| 5451244 | KING DANNY | 8636 WHEATFIELD DRIVE | | | | CAMBY | IN | | |
| 5673797 | KING DARIUS | 2315 AMBER HILLS WAY | | | | MONROE | GA | 30655 | |
| 5673798 | KING DARRIUS T | 5820 ALEXANDERIALN | | | | SOUTHABEN | MS | 38671 | |
| 5673799 | KING DAVID | 21 BEAVERDAM RD | | | | CANTON | NC | 28716 | |
| 5451246 | KING DEANDREA | 355 LEE ROAD 238 | | | | PHENIX CITY | AL | | |
| 5673800 | KING DEANNA | 7310 SW 73RD AVE | | | | GAINESVILLE | FL | 32608 | |
| 5673801 | KING DEANNA M | 19817 E 47TH PL | | | | MONTBELLO | CO | 80249 | |
| 5673802 | KING DEBBIE | PO BOX 1132 | | | | ROLLA | MO | 65401 | |
| 5451247 | KING DEBORAH | 310 CEDAR LAKE RD SW APT A2 | | | | DECATUR | AL | | |
| 5673803 | KING DEBORAH | 310 CEDAR LAKE RD SW APT A2 | | | | DECATUR | AL | 35603 | |
| 5673804 | KING DEBORAH D | 310 CEDAR LAKE RD SW APT A2 | | | | DECATUR | AL | 35603 | |
| 5673805 | KING DEBRA | 671 4TH ST | | | | HOLLISTER | CA | 95023 | |
| 5673806 | KING DEBRA H | 606 COVENTRY CIRCLE | | | | MOULTIE | GA | 31768 | |
| 5673807 | KING DEJOUR | 10729 TIMINIUM DR | | | | CHESTER | VA | 23831 | |
| 5673808 | KING DENISE | 1257 GREENWOOD AVE | | | | AKRON | OH | 44320 | |
| 5673809 | KING DENNA | 1515 BALDWIN AVE | | | | MANSFIELD | OH | 44903 | |
| 5451248 | KING DEREK | 112 WEST VIRGINIA ST | | | | DYESS AFB | TX | | |
| 5673810 | KING DEVARLOS | 25 SAGE CIRCLE | | | | NATCHEZ | MS | 39120 | |
| 5673811 | KING DIANA | 314 GORDON ST | | | | GREENVILLE | SC | 29641 | |
| 5673812 | KING DIEADRA | 7905 CRISDFORD PL APT D | | | | PIKESVILLE | MD | 21208 | |
| 5673813 | KING DIONNE | 18781 W WORTHAM RD | | | | SAUCIER | MS | 39574 | |
| 5451249 | KING DONNA | 3725 KANDY LANE | | | | HAINES CITY | FL | | |
| 5673814 | KING DONNA | 3725 KANDY LANE | | | | HAINES CITY | FL | 33844 | |
| 5673815 | KING DORA | 358 SEDGEFIED RD358ASEDGE | | | | NATCHEZ | MS | 39120 | |
| 5451250 | KING DORTHEA | 1004 RED MILL BLVD | | | | VIRGINIA BEACH | VA | | |
| 5673816 | KING DORTHY | 3705 CHICKEN RIDGE RD | | | | JEWEL RIDGE | VA | 24622 | |
| 5673817 | KING DOUG | 4296 NOISY CIR | | | | OAK HARBOR | WA | 98277 | |
| 5673818 | KING EDDIE | 4934 N 73RD ST | | | | MILWAUKEE | WI | 53218 | |
| 5673820 | KING ELEANOR | 1236 CENTRAL AVE | | | | BARBERTON | OH | 44203 | |
| 5451252 | KING ELIZABETH | 350 S 40TH ST | | | | LINCOLN | NE | | |
| 5673821 | KING ELIZABETH | 350 S 40TH ST | | | | LINCOLN | NE | 68510 | |
| 5451253 | KING ELLEN | 5980 SHORE BLVD SOUTH 1003 GULFPORT | | | | | | | |
| 5673822 | KING EMMA L | 4555 E SAHARA AVE | | | | LAS VEGAS | NV | 89104 | |
| 5451254 | KING ERIC | 12812 TIERRA PUEBLO DR | | | | EL PASO | TX | | |
| 5673823 | KING ERICA | 273 MARLOWE DR | | | | INWOOD | WV | 25428 | |
| 5673824 | KING ERNESTINE | 860 NOVAHO TRAIL | | | | COVINGTON | GA | 30016 | |
| 5673825 | KING ESHA | 2934 SOLLERS PT RD | | | | BALTIMORE | MD | 21222 | |
| 5673826 | KING ESMERALDA | 1239 N 33RD ST | | | | MIL | WI | 53208 | |
| 5673827 | KING ESTELLA | 357 EST 93ST | | | | BRONX | NY | 10458 | |
| 5673828 | KING ETHEL | 6741 S CLYDE AVE | | | | CHGO | IL | 60649 | |
| 5673829 | KING EVA | 3810 SOUTHERN AVE SE | | | | WASHINGTON | DC | 20020 | |
| 5673830 | KING EVELYN | 6990 SLASH PINE RD NONE | | | | PENSACOLA | FL | 32526 | |
| 5673831 | KING FLORENE | 219 SENECA RIVER DRIVE | | | | SUMMERVILLE | SC | 29485 | |
| 5673832 | KING FRANCES | PO BOX 3561 | | | | COLUMBUS | GA | 31903 | |

Exhibit S
Class 4 GUC Ballot Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5673833 | KING FRANCES M | 15800 LASSELLE ST APT1 | | | | MORENO VALLEY | CA | 92551 | |
| 5673834 | KING GABRIELLE I | 737 UPSAL ST SE | | | | WASHINGTON | DC | 20032 | |
| 5673835 | KING GARRY R | HCR 78 BOX 1499 | | | | MADISON | WV | 25130 | |
| 5673836 | KING GARY | 2045 MEHARY AVE | | | | JACKSONVILLE | FL | 32209 | |
| 5673837 | KING GENESIS | 513 N LUZERNE AVE | | | | BALTIMORE | MD | 21205 | |
| 5673838 | KING GEQUETTA | 1051 RIDGEWAY DR UNIT207 | | | | KANNAPOLIS | NC | 28083 | |
| 5673839 | KING GERRI | 4030 WASHINGTON AVE | | | | SACRAMENTO | CA | 95820 | |
| 5673840 | KING GERVIS | 2125 SANDRA BEAUJARD BV AP | | | | LAKELAND | FL | 33813 | |
| 5673841 | KING GLORIA D | 123 STONE | | | | LELAND | MS | 38756 | |
| 5673842 | KING GORDON | 323 N STANLEY | | | | MEDICAL LAKE | WA | 99022 | |
| 5451255 | KING GREGORY | 19 WYCKOFF ST APT 16 | | | | BROOKLYN | NY | | |
| 5673843 | KING GWENDOLYN | 161 WEST MCIVER ST | | | | ANGIER | NC | 27501 | |
| 5451256 | KING HAROLD | 1123 HARMON SCHOOL RD | | | | PRINCETON | WV | | |
| 5673844 | KING HARRIET | 300 HARROD LN | | | | YORKTOWN | VA | 23692 | |
| 5673845 | KING HEATHER | 1012 HENRY ST | | | | SAINT JOSEPH | MO | 64501 | |
| 5451257 | KING HEIDI | 30156 WILLOW LN | | | | HAMMOND | LA | | |
| 5673846 | KING HEIDI | 30156 WILLOW LN | | | | HAMMOND | LA | 70403 | |
| 5673847 | KING HELEN | 900 COUNTRY CLUB RD APT 4 | | | | STATESBORO | GA | 30458 | |
| 5673848 | KING HERMIA | 6024 N 35 TH ST | | | | MILWAUKEE | WI | 53209 | |
| 5673849 | KING HILLARY | 1173 8TH ST SW | | | | HURON | SD | 57350 | |
| 5451258 | KING HONNACA | 1816 SPRINGMONT DR | | | | MESQUITE | TX | | |
| 5673850 | KING ILLINOIS | 4005 FLEETWOOD AVE | | | | BALTIMORE | MD | 21206 | |
| 5673851 | KING JABRITTNEY | 139 E LISTER ST | | | | SHREVEPORT | LA | 71101 | |
| 5673852 | KING JACKIE | 1426 QUIET LAKE LOOP | | | | MIDLOTHIAN | VA | 23114 | |
| 5673853 | KING JACQUELINE | 2459 TREMAINSVILLE RD APT 1H | | | | TOLEDO | OH | 43613 | |
| 5673854 | KING JACQULINE | 708 ANDREWS ST | | | | GOLDSBORO | NC | 27534 | |
| 5673855 | KING JACQUUELINE | 1231 N LONG STREET | | | | SALISBURY | NC | 28144 | |
| 5451260 | KING JAMES | 337 MCFADYEN DR | | | | FAYETTEVILLE | NC | | |
| 5673856 | KING JAMES | 337 MCFADYEN DR | | | | FAYETTEVILLE | NC | 28314 | |
| 5451261 | KING JAMIE | 728 E 10TH ST | | | | MISHAWAKA | IN | | |
| 5673857 | KING JANA | 3065 MADISON ST NE | | | | SALEM | OR | 97301 | |
| 5673858 | KING JANEEN | 515 42ND ST | | | | FAIRFIELD | AL | 35064 | |
| 5451262 | KING JANET | 3599 RANDOLPH RD | | | | CLEVELAND | OH | | |
| 5673859 | KING JANET D | 8306E91STTERR | | | | KANSASCITY | MO | 64138 | |
| 5673860 | KING JANNA | 111 SHAWN LANE | | | | CHATSWORTH | GA | 30705 | |
| 5673861 | KING JAQUELINE | 6010 EBONS STREET | | | | OMAHA | NE | 68104 | |
| 5673862 | KING JAQUESTA | 144 OCEANPARK DRIVE | | | | LEHIGH ACRES | FL | 33972 | |
| 5451263 | KING JARETT | 241 SANDALWOOD DR APT 45 WESTMORELAND129 | | | | LEECHBURG | PA | | |
| 5673863 | KING JASON | 2775 PONDAROSA RD | | | | CAMERON | NC | 28326 | |
| 5673864 | KING JASON C | 11553 POGGEMOELLER AVE | | | | STL | MO | 63138 | |
| 5673865 | KING JAVETTE M | 14407 FILARETE ST | | | | WOODBRIDGE | VA | 22193 | |
| 5673866 | KING JEANNE L | 4030 WASHINGTON AVE | | | | SAC | CA | 95820 | |
| 5673867 | KING JEFFERY | 9191 SAN DIEGO WAY SP 21 | | | | ATASCADERO | CA | 93442 | |
| 5451264 | KING JENNIFER | 16103 E COGAN LN | | | | INDEPENDENCE | MO | | |
| 5673868 | KING JENNIFER | 16103 E COGAN LN | | | | INDEPENDENCE | MO | 64050 | |
| 5673869 | KING JENNIFER L | 417 JEFFERSON ST | | | | READING | PA | 19605 | |
| 5673870 | KING JEROME | 236 PALISADE AVE | | | | GARFIELD | NJ | 07026 | |
| 5451266 | KING JERRY | 60 MAJESTIC OAK DR | | | | GARNER | NC | | |
| 5451267 | KING JESSICA | 1401 S M ST APT 202 | | | | TACOMA | WA | | |
| 5673871 | KING JESSICA | 1401 S M ST APT 202 | | | | TACOMA | WA | 98405 | |
| 5673872 | KING JESSICA L | 6033 STRAWBERRY LAKE CIRCLE | | | | LAKE WORTH | FL | 33463 | |
| 5673873 | KING JEZZEBELL | 117 FOREST ST SE | | | | LUDOWICI | GA | 31316 | |

In re: Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 3373 of 6863

Exhibit S
Class 4 GUC Ballot Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5451269 | KING JIMMY | PO BOX 716 | | | | BRINSON | GA | | |
| 5673874 | KING JOAN | 122 POINTE SOUTH DR | | | | HINESVILLE | GA | 31313 | |
| 5673875 | KING JOANN | 9841 ARCHDALE RD | | | | TRINITY | NC | 27370 | |
| 5673876 | KING JOCELYN | 5779 S TEMPE COURT | | | | AURORA | CO | 80015 | |
| 5673877 | KING JOEANN | 2304 KIRBY AVE | | | | CHATTANOOGA | TN | 37404 | |
| 5451270 | KING JOHN | 12600 S AL GOSSETT RD | | | | LONE JACK | MO | | |
| 5673878 | KING JOHN | 12600 S AL GOSSETT RD | | | | LONE JACK | MO | 64070 | |
| 5451271 | KING JON | 10 NORTH WASHINGTON AVENUE 30 | | | | MASON CITY | IA | | |
| 5673879 | KING JONATHAN | 732 W 66TH PL | | | | MERRILLVILLE | IN | 46410 | |
| 5673880 | KING JONI | 202 RYANS VILLAGE | | | | PRINCETON | WV | 24739 | |
| 5451273 | KING JOSEPH J | 234 E 8TH AVE N | | | | CONSHOHOCKEN | PA | | |
| 5673881 | KING JOY | 5 FIESTA LN | | | | CARSON | CA | 90745 | |
| 5673882 | KING JOYCE | 235 PLATT ST | | | | WATERBURY | CT | 06704 | |
| 5451274 | KING JOYCELYN | 875 TAYLOR AVE APT 8D | | | | BRONX | NY | | |
| 5673883 | KING KACEY R | 1301 E CALHOUN ST | | | | DILLON | SC | 29536 | |
| 5673884 | KING KAREN | 21 6TH AVE | | | | HAVERHILL | MA | 01830 | |
| 5673885 | KING KASARA | 1105 E MIDDLE | | | | WAPAKONETA | OH | 45895 | |
| 5673886 | KING KATASHA | 3808 DELMONT ST APT A | | | | RICHMOND | VA | 23222 | |
| 5673887 | KING KATHRYN | 2000 ARBOR WAY APT 933 | | | | MARTINSBURG | WV | 25401 | |
| 5451275 | KING KATHY | 33 INDIAN ROCK DRIVE | | | | SPRINGFIELD | PA | | |
| 5673888 | KING KATINA | 1625 TOMMY S ROAD | | | | GOLDSBORO | NC | 27534 | |
| 5673889 | KING KATRINA | 1814 CENTER ST LOWER | | | | RACINE | WI | 53404 | |
| 5673890 | KING KEENAN | 2018 KAPPEL DR | | | | ST LOUIS | MO | 63136 | |
| 5673891 | KING KELSEY | 3820 9TH AVE S | | | | GREAT FALLS | MT | 59405 | |
| 5673892 | KING KELVIN | 3103 ELLIS CT | | | | MARINA | CA | 93933 | |
| 5451276 | KING KENDERIS | 51621-2 ZUNI CIR | | | | FORT HOOD | TX | | |
| 5673893 | KING KENNITH J | 1714 SPIVEY | | | | CONWAY | SC | 29527 | |
| 5673894 | KING KENYATTA | 1516 FERGUSON ST | | | | FERGUSON | MO | 63135 | |
| 5673895 | KING KENYATTA L | 5034 TERRY AVE | | | | ST LOUIS | MO | 63115 | |
| 5673896 | KING KENYUANNA | 1911 WALNUT ILL PARK DRIVE | | | | COLUMBUS | OH | 43232 | |
| 5673897 | KING KERRY | 207 SOMERSET BAY DRIVE | | | | GLEN BURNIE | MD | 21061 | |
| 5673898 | KING KERRY E | 1481 KEY PKWY | | | | FREDERICK | MD | 21702 | |
| 5451277 | KING KEVIN | 405 BICENTENNIAL WAY APT 101 COCKE029 | | | | NEWPORT | TN | | |
| 5673899 | KING KEYON | ENTER ADRESS HERE | | | | DALTON | GA | 30721 | |
| 5451278 | KING KILEY | 3139 BAYSIDE RD | | | | HUNTINGTOWN | MD | | |
| 5673900 | KING KIMBERLY | 1500 E ASHWOOD CT | | | | FUQUAY WAY | NC | 27526 | |
| 5451279 | KING KIRK | 25703 BEECH CT | | | | REDFORD | MI | | |
| 5423303 | KING KOMBUCHA HOLDINGS LLC | 1200 AVE H EAST | | | | ARLINGTON | TX | | |
| 5451280 | KING KRISTI | 255 BISHOP DRIVE | | | | GAINESVILLE | FL | | |
| 5673901 | KING KYNITA | 423 S 21ST AVE | | | | HOPEWELL | VA | 23860 | |
| 5451281 | KING L | 3310 KNIGHT TRAIL CIR 305 SHELBY157 | | | | MEMPHIS | TN | | |
| 5673902 | KING LAKISHA | 1226 MELONTREE CT | | | | CLAYMONT | DE | 19703 | |
| 5673903 | KING LARRY | 142 MANOR DR | | | | ABSECON | NJ | 08201 | |
| 5673904 | KING LATESHIA | 415 SOUTHGATE CIRCLE DR | | | | TOLEDO | OH | 43615 | |
| 5673905 | KING LATIVIA | 5706 SOCIETY PARK BLVD | | | | TAMPA | FL | 33617 | |
| 5673906 | KING LATOYA | 1696 STONE RD | | | | ROCHESTER | NY | 14615 | |
| 5673907 | KING LATRECIA | 3757 FAIRINGTON DR | | | | HEPHZIBAH | GA | 30815 | |
| 5673908 | KING LAURA | PO BOX 22 | | | | DAWES | WV | 25054 | |
| 5673909 | KING LAURALYNN | 8149 WALTER DR | | | | NORFOLK | VA | 23518 | |
| 5673910 | KING LAVINA | 650 E ALURE AVE | | | | NORTH LAS VEGAS | NV | 89081 | |
| 5673911 | KING LC | 2701 NW 23RD BLVD | | | | GAINESVILLE | FL | 32605 | |
| 5673912 | KING LEANTHONY | 256 REIS AVE | | | | VALLEJO | CA | 94591 | |
| 5451282 | KING LEBARON | 77A GREEN STREET | | | | DAYTON | OH | | |

Exhibit S
Class 4 GUC Ballot Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5673913 | KING LEJUENE | 110 BURNEY RD | | | | MACON | GA | 31031 | |
| 5673914 | KING LEOLA | 605 TUXEDO AVE | | | | MUSCLE SHOALS | AL | 35661-3449 | |
| 5673915 | KING LEON | 883 N HWY 491 | | | | YAHTAHEY | NM | 87112 | |
| 5673916 | KING LEROY | 2738 RENEGADE DR APT 101 | | | | ORLANDO | FL | 32818 | |
| 5451283 | KING LESLIE | 19264 CIRCLE GATE DR APT 201 | | | | GERMANTOWN | MD | | |
| 5673917 | KING LESLIE | 19264 CIRCLE GATE DR APT 201 | | | | GERMANTOWN | MD | 20874 | |
| 5673918 | KING LINDA | 914 3RD AVE APT 5 | | | | SAINT LOUIS | MO | 61201 | |
| 5673919 | KING LINDA A | 6520 DORCHESTER RD APT2500F | | | | NO CHARLESTON | SC | 29418 | |
| 5673920 | KING LISA | 5321 PACKARD AVE | | | | SOUTH BEND | IN | 46619 | |
| 5451284 | KING LLOYD | 7408 ROBERTA DR | | | | KLAMATH FALLS | OR | | |
| 5673921 | KING LORELEI | 191 BUG RIDGE | | | | SUTTON | WV | 26601 | |
| 5673922 | KING LORETTA | 2105 W 83RD ST | | | | CLEVELAND | OH | 44102 | |
| 5673923 | KING LORI | 511 N HORN | | | | WEST FRANKFORT | IL | 62896 | |
| 5673924 | KING LYDIA | 8354 NEW CALHOUN RD NE | | | | ADAIRSVILLE | GA | 30103 | |
| 5673926 | KING LYNNETTE | 541 UNION CHURCH RD | | | | CHURCHVILLE | VA | 24421 | |
| 5673927 | KING LYNNETTE E | 541 UNION CHURCH ROAD | | | | CHURCHVILLE | VA | 24421 | |
| 5673928 | KING MANAGER | 1701 COMMERCE ST | | | | RUSTON | LA | 71270 | |
| 5673929 | KING MARIA | 4974 N FRESNO ST | | | | FRESNO | CA | 93726 | |
| 5451285 | KING MARIE | 4911 S TIERRA AVE | | | | WICHITA | KS | | |
| 5673930 | KING MARILYN | 4211 MACEDONIA RD | | | | POWDER SPRINGS | GA | 30127 | |
| 5673931 | KING MARIONETTE | 201 MARY LANE | | | | ALEXANDRIA | LA | 71301 | |
| 5673932 | KING MARK | 4817 BROMPTON DR | | | | GREENSBORO | NC | 27407 | |
| 5673933 | KING MARK K | 8100 S JUSTIN | | | | CHICAGO | IL | 60620 | |
| 5673934 | KING MARQUEITA | 26330 SW 127 AVE | | | | HOMESTEAD | FL | 33032 | |
| 5673935 | KING MARQUITA | 3140 FRANKLIN ST APT 2110 | | | | JACKSONVILLE | FL | 32206 | |
| 5673936 | KING MARSHA | 7427 W CALDWELL AVE | | | | MILW | WI | 53218 | |
| 5673937 | KING MARY | 4621 LLOYD | | | | KANSAS CITY | KS | 66103 | |
| 5673938 | KING MARY E | 1605 SPRUCE ST | | | | BALTIMORE | MD | 21226 | |
| 5451286 | KING MATTHEW | 575 DANIEL WEBSTER HWY | | | | MERRIMACK | NH | | |
| 5673940 | KING MATTHEW | 575 DANIEL WEBSTER HWY | | | | MERRIMACK | NH | 03054 | |
| 5673942 | KING MAVIS | 12700 WOOD ST | | | | MIAMI | FL | 33167 | |
| 5673943 | KING MEAKA | 2526 GRIFFITH DR | | | | ORANGEBURG | SC | 29118 | |
| 5673944 | KING MELISSA | 102 KITSON STREET | | | | GREENWOOD | SC | 29649 | |
| 5673945 | KING MIA | 855 E ACCESS RD | | | | WEST POINT | MS | 39773 | |
| 5451287 | KING MICHAEL | 1004 CHAPEL HILL A | | | | SARATOGAA | AR | | |
| 5673946 | KING MICHAEL | 1004 CHAPEL HILL A | | | | SARATOGAA | AR | 71859 | |
| 5673947 | KING MICHAEL D | 264 DWIGHT ST | | | | JERSEY CITY | NJ | 07305 | |
| 5673948 | KING MICHELE | 3785 OAK ST | | | | WHEAT RIDGE | CO | 80033 | |
| 5451288 | KING MICHELLE | PLEASE ENTER YOUR STREET ADDRE | | | | ENTER CITY | MO | | |
| 5673949 | KING MICHELLE | PLEASE ENTER YOUR STREET ADDRE | | | | ENTER CITY | MO | 63028 | |
| 5673950 | KING MIKAYLA | 1624 CLARA AVE | | | | ST LOUIS | MO | 63112 | |
| 5673951 | KING MIKE | PO BOX 33292 | | | | RIVERSIDE | CA | 92519 | |
| 5673952 | KING MILDRINA | 11301 SW 200TH ST APT102A | | | | MIAMI | FL | 33157 | |
| 5673953 | KING MILISSA | 2055 HURD ST | | | | TOLEDO | OH | 43605 | |
| 5451289 | KING MITCHELL | 17132 W YOUNG STREET | | | | SURPRISE | AZ | | |
| 5673954 | KING MITCHELL | 17132 W YOUNG STREET | | | | SURPRISE | AZ | 85388 | |
| 5451290 | KING MORTIMER | 4235 S MAYBERRY PL | | | | TUCSON | AZ | | |
| 5673955 | KING MOSI D | 1410 TALBOTTON ROAD | | | | COLUMBUS | GA | 31901 | |
| 5673956 | KING NANCY | 5900 DOGWOOD AVE | | | | SALEM | VA | 24153 | |
| 5451291 | KING NAOMI | 52 GEORGIA ST | | | | GROTON | CT | | |
| 5451292 | KING NATHAN | 27 N LINCOLN AVE | | | | FOND DU LAC | WI | | |
| 5673957 | KING NATHAN | 27 N LINCOLN AVE | | | | FOND DU LAC | WI | 54935 | |
| 5451294 | KING NICHOLAS | 112 STEPHEN DOUGLAS STREET | | | | HUNTER AAF | GA | | |

In re: Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 3375 of 6863

Exhibit S
Class 4 GUC Ballot Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5673958 | KING NICOLE | 105 HARRON | | | | SYRACUSE | NY | 13204 | |
| 5673959 | KING NIKIE | 236 SW 6TH AVE | | | | BOYNTON BEACH | FL | 33436 | |
| 5673960 | KING NIVEA | 1945 HAYS MILL RD | | | | CARROLLTON | GA | 30117 | |
| 5673961 | KING NYEMA | 226 LOCHAVEN DR | | | | NN | VA | 23606 | |
| 5673962 | KING OLIVIA | 3631 GARFIELD AVE | | | | KANSAS CITY | MO | 64109 | |
| 5673963 | KING OPAL | 3922 SHENANDOAH | | | | ST LOUIS | MO | 63110 | |
| 5673964 | KING ORALIES E | 6200 BAKERS FERRY RD SW | | | | ATLANTA | GA | 30331 | |
| 5673965 | KING OTIS | 5205 HIGH POINT RD | | | | GREENSBORO | NC | 27407 | |
| 5451295 | KING PAM | 182 FONDA DR | | | | COLUMBIAVILLE | MI | | |
| 5673966 | KING PAMELA | 3804 W 17TH ST | | | | LITTLE ROCK | AR | 72204 | |
| 5673967 | KING PAMELA H | 2217 SILAS CREEK PKWY | | | | WS | NC | 27103 | |
| 5673969 | KING PAR LLC | | | | | | | | |
| 5451296 | KING PASCALE | 601 N RITA LN 262 | | | | CHANDLER | AZ | | |
| 5451297 | KING PATRICIA | 3001 N 23RD AVE | | | | HOLLYWOOD | FL | | |
| 5673970 | KING PATRICIA | 3001 N 23RD AVE | | | | HOLLYWOOD | FL | 33020 | |
| 5673971 | KING PATRICK | 515 INDIANA | | | | ZANESVILLE | OH | 43701 | |
| 5451298 | KING PATTY | 514 MOCKINGBIRD LANE | | | | CABOT | AR | | |
| 5673972 | KING PATTY | 514 MOCKINGBIRD LANE | | | | CABOT | AR | 72023 | |
| 5673973 | KING PAULA | 720 S HICKORY ST | | | | TUSCUMBIA | AL | 35674 | |
| 5673974 | KING PHANTOM | 211 EAST FILLMORE STREET | | | | PETERSBURG | VA | 23803 | |
| 5673975 | KING PHILLIP | 410 OLD SAN MATEO ROAD | | | | EAST PALATKA | FL | 32131 | |
| 5673976 | KING QUEEN | 3449 PARK AVE STE 102 | | | | MEMPHIS | TN | 38111 | |
| 5673977 | KING QUIANIA | 213 ESSEX STREET | | | | SYRACUSE | NY | 13204 | |
| 5673978 | KING QUINESHIA | 2006 ATCHENSON ST | | | | STOCKTON | CA | 95210 | |
| 5673979 | KING RACHAEL | 5208 S 81ST | | | | TAMPA | FL | 33619 | |
| 5423305 | KING RACHAEL E | 205 SW RICHWOOD LANE | | | | BLUE SPRINGS | MO | | |
| 5451300 | KING RACHEL | 1506 MILL RD | | | | GULFPORT | MS | | |
| 5673980 | KING RASHAWN | 3505 PIN OAK DR | | | | ALEX | LA | 71302 | |
| 5673981 | KING RAYCHELL D | 4494 BESSIE | | | | ST LOUIS | MO | 63115 | |
| 5673982 | KING RENA | 870 SALUDA ST | | | | ROCK HILL | SC | 29730 | |
| 5673983 | KING RENEE | 21 FARRAH LANE | | | | LONDON | KY | 40744 | |
| 5673984 | KING RHESHA | 480 SINKING VALLEY RD | | | | SOMERSET | KY | 42503 | |
| 5451301 | KING RHONDA | 375 BARNSLEY DRIVE | | | | EVANS | GA | | |
| 5451302 | KING RICHARD | 6601 ROAD 124 | | | | PAYNE | OH | | |
| 5673985 | KING RICHARD | 6601 ROAD 124 | | | | PAYNE | OH | 45880 | |
| 5423307 | KING RICHARD A | 5580 S LANSING WAY | | | | ENGLEWOOD | CO | | |
| 5451303 | KING RICK | 10230 WASHINGTON ST | | | | BYESVILLE | OH | | |
| 5673986 | KING RICKY | 22 JADY HILL AVE | | | | EXETER | NH | 03833 | |
| 5451304 | KING ROBERT | 1601 WISE AVE | | | | ROANOKE | VA | | |
| 5673987 | KING ROBERT | 1601 WISE AVE | | | | ROANOKE | VA | 24013 | |
| 5673988 | KING ROBYN | 509 W RIPA AVE | | | | SAINTT LOUIS | MO | 63125-2742 | |
| 5673989 | KING ROCHELLE | 5300 N WESTMINSTER RD | | | | SPENCER | OK | 73084 | |
| 5673990 | KING RODAESHA | 8705 JEFFERSON HWY | | | | RIVERRIDGE | LA | 70123 | |
| 5451305 | KING RODNEY | 121 PETUNIA CIR | | | | KILLEEN | TX | | |
| 5673991 | KING RONALD | PO BOX 5813 | | | | MARGATE | FL | 33077 | |
| 5673992 | KING ROSEMARIE | 6703 NW 7TH ST | | | | MIAMI | FL | 33126 | |
| 5673993 | KING ROXY | 318 PINE ST | | | | SCREVEN | GA | 31560 | |
| 5673994 | KING RUBY | 314 A DUMAS | | | | NATCHEZ | MS | 39120 | |
| 5673995 | KING SABRINA | 10219 ALTAVISTA AVE APT 204 | | | | TAMPA | FL | 33647 | |
| 5673996 | KING SALLY | POBOX 632 GREENFIELD | | | | GREENPORT | NY | 11944 | |
| 5423309 | KING SAMANTHA | 9330 TAVERNEY TERRACE | | | | GAITHERSBURG | MD | | |
| 5673997 | KING SANDY | 1607 SOUTH WILSON ROAD 3 | | | | RADCLIFF | KY | 40160 | |
| 5673998 | KING SCHENNETTA | 137 RUTH ELLEN DRIVE | | | | RICHMOND HEIGHTS | OH | 44143 | |

Exhibit S

Class 4 GUC Ballot Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5451307 | KING SCOTT | 4900 E 5TH ST APT 1802 | | | | TUCSON | AZ | | |
| 5673999 | KING SEAN | 797 EAST JUNIATA STREET | | | | CLERMONT | FL | 34711 | |
| 5423311 | KING SERVICE HOLDING INC | 2 MILL STREET | | | | CORNWALL | NY | | |
| 5674000 | KING SERVICE HOLDING INC | 2 MILL STREET | | | | CORNWALL | NY | 12518 | |
| 4862468 | King Service Holding Inc. | c/o KSH Brands LLC | 2 Mill Street | | | Cornwall | NY | 12518 | |
| 5674002 | KING SHAMAINE | 239 KINGS COLONY | | | | RIDGELAND | SC | 29936 | |
| 5674003 | KING SHAMIKA | 507 ST ROBERT ST | | | | E SAINT LOUIS | IL | 62206 | |
| 5674004 | KING SHANNON | 2300 GREEN ACRES RD | | | | METAIRIE | LA | 70003 | |
| 5674005 | KING SHAQUENNA | PO BOX 651 | | | | FAYETT | MS | 39069 | |
| 5674006 | KING SHARMANE | 5550 CAROLINA BEACH RD TRLR 10 | | | | WILMINGTON | NC | 28412 | |
| 5451308 | KING SHEILA | 140 BONIFANT RD | | | | SILVER SPRING | MD | | |
| 5674007 | KING SHELIA | 19115 N 63 DR | | | | GLENDALE | AZ | 85308 | |
| 5674008 | KING SHERICE | 261 CEDAR ST | | | | BUFFALO | NY | 14204 | |
| 5674009 | KING SHERICE Y | 28 LANGMEYER AV | | | | BFLO | NY | 14215 | |
| 5674010 | KING SHERRI D | 1918 WESTERN CAPE DR | | | | ST LOUIS | MO | 63146 | |
| 5674011 | KING SHERRY | 2733 BRAWLEY RD | | | | YADKINVILLE | NC | 27055 | |
| 5451309 | KING SHIRLEY | 1313 W SMITH ST | | | | PEORIA | IL | | |
| 5674012 | KING SHIRLEY | 1313 W SMITH ST | | | | PEORIA | IL | 61605 | |
| 5674013 | KING SHIRLY | 2202 HINTINGTON ST D 3 | | | | BURLINGTON | NC | 27217 | |
| 5674014 | KING STACEY | 3277 W LAKE CHILTON DR | | | | AVON PARK | FL | 33825 | |
| 5451310 | KING STACY | 1021 STONESTHROW CT | | | | LELAND | NC | | |
| 5674015 | KING STARLING | 3804 PARK VIEW AVE | | | | RICHMOND | VA | 23222 | |
| 5674016 | KING STEPANIE | 1979 DENVER W DR APT 935 | | | | GOLDEN | CO | 80033 | |
| 5674017 | KING TACARA | 903 Godwin Ave | | | | Chesapeake | VA | 23324-1029 | |
| 5674018 | KING TAMMY | 1360 BONNIEVIEW | | | | LAKEWOOD | OH | 44107 | |
| 5674019 | KING TANGELA L | P O BOX 573 | | | | VIENNA | GA | 31093 | |
| 5674020 | KING TARICA | 6011 CAPE CHARLES DR | | | | INDIANAPOLIS | IN | 46226 | |
| 5674021 | KING TASHA | 522 WEST ADDITION STREET APT | | | | MARTINSBURG | WV | 25401 | |
| 5674022 | KING TASHIKA | 105 SPRUCE ST W | | | | WILSON | NC | 27893 | |
| 5674023 | KING TAYLOR | 23 BRAEBURN LN | | | | MIDDLETOWN | CT | 06457 | |
| 5674024 | KING TEKISHA M | 1316 15TH CRT NO APT B | | | | BHAM | AL | 35204 | |
| 5674025 | KING TERESA S | 1204 TAYLOR STREET | | | | DURHAM | NC | 27701 | |
| 5674026 | KING TERITA A | 7623 N 76TH ST | | | | MILWAUKEE | WI | 53223 | |
| 5674027 | KING TERRANCE | 8946 N LYNX AVE | | | | MILWAUKEE | WI | 53225 | |
| 5451311 | KING THAD | 92 MOONLIGHT | | | | RICHMOND HILL | GA | | |
| 5674028 | KING THAISHA | 412 FOY AVENUE | | | | LEXINGTON | NC | 27292 | |
| 5674029 | KING THELMA A | 4930 91ST AVE N | | | | PINELLAS PARK | FL | 33782 | |
| 5674030 | KING THERESA G | 630 TERRACE DR | | | | CANTON | NC | 28716 | |
| 5674031 | KING THOMAS | 654 FAIRVIEW DR | | | | DUBLIN | GA | 31021 | |
| 5674032 | KING THOMAS A | 3521 LEXINGTON AVE | | | | KC | MO | 64124 | |
| 5674033 | KING TIERRA | 1628 EMERALD CREEK | | | | FLORISSANT | MO | 63031 | |
| 5674034 | KING TIFFANY | 8008 SHADY WOOD DR | | | | TAMPA | FL | 33617 | |
| 5674035 | KING TIFFIANY | 202 BAYLISS AVE | | | | ROCKFORD | IL | 61101 | |
| 5674036 | KING TIMOTHY | 24836 RIVERS EDGE RD | | | | MILLSBORO | DE | 19966 | |
| 5674037 | KING TOBY Y | 4302 OREGON | | | | SAINT LOUIS | MO | 63111 | |
| 5674038 | KING TOMMY L | PO BOX 421 | | | | LAWNDALE | NC | 28090 | |
| 5674039 | KING TONJA | 1807 SW 108TH LN B | | | | OCALA | FL | 34476 | |
| 5404446 | KING TOP SALES CO INC | 41 DREXEL DR | | | | BAY SHORE | NY | 11706 | |
| 4127611 | King Top Sales Co Inc. | Harold Keyes | 41 Drexel Drive | | | Bayshore | NY | 11706 | |
| 5674040 | KING TRACEY | 811 DIXIE STREET | | | | BRISTOL | VA | 24201 | |
| 5674041 | KING TRACIE | 7005 RONALDSBY CT | | | | MYRTLE BEACH | SC | 29579 | |
| 5451312 | KING TRACY | 276 HWY 9 SOUTH | | | | CALHOUN CITY | MS | | |
| 5674042 | KING TRACY | 276 HWY 9 SOUTH | | | | CALHOUN CITY | MS | 38916 | |

Exhibit S
Class 4 GUC Ballot Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5451313 | KING TRASHONE | 124 N KACHINA | | | | MESA | AZ | | |
| 5674043 | KING TREANNA | 10008 ORLEANS | | | | CLEVELAND | OH | 44105 | |
| 5674044 | KING TRUMAIL | 6256 SW 20TH ST | | | | NORTH LAUDERDALE | FL | 33060 | |
| 5674045 | KING URIANA M | 3023 LOGAN AVE N | | | | MPLS | MN | 55411 | |
| 5674046 | KING VALERIE | 174 HAMER AVE | | | | WAYNESVILLE | NC | 28786 | |
| 5674047 | KING VANESSA | 16 E ROANOKE DR | | | | FITZGERALD | GA | 31750 | |
| 5674048 | KING VANTRICA | 374 DRIVING PARK AVE | | | | ROCHESTER | NY | 14613 | |
| 5451315 | KING VICKIE | 1234 REYNOLDS RD | | | | LAKELAND | FL | | |
| 5674050 | KING VICKIE | 1234 REYNOLDS RD | | | | LAKELAND | FL | 33801 | |
| 5674051 | KING VICTORIA | 736 N JONESVILLE RD | | | | BOWDON | GA | 30108-2480 | |
| 5674052 | KING VIVIAN | 703 S E GREENVILLE BLVD | | | | GREENVILLE | NC | 27858 | |
| 5674053 | KING WALTER | 104 BOW ST | | | | CHESAPEKE | VA | 23325 | |
| 5451316 | KING WAYNE | 271 ATTERBURY BLVD | | | | HUDSON | OH | | |
| 5451317 | KING WAYNE II | 7048 CLIMBING ROSE COURT | | | | COLORADO SPRINGS | CO | | |
| 5451318 | KING WENDY | 106 NOTCHWOOD DR | | | | GREENVILLE | SC | | |
| 5451319 | KING WILLIAM | 127 TENNESSEE SE APT-B | | | | ALB | NM | | |
| 5674055 | KING WILLIAM | 127 TENNESSEE SE APT-B | | | | ALB | NM | 87108 | |
| 5674056 | KING WILLIE S | 522 FORT LEE ROAD | | | | PETERSBURG | VA | 23803 | |
| 5674057 | KING WILLY | 617 SOUTH MAIN ST | | | | SWEETWATER | TN | 37874 | |
| 5451320 | KING WINN | 2021 E LAKE DR | | | | GLADEWATER | TX | | |
| 5423313 | KING WOOD COMPANY LIMITED | XX | | | | ANDERSON | SC | | |
| 5674058 | KING WOOD COMPANY LIMITED | XX | | | | ANDERSON | SC | 29621 | |
| 4124896 | King Wood Company Limited | 2-41, Chung Jer Road, Tatu | | | | Taichung | | 43248 | TAIWAN |
| 4124896 | King Wood Company Limited | 2-41, Chung Jer Road, Tatu | | | | Taichung | | 43248 | TAIWAN |
| 5674059 | KING YALONDA | 650 EUGENE ST | | | | INDIANAPOLIS | IN | 46208 | |
| 5674060 | KING YOLANDA | 15403 PURITAS AVE | | | | CLEVELAND | OH | 44135 | |
| 5674061 | KING YVETTE | 9843 MEMPHIS AVE APT 5 | | | | BROOKLYN | OH | 44144 | |
| 5674062 | KING ZACHARY R | 10040 W 59TH AVE ARVADA CO | | | | ARVADA | CO | 80004 | |
| 5841170 | King, Jovan and Amy | Redacted | | | | | | | |
| 5833986 | King, Nancy B. | Redacted | | | | | | | |
| 5674063 | KINGBARBOAR DAISY | 6643 REGGAITITIA LANE | | | | WOODBRIDGE | VA | 22191 | |
| 5674064 | KINGBIRD DEBRA J | 22059 HWY 1 EAST PO BOX 366 | | | | RED LAKE | MN | 56671 | |
| 5674065 | KINGBURRY JESSICA | 783 PARK ST APT 1 | | | | SPRINGFIELD | VT | 05156 | |
| 5674066 | KINGCADE FECELITA | 9311 PINE LANE | | | | OCALA | FL | 34472 | |
| 5674067 | KINGCADE LAJUAN | 1473 STONEBURY CT | | | | FLORISSANT | MO | 63033 | |
| 5674068 | KINGCANNON CORINE | 3613 SE 30TH TER | | | | TOPEKA | KS | 66605 | |
| 5674070 | KINGDOLLAR KELLY | 2404 SHOMA DR | | | | W PALM BEACH | FL | 33414 | |
| 5451323 | KINGERY MARILYN | 905 MOWER JASPER097 | | | | DUENWEG | MO | | |
| 5674072 | KINGERY SONJA | PO BOX 475 | | | | SAINT ALBANS | WV | 25177 | |
| 5674073 | KINGERY TANYA | 221 S WASHINTON ST | | | | DELPHI | IN | 46923 | |
| 5674074 | KINGFISHER DON | 1550 S DEWEY | | | | BARTLESVILLE | OK | 74003 | |
| 5674077 | KINGKINER DENIEL | 879 SOUTH FRANKLIN STREET | | | | WILKES BARRE | PA | 18702 | |
| 5674078 | KINGLER STEPHANIE | 1507 TWP RD 159 | | | | DUNKIRK | OH | 45836 | |
| 5674080 | KINGMAN NEWSPAPERS | 3015 STOCKTON HILL RD | | | | KINGMAN | AZ | 86401 | |
| 5674081 | KINGMAYS VELEA | 2724 JULES | | | | ST JOSEPH | MO | 64501 | |
| 5674082 | KINGODI JESTINA | 7609 KENNWICK AVE | | | | TAKOMA PARK | MD | 20912 | |
| 5674083 | KINGREA LISA | 1897 SCOTTSVILLEE RD | | | | CHARLOTTESVILLE | VA | 22902 | |
| 5674084 | KINGREY SHANNON | 2280 THOMPSON HILL RD | | | | OTWAY | OH | 45657 | |
| 5423316 | KINGS CO SHERIFFS CIVIL DIV | P O BOX 986 | | | | HANFORD | CA | | |
| 4845764 | KINGS CONSTRUCTION | 240 N 7TH ST | | | | HARRISBURG | OR | 97446 | |
| 5674085 | KING'S CREEK PLANTATION L | | | | | | | | |
| 4862761 | KINGS LANDSCAPING & IRRIGATION | 203 JIM GRADY ROAD | | | | MORGANTOWN | NC | 28655 | |
| 4131540 | Kingsbay Group LLC | PO Box 237 | | | | Indianola | IA | 50125 | |

Exhibit S

Class 4 GUC Ballot Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|-------|------|-----------|-----------|-----------|-----------|------|-------|-------------|---------|
| 5423318 | KINGSBAY GROUP LLC | PO BOX 237 | | | | INDIANOLA | IA | | |
| 5674086 | KINGSBERRY LEE R | 3863 WRIGHTSBORO RD LOT 7 | | | | AUGUSTA | GA | 30909 | |
| 5674087 | KINGSBERRY LEEETHEL | 3863 WRIGHTSBORO RD | | | | AUGUSTA | GA | 30909 | |
| 5674088 | KINGSBERRY MARCUS A | 7305 ROANNE DR | | | | OXON HILL | MD | 20745 | |
| 5451328 | KINGSBURY CASSANDRA | 651 COUNTY ROUTE 85 | | | | ADDISON | NY | | |
| 5674089 | KINGSBURY MARGARET | 26019 OAK STREET | | | | LOMITA | CA | 90717 | |
| 5674090 | KINGSBURY MELISSA | 9734 COUNTY RD118 | | | | CARTHAGE | MO | 64836 | |
| 5423320 | KINGSCOTT A | 145 AUHANA RD | | | | KIHEI | HI | | |
| 5674091 | KINGSLAND DALE | 5639 3RD STREET CT W | | | | BRADENTON | FL | 34207 | |
| 5674092 | KINGSLAND DEVELOPMENT CO LP | 3050 PEACHTREE STREET NW SUITE 540 | | | | ATLANTA | GA | 30305 | |
| 5674093 | KINGSLAND SUSAN | 1588 ADAMS BLVD | | | | GREAT FALLS | MT | 59404 | |
| 5451329 | KINGSLEY DEBORAH | PO BOX 1170 | | | | WILMINGTON | VT | | |
| 5674094 | KINGSLEY ELSA | PO BOX 4866 | | | | CAROLINA | PR | 00984 | |
| 5674095 | KINGSLEY MELISSA | 210 WEST TENTH ST | | | | ELMIRAHEIGHTS | NY | 14903 | |
| 5674096 | KINGSLEY PATRICIA | WPB | | | | WEST PALM BCH | FL | 33415 | |
| 5674097 | KINGSLEY SHARON | 826 HIGHVIEW DR | | | | PALM HARBOR | FL | 34683 | |
| 5674098 | KINGSLEY VEDA | PO BOX 547 | | | | REDDING | CA | 96003 | |
| 5674099 | KINGSPORT | 2000 HARRELL RD | | | | KINGSPORT | TN | 37660 | |
| 5674100 | KINGSPORT PUBLISHING CORP | | | | | | | | |
| 5423322 | KINGSPORT SESSIONS COURT | 200 SHELBY ST | | | | KINGSPORT | TN | | |
| 4140380 | KINGSTATE CORPORATION | 12 WEST 32ND STREET, 3/FL | | | | NEW YORK | NY | 10001 | |
| 5423325 | KINGSTATE CORPORATION | 12 WEST 32ND STREET 3FL | | | | NEW YORK | NY | | |
| 5674101 | KINGSTATE CORPORATION | 12 WEST 32ND STREET 3FL | | | | NEW YORK | NY | 10001 | |
| 4859793 | KINGSTON BRASS INC | 12775 RESERVOIR ST | | | | CHINO | CA | 91710 | |
| 5674102 | KINGSTON CHARLOTTE | 995 MEWTON ROAD | | | | DRY PRONG | LA | 71423 | |
| 5674103 | KINGSTON CHERITY | 834 EAST 6TH ST | | | | PHILADELPHIA | PA | 19111 | |
| 5674104 | KINGSTON COURTNEY | 902 NALIDE ST | | | | AUSTIN | TX | 78745 | |
| 5674105 | KINGSTON ERICA | 6880 CAIRO RD | | | | PORT ST JOHN | FL | 32927 | |
| 5451330 | KINGSTON JEAN | PO BOX 25123 | | | | HONOLULU | HI | | |
| 5836729 | Kingston Mall, LLC | c/o Hull Property Group, LLC | Attn: Ashley Dolce | 1190 Interstate Parkway | | Augusta | GA | 30909 | |
| 5674106 | KINGSTON MICHAEL | 111RYAN ST APT30 | | | | PORT JERVIS | NY | 12771 | |
| 5674107 | KINGSTON SIDDIQI | 2 NORTHWESTERN DRIVE | | | | SALEM | NH | 03079 | |
| 5451331 | KINGSTON STEPHEN | 2922 E MCDOWELL RD | | | | PHOENIX | AZ | | |
| 5674108 | KINGSTON STEVE | 1173 3 RD AVE W SUITE 39 | | | | DICKINSON | ND | 58601 | |
| 4883664 | KINGSVILLE PUBLISHING CO | P O BOX 951 | | | | KINGSVILLE | TX | 78364 | |
| 5423327 | KINGVANILLA B | 201 S CURTIS APT 1N | | | | KANKAKEE | IL | | |
| 5674110 | KINGWILSON SENTORIA | 445B PERRY AVE | | | | GREENVILLE | SC | 29601 | |
| 5674111 | KINGYON LATONIA | 8418 DRURY CIRCLE | | | | KC | MO | 64132 | |
| 5451332 | KINIA ARTICA | 140 GROVE ST APT 1 | | | | CHELSEA | MA | | |
| 5674113 | KINIESHA MILLER | 2516 CAPTAINS WATCH | | | | KANN | NC | 28083 | |
| 5674114 | KINIKII SOLOMON | 1351 NW 18 DRIVE APT 301 | | | | POMPANO BEACH | FL | 33069 | |
| 5674115 | KINIKINI OLOVAHA | 5505 ACKERFIELD AVE | | | | LONG BEACH | CA | 90805 | |
| 5674116 | KINIMAKA LAHELA | 1060 KAMEHAMEHA HWY 4101B | | | | PEARL CITY | HI | 96812 | |
| 5674117 | KINJAL PATEL | 123 SARA ST | | | | URBANA | OH | 43078 | |
| 5674118 | KINKADE NANCY | 7526 HICKMAN | | | | URBANDALE | IA | 50322 | |
| 5674119 | KINKAID STEVEN | 1113 CHATAQUE AVE | | | | LARUE | OH | 43332 | |
| 5674120 | KINKER SARAH | 149 EARWOOD LN | | | | WHEELERSBURG | OH | 45694 | |
| 5674121 | KINLAHCHEENY ALTHEA | PO BOX 4746 | | | | SHIPROCK | NM | 87420 | |
| 5451335 | KINLAW KRYSTAL | 6760 ALEXANDER BELL DRIVE SUITE 120 | | | | COLUMBIA | MD | | |
| 5674122 | KINLEY KAWAKI | 1128 WAVERLY PLACE DRIVE | | | | CAMDEN | SC | 29020 | |
| 5674123 | KINLICHEENIE LORIE | 1146 N MESA DR | | | | MESA | AZ | 85201 | |
| 5674124 | KINLOCH DAMON | 6810 DEERPATH ROAD | | | | ELKRIDGE | MD | 21075 | |
| 5674125 | KINLOCH DARLENE | 10606 HUNTERSVILLE COMMONS | | | | HUNTERSVILLE | NC | 28078 | |

Exhibit S

Class 4 GUC Ballot Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|-------|------|-----------|-----------|-----------|-----------|------|-------|-------------|---------|
| 5674127 | KINLOCH ROSA | 148 SIBLING LANE | | | | HUGER | SC | 29450 | |
| 5674128 | KINN BEN | 1201 PARK LN | | | | DIXON | IL | 61021 | |
| 5674129 | KINNAMAN ELISE | 1400 WEST VALLEY RIDGE | | | | PRINCETON | TX | 75077 | |
| 5674130 | KINNAMON SHAUHAUNA | 6717 N BELMONT | | | | SPRINGFIELD | OH | 45503 | |
| 5674131 | KINNARD BRITTANY | 1714 OAKDALE TER | | | | FLORENCE | SC | 29501 | |
| 5451336 | KINNARD NADIE | 1601 S PRESCOTT SHELBY157 | | | | MEMPHIS | TN | | |
| 5674132 | KINNAS BETTY | 732 NETTLES BLVD | | | | JENSEN BEACH | FL | 34957 | |
| 5451337 | KINNE BETH | 199 S WEST ST | | | | GENEVA | NY | | |
| 5674133 | KINNEA JI | 207 ALBERT | | | | COSTA MESA | CA | 92627 | |
| 5451338 | KINNEALLY JEANNE | 830 WILLIAM DRIVE | | | | BRIELLE | NJ | | |
| 5451339 | KINNEBREW LINDA | 2604 DEVON DR | | | | ALBANY | GA | | |
| 5451340 | KINNECOM DANIEL | 11607 EAST 25TH PLACE | | | | YUMA | AZ | | |
| 5674134 | KINNEL LYNDA | 8104 NOLA | | | | ST LOUIS | MO | 63114 | |
| 5451341 | KINNEMAN BRADY | W9643 450TH AVE | | | | HAGER CITY | WI | | |
| 5674135 | KINNER HALEE | 237 SCOTT JOPLIN COURT | | | | SEDALIA | MO | 65301 | |
| 5451342 | KINNETT DOUGLAS | 1570 HOLLYWOOD AVE | | | | CINCINNATI | OH | | |
| 5674137 | KINNETT MYERS | 184 MARINA CT UNIT 72 | | | | DETROIT | MI | 48214 | |
| 5849270 | Kinnett, Megan N | Redacted | | | | | | | |
| 5674138 | KINNEY BERT | 2977 BURNAP AVE APT 14 | | | | CHICO | CA | 95973 | |
| 5674139 | KINNEY BONNIE | 16760 182ND | | | | TONGANOXIE | KS | 66086 | |
| 5674140 | KINNEY BRETT | 57 ABBOTT CIR | | | | CHICO | CA | 95973 | |
| 5674141 | KINNEY CANDICE | 322 LAUREL DR | | | | LUSBY | MD | 20657 | |
| 5674142 | KINNEY CLARA | 200 POLLOCK DRIVE | | | | JACKSONVILLE | NC | 28540 | |
| 5674143 | KINNEY DON | 2320 E MACARUTHUR LOT M3 | | | | WICHITA | KS | 67216 | |
| 5674144 | KINNEY DONNA | 50 APPLEWOOD CIR | | | | NEWNAN | GA | 30263 | |
| 5674145 | KINNEY EILEEN | PO BOX 429 | | | | MCNARY | AZ | 85941 | |
| 5674146 | KINNEY GLORIA | 2247 WADSWORTH DR | | | | COLUMBUS | OH | 43232 | |
| 5674147 | KINNEY JACQUELYN D | 2914 EAST AVE | | | | DISTRICT HEIGHTS | MD | 20747 | |
| 5451343 | KINNEY MARY | 929 W LINDERGH AVE | | | | COOLIDGE | AZ | | |
| 5674148 | KINNEY MARY | 929 W LINDERGH AVE | | | | COOLIDGE | AZ | 85128 | |
| 5451344 | KINNEY MATTHEW | 1910 STONEHENGE DR | | | | HARKER HEIGHTS | TX | | |
| 5674149 | KINNEY MICHAEL | 2317 CRYSTAL CREEK LN | | | | GARLAND | TX | 75040 | |
| 5451345 | KINNEY NANCY | 2276 DUGAN RD | | | | OLEAN | NY | | |
| 5674151 | KINNEY PAULINE | 10 ATNEGAM LANE | | | | LEICESTER | NC | 28748 | |
| 5674152 | KINNEY SANDY | 3490 KAPPLER RD | | | | LA VERGNE | TN | 37086 | |
| 5674153 | KINNEY SHANNON | 2610 E EPLER AVE | | | | INDIANAPOLIS | IN | 46227 | |
| 5674154 | KINNEY SHAUN | PO BOX 4096 | | | | SHIPROCK | NM | 87420 | |
| 5674155 | KINNEY TINA | 726 DOVER PL 2ND FL | | | | ST LOUIS | MO | 63111 | |
| 5451347 | KINNICK ROBERT | 48509-1 BEYERS CT | | | | FORT HOOD | TX | | |
| 5674156 | KINNIFER BEATTY | PLEASE ENTER YOUR STREET ADDRESS | | | | ENTER CITY | OH | 45135 | |
| 5674157 | KINNON JACQUELINE | 932 NORRIS ST | | | | BROWNSVILLE | TN | 38012 | |
| 5451348 | KINNY JACKIE | 5742 E CAREY AVE | | | | LAS VEGAS | NV | | |
| 5674158 | KINOSHITA JOLYNN | ALA MOANA | | | | HONOLULU | HI | 96812 | |
| 5451349 | KINOSHITA ROBIN | 1042 GRAND AVE APT 6 | | | | SOUTH SAN FRANCISCO | CA | | |
| 5451350 | KINSEL HOWARD | 1633 CAMARA CT | | | | GRAND PRAIRIE | TX | | |
| 5674159 | KINSELL TONI | 339 JULLIEN AVE | | | | AKRON | OH | 44310 | |
| 5451351 | KINSELLA JOHN | 6883 S CAMINO DE LA HUMANIDAD | | | | TUCSON | AZ | | |
| 5451352 | KINSER ANDREW | 5589 BINGHAM DRIVE | | | | LAFAYETTE | IN | | |
| 5674160 | KINSER CARLEENE | 623 HUFFMAN AVE | | | | DAYTON | OH | 45403 | |
| 5674162 | KINSER LAUREN | 1241 FORT JOHNSON DR | | | | CHARLESTON | SC | 29412 | |
| 5451353 | KINSER STEVEN | 2784 NORTH AVE | | | | METROPOLIS | IL | | |
| 5674163 | KINSEY ALTINA | PO BOX 741 | | | | MAYSVILLE | NC | 28555 | |

In re: Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 3380 of 6863

Exhibit S
Class 4 GUC Ballot Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5674164 | KINSEY AMBER | 676 LYNDON AVE | | | | GREENFIELD | OH | 45123 | |
| 5674165 | KINSEY ASHLEY | 11045 HOLLY CONE DR | | | | RIVERVIEW | FL | 33569 | |
| 5674166 | KINSEY BRENDA | TERESA HOLT | | | | MAYSVILLE | NC | 28555 | |
| 5674167 | KINSEY DEBBIE | 1918 CRAFTON AVE | | | | BALTIMORE | MD | 21227 | |
| 5674168 | KINSEY DONNY | 164 TAYLOR RIDGE RD | | | | RESACA | GA | 30735 | |
| 5674169 | KINSEY GERALDINE | 4102A MICHIGAN | | | | ST LOUIS | MO | 63136 | |
| 5674170 | KINSEY JANET | PO BOX 57 | | | | LACROSSE | FL | 32658 | |
| 5674171 | KINSEY NDEA C | 27600 CHARDON RD | | | | WILLOUGHBY HILL | OH | 44092 | |
| 5674173 | KINSEY STACEY | 801 MAYBERRY LN | | | | EAST LIVERPOOL | OH | 43920 | |
| 5674174 | KINSEY SYNETTA | 9428 CORREGIDOR DR | | | | SAINT LOUIS | MO | 63134 | |
| 5674175 | KINSEY VERONICA | 3509 OL TOBACCO RD | | | | AUG | GA | 30906 | |
| 5674176 | KINSEY YONIKA | 138 FORESTVIEW DR | | | | DUDLEY | NC | 28333 | |
| 5674177 | KINSHA PEARSON | 5020 HAYTER AVE | | | | LAKEWOOD | CA | 90712 | |
| 5674178 | KINSHANNA ARMSTRONG | 8466 LYNHAVEN PLACE | | | | INDIANAPOLIS | IN | 46256 | |
| 5674179 | KINSHASA HAYWOOD | 2725 SOUTHERN AVE APT143 | | | | SHREVEPORT | LA | 71104 | |
| 5674180 | KINSHASA I TILLMAN | 221 W CLEARWATER RD | | | | LINDENHURST | NY | 11757 | |
| 5674182 | KINSLER PEARSTEAN | 42 BRUNING LN | | | | PALM COAST | FL | 32137 | |
| 5674183 | KINSLERJOHNSON STACEY | 8615 GLADES DR APT 88 | | | | PAHOKEE | FL | 33476 | |
| 5674184 | KINSLEY BRIONNA | 906 MILLER AV | | | | FAYETTEVILLE | NC | 28304 | |
| 5451354 | KINSLEY JENNY | 8840 SW SPRUCE ST | | | | PORTLAND | OR | | |
| 5674185 | KINSLOW BRAD | 1310 SANCHEZ LN | | | | BLOOMFIELD | NM | 87413 | |
| 5674186 | KINSLOW MELISSA | 300 LEE RD 303 | | | | SMITHS | AL | 36877 | |
| 5674187 | KINSLOW RALPH | GUAYAMA | | | | GUAYAMA | PR | 00784 | |
| 5674188 | KINSLOW TIFFANY | 28A GADDY LANE | | | | OPELIKA | AL | 36804 | |
| 5674189 | KINSMAN CHRISTOPHER | 6A LINCOLN DR | | | | HOOKSETT | NH | 03106 | |
| 5674190 | KINSTON KIMBERLY | 11065 VICTORIA LANE | | | | LELAND | NC | 28451 | |
| 5451355 | KINT SANDI | 2672 FORT ROBINSON RD | | | | LOYSVILLE | PA | | |
| 5674191 | KINTA LAVIN | 4124 EAST OAK | | | | ENID | OK | 73701 | |
| 5674192 | KINTANA MAGGIE | 3707 DONALD AVE | | | | KEY WEST | FL | 33040 | |
| 5674193 | KINTEH JOAN | 1325 SIX FLAGS DR APT 807 | | | | AUSTELL | GA | 30168 | |
| 5674194 | KINTJOHNSON DEBRA | 2351 WAHRTON LANE | | | | ROSEVILLE | CA | 95747 | |
| 5451356 | KINTLER MARILYNN | 5000 HOLLINGTON DR APT 204 | | | | OWINGS MILLS | MD | | |
| 5674195 | KINTON FAYE | 26710 WHITEWAY DR APT D116 | | | | RICHMOND HTS | OH | 44143 | |
| 5674196 | KINTZEL JESSICA | 1413 SPICE SKY DR | | | | LAS VEGAS | NV | 89128 | |
| 5674197 | KINTZING MAGDA | HELENA | | | | HELENA | MT | 59601 | |
| 5674198 | KINWILL LLC | 2923 CREEK POINT RD | | | | GRAHAM | NC | 27253 | |
| 5674199 | KINYADA HOFFMAN | 2719 W WARREN | | | | CHUCAGO | IL | 60612 | |
| 5674200 | KINYETTA WILSON | 119 LIZARDMAN LAND | | | | BISHOPVILLE | SC | 29010 | |
| 5451357 | KINZEL ERIC | 4442 VIRGINIA ST | | | | FORT MYERS | FL | | |
| 5674201 | KINZEL KRISTINA J | 1097 PRINCE ALBERT CT | | | | O FALLON | MO | 63366 | |
| 5674202 | KINZEL LOLA | 15765 TREASURE ISALND LN | | | | FT MYERS | FL | 33905 | |
| 5674203 | KINZEL REBECCA | 331 MARBURY RD | | | | BETHEL PARK | PA | 15102 | |
| 5674204 | KINZENBAW WENDY | 418 N 20TH | | | | ARROYO | PR | 00714 | |
| 5674205 | KINZER CHRIS | 1901 SUMMIT CREEK DR | | | | STONEMTN | GA | 30083 | |
| 5674206 | KINZER JACQUELINE | 1229 S M ST | | | | LAKE WORTH | FL | 33460 | |
| 5674207 | KINZER LACRISTIA | 5915 TRAMMEL RD | | | | MORROW | GA | 30260 | |
| 5674208 | KINZER LOMITHA A | 1440 COLUMBUS | | | | STL | MO | 63138 | |
| 5451358 | KINZEY JULIE | PO BOX 411862 BREVARD009 | | | | MELBOURNE | FL | | |
| 5674209 | KINZHUMA KYLEE | 394 CATTAIL DR | | | | MESCALERO | NM | 88340 | |
| 5674210 | KINZIE SABRINA | 5955 BERRYHILL ROAD | | | | MILTON | FL | 32570 | |
| 5674211 | KINZIRO ANGELA | 10016 NE 72ND CIR | | | | VANCOUVER | WA | 98662 | |
| 5674212 | KIO ANGIE | 93 CHEROKIE LANE | | | | TIOGA | PA | 16946 | |
| 5674213 | KIOMARY DE JESUS | URB COUNTRY CLUB CALLE ESTORNINO | | | | SAN JUAN | PR | 00926 | |

Exhibit S
Class 4 GUC Ballot Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5674214 | KIOMARYS FLORES | RES SANTA CATALINA EDIF6 APRT27 | | | | YAUCO | PR | 00698 | |
| 5674215 | KIONA WEBB | PLEASE ADD ADDRESS | | | | LOS ANGELES | CA | 90001 | |
| 5674217 | KIONDRA WILLIAMSON | 1310 CORBETT ST UNIT 2 | | | | WILMINGTON | NC | 28401 | |
| 5674218 | KIONNA HARVEY | 720 THIRD STREET | | | | AMBRIDGE | PA | 15003 | |
| 5674219 | KIONNA J HAWKINS | 128 OAKBROOK DRIVE | | | | ORANGE | VA | 22960 | |
| 5674220 | KIONNA LAWSON | 2614 EAST JEFFERSON STREET | | | | BALTIMORE | MD | 21205 | |
| 5451360 | KIOUTAS LEA | 13100 VINEYARD DR | | | | HUNTLEY | IL | | |
| 5674221 | KIP GRIMES | 3229 B LOS ANAYAS NW | | | | ALBUQUERQUE | NM | 87104 | |
| 5674222 | KIP LEAKE | 507 I ST NE | | | | WASHINGTON | DC | 20002 | |
| 5850173 | Kip, Patricia | Redacted | | | | | | | |
| 5451361 | KIPER CHARLES | 11240 BERRY FARM RD | | | | FOUNTAIN | CO | | |
| 5451362 | KIPER EDWARD | 10924 OWENSBORO RD | | | | FALLS OF ROUGH | KY | | |
| 5674223 | KIPER ERIKA | 117 JUBILEE CIR | | | | BONAIRE | GA | 31005 | |
| 5674224 | KIPOUROS LEE | 3710 RANDOLPH ST | | | | FAIRFAX | VA | 22030 | |
| 5674225 | KIPP RAFAELA | PO BOX 815 SABANA SECA | | | | TOA BAJA | PR | 00952 | |
| 5674226 | KIPP RONELL | PO BOX 2247 | | | | BROWNING | MT | 59417 | |
| 5451363 | KIPPES BRICE | 10616 COBBLESTONE DRIVE | | | | BENBROOK | TX | | |
| 5674228 | KIPPES DEANNA | 7409 JONATHAN WAY | | | | LOUISVILLE | KY | 40228 | |
| 5674229 | KIPPHUT FORREST | 4675 N FARRIS AVE | | | | FRESNO | CA | 93704 | |
| 5674230 | KIPSAP SUN | P O BOX 52173 | | | | PHOENIX | AZ | 85072 | |
| 5855374 | Kir Key Largo 022, LLC | Neil E. Herman, Esq. | Morgan, Lewis and Bockius LLP | 101 Park Avenue | | New York | NY | 10178 | |
| 5852100 | Kir Montebello LP | c/o Morgan, Lewis & Bockius LLP | Attn: Neil E. Herman, Esq. | 101 Park Avenue | | New York | NY | 10178 | |
| 5851370 | KIR TEMECULA LP | Neil E. Herman, Esq. | Morgan, Lewis and Bockius LLP | 101 Park Avenue | | New York | NY | 10178 | |
| 5674232 | KIRA BERANEK | 248 EAST MAIN STREET | | | | MOUNT PLEASANT | PA | 15666 | |
| 5674233 | KIRA BLEDSOE | 36 MAYO ST | | | | HURLBURT FLD | FL | 32544 | |
| 5674234 | KIRA DUGUE | 548 HWY 90 APT 409 | | | | WAVELAND | MS | 39576 | |
| 5674235 | KIRA HOBSON | 9182 CADIEUX RD | | | | DETROIT | MI | 48224 | |
| 5674236 | KIRA HOLMES | PLEASE ENTER YOUR STREET ADDRESS | | | | ENTER CITY | DE | 08069 | |
| 5674237 | KIRA JOHNSON | 715 HARRISON AVE | | | | AKRON | OH | 44314 | |
| 5674238 | KIRA JORDAN | 123 DEVILLE DRIVE | | | | MARY ESTHER | FL | 32569 | |
| 5674239 | KIRA NERDHYENA | HELL | | | | WAYNESVILLE | NC | 28786 | |
| 5674240 | KIRA S JOHNSON | 347 ELSON AVE | | | | BARBERTON | OH | 44203 | |
| 5674241 | KIRA SCHLEPP | 48 BRIARCLIFF DR | | | | CHARLESTON | SC | 29407 | |
| 5451364 | KIRALY STEPHANIE | 1312 JACKSON ST | | | | SIOUX CITY | IA | | |
| 5674242 | KIRAN BANALOLU | 5686 BROADVIEW RD APT231 | | | | CLEVELAND | OH | 44134 | |
| 5674243 | KIRAN DINTAKURTHI | 457 E WASHINGTON AVE | | | | SUNNYVALE | CA | 94086 | |
| 5423333 | KIRAN JEWELS INC | 521 5TH AVENUE 8TH FL SUITE 820 | | | | NEW YORK | NY | | |
| 5674244 | KIRAN KUMAR VANAMALA | 2209 KUDU DR | | | | AURORA | IL | 60503 | |
| 5674245 | KIRAN SHAIKH | 10624 BASTILLE LANE APT 208 | | | | ORLANDO | FL | 32836 | |
| 5451365 | KIRATHE EVANSON | 11127 E LAKE GABLES DR | | | | RICHMOND | TX | | |
| 5674246 | KIRBETTA PINEDA MALDONADO | 5800 MAUDINA AVE APT 6 | | | | NASHVILLE | TN | 37209 | |
| 5674247 | KIRBY BETTY | 1065 FRANKLIN TR PIKE | | | | DANVILLE | VA | 24543 | |
| 5451367 | KIRBY BRIDGET | 918 PENNY LN | | | | MIAMI | OK | | |
| 5674248 | KIRBY BROWN | 13792 SW 43RD CIRCLE | | | | OCALA | FL | 34473 | |
| 5674249 | KIRBY CERNOSEK | 3410 38TH ST | | | | ASTORIA | NY | 11101 | |
| 5674250 | KIRBY CHERYL | 237 HILLHOUSEDR | | | | CALHOUN | GA | 30701 | |
| 5674251 | KIRBY CLARK | 109 NORTHWEST 7TH ST | | | | OAK ISLAND | NC | 28461 | |
| 5674252 | KIRBY COLEMAN | PO BOX 69 | | | | HURLEY | VA | 24620-0069 | |
| 5674253 | KIRBY DANIELLE N | 8721 PINEVALLEY LN | | | | JAX | FL | 32244 | |
| 5674254 | KIRBY ERIN | 67 COUNTRYGATE LN | | | | TONAWANDA | NY | 14150 | |
| 5674255 | KIRBY FELICIA | 123 MAPLE STREET | | | | BEREA | KY | 40456 | |
| 5674256 | KIRBY FLORA | 2510 BRADLEY | | | | LOUISVILLE | KY | 40217 | |
| 5674257 | KIRBY GARNET | 668 WILDCAT RD | | | | HARRELLS | NC | 28444 | |

Exhibit S
Class 4 GUC Ballot Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5451369 | KIRBY JAMES | 5448 PARK AVE | | | | BETHEL PARK | PA | | |
| 5451370 | KIRBY JAMIL S | 20452 NW 28CT MIAMI-DADE086 | | | | MIAMI GARDENS | FL | | |
| 5674258 | KIRBY KIM | 1401 BEECH ST | | | | CAYCE | SC | 29033 | |
| 5674259 | KIRBY LATASHA | 540 AVE SW | | | | ROME | GA | 30161 | |
| 5674260 | KIRBY LINDA | 1024 SPRINGHILL WAY | | | | GAMRALLS | MD | 21044 | |
| 5674261 | KIRBY LINDSEY | 1189 GETTIE WESY RD | | | | MORGANTOWN | KY | 42261 | |
| 5451372 | KIRBY MARIE | 2400 COUNTY ROAD 504 | | | | DIMMITT | TX | | |
| 5674262 | KIRBY NAKEISHA | 8103 E91ST TERR | | | | KC | MO | 64138 | |
| 5674263 | KIRBY NUNEZ | 20539 CHAMPAIGNE | | | | LINCOLN PARK | MI | 48209 | |
| 5674264 | KIRBY PAREDES | 170 DOYLE ST | | | | ZAPATA | TX | 78076 | |
| 5674265 | KIRBY PATRICIA | PLEASE ENTER YOUR STREET ADDRE | | | | ENTER CITY | VA | 24073 | |
| 5674266 | KIRBY RHONDA | 3885 WINDSOR GATE RD | | | | VIRGINIA BCH | VA | 23452 | |
| 5451374 | KIRBY RONALD | 11880 NATHANSHILL LN | | | | CINCINNATI | OH | | |
| 5674267 | KIRBY SARIKA | 1816 HIGHLY ST | | | | SAINT JOSEPH | MO | 64501-1340 | |
| 5674268 | KIRBY SHAMIKA | 929 E VIRGINIA BEACH BLVD | | | | NORFOLK | VA | 23504 | |
| 5451375 | KIRBY SHERYL | 1575 BAWTREE ST OAKLAND 125 | | | | WEST BLOOMFIELD | MI | | |
| 5674269 | KIRBY SHIRLEY | 2901 S 115TH E AVE | | | | TULSA | OK | 74129 | |
| 5674270 | KIRBY TAMMY | 3745 SPRINGFIELD DR | | | | CHARLESTON | WV | 25306 | |
| 5674271 | KIRBY TANIA | 3742 SW SWOPE STREET | | | | PT ST LUCIE | FL | 34953 | |
| 5674272 | KIRBY TIFFANY | 38 E MAIN AVE | | | | MYERSTOWN | PA | 17067 | |
| 5674273 | KIRBY TOWANDA | 2423 N BERKSHIRE RD # 1 | | | | CHARLOTTESVILLE | VA | 22901-2412 | |
| 5451376 | KIRBY TRACY | 3832 MORGAN CT | | | | AMELIA | OH | | |
| 5674274 | KIRBY VICKI E | 2544 S MURRY | | | | MOORE | OK | 73160 | |
| 5674275 | KIRBY WENDY | 1204 MARTINSBURG PIKE | | | | WINCHESTER | VA | 22603 | |
| 5674276 | KIRBY WILLIAMS | 2466 HWY 67 | | | | SOMERVILLE | AL | 35670 | |
| 5423337 | KIRBY ZAREA | 322 12 REAR SECOND AVENUE | | | | JOHNSTOWN | PA | | |
| 5823264 | Kirby, Wilma | Redacted | | | | | | | |
| 5674278 | KIRCHDORFER AMANDA L | 8LARAWAY | | | | DERRY | NH | 03038 | |
| 5674279 | KIRCHEFER SABRINA | 3672 ANGELA ROBIN ST UNIT 206 | | | | LAS VEGAS | NV | 89129 | |
| 5674280 | KIRCHENS ECHO H | 201 E 2335TH ST | | | | LYNN HAVEN | FL | 32444 | |
| 5451377 | KIRCHER DANIEL | 8595 W WESTCHESTER AVE N | | | | BOISE | ID | | |
| 5451378 | KIRCHER JEANINE | 9658 LA CATINA CIR | | | | PLAIN CITY | OH | | |
| 5451379 | KIRCHER LYNNETTE | 13175 N 82ND DR | | | | PEORIA | AZ | | |
| 5451380 | KIRCHHOFER MELISSA | 3021 SW SEABOARD AVE MARTIN 085 | | | | PALM CITY | FL | | |
| 5674281 | KIRCHNER CARRIE | 302 SE 10TH ST | | | | PRYOR | OK | 74361 | |
| 5674282 | KIRCHNER DEANNA | 5500 TRILLIUM BLVD SUITE | | | | HOFFMAN ESTAT | IL | 60192 | |
| 5674283 | KIRCHNER DEBORAH | 1409 HICKORY CLUB DR | | | | ANTIOCH | TN | 37013 | |
| 5674284 | KIRCHNER MARYJO | W4974 NORTH PATHFINDER CIR | | | | SHAWANO | WI | 54166 | |
| 5674285 | KIRCHOFF PATRICIA L | 31300 HWY 72 W APT A | | | | GOLDEN | CO | 80403 | |
| 5674286 | KIRCHOSS MICHELLE | 507 MAIN ST | | | | AUGUSTA | WI | 54722 | |
| 5451382 | KIRCK MICHELLE | 4142 DENISON DR | | | | LAFAYETTE | IN | | |
| 5674287 | KIRESSA ANDERSON | 4152 LEXINGTON | | | | SHOREVIEW | MN | 55126 | |
| 5674288 | KIRESTEN JONES | 405 DELORES DRIVE | | | | SAVANNAH | GA | 31406 | |
| 5674289 | KIRGAN DANIEL N | 1511 PLAZA CENTRE DR 101 | | | | LAS VEGAS | NV | 89135 | |
| 5451383 | KIRIAN LEN | 5356 COUNTY ROAD 6 | | | | NEW RIEGEL | OH | | |
| 5451384 | KIRIAN LEONARD | 5356 COUNTY ROAD 6 | | | | NEW RIEGEL | OH | | |
| 5674291 | KIRIS CHERINA | 9918 KOHOMUA ST APT 30 | | | | AIEA | HI | 96701 | |
| 5674292 | KIRIT VED | 4948 FOLCE DR | | | | METAIRIE | LA | 70006 | |
| 5674293 | KIRITIE ROSE | 13101 TYLER RUN AVE | | | | TAMPA | FL | 33665 | |
| 5674294 | KIRIWAS ANNA | CALLE 29 794 EXT VERDEMA | | | | PUNTA SNTIAGO | PR | 00741 | |
| 5674295 | KIRK ADAMS | 2580 HOMESTEAD RD | | | | SANTA CLARA | CA | 95051 | |
| 5674296 | KIRK ALYSIA | 4232 CAPULAT LANE APT 104 | | | | FORT MYERS | FL | 33916 | |
| 5674297 | KIRK ANDERSON | 506 WELCH AVE APT B | | | | BERTHOUD | CO | 80513 | |

In re: Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 3383 of 6863

Exhibit S

Class 4 GUC Ballot Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5674298 | KIRK ANGELA | 3797 NEVADA AVE | | | | DAYTON | OH | 45416 | |
| 5674299 | KIRK ANGELIA | 3401 SW 29TH STREET APT 10 | | | | TOPEKA | KS | 66614 | |
| 5674300 | KIRK ASHLEY | 137 HILL DR | | | | CHARLESTON | WV | 25311 | |
| 5674301 | KIRK BEAN | 718 CORONADO CT | | | | SAN DIEGO | CA | 92109 | |
| 5674302 | KIRK BENNETT | 17527 HEIDELBERG WAY | | | | LAKEVILLE | MN | 55044 | |
| 5674303 | KIRK BETH | 5605 W 152ND PL NONE | | | | OVERLAND PARK | KS | 66223 | |
| 5674304 | KIRK BILLY | PO BOX 1095 | | | | HOOPA | CA | 95546 | |
| 5674305 | KIRK BREE | 109 ST ALBANS WAY | | | | PEACHTREE CITY | GA | 30269 | |
| 5674306 | KIRK BROWN | 413 MENKER AVE | | | | SAN JOSE | CA | 95128 | |
| 5451385 | KIRK CAMILLE | 18319 EDEN TRAILS LANE | | | | HOUSTON | TX | | |
| 5674307 | KIRK CARR | 1360 5TH STREET | | | | WEST PORTSMOUTH | OH | 45663 | |
| 5674308 | KIRK DAISE | 18 SILVERLEAF CT | | | | STAFFORD | VA | 22554 | |
| 5674309 | KIRK DARLENE | 1 WEST LEWIS STREET | | | | HAMPTON | VA | 23666 | |
| 5674310 | KIRK DEE | PO BOX 141 | | | | ELMIRA | OR | 97437 | |
| 5674311 | KIRK DENISE | 3369 CABIN CREEK RD | | | | CABIN CREEK | WV | 25035 | |
| 5674312 | KIRK DONNA | HC 70 BOX 1201 | | | | BREEDEN | WV | 25666 | |
| 5674313 | KIRK DONNIE | 602 SW 38TH ST | | | | LAWTON | OK | 73505 | |
| 5674314 | KIRK DOUGLAS | 3308 MILLER HEIGHTS RD | | | | OAKTON | VA | 22124 | |
| 5674315 | KIRK DUSTY | 1131 APT A MINNESOAT AVE | | | | WINTER PARK | FL | 32789 | |
| 5674316 | KIRK ELLA | 117 SALT LAKE CT | | | | DAYTONA BEACH | FL | 32114 | |
| 5674317 | KIRK EVA | 315 NCRIDER APT 5 | | | | CORDELL | OK | 73632 | |
| 5674318 | KIRK FAST | P O BOX 45 | | | | RICKREALL | OR | 97371 | |
| 5674319 | KIRK GINVAN | 5368 N VALENTINE AVE | | | | FRESNO | CA | 93701 | |
| 5674320 | KIRK HATHAWAY | 11028 BLUE ALLIUM AVE | | | | FOUNTAIN VALL | CA | 92708 | |
| 5674321 | KIRK HENRIETTA | 1609 STOUDER DR | | | | REYNOLDSBURG | OH | 43068 | |
| 5674322 | KIRK HENRIETTA P | 118 HOLLINGSWORTH MANOR | | | | ELKTON | MD | 21921 | |
| 5674323 | KIRK JADE | 118 HENRIETTA STREET | | | | FLORENCE | MS | 39073 | |
| 5451387 | KIRK JEANNE | 2957 ALKIRE RD | | | | GROVE CITY | OH | | |
| 5674324 | KIRK JEANNE | 2957 ALKIRE RD | | | | GROVE CITY | OH | 43123 | |
| 5451388 | KIRK JEFF | 1290 CROW HAVEN CT | | | | COLFAX | CA | | |
| 5451389 | KIRK JOHN | 3512 CHOPTANK RD | | | | PRESTON | MD | | |
| 5674325 | KIRK JOHN | 3512 CHOPTANK RD | | | | PRESTON | MD | 21655 | |
| 5451391 | KIRK JOHN V | 2848 ORIOLE DR | | | | SIERRA VISTA | AZ | | |
| 5674326 | KIRK JORDAN | 3765 SIGNET DRIVE | | | | WINSTON SALEM | NC | 27101 | |
| 5674327 | KIRK JOYCE | 700 HONEYSUCKLE LN | | | | NATCHEZ | MS | 39120 | |
| 5674328 | KIRK KRYSTAL | 1123 BOYLSTON ST | | | | DALTON | GA | 30720 | |
| 5674329 | KIRK LATOYA | 5228 BROADMORE | | | | ALEXANDRIA | LA | 71302 | |
| 5674330 | KIRK LUCINDA | PLEASE ENTER YOUR STREET ADDRE | | | | ENTER CITY | OH | 43223 | |
| 5674331 | KIRK LYNDELL M | 4133 W MONRIVIA WAY | | | | MILWAUKEE | WI | 53209 | |
| 5423343 | KIRK LYNETTE | 13440 99TH ST | | | | FELLSMERE | FL | | |
| 5674335 | KIRK MILES | 29378 ALPINE DR | | | | COLD SPRINGS | CA | 95335 | |
| 5674336 | KIRK MILLER | 2613 LAMBROS | | | | MIDLAND | MI | 48642 | |
| 5674337 | KIRK MITCHELL | XXX | | | | XXX | CA | 95351 | |
| 5674338 | KIRK MOLLY | 1110 CALIDONIA | | | | BUTTE | MT | 59701 | |
| 5674339 | KIRK NAKESHA | 5700 HEMLOCKE AVE APT 2 | | | | GARY | IN | 46403 | |
| 5674340 | KIRK OPTOMETRY LLC | 442 LACEY RD STE 3 | | | | FORKED RIVER | NJ | 08731-2436 | |
| 5674341 | KIRK PATRICIA | 1501 KIMMEL LANE | | | | DAYTON | OH | 45417 | |
| 5674342 | KIRK PATRICIA A | 1501 KIMMEL LANE | | | | DAYTON | OH | 45417 | |
| 5674343 | KIRK PAULA | 5 CRYSTAL SPRINGS RD APT 254 | | | | GREENVILLE | SC | 29615 | |
| 5674344 | KIRK PEGGY | 416 NORTHRIDGE DR APT 1 | | | | LEWISBURG | WV | 24901 | |
| 5674345 | KIRK RHONDA | 3425 LOYOLA AVE | | | | NEW ORLEANS | LA | 70115 | |
| 5674346 | KIRK RONDA | 109 BUTLER | | | | MUSKOGEE | OK | 74403 | |
| 5674347 | KIRK SANDERS | 1017 MEADOWLANDS TRL | | | | CALABASH | NC | 28467 | |

Exhibit S
Class 4 GUC Ballot Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5674348 | KIRK SHANNON | 323 HARMONY LN | | | | LAFAYETTE | IN | 47909 | |
| 5674349 | KIRK SHANTRICE L | 1721 OAK ST | | | | SEFFNER | FL | 33584 | |
| 5674350 | KIRK SHARON | P O BOX 143 | | | | CHENNEYVILLE | LA | 71322 | |
| 5674351 | KIRK SHEILA L | 89 HUNEYSUCKLE LN | | | | HARVIELL | MO | 63945 | |
| 5674352 | KIRK SHERRY | 104 PENNY | | | | SIKESTON | MO | 63801 | |
| 5674353 | KIRK STACY | 104 PLEASANT CT APT 8 | | | | NEWPORT NEWS | VA | 23602 | |
| 5674354 | KIRK STEPHANIE | 1217 GREEN SPRING RD | | | | DALTON | GA | 30721 | |
| 5674355 | KIRK THAUNTA | 2314 JOSEPHINE ST APT A | | | | NEW ORLEANS | LA | 70113 | |
| 5674356 | KIRK TIFFANY N | 1418A N 30TH ST | | | | MILWAUKE | WI | 53208 | |
| 5674357 | KIRK WALLACE | 193 41ST AVE | | | | EAST MOLINE | IL | 61244 | |
| 5821054 | Kirk, Richard | Redacted | | | | | | | |
| 5674358 | KIRKALAND LINDSIE J | 220 N MAIN | | | | WETUMKA | OK | 74883 | |
| 5451392 | KIRKBRIDE BRANDON | 2416 EAGLEVIEW DR | | | | COLORADO SPRINGS | CO | | |
| 5451393 | KIRKBRIDE JAMES | 4803 S LAWTON AVE | | | | TULSA | OK | | |
| 5451394 | KIRKBRIDE THOMAS | 1105 W JENNY ST | | | | BAY CITY | MI | | |
| 5833238 | Kirkendall, Marguerite | Redacted | | | | | | | |
| 5674359 | KIRKENDOLL FREDERICKA | 2007 MULLANPHY | | | | ST LOUIS | MO | 63106 | |
| 5674360 | KIRKENDOLL MATTHEW | 911 S OAK ST | | | | HOLDENVILLE | OK | 74848 | |
| 5674361 | KIRKENDOLL SHERYL | 13800 E 49TH ST UNIT L | | | | KANSAS CITY | MO | 64133 | |
| 5674362 | KIRKER RENAE | 4959 MEADOWVIEW AVE | | | | WICHITA | KS | 67216 | |
| 5674364 | KIRKFIELD CHARLES | 1887 WILLIAMS RD | | | | MAGNOLIA | MS | 39652 | |
| 5451396 | KIRKHAM ROD | 12695 N 57TH DR N | | | | GLENDALE | AZ | | |
| 5674366 | KIRKLAND ALICIA | 11201 N 22ND ST APT 70 | | | | TAMPA | FL | 33612 | |
| 5674367 | KIRKLAND ANDREW | 43 MORRISON CHAPEL RD | | | | CLEVELAND | MS | 38732 | |
| 5674368 | KIRKLAND ANGIE | 1020 S PALM AVE NONE | | | | ORLANDO | FL | 32804 | |
| 5674369 | KIRKLAND ANTHONETTA | 834 E MIDLOTHIAN APT 4 | | | | YOUNGSTOWN | OH | 44502 | |
| 5674370 | KIRKLAND CHARLISA V | 4201 31ST ST APT 642 | | | | ARLINGTON | VA | 22206-2166 | |
| 5674371 | KIRKLAND CYLINDA B | 303 E PALACE | | | | HOBBS | NM | 88240 | |
| 5451397 | KIRKLAND EBONY | 255 CRESCENT PINES DR ALLEGHENY003 | | | | VERONA | PA | | |
| 5674372 | KIRKLAND ELIZABETH | 20 TREMONT AVE | | | | PLEASANTVILLE | NJ | 08232 | |
| 5451398 | KIRKLAND ERIC | 2677 BIANCI AVE | | | | FORT MEADE | MD | | |
| 5423349 | KIRKLAND JAMISON | 803 GAINER WAY | | | | WINTER SPRINGS | FL | | |
| 5674373 | KIRKLAND JASON | 1302 HOGANSVILLE RD | | | | LAGRANGE | GA | 30241 | |
| 5674374 | KIRKLAND JOYCLYN | 1414 9TH AVE | | | | BEAVER FALLS | PA | 15010 | |
| 5674375 | KIRKLAND KIRKLAND M | 3389 WOODROW BLVD | | | | TOLEDO | OH | 43608 | |
| 5674376 | KIRKLAND KRISTEENE | 6218 LENIOR ROAD | | | | MARYVILLE | TN | 37801 | |
| 5674377 | KIRKLAND KRYSTAL | 33 COUNTY RD 1044 | | | | JEMISON | AL | 35085 | |
| 5674378 | KIRKLAND LATONIA | 10616 GOSHAWK PL | | | | RIVERVIEW | FL | 33578 | |
| 5674379 | KIRKLAND LIZA R | 1911 MELROSE AVE S | | | | ST PETERSBURG | FL | 33712 | |
| 5674380 | KIRKLAND MATTHEW | 20 CASTELLO AVE | | | | SAVANNAH | GA | 31419 | |
| 5451400 | KIRKLAND MONIQUE | 626 BRANDON TOWN CENTER | | | | BRANDON | FL | | |
| 5674383 | KIRKLAND PAUL | 6101 NORTH BOLTON | | | | ALEXANDRIA | LA | 71301 | |
| 5674384 | KIRKLAND REBA A | 2115 WESTWOOD BLD 153 | | | | POPLAR BLUFF | MO | 63901 | |
| 5674385 | KIRKLAND RICKY | PO BOX 664 | | | | YEMASSEE | SC | 29945 | |
| 5674386 | KIRKLAND SCOTT | 1570 NORWAY ST NE | | | | SALEM | OR | 97304 | |
| 5674388 | KIRKLAND TASHI | 2300 NORTH BROAD | | | | NEW ORLEANS | LA | 70122 | |
| 5674389 | KIRKLAND TOMEKIA | 68A SOMERSET DR | | | | SUMTER | SC | 29150 | |
| 5674390 | KIRKLANDUNDEFINED BETTYUNDEFINED | 580 HONEYSUCKLE ROAD | | | | NICHOLLS | GA | 31554 | |
| 5451401 | KIRKLEY DON | 658 NEW BRIDGE RD | | | | RISING SUN | MD | | |
| 5674391 | KIRKLIN REGINA | 912 LICLON ST | | | | MIDDLETOWN | OH | 45044 | |
| 5451402 | KIRKMAN JASON | 721 EAST FERNWOOD DR | | | | TORONTO | OH | | |
| 5451403 | KIRKMAN KELVIN | 501 BURKE DR 311 | | | | HINESVILLE | GA | | |
| 5674392 | KIRKMAN LESLIE | 88820 W WESTLAWN APT305 | | | | WICHITA | KS | 67212 | |

Exhibit S
Class 4 GUC Ballot Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5674393 | KIRKMAN TAMMY | 725 GREAT SANDY TRL | | | | JULIAN | CA | 92036 | |
| 5674394 | KIRKORIAN DAN | 176 AUBURN ST | | | | MANCHESTER | NH | 03103 | |
| 5674395 | KIRKPATRICK AGNES | 1528 OAKDALE GREEN DR | | | | CHARLOTTE | NC | 28216 | |
| 5674396 | KIRKPATRICK AIWEI | 5816 MULDOON RD | | | | PENSACOLA | FL | 32526 | |
| 5451404 | KIRKPATRICK BRADLEY | 5565 TROY-FREDERICK ROAD | | | | TIPP CITY | OH | | |
| 5674397 | KIRKPATRICK ELBONY | 909WESTWOLD | | | | STL | MO | | |
| 5674398 | KIRKPATRICK ELBONY N | 909 WESTWOLD AVE | | | | STL | MO | 63135 | |
| 5674399 | KIRKPATRICK HEATHER E | 6122 N AMORET AVE | | | | KANSAS CITY | MO | 64151 | |
| 5674401 | KIRKPATRICK KASEY | 360 WALNUT | | | | UNION STAR | MO | 64494 | |
| 5674403 | KIRKPATRICK MIKE | 4282 LIBERTY | | | | DELAWARE | OH | 43015 | |
| 5451405 | KIRKPATRICK MORIAH | 822 MAIN ST | | | | MOUNT VERNON | IL | | |
| 5674404 | KIRKPATRICK SARAH | 7197 ADAIRSVILLE HWY | | | | ADAIRSVILLE | GA | 30103 | |
| 5674405 | KIRKPATRICK SHANTAE | 4215 PLAZA ROAD | | | | CHARLOTTE | NC | 28208 | |
| 5674406 | KIRKPATRICK TERRI | 1269 EAGLEWOOD DRIVE | | | | VIRGINIA BEACH | VA | 23454 | |
| 5674407 | KIRKPATRICK TINA L | 7266 CONLEY ST | | | | BALTIMORE | MD | 21224 | |
| 5851600 | Kirkpatrick, Daniel Alan | Redacted | | | | | | | |
| 5822027 | Kirkpatrick, Nashondrea | Redacted | | | | | | | |
| 5674408 | KIRKPATRICKVELASQUE BRANDYBRIAN | 3818 S 23RD ST | | | | OMAHA | NE | 68107 | |
| 5674409 | KIRKS LLC | 3995 FAIRGROVE ROAD | | | | FAIRGROVE | MI | 48733 | |
| 5674411 | KIRKSEY DENISE | KIRKSEY | | | | BOWIE | MD | 20720 | |
| 5674413 | KIRKSEY DREAMISH | 1306 WILLIAMS | | | | WICHITA | KS | 67208 | |
| 5674414 | KIRKSEY JAMES | 58 SHERADAN AVE | | | | TRIADELPHIA | WV | 26059 | |
| 5451406 | KIRKSEY JANICE | 2727 COLONY CIRCLE | | | | SNELLVILLE | GA | | |
| 5674415 | KIRKSEY KIARA L | 851 CRENSHAW RD | | | | WETUMPKA | AL | 36092 | |
| 5674416 | KIRKSEY RODZEKUS | 3965 CO RD 31 | | | | PIEDMONT | AL | 36272 | |
| 5674418 | KIRKSHEY KENESHA | 1073 HAMPTON RD | | | | DAYTONA BEACH | FL | 32114 | |
| 5451408 | KIRKTON KERRI | 245W GROUT ST GLADWIN051 | | | | GLADWIN | MI | | |
| 5451409 | KIRKWOOD AMBER | 10658 MOUNT BLACKBURN AVE | | | | LAS VEGAS | NV | | |
| 5674419 | KIRKWOOD ASHLEY | 715 CAPTOLA RD | | | | SYLVANIA | GA | 30467 | |
| 5674420 | KIRKWOOD CASSANDRA | 5226 HODIAMONT | | | | ST LOUIS | MO | 63136 | |
| 5674421 | KIRKWOOD CRYSTAL | 65 SE 12TH ST APT 12B | | | | BOCA RATON | FL | 33432 | |
| 5674422 | KIRKWOOD FREDDIE | 1684 RIVERWIND APT B | | | | COLUMBIA | SC | 29210 | |
| 5674423 | KIRKWOOD HEATHER | 208 E SAINT JOHNS AVE | | | | VILLAS | NJ | 08251 | |
| 5423351 | KIRKWOOD JORDAN | 8548 S BURNT OAK DR | | | | WEST JORDAN | UT | | |
| 5674424 | KIRKWOOD KAREN D | 4585 EMERALD VIS APT 174 | | | | LAKEWORTH | FL | 33461 | |
| 5423353 | KIRKWOOD ROOFING LLC | 7208 WEIL AVE | | | | SAINT LOUIS | MO | | |
| 5451410 | KIRKWOOD SUSAN | 481 S BALSAM ST | | | | LAKEWOOD | CO | | |
| 5674426 | KIRKWOODF MARY | 1812 BLACKMORE DR | | | | INDPLS | IN | 46231 | |
| 5674427 | KIRL SHELIA | 15066 HWY 84 W | | | | TROUT | LA | 71371 | |
| 5674428 | KIRLEW RAMONA | 630 CARNATHAN CT | | | | FT WALTON BCH | FL | 32547 | |
| 5674429 | KIRMA ANNETTE | NA | | | | BEAVERTON | OR | 97006 | |
| 5451411 | KIRMAYER GREG | 22651 76TH RD | | | | OAKLAND GARDENS | NY | | |
| 5674430 | KIRNON VINCENT | 157 CAPITOL LOOP | | | | REIDSVILLE | NC | 27320 | |
| 5674431 | KIROU RAY | 7830 E 42 ST | | | | HIALEAH | FL | 33013 | |
| 5674432 | KIRRES MARSHA | 3300 PLAZADR | | | | NEWALBANY | IN | 47150 | |
| 5451412 | KIRSCH GUY | 5335 E SHEA BLVD APT 2020 | | | | SCOTTSDALE | AZ | | |
| 5451413 | KIRSCH SAMANTHA | 2611 LIGHTHOUSE LN | | | | BALTIMORE | MD | | |
| 5674433 | KIRSCHBAUM DALE | 12808 NW JAMILYN LN | | | | KANSAS CITY | MO | 64152 | |
| 5674434 | KIRSCHBAUM JAQI | 949 LANSING LANE | | | | COSTA MESA | CA | 92626 | |
| 5451414 | KIRSCHBAUM KYLE | 2319 PROMETHEUS COURT | | | | HENDERSON | NV | | |
| 5451415 | KIRSCHENBAUM ANGELA | 4705 HENRY HUDSON PARKWAY | | | | BRONX | NY | | |
| 5674435 | KIRSCHENMAN REBEKAH | 199 7TH STREET | | | | I FALLS | MN | 56649 | |
| 5451416 | KIRSCHNER SHANE | 5600 AACHEN DRIVE APT B | | | | FORT CARSON | CO | | |

Exhibit S
Class 4 GUC Ballot Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5674436 | KIRSCHNER THOMAS | PO BOX 2553 | | | | SANFORD | NC | 27330 | |
| 5451417 | KIRSEY RICHARD | 3220 130TH AVE | | | | EVERLY | IA | | |
| 5451418 | KIRSHMAN HOLLY | 2539 N CHEVROLET AVE | | | | FLINT | MI | | |
| 5674437 | KIRST-AMANDA MASIERO-BODA | 417 BOWMAN | | | | EAST ALTON | IL | 62024 | |
| 5674438 | KIRSTAN TEUSCHER | PO BOX 84 | | | | RIVERDALE | CA | 93656 | |
| 5674439 | KIRSTEN CHARMA | 1415 STATE RT 7 | | | | PORT CRANE | NY | 13833 | |
| 5674440 | KIRSTEN FISCHER | 735 FOUNTAIN DR | | | | PLEASANTON | CA | 94588 | |
| 5674441 | KIRSTEN GRUENBERG | 2864 KLEIN ST | | | | ALLENTOWN | PA | 18103 | |
| 5674442 | KIRSTEN MCCONLOGUE | NONE | | | | NONE | DE | 19702 | |
| 5674443 | KIRSTEN RAGLIN | 250 BRAMBLE ST | | | | PITTSBURGH | PA | 15147 | |
| 5674444 | KIRSTEN S HALE | PO BOX 1780 | | | | CROWNPOINT | NM | 87313 | |
| 5674445 | KIRSTEN SMITH | 3216 NC 181 | | | | MORGANTON | NC | 28655 | |
| 5674446 | KIRSTIE GOOLSBY | 103 TAYLOR DR | | | | FOUNTAIN INN | SC | 29644 | |
| 5674447 | KIRSTIE TEAGUE | 23 SUNVALLEY CIRCLE | | | | MEXICO | ME | 04257 | |
| 5674448 | KIRSTIN FINLEY | PO BOX 1113 | | | | ASHLAND | KY | 41105 | |
| 5674449 | KIRSTIN SMITH | 102 CUMBERLAND ST PO BOX 572 | | | | CLEAR SPRING | MD | 21722 | |
| 5674450 | KIRSTIN SUTTON | PLEASE ENTER YOUR STREET ADDRESS | | | | ENTER CITY | NY | 14743 | |
| 5674451 | KIRSTIN WRIGHT | 3568 KENLAWN ST | | | | COLUMBUS | OH | 43224 | |
| 5674452 | KIRSY CHAVIER | 78 MARTIN LUTHER KING 2NDFL | | | | NEWARK | NJ | 07104 | |
| 5674454 | KIRTI DUBEY | 12951 BRIAR FOREST DRIVEAPT 23- | | | | HOUSTON | TX | 77077 | |
| 5674456 | KIRTISHA WRIGHT | 3250 ROOSEVELT RD | | | | MUSKEGON | MI | 49441 | |
| 5451419 | KIRTON ANGELA L | 745 S PEAR ORCHARD RD APT 320 | | | | RIDGELAND | MS | | |
| 5674457 | KIRTSEY CHANELL | PLEASE ENTER YOUR STREET | | | | JACKSONVILLE | FL | 32206 | |
| 5674458 | KIRTZ KEVIN M | 1036 CHERRY STREET | | | | NORRISTOWN | PA | 19401 | |
| 5674459 | KIRWAN SHERRY | 9943 LEFT FORK BARKERS RI | | | | GLENWOOD | WV | 25520 | |
| 5451420 | KIS DIANNE | 4837 FAITH HOME RD SPC 67 | | | | CERES | CA | | |
| 5674461 | KISA PETTUS | 1201 SOUTHVIEW DRIVE 201 | | | | OXON HILL | MD | 20745 | |
| 5674462 | KISA WHITE | 325 WARRIOR DRIVE | | | | MURFREESBORO | TN | 37128 | |
| 5674463 | KISAMATAKIS NICOLE | 2967 LAMB RD | | | | FLORENCE | SC | 29505 | |
| 5674464 | KISCHA BEAN | 417 N CAROLINA | | | | SAGINAW | MI | 48602 | |
| 5674465 | KISELI SHAMEKA | 913 S EMERY ST | | | | INDEPENDENCE | MO | 64050 | |
| 5423355 | KISENA SEABROOK | Redacted | | | | | | | |
| 5674466 | KISER CAROL | 1810 80TH STREET CT W | | | | BRADENTON | FL | 34209 | |
| 5674468 | KISER JOANNE | 3516 HARRISON AVE | | | | CENTRALIA | WA | 98531 | |
| 5674469 | KISER KELLI | 3636 SILINA DR | | | | VIRGINIA BEACH | VA | 23452 | |
| 5674470 | KISER KELSIE | 1621 JUNIPER DR | | | | SHELBYVILLE | KY | 40065 | |
| 5451422 | KISER MELANIE | 10601 W LAMP CIRCLE | | | | WICHITA | KS | | |
| 5451423 | KISER MELISSA | 154 SOUTHWAY LN | | | | STATESVILLE | NC | | |
| 5674471 | KISER MELISSA | 154 SOUTHWAY LN | | | | STATESVILLE | NC | 28625 | |
| 5451424 | KISER MICHAEL | 4048 ROSE RIDGE DICKENSON051 | | | | CLINTWOOD | VA | | |
| 5674472 | KISER MISTY | 565 LINDEN BLUFF RD | | | | JESUP | GA | 31545 | |
| 5451425 | KISER TROY | 2742 SIERRA BERMEJA DR | | | | SIERRA VISTA | AZ | | |
| 5451426 | KISH ASHOK | ONE BOWERMAN DR | | | | CEDAR HILLS | OR | | |
| 5451427 | KISH EDWARD | 3346 RIVER BIRCH WAY | | | | ROSWELL | GA | | |
| 5674473 | KISH KEVIN | 12080 PIGEON PASS APTBB214 | | | | MORENO VALLEY | CA | 92557 | |
| 5451428 | KISH NATHAN | 4239 KING BIRD LANE | | | | MIAMISBURG | OH | | |
| 5451429 | KISH ROBERT | 3737 MECHANICSVILLE RD | | | | WHITEHALL | PA | | |
| 5451430 | KISH ROBERTA | 945 FALMOTH DR | | | | PALM HARBOR | FL | | |
| 5451431 | KISH RUTH | 1850 S ASH | | | | MESA | AZ | | |
| 5674474 | KISHA BECK | 9701 DEFIANCE AVE | | | | LOS ANGELES | CA | 90002 | |
| 5674475 | KISHA COVERDALE | 1133 READ ST | | | | WILMINGTON | DE | 19805 | |
| 5674476 | KISHA CULVER | 830 CLINTON AVENUE APT 4B | | | | NEWARK | NJ | 07108 | |
| 5674477 | KISHA DOYE | 12308 FEATHERWOOD DR AP 44 | | | | SILVER SPRING | MD | 20904 | |

Exhibit S
Class 4 GUC Ballot Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5674478 | KISHA ETHERIDGE | 6000 BRIDGEWOOD DR | | | | KILLEEN | TX | 76549 | |
| 5674479 | KISHA GOODRUM | 2320 COACH WAY | | | | JONESBORO | GA | 30236 | |
| 5674480 | KISHA HAWKINS | 1869 TUBMAN RD SE | | | | WASHINGTON | DC | 20020 | |
| 5674481 | KISHA HIBBITT | 1442 VALENCIA DR | | | | FAYETTVILLE | NC | 28303 | |
| 5674482 | KISHA JACKSON | 2749 EVANS MILLS DRIVE | | | | LITHONIA | GA | 30058 | |
| 5674483 | KISHA JOHNSON | 425 W LAWRENCE APT 1 | | | | SPRINGFIELD | IL | 62704 | |
| 5674484 | KISHA LEE | 9696 HAYNES | | | | NEW ORLEANS | LA | 70127 | |
| 5674485 | KISHA MITCHELL | 205 BOYKINS | | | | FLINT | MI | 48264 | |
| 5674487 | KISHA NELSON | 3543 RIOGRANDE CIRCLE | | | | DALLAS | TX | 75233 | |
| 5674488 | KISHA NICK RADCLIFF SARVEY | 1041 HARTMAN | | | | WARREN | OH | 44485 | |
| 5674489 | KISHA PATTON | 6101 TULLIS DR APT F131 | | | | NEW ORLEANS | LA | 70131 | |
| 5674490 | KISHA ROBINSON | 3300 CURTIS DR | | | | SUITLAND | MD | 20746 | |
| 5674491 | KISHA SALLYE | GENERAL DELIVERY | | | | ATLANTA | GA | 30321-9999 | |
| 5674492 | KISHA TUSSEY | 44 MCDAVID DR | | | | GRAYSON | KY | 41143 | |
| 5674493 | KISHA VINSON | 1939 BERDAN | | | | TOLEDO | OH | 43613 | |
| 5674494 | KISHA WILLIAMS | 732 E 82ND AVE | | | | MERRILLVILLE | IN | 46410 | |
| 5674495 | KISHAN ADHIKARI | 24790 SOMERBY DR | | | | CHANTILLY | VA | 20152-5965 | |
| 5674496 | KISHAN STEVENS | 404-11 ANNAS RETREAT | | | | ST THOMAS | VI | 00802 | |
| 5674497 | KISHARA JONES | 64 ASBURY ST | | | | TRENTON | NJ | 08611 | |
| 5674498 | KISHAY BROWN | 431 KIRKLAND RD | | | | COVINGTON | GA | 30016 | |
| 5674499 | KISHER SHAW | 10512 SUGARBERRY STREET | | | | WALDORF | MD | 20603 | |
| 5674500 | KISHIA MITCHELL | 16 W571 HONEYSUCKLE ROSE UNIT23G | | | | WILLOWBROOK | IL | 60527 | |
| 5674501 | KISHLA ROBERTS | 584 LEONARD LANE | | | | NEWPORT NEWS | VA | 23601 | |
| 5451432 | KISHNANI NARENDRA | 34 BERKSHIRE WAY | | | | EAST BRUNSWICK | NJ | | |
| 5674502 | KISHON MANGO | 3403 CARLYLE AVE | | | | CLEVELAND | OH | 44109 | |
| 5674503 | KISHOR JHANGIANI | B6-3 SUGAR MILL CONDO | | | | ST THOMAS | VI | 00802 | |
| 5674504 | KISHORE PATAPATI | 1029 CUMBERLAND CT | | | | MAHWAH | NJ | 07430 | |
| 5451433 | KISHPAUGH PATRICIA | 4620 TARRYTON ROAD N | | | | HARRISBURG | PA | | |
| 5674506 | KISHWAR SAHIBZADA | 1413 MADRID WAY | | | | WINTER SPRINGS | FL | 32708 | |
| 5674507 | KISIDAY MICHELE | W SIMON RD | | | | HANKINS | NY | 12741 | |
| 5674508 | KISINGER JACKIE | 1414 W 32ND ST | | | | CHEYENNE | WY | 82001 | |
| 5674509 | KISLEK JOHN L | 506 HWY 100 | | | | LAGUNA HEIGHTS | TX | 78578 | |
| 5674510 | KISLING CYNTHIA | 1220 103RD AVENUE | | | | OAKLAND | CA | 94603 | |
| 5674511 | KISLING DESHAUN | 50 WAVERLY PL | | | | STATEN ISLAND | NY | 10304 | |
| 5451434 | KISNAK EBRU | 4207 COGSWELL AVE | | | | INDIAN HEAD | MD | | |
| 5451435 | KISNER JACOB | 14460 PLANTANA DRIVE | | | | LA MIRADA | CA | | |
| 5451436 | KISNER KIM | 1034 W DRAGOON AVE | | | | MESA | AZ | | |
| 4868982 | KISS PRODUCTS INC | 57 SEAVIEW BLVD | | | | PORT WASHINGTON | NY | 11050 | |
| 4133530 | KISS PRODUCTS, INC. | ATTN: DAVID CHO | 57 SEAVIEW BLVD. | | | PORT WASHINGTON | NY | 11050 | |
| 5814444 | Kiss Products, Inc. | Attn: David Cho | 25 Harbor Park Drive | | | Port Washington | NY | 11050 | |
| 5674512 | KISSA KIMBLE | 10000 | | | | 10000 | AR | 72117 | |
| 5451439 | KISSANE DANIEL | 512 KINNEY DR | | | | BELTON | TX | | |
| 5451440 | KISSANE THOMAS | 26181 W ALEXANDER AVE | | | | ANTIOCH | IL | | |
| 5451441 | KISSEL DREW | 14N300 FACTLY RD | | | | SYCAMORE | IL | | |
| 5451443 | KISSELL GUILDA | 106 LOGIE CIRCLE | | | | CENTERVILLE | OH | | |
| 5451444 | KISSELL ROBERT | 204 SANDY LN | | | | COLUMBUS GROVE | OH | | |
| 5674513 | KISSELSTEIN MICHELLE | 14 JAMES CREEK PATH | | | | CENTRAL SQUARE | NY | 13036 | |
| 5674515 | KISSIAR ANTHONY | 124 KAREN LANE | | | | HARDIN | KY | 42003 | |
| 5674516 | KISSICK LINDA | 501 W 2ND ST | | | | MARQUETTE | KS | 67464 | |
| 5674517 | KISSIE STAFFORD | 1061 WHITEHORSE AVE | | | | TRENTON | NJ | 08610 | |
| 5674518 | KISSINGER JONES | 2106 HINES STREET | | | | ATHENS | AL | 35611 | |
| 5674519 | KISSINGER TANA | 4510 TOSCO DR | | | | RENO | NV | 89509 | |
| 5451445 | KISSLING CHRISTINA | 235 IBERIA ST | | | | MOUNT GILEAD | OH | | |

Exhibit S

Class 4 GUC Ballot Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5451446 | KISSLING EDWARD | 65 MAPLE DRIVE | | | | SPRING LAKE HEIGHTS | NJ | | |
| 5451447 | KISSO SHABNAM | 108 BOORAM AVE APT 5 | | | | JERSEY CITY | NJ | | |
| 5451449 | KISSOON REGINA | 8858 RANSOM ST | | | | QUEENS VILLAGE | NY | | |
| 5674520 | KISSY BOBONIS | URB LOS FLAMBOYANES G24 | | | | GURABO | PR | 00778 | |
| 5423359 | KIST INDUSTRIES LLC | 720 W CHEYENNE BLVD 60 | | | | NORTH LAS VEGAS | NV | | |
| 5674521 | KISTENMACHER AMBER J | 55117 305TH AVENUE CT E | | | | ASHFORD | WA | 98304 | |
| 5451450 | KISTENMACHER DAVID | 509 LAMPKASTNER DR | | | | HOLSTEIN | IA | | |
| 5451451 | KISTENMACHER GLEN | 9611 WINDY TERRACE DRIVE | | | | DALLAS | TX | | |
| 5674522 | KISTINA KELLY | 435 PARK STREET | | | | KINGSTON SPRINGS | TN | 37082 | |
| 5674523 | KISTLER RICHARD | 654 LOCHERN TERR | | | | BEL AIR | MD | 21015 | |
| 5451452 | KISTLER TROY | 136 12 WASHINGTON AVENUE SANDUSKY 143 | | | | CLYDE | OH | | |
| 5674524 | KITA WARREN | 530 BERKSHIRE AVE | | | | BUFFALO | NY | 14215 | |
| 5674525 | KITAKA TURNER | 1170 W ERIE ST | | | | CHICAGO | IL | 60642 | |
| 5674526 | KITALY MCGLOTHIN | 3633 E 38TH AVE | | | | TAMPA | FL | 33610 | |
| 5674527 | KITANA SMITH | 115 MERRIMAN AVE | | | | SYRACUSE | NY | 13204 | |
| 5674528 | KITCHEN ALISON | 1307 WEST HIGH | | | | JEFFERSON CITY | MO | 65101 | |
| 5674529 | KITCHEN ANNE | 44333A MASSACHUSETTS DRIV | | | | DOVER | DE | 19901 | |
| 5674530 | KITCHEN CLASSICS | 2417 REGENCY BLVD SUITE 6 | | | | AUGUSTA | GA | 30904 | |
| 5423361 | KITCHEN DESIGNERS INC | 7001 BLUEWATER ROAD NW A | | | | ALBUQUERQUE | NM | | |
| 5674531 | KITCHEN EMILY | 3900 ROY ROAD | | | | SHREVEPORT | LA | 71107 | |
| 5674533 | KITCHEN JACOB | 402 MONTROSE ST | | | | SALINA | KS | 67401 | |
| 5674534 | KITCHEN KIARA | 5540 PERSHING | | | | ST LOUIS | MO | 63112 | |
| 5674535 | KITCHEN PAT | 5801 SOUTH VERDE | | | | HOLLISTER | NC | 27844 | |
| 5674536 | KITCHEN ROZINA | 117 SEXTON CIRCLE | | | | ST MARYS | GA | 31558 | |
| 5674537 | KITCHEN SABRINA S | 1211 NW 8TH PL | | | | HOMESTEAD | FL | 33034 | |
| 5674538 | KITCHEN SHARON D | 615W100THTERR | | | | KANSASCITY | MO | 64114 | |
| 5674539 | KITCHEN SUE | 10261 EYGEPT PIKE | | | | CLARKSBURG | OH | 43115 | |
| 5674540 | KITCHEN TORIS | 11601 PLEASEANT CREEK DR | | | | JACKSONVILLE | FL | 32218 | |
| 5451453 | KITCHENER JACK | 6321 W CONSTANCE WAY | | | | LAVEEN | AZ | | |
| 4893298 | KITCHENS & MORE INC | PMB 102 3071 ALEJANDRINO AVE | | | | GUAYNABO | PR | 00969 | |
| 5674541 | KITCHENS DEBBIE | 1899 HWY 278 | | | | MONTROSE | GA | 31065 | |
| 5674542 | KITCHENS JAMES | 2318 MEAGAN DR | | | | BYRAM | MS | 39272 | |
| 5674543 | KITCHENS KATRINA | PO BOX 721 | | | | LUMPKIN | GA | 31815 | |
| 5423363 | KITCHENSCAROL | 3015 E BAYSHORE RD SPC 163 | | | | REDWOOD CITY | CA | | |
| 5423365 | KITCHENWARE STATION | 3134 MAXSON RD | | | | EL MONTE | CA | | |
| 5674544 | KITCHEYAN ELOIS | ENTER ADDRESS | | | | SHOW LOW | AZ | 85941 | |
| 5674545 | KITCHIA SANES | C 36 298 PARC FALU | | | | SAN JUAN | PR | 00924 | |
| 5674546 | KITCHING AYRICA J | 1960 223RD STREET | | | | SAUK VILLAGE | IL | 60411 | |
| 5451454 | KITCHING NIESHA | 188 DEER MOSS TRL | | | | LEXINGTON | SC | | |
| 5674547 | KITCHINGS KYRA | 11 ASPEN PL | | | | PASSAIC | NJ | 07055 | |
| 5674548 | KITCHINGS NYTIA | 76 TRIANGLE DR | | | | WAGENER | SC | 29164 | |
| 5674549 | KITCHINGS TEQUILLA | 2073 WINDLING TRAIL RD | | | | GRANITEVILLE | SC | 29829 | |
| 5674550 | KITCHN COOKD POTATO CHIP CO IN | | | | | | | | |
| 5423367 | KITCHPACK INC | 1940 FOUNTAIN VIEW DR STE 452 | | | | HOUSTON | TX | | |
| 5674551 | KITE CASEY | 13026 SUSAN DR | | | | DE SOTO | MO | 63020 | |
| 5674552 | KITE EDWARD | 756 KINLAW RD | | | | WOODBINE | GA | 31569 | |
| 5451455 | KITE KIMBERLY | PO BOX 102 | | | | TAYLOR | ND | | |
| 5760483 | Kite, Rosanne | Redacted | | | | | | | |
| 5674553 | KITHLEY STONEY | 551 S VERNAL AVE | | | | VERNAL | UT | 84078 | |
| 5674554 | KITS SHERRY | 1613 FASEN LANE | | | | DENVER | NC | 28037 | |
| 5843416 | Kitsap Mall LLC | Ballard Spahr LLP | Dustin P. Branch, Esq. | 2029 Century Park East, Suite 800 | | Los Angeles | CA | 90067-2909 | |

Exhibit S

Class 4 GUC Ballot Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5858516 | Kitsap-Sears | Gannett Co, Inc. | Kathleen Hennessey | Law Dept, 7950 Jones Branch Dr | | McLean | VA | 22107 | |
| 5674555 | KITT DANITAL L | 1516 WINFORD RD | | | | BALTIMORE | MD | 21218 | |
| 5674556 | KITT LANIER | 300 ELLIS ST | | | | METTER | GA | 30439 | |
| 5674557 | KITT PAUL | 75 CARSON RD | | | | ST MATTHEWS | SC | 29135 | |
| 5674558 | KITT PEARL | 1048 PLUM LN | | | | BIRMINGHAM | AL | 35214 | |
| 5674559 | KITT RICHARD | 2240 SW 11TH PL | | | | BOCA RATON | FL | 33486 | |
| 5451456 | KITT VELLO | 187 MALTS AVE VELLO KITT | | | | WEST ISLIP | NY | | |
| 5674560 | KITT WALL | 320 NICHOLAS CT | | | | WILMINGTON | DE | 19808 | |
| 5674561 | KITTA ASHLEY | 500 MOON STREET | | | | WHITE OAK | PA | 15132 | |
| 5674562 | KITTEL APRIL | 1215 NW COLUMBIA AVE | | | | LAWTON | OK | 73507 | |
| 5674563 | KITTELSEN MARION | 3462 DURAFORM LANE | | | | VEGA BAJA | PR | 00693 | |
| 5674564 | KITTINGER CONNIE | 2264 MYERSVILLE | | | | AKRON | OH | 44312 | |
| 5674565 | KITTLE ANGELA | 1353 PEGGY LANE | | | | TUNNEL HILL | GA | 30755 | |
| 5451457 | KITTLE CAROL | 215 PORTER ST | | | | MANCHESTER | CT | | |
| 5674566 | KITTLE INDIA | PLEASE ENTER YOUR STREET ADDRE | | | | ENTER CITY | GA | 30705 | |
| 5451458 | KITTLE JOHN | 1709 OAK ROCK | | | | NEW BRAUNFELS | TX | | |
| 5674567 | KITTLE KIMBERLY | RT 3 BOX 228 1 | | | | BUCKHANNON | WV | 26201 | |
| 5451459 | KITTLE MARITTA | 4 SHELDON ST | | | | BINGHAMTON | NY | | |
| 5674568 | KITTLE TANYA M | 450 ARNOLD | | | | ROMEOVILLE | IL | 60446 | |
| 5674569 | KITTLER TERESA | PO BOX 2412 | | | | WEST HELENA | AR | 72390 | |
| 5674570 | KITTLESON DEBORAH | 9800 BELLAMAH AVE NE | | | | ALBUQUERQUE | NM | 87112 | |
| 5674571 | KITTRELL AMY | 401 MISPILLION APTS | | | | MILFORD | DE | 19963 | |
| 5674572 | KITTRELL EARLINE | 825 CATHERINE AVE | | | | HOLLY HILL | FL | 32117 | |
| 5674574 | KITTRELL JUDITH | 302 BABER CT | | | | ROCKY MOUNT | NC | 27803 | |
| 5674575 | KITTRELL SAPP | 248 AUTUMN ST | | | | PASSAIC | NJ | 07055 | |
| 5674576 | KITTRIDGE LUANNE | 4411 POOL ROAD | | | | DOUGLASVILLE | GA | 30135 | |
| 5674577 | KITTRIDGE SANDRA | 10 DOUGLAS ST | | | | SANFORD | ME | 04073 | |
| 5674578 | KITTY C YEUNG | 14010 84TH DR DT3D | | | | JAMAICA | NY | 11435 | |
| 5674579 | KITTY CONNER | 1202 W 8TH ST TRLR 13 | | | | CONNERSVILLE | IN | 47331 | |
| 5674580 | KITTY GORMELY | 111 CREEK SIDE CIR | | | | SACRAMENTO | CA | 95823 | |
| 5674581 | KITTY KROL | 1 ALDEBERAN CT | | | | TURNERSVILLE | NJ | 08012 | |
| 5674582 | KITTY TENDLER | 3271 N HOLIDAY DR | | | | CRYSTAL RIVER | FL | 34428 | |
| 5674583 | KITTYPE KITTYPE | 3845 S LAKE DR UNIT 185 | | | | TAMPA | FL | 33614 | |
| 5674584 | KITZINGER STEVE | PO BOX 213 | | | | COLLINS | WI | 54207 | |
| 5674585 | KITZMAN WYATT | 8095 16TH AVE NORTH | | | | UPHAM | ND | 58789 | |
| 5451461 | KITZMILLER JOSEPH | 6910B EAST LIGHTNING DRIVE | | | | TUCSON | AZ | | |
| 4671708 | KITZMILLER, CONNIE | Redacted | | | | | | | |
| 5838129 | KITZMILLER, CONNIE | Redacted | | | | | | | |
| 5674586 | KIUANA CANTRELL | 1424 RICE HILL CIR | | | | ANTIOCH | TN | 37013 | |
| 5674587 | KIVAN N BLY | 1425 E 77TH ST | | | | KANSAS CITY | MO | 64131 | |
| 5408143 | KIVELEVITZ, AVRAMEL & DEBORAH | Redacted | | | | | | | |
| 5674588 | KIVERLY A MONZON | 10854 STRATHERN | | | | SUN VALLEY | CA | 91352 | |
| 5674589 | KIVIA MORGAN | 7515 CASTRO DRIVE | | | | SAINT LOUIS | MO | 63134 | |
| 5674590 | KIVVEY RALPH | 321 N SECOND ST | | | | MAITLAND | MO | 64466 | |
| 5674591 | KIWAINA WHITFIELD | 3940 ALGONQUIN DR | | | | LAS VEGAS | NV | 89119 | |
| 5674592 | KIWALA PARRIS | CLIFTON HILL | | | | CHRISTIANSTED | VI | 00820 | |
| 5674593 | KIWANA CARROLL | 1785 NORTH PERRIS BLVD APT C | | | | PERRIS | CA | 92571 | |
| 5674594 | KIWANA GATLIN | 3330 JOLIET ST | | | | NEW ORLEANS | LA | 70118 | |
| 5674595 | KIWANA GLADLDY | 130 WEST B ST | | | | WEST POINT | MS | 39773 | |
| 5674596 | KIWANDA JONES | 801 R ST | | | | BRUNSWICK | GA | 31520 | |
| 5451462 | KIWANUKA SENKUBUGE | 16 KINGS WAY APT 203 WALTHAM M | | | | WALTHAM | MA | | |
| 5674597 | KIWI FLOWERS | 4524 GARWOOD DRIVE | | | | LADSON | SC | 29456 | |

Exhibit S

Class 4 GUC Ballot Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5674598 | KIYA OGNAN | 18 PEARL ST | | | | WILLIMANTIC | CT | 06266 | |
| 5674599 | KIYANA WILLIAMS | 14875 PETOSKEY AVE | | | | DETROIT | MI | 48238 | |
| 5451463 | KIYANI NIAZ | 64 OLD GOOD HILL RD N | | | | OXFORD | CT | | |
| 5423373 | KIYIMBA BORIS | 11 SEVEN SPRINGS LANE APT 103 | | | | BURLINGTON | MA | | |
| 5674600 | KIYNA MCCRAY | 500 N WALNUT ST | | | | EAST ORANGE | NJ | | |
| 5674601 | KIYOKA BOYD | 2316 BAILEYS ROW | | | | LEXINGTON | KY | 40511 | |
| 5674602 | KIYOKO BRITO | 8301 VINEYARD AVE APT 8 | | | | RCH CUCAMONGA | CA | 91730 | |
| 5674603 | KIYOKO W MENSCHING | 204 AIKAPA ST | | | | KAILUA | HI | | |
| 5674604 | KIYONA BOOKER | 300 HAMILTON ST | | | | NEW BRUNSWICK | NJ | 08830 | |
| 5674605 | KIYWAN L L HAYNES | 9394 E COUTER DR | | | | DETROIT | MI | 48213 | |
| 5674606 | KIZER MONA M | 13313 6TH AVE | | | | E CLEVELAND | OH | 44112 | |
| 5674607 | KIZER NANCY | 145 SENECA AVE | | | | FOSTORIA | OH | 44830 | |
| 5674608 | KIZER PATTY | 65 MOUNTAIN STREET | | | | SWOYERSVILLE | PA | 18704 | |
| 5451464 | KIZIOR MARIAN | 1525 FOREST RD COOK031 | | | | LA GRANGE PARK | IL | | |
| 5674609 | KIZZIA JENNIFER | 106 SOUTH WHEELER | | | | FORT GIBSON | OK | 74434 | |
| 5451465 | KIZZIAH DEBORAH | 1705 CUMBERLAND RD | | | | AURORA | IL | | |
| 5674610 | KIZZIE BELL | 2978 MARTIN PL | | | | DUPONT | WA | 98327 | |
| 5674611 | KIZZIE JUDD | 6329 MIMS ROAD | | | | HOLY SPRING | NC | 27540 | |
| 5674612 | KIZZIE KING | 7170 RAMPART WAY | | | | PENSACOLA | FL | 32505 | |
| 5674614 | KIZZY BREWSTER | 4688 WEST 157TH ST | | | | CLEVELAND | OH | 44135 | |
| 5674615 | KIZZY BREWTON | 393 EAST 30TH | | | | ERIE | PA | 16504 | |
| 5674616 | KIZZY BROUSSARD | 102 TREWHILL PKWY | | | | LAFAYETTE | LA | 70507 | |
| 5674617 | KIZZY ELEM | 310 S 26TH GLOS | | | | BELLWOOD | IL | 60104 | |
| 5674618 | KIZZY HUDSON | 113 MILL ST APT 6 | | | | CHESTER | SC | 29706 | |
| 5674619 | KIZZY LEE | 4930 AVERY ROAD | | | | MILLEN | GA | 30442 | |
| 5674620 | KIZZY LEWIS | 2110 COLLEEN DR | | | | ROSAMOND | CA | 93560 | |
| 5674621 | KIZZY ROSE | 500 S 1ST STREET | | | | CHARLOTTESVILLE | VA | 22902 | |
| 5674622 | KIZZYANN DEY | 289 E53 STREET | | | | BROOKLYN | NY | 11203 | |
| 5674623 | KJ LAWN MAINTENANCE & SPRAYING | | | | | | | | |
| 4904896 | KJ Lawn Maintenance & Spraying, LLC | 1025 Sawtooth blvd | | | | Twin Falls | ID | 83301 | |
| 5674624 | KJ MCNEILL-WEEDEN | 1750 N BUFFALO DR | | | | LAS VEGAS | NV | 89128 | |
| 4906939 | KJ Motorsports | 9952 Mountain Road | | | | Middleport | NY | 14105 | |
| 5674626 | KJELLSTROM AND LEE INC | 1607 OWNSBY LANE | | | | RICHMOND | VA | 23220 | |
| 5674627 | KK KK | 711 M L KING BLVD SW | | | | WARREN | OH | 44485 | |
| 5814717 | KK Music Store | 8676 Rochester Ave | | | | Rancho Cucamonga | CA | 91730 | |
| 4892585 | KK Music Store | 8676 Rochester Ave | | | | Rancho Cucamonga | CA | 91730 | |
| 5674628 | KK ROBERTSON | 408 PLANTATION RD | | | | THIBODAUX | LA | 70301 | |
| 5674629 | KKGHP ZHANGXUESHAN | 1982 NORTHEAST 25TH AVE | | | | HILLSBORO | OR | 97124 | |
| 4908062 | KKHH-FM Radio | c/o Szabo Associates Inc. | 3355 Lenox Road NE | Suite 945 | | Atlanta | GA | 30326 | |
| 5674630 | KKORNEGAY MARY | 7313 HABBIHAM DR | | | | ORLANDO | FL | 32818 | |
| 5674631 | KLAASSEN THEODORE | 1700 20TH AVE | | | | SAN FRANCISCO | CA | 94122 | |
| 5451467 | KLADY RUSSELL | 3405 W 16TH ST UNIT 26 | | | | GREELEY | CO | | |
| 5451468 | KLAEHN BILL | 9350 E HARBOR RD | | | | MARBLEHEAD | OH | | |
| 4715510 | KLAEREN, CECILLE | Redacted | | | | | | | |
| 5674632 | KLAG MICHELLE | 924 NORTHWEST FIRST STREET | | | | FORT LAUDERDALE | FL | 33311 | |
| 5674633 | KLAG MICHELLE M | 3506 14TH ST W | | | | BRADENTON | FL | 34205 | |
| 5674634 | KLAIRISSA DANIELLE | XXXXXX | | | | SB | CA | 92376 | |
| 4865052 | KLAMCO ENT | 2A LIBERTY ARCADE BUILDING | | | | UPPER TUMON | GU | 96913 | |
| 4136707 | Klamco.Ent | PO Box 6021 | | | | Tamuning | GU | 96931 | |
| 5451469 | KLANDER DAYLE | PO BOX 550468 | | | | HOUSTON | TX | | |
| 5674635 | KLANG KUDRUN | 1544 KEATON RD | | | | WESTFIELD | NC | 27053 | |
| 5451470 | KLAPHEKE JOSHUA | 1709 SETTLES ST | | | | BIG SPRING | TX | | |
| 5451471 | KLAPPER JOSH | 3 YELLOWSTONE CT | | | | SAINT PETERS | MO | | |

Exhibit S

Class 4 GUC Ballot Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5451472 | KLAPPER KIMBERLY | 21 HELTON TERRACE MONTVILLE | | | | LOWER MONTVILLE | NJ | | |
| 5451473 | KLAR TZEMACH | 66 NICHOLAS AVE | | | | WEST ORANGE | NJ | | |
| 5674636 | KLARAKIS FRANCESCA | 15 COX LANE | | | | METHUEN | MA | 01844 | |
| 5451474 | KLAREN JONATHAN | 12062 SEPIA COURT SAN DIEGO073 | | | | SAN DIEGO | CA | | |
| 5674637 | KLARICH KEVIN | 4819 WEGG AVE REAR | | | | EAST CHICAGO | IN | 46312 | |
| 5674639 | KLARISSA MILLS | 215 SNEED RD | | | | EAGLE SPRINGS | NC | 27242 | |
| 5674640 | KLAROWSKI DAVID | 56 OLEAN ST | | | | EAST AURORA | NY | 14052 | |
| 5674641 | KLASE LANDSCAPE CONTRACTORS LL | | | | | | | | |
| 5674642 | KLASS JOLIZA | 210 LOT A EAST WASHINGTON ST | | | | LA GRANGE | NC | 28551 | |
| 5451475 | KLASS KUAN | 8 STONEHENGE LN | | | | EAST NORTHPORT | NY | | |
| 5451476 | KLASSEN MICHAEL | 5261 PINE BARK CT | | | | COLUMBIA | MD | | |
| 4908627 | Klatt Equipment Inc | PO Box 100118 | | | | Cudahy | WI | 53110 | |
| 5674643 | KLATT SARA | E998 890TH AVE | | | | DOWNING | WI | 54734 | |
| 5451477 | KLAUER WALTER | 9434 DORAL PL | | | | MECHANICSVILLE | VA | | |
| 5451478 | KLAUS DAVID | 4 ANDERSON LANE N | | | | TRENTON | NJ | | |
| 5451479 | KLAUS ERICH | 4021 ROSEMEADE DR | | | | FAIRFAX | VA | | |
| 5451480 | KLAUS MARY | 11247 SIKKENGA RD | | | | MONTAGUE | MI | | |
| 5674644 | KLAVDIYA GOLDFARB | 9256 LOWELL AVE | | | | SKOKIE | IL | 60076 | |
| 5451481 | KLAWINSKI MATTHEW | 47 NEW SAVANNAH DRIVE | | | | SAVANNAH | GA | | |
| 5674645 | KLAWON ANGELA | 2653 SUNDANCE CIRC | | | | MULBERRY | FL | 33860 | |
| 5674646 | KLAYCE LATANYA | 1639 EDGEWOOD AVE | | | | RACINE | WI | 53403 | |
| 4869271 | KLEAR VU CORPORATION | 600 AIRPORT RD | | | | FALL RIVER | MA | 02720 | |
| 5451482 | KLEBANOV SAM | 130 VINE RD | | | | STAMFORD | CT | | |
| 5674647 | KLEBANSKIY BORIS | 8931 CREST PARK PARK DR | | | | HOUSTON | TX | 77082 | |
| 5451483 | KLEBBA CINDY | 28 OLD BARN RD LAKE097 | | | | HAWTHORN WOODS | IL | | |
| 5451484 | KLEBERG MOLLY | 3927 NE 21ST STREET | | | | RENTON | WA | | |
| 5674648 | KLECAN STEPHANIE | 237 EAST MCELROY STREAT | | | | MORGANFIELD | KY | 42437 | |
| 5451485 | KLECZYK EWA | 2501 NORAS COURT | | | | NORTH WALES | PA | | |
| 5674649 | KLEE DIANE | 15660 SIGNAL HILL CT | | | | GRANGER | IN | 46530 | |
| 5674650 | KLEE MICHELE | 4563 CONESTOGA TRAIL | | | | COTTAGE GROVE | WI | 53527 | |
| 5451487 | KLEE PATRICIA | 9 MAYWOOD DR | | | | NASHUA | NH | | |
| 5674651 | KLEEMAN MICHAEL W | 27 ELM ST | | | | MAYNARD | MA | 01754 | |
| 5674653 | KLEES KYLEIGH M | 412 WEST 10TH | | | | ERIE | PA | 16502 | |
| 5451489 | KLEFEKER JOHN | 6443 W PLATTNER RD WHITLEY183 | | | | COLUMBIA CITY | IN | | |
| 5451490 | KLEIER SANDRA | 3043 VERMONT RD FRANKLIN059 | | | | RANTOUL | KS | | |
| 5674654 | KLEIMAN ANN | 7220 LAKE CIRCLE DR | | | | POMPANO BEACH | FL | 33063 | |
| 5674655 | KLEIN AMIE | 1017 HAYES AVE | | | | RACINE | WI | 53405 | |
| 5451491 | KLEIN ANDREW | 2 ROSE CT | | | | PASCO | WA | | |
| 5451492 | KLEIN BONNIE | 240 CROSSBOW DRIVE N | | | | GREEN RIVER | WY | | |
| 5451493 | KLEIN BRETT | 4229 QUEENS GATE | | | | AVON | OH | | |
| 5674656 | KLEIN CARYL A | 7311 PRESTON HWY | | | | LOUISVILLE | KY | 40219 | |
| 5451495 | KLEIN CHRISTOPHER | 4019 ROSEDALE PL | | | | GROVETOWN | GA | | |
| 5674657 | KLEIN EARL SR | 23302 SE 237TH ST | | | | MAPLE VALLEY | WA | 98038 | |
| 5451496 | KLEIN EDWARD | 7026B CARROL STREET | | | | EL PASO | TX | | |
| 5674658 | KLEIN ELIZABETH B | 375 THORNWOOD DR | | | | ATLANTA | GA | 30328 | |
| 5423377 | KLEIN HAROLD | 216 SOUTH DELAWARE AVE | | | | LINDENHURST | NY | | |
| 5674659 | KLEIN HEATHER | 3626 ROLLIN-O AVE | | | | APOPKA | FL | 32703 | |
| 5451497 | KLEIN JAMES | 2903 SANTA ALEJANDRA | | | | MISSION | TX | | |
| 5674660 | KLEIN JASON | 110 E 58TH ST | | | | NEW YORK CITY | NY | 10022 | |
| 5451498 | KLEIN JESSICA | 6396 WEATHERWISE WAY HOWARD027 | | | | COLUMBIA | MD | | |
| 5451499 | KLEIN JEVAN | 35 NANCY DR | | | | ENFIELD | CT | | |
| 5451500 | KLEIN JOHN | 2383 S OLIVIA AVE | | | | YUMA | AZ | | |
| 5451501 | KLEIN KAREN | 84 FREEDOM TERRACE EASTON PA | | | | EASTON | PA | | |

Exhibit S
Class 4 GUC Ballot Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5674661 | KLEIN KARLI | 709 A PRYCE STREET | | | | LAKE CHARLES | LA | 70601 | |
| 5674662 | KLEIN KATIE | 4385 SOUTH ALDA RD | | | | GRAND ISLAND | NE | 68801 | |
| 5423381 | KLEIN KENLEY | 695 S KNOLES DRIVE APT 104 | | | | FLAGSTAFF | AZ | | |
| 5674663 | KLEIN KEVIN | 1240 LAKE ROAD | | | | DONGOLA | IL | 62926 | |
| 5451503 | KLEIN MAXIMILIAN | 4308 THUNDER CREEK DRIVE | | | | KILLEEN | TX | | |
| 5674664 | KLEIN NICOLE R | 1002 CANTON RD NW LOT C | | | | CARROLLTON | OH | 44615 | |
| 5451504 | KLEIN RANDY | 5910 EASTMAN BLVD | | | | WEST BLOOMFIELD | MI | | |
| 5674665 | KLEIN SCOTT A | 813 WHITE IVY PL NE | | | | CEDAR RAPIDS | IA | 52402 | |
| 5451505 | KLEIN SIMON | 12491 SE 41ST CT N | | | | MILWAUKIE | OR | | |
| 5451506 | KLEIN STEPHEN | 126 SHORELINE CT | | | | RICHMOND | CA | | |
| 5451507 | KLEIN VANESSA | 1693 65TH ST APT B12 KINGS047 | | | | BROOKLYN | NY | | |
| 5451508 | KLEINDORFER GEORGE | 800 W BRANCH RD | | | | STATE COLLEGE | PA | | |
| 5451509 | KLEINE JEFFREY | 271 LE BEAU LANE | | | | SAINT CHARLES | MO | | |
| 5451510 | KLEINE KRISTINA | 313 CAREY PL | | | | LAKELAND | FL | 33803-3967 | |
| 5674666 | KLEINER ELLEN | 134 E LUPITA RD | | | | SANTA FE | NM | 87505 | |
| 5451511 | KLEINHUIZEN RANDY | 19847 DENALI COURT | | | | FARMINGTON | MN | | |
| 5674667 | KLEINMAN ASHLEY | 1125 APT F BOREN BLVD | | | | WHEELERSBURG | OH | 45694 | |
| 5674668 | KLEINMAN LAURA | 10954 DECOY LN | | | | CHESTERFIELD | VA | 23832 | |
| 5451512 | KLEINMAN REED | 2557 E TYBALT DR | | | | MERIDIAN | ID | | |
| 5674669 | KLEINMAN WHYTNIE | 1160 MILLDALE RD | | | | PORTSMOUTH | OH | 45662 | |
| 5451513 | KLEINMANN MATTHEW | 2948 BLAKLEY ROAD | | | | GENOA | NY | | |
| 5674670 | KLEINPETER BONITA | 3916 PLATT DR | | | | BATON ROUGE | LA | 70814 | |
| 5674671 | KLEINPETER JOE | 125 COUNTRY VILLAGE DR | | | | RACELAND | LA | 70394 | |
| 5451514 | KLEINSCHMIDT DONALD | 6116 FLORAVILLE RD | | | | MILLSTADT | IL | | |
| 5674672 | KLEINSCHMIDT REBBECCA | PO BOX | | | | MERRILL | WI | 54452 | |
| 5451515 | KLEINSCHMIDT SCOTT | 905 CRESTVIEW DR NORTON137 | | | | NORTON | KS | | |
| 5451516 | KLEIS TAMMY | 3628 VISTA VERDE TRL | | | | MCKINNEY | TX | | |
| 5451517 | KLEISER BRANDEN | 184 POINSETT LANE | | | | FREDERICK | MD | | |
| 5451518 | KLEISER TIM | 94 SEACOUNTRY LANE ORANGE059 | | | | RANCHO SANTA MARGARI | CA | | |
| 5674674 | KLEISHA JAMISON | 334 EAST PRINCESS ST | | | | YORK | PA | 17403 | |
| 5674675 | KLEISMIT THOMAS | 545 SOUTH SECOND ST | | | | COLWATER | OH | 45828 | |
| 5451519 | KLEISS DANIEL | 3007 PAINTBRUSH DRIVE | | | | KILLEEN | TX | | |
| 5451520 | KLEIST KARIN | 1300 ECHO WIND AVE | | | | HENDERSON | NV | | |
| 5451521 | KLEIST LYN | 220W VINE STREET | | | | CHIPPEWA FALLS | WI | | |
| 5451522 | KLEMBECKI RYAN | 27 FRAME AVE CHESTER029 | | | | MALVERN | PA | | |
| 5451523 | KLEMENS CHRIS | 7955 OLD 7TH ST | | | | FREDERICK | MD | | |
| 5674676 | KLEMISH TERRENCE | XXXX | | | | ST CROIX FALL | WI | 54024 | |
| 5674677 | KLEMKA CHRISTINA | 908 61ST ST S | | | | ST PETERSBURG | FL | 33707 | |
| 5451524 | KLEMM JEN | 39 BOBBYS CT FAIRFIELD001 | | | | RIDGEFIELD | CT | | |
| 5674678 | KLEMM LIZA | 630 N CAMPUS AVE | | | | UPLAND | CA | 91786 | |
| 5451525 | KLEMME MARY | 8831 S CAROL CT | | | | OAK CREEK | WI | | |
| 5674679 | KLEMMER JAZMIN | 714 W 57TH ST | | | | SAVANNAH | GA | 31405 | |
| 5674680 | KLEMMER JAZMIN A | 714 W 57TH ST APT 309 | | | | SAVANNAH | GA | 31405 | |
| 5451526 | KLEMP ESTELLE | 456 SO 76TH PLACE | | | | MESA | AZ | | |
| 5674681 | KLEMZ KARL | 1123 BLUEBIRD LN | | | | ROLLING MEADOWS | IL | 60008 | |
| 5674682 | KLENER PATRICIA | 4149 CLINTON WAY | | | | MARTINEZ | GA | 30907 | |
| 5451527 | KLENNER KATHERINE | 659 209TH ST | | | | PASADENA | MD | | |
| 5674683 | KLEPPELID KIM | PO BOX 1234 | | | | BAKER | MT | 59313 | |
| 5674684 | KLEPPER WILLIAM | 69 DEVON DR | | | | ENGLISHTOWN | NJ | 07726 | |
| 5674685 | KLEPZIG MARY | 2771 POSSOM HOLLOW RD | | | | FARMINGTON | MO | 63640 | |
| 5674686 | KLESCHRA QAUIS | 263 W OLIVE AVE 247 | | | | BURBANK | CA | 91502 | |
| 5451530 | KLETZEL KURT | 34 GROVE AVE | | | | FLOURTOWN | PA | | |

Exhibit S
Class 4 GUC Ballot Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|-------|------|-----------|-----------|-----------|-----------|------|-------|-------------|---------|
| 5451531 | KLEVAN MICHAEL | 801 BRICKELL KEY BLVD APT 1407 | | | | MIAMI | FL | | |
| 5451532 | KLEVE MITCHELL | 307 TULANE | | | | LEBANON | MO | | |
| 5451533 | KLEVEN VENCHE | 12925 LAUREL AVE | | | | OMAHA | NE | | |
| 5674687 | KLEVENO ANNA | 325 E 36TH PL N | | | | TULSA | OK | 74106 | |
| 5674688 | KLEYMAN ANGIE | 324 WALNUT ST | | | | UHRICUHSVILLE | OH | 44683 | |
| 5451534 | KLEYMAN TATYANA | 3 CATHEDRAL DR | | | | LAKEWOOD | NJ | | |
| 5674689 | KLHIMES KLHIMES | 2740 FLEUR DR | | | | DSM | IA | 50321 | |
| 5451535 | KLIABER MELODY | 4 IVY ST | | | | JAMESTOWN | NY | | |
| 5451536 | KLIAN JANICE | 129 NEPONSET AVE UNIT 5 | | | | DORCHESTER | MA | | |
| 5451537 | KLIBANER ROBERTA | 15 LOESER AVE | | | | BRADLEY GARDENS | NJ | | |
| 5451538 | KLICK BRIAN | 12406 GOODERHAM WAY | | | | NORTH POTOMAC | MD | | |
| 5451539 | KLIEN DWAYNE | 313 N LOS FELIZ DR | | | | CHANDLER | AZ | | |
| 5451540 | KLIETHERMES LUCY | 36 CHERRY BLOSSOM RD MILLER131 | | | | SAINT ELIZABETH | MO | | |
| 5674690 | KLIEWER KENDRA M | 425 S 11TH | | | | CLINTON | OK | 73601 | |
| 5423385 | KLIMA JEROME | 2346 NW NORTHRUP ST | | | | PORTLAND | OR | | |
| 5451542 | KLIMACK CLAIRE | 118E CENTREPOINTE DRIVE | | | | NEPEAN | ON | | CANADA |
| 5674691 | KLIMMER JONATHON | N7846 HI LINE AVE | | | | SPENCER | WI | 54479 | |
| 5451543 | KLIMOWICZ JULIE | 119 DAVIDSON MILL RD | | | | NORTH BRUNSWICK | NJ | | |
| 5674692 | KLIMOWSKI DARLENE | 1902 E COTATI AVE | | | | PENNGROVE | CA | 94951 | |
| 5451544 | KLINCK LINDSEY | 100 CENTER GROVE ROAD 11-14 MORRIS027 | | | | RANDOLPH | NJ | | |
| 5451545 | KLINE ALICIA | 5989 ST RT 235 N | | | | LEWISTOWN | OH | | |
| 5674693 | KLINE AMY | 826 MARQUETTE AVE | | | | SOUTH MILWAUKEE | WI | 53172 | |
| 5674694 | KLINE ANITA | 9010 WEST LONE MOUNTAIN | | | | LAS VEGAS | NV | 89129 | |
| 5451546 | KLINE ANN | 265 CROOKED LANE N | | | | LEBANON | PA | | |
| 5674695 | KLINE CANDICE | YOUR ADDRESS | | | | CITY | WV | 26250 | |
| 5674696 | KLINE CAROLYN | 11 SMOKEWOOD DRIVE | | | | PALMYRA | VA | 22963 | |
| 5451548 | KLINE CHRISTINE | 4000 SPRUELL DRIVE | | | | KENSINGTON | MD | | |
| 5451549 | KLINE CONNIE | 2235 N SEVILLE APT 620 | | | | TUCSON | AZ | | |
| 5674697 | KLINE CONNIE | 2235 N SEVILLE APT 622 | | | | TUCSON | AZ | 85715-4328 | |
| 5674698 | KLINE DALTON A | 17608 W WASHINGTON ST | | | | HAGERSTOWN | MD | 21740 | |
| 5451550 | KLINE DAVID | 8815 S SHANNON DR | | | | TEMPE | AZ | | |
| 5451551 | KLINE DIANE | 17020 BENTWOOD DRIVE N | | | | HAGERSTOWN | MD | | |
| 5674700 | KLINE HEATHER | 113 WENTLINGS CORNERS RD | | | | KNOX | PA | 16232 | |
| 5674701 | KLINE HELEN | 3308 ST RT 183 | | | | ATWATER | OH | 44201 | |
| 5674702 | KLINE JANET | 13980 SE 43RD SERVICE RD | | | | FACUETT | MO | 64448 | |
| 5674703 | KLINE JEFF | 4172B BURNINGTREE RD | | | | LIVERPOOL | NY | 13090-1304 | |
| 5674704 | KLINE JEREMIAH | 411 HIGHGROVE BLVD | | | | AKRON | OH | 44312 | |
| 5451553 | KLINE JOSEPH | PO BOX 66 13 HOPKINS RD | | | | ELLINGTON | CT | | |
| 5451555 | KLINE KATHRYN | 509 5TH AVE NE | | | | CONOVER | NC | | |
| 5451556 | KLINE KIM | 1990 FIREHOUSE RD CARBON025 | | | | PALMERTON | PA | | |
| 5451557 | KLINE LAURA | 1607 KETCH LN | | | | KILL DEVIL HILLS | NC | | |
| 5674706 | KLINE LORRAINE | 1725 PINEWOOD DR | | | | MELBOURN | FL | 32934 | |
| 5674707 | KLINE MCKAYLA | 1435 N HILLSIDE AVE | | | | MELROSE PARK | IL | 60163 | |
| 5451558 | KLINE MICHAEL | 5500 AIREY CIRCLE | | | | OKLAHOMA CITY | OK | | |
| 5674708 | KLINE PAMELA | 100 LOGANS RUN | | | | ENOREE | SC | 29335 | |
| 5674709 | KLINE PAULA | 589 ROAN DR | | | | EUGENE | OR | 97401 | |
| 5451559 | KLINE SHAUN | 9919 W MOCCASIN TRL | | | | WEXFORD | PA | | |
| 5674710 | KLINE SUSAN | 531 E CYPRESS STREET | | | | KENNETT SQUARE | PA | 19348 | |
| 5674711 | KLINEDINST TIMOTHY | 1433 C WAX AVE | | | | SEVERN | MD | 21144 | |
| 5451561 | KLINEFELTER KRISTY | 22650 FREDERICK RD | | | | STEGER | IL | | |
| 5451562 | KLINEKOLE LAVONNA | PO BOX 108 | | | | APACHE | OK | | |
| 5674712 | KLINES SERVICES LLC | 5 HOLLAND ST | | | | SALUNGA | PA | 17538 | |
| 4909041 | Klines, Keith | Redacted | | | | | | | |

Exhibit S
Class 4 GUC Ballot Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5674713 | KLINESMITH AMANDA | 1565 YOUNGSTOWN RD SE | | | | WARREN | OH | 44484 | |
| 5674714 | KLING ELIAB | -9055 WIL ROAD 107 | | | | POMPANO BEACH | FL | 33067 | |
| 5674715 | KLINGBEIL MELANIE | 4212 HARMOSA CT | | | | ROHNERT PARK | CA | 94928 | |
| 5451563 | KLINGELE ANGELA | 610 S 41ST ST YAKIMA077 | | | | YAKIMA | WA | | |
| 5674716 | KLINGELSMITH VIKKI | 3453 HOLIDAY RD | | | | TRAVERSE CITY | MI | 49685-3908 | |
| 5674717 | KLINGENBERG BRENDA | 226 PRAIRIE LN | | | | WELLSVILLE | KS | 66092 | |
| 5451564 | KLINGENBERG ERNEST | 4409 WELLINGTON AVE | | | | PARMA | OH | | |
| 5674718 | KLINGENBERG KATHLEEN | PLEASE ENTER YOUR STREET | | | | PRESCOTT VLY | AZ | 86314 | |
| 5451565 | KLINGENSMITH MICHELLE | 22 SUMAC DR | | | | VANDERGRIFT | PA | | |
| 5451566 | KLINGENSMITH PHILLIP | 106 MEADOW AVE | | | | CREIGHTON | PA | | |
| 5674719 | KLINGENSMITH SHELLY I | 1134 TIMBER RIDGE CT | | | | LAS VEGAS | NV | 89110 | |
| 5674720 | KLINGER DAWN | 214 VELA WAY | | | | LITTLE RIVER | TX | 76554 | |
| 5674721 | KLINGER PATRICK L | 6767 N 115TH ST | | | | MILWAUKEE | WI | 53224 | |
| 5674722 | KLINGER RACHEL | 15925 ALSDELL RD | | | | MIDLOTHIAN | VA | 23112 | |
| 5451567 | KLINGER SHAN | 3807 MAPLE AVE ECTOR135 | | | | ODESSA | TX | | |
| 5674723 | KLINGER TONI | 228 WASHINGTON AVE | | | | LANCASTER | OH | 43130 | |
| 5674724 | KLINGLER PAM | 184 N 4100 E | | | | RIGBY | ID | 83442 | |
| 5674725 | KLINGLER TRISHA | 1401 ALROSE LANE 37 | | | | REDDING | CA | 96002 | |
| 5451568 | KLINGLER VICKIE | 7992 SPIETH RD | | | | LITCHFIELD | OH | | |
| 5674726 | KLINGSBURY RICHARD | 5201 W ERIE AVE | | | | LORAIN | OH | 44053 | |
| 5451569 | KLINGSICK RONALD | PO BOX 756 | | | | ARP | TX | | |
| 5674727 | KLINIQUE MCCULLOUGH | 105 SHANNON DRIVE | | | | DANVILLE | VA | 24540 | |
| 5451570 | KLINISKE STEVE | 811 E 8TH ST WALSH099 | | | | GRAFTON | ND | | |
| 5451572 | KLINKOSKI KEVIN | 46986 ALMAR CIRCLE N | | | | SAINT CLAIRSVILLE | OH | | |
| 5674728 | KLINNER JASON | 107 POPULAR CR | | | | SUMMERVILLE | SC | 29485 | |
| 5451573 | KLINTCHOVA GUERGANA | 5355 HENRY HUDSON PARKWAY WESTAPT 3J BRONX005 | | | | BRONX | NY | | |
| 5451574 | KLIPHON HUNTER | 31 HARVARD LANE NEW LONDON 011 | | | | MYSTIC | CT | | |
| 5674730 | KLIPPER RICHARD | 275 PEACFUL ST | | | | LAS VEGAS | NV | 89110 | |
| 5674731 | KLIPSTINE ERICA | PO BOX 1854 | | | | PERRY | GA | 31069-1854 | |
| 5451575 | KLISCH KURT | 45531 DONOHUE AVE | | | | EL PASO | TX | | |
| 5674732 | KLISTER ROB | 632 BOOSTER BLVD | | | | REEDSBURG | WI | 53959 | |
| 4902966 | KLLC-FM Radio | c/o Szabo Associates Inc. | 3355 Lenox Road NE, Suite 945 | | | Atlanta | GA | 30326 | |
| 4865660 | KLM COMMERCIAL SWEEPING INC | 320 ST SABRE DRIVE | | | | SWANSEA | IL | 62226 | |
| 5674733 | KLOBERDANCE DANIEL | 20 COLONY GARDENS RD APT 616 | | | | BEAUFORT | SC | 29907 | |
| 4792789 | Kloberdanz, Debbie | Redacted | | | | | | | |
| 5674734 | KLOBUCHAR LOUISE | 4371 S 34TH ST | | | | GREENFIELD | WI | 53220 | |
| 5451578 | KLOBUCHAR VALERIE | 3200 ABBOTTSFORD RD | | | | CLYDE | MI | | |
| 5674735 | KLOCEK FRANKLIN | 208 ESSEX STREET | | | | SYRACUSE | NY | 13204 | |
| 5674736 | KLOCKE ROXANNE | 115 S BROADWAY | | | | RILEY | KS | 66531 | |
| 5674737 | KLODE AARON | 148 SIDWAI | | | | BUFFALO | NY | 14210 | |
| 5674738 | KLOEDEN KAITLYNN | 25 HOLLYHOCK LANE | | | | RIVERTON | IL | 62561 | |
| 4870564 | KLOEPFER INC | 751 MADRONA ST S | | | | TWIN FALLS | ID | 83301 | |
| 5674739 | KLOEPPEL MARY | 12751 FAIR MIST | | | | MAYER | AZ | 86333 | |
| 5451579 | KLOEPPEL ROBERT | PO BOX 398 | | | | MONTGOMERY CREEK | CA | | |
| 5451580 | KLOESZ KURT | 3523 BEEKLEY WOODS DR | | | | CINCINNATI | OH | | |
| 5674740 | KLOOCK ROBERT | 14099 BELCHER RD S | | | | LARGO | FL | 33771 | |
| 5451581 | KLOPE BRANDILYN | 1005 S JACKSON ST | | | | HARRISBURG | IL | | |
| 5423393 | KLOPFER DAN | N2648 CHAPEL HILL DR | | | | HORTONVILLE | WI | | |
| 5451582 | KLOPFER LORI | 193 TIBTON CIRCLE | | | | MYRTLE BEACH | SC | | |
| 5846704 | Klopfer, Anthony Rudy | Redacted | | | | | | | |
| 5674741 | KLOPP REBECCA | 125 WEST 4TH ST | | | | WATERFORD | PA | 16441 | |

In re: Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 3395 of 6863

Exhibit S
Class 4 GUC Ballot Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5451583 | KLOPPENBURG DONNA | 43 OVERLOOK DR | | | | FARMINGVILLE | NY | | |
| 4882492 | KLOPPENBURG ENTERPRISES INC | P O BOX 6098 | | | | TAMUNING | GU | 96931 | |
| 5451584 | KLOS CHERYL | 459 57TH STREET | | | | OAKLAND | CA | | |
| 5451585 | KLOS LUKASZ | 625 W HUNTINGTON COMMONS RD APT 304 COOK031 | | | | MOUNT PROSPECT | IL | | |
| 5674742 | KLOSSKI ANGELA | 60 SALSLANDING | | | | KINCAID | WV | 25119 | |
| 5451586 | KLOSTERMAN ALBERT | 12807 FORT CAROLINE RD | | | | JACKSONVILLE | FL | | |
| 5451587 | KLOSTERMEYER JAMES | 11843 BRAESVIEW APT 2302 | | | | SAN ANTONIO | TX | | |
| 5451588 | KLOTZ MARILYN | 3 SHA LN | | | | CHERRY VALLEY | IL | | |
| 5674743 | KLOTZLE JOHN | 1 ARDEN RD APT 17 | | | | ASHEVILLE | NC | 28803 | |
| 5674744 | KLOUPTE SIMA | 60 BABCOCK ST | | | | BROOKLINE | MA | 02446 | |
| 4866929 | KLR SERVICES LLC | 4011 NEW HURRNHUT | | | | ST THOMAS | VI | 00802 | |
| 5451590 | KLUBNIK DOUGLAS | 140 SANTIAGO ST | | | | ROYAL PALM BEACH | FL | | |
| 5674745 | KLUEVEIN HEATHER | 204 W STEWART ST | | | | SWAYZEE | IN | 46968 | |
| 5451591 | KLUEVER JOSEPH | 40 COUNTRYSIDE DR | | | | EVANSVILLE | WI | | |
| 5451592 | KLUG BRIAN | 6814 M 65 | | | | HALE | MI | | |
| 5451593 | KLUG JULIE | 2128 HEATHER HILL BLVD S N | | | | CINCINNATI | OH | | |
| 5674746 | KLUGE STEVE | 2720 E ADAMS CT | | | | CUDAHY | WI | 53110 | |
| 5674747 | KLUGER KAPLAN SILVERMAN KATZEN | | | | | | | | |
| 5674748 | KLUKAN JUDY | 4476 WEST 134 | | | | CLEVELAND | OH | 44135 | |
| 5423398 | KLUMP MICHAEL W | 4115 HAGUE AVE APT 2 | | | | BALTIMORE | MD | | |
| 5451594 | KLUND KURTIS | 5528 BRADLEY DR | | | | JEFFERSON CITY | MO | | |
| 5451595 | KLUSKER KATHERINE | 2820 STARK DRIVE | | | | WILLOUGHBY HILLS | OH | | |
| 5674750 | KLUTTZ JULIE | 1609 TEABERRY DR | | | | MIDDLEBURG | FL | 32068 | |
| 5451597 | KLUZINSKI ROBERT | 850B MAHLENBROCK AVE | | | | FT DIX | NJ | | |
| 5674751 | KLYCZEK TAMARA | 177 GARNER AVE UPR | | | | MIDLOTHIAN | VA | 14213 | |
| 5451598 | KLYUCHINSKIY VLADIMIR | 14130 PERSHING CRES APT 2C | | | | JAMAICA | NY | | |
| 5012907 | KM of Butte, Montana, LP | Butzel Long, P.C. | Max Newman | 41000 Woodward Ave | | Bloomfield Hills | MI | 48304 | |
| 4898419 | KMA HVAC INC | KENNETH TELFORD | 25920 IRIS AVE | STE 13A 400 | | MORENO VALLEY | CA | 92551 | |
| 5674752 | KMART CORPORATION | 3333 BEVERLY ROAD | | | | HOFFMAN ESTATES | IL | 60179 | |
| 5451600 | KMART KMART | 333 NAAMANS RD NEW CASTLE003 | | | | CLAYMONT | DE | | |
| 5674753 | KMART KMARY KMARYY | COLUMBUS | | | | COLUMBUS | GA | 31907 | |
| 4905639 | Kmart Plaza Bellflower, Ca. Limited Partnership | 270 Commerce Dr. | | | | Rochester | NY | 14623 | |
| 5674755 | KMART PLAZA LANCASTER PA LP | 270 COMMERCE DRIVE | | | | ROCHESTER | NY | | |
| 4808433 | Kmart Plaza Lancaster, Pa. Limited Partnership | 270 Commerce Dr. | | | | Rochester | NY | 14623 | |
| 5674756 | KMART STORES KMART | 6411 RIGGS ROAD | | | | HYATTSVILLE | MD | 20783 | |
| 5674757 | KMECHECK CHAD | 1240 APACHE AVE | | | | GREEN BAY | WI | 54313 | |
| 4861926 | KMI BUILDING SERVICES INC | 1800 5TH AVENUE | | | | RIVER GROVE | IL | 60171 | |
| 5674758 | KMOGHTON SORRONA T | 402 SW 2ND ST APT 29 | | | | DEERFIELD BCH | FL | 33441 | |
| 4878158 | KMR Partners, Inc. | 55 Calle Akelia | | | | San Clemente | CA | 92763 | |
| 5674759 | KMR PRINT INC | 55 CALLE AKELIA | | | | SAN CLEMENTE | CA | 92673 | |
| 5674760 | KMS SOURCING LLC | 4833 CANDY LN | | | | MANLIUS | NY | 13104 | |
| 4126256 | KMS Sourcing, LLC | Attention: Kevin Stock | 4833 Candy Ln | | | Manlius | NY | 13104 | |
| 5853093 | KM-SC, LLC | BENDERSON DEVELOPMENT COMPANY, LLC | 570 DELAWARE AVENUE | ATTN: JULIE COLIN | | BUFFALO | NY | 14202 | |
| 5674761 | KNABBS DELAYNA E | 815 UNDERWOOD AVE | | | | TOLEDO | OH | 43607 | |
| 5674762 | KNABKE ERIC | 1475 TWINRIDGE RD | | | | SANTA BARBARA | CA | 93111 | |
| 5839056 | Knable, Martin E. | Redacted | | | | | | | |
| 5674763 | KNAGGS CYNTHIA | 1821 MULLHOLLAND DR | | | | VA BCH | VA | 23454 | |
| 5674764 | KNAPMILLER PENNIE | 978 S COLONIAL PKWY | | | | SAUKVILLE | WI | 53080 | |
| 5674765 | KNAPP AMY | 99 TINDALL RD | | | | MIDDLETOWN | NJ | 07748 | |
| 5674766 | KNAPP ANITA | 2122 S GOLD | | | | WICHITA | KS | 67213 | |
| 5674767 | KNAPP BARRY | 4124 GREEN LEVEL RD W | | | | APEX | NC | 27523 | |
| 5451602 | KNAPP CHARLES | 269 WALKER AVE | | | | EAST PATCHOGUE | NY | | |

Exhibit S
Class 4 GUC Ballot Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5674768 | KNAPP COREY | 1604 TIEMAN DRIVE | | | | GLEN BURNIE | MD | 21061 | |
| 5451603 | KNAPP DANIEL | 4028 CARRERA LANE | | | | ABILENE | TX | | |
| 5674769 | KNAPP JESSICA | 260 PELHAM RD APT N3 | | | | GREENVILLE | SC | 29615 | |
| 5674770 | KNAPP JODI | 311 ARAPAHOE | | | | GRAND ISLAND | NE | 68803 | |
| 5451605 | KNAPP KAY | 6542 ANN LEE DRIVE | | | | NORTH ROSE | NY | | |
| 5451606 | KNAPP MARIE | 21 MAPLE ST | | | | MILFORD | NJ | | |
| 5451607 | KNAPP MARJORIE | 724 ALLEN AVE | | | | SOUTH BELOIT | IL | | |
| 5674772 | KNAPP MICHAEL | 803 GARNER DR | | | | NEWPORT | NC | 28570 | |
| 5674773 | KNAPP NICOLE | 1212 N 13TH ST | | | | COEUR DALENE | ID | 83814 | |
| 5451608 | KNAPP TAMMY | 8350 NORTH CENTRAL EXPRESSWAY SUITE M-2200 | | | | DALLAS | TX | | |
| 4784837 | Knapp, Lynda | Redacted | | | | | | | |
| 5674774 | KNAPPER DEBRA D | 1216 NE 116TH AVE | | | | PORTLAND | OR | 97220 | |
| 5674775 | KNAPPER MICHELLE | 5542 CHATFORD DR | | | | COLUMBUS | OH | 43232 | |
| 5451610 | KNARICH SUSAN | 7840 ROSWELL RD BLDG 100 3RD FLOOR | | | | ATLANTA | GA | | |
| 5451611 | KNARR STEVEN | 17285 SATURN LANE | | | | HOUSTON | TX | | |
| 5674776 | KNASE APRIL | 30 CHEROKEE STREET | | | | NEWNAN | GA | 30263 | |
| 5674777 | KNAUB PATRICIA | 251 PATTERSON ROAD | | | | HAINES CITY | FL | 33844 | |
| 5674778 | KNAUF DELLA | 4012 PINEWOOD DR | | | | MELBOURNE | FL | 32935 | |
| 5451612 | KNAUFF NANCY | 83 EAST XENIA STREET | | | | JAMESTOWN | OH | | |
| 5451614 | KNECHTGES KATHERINE | 1310 CORNELL ST | | | | MANISTEE | MI | | |
| 5451615 | KNEEBONE BRETT | 239 W ELBOW DR | | | | PUEBLO WEST | CO | | |
| 5674779 | KNEEBONE ROBB | 33 CANTERBURY RD | | | | WINCHESTER | MA | 01890 | |
| 5674780 | KNEECE HEATHER D | 724 HALF MAPLEWOOD AVENUE | | | | CIRCLEVILLE | OH | 43113 | |
| 5674781 | KNEECE KIM | 2677 AUGUSTA RD | | | | WARRENVILLE | SC | 29851 | |
| 5674782 | KNEELAND CANDY | 71 CONGRESS ST | | | | ROCHESTER | NH | 03867 | |
| 5674783 | KNEEZEL VICTORIA C | 2782 SW Versailles Ter | | | | Stuart | FL | 34997-1371 | |
| 5674784 | KNEIDER VICTORIA | 6622 SERENA LN | | | | BOCA RATON | FL | 33433 | |
| 5451616 | KNEIFER JOHN | 365 GRENADA ST NW | | | | PORT CHARLOTTE | FL | | |
| 5674785 | KNEIP ERIK R | 31743 LEEWARD CT | | | | AVON LAKE | OH | 44012 | |
| 5451617 | KNELL BRITTANY | 83 CHESTER BALL RD | | | | STEARNS | KY | | |
| 5451618 | KNEPP DUANE | 5586 TALBOT CT | | | | NEW MARKET | MD | | |
| 5674786 | KNEPPER TYLER | 404 NORTH 8TH STREET | | | | EGLIN AFB | FL | 32542 | |
| 5451622 | KNERR CHRISTOPHER | 977 HEWITT ST | | | | WAHIAWA | HI | | |
| 5674787 | KNESBACH DEAN | 43 LAWSON LN | | | | RIDGEFIELD | CT | 06877 | |
| 5451623 | KNESEK MICHAEL | 17259 MITCHELL PASS LANE HARRIS201 | | | | HUMBLE | TX | | |
| 5451624 | KNESS JORDAN | 212 BELO DRIVE | | | | KILLEEN | TX | | |
| 5674788 | KNESS KRISTY | 5133 VIGO RD | | | | LUNDENDARY | OH | 45651 | |
| 5451625 | KNESTAUT JOSHUA | 53254 PAINTED CYN 1 | | | | FORT HOOD | TX | | |
| 5451627 | KNETZGER DEANNA | N4474 HAZELWOOD RD DODGE027 | | | | HUSTISFORD | WI | | |
| 5674789 | KNEVOEE KEN | 132 S EMMA | | | | OLATHE | KS | 66061 | |
| 4883247 | KNEX LIMITED PARTNERSHIP GROUP | P O BOX 827948 | | | | PHILADELPHIA | PA | 19182 | |
| 5423404 | KNG INTERNATIONAL LLC | 627 TOLLIS PARKWAY | | | | BROADVIEW HEIGHTS | OH | | |
| 5674790 | KNICELEY ASHLEY | 832 PARKMAN RD NW | | | | WARREN | OH | 44485 | |
| 5674791 | KNICELY SPHILIP | 45 SHAFFER FORK | | | | AMMA | WV | 25071 | |
| 5674792 | KNICKELSON KAYLA | 312 E CLAFLIN | | | | SALINA | KS | 67401 | |
| 5423406 | KNICKERBOCKER BED COMPANY | 770 COMMERCIAL AVENUE | | | | CARLSTADT | NJ | | |
| 5451628 | KNICKERBOCKER CHARLES | 5789 LINCOLN AVE | | | | CICERO | NY | | |
| 5674793 | KNICKLES JAMES | 306 PARKVIEW BLVD | | | | MANDEVILLE | LA | 70470 | |
| 5451629 | KNICKMAN CHARLOTTE | 429 BROADWAY ST | | | | CUMBERLAND | MD | | |
| 5674794 | KNICLEY VALENCIA | 506 HALL ST | | | | WARREN | OH | 44483 | |
| 5674795 | KNIELLE PHILLIPSTHHOMAS | 20-11 SMITH BAY | | | | ST THOMAS | VI | 00802 | |
| 5674797 | KNIERIM HEATHER | 1378 W 69TH ST | | | | CLEVELAND | OH | 44102 | |

Exhibit S
Class 4 GUC Ballot Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5451630 | KNIESLY JAMES | 5511 BEECHCOMB PL | | | | DAYTON | OH | | |
| 5674798 | KNIFE CHARLOTTE B | 367 SWEET GRASS RD | | | | BOX ELDER | MT | 59521 | |
| 5674799 | KNIFFEN CINDY L | 60 SUMMIT RIDGE | | | | CAMDEN | MO | 65020 | |
| 5674800 | KNIGHT ALFREDA | 6059 LAURELWOOD RD | | | | FORT MYERS | FL | 33905 | |
| 5674801 | KNIGHT AMIRA | 1039 E 231ST STREET | | | | BRONX | NY | 10466 | |
| 5674802 | KNIGHT ANNIE | 124 COPLEIGH DR | | | | SYRACUSE | NY | 13209-2217 | |
| 5674803 | KNIGHT ARABIA | 780 BANKHEAD HWY APT 221 | | | | CARROLLTON | GA | 30117 | |
| 5674804 | KNIGHT ARCHIE | 7959 LITTLE LN | | | | BOCA RATON | FL | 33433 | |
| 5674805 | KNIGHT BERTHA | 3715 3RD AVE E APT A40 | | | | TUSCALOOSA | AL | 35405 | |
| 5674806 | KNIGHT BETTY | ADDRESS | | | | CITY | AL | 36874 | |
| 5423410 | KNIGHT BOBBY | 722 SE 12TH AVE | | | | CAPE CORAL | FL | | |
| 5674807 | KNIGHT CARMELITA | 416 BONEY RD | | | | BLYTHEWOOD | SC | 29016 | |
| 5674808 | KNIGHT CARMEN | 740 HAVANA DR | | | | HIGHLAND BCH | FL | 33487 | |
| 5674809 | KNIGHT CAROLYN | 3204 GRUMMAN SQUARE | | | | VIRGINIA BCH | VA | 23452 | |
| 5674810 | KNIGHT CATHERINE | 622 SUNSET AVE | | | | RM | NC | 27804 | |
| 5674811 | KNIGHT CHARISSE | 3130 CLYDE DR | | | | BFT | SC | 29906 | |
| 5451631 | KNIGHT CHARLOTTE | 5748 OLD FRENCH RD | | | | ERIE | PA | | |
| 5674812 | KNIGHT CHERIE A | 3547 W 44TH ST | | | | CLEVELAND | OH | 44109 | |
| 5451632 | KNIGHT CHERYL | 31407 FALLING SHADOWS | | | | SAN ANTONIO | TX | | |
| 5451633 | KNIGHT CHRIS | 2604 WILDWOOD TRAIL | | | | SALINE | MI | | |
| 5674813 | KNIGHT CINDIE D | 814 W WASHINGTON ST | | | | NEW CASTLE | PA | 16101 | |
| 5674814 | KNIGHT CINDY | 164 MOUNT AINEER DR | | | | STATESVILLE | NC | 28677 | |
| 5451634 | KNIGHT CINDYALAN | PO BOX 852 | | | | LAKESIDE | AZ | | |
| 5674815 | KNIGHT CLARA | R R 3 BOX 269 | | | | MILTON | WV | 25541 | |
| 5674816 | KNIGHT COREY D | 1000 FLAMINGO DR | | | | AUSTELL | GA | 30168 | |
| 5674817 | KNIGHT CRYSTAL | 151 BUCK RD | | | | GLASSBORO | NJ | 08028 | |
| 5674818 | KNIGHT CURTIS | 160 COUNTRY DR APT F | | | | DOVER | DE | 19901 | |
| 5451635 | KNIGHT DANA | 110 SEMINOLE DR | | | | BOULDER | CO | | |
| 5674819 | KNIGHT DEBORAH | 124 COPLEIGH DR | | | | SYRACUSE | NY | 13209-2217 | |
| 5674820 | KNIGHT DEENA | 141 GREAT OAKS LN NONE | | | | CHARLOTTE | NC | 28270 | |
| 5674821 | KNIGHT DIANE | 151 ALEX KNIGHT RD | | | | BROOKLET | GA | 30415 | |
| 5674822 | KNIGHT DOMINQUE | 1800HOWE ST | | | | ACINE | WI | 53403 | |
| 5674823 | KNIGHT DYNISHA | 223 ANTONIO AVE | | | | BECKLEY | WV | 25801 | |
| 5451636 | KNIGHT EDDIE | 1766B SHEETS PLACE | | | | FREDERICK | MD | | |
| 5674824 | KNIGHT ESSIE | 7725 NW 23AVE | | | | MIAMI | FL | 33147 | |
| 5674825 | KNIGHT FLOSSIE | 5910 DROUGH STREET | | | | EASTMAN | GA | 31023 | |
| 5451637 | KNIGHT GAIL | 17008 EVNA ROAD | | | | PARKTON | MD | | |
| 5674826 | KNIGHT GRACE | 3308 HWY 35 N | | | | ROCKPORT | TX | 78382 | |
| 5451639 | KNIGHT IRENE | 4717 PORTER CIRCLE N | | | | MARYVILLE | TN | | |
| 5451640 | KNIGHT IRIS | 833 S 4TH ST | | | | CAMDEN | NJ | | |
| 5674827 | KNIGHT IRIS | 833 S 4TH ST | | | | CAMDEN | NJ | 08103 | |
| 5674828 | KNIGHT JANE | 7039 MARKWOOD ROAD | | | | EARLYSVILLE | VA | 22936 | |
| 5674829 | KNIGHT JARNESIA | 14 WILLOW BEND CT | | | | PORTSMOUTH | VA | 23703 | |
| 5674830 | KNIGHT JASMIN | 9313 NORTH 46TH ST APT 2 | | | | TAMPA | FL | 33617 | |
| 5674832 | KNIGHT JENNIFER | 7199 EKOM BEACH RD | | | | LAURENS | SC | 29360 | |
| 5451642 | KNIGHT JOEY | 312 SUNRISE CIR | | | | GREENWOOD | SC | | |
| 5674834 | KNIGHT JOHN | 301 4TH ST | | | | ANNANDALE | VA | 22003 | |
| 5451643 | KNIGHT JOSEPH | 2009 WIMBERLEY CREEK DR | | | | MOORE | OK | | |
| 5451644 | KNIGHT JOSHUA | 14A MACKENZIE CIRCLE PULASKI169 | | | | FORT LEONARD WOOD | MO | | |
| 5674835 | KNIGHT JUALEA S | 2 SHEPARD LN | | | | FRANKLIN | LA | 70538 | |
| 5674836 | KNIGHT JUANITA | 1401 CATALINA BLVD | | | | NORTH | SC | 29112 | |
| 5451645 | KNIGHT JULIA | 9417 BEACH ROAD | | | | CHESTERFIELD | VA | | |

Exhibit S
Class 4 GUC Ballot Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5451646 | KNIGHT JUSTIN | 551 EAST 23RD STREET | | | | BROOKLYN | NY | | |
| 5451647 | KNIGHT KAHLAILAH | 3924 S BAHAMA ST | | | | AURORA | CO | | |
| 5674837 | KNIGHT KAREN A | 354 ERICSON RD | | | | CORDOVA | TN | 38018 | |
| 5674838 | KNIGHT KEITH | 328 HUNTER ROAD | | | | NITRO | WV | 25143 | |
| 5674839 | KNIGHT KELLEY | 3206 RADIUM SPRINGS RD | | | | ALBANY | GA | 31705 | |
| 5674840 | KNIGHT KELLY | 6307 HILLCREST PL | | | | ALEXANDRIA | VA | 22312 | |
| 5674841 | KNIGHT KENITH | 324 S PEACH RD | | | | EAST DUBLIN | GA | 31027 | |
| 5674842 | KNIGHT KENYETTA | 329 FAIRWAY DR | | | | DAYTON | OH | 45324 | |
| 5423414 | KNIGHT KIERRA J | 2750 E EDGEWOOD AVE | | | | INDIANAPOLIS | IN | | |
| 5674843 | KNIGHT KIM | 2330 OLIVE STREET APT 101 | | | | COLUMBUS | GA | 31904 | |
| 5674844 | KNIGHT KIVA | 114 NEILL AVE | | | | NASHVILLE | TN | 37206 | |
| 5674845 | KNIGHT KIVA C | 114 C NEILL AVENUE | | | | NASHVILLE | TN | 37208 | |
| 5451648 | KNIGHT KNIGHT | 142 CHARLES DR NE | | | | CALHOUN | GA | | |
| 5674846 | KNIGHT KQELLY | 108 STQEELQE AVQE | | | | FRONT ROYAL | VA | 22630 | |
| 5451649 | KNIGHT LEAH | 6223 ASTER HAVEN CIRCLE PRINCE WILLIAM153 | | | | HAYMARKET | VA | | |
| 5674847 | KNIGHT LENORE | 7200 PRESTON RD APT 331 | | | | PLANO | TX | 75024 | |
| 5674848 | KNIGHT LESLIE | DEANTRANIQUE KNIGHT | | | | SACRAMENTO | CA | 95828 | |
| 5674849 | KNIGHT LETICIA | 4843 LONGSHOT DR | | | | LAS VEGAS | NV | 89122 | |
| 5674850 | KNIGHT LISA M | 1550 BROOKE PARK DR APT 7 | | | | TOLEDO | OH | 43612 | |
| 5674851 | KNIGHT LOLLIE | 2565 LITTLE CREEK RD | | | | FRANKFORT | OH | 45628 | |
| 5451650 | KNIGHT LYNDA | 801 DEL RIO PIKE APT I5 | | | | FRANKLIN | TN | | |
| 5674852 | KNIGHT MARILENE | 4134 GRANITE FALLS LANE | | | | LOGANVILLE | GA | 30058 | |
| 5674853 | KNIGHT MARTHA | PO BOX 65 | | | | UKIAH | CA | 95482 | |
| 5674854 | KNIGHT MARY | 3690 SMITH ST | | | | BETHEL | NC | 27812 | |
| 5674855 | KNIGHT MELANIE | 225 STONE LEA TRACE | | | | OXFORD | GA | 30054 | |
| 5451651 | KNIGHT MELINDA | 2791 HIGHWAY 355 | | | | BUCKNER | AR | | |
| 5451652 | KNIGHT MICHAEL | 102 5TH AVE | | | | LIVERMORE | IA | | |
| 5674856 | KNIGHT MICHAELA | 1116 N 35TH ST | | | | OMAHA | NE | 68112 | |
| 5451653 | KNIGHT MS | 53 OLD ROWLEY RD | | | | NEWBURY | MA | | |
| 5674857 | KNIGHT MURIEL | 1525 BEVERLY RD | | | | R MT | NC | 27801 | |
| 5674858 | KNIGHT MYKAL | 4760 EASTERN AVE SE | | | | KENTWOOD | MI | 49508 | |
| 5674859 | KNIGHT NATASHA | 5219 MAPLE VALLEY ROAD | | | | MABLETON | GA | 30126 | |
| 5674860 | KNIGHT NIKIERA | 1413 E 32ND ST | | | | SAVANNAH | GA | 31406 | |
| 5674861 | KNIGHT NIKKI | 525 JOHNSON LANE | | | | MERIDIAN | MS | 39301 | |
| 5674862 | KNIGHT NORINE | 5013 TIDE VILLAE | | | | C STED | VI | 00820 | |
| 5674863 | KNIGHT NYKEEMAH | 800 ACADEMY ST | | | | DOTHAN | AL | 36305 | |
| 5674864 | KNIGHT PAULETTE | 667 BROAD CREEK DR | | | | FT WASHINGTON | MD | 20744 | |
| 5674865 | KNIGHT QUANNESHA C | 226 WILLOW DRIVE | | | | WILLIAMSTON | NC | 27892 | |
| 5451654 | KNIGHT RICHARD | 900 W F ST APT A | | | | COLTON | CA | | |
| 5423416 | KNIGHT ROBERT | 4276 RACHEL DONELSON PASS | | | | HERMITAGE | TN | | |
| 5674866 | KNIGHT RONALD | 329 N GROVE ST | | | | EAST ORANGE | NJ | 07017 | |
| 5674867 | KNIGHT SANDRA | 1 EASTCHESTER ST | | | | PITTSBURGH | PA | 15206 | |
| 5674868 | KNIGHT SANDRA M | P O BOX 7860 | | | | SUNNY ISLE | VI | 00823 | |
| 5451657 | KNIGHT SAVANNAH P | 303 HIGH POINT PLACE | | | | MCDONOUGH | GA | | |
| 5674869 | KNIGHT SHAETERIA | 1635 WAYMAN ST | | | | LAKELAND | FL | 33805 | |
| 5674870 | KNIGHT SHAKIRA | 607 HARALSON DRIVE SW | | | | LILBURN | GA | 30047 | |
| 5674871 | KNIGHT SHANELLE | 1326 M AVE | | | | BALTIMORE | MD | 21217 | |
| 5674872 | KNIGHT SHARLA | 49 TILLERSON DRIVE | | | | NEWPORT NEWS | VA | 23602 | |
| 5674873 | KNIGHT SHARON | 715 JOHNSON ST | | | | MONTICELLO | WI | 53570 | |
| 5674874 | KNIGHT SHEREL | 685 EAST 224 ST | | | | BRONX | NY | 10466 | |
| 5674875 | KNIGHT SHERRY | 197 HOLIDAY LN | | | | SPARTA | TN | 38583 | |
| 5674876 | KNIGHT SKYLA | 308 NW DIVISION ST | | | | RED OAK | OK | 74563 | |

Exhibit S
Class 4 GUC Ballot Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5451658 | KNIGHT STEVEN | 7012 CAPELLA PARK AVE DALLAS113 | | | | DALLAS | TX | | |
| 5674877 | KNIGHT SUKIMO D | 1249 BLAIR ST | | | | ST PAUL | MN | 55104 | |
| 5674878 | KNIGHT SUMMER | P O BOX 351 | | | | BELINGTON | WV | 26250 | |
| 5451659 | KNIGHT SUSAN | 7250 BURRIDGE AVE | | | | MENTOR | OH | | |
| 5674879 | KNIGHT TABITHA | 1157 HWY 52 EAST | | | | CHATSWORTH | GA | 30705 | |
| 5674880 | KNIGHT TAMIKA | 412 CRAVEN ST | | | | HAMPTON | VA | 23601 | |
| 5674881 | KNIGHT TEQUILA I | 3110 MIAMI ST | | | | OMAHA | NE | 68111 | |
| 5674884 | KNIGHT TIRARA | 2096 W YUMA ST APT 618 | | | | PHOENIX | AZ | 85003 | |
| 5674885 | KNIGHT TRACIE | 397 VILLAGE DRIVE | | | | HEDGESVILLE | WV | 25427 | |
| 5674886 | KNIGHT TRACY | 3213 E GIDDENS AVE | | | | TAMPA | FL | 33610 | |
| 5674887 | KNIGHT TRINAIL | 1324 NW 58 TERR | | | | MIAMI | FL | 33142 | |
| 5674888 | KNIGHT TYESHA | 14088 LORAIN AVE APT 331 | | | | CLEVELAND | OH | 44111 | |
| 5674889 | KNIGHT VALERIE | 1395 PINE HAVEN ST EX | | | | LAURENS | SC | 29646 | |
| 5674890 | KNIGHT VALORIA | 414A THIRTY ROAD | | | | LAKE CITY | SC | 29560 | |
| 5674891 | KNIGHT WANDA L | 4100 W 62ND TER | | | | SHAWNEE MSN | KS | 66205 | |
| 5451660 | KNIGHT WILLIAM | 1413 E OVERLAND | | | | SCOTTSBLUFF | NE | | |
| 5674892 | KNIGHT YAOUZAH | INPUT ADDRESS NOW | | | | PETERSBURG | VA | 23803 | |
| 5451661 | KNIGHT ZACHARY | 908 SALINA ST | | | | WATERTOWN | NY | | |
| 5804725 | Knight, Arron D. | Redacted | | | | | | | |
| 4731322 | KNIGHT, KHRISTOFFER ALLAN F | Redacted | | | | | | | |
| 4591559 | KNIGHT, THERESA | Redacted | | | | | | | |
| 5674893 | KNIGHTBLANKD TERESA | 10401 SARAH LANDING DR | | | | CHELTENHAM | MD | 20623 | |
| 5674894 | KNIGHTEN DEBORAH | 950 STEWARTS CREEK DR | | | | FAYETTEVILLE | NC | 28314 | |
| 5674896 | KNIGHTEN EBONEE | P O BOX 1275 | | | | NATALBANY | LA | 70451 | |
| 5674897 | KNIGHTEN GERALDINE | 154 BECKER ROAD | | | | ST LOUIS | MO | 63135 | |
| 5674898 | KNIGHTEN KENITRA | 6355 MORSE AVE | | | | JACKSONVILLE | FL | 32244 | |
| 5674899 | KNIGHTEN LILLIAN | 16 FAIRWAY DR | | | | BABSON PARK | FL | 33827 | |
| 5674900 | KNIGHTEN PATRICIA | 4138 CHOUTEAU AVE | | | | ST LOUIS | MO | 63110 | |
| 5674901 | KNIGHTEN RAVEN | 2736 YORKTOWN DR | | | | LAPLACE | LA | 70068 | |
| 5451662 | KNIGHTING NANCY | 2295 AARON ST APT 20 | | | | PORT CHARLOTTE | FL | | |
| 5674902 | KNIGHTINGALE MR | 12829 HOLDRIDGE RD | | | | SILVER SPRING | MD | 20906 | |
| 5674903 | KNIGHTON ANNE | PO BOX 1005 | | | | AUGUSTA | GA | 30903 | |
| 5674904 | KNIGHTON AYLASIA | 1304 8TH AVENUE | | | | ALBANY | GA | 31707 | |
| 5674905 | KNIGHTON BRITTANY | 112 SOUTH GENOA ST | | | | DE KALB | IL | 60115 | |
| 5674906 | KNIGHTON ERICA | 1613 MAIZE COURT | | | | VIRGINIA BCH | VA | 23464 | |
| 5674907 | KNIGHTON GAIL | 25101 STERLING RD | | | | PETERSBURG | VA | 23803 | |
| 5674908 | KNIGHTON URONIKA J | 2783 10TH AVE N APT207 | | | | PALM SPRINGS | FL | 33461 | |
| 4885414 | KNIGHTS APPAREL INC | PO BOX 890048 | | | | CHARLOTTE | NC | 28289 | |
| 5674909 | KNIGHTS ASHLEY T | 1336 E 120TH ST | | | | HAYWARD | CA | 94545 | |
| 4867312 | KNIGHTS MECHANICAL LLC | 4250 LEITCHFIELD RD | | | | CECILIA | KY | 42724 | |
| 5451664 | KNIGHTWINNIG SHAI | 1910 W WINNEMAC AVE APT 3 | | | | CHICAGO | IL | | |
| 5674910 | KNIONI JOHNSON | 1 NOAH CT | | | | WOODSTOCK | MD | 21163 | |
| 5674911 | KNIPE CHRIS | 201 E 25TH ST 2H | | | | NEW YORK | NY | 10010 | |
| 5423418 | KNIPEX TOOLS LP | ARLINGTON HEIGHTS IL 60005 | | | | ARLINGTON HEIGHTS | IL | | |
| 5674912 | KNIPEX TOOLS LP | ARLINGTON HEIGHTS IL 60005 | | | | ARLINGTON HEIGHTS | IL | 60005 | |
| 4128852 | Knipex Tools LP | 1500 Busch Parkway | | | | Buffalo Grove | IL | 60089 | |
| 4128852 | Knipex Tools LP | 1500 Busch Parkway | | | | Buffalo Grove | IL | 60089 | |
| 4128852 | Knipex Tools LP | 1500 Busch Parkway | | | | Buffalo Grove | IL | 60089 | |
| 4128852 | Knipex Tools LP | 1500 Busch Parkway | | | | Buffalo Grove | IL | 60089 | |
| 4128852 | Knipex Tools LP | 1500 Busch Parkway | | | | Buffalo Grove | IL | 60089 | |
| 4128852 | Knipex Tools LP | 1500 Busch Parkway | | | | Buffalo Grove | IL | 60089 | |
| 4128852 | Knipex Tools LP | 1500 Busch Parkway | | | | Buffalo Grove | IL | 60089 | |
| 4128852 | Knipex Tools LP | 1500 Busch Parkway | | | | Buffalo Grove | IL | 60089 | |

Exhibit S
Class 4 GUC Ballot Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|-------|------|-----------|-----------|-----------|-----------|------|-------|-------------|---------|
| 4128852 | Knipex Tools LP | 1500 Busch Parkway | | | | Buffalo Grove | IL | 60089 | |
| 4128852 | Knipex Tools LP | 1500 Busch Parkway | | | | Buffalo Grove | IL | 60089 | |
| 4128852 | Knipex Tools LP | 1500 Busch Parkway | | | | Buffalo Grove | IL | 60089 | |
| 4128852 | Knipex Tools LP | 1500 Busch Parkway | | | | Buffalo Grove | IL | 60089 | |
| 4128852 | Knipex Tools LP | 1500 Busch Parkway | | | | Buffalo Grove | IL | 60089 | |
| 4128852 | Knipex Tools LP | 1500 Busch Parkway | | | | Buffalo Grove | IL | 60089 | |
| 4128852 | Knipex Tools LP | 1500 Busch Parkway | | | | Buffalo Grove | IL | 60089 | |
| 4128852 | Knipex Tools LP | 1500 Busch Parkway | | | | Buffalo Grove | IL | 60089 | |
| 4128852 | Knipex Tools LP | 1500 Busch Parkway | | | | Buffalo Grove | IL | 60089 | |
| 4128852 | Knipex Tools LP | 1500 Busch Parkway | | | | Buffalo Grove | IL | 60089 | |
| 4128852 | Knipex Tools LP | 1500 Busch Parkway | | | | Buffalo Grove | IL | 60089 | |
| 4128852 | Knipex Tools LP | 1500 Busch Parkway | | | | Buffalo Grove | IL | 60089 | |
| 4128852 | Knipex Tools LP | 1500 Busch Parkway | | | | Buffalo Grove | IL | 60089 | |
| 4128852 | Knipex Tools LP | 1500 Busch Parkway | | | | Buffalo Grove | IL | 60089 | |
| 4128852 | Knipex Tools LP | 1500 Busch Parkway | | | | Buffalo Grove | IL | 60089 | |
| 4128852 | Knipex Tools LP | 1500 Busch Parkway | | | | Buffalo Grove | IL | 60089 | |
| 4128852 | Knipex Tools LP | 1500 Busch Parkway | | | | Buffalo Grove | IL | 60089 | |
| 4128852 | Knipex Tools LP | 1500 Busch Parkway | | | | Buffalo Grove | IL | 60089 | |
| 4128852 | Knipex Tools LP | 1500 Busch Parkway | | | | Buffalo Grove | IL | 60089 | |
| 4128852 | Knipex Tools LP | 1500 Busch Parkway | | | | Buffalo Grove | IL | 60089 | |
| 4128852 | Knipex Tools LP | 1500 Busch Parkway | | | | Buffalo Grove | IL | 60089 | |
| 4128852 | Knipex Tools LP | 1500 Busch Parkway | | | | Buffalo Grove | IL | 60089 | |
| 4128852 | Knipex Tools LP | 1500 Busch Parkway | | | | Buffalo Grove | IL | 60089 | |
| 4128852 | Knipex Tools LP | 1500 Busch Parkway | | | | Buffalo Grove | IL | 60089 | |
| 4128852 | Knipex Tools LP | 1500 Busch Parkway | | | | Buffalo Grove | IL | 60089 | |
| 4128852 | Knipex Tools LP | 1500 Busch Parkway | | | | Buffalo Grove | IL | 60089 | |
| 4128852 | Knipex Tools LP | 1500 Busch Parkway | | | | Buffalo Grove | IL | 60089 | |
| 4128852 | Knipex Tools LP | 1500 Busch Parkway | | | | Buffalo Grove | IL | 60089 | |
| 4128852 | Knipex Tools LP | 1500 Busch Parkway | | | | Buffalo Grove | IL | 60089 | |
| 4128852 | Knipex Tools LP | 1500 Busch Parkway | | | | Buffalo Grove | IL | 60089 | |
| 4128852 | Knipex Tools LP | 1500 Busch Parkway | | | | Buffalo Grove | IL | 60089 | |
| 4128852 | Knipex Tools LP | 1500 Busch Parkway | | | | Buffalo Grove | IL | 60089 | |
| 4128852 | Knipex Tools LP | 1500 Busch Parkway | | | | Buffalo Grove | IL | 60089 | |
| 4128852 | Knipex Tools LP | 1500 Busch Parkway | | | | Buffalo Grove | IL | 60089 | |
| 4128852 | Knipex Tools LP | 1500 Busch Parkway | | | | Buffalo Grove | IL | 60089 | |
| 4128852 | Knipex Tools LP | 1500 Busch Parkway | | | | Buffalo Grove | IL | 60089 | |
| 4128852 | Knipex Tools LP | 1500 Busch Parkway | | | | Buffalo Grove | IL | 60089 | |
| 4128852 | Knipex Tools LP | 1500 Busch Parkway | | | | Buffalo Grove | IL | 60089 | |
| 4128852 | Knipex Tools LP | 1500 Busch Parkway | | | | Buffalo Grove | IL | 60089 | |
| 4128852 | Knipex Tools LP | 1500 Busch Parkway | | | | Buffalo Grove | IL | 60089 | |
| 4128852 | Knipex Tools LP | 1500 Busch Parkway | | | | Buffalo Grove | IL | 60089 | |
| 4128852 | Knipex Tools LP | 1500 Busch Parkway | | | | Buffalo Grove | IL | 60089 | |
| 4128852 | Knipex Tools LP | 1500 Busch Parkway | | | | Buffalo Grove | IL | 60089 | |
| 4128852 | Knipex Tools LP | 1500 Busch Parkway | | | | Buffalo Grove | IL | 60089 | |
| 4128852 | Knipex Tools LP | 1500 Busch Parkway | | | | Buffalo Grove | IL | 60089 | |
| 4128852 | Knipex Tools LP | 1500 Busch Parkway | | | | Buffalo Grove | IL | 60089 | |

In re:  Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 3401 of 6863

Exhibit S
Class 4 GUC Ballot Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4128852 | Knipex Tools LP | 1500 Busch Parkway | | | | Buffalo Grove | IL | 60089 | |
| 4128852 | Knipex Tools LP | 1500 Busch Parkway | | | | Buffalo Grove | IL | 60089 | |
| 4128852 | Knipex Tools LP | 1500 Busch Parkway | | | | Buffalo Grove | IL | 60089 | |
| 4128852 | Knipex Tools LP | 1500 Busch Parkway | | | | Buffalo Grove | IL | 60089 | |
| 4128852 | Knipex Tools LP | 1500 Busch Parkway | | | | Buffalo Grove | IL | 60089 | |
| 4128852 | Knipex Tools LP | 1500 Busch Parkway | | | | Buffalo Grove | IL | 60089 | |
| 4128852 | Knipex Tools LP | 1500 Busch Parkway | | | | Buffalo Grove | IL | 60089 | |
| 4128852 | Knipex Tools LP | 1500 Busch Parkway | | | | Buffalo Grove | IL | 60089 | |
| 4128852 | Knipex Tools LP | 1500 Busch Parkway | | | | Buffalo Grove | IL | 60089 | |
| 4128852 | Knipex Tools LP | 1500 Busch Parkway | | | | Buffalo Grove | IL | 60089 | |
| 4128852 | Knipex Tools LP | 1500 Busch Parkway | | | | Buffalo Grove | IL | 60089 | |
| 4128852 | Knipex Tools LP | 1500 Busch Parkway | | | | Buffalo Grove | IL | 60089 | |
| 4128852 | Knipex Tools LP | 1500 Busch Parkway | | | | Buffalo Grove | IL | 60089 | |
| 4128852 | Knipex Tools LP | 1500 Busch Parkway | | | | Buffalo Grove | IL | 60089 | |
| 4128852 | Knipex Tools LP | 1500 Busch Parkway | | | | Buffalo Grove | IL | 60089 | |
| 4128852 | Knipex Tools LP | 1500 Busch Parkway | | | | Buffalo Grove | IL | 60089 | |
| 4128852 | Knipex Tools LP | 1500 Busch Parkway | | | | Buffalo Grove | IL | 60089 | |
| 4128852 | Knipex Tools LP | 1500 Busch Parkway | | | | Buffalo Grove | IL | 60089 | |
| 4128852 | Knipex Tools LP | 1500 Busch Parkway | | | | Buffalo Grove | IL | 60089 | |
| 4128852 | Knipex Tools LP | 1500 Busch Parkway | | | | Buffalo Grove | IL | 60089 | |
| 4128852 | Knipex Tools LP | 1500 Busch Parkway | | | | Buffalo Grove | IL | 60089 | |
| 4128852 | Knipex Tools LP | 1500 Busch Parkway | | | | Buffalo Grove | IL | 60089 | |
| 4128852 | Knipex Tools LP | 1500 Busch Parkway | | | | Buffalo Grove | IL | 60089 | |
| 4128852 | Knipex Tools LP | 1500 Busch Parkway | | | | Buffalo Grove | IL | 60089 | |
| 4128852 | Knipex Tools LP | 1500 Busch Parkway | | | | Buffalo Grove | IL | 60089 | |
| 4128852 | Knipex Tools LP | 1500 Busch Parkway | | | | Buffalo Grove | IL | 60089 | |
| 4128852 | Knipex Tools LP | 1500 Busch Parkway | | | | Buffalo Grove | IL | 60089 | |
| 4128852 | Knipex Tools LP | 1500 Busch Parkway | | | | Buffalo Grove | IL | 60089 | |
| 4128852 | Knipex Tools LP | 1500 Busch Parkway | | | | Buffalo Grove | IL | 60089 | |
| 4128852 | Knipex Tools LP | 1500 Busch Parkway | | | | Buffalo Grove | IL | 60089 | |
| 4128852 | Knipex Tools LP | 1500 Busch Parkway | | | | Buffalo Grove | IL | 60089 | |
| 4128852 | Knipex Tools LP | 1500 Busch Parkway | | | | Buffalo Grove | IL | 60089 | |
| 4128852 | Knipex Tools LP | 1500 Busch Parkway | | | | Buffalo Grove | IL | 60089 | |
| 4128852 | Knipex Tools LP | 1500 Busch Parkway | | | | Buffalo Grove | IL | 60089 | |
| 4128852 | Knipex Tools LP | 1500 Busch Parkway | | | | Buffalo Grove | IL | 60089 | |
| 4128852 | Knipex Tools LP | 1500 Busch Parkway | | | | Buffalo Grove | IL | 60089 | |
| 4128852 | Knipex Tools LP | 1500 Busch Parkway | | | | Buffalo Grove | IL | 60089 | |
| 4128852 | Knipex Tools LP | 1500 Busch Parkway | | | | Buffalo Grove | IL | 60089 | |
| 4128852 | Knipex Tools LP | 1500 Busch Parkway | | | | Buffalo Grove | IL | 60089 | |
| 4128852 | Knipex Tools LP | 1500 Busch Parkway | | | | Buffalo Grove | IL | 60089 | |
| 4128852 | Knipex Tools LP | 1500 Busch Parkway | | | | Buffalo Grove | IL | 60089 | |
| 4128852 | Knipex Tools LP | 1500 Busch Parkway | | | | Buffalo Grove | IL | 60089 | |
| 4128852 | Knipex Tools LP | 1500 Busch Parkway | | | | Buffalo Grove | IL | 60089 | |
| 4128852 | Knipex Tools LP | 1500 Busch Parkway | | | | Buffalo Grove | IL | 60089 | |
| 4128852 | Knipex Tools LP | 1500 Busch Parkway | | | | Buffalo Grove | IL | 60089 | |
| 4128852 | Knipex Tools LP | 1500 Busch Parkway | | | | Buffalo Grove | IL | 60089 | |
| 4128852 | Knipex Tools LP | 1500 Busch Parkway | | | | Buffalo Grove | IL | 60089 | |
| 4128852 | Knipex Tools LP | 1500 Busch Parkway | | | | Buffalo Grove | IL | 60089 | |

Exhibit S

Class 4 GUC Ballot Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4128852 | Knipex Tools LP | 1500 Busch Parkway | | | | Buffalo Grove | IL | 60089 | |
| 4128852 | Knipex Tools LP | 1500 Busch Parkway | | | | Buffalo Grove | IL | 60089 | |
| 4128852 | Knipex Tools LP | 1500 Busch Parkway | | | | Buffalo Grove | IL | 60089 | |
| 4128852 | Knipex Tools LP | 1500 Busch Parkway | | | | Buffalo Grove | IL | 60089 | |
| 4128852 | Knipex Tools LP | 1500 Busch Parkway | | | | Buffalo Grove | IL | 60089 | |
| 4128852 | Knipex Tools LP | 1500 Busch Parkway | | | | Buffalo Grove | IL | 60089 | |
| 4128852 | Knipex Tools LP | 1500 Busch Parkway | | | | Buffalo Grove | IL | 60089 | |
| 4128852 | Knipex Tools LP | 1500 Busch Parkway | | | | Buffalo Grove | IL | 60089 | |
| 4128852 | Knipex Tools LP | 1500 Busch Parkway | | | | Buffalo Grove | IL | 60089 | |
| 4128852 | Knipex Tools LP | 1500 Busch Parkway | | | | Buffalo Grove | IL | 60089 | |
| 4128852 | Knipex Tools LP | 1500 Busch Parkway | | | | Buffalo Grove | IL | 60089 | |
| 4128852 | Knipex Tools LP | 1500 Busch Parkway | | | | Buffalo Grove | IL | 60089 | |
| 4128852 | Knipex Tools LP | 1500 Busch Parkway | | | | Buffalo Grove | IL | 60089 | |
| 4128852 | Knipex Tools LP | 1500 Busch Parkway | | | | Buffalo Grove | IL | 60089 | |
| 4128852 | Knipex Tools LP | 1500 Busch Parkway | | | | Buffalo Grove | IL | 60089 | |
| 4128852 | Knipex Tools LP | 1500 Busch Parkway | | | | Buffalo Grove | IL | 60089 | |
| 4128852 | Knipex Tools LP | 1500 Busch Parkway | | | | Buffalo Grove | IL | 60089 | |
| 4128852 | Knipex Tools LP | 1500 Busch Parkway | | | | Buffalo Grove | IL | 60089 | |
| 4128852 | Knipex Tools LP | 1500 Busch Parkway | | | | Buffalo Grove | IL | 60089 | |
| 4128852 | Knipex Tools LP | 1500 Busch Parkway | | | | Buffalo Grove | IL | 60089 | |
| 4128852 | Knipex Tools LP | 1500 Busch Parkway | | | | Buffalo Grove | IL | 60089 | |
| 4128852 | Knipex Tools LP | 1500 Busch Parkway | | | | Buffalo Grove | IL | 60089 | |
| 4128852 | Knipex Tools LP | 1500 Busch Parkway | | | | Buffalo Grove | IL | 60089 | |
| 4128852 | Knipex Tools LP | 1500 Busch Parkway | | | | Buffalo Grove | IL | 60089 | |
| 4128852 | Knipex Tools LP | 1500 Busch Parkway | | | | Buffalo Grove | IL | 60089 | |
| 4128852 | Knipex Tools LP | 1500 Busch Parkway | | | | Buffalo Grove | IL | 60089 | |
| 4128852 | Knipex Tools LP | 1500 Busch Parkway | | | | Buffalo Grove | IL | 60089 | |
| 4128852 | Knipex Tools LP | 1500 Busch Parkway | | | | Buffalo Grove | IL | 60089 | |
| 4128852 | Knipex Tools LP | 1500 Busch Parkway | | | | Buffalo Grove | IL | 60089 | |
| 4128852 | Knipex Tools LP | 1500 Busch Parkway | | | | Buffalo Grove | IL | 60089 | |
| 4128852 | Knipex Tools LP | 1500 Busch Parkway | | | | Buffalo Grove | IL | 60089 | |
| 4128852 | Knipex Tools LP | 1500 Busch Parkway | | | | Buffalo Grove | IL | 60089 | |
| 4128852 | Knipex Tools LP | 1500 Busch Parkway | | | | Buffalo Grove | IL | 60089 | |
| 4128852 | Knipex Tools LP | 1500 Busch Parkway | | | | Buffalo Grove | IL | 60089 | |
| 4128852 | Knipex Tools LP | 1500 Busch Parkway | | | | Buffalo Grove | IL | 60089 | |
| 4128852 | Knipex Tools LP | 1500 Busch Parkway | | | | Buffalo Grove | IL | 60089 | |
| 4128852 | Knipex Tools LP | 1500 Busch Parkway | | | | Buffalo Grove | IL | 60089 | |
| 4128852 | Knipex Tools LP | 1500 Busch Parkway | | | | Buffalo Grove | IL | 60089 | |
| 4128852 | Knipex Tools LP | 1500 Busch Parkway | | | | Buffalo Grove | IL | 60089 | |
| 4128852 | Knipex Tools LP | 1500 Busch Parkway | | | | Buffalo Grove | IL | 60089 | |
| 4128852 | Knipex Tools LP | 1500 Busch Parkway | | | | Buffalo Grove | IL | 60089 | |
| 4128852 | Knipex Tools LP | 1500 Busch Parkway | | | | Buffalo Grove | IL | 60089 | |
| 4128852 | Knipex Tools LP | 1500 Busch Parkway | | | | Buffalo Grove | IL | 60089 | |
| 4128852 | Knipex Tools LP | 1500 Busch Parkway | | | | Buffalo Grove | IL | 60089 | |
| 4128852 | Knipex Tools LP | 1500 Busch Parkway | | | | Buffalo Grove | IL | 60089 | |
| 4128852 | Knipex Tools LP | 1500 Busch Parkway | | | | Buffalo Grove | IL | 60089 | |
| 4128852 | Knipex Tools LP | 1500 Busch Parkway | | | | Buffalo Grove | IL | 60089 | |
| 4128852 | Knipex Tools LP | 1500 Busch Parkway | | | | Buffalo Grove | IL | 60089 | |
| 4128852 | Knipex Tools LP | 1500 Busch Parkway | | | | Buffalo Grove | IL | 60089 | |

In re:  Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 3403 of 6863

Exhibit S
Class 4 GUC Ballot Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4128852 | Knipex Tools LP | 1500 Busch Parkway | | | | Buffalo Grove | IL | 60089 | |
| 4128852 | Knipex Tools LP | 1500 Busch Parkway | | | | Buffalo Grove | IL | 60089 | |
| 4128852 | Knipex Tools LP | 1500 Busch Parkway | | | | Buffalo Grove | IL | 60089 | |
| 4128852 | Knipex Tools LP | 1500 Busch Parkway | | | | Buffalo Grove | IL | 60089 | |
| 4128852 | Knipex Tools LP | 1500 Busch Parkway | | | | Buffalo Grove | IL | 60089 | |
| 4128852 | Knipex Tools LP | 1500 Busch Parkway | | | | Buffalo Grove | IL | 60089 | |
| 4128852 | Knipex Tools LP | 1500 Busch Parkway | | | | Buffalo Grove | IL | 60089 | |
| 4128852 | Knipex Tools LP | 1500 Busch Parkway | | | | Buffalo Grove | IL | 60089 | |
| 4128852 | Knipex Tools LP | 1500 Busch Parkway | | | | Buffalo Grove | IL | 60089 | |
| 4128852 | Knipex Tools LP | 1500 Busch Parkway | | | | Buffalo Grove | IL | 60089 | |
| 4128852 | Knipex Tools LP | 1500 Busch Parkway | | | | Buffalo Grove | IL | 60089 | |
| 4128852 | Knipex Tools LP | 1500 Busch Parkway | | | | Buffalo Grove | IL | 60089 | |
| 4128852 | Knipex Tools LP | 1500 Busch Parkway | | | | Buffalo Grove | IL | 60089 | |
| 4128852 | Knipex Tools LP | 1500 Busch Parkway | | | | Buffalo Grove | IL | 60089 | |
| 4128852 | Knipex Tools LP | 1500 Busch Parkway | | | | Buffalo Grove | IL | 60089 | |
| 4128852 | Knipex Tools LP | 1500 Busch Parkway | | | | Buffalo Grove | IL | 60089 | |
| 4128852 | Knipex Tools LP | 1500 Busch Parkway | | | | Buffalo Grove | IL | 60089 | |
| 4128852 | Knipex Tools LP | 1500 Busch Parkway | | | | Buffalo Grove | IL | 60089 | |
| 4128852 | Knipex Tools LP | 1500 Busch Parkway | | | | Buffalo Grove | IL | 60089 | |
| 4128852 | Knipex Tools LP | 1500 Busch Parkway | | | | Buffalo Grove | IL | 60089 | |
| 4128852 | Knipex Tools LP | 1500 Busch Parkway | | | | Buffalo Grove | IL | 60089 | |
| 4128852 | Knipex Tools LP | 1500 Busch Parkway | | | | Buffalo Grove | IL | 60089 | |
| 4128852 | Knipex Tools LP | 1500 Busch Parkway | | | | Buffalo Grove | IL | 60089 | |
| 4128852 | Knipex Tools LP | 1500 Busch Parkway | | | | Buffalo Grove | IL | 60089 | |
| 4128852 | Knipex Tools LP | 1500 Busch Parkway | | | | Buffalo Grove | IL | 60089 | |
| 4128852 | Knipex Tools LP | 1500 Busch Parkway | | | | Buffalo Grove | IL | 60089 | |
| 4128852 | Knipex Tools LP | 1500 Busch Parkway | | | | Buffalo Grove | IL | 60089 | |
| 4128852 | Knipex Tools LP | 1500 Busch Parkway | | | | Buffalo Grove | IL | 60089 | |
| 4128852 | Knipex Tools LP | 1500 Busch Parkway | | | | Buffalo Grove | IL | 60089 | |
| 4128852 | Knipex Tools LP | 1500 Busch Parkway | | | | Buffalo Grove | IL | 60089 | |
| 4128852 | Knipex Tools LP | 1500 Busch Parkway | | | | Buffalo Grove | IL | 60089 | |
| 4128852 | Knipex Tools LP | 1500 Busch Parkway | | | | Buffalo Grove | IL | 60089 | |
| 4128852 | Knipex Tools LP | 1500 Busch Parkway | | | | Buffalo Grove | IL | 60089 | |
| 4128852 | Knipex Tools LP | 1500 Busch Parkway | | | | Buffalo Grove | IL | 60089 | |
| 4128852 | Knipex Tools LP | 1500 Busch Parkway | | | | Buffalo Grove | IL | 60089 | |
| 4128852 | Knipex Tools LP | 1500 Busch Parkway | | | | Buffalo Grove | IL | 60089 | |
| 4128852 | Knipex Tools LP | 1500 Busch Parkway | | | | Buffalo Grove | IL | 60089 | |
| 4128852 | Knipex Tools LP | 1500 Busch Parkway | | | | Buffalo Grove | IL | 60089 | |
| 4128852 | Knipex Tools LP | 1500 Busch Parkway | | | | Buffalo Grove | IL | 60089 | |
| 4128852 | Knipex Tools LP | 1500 Busch Parkway | | | | Buffalo Grove | IL | 60089 | |
| 4128852 | Knipex Tools LP | 1500 Busch Parkway | | | | Buffalo Grove | IL | 60089 | |
| 4128852 | Knipex Tools LP | 1500 Busch Parkway | | | | Buffalo Grove | IL | 60089 | |
| 4128852 | Knipex Tools LP | 1500 Busch Parkway | | | | Buffalo Grove | IL | 60089 | |
| 4128852 | Knipex Tools LP | 1500 Busch Parkway | | | | Buffalo Grove | IL | 60089 | |
| 4128852 | Knipex Tools LP | 1500 Busch Parkway | | | | Buffalo Grove | IL | 60089 | |
| 4128852 | Knipex Tools LP | 1500 Busch Parkway | | | | Buffalo Grove | IL | 60089 | |
| 4128852 | Knipex Tools LP | 1500 Busch Parkway | | | | Buffalo Grove | IL | 60089 | |
| 4128852 | Knipex Tools LP | 1500 Busch Parkway | | | | Buffalo Grove | IL | 60089 | |
| 4128852 | Knipex Tools LP | 1500 Busch Parkway | | | | Buffalo Grove | IL | 60089 | |
| 4128852 | Knipex Tools LP | 1500 Busch Parkway | | | | Buffalo Grove | IL | 60089 | |

Exhibit S
Class 4 GUC Ballot Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|-------|------|-----------|-----------|-----------|-----------|------|-------|-------------|---------|
| 4128852 | Knipex Tools LP | 1500 Busch Parkway | | | | Buffalo Grove | IL | 60089 | |
| 4128852 | Knipex Tools LP | 1500 Busch Parkway | | | | Buffalo Grove | IL | 60089 | |
| 4128852 | Knipex Tools LP | 1500 Busch Parkway | | | | Buffalo Grove | IL | 60089 | |
| 4128852 | Knipex Tools LP | 1500 Busch Parkway | | | | Buffalo Grove | IL | 60089 | |
| 4128852 | Knipex Tools LP | 1500 Busch Parkway | | | | Buffalo Grove | IL | 60089 | |
| 4128852 | Knipex Tools LP | 1500 Busch Parkway | | | | Buffalo Grove | IL | 60089 | |
| 4128852 | Knipex Tools LP | 1500 Busch Parkway | | | | Buffalo Grove | IL | 60089 | |
| 4128852 | Knipex Tools LP | 1500 Busch Parkway | | | | Buffalo Grove | IL | 60089 | |
| 4128852 | Knipex Tools LP | 1500 Busch Parkway | | | | Buffalo Grove | IL | 60089 | |
| 4128852 | Knipex Tools LP | 1500 Busch Parkway | | | | Buffalo Grove | IL | 60089 | |
| 4128852 | Knipex Tools LP | 1500 Busch Parkway | | | | Buffalo Grove | IL | 60089 | |
| 4128852 | Knipex Tools LP | 1500 Busch Parkway | | | | Buffalo Grove | IL | 60089 | |
| 4128852 | Knipex Tools LP | 1500 Busch Parkway | | | | Buffalo Grove | IL | 60089 | |
| 4128852 | Knipex Tools LP | 1500 Busch Parkway | | | | Buffalo Grove | IL | 60089 | |
| 4128852 | Knipex Tools LP | 1500 Busch Parkway | | | | Buffalo Grove | IL | 60089 | |
| 4128852 | Knipex Tools LP | 1500 Busch Parkway | | | | Buffalo Grove | IL | 60089 | |
| 4128852 | Knipex Tools LP | 1500 Busch Parkway | | | | Buffalo Grove | IL | 60089 | |
| 4128852 | Knipex Tools LP | 1500 Busch Parkway | | | | Buffalo Grove | IL | 60089 | |
| 4128852 | Knipex Tools LP | 1500 Busch Parkway | | | | Buffalo Grove | IL | 60089 | |
| 4128852 | Knipex Tools LP | 1500 Busch Parkway | | | | Buffalo Grove | IL | 60089 | |
| 4128852 | Knipex Tools LP | 1500 Busch Parkway | | | | Buffalo Grove | IL | 60089 | |
| 4128852 | Knipex Tools LP | 1500 Busch Parkway | | | | Buffalo Grove | IL | 60089 | |
| 4128852 | Knipex Tools LP | 1500 Busch Parkway | | | | Buffalo Grove | IL | 60089 | |
| 4128852 | Knipex Tools LP | 1500 Busch Parkway | | | | Buffalo Grove | IL | 60089 | |
| 4128852 | Knipex Tools LP | 1500 Busch Parkway | | | | Buffalo Grove | IL | 60089 | |
| 4128852 | Knipex Tools LP | 1500 Busch Parkway | | | | Buffalo Grove | IL | 60089 | |
| 4128852 | Knipex Tools LP | 1500 Busch Parkway | | | | Buffalo Grove | IL | 60089 | |
| 4128852 | Knipex Tools LP | 1500 Busch Parkway | | | | Buffalo Grove | IL | 60089 | |
| 4128852 | Knipex Tools LP | 1500 Busch Parkway | | | | Buffalo Grove | IL | 60089 | |
| 4128852 | Knipex Tools LP | 1500 Busch Parkway | | | | Buffalo Grove | IL | 60089 | |
| 4128852 | Knipex Tools LP | 1500 Busch Parkway | | | | Buffalo Grove | IL | 60089 | |
| 4128852 | Knipex Tools LP | 1500 Busch Parkway | | | | Buffalo Grove | IL | 60089 | |
| 4128852 | Knipex Tools LP | 1500 Busch Parkway | | | | Buffalo Grove | IL | 60089 | |
| 4128852 | Knipex Tools LP | 1500 Busch Parkway | | | | Buffalo Grove | IL | 60089 | |
| 4128852 | Knipex Tools LP | 1500 Busch Parkway | | | | Buffalo Grove | IL | 60089 | |
| 4128852 | Knipex Tools LP | 1500 Busch Parkway | | | | Buffalo Grove | IL | 60089 | |
| 4128852 | Knipex Tools LP | 1500 Busch Parkway | | | | Buffalo Grove | IL | 60089 | |
| 4128852 | Knipex Tools LP | 1500 Busch Parkway | | | | Buffalo Grove | IL | 60089 | |
| 4128852 | Knipex Tools LP | 1500 Busch Parkway | | | | Buffalo Grove | IL | 60089 | |
| 4128852 | Knipex Tools LP | 1500 Busch Parkway | | | | Buffalo Grove | IL | 60089 | |
| 4128852 | Knipex Tools LP | 1500 Busch Parkway | | | | Buffalo Grove | IL | 60089 | |
| 4128852 | Knipex Tools LP | 1500 Busch Parkway | | | | Buffalo Grove | IL | 60089 | |
| 4128852 | Knipex Tools LP | 1500 Busch Parkway | | | | Buffalo Grove | IL | 60089 | |
| 4128852 | Knipex Tools LP | 1500 Busch Parkway | | | | Buffalo Grove | IL | 60089 | |
| 4128852 | Knipex Tools LP | 1500 Busch Parkway | | | | Buffalo Grove | IL | 60089 | |
| 4128852 | Knipex Tools LP | 1500 Busch Parkway | | | | Buffalo Grove | IL | 60089 | |
| 4128852 | Knipex Tools LP | 1500 Busch Parkway | | | | Buffalo Grove | IL | 60089 | |
| 4128852 | Knipex Tools LP | 1500 Busch Parkway | | | | Buffalo Grove | IL | 60089 | |

Exhibit S
Class 4 GUC Ballot Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|-------|------|-----------|-----------|-----------|-----------|------|-------|-------------|---------|
| 4128852 | Knipex Tools LP | 1500 Busch Parkway | | | | Buffalo Grove | IL | 60089 | |
| 4128852 | Knipex Tools LP | 1500 Busch Parkway | | | | Buffalo Grove | IL | 60089 | |
| 4128852 | Knipex Tools LP | 1500 Busch Parkway | | | | Buffalo Grove | IL | 60089 | |
| 4128852 | Knipex Tools LP | 1500 Busch Parkway | | | | Buffalo Grove | IL | 60089 | |
| 4128852 | Knipex Tools LP | 1500 Busch Parkway | | | | Buffalo Grove | IL | 60089 | |
| 4128852 | Knipex Tools LP | 1500 Busch Parkway | | | | Buffalo Grove | IL | 60089 | |
| 4128852 | Knipex Tools LP | 1500 Busch Parkway | | | | Buffalo Grove | IL | 60089 | |
| 4128852 | Knipex Tools LP | 1500 Busch Parkway | | | | Buffalo Grove | IL | 60089 | |
| 4128852 | Knipex Tools LP | 1500 Busch Parkway | | | | Buffalo Grove | IL | 60089 | |
| 4128852 | Knipex Tools LP | 1500 Busch Parkway | | | | Buffalo Grove | IL | 60089 | |
| 4128852 | Knipex Tools LP | 1500 Busch Parkway | | | | Buffalo Grove | IL | 60089 | |
| 4128852 | Knipex Tools LP | 1500 Busch Parkway | | | | Buffalo Grove | IL | 60089 | |
| 4128852 | Knipex Tools LP | 1500 Busch Parkway | | | | Buffalo Grove | IL | 60089 | |
| 4128852 | Knipex Tools LP | 1500 Busch Parkway | | | | Buffalo Grove | IL | 60089 | |
| 4128852 | Knipex Tools LP | 1500 Busch Parkway | | | | Buffalo Grove | IL | 60089 | |
| 4128852 | Knipex Tools LP | 1500 Busch Parkway | | | | Buffalo Grove | IL | 60089 | |
| 4128852 | Knipex Tools LP | 1500 Busch Parkway | | | | Buffalo Grove | IL | 60089 | |
| 4128852 | Knipex Tools LP | 1500 Busch Parkway | | | | Buffalo Grove | IL | 60089 | |
| 4128852 | Knipex Tools LP | 1500 Busch Parkway | | | | Buffalo Grove | IL | 60089 | |
| 4128852 | Knipex Tools LP | 1500 Busch Parkway | | | | Buffalo Grove | IL | 60089 | |
| 4128852 | Knipex Tools LP | 1500 Busch Parkway | | | | Buffalo Grove | IL | 60089 | |
| 4128852 | Knipex Tools LP | 1500 Busch Parkway | | | | Buffalo Grove | IL | 60089 | |
| 4128852 | Knipex Tools LP | 1500 Busch Parkway | | | | Buffalo Grove | IL | 60089 | |
| 4128852 | Knipex Tools LP | 1500 Busch Parkway | | | | Buffalo Grove | IL | 60089 | |
| 4128852 | Knipex Tools LP | 1500 Busch Parkway | | | | Buffalo Grove | IL | 60089 | |
| 4128852 | Knipex Tools LP | 1500 Busch Parkway | | | | Buffalo Grove | IL | 60089 | |
| 4128852 | Knipex Tools LP | 1500 Busch Parkway | | | | Buffalo Grove | IL | 60089 | |
| 4128852 | Knipex Tools LP | 1500 Busch Parkway | | | | Buffalo Grove | IL | 60089 | |
| 4128852 | Knipex Tools LP | 1500 Busch Parkway | | | | Buffalo Grove | IL | 60089 | |
| 4128852 | Knipex Tools LP | 1500 Busch Parkway | | | | Buffalo Grove | IL | 60089 | |
| 4128852 | Knipex Tools LP | 1500 Busch Parkway | | | | Buffalo Grove | IL | 60089 | |
| 4128852 | Knipex Tools LP | 1500 Busch Parkway | | | | Buffalo Grove | IL | 60089 | |
| 4128852 | Knipex Tools LP | 1500 Busch Parkway | | | | Buffalo Grove | IL | 60089 | |
| 4128852 | Knipex Tools LP | 1500 Busch Parkway | | | | Buffalo Grove | IL | 60089 | |
| 4128852 | Knipex Tools LP | 1500 Busch Parkway | | | | Buffalo Grove | IL | 60089 | |
| 4128852 | Knipex Tools LP | 1500 Busch Parkway | | | | Buffalo Grove | IL | 60089 | |
| 4128852 | Knipex Tools LP | 1500 Busch Parkway | | | | Buffalo Grove | IL | 60089 | |
| 4128852 | Knipex Tools LP | 1500 Busch Parkway | | | | Buffalo Grove | IL | 60089 | |
| 4128852 | Knipex Tools LP | 1500 Busch Parkway | | | | Buffalo Grove | IL | 60089 | |
| 4128852 | Knipex Tools LP | 1500 Busch Parkway | | | | Buffalo Grove | IL | 60089 | |
| 4128852 | Knipex Tools LP | 1500 Busch Parkway | | | | Buffalo Grove | IL | 60089 | |
| 4128852 | Knipex Tools LP | 1500 Busch Parkway | | | | Buffalo Grove | IL | 60089 | |
| 4128852 | Knipex Tools LP | 1500 Busch Parkway | | | | Buffalo Grove | IL | 60089 | |
| 4128852 | Knipex Tools LP | 1500 Busch Parkway | | | | Buffalo Grove | IL | 60089 | |
| 4128852 | Knipex Tools LP | 1500 Busch Parkway | | | | Buffalo Grove | IL | 60089 | |
| 4128852 | Knipex Tools LP | 1500 Busch Parkway | | | | Buffalo Grove | IL | 60089 | |
| 4128852 | Knipex Tools LP | 1500 Busch Parkway | | | | Buffalo Grove | IL | 60089 | |
| 4128852 | Knipex Tools LP | 1500 Busch Parkway | | | | Buffalo Grove | IL | 60089 | |
| 4128852 | Knipex Tools LP | 1500 Busch Parkway | | | | Buffalo Grove | IL | 60089 | |

Exhibit S
Class 4 GUC Ballot Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4128852 | Knipex Tools LP | 1500 Busch Parkway | | | | Buffalo Grove | IL | 60089 | |
| 4128852 | Knipex Tools LP | 1500 Busch Parkway | | | | Buffalo Grove | IL | 60089 | |
| 4128852 | Knipex Tools LP | 1500 Busch Parkway | | | | Buffalo Grove | IL | 60089 | |
| 4128852 | Knipex Tools LP | 1500 Busch Parkway | | | | Buffalo Grove | IL | 60089 | |
| 4128852 | Knipex Tools LP | 1500 Busch Parkway | | | | Buffalo Grove | IL | 60089 | |
| 4128852 | Knipex Tools LP | 1500 Busch Parkway | | | | Buffalo Grove | IL | 60089 | |
| 4128852 | Knipex Tools LP | 1500 Busch Parkway | | | | Buffalo Grove | IL | 60089 | |
| 4128852 | Knipex Tools LP | 1500 Busch Parkway | | | | Buffalo Grove | IL | 60089 | |
| 4128852 | Knipex Tools LP | 1500 Busch Parkway | | | | Buffalo Grove | IL | 60089 | |
| 4128852 | Knipex Tools LP | 1500 Busch Parkway | | | | Buffalo Grove | IL | 60089 | |
| 4128852 | Knipex Tools LP | 1500 Busch Parkway | | | | Buffalo Grove | IL | 60089 | |
| 4128852 | Knipex Tools LP | 1500 Busch Parkway | | | | Buffalo Grove | IL | 60089 | |
| 4128852 | Knipex Tools LP | 1500 Busch Parkway | | | | Buffalo Grove | IL | 60089 | |
| 4128852 | Knipex Tools LP | 1500 Busch Parkway | | | | Buffalo Grove | IL | 60089 | |
| 4128852 | Knipex Tools LP | 1500 Busch Parkway | | | | Buffalo Grove | IL | 60089 | |
| 4128852 | Knipex Tools LP | 1500 Busch Parkway | | | | Buffalo Grove | IL | 60089 | |
| 4128852 | Knipex Tools LP | 1500 Busch Parkway | | | | Buffalo Grove | IL | 60089 | |
| 4128852 | Knipex Tools LP | 1500 Busch Parkway | | | | Buffalo Grove | IL | 60089 | |
| 4128852 | Knipex Tools LP | 1500 Busch Parkway | | | | Buffalo Grove | IL | 60089 | |
| 4128852 | Knipex Tools LP | 1500 Busch Parkway | | | | Buffalo Grove | IL | 60089 | |
| 4128852 | Knipex Tools LP | 1500 Busch Parkway | | | | Buffalo Grove | IL | 60089 | |
| 4128852 | Knipex Tools LP | 1500 Busch Parkway | | | | Buffalo Grove | IL | 60089 | |
| 4128852 | Knipex Tools LP | 1500 Busch Parkway | | | | Buffalo Grove | IL | 60089 | |
| 4128852 | Knipex Tools LP | 1500 Busch Parkway | | | | Buffalo Grove | IL | 60089 | |
| 4128852 | Knipex Tools LP | 1500 Busch Parkway | | | | Buffalo Grove | IL | 60089 | |
| 4128852 | Knipex Tools LP | 1500 Busch Parkway | | | | Buffalo Grove | IL | 60089 | |
| 4128852 | Knipex Tools LP | 1500 Busch Parkway | | | | Buffalo Grove | IL | 60089 | |
| 4128852 | Knipex Tools LP | 1500 Busch Parkway | | | | Buffalo Grove | IL | 60089 | |
| 4128852 | Knipex Tools LP | 1500 Busch Parkway | | | | Buffalo Grove | IL | 60089 | |
| 4128852 | Knipex Tools LP | 1500 Busch Parkway | | | | Buffalo Grove | IL | 60089 | |
| 4128852 | Knipex Tools LP | 1500 Busch Parkway | | | | Buffalo Grove | IL | 60089 | |
| 4128852 | Knipex Tools LP | 1500 Busch Parkway | | | | Buffalo Grove | IL | 60089 | |
| 4128852 | Knipex Tools LP | 1500 Busch Parkway | | | | Buffalo Grove | IL | 60089 | |
| 4128852 | Knipex Tools LP | 1500 Busch Parkway | | | | Buffalo Grove | IL | 60089 | |
| 4128852 | Knipex Tools LP | 1500 Busch Parkway | | | | Buffalo Grove | IL | 60089 | |
| 4128852 | Knipex Tools LP | 1500 Busch Parkway | | | | Buffalo Grove | IL | 60089 | |
| 4128852 | Knipex Tools LP | 1500 Busch Parkway | | | | Buffalo Grove | IL | 60089 | |
| 4128852 | Knipex Tools LP | 1500 Busch Parkway | | | | Buffalo Grove | IL | 60089 | |
| 4128852 | Knipex Tools LP | 1500 Busch Parkway | | | | Buffalo Grove | IL | 60089 | |
| 4128852 | Knipex Tools LP | 1500 Busch Parkway | | | | Buffalo Grove | IL | 60089 | |
| 4128852 | Knipex Tools LP | 1500 Busch Parkway | | | | Buffalo Grove | IL | 60089 | |
| 4128852 | Knipex Tools LP | 1500 Busch Parkway | | | | Buffalo Grove | IL | 60089 | |
| 4128852 | Knipex Tools LP | 1500 Busch Parkway | | | | Buffalo Grove | IL | 60089 | |
| 4128852 | Knipex Tools LP | 1500 Busch Parkway | | | | Buffalo Grove | IL | 60089 | |
| 4128852 | Knipex Tools LP | 1500 Busch Parkway | | | | Buffalo Grove | IL | 60089 | |
| 4128852 | Knipex Tools LP | 1500 Busch Parkway | | | | Buffalo Grove | IL | 60089 | |
| 4128852 | Knipex Tools LP | 1500 Busch Parkway | | | | Buffalo Grove | IL | 60089 | |

Exhibit S
Class 4 GUC Ballot Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4128852 | Knipex Tools LP | 1500 Busch Parkway | | | | Buffalo Grove | IL | 60089 | |
| 4128852 | Knipex Tools LP | 1500 Busch Parkway | | | | Buffalo Grove | IL | 60089 | |
| 4128852 | Knipex Tools LP | 1500 Busch Parkway | | | | Buffalo Grove | IL | 60089 | |
| 4128852 | Knipex Tools LP | 1500 Busch Parkway | | | | Buffalo Grove | IL | 60089 | |
| 4128852 | Knipex Tools LP | 1500 Busch Parkway | | | | Buffalo Grove | IL | 60089 | |
| 4128852 | Knipex Tools LP | 1500 Busch Parkway | | | | Buffalo Grove | IL | 60089 | |
| 4128852 | Knipex Tools LP | 1500 Busch Parkway | | | | Buffalo Grove | IL | 60089 | |
| 4128852 | Knipex Tools LP | 1500 Busch Parkway | | | | Buffalo Grove | IL | 60089 | |
| 4128852 | Knipex Tools LP | 1500 Busch Parkway | | | | Buffalo Grove | IL | 60089 | |
| 4128852 | Knipex Tools LP | 1500 Busch Parkway | | | | Buffalo Grove | IL | 60089 | |
| 4128852 | Knipex Tools LP | 1500 Busch Parkway | | | | Buffalo Grove | IL | 60089 | |
| 4128852 | Knipex Tools LP | 1500 Busch Parkway | | | | Buffalo Grove | IL | 60089 | |
| 4128852 | Knipex Tools LP | 1500 Busch Parkway | | | | Buffalo Grove | IL | 60089 | |
| 4128852 | Knipex Tools LP | 1500 Busch Parkway | | | | Buffalo Grove | IL | 60089 | |
| 4128852 | Knipex Tools LP | 1500 Busch Parkway | | | | Buffalo Grove | IL | 60089 | |
| 4128852 | Knipex Tools LP | 1500 Busch Parkway | | | | Buffalo Grove | IL | 60089 | |
| 4128852 | Knipex Tools LP | 1500 Busch Parkway | | | | Buffalo Grove | IL | 60089 | |
| 4128852 | Knipex Tools LP | 1500 Busch Parkway | | | | Buffalo Grove | IL | 60089 | |
| 4128852 | Knipex Tools LP | 1500 Busch Parkway | | | | Buffalo Grove | IL | 60089 | |
| 4128852 | Knipex Tools LP | 1500 Busch Parkway | | | | Buffalo Grove | IL | 60089 | |
| 4128852 | Knipex Tools LP | 1500 Busch Parkway | | | | Buffalo Grove | IL | 60089 | |
| 4128852 | Knipex Tools LP | 1500 Busch Parkway | | | | Buffalo Grove | IL | 60089 | |
| 4128852 | Knipex Tools LP | 1500 Busch Parkway | | | | Buffalo Grove | IL | 60089 | |
| 4128852 | Knipex Tools LP | 1500 Busch Parkway | | | | Buffalo Grove | IL | 60089 | |
| 4128852 | Knipex Tools LP | 1500 Busch Parkway | | | | Buffalo Grove | IL | 60089 | |
| 4128852 | Knipex Tools LP | 1500 Busch Parkway | | | | Buffalo Grove | IL | 60089 | |
| 4128852 | Knipex Tools LP | 1500 Busch Parkway | | | | Buffalo Grove | IL | 60089 | |
| 4128852 | Knipex Tools LP | 1500 Busch Parkway | | | | Buffalo Grove | IL | 60089 | |
| 4128852 | Knipex Tools LP | 1500 Busch Parkway | | | | Buffalo Grove | IL | 60089 | |
| 4128852 | Knipex Tools LP | 1500 Busch Parkway | | | | Buffalo Grove | IL | 60089 | |
| 4128852 | Knipex Tools LP | 1500 Busch Parkway | | | | Buffalo Grove | IL | 60089 | |
| 4128852 | Knipex Tools LP | 1500 Busch Parkway | | | | Buffalo Grove | IL | 60089 | |
| 4128852 | Knipex Tools LP | 1500 Busch Parkway | | | | Buffalo Grove | IL | 60089 | |
| 4128852 | Knipex Tools LP | 1500 Busch Parkway | | | | Buffalo Grove | IL | 60089 | |
| 4128852 | Knipex Tools LP | 1500 Busch Parkway | | | | Buffalo Grove | IL | 60089 | |
| 4128852 | Knipex Tools LP | 1500 Busch Parkway | | | | Buffalo Grove | IL | 60089 | |
| 4128852 | Knipex Tools LP | 1500 Busch Parkway | | | | Buffalo Grove | IL | 60089 | |
| 4128852 | Knipex Tools LP | 1500 Busch Parkway | | | | Buffalo Grove | IL | 60089 | |
| 4128852 | Knipex Tools LP | 1500 Busch Parkway | | | | Buffalo Grove | IL | 60089 | |
| 4128852 | Knipex Tools LP | 1500 Busch Parkway | | | | Buffalo Grove | IL | 60089 | |
| 4128852 | Knipex Tools LP | 1500 Busch Parkway | | | | Buffalo Grove | IL | 60089 | |
| 4128852 | Knipex Tools LP | 1500 Busch Parkway | | | | Buffalo Grove | IL | 60089 | |
| 4128852 | Knipex Tools LP | 1500 Busch Parkway | | | | Buffalo Grove | IL | 60089 | |
| 4128852 | Knipex Tools LP | 1500 Busch Parkway | | | | Buffalo Grove | IL | 60089 | |
| 4128852 | Knipex Tools LP | 1500 Busch Parkway | | | | Buffalo Grove | IL | 60089 | |
| 4128852 | Knipex Tools LP | 1500 Busch Parkway | | | | Buffalo Grove | IL | 60089 | |
| 4128852 | Knipex Tools LP | 1500 Busch Parkway | | | | Buffalo Grove | IL | 60089 | |
| 4128852 | Knipex Tools LP | 1500 Busch Parkway | | | | Buffalo Grove | IL | 60089 | |
| 4128852 | Knipex Tools LP | 1500 Busch Parkway | | | | Buffalo Grove | IL | 60089 | |
| 4128852 | Knipex Tools LP | 1500 Busch Parkway | | | | Buffalo Grove | IL | 60089 | |

Exhibit S
Class 4 GUC Ballot Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4128852 | Knipex Tools LP | 1500 Busch Parkway | | | | Buffalo Grove | IL | 60089 | |
| 4128852 | Knipex Tools LP | 1500 Busch Parkway | | | | Buffalo Grove | IL | 60089 | |
| 4128852 | Knipex Tools LP | 1500 Busch Parkway | | | | Buffalo Grove | IL | 60089 | |
| 4128852 | Knipex Tools LP | 1500 Busch Parkway | | | | Buffalo Grove | IL | 60089 | |
| 4128852 | Knipex Tools LP | 1500 Busch Parkway | | | | Buffalo Grove | IL | 60089 | |
| 4128852 | Knipex Tools LP | 1500 Busch Parkway | | | | Buffalo Grove | IL | 60089 | |
| 4128852 | Knipex Tools LP | 1500 Busch Parkway | | | | Buffalo Grove | IL | 60089 | |
| 4128852 | Knipex Tools LP | 1500 Busch Parkway | | | | Buffalo Grove | IL | 60089 | |
| 4128852 | Knipex Tools LP | 1500 Busch Parkway | | | | Buffalo Grove | IL | 60089 | |
| 4128852 | Knipex Tools LP | 1500 Busch Parkway | | | | Buffalo Grove | IL | 60089 | |
| 4128852 | Knipex Tools LP | 1500 Busch Parkway | | | | Buffalo Grove | IL | 60089 | |
| 4128852 | Knipex Tools LP | 1500 Busch Parkway | | | | Buffalo Grove | IL | 60089 | |
| 4128852 | Knipex Tools LP | 1500 Busch Parkway | | | | Buffalo Grove | IL | 60089 | |
| 4128852 | Knipex Tools LP | 1500 Busch Parkway | | | | Buffalo Grove | IL | 60089 | |
| 4128852 | Knipex Tools LP | 1500 Busch Parkway | | | | Buffalo Grove | IL | 60089 | |
| 4128852 | Knipex Tools LP | 1500 Busch Parkway | | | | Buffalo Grove | IL | 60089 | |
| 4128852 | Knipex Tools LP | 1500 Busch Parkway | | | | Buffalo Grove | IL | 60089 | |
| 4128852 | Knipex Tools LP | 1500 Busch Parkway | | | | Buffalo Grove | IL | 60089 | |
| 4128852 | Knipex Tools LP | 1500 Busch Parkway | | | | Buffalo Grove | IL | 60089 | |
| 4128852 | Knipex Tools LP | 1500 Busch Parkway | | | | Buffalo Grove | IL | 60089 | |
| 4128852 | Knipex Tools LP | 1500 Busch Parkway | | | | Buffalo Grove | IL | 60089 | |
| 4128852 | Knipex Tools LP | 1500 Busch Parkway | | | | Buffalo Grove | IL | 60089 | |
| 4128852 | Knipex Tools LP | 1500 Busch Parkway | | | | Buffalo Grove | IL | 60089 | |
| 4128852 | Knipex Tools LP | 1500 Busch Parkway | | | | Buffalo Grove | IL | 60089 | |
| 4128852 | Knipex Tools LP | 1500 Busch Parkway | | | | Buffalo Grove | IL | 60089 | |
| 4128852 | Knipex Tools LP | 1500 Busch Parkway | | | | Buffalo Grove | IL | 60089 | |
| 4128852 | Knipex Tools LP | 1500 Busch Parkway | | | | Buffalo Grove | IL | 60089 | |
| 4128852 | Knipex Tools LP | 1500 Busch Parkway | | | | Buffalo Grove | IL | 60089 | |
| 4128852 | Knipex Tools LP | 1500 Busch Parkway | | | | Buffalo Grove | IL | 60089 | |
| 4128852 | Knipex Tools LP | 1500 Busch Parkway | | | | Buffalo Grove | IL | 60089 | |
| 4128852 | Knipex Tools LP | 1500 Busch Parkway | | | | Buffalo Grove | IL | 60089 | |
| 4128852 | Knipex Tools LP | 1500 Busch Parkway | | | | Buffalo Grove | IL | 60089 | |
| 4128852 | Knipex Tools LP | 1500 Busch Parkway | | | | Buffalo Grove | IL | 60089 | |
| 4128852 | Knipex Tools LP | 1500 Busch Parkway | | | | Buffalo Grove | IL | 60089 | |
| 4128852 | Knipex Tools LP | 1500 Busch Parkway | | | | Buffalo Grove | IL | 60089 | |
| 4128852 | Knipex Tools LP | 1500 Busch Parkway | | | | Buffalo Grove | IL | 60089 | |
| 4128852 | Knipex Tools LP | 1500 Busch Parkway | | | | Buffalo Grove | IL | 60089 | |
| 4128852 | Knipex Tools LP | 1500 Busch Parkway | | | | Buffalo Grove | IL | 60089 | |
| 4128852 | Knipex Tools LP | 1500 Busch Parkway | | | | Buffalo Grove | IL | 60089 | |
| 4128852 | Knipex Tools LP | 1500 Busch Parkway | | | | Buffalo Grove | IL | 60089 | |
| 4128852 | Knipex Tools LP | 1500 Busch Parkway | | | | Buffalo Grove | IL | 60089 | |
| 4128852 | Knipex Tools LP | 1500 Busch Parkway | | | | Buffalo Grove | IL | 60089 | |
| 4128852 | Knipex Tools LP | 1500 Busch Parkway | | | | Buffalo Grove | IL | 60089 | |
| 4128852 | Knipex Tools LP | 1500 Busch Parkway | | | | Buffalo Grove | IL | 60089 | |
| 4128852 | Knipex Tools LP | 1500 Busch Parkway | | | | Buffalo Grove | IL | 60089 | |
| 4128852 | Knipex Tools LP | 1500 Busch Parkway | | | | Buffalo Grove | IL | 60089 | |
| 4128852 | Knipex Tools LP | 1500 Busch Parkway | | | | Buffalo Grove | IL | 60089 | |
| 4128852 | Knipex Tools LP | 1500 Busch Parkway | | | | Buffalo Grove | IL | 60089 | |

Exhibit S
Class 4 GUC Ballot Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4128852 | Knipex Tools LP | 1500 Busch Parkway | | | | Buffalo Grove | IL | 60089 | |
| 4128852 | Knipex Tools LP | 1500 Busch Parkway | | | | Buffalo Grove | IL | 60089 | |
| 4128852 | Knipex Tools LP | 1500 Busch Parkway | | | | Buffalo Grove | IL | 60089 | |
| 4128852 | Knipex Tools LP | 1500 Busch Parkway | | | | Buffalo Grove | IL | 60089 | |
| 4128852 | Knipex Tools LP | 1500 Busch Parkway | | | | Buffalo Grove | IL | 60089 | |
| 4128852 | Knipex Tools LP | 1500 Busch Parkway | | | | Buffalo Grove | IL | 60089 | |
| 4128852 | Knipex Tools LP | 1500 Busch Parkway | | | | Buffalo Grove | IL | 60089 | |
| 4128852 | Knipex Tools LP | 1500 Busch Parkway | | | | Buffalo Grove | IL | 60089 | |
| 4128852 | Knipex Tools LP | 1500 Busch Parkway | | | | Buffalo Grove | IL | 60089 | |
| 4128852 | Knipex Tools LP | 1500 Busch Parkway | | | | Buffalo Grove | IL | 60089 | |
| 4128852 | Knipex Tools LP | 1500 Busch Parkway | | | | Buffalo Grove | IL | 60089 | |
| 4128852 | Knipex Tools LP | 1500 Busch Parkway | | | | Buffalo Grove | IL | 60089 | |
| 4128852 | Knipex Tools LP | 1500 Busch Parkway | | | | Buffalo Grove | IL | 60089 | |
| 4128852 | Knipex Tools LP | 1500 Busch Parkway | | | | Buffalo Grove | IL | 60089 | |
| 4128852 | Knipex Tools LP | 1500 Busch Parkway | | | | Buffalo Grove | IL | 60089 | |
| 4128852 | Knipex Tools LP | 1500 Busch Parkway | | | | Buffalo Grove | IL | 60089 | |
| 4128852 | Knipex Tools LP | 1500 Busch Parkway | | | | Buffalo Grove | IL | 60089 | |
| 4128852 | Knipex Tools LP | 1500 Busch Parkway | | | | Buffalo Grove | IL | 60089 | |
| 4128852 | Knipex Tools LP | 1500 Busch Parkway | | | | Buffalo Grove | IL | 60089 | |
| 4128852 | Knipex Tools LP | 1500 Busch Parkway | | | | Buffalo Grove | IL | 60089 | |
| 4128852 | Knipex Tools LP | 1500 Busch Parkway | | | | Buffalo Grove | IL | 60089 | |
| 4128852 | Knipex Tools LP | 1500 Busch Parkway | | | | Buffalo Grove | IL | 60089 | |
| 4128852 | Knipex Tools LP | 1500 Busch Parkway | | | | Buffalo Grove | IL | 60089 | |
| 4128852 | Knipex Tools LP | 1500 Busch Parkway | | | | Buffalo Grove | IL | 60089 | |
| 4128852 | Knipex Tools LP | 1500 Busch Parkway | | | | Buffalo Grove | IL | 60089 | |
| 4128852 | Knipex Tools LP | 1500 Busch Parkway | | | | Buffalo Grove | IL | 60089 | |
| 4128852 | Knipex Tools LP | 1500 Busch Parkway | | | | Buffalo Grove | IL | 60089 | |
| 4128852 | Knipex Tools LP | 1500 Busch Parkway | | | | Buffalo Grove | IL | 60089 | |
| 4128852 | Knipex Tools LP | 1500 Busch Parkway | | | | Buffalo Grove | IL | 60089 | |
| 4128852 | Knipex Tools LP | 1500 Busch Parkway | | | | Buffalo Grove | IL | 60089 | |
| 4128852 | Knipex Tools LP | 1500 Busch Parkway | | | | Buffalo Grove | IL | 60089 | |
| 4128852 | Knipex Tools LP | 1500 Busch Parkway | | | | Buffalo Grove | IL | 60089 | |
| 4128852 | Knipex Tools LP | 1500 Busch Parkway | | | | Buffalo Grove | IL | 60089 | |
| 4128852 | Knipex Tools LP | 1500 Busch Parkway | | | | Buffalo Grove | IL | 60089 | |
| 4128852 | Knipex Tools LP | 1500 Busch Parkway | | | | Buffalo Grove | IL | 60089 | |
| 4128852 | Knipex Tools LP | 1500 Busch Parkway | | | | Buffalo Grove | IL | 60089 | |
| 4128852 | Knipex Tools LP | 1500 Busch Parkway | | | | Buffalo Grove | IL | 60089 | |
| 4128852 | Knipex Tools LP | 1500 Busch Parkway | | | | Buffalo Grove | IL | 60089 | |
| 4128852 | Knipex Tools LP | 1500 Busch Parkway | | | | Buffalo Grove | IL | 60089 | |
| 4128852 | Knipex Tools LP | 1500 Busch Parkway | | | | Buffalo Grove | IL | 60089 | |
| 4128852 | Knipex Tools LP | 1500 Busch Parkway | | | | Buffalo Grove | IL | 60089 | |
| 4128852 | Knipex Tools LP | 1500 Busch Parkway | | | | Buffalo Grove | IL | 60089 | |
| 4128852 | Knipex Tools LP | 1500 Busch Parkway | | | | Buffalo Grove | IL | 60089 | |
| 4128852 | Knipex Tools LP | 1500 Busch Parkway | | | | Buffalo Grove | IL | 60089 | |
| 4128852 | Knipex Tools LP | 1500 Busch Parkway | | | | Buffalo Grove | IL | 60089 | |
| 4128852 | Knipex Tools LP | 1500 Busch Parkway | | | | Buffalo Grove | IL | 60089 | |
| 4128852 | Knipex Tools LP | 1500 Busch Parkway | | | | Buffalo Grove | IL | 60089 | |
| 4128852 | Knipex Tools LP | 1500 Busch Parkway | | | | Buffalo Grove | IL | 60089 | |

Exhibit S
Class 4 GUC Ballot Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4128852 | Knipex Tools LP | 1500 Busch Parkway | | | | Buffalo Grove | IL | 60089 | |
| 4128852 | Knipex Tools LP | 1500 Busch Parkway | | | | Buffalo Grove | IL | 60089 | |
| 4128852 | Knipex Tools LP | 1500 Busch Parkway | | | | Buffalo Grove | IL | 60089 | |
| 4128852 | Knipex Tools LP | 1500 Busch Parkway | | | | Buffalo Grove | IL | 60089 | |
| 4128852 | Knipex Tools LP | 1500 Busch Parkway | | | | Buffalo Grove | IL | 60089 | |
| 4128852 | Knipex Tools LP | 1500 Busch Parkway | | | | Buffalo Grove | IL | 60089 | |
| 4128852 | Knipex Tools LP | 1500 Busch Parkway | | | | Buffalo Grove | IL | 60089 | |
| 4128852 | Knipex Tools LP | 1500 Busch Parkway | | | | Buffalo Grove | IL | 60089 | |
| 4128852 | Knipex Tools LP | 1500 Busch Parkway | | | | Buffalo Grove | IL | 60089 | |
| 4128852 | Knipex Tools LP | 1500 Busch Parkway | | | | Buffalo Grove | IL | 60089 | |
| 4128852 | Knipex Tools LP | 1500 Busch Parkway | | | | Buffalo Grove | IL | 60089 | |
| 4128852 | Knipex Tools LP | 1500 Busch Parkway | | | | Buffalo Grove | IL | 60089 | |
| 4128852 | Knipex Tools LP | 1500 Busch Parkway | | | | Buffalo Grove | IL | 60089 | |
| 4128852 | Knipex Tools LP | 1500 Busch Parkway | | | | Buffalo Grove | IL | 60089 | |
| 4128852 | Knipex Tools LP | 1500 Busch Parkway | | | | Buffalo Grove | IL | 60089 | |
| 4128852 | Knipex Tools LP | 1500 Busch Parkway | | | | Buffalo Grove | IL | 60089 | |
| 4128852 | Knipex Tools LP | 1500 Busch Parkway | | | | Buffalo Grove | IL | 60089 | |
| 4128852 | Knipex Tools LP | 1500 Busch Parkway | | | | Buffalo Grove | IL | 60089 | |
| 4128852 | Knipex Tools LP | 1500 Busch Parkway | | | | Buffalo Grove | IL | 60089 | |
| 4128852 | Knipex Tools LP | 1500 Busch Parkway | | | | Buffalo Grove | IL | 60089 | |
| 4128852 | Knipex Tools LP | 1500 Busch Parkway | | | | Buffalo Grove | IL | 60089 | |
| 4128852 | Knipex Tools LP | 1500 Busch Parkway | | | | Buffalo Grove | IL | 60089 | |
| 4128852 | Knipex Tools LP | 1500 Busch Parkway | | | | Buffalo Grove | IL | 60089 | |
| 4128852 | Knipex Tools LP | 1500 Busch Parkway | | | | Buffalo Grove | IL | 60089 | |
| 4128852 | Knipex Tools LP | 1500 Busch Parkway | | | | Buffalo Grove | IL | 60089 | |
| 4128852 | Knipex Tools LP | 1500 Busch Parkway | | | | Buffalo Grove | IL | 60089 | |
| 4128852 | Knipex Tools LP | 1500 Busch Parkway | | | | Buffalo Grove | IL | 60089 | |
| 4128852 | Knipex Tools LP | 1500 Busch Parkway | | | | Buffalo Grove | IL | 60089 | |
| 4128852 | Knipex Tools LP | 1500 Busch Parkway | | | | Buffalo Grove | IL | 60089 | |
| 4128852 | Knipex Tools LP | 1500 Busch Parkway | | | | Buffalo Grove | IL | 60089 | |
| 4128852 | Knipex Tools LP | 1500 Busch Parkway | | | | Buffalo Grove | IL | 60089 | |
| 4128852 | Knipex Tools LP | 1500 Busch Parkway | | | | Buffalo Grove | IL | 60089 | |
| 4128852 | Knipex Tools LP | 1500 Busch Parkway | | | | Buffalo Grove | IL | 60089 | |
| 4128852 | Knipex Tools LP | 1500 Busch Parkway | | | | Buffalo Grove | IL | 60089 | |
| 4128852 | Knipex Tools LP | 1500 Busch Parkway | | | | Buffalo Grove | IL | 60089 | |
| 4128852 | Knipex Tools LP | 1500 Busch Parkway | | | | Buffalo Grove | IL | 60089 | |
| 4128852 | Knipex Tools LP | 1500 Busch Parkway | | | | Buffalo Grove | IL | 60089 | |
| 4128852 | Knipex Tools LP | 1500 Busch Parkway | | | | Buffalo Grove | IL | 60089 | |
| 4128852 | Knipex Tools LP | 1500 Busch Parkway | | | | Buffalo Grove | IL | 60089 | |
| 4128852 | Knipex Tools LP | 1500 Busch Parkway | | | | Buffalo Grove | IL | 60089 | |
| 4128852 | Knipex Tools LP | 1500 Busch Parkway | | | | Buffalo Grove | IL | 60089 | |
| 4128852 | Knipex Tools LP | 1500 Busch Parkway | | | | Buffalo Grove | IL | 60089 | |
| 4128852 | Knipex Tools LP | 1500 Busch Parkway | | | | Buffalo Grove | IL | 60089 | |
| 4128852 | Knipex Tools LP | 1500 Busch Parkway | | | | Buffalo Grove | IL | 60089 | |
| 4128852 | Knipex Tools LP | 1500 Busch Parkway | | | | Buffalo Grove | IL | 60089 | |
| 4128852 | Knipex Tools LP | 1500 Busch Parkway | | | | Buffalo Grove | IL | 60089 | |
| 4128852 | Knipex Tools LP | 1500 Busch Parkway | | | | Buffalo Grove | IL | 60089 | |
| 4128852 | Knipex Tools LP | 1500 Busch Parkway | | | | Buffalo Grove | IL | 60089 | |
| 4128852 | Knipex Tools LP | 1500 Busch Parkway | | | | Buffalo Grove | IL | 60089 | |

Exhibit S
Class 4 GUC Ballot Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4128852 | Knipex Tools LP | 1500 Busch Parkway | | | | Buffalo Grove | IL | 60089 | |
| 4128852 | Knipex Tools LP | 1500 Busch Parkway | | | | Buffalo Grove | IL | 60089 | |
| 4128852 | Knipex Tools LP | 1500 Busch Parkway | | | | Buffalo Grove | IL | 60089 | |
| 4128852 | Knipex Tools LP | 1500 Busch Parkway | | | | Buffalo Grove | IL | 60089 | |
| 4128852 | Knipex Tools LP | 1500 Busch Parkway | | | | Buffalo Grove | IL | 60089 | |
| 4128852 | Knipex Tools LP | 1500 Busch Parkway | | | | Buffalo Grove | IL | 60089 | |
| 4128852 | Knipex Tools LP | 1500 Busch Parkway | | | | Buffalo Grove | IL | 60089 | |
| 4128852 | Knipex Tools LP | 1500 Busch Parkway | | | | Buffalo Grove | IL | 60089 | |
| 4128852 | Knipex Tools LP | 1500 Busch Parkway | | | | Buffalo Grove | IL | 60089 | |
| 4128852 | Knipex Tools LP | 1500 Busch Parkway | | | | Buffalo Grove | IL | 60089 | |
| 4128852 | Knipex Tools LP | 1500 Busch Parkway | | | | Buffalo Grove | IL | 60089 | |
| 4128852 | Knipex Tools LP | 1500 Busch Parkway | | | | Buffalo Grove | IL | 60089 | |
| 4128852 | Knipex Tools LP | 1500 Busch Parkway | | | | Buffalo Grove | IL | 60089 | |
| 4128852 | Knipex Tools LP | 1500 Busch Parkway | | | | Buffalo Grove | IL | 60089 | |
| 4128852 | Knipex Tools LP | 1500 Busch Parkway | | | | Buffalo Grove | IL | 60089 | |
| 4128852 | Knipex Tools LP | 1500 Busch Parkway | | | | Buffalo Grove | IL | 60089 | |
| 4128852 | Knipex Tools LP | 1500 Busch Parkway | | | | Buffalo Grove | IL | 60089 | |
| 4128852 | Knipex Tools LP | 1500 Busch Parkway | | | | Buffalo Grove | IL | 60089 | |
| 4128852 | Knipex Tools LP | 1500 Busch Parkway | | | | Buffalo Grove | IL | 60089 | |
| 4128852 | Knipex Tools LP | 1500 Busch Parkway | | | | Buffalo Grove | IL | 60089 | |
| 4128852 | Knipex Tools LP | 1500 Busch Parkway | | | | Buffalo Grove | IL | 60089 | |
| 4128852 | Knipex Tools LP | 1500 Busch Parkway | | | | Buffalo Grove | IL | 60089 | |
| 4128852 | Knipex Tools LP | 1500 Busch Parkway | | | | Buffalo Grove | IL | 60089 | |
| 4128852 | Knipex Tools LP | 1500 Busch Parkway | | | | Buffalo Grove | IL | 60089 | |
| 4128852 | Knipex Tools LP | 1500 Busch Parkway | | | | Buffalo Grove | IL | 60089 | |
| 4128852 | Knipex Tools LP | 1500 Busch Parkway | | | | Buffalo Grove | IL | 60089 | |
| 4128852 | Knipex Tools LP | 1500 Busch Parkway | | | | Buffalo Grove | IL | 60089 | |
| 4128852 | Knipex Tools LP | 1500 Busch Parkway | | | | Buffalo Grove | IL | 60089 | |
| 4128852 | Knipex Tools LP | 1500 Busch Parkway | | | | Buffalo Grove | IL | 60089 | |
| 4128852 | Knipex Tools LP | 1500 Busch Parkway | | | | Buffalo Grove | IL | 60089 | |
| 4128852 | Knipex Tools LP | 1500 Busch Parkway | | | | Buffalo Grove | IL | 60089 | |
| 4128852 | Knipex Tools LP | 1500 Busch Parkway | | | | Buffalo Grove | IL | 60089 | |
| 4128852 | Knipex Tools LP | 1500 Busch Parkway | | | | Buffalo Grove | IL | 60089 | |
| 4128852 | Knipex Tools LP | 1500 Busch Parkway | | | | Buffalo Grove | IL | 60089 | |
| 4128852 | Knipex Tools LP | 1500 Busch Parkway | | | | Buffalo Grove | IL | 60089 | |
| 4128852 | Knipex Tools LP | 1500 Busch Parkway | | | | Buffalo Grove | IL | 60089 | |
| 4128852 | Knipex Tools LP | 1500 Busch Parkway | | | | Buffalo Grove | IL | 60089 | |
| 4128852 | Knipex Tools LP | 1500 Busch Parkway | | | | Buffalo Grove | IL | 60089 | |
| 4128852 | Knipex Tools LP | 1500 Busch Parkway | | | | Buffalo Grove | IL | 60089 | |
| 4128852 | Knipex Tools LP | 1500 Busch Parkway | | | | Buffalo Grove | IL | 60089 | |
| 4128852 | Knipex Tools LP | 1500 Busch Parkway | | | | Buffalo Grove | IL | 60089 | |
| 4128852 | Knipex Tools LP | 1500 Busch Parkway | | | | Buffalo Grove | IL | 60089 | |
| 4128852 | Knipex Tools LP | 1500 Busch Parkway | | | | Buffalo Grove | IL | 60089 | |
| 4128852 | Knipex Tools LP | 1500 Busch Parkway | | | | Buffalo Grove | IL | 60089 | |
| 4128852 | Knipex Tools LP | 1500 Busch Parkway | | | | Buffalo Grove | IL | 60089 | |
| 4128852 | Knipex Tools LP | 1500 Busch Parkway | | | | Buffalo Grove | IL | 60089 | |
| 4128852 | Knipex Tools LP | 1500 Busch Parkway | | | | Buffalo Grove | IL | 60089 | |
| 4128852 | Knipex Tools LP | 1500 Busch Parkway | | | | Buffalo Grove | IL | 60089 | |
| 4128852 | Knipex Tools LP | 1500 Busch Parkway | | | | Buffalo Grove | IL | 60089 | |
| 4128852 | Knipex Tools LP | 1500 Busch Parkway | | | | Buffalo Grove | IL | 60089 | |
| 4128852 | Knipex Tools LP | 1500 Busch Parkway | | | | Buffalo Grove | IL | 60089 | |
| 4128852 | Knipex Tools LP | 1500 Busch Parkway | | | | Buffalo Grove | IL | 60089 | |

Exhibit S
Class 4 GUC Ballot Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4128852 | Knipex Tools LP | 1500 Busch Parkway | | | | Buffalo Grove | IL | 60089 | |
| 4128852 | Knipex Tools LP | 1500 Busch Parkway | | | | Buffalo Grove | IL | 60089 | |
| 4128852 | Knipex Tools LP | 1500 Busch Parkway | | | | Buffalo Grove | IL | 60089 | |
| 4128852 | Knipex Tools LP | 1500 Busch Parkway | | | | Buffalo Grove | IL | 60089 | |
| 4128852 | Knipex Tools LP | 1500 Busch Parkway | | | | Buffalo Grove | IL | 60089 | |
| 4128852 | Knipex Tools LP | 1500 Busch Parkway | | | | Buffalo Grove | IL | 60089 | |
| 4128852 | Knipex Tools LP | 1500 Busch Parkway | | | | Buffalo Grove | IL | 60089 | |
| 4128852 | Knipex Tools LP | 1500 Busch Parkway | | | | Buffalo Grove | IL | 60089 | |
| 4128852 | Knipex Tools LP | 1500 Busch Parkway | | | | Buffalo Grove | IL | 60089 | |
| 4128852 | Knipex Tools LP | 1500 Busch Parkway | | | | Buffalo Grove | IL | 60089 | |
| 4128852 | Knipex Tools LP | 1500 Busch Parkway | | | | Buffalo Grove | IL | 60089 | |
| 4128852 | Knipex Tools LP | 1500 Busch Parkway | | | | Buffalo Grove | IL | 60089 | |
| 4128852 | Knipex Tools LP | 1500 Busch Parkway | | | | Buffalo Grove | IL | 60089 | |
| 4128852 | Knipex Tools LP | 1500 Busch Parkway | | | | Buffalo Grove | IL | 60089 | |
| 4128852 | Knipex Tools LP | 1500 Busch Parkway | | | | Buffalo Grove | IL | 60089 | |
| 4128852 | Knipex Tools LP | 1500 Busch Parkway | | | | Buffalo Grove | IL | 60089 | |
| 4128852 | Knipex Tools LP | 1500 Busch Parkway | | | | Buffalo Grove | IL | 60089 | |
| 4128852 | Knipex Tools LP | 1500 Busch Parkway | | | | Buffalo Grove | IL | 60089 | |
| 4128852 | Knipex Tools LP | 1500 Busch Parkway | | | | Buffalo Grove | IL | 60089 | |
| 4128852 | Knipex Tools LP | 1500 Busch Parkway | | | | Buffalo Grove | IL | 60089 | |
| 4128852 | Knipex Tools LP | 1500 Busch Parkway | | | | Buffalo Grove | IL | 60089 | |
| 4128852 | Knipex Tools LP | 1500 Busch Parkway | | | | Buffalo Grove | IL | 60089 | |
| 4128852 | Knipex Tools LP | 1500 Busch Parkway | | | | Buffalo Grove | IL | 60089 | |
| 4128852 | Knipex Tools LP | 1500 Busch Parkway | | | | Buffalo Grove | IL | 60089 | |
| 4128852 | Knipex Tools LP | 1500 Busch Parkway | | | | Buffalo Grove | IL | 60089 | |
| 4128852 | Knipex Tools LP | 1500 Busch Parkway | | | | Buffalo Grove | IL | 60089 | |
| 4128852 | Knipex Tools LP | 1500 Busch Parkway | | | | Buffalo Grove | IL | 60089 | |
| 4128852 | Knipex Tools LP | 1500 Busch Parkway | | | | Buffalo Grove | IL | 60089 | |
| 4128852 | Knipex Tools LP | 1500 Busch Parkway | | | | Buffalo Grove | IL | 60089 | |
| 4128852 | Knipex Tools LP | 1500 Busch Parkway | | | | Buffalo Grove | IL | 60089 | |
| 4128852 | Knipex Tools LP | 1500 Busch Parkway | | | | Buffalo Grove | IL | 60089 | |
| 4128852 | Knipex Tools LP | 1500 Busch Parkway | | | | Buffalo Grove | IL | 60089 | |
| 4128852 | Knipex Tools LP | 1500 Busch Parkway | | | | Buffalo Grove | IL | 60089 | |
| 4128852 | Knipex Tools LP | 1500 Busch Parkway | | | | Buffalo Grove | IL | 60089 | |
| 4128852 | Knipex Tools LP | 1500 Busch Parkway | | | | Buffalo Grove | IL | 60089 | |
| 4128852 | Knipex Tools LP | 1500 Busch Parkway | | | | Buffalo Grove | IL | 60089 | |
| 4128852 | Knipex Tools LP | 1500 Busch Parkway | | | | Buffalo Grove | IL | 60089 | |
| 4128852 | Knipex Tools LP | 1500 Busch Parkway | | | | Buffalo Grove | IL | 60089 | |
| 4128852 | Knipex Tools LP | 1500 Busch Parkway | | | | Buffalo Grove | IL | 60089 | |
| 4128852 | Knipex Tools LP | 1500 Busch Parkway | | | | Buffalo Grove | IL | 60089 | |
| 4128852 | Knipex Tools LP | 1500 Busch Parkway | | | | Buffalo Grove | IL | 60089 | |
| 4128852 | Knipex Tools LP | 1500 Busch Parkway | | | | Buffalo Grove | IL | 60089 | |
| 4128852 | Knipex Tools LP | 1500 Busch Parkway | | | | Buffalo Grove | IL | 60089 | |
| 4128852 | Knipex Tools LP | 1500 Busch Parkway | | | | Buffalo Grove | IL | 60089 | |
| 4128852 | Knipex Tools LP | 1500 Busch Parkway | | | | Buffalo Grove | IL | 60089 | |
| 4128852 | Knipex Tools LP | 1500 Busch Parkway | | | | Buffalo Grove | IL | 60089 | |
| 4128852 | Knipex Tools LP | 1500 Busch Parkway | | | | Buffalo Grove | IL | 60089 | |
| 4128852 | Knipex Tools LP | 1500 Busch Parkway | | | | Buffalo Grove | IL | 60089 | |

Exhibit S
Class 4 GUC Ballot Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4128852 | Knipex Tools LP | 1500 Busch Parkway | | | | Buffalo Grove | IL | 60089 | |
| 4128852 | Knipex Tools LP | 1500 Busch Parkway | | | | Buffalo Grove | IL | 60089 | |
| 4128852 | Knipex Tools LP | 1500 Busch Parkway | | | | Buffalo Grove | IL | 60089 | |
| 4128852 | Knipex Tools LP | 1500 Busch Parkway | | | | Buffalo Grove | IL | 60089 | |
| 4128852 | Knipex Tools LP | 1500 Busch Parkway | | | | Buffalo Grove | IL | 60089 | |
| 4128852 | Knipex Tools LP | 1500 Busch Parkway | | | | Buffalo Grove | IL | 60089 | |
| 4128852 | Knipex Tools LP | 1500 Busch Parkway | | | | Buffalo Grove | IL | 60089 | |
| 4128852 | Knipex Tools LP | 1500 Busch Parkway | | | | Buffalo Grove | IL | 60089 | |
| 4128852 | Knipex Tools LP | 1500 Busch Parkway | | | | Buffalo Grove | IL | 60089 | |
| 4128852 | Knipex Tools LP | 1500 Busch Parkway | | | | Buffalo Grove | IL | 60089 | |
| 4128852 | Knipex Tools LP | 1500 Busch Parkway | | | | Buffalo Grove | IL | 60089 | |
| 4128852 | Knipex Tools LP | 1500 Busch Parkway | | | | Buffalo Grove | IL | 60089 | |
| 4128852 | Knipex Tools LP | 1500 Busch Parkway | | | | Buffalo Grove | IL | 60089 | |
| 4128852 | Knipex Tools LP | 1500 Busch Parkway | | | | Buffalo Grove | IL | 60089 | |
| 4128852 | Knipex Tools LP | 1500 Busch Parkway | | | | Buffalo Grove | IL | 60089 | |
| 4128852 | Knipex Tools LP | 1500 Busch Parkway | | | | Buffalo Grove | IL | 60089 | |
| 4128852 | Knipex Tools LP | 1500 Busch Parkway | | | | Buffalo Grove | IL | 60089 | |
| 4128852 | Knipex Tools LP | 1500 Busch Parkway | | | | Buffalo Grove | IL | 60089 | |
| 4128852 | Knipex Tools LP | 1500 Busch Parkway | | | | Buffalo Grove | IL | 60089 | |
| 4128852 | Knipex Tools LP | 1500 Busch Parkway | | | | Buffalo Grove | IL | 60089 | |
| 4128852 | Knipex Tools LP | 1500 Busch Parkway | | | | Buffalo Grove | IL | 60089 | |
| 4128852 | Knipex Tools LP | 1500 Busch Parkway | | | | Buffalo Grove | IL | 60089 | |
| 4128852 | Knipex Tools LP | 1500 Busch Parkway | | | | Buffalo Grove | IL | 60089 | |
| 4128852 | Knipex Tools LP | 1500 Busch Parkway | | | | Buffalo Grove | IL | 60089 | |
| 4128852 | Knipex Tools LP | 1500 Busch Parkway | | | | Buffalo Grove | IL | 60089 | |
| 4128852 | Knipex Tools LP | 1500 Busch Parkway | | | | Buffalo Grove | IL | 60089 | |
| 4128852 | Knipex Tools LP | 1500 Busch Parkway | | | | Buffalo Grove | IL | 60089 | |
| 4128852 | Knipex Tools LP | 1500 Busch Parkway | | | | Buffalo Grove | IL | 60089 | |
| 4128852 | Knipex Tools LP | 1500 Busch Parkway | | | | Buffalo Grove | IL | 60089 | |
| 4128852 | Knipex Tools LP | 1500 Busch Parkway | | | | Buffalo Grove | IL | 60089 | |
| 4128852 | Knipex Tools LP | 1500 Busch Parkway | | | | Buffalo Grove | IL | 60089 | |
| 4128852 | Knipex Tools LP | 1500 Busch Parkway | | | | Buffalo Grove | IL | 60089 | |
| 4128852 | Knipex Tools LP | 1500 Busch Parkway | | | | Buffalo Grove | IL | 60089 | |
| 4128852 | Knipex Tools LP | 1500 Busch Parkway | | | | Buffalo Grove | IL | 60089 | |
| 4128852 | Knipex Tools LP | 1500 Busch Parkway | | | | Buffalo Grove | IL | 60089 | |
| 4128852 | Knipex Tools LP | 1500 Busch Parkway | | | | Buffalo Grove | IL | 60089 | |
| 4128852 | Knipex Tools LP | 1500 Busch Parkway | | | | Buffalo Grove | IL | 60089 | |
| 4128852 | Knipex Tools LP | 1500 Busch Parkway | | | | Buffalo Grove | IL | 60089 | |
| 4128852 | Knipex Tools LP | 1500 Busch Parkway | | | | Buffalo Grove | IL | 60089 | |
| 4128852 | Knipex Tools LP | 1500 Busch Parkway | | | | Buffalo Grove | IL | 60089 | |
| 4128852 | Knipex Tools LP | 1500 Busch Parkway | | | | Buffalo Grove | IL | 60089 | |
| 4128852 | Knipex Tools LP | 1500 Busch Parkway | | | | Buffalo Grove | IL | 60089 | |
| 4128852 | Knipex Tools LP | 1500 Busch Parkway | | | | Buffalo Grove | IL | 60089 | |
| 4128852 | Knipex Tools LP | 1500 Busch Parkway | | | | Buffalo Grove | IL | 60089 | |
| 4128852 | Knipex Tools LP | 1500 Busch Parkway | | | | Buffalo Grove | IL | 60089 | |
| 4128852 | Knipex Tools LP | 1500 Busch Parkway | | | | Buffalo Grove | IL | 60089 | |
| 4128852 | Knipex Tools LP | 1500 Busch Parkway | | | | Buffalo Grove | IL | 60089 | |
| 4128852 | Knipex Tools LP | 1500 Busch Parkway | | | | Buffalo Grove | IL | 60089 | |
| 4128852 | Knipex Tools LP | 1500 Busch Parkway | | | | Buffalo Grove | IL | 60089 | |

Exhibit S
Class 4 GUC Ballot Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|-------|------|-----------|-----------|-----------|-----------|------|-------|-------------|---------|
| 4128852 | Knipex Tools LP | 1500 Busch Parkway | | | | Buffalo Grove | IL | 60089 | |
| 4128852 | Knipex Tools LP | 1500 Busch Parkway | | | | Buffalo Grove | IL | 60089 | |
| 4128852 | Knipex Tools LP | 1500 Busch Parkway | | | | Buffalo Grove | IL | 60089 | |
| 4128852 | Knipex Tools LP | 1500 Busch Parkway | | | | Buffalo Grove | IL | 60089 | |
| 4128852 | Knipex Tools LP | 1500 Busch Parkway | | | | Buffalo Grove | IL | 60089 | |
| 4128852 | Knipex Tools LP | 1500 Busch Parkway | | | | Buffalo Grove | IL | 60089 | |
| 4128852 | Knipex Tools LP | 1500 Busch Parkway | | | | Buffalo Grove | IL | 60089 | |
| 4128852 | Knipex Tools LP | 1500 Busch Parkway | | | | Buffalo Grove | IL | 60089 | |
| 4128852 | Knipex Tools LP | 1500 Busch Parkway | | | | Buffalo Grove | IL | 60089 | |
| 4128852 | Knipex Tools LP | 1500 Busch Parkway | | | | Buffalo Grove | IL | 60089 | |
| 4128852 | Knipex Tools LP | 1500 Busch Parkway | | | | Buffalo Grove | IL | 60089 | |
| 4128852 | Knipex Tools LP | 1500 Busch Parkway | | | | Buffalo Grove | IL | 60089 | |
| 4128852 | Knipex Tools LP | 1500 Busch Parkway | | | | Buffalo Grove | IL | 60089 | |
| 4128852 | Knipex Tools LP | 1500 Busch Parkway | | | | Buffalo Grove | IL | 60089 | |
| 4128852 | Knipex Tools LP | 1500 Busch Parkway | | | | Buffalo Grove | IL | 60089 | |
| 4128852 | Knipex Tools LP | 1500 Busch Parkway | | | | Buffalo Grove | IL | 60089 | |
| 4128852 | Knipex Tools LP | 1500 Busch Parkway | | | | Buffalo Grove | IL | 60089 | |
| 4128852 | Knipex Tools LP | 1500 Busch Parkway | | | | Buffalo Grove | IL | 60089 | |
| 4128852 | Knipex Tools LP | 1500 Busch Parkway | | | | Buffalo Grove | IL | 60089 | |
| 4128852 | Knipex Tools LP | 1500 Busch Parkway | | | | Buffalo Grove | IL | 60089 | |
| 4128852 | Knipex Tools LP | 1500 Busch Parkway | | | | Buffalo Grove | IL | 60089 | |
| 4128852 | Knipex Tools LP | 1500 Busch Parkway | | | | Buffalo Grove | IL | 60089 | |
| 4128852 | Knipex Tools LP | 1500 Busch Parkway | | | | Buffalo Grove | IL | 60089 | |
| 4128852 | Knipex Tools LP | 1500 Busch Parkway | | | | Buffalo Grove | IL | 60089 | |
| 4128852 | Knipex Tools LP | 1500 Busch Parkway | | | | Buffalo Grove | IL | 60089 | |
| 4128852 | Knipex Tools LP | 1500 Busch Parkway | | | | Buffalo Grove | IL | 60089 | |
| 4128852 | Knipex Tools LP | 1500 Busch Parkway | | | | Buffalo Grove | IL | 60089 | |
| 4128852 | Knipex Tools LP | 1500 Busch Parkway | | | | Buffalo Grove | IL | 60089 | |
| 4128852 | Knipex Tools LP | 1500 Busch Parkway | | | | Buffalo Grove | IL | 60089 | |
| 4128852 | Knipex Tools LP | 1500 Busch Parkway | | | | Buffalo Grove | IL | 60089 | |
| 4128852 | Knipex Tools LP | 1500 Busch Parkway | | | | Buffalo Grove | IL | 60089 | |
| 4128852 | Knipex Tools LP | 1500 Busch Parkway | | | | Buffalo Grove | IL | 60089 | |
| 4128852 | Knipex Tools LP | 1500 Busch Parkway | | | | Buffalo Grove | IL | 60089 | |
| 4128852 | Knipex Tools LP | 1500 Busch Parkway | | | | Buffalo Grove | IL | 60089 | |
| 4128852 | Knipex Tools LP | 1500 Busch Parkway | | | | Buffalo Grove | IL | 60089 | |
| 4128852 | Knipex Tools LP | 1500 Busch Parkway | | | | Buffalo Grove | IL | 60089 | |
| 4128852 | Knipex Tools LP | 1500 Busch Parkway | | | | Buffalo Grove | IL | 60089 | |
| 4128852 | Knipex Tools LP | 1500 Busch Parkway | | | | Buffalo Grove | IL | 60089 | |
| 4128852 | Knipex Tools LP | 1500 Busch Parkway | | | | Buffalo Grove | IL | 60089 | |
| 4128852 | Knipex Tools LP | 1500 Busch Parkway | | | | Buffalo Grove | IL | 60089 | |
| 4128852 | Knipex Tools LP | 1500 Busch Parkway | | | | Buffalo Grove | IL | 60089 | |
| 4128852 | Knipex Tools LP | 1500 Busch Parkway | | | | Buffalo Grove | IL | 60089 | |
| 4128852 | Knipex Tools LP | 1500 Busch Parkway | | | | Buffalo Grove | IL | 60089 | |
| 4128852 | Knipex Tools LP | 1500 Busch Parkway | | | | Buffalo Grove | IL | 60089 | |
| 4128852 | Knipex Tools LP | 1500 Busch Parkway | | | | Buffalo Grove | IL | 60089 | |
| 4128852 | Knipex Tools LP | 1500 Busch Parkway | | | | Buffalo Grove | IL | 60089 | |
| 4128852 | Knipex Tools LP | 1500 Busch Parkway | | | | Buffalo Grove | IL | 60089 | |

Exhibit S
Class 4 GUC Ballot Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4128852 | Knipex Tools LP | 1500 Busch Parkway | | | | Buffalo Grove | IL | 60089 | |
| 4128852 | Knipex Tools LP | 1500 Busch Parkway | | | | Buffalo Grove | IL | 60089 | |
| 4128852 | Knipex Tools LP | 1500 Busch Parkway | | | | Buffalo Grove | IL | 60089 | |
| 4128852 | Knipex Tools LP | 1500 Busch Parkway | | | | Buffalo Grove | IL | 60089 | |
| 4128852 | Knipex Tools LP | 1500 Busch Parkway | | | | Buffalo Grove | IL | 60089 | |
| 4128852 | Knipex Tools LP | 1500 Busch Parkway | | | | Buffalo Grove | IL | 60089 | |
| 4128852 | Knipex Tools LP | 1500 Busch Parkway | | | | Buffalo Grove | IL | 60089 | |
| 4128852 | Knipex Tools LP | 1500 Busch Parkway | | | | Buffalo Grove | IL | 60089 | |
| 4128852 | Knipex Tools LP | 1500 Busch Parkway | | | | Buffalo Grove | IL | 60089 | |
| 4128852 | Knipex Tools LP | 1500 Busch Parkway | | | | Buffalo Grove | IL | 60089 | |
| 4128852 | Knipex Tools LP | 1500 Busch Parkway | | | | Buffalo Grove | IL | 60089 | |
| 4128852 | Knipex Tools LP | 1500 Busch Parkway | | | | Buffalo Grove | IL | 60089 | |
| 4128852 | Knipex Tools LP | 1500 Busch Parkway | | | | Buffalo Grove | IL | 60089 | |
| 4128852 | Knipex Tools LP | 1500 Busch Parkway | | | | Buffalo Grove | IL | 60089 | |
| 4128852 | Knipex Tools LP | 1500 Busch Parkway | | | | Buffalo Grove | IL | 60089 | |
| 4128852 | Knipex Tools LP | 1500 Busch Parkway | | | | Buffalo Grove | IL | 60089 | |
| 4128852 | Knipex Tools LP | 1500 Busch Parkway | | | | Buffalo Grove | IL | 60089 | |
| 4128852 | Knipex Tools LP | 1500 Busch Parkway | | | | Buffalo Grove | IL | 60089 | |
| 4128852 | Knipex Tools LP | 1500 Busch Parkway | | | | Buffalo Grove | IL | 60089 | |
| 4128852 | Knipex Tools LP | 1500 Busch Parkway | | | | Buffalo Grove | IL | 60089 | |
| 4128852 | Knipex Tools LP | 1500 Busch Parkway | | | | Buffalo Grove | IL | 60089 | |
| 4128852 | Knipex Tools LP | 1500 Busch Parkway | | | | Buffalo Grove | IL | 60089 | |
| 4128852 | Knipex Tools LP | 1500 Busch Parkway | | | | Buffalo Grove | IL | 60089 | |
| 4128852 | Knipex Tools LP | 1500 Busch Parkway | | | | Buffalo Grove | IL | 60089 | |
| 4128852 | Knipex Tools LP | 1500 Busch Parkway | | | | Buffalo Grove | IL | 60089 | |
| 4128852 | Knipex Tools LP | 1500 Busch Parkway | | | | Buffalo Grove | IL | 60089 | |
| 4128852 | Knipex Tools LP | 1500 Busch Parkway | | | | Buffalo Grove | IL | 60089 | |
| 4128852 | Knipex Tools LP | 1500 Busch Parkway | | | | Buffalo Grove | IL | 60089 | |
| 4128852 | Knipex Tools LP | 1500 Busch Parkway | | | | Buffalo Grove | IL | 60089 | |
| 4128852 | Knipex Tools LP | 1500 Busch Parkway | | | | Buffalo Grove | IL | 60089 | |
| 4128852 | Knipex Tools LP | 1500 Busch Parkway | | | | Buffalo Grove | IL | 60089 | |
| 4128852 | Knipex Tools LP | 1500 Busch Parkway | | | | Buffalo Grove | IL | 60089 | |
| 4128852 | Knipex Tools LP | 1500 Busch Parkway | | | | Buffalo Grove | IL | 60089 | |
| 4128852 | Knipex Tools LP | 1500 Busch Parkway | | | | Buffalo Grove | IL | 60089 | |
| 4128852 | Knipex Tools LP | 1500 Busch Parkway | | | | Buffalo Grove | IL | 60089 | |
| 4128852 | Knipex Tools LP | 1500 Busch Parkway | | | | Buffalo Grove | IL | 60089 | |
| 4128852 | Knipex Tools LP | 1500 Busch Parkway | | | | Buffalo Grove | IL | 60089 | |
| 4128852 | Knipex Tools LP | 1500 Busch Parkway | | | | Buffalo Grove | IL | 60089 | |
| 4128852 | Knipex Tools LP | 1500 Busch Parkway | | | | Buffalo Grove | IL | 60089 | |
| 4128852 | Knipex Tools LP | 1500 Busch Parkway | | | | Buffalo Grove | IL | 60089 | |
| 4128852 | Knipex Tools LP | 1500 Busch Parkway | | | | Buffalo Grove | IL | 60089 | |
| 4128852 | Knipex Tools LP | 1500 Busch Parkway | | | | Buffalo Grove | IL | 60089 | |
| 4128852 | Knipex Tools LP | 1500 Busch Parkway | | | | Buffalo Grove | IL | 60089 | |
| 4128852 | Knipex Tools LP | 1500 Busch Parkway | | | | Buffalo Grove | IL | 60089 | |
| 4128852 | Knipex Tools LP | 1500 Busch Parkway | | | | Buffalo Grove | IL | 60089 | |
| 4128852 | Knipex Tools LP | 1500 Busch Parkway | | | | Buffalo Grove | IL | 60089 | |
| 4128852 | Knipex Tools LP | 1500 Busch Parkway | | | | Buffalo Grove | IL | 60089 | |

Exhibit S
Class 4 GUC Ballot Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4128852 | Knipex Tools LP | 1500 Busch Parkway | | | | Buffalo Grove | IL | 60089 | |
| 4128852 | Knipex Tools LP | 1500 Busch Parkway | | | | Buffalo Grove | IL | 60089 | |
| 4128852 | Knipex Tools LP | 1500 Busch Parkway | | | | Buffalo Grove | IL | 60089 | |
| 4128852 | Knipex Tools LP | 1500 Busch Parkway | | | | Buffalo Grove | IL | 60089 | |
| 4128852 | Knipex Tools LP | 1500 Busch Parkway | | | | Buffalo Grove | IL | 60089 | |
| 4128852 | Knipex Tools LP | 1500 Busch Parkway | | | | Buffalo Grove | IL | 60089 | |
| 4128852 | Knipex Tools LP | 1500 Busch Parkway | | | | Buffalo Grove | IL | 60089 | |
| 4128852 | Knipex Tools LP | 1500 Busch Parkway | | | | Buffalo Grove | IL | 60089 | |
| 4128852 | Knipex Tools LP | 1500 Busch Parkway | | | | Buffalo Grove | IL | 60089 | |
| 4128852 | Knipex Tools LP | 1500 Busch Parkway | | | | Buffalo Grove | IL | 60089 | |
| 4128852 | Knipex Tools LP | 1500 Busch Parkway | | | | Buffalo Grove | IL | 60089 | |
| 4128852 | Knipex Tools LP | 1500 Busch Parkway | | | | Buffalo Grove | IL | 60089 | |
| 4128852 | Knipex Tools LP | 1500 Busch Parkway | | | | Buffalo Grove | IL | 60089 | |
| 4128852 | Knipex Tools LP | 1500 Busch Parkway | | | | Buffalo Grove | IL | 60089 | |
| 4128852 | Knipex Tools LP | 1500 Busch Parkway | | | | Buffalo Grove | IL | 60089 | |
| 4128852 | Knipex Tools LP | 1500 Busch Parkway | | | | Buffalo Grove | IL | 60089 | |
| 4128852 | Knipex Tools LP | 1500 Busch Parkway | | | | Buffalo Grove | IL | 60089 | |
| 4128852 | Knipex Tools LP | 1500 Busch Parkway | | | | Buffalo Grove | IL | 60089 | |
| 4128852 | Knipex Tools LP | 1500 Busch Parkway | | | | Buffalo Grove | IL | 60089 | |
| 4128852 | Knipex Tools LP | 1500 Busch Parkway | | | | Buffalo Grove | IL | 60089 | |
| 4128852 | Knipex Tools LP | 1500 Busch Parkway | | | | Buffalo Grove | IL | 60089 | |
| 4128852 | Knipex Tools LP | 1500 Busch Parkway | | | | Buffalo Grove | IL | 60089 | |
| 4128852 | Knipex Tools LP | 1500 Busch Parkway | | | | Buffalo Grove | IL | 60089 | |
| 4128852 | Knipex Tools LP | 1500 Busch Parkway | | | | Buffalo Grove | IL | 60089 | |
| 4128852 | Knipex Tools LP | 1500 Busch Parkway | | | | Buffalo Grove | IL | 60089 | |
| 4128852 | Knipex Tools LP | 1500 Busch Parkway | | | | Buffalo Grove | IL | 60089 | |
| 4128852 | Knipex Tools LP | 1500 Busch Parkway | | | | Buffalo Grove | IL | 60089 | |
| 4128852 | Knipex Tools LP | 1500 Busch Parkway | | | | Buffalo Grove | IL | 60089 | |
| 5674913 | KNIPFER CASTAVA | 219 BOG ROAD | | | | CONCORD | NH | 03033 | |
| 5451665 | KNIPP MARGARET E | 8305 KROMER ST | | | | AUSTIN | TX | | |
| 5451666 | KNIPP ROBERT | 1020 PINE GROVE DRIVE | | | | ALPHARETTA | GA | | |
| 5451667 | KNIPPENBERG ANNA | 718 MARYLAND AVE | | | | CUMBERLAND | MD | | |
| 5674914 | KNISELY BOBBIE | XXXX | | | | XXX | MD | 21797 | |
| 5674915 | KNISELY JESSICA | 210 ALEC LANE | | | | MARTINSBURG | WV | 25404 | |
| 5674916 | KNISELY MONICA | 4120 FREY RD | | | | NORTHWOOD | OH | 43619-2212 | |
| 5674918 | KNISLEY NICOLE | 1798N FAIRVIEW RD | | | | PEEBLES | OH | 45660 | |
| 5423420 | KNITTLE BRIAN M | 384 BURNCOAT ST | | | | WORCESTER | MA | | |
| 5451668 | KNITTLE ROD | 125 QUALITY HILL RD | | | | GILBERTON | PA | | |
| 5674919 | KNO DERREL | 8890 B | | | | COL | GA | 31906 | |
| 5674920 | KNOBEL JULIE | 3458 WINDING CREEK LN | | | | RIVERTON | UT | 84065 | |
| 5674921 | KNOBLAUCH NANCY | 520 S EAST ST | | | | HILLSBORO | OH | 45133 | |
| 5451669 | KNOBLER ABBY | 615 N NIAGARA STREET N | | | | BURBANK | CA | | |
| 5674922 | KNOBLOCH KIM | 000 LANE | | | | BERNEY | MT | 59012 | |
| 5451670 | KNOCHENMUS CHAD | 7342 SW KINGS FOREST RD | | | | TOPEKA | KS | | |
| 5451672 | KNOENER CAROL | N8728 COUNTY ROAD M | | | | PLYMOUTH | WI | | |
| 5451674 | KNOLL AARON | 2402 E 5TH STREET 1495 | | | | TEMPE | AZ | | |
| 5674923 | KNOLL BOBBI | 5119 HWY 83 S | | | | MINOT | ND | 58701 | |

In re: Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 3417 of 6863

Exhibit S
Class 4 GUC Ballot Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5674924 | KNOLL MIKE | 3381 HILLDALE DR | | | | LK HAVASU CT | AZ | 86406 | |
| 5451676 | KNOLLE MARY E | 13016 FM 70 | | | | SANDIA | TX | | |
| 5451677 | KNOOP MARK | 2930 BASHAW LAKE RD | | | | SHELL LAKE | WI | | |
| 5451678 | KNOPF CARL | 12121 FROST RD N | | | | MANTUA | OH | | |
| 5674925 | KNOPF LACEY N | 5111 SOUTH MERIDIAN | | | | WICHITA | KS | 67217 | |
| 5451679 | KNOPP ANTHONY | 4021 EAGLE WAY | | | | CLOVIS | NM | | |
| 5674926 | KNOPP ELISHA | 336 JEFFERSON ST | | | | HAGERSTOWN | MD | 21740 | |
| 5451680 | KNOPP LANITA | 945 S COUNTY LINE RD | | | | JOHNSTOWN | OH | | |
| 5674927 | KNOPP SHARON | 6965 WIND RIVER DR | | | | REYNOLDSBURG | OH | 43068 | |
| 5674928 | KNORR LISA | 5017 SANCILLIO DR | | | | VIRGINIA BCH | VA | 23455 | |
| 5674929 | KNORR LISA A | 173 PENN AVE FL 2 | | | | PITTSBURGH | PA | 15210 | |
| 5674930 | KNORR VICKIE | 251 S OLD BLVD APT283 | | | | FAIRLESS HLS | PA | 19030 | |
| 5674931 | KNOS JENNIFER | 809 AMELIA STREET | | | | GRENTA | LA | 70053 | |
| 5674932 | KNOS MARTHA | PLEASE ENTER YOUR STREET ADDRE | | | | DES MOINES | IA | 50316 | |
| 5674933 | KNOSHAUG EVERETT | 807 NORTH VENTON | | | | ST CHARLES | MO | 63301 | |
| 5451681 | KNOSS DANIEL | 2589 WASHINGTON AVENUE | | | | FORT GEORGE MEADE | MD | | |
| 5674934 | KNOST RICHARD | 7714 TORTUGA DR NONE | | | | DAYTON | OH | 45414 | |
| 5451682 | KNOTEK KAREN | 1264 SEMINOLE AVE N | | | | LA BELLE | FL | | |
| 5423422 | KNOTH NICHOLAS | 1126 KING ARTHUR COURT APT 416 | | | | DUNEDIN | FL | | |
| 4583412 | Knoth, Barry | Redacted | | | | | | | |
| 4889705 | Knoth, Barry | Redacted | | | | | | | |
| 5674935 | KNOTS JENNIFER | 33216 DANNE RD | | | | SANANTONIO | FL | 33576 | |
| 5674936 | KNOTT ANN | 2430 MARY ST LOT 36 | | | | MARINETTE | WI | 54143 | |
| 5674937 | KNOTT BARBARA E | 102 MILDRED SHUTE AVE | | | | NASH | TN | 37206 | |
| 5674938 | KNOTT CHERYL | 861 W TARPON BLVD | | | | PRT CHARLOTTE | FL | 33952 | |
| 5451683 | KNOTT CRYSTAL | 15100 CLEVELAND AVE 86 | | | | NEW BERLIN | WI | | |
| 5674939 | KNOTT CYNTHIA | 207 ROLLINS AVE | | | | ROCKVILLE | MD | 20852 | |
| 5451684 | KNOTT DALLIN | 4366 SOHO COURT VIRGINIA BEACH INDEP CITY81 | | | | VIRGINIA BEACH | VA | | |
| 5451685 | KNOTT DANIEL | 9222A GENERAL BROWN LOOP | | | | WATERTOWN | NY | | |
| 5674940 | KNOTT DONNA | 3535 FORESTVILLE RD | | | | RALEIGH | NC | 27616 | |
| 5451686 | KNOTT EVERETT | 122 N SCHOOL ST | | | | BRAIDWOOD | IL | | |
| 5674941 | KNOTT JOE | 231 WILDLIFE WAY | | | | HARPERS FERRY | WV | 25425 | |
| 5674942 | KNOTT NANCY | 323 SANDY HOOK | | | | LURAY | VA | 22835 | |
| 5451687 | KNOTT SAMANTHA | 8800 WINDTREE CT | | | | SPOTSYLVANIA | VA | | |
| 5451688 | KNOTT SCOTT | 1710 NITA LANE | | | | JACKSONVILLE | IL | | |
| 5423424 | KNOTT SHANE | 105 EASTERN BLVD | | | | BALTIMORE | MD | | |
| 5674943 | KNOTT SHARON K | 1144 OLD FURNACE RD APT B | | | | HARRISONBURG | VA | 22802 | |
| 5674944 | KNOTT TYWANAH | 4999 WEATHERVANE DRIVE | | | | ALPHARETTA | GA | 30022 | |
| 5674945 | KNOTT YVETTE | 683 CHELSEA AVE | | | | BEXLEY | OH | 43209 | |
| 5674946 | KNOTTS ALYSSA | 430 CLARENDON ST | | | | NEWARK | OH | 43055 | |
| 5674947 | KNOTTS JASMINE S | 611 LEE AVE | | | | WADESBORO | NC | 28170 | |
| 5674948 | KNOTTS MARY | 804 BAY BRANCH RD | | | | LAMAR | SC | 29069 | |
| 5674949 | KNOTTS PATRICIA | 43 WHITE OAK DRIVE | | | | NATCHEZ | MS | 39120 | |
| 5674950 | KNOVERIE E FOX | 4037 N 12TH ST | | | | PHILA | PA | 19140 | |
| 5451689 | KNOWEL JODY | 2531 E FOREST HILL AVE | | | | OAK CREEK | WI | | |
| 5451690 | KNOWER JAY | 170 BEAVER BROOK RD | | | | CAMPTON | NH | | |
| 5674951 | KNOWLA CLAIRE V | 1349 JONES STATION ROAD | | | | ARNOLD | MD | 21012 | |
| 5451691 | KNOWLES ANNA | 9906 CLARK DR | | | | NORTHGLENN | CO | | |
| 5674952 | KNOWLES BAYLEE | 1203 PALMERS ST | | | | MILTON | DE | 19968 | |
| 5674953 | KNOWLES CAROL | 677 G ST SPC 39 | | | | CHULA VISTA | CA | 91910 | |
| 5674954 | KNOWLES JESSICA | 1702 W ROBINDALEST | | | | WHITTIER | CA | 90605 | |

Exhibit S
Class 4 GUC Ballot Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5674955 | KNOWLES KAREN | 1450 N WASHINGTON BLVD TRLR 15 | | | | OGDEN | UT | 84404 | |
| 5451692 | KNOWLES KATELIN | 63 MARKET STREET STE NAVY | | | | POTSDAM | NY | | |
| 5451693 | KNOWLES KATHIE | 93 HOPE RD | | | | PALMYRA | ME | | |
| 5451694 | KNOWLES KRYSTAL | 1837 WEST WARDS BRIDGE ROAD DUPLIN061 | | | | WARSAW | NC | | |
| 5674956 | KNOWLES LATONIA | 4855 AIRLINE DR | | | | BOSSIER | LA | 71051 | |
| 5674957 | KNOWLES LAURIELL | 2212 S STATE RD 7 DEPT 25783 | | | | MIRAMAR | FL | 33023 | |
| 5674958 | KNOWLES LYNN | 165 NE JACKSONVILLE LOOP | | | | LAKE CITY | FL | 32055 | |
| 5674959 | KNOWLES MIRANDA A | 725 N CHESTNUT RD LOT 5 | | | | LAKELAND | FL | 33815 | |
| 5451695 | KNOWLES NEIL | 64 DAYTON RD | | | | WATERFORD | CT | | |
| 5674960 | KNOWLES PETTRONELLA | 278 SW 7TH STREET | | | | DANIA | FL | 33004 | |
| 4132405 | Knowles Publishing Corporation | PO Box 910 | | | | Carroll | IA | 51401 | |
| 5451697 | KNOWLES TAMMY | 209 MCLEAN ST | | | | COLCHESTER | IL | | |
| 5451698 | KNOWLES TRACY | 430 20TH ST APT 2 | | | | WEST PALM BEACH | FL | | |
| 5451699 | KNOWLES WILLIS | 547 COLLIER RD NW | | | | ATLANTA | GA | | |
| 5674961 | KNOWLES YVONNE | 10 REA CIRCLE | | | | FORT MILL | SC | 29715 | |
| 5674962 | KNOWLIN ELIZABETH | 1810 GILBERT ST APT 23 | | | | GEORGETOWN | SC | 29440 | |
| 5674963 | KNOWLTON DEBORAH | 2450 MARSH GLEN DR | | | | MB | SC | 29582 | |
| 5451700 | KNOWLTON LAURA | 1760 MIDDLETOWN RD | | | | GRAFTON | VT | | |
| 5451701 | KNOWLTON MICHAEL | 51739 KARANKAWA CIR 1 | | | | FORT HOOD | TX | | |
| 5674964 | KNOWN PHYLLIS W | 1120 N CODY AVE | | | | HARDIN | MT | 59034 | |
| 5674965 | KNOX ALICIA | 849 EXCALIBUR DR | | | | RIVERDALE | GA | 30296 | |
| 5674966 | KNOX AMBER | 4102 NE 119TH | | | | OKLAHOMA CITY | OK | 73103 | |
| 5674967 | KNOX BEATRICE K | 1008 WHITE HORSE RD B4 | | | | GREENVILLE | SC | 29605 | |
| 5674968 | KNOX BRANDIWELL | 114 HEWITT AVE | | | | BUFFALO | NY | 14215 | |
| 5674969 | KNOX CARLA | 6174A W SPENCER PL | | | | MILWAUKEE | WI | 53218 | |
| 5674970 | KNOX CARY | 8999 MEADOWVIEW DR | | | | MANASSAS | VA | 20110 | |
| 5451702 | KNOX CHAD | 205 SECOND AVE | | | | BALTIMORE | MD | | |
| 5674971 | KNOX DAVID | 20 SABLE POINTE DR | | | | HURRICANE | WV | 25526 | |
| 5674972 | KNOX DELORIS | 857 N THEOBALD ST | | | | GREENVILLE | MS | 38701 | |
| 5451703 | KNOX DENA | 1121 MCCLINTOCK DR N | | | | SHADY SHORES | TX | | |
| 5451704 | KNOX DESIREE | 53 WYMAN AVE | | | | HUNTINGTON STATION | NY | | |
| 5451705 | KNOX DWANE | 3729 W KAUL AVE | | | | MILWAUKEE | WI | | |
| 5451706 | KNOX ELISA | 885 HILLCREST DR | | | | FELTON | CA | | |
| 4864526 | KNOX FERTILIZER COMPANY INC | 2660 E 100 SOUTH | | | | KNOX | IN | 46534 | |
| 5674973 | KNOX JANEA | 29 BRENDA CT | | | | NEWNAN | GA | 30265 | |
| 5674975 | KNOX JENNIFER | 715 GUERDON ROAD | | | | GREENVILLE | MS | 38701 | |
| 5674976 | KNOX JENNY | 3705 PLUM BLOSSOM CT | | | | LAS VEGAS | NV | 89129 | |
| 5674977 | KNOX JESSICA | 26920 POLLARD RD APT 125 | | | | DAPHNE | AL | 36526 | |
| 5451707 | KNOX JOHN | 5 RIEZ | | | | NEWPORT BEACH | CA | | |
| 5674978 | KNOX KATIE | 1606 FRANCIS HARRIS | | | | SAN MARCOS | TX | 78666 | |
| 5674979 | KNOX KECIA | 1685 E 79TH ST | | | | CLEVELAND | OH | 44103 | |
| 5674980 | KNOX KENNETH | 1403 S ARGONNE CIR | | | | AURORA | CO | 80013 | |
| 5674981 | KNOX KEVIN | 4447 PINROSE | | | | ST LOUIS | MO | 63115 | |
| 5674982 | KNOX LEIMOMI | 912 NATHANT CT | | | | VIRGINIA BEACH | VA | 23453 | |
| 5674983 | KNOX LORETTA | 9221 WORLDS FAIR DR | | | | ST LOUIS | MO | 63136 | |
| 5674984 | KNOX MAE | 5911 BILEK DR | | | | PENSACOLA | FL | 32526 | |
| 5674985 | KNOX MARKAILA | 7417 NW DONOVAN DR APT 830 | | | | KC | MO | 64153 | |
| 5674986 | KNOX MELODY | 104 BROOKWOOD DR | | | | GROVER | NC | 28073 | |
| 5674987 | KNOX PAMELA | 53 NUSHELL ST | | | | GEORGETOWN | SC | 29440 | |
| 5674988 | KNOX PATRICIA | 9815 VICKIE AVE | | | | S LOUIS | MO | 63136 | |
| 5451709 | KNOX RUTH | 340 W 920 S TRLR 82 | | | | PROVO | UT | | |
| 5451710 | KNOX SCOTT | 749 GRANT 3515 | | | | SHERIDAN | AR | | |

Exhibit S
Class 4 GUC Ballot Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5674989 | KNOX SHANTA | 212 BAY ST NW | | | | LOUISVILLE | KY | 40218 | |
| 5451711 | KNOX TARYN | 1213 2ND AVE APT 109A | | | | AURORA | IL | | |
| 5674991 | KNOX TRAMECIA | 6040 PINKEY ST | | | | OMAH A | NE | 68104 | |
| 5674993 | KNOX WILLIEANITA | 9975 SYPPY ST | | | | CONCORD | NC | 28027 | |
| 5674994 | KNOX WYKIAH C | 459 WESTOVER HILLS BLVD | | | | RICHMOND | VA | 23225 | |
| 5674995 | KNOX YANA S | 882 ELIAS | | | | SAINT LOUIS | MO | 63147 | |
| 5674996 | KNOX ZAKIYYAH | 505 OCEAN AVE | | | | BROOKLYN | NY | 11226 | |
| 5674992 | KNOX, VIRGINIA | Redacted | | | | | | | |
| 5674997 | KNOXOATS MARGARETE | 433 WOODWIND DR | | | | SPRING LAKE | NC | 28390 | |
| 5674998 | KNOXVILLE NEWS SENTINEL | DEPARTMENT 888583 | | | | KNOXVILLE | TN | 37995 | |
| 5858613 | Knoxville News Sentinel - 235435, 971525 | Gannett Co, Inc, | Kathleen Hennessey, Law Dept. | 7950 Jones Branch Drive | | McLean | VA | 22107 | |
| 5674999 | KNUCKLES BRANDIE | 1109 OHIO AVE | | | | KNOXVILLE | TN | 37921 | |
| 5675000 | KNUCKLES KAREN | P O 2063 | | | | CEDERBLU | VA | 24609 | |
| 5675001 | KNUCKLES KHRISTEN | 2609 CENTRAL AVE APT 385 | | | | CLEVELAND | OH | 44115 | |
| 5675002 | KNUCKLES TAMMY | 425NISBLEY STREET | | | | BENTON | LA | 71006 | |
| 5675003 | KNUCKLES TRACYE | 646 TURNEY | | | | BEDFORD HTS | OH | 44146 | |
| 5675004 | KNUCKLES VANESSA | 266 GOLDMINE SPRINGS RD | | | | GAFFNEY | SC | 29340 | |
| 5675005 | KNUDSEN CHRIS | 2624 E NEWTON APT I | | | | TULSA | OK | 74110 | |
| 5675006 | KNUDSEN JAMES | 3145 HAWTHORNE BLVD | | | | SAINT LOUIS | MO | 63104 | |
| 5451713 | KNUDSEN JOHN | 6963 E LOMAS VERDES DR | | | | SCOTTSDALE | AZ | | |
| 5675007 | KNUDSEN LIBERTY | 206 E 39TH ST APT 327 | | | | SOUTH SIOUX CITY | NE | 68776 | |
| 5675008 | KNUDSON AMANDA K | 4270 ASAPEN DR | | | | INDEPENDENCE | KY | 41051 | |
| 5675009 | KNUDSON APRIL | 200 SPEARS CRREEK CHURCH RD | | | | ELGIN | SC | 29045 | |
| 5675010 | KNUDSON COURTNEY | 600 S WAYNE ST | | | | LEWISTOWN | PA | 17044 | |
| 5451714 | KNUDSON SHARON | 925 W 29TH ST | | | | LOVELAND | CO | | |
| 5451716 | KNUPP ADAM | 26125 JEWETT PLACE | | | | CALCIUM | NY | | |
| 5675011 | KNUPP MELISSA | 2115 WHISPERING SPRINGS ROAD | | | | HARRISONBURG | VA | 22801 | |
| 5675012 | KNUTH NOBLELEE | 2152 S GROVE | | | | WICHITA | KS | 67211 | |
| 5675013 | KNUTH PAUL R | 2546 N 59TH ST | | | | MILWAUKEE | WI | 53210 | |
| 5422765 | KNUTH, KATHLEEN | Redacted | | | | | | | |
| 5451718 | KNUTSON ANTHONY | HC 60 BOX 229K MILE 6 12 EDGERTON HWY KENNY | | | | COPPER CENTER | AK | | |
| 5451719 | KNUTSON CHRISTINA | 21575 130TH AVENUE | | | | LAKE PARK | MN | | |
| 5451720 | KNUTSON JOSHUA | 9416 MOUNTAIN DR APT 105 | | | | DULUTH | MN | | |
| 5451721 | KNUTSON LEE | 410 MONTE VIA | | | | OAK VIEW | CA | | |
| 5675014 | KNUTSON ROB | 8199 WELBY RD 1704 | | | | BAKER | LA | 70714 | |
| 5675015 | KNUTTI LISA | 4331 WEDGEWOOD DR | | | | YOUNGSTOWN | OH | 44511 | |
| 5675016 | KNYTHEIA BOWMAN | 16654 STOEPEL | | | | DETROIT | MI | 48221 | |
| 5451722 | KO PRESTON | 98-1741 HALAKEA ST | | | | AIEA | HI | | |
| 5451723 | KO SUKHOON | 1813 LIBERTY OAKS BLVD | | | | CEDAR PARK | TX | | |
| 5451724 | KO TIEN | 460 FOX RUN LANE | | | | LEAGUE CITY | TX | | |
| 5451725 | KO WILLIAM | 16152 E BADILLO ST | | | | COVINA | CA | | |
| 5423430 | KOA INTERNATIONAL | 1W FOREST AVE SUITE 1D | | | | ENGLEWOOD | NJ | | |
| 5675017 | KOAN LI | 100-198 N 5TH AVE | | | | HODGE | CA | 92311 | |
| 5675018 | KOANI HARILINA | 87-412 MANAIAKALANI PL | | | | WAIANAE | HI | 96792 | |
| 5451727 | KOBAK ROGER | 115 NORMANDY PL | | | | MELBOURNE BEACH | FL | | |
| 5451728 | KOBAYASHI CYNTHIA | 98-1793 HAPAKI STREET | | | | AIEA | HI | | |
| 4897904 | KOBE Range Hoods | 11775 Clark Street | | | | Arcadia | CA | 91006 | |
| 5675020 | KOBER DEANA | 1360 FOREST LANE | | | | CAVE CITY | AR | 72401 | |
| 5451729 | KOBER FRANK | PO BOX 128 | | | | MORGANTOWN | PA | | |
| 5675021 | KOBER STEPHANIE | 2024 LASALLE ST | | | | RACINE | WI | 53402 | |
| 5675022 | KOBETITSCH CRISTAIN | 139 POCONOS TRL CT | | | | WILKES-BARRE | PA | 18702 | |
| 5451730 | KOBEY DAMON | HC 3 BOX 13530 | | | | KEAAU | HI | | |

In re: Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 3420 of 6863

Exhibit S
Class 4 GUC Ballot Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5423432 | KOBI KATZ INC | 801 SOUTH FLOWER STREET 3RD FL | | | | LOS ANGELES | CA | | |
| 4870917 | KOBI KATZ INC | 801 SOUTH FLOWER STREET 3RD FL | | | | LOS ANGELES | CA | 90017 | |
| 4139175 | KOBI KATZ, INC. DBA KOBELLI | 801 S FLOWER ST STE 305 | | | | LOS ANGELES | CA | 90017 | |
| 5675023 | KOBIN HARMON | 718 19TH ST SE | | | | AUBURN | WA | 98002 | |
| 5451731 | KOBLE DIXIE | 1898 S PEARL DR | | | | CAMP VERDE | AZ | | |
| 5451732 | KOBLER JOELLYN | 1310 WOODGROVE WAY SUN PRAIRIE | | | | SUN PRAIRIE | WI | | |
| 5675024 | KOBLINSKY STACEY | 13 CONTACT CT | | | | BALTIMORE | MD | 21220 | |
| 5423434 | KOBO | 364 RICHMOND ST WEST STE 300 | | | | TORONTO | ON | | CANADA |
| 5451734 | KOBUS LISA | 1901 N TOPAZ RD | | | | PRESCOTT | AZ | | |
| 5451735 | KOBYLANSKI KEITH | 11745 A HARVEST BLVD | | | | WATERTOWN | NY | | |
| 5675025 | KOBYLIK BERNHARD | 6033 WEST CENTURY BLVD | | | | LOS ANGELES | CA | 90045 | |
| S404447 | KOCH AIR | PO BOX 636092 | | | | CINCINNATI | OH | 45263 | |
| 5451736 | KOCH AMANDA | 65400 CRAWFORD LANE | | | | PEARL RIVER | LA | | |
| 5451737 | KOCH BRETT | 1001 LINDSEY CT | | | | MARLTON | NJ | | |
| 5675026 | KOCH CATHIE | 3781 B STATE HWY 14 | | | | SANTA FE | NM | 87508 | |
| 5675027 | KOCH DAVID | 25004 ANTLER ST | | | | CHRISTMAS | FL | 32709 | |
| 5451739 | KOCH ELAINE | 116 DUNBAR DRIVE | | | | SAINT MARYS | GA | | |
| 5675029 | KOCH ELANA M | 67-71 YELLOWSTONE BLVD | | | | FLUSHING | NY | 11375 | |
| 5675030 | KOCH ELIZABETH | 12520 EDGEWATER DR | | | | LAKEWOOD | OH | 44107 | |
| 4885205 | KOCH FILTER CORPORATION | PO BOX 732692 | | | | DALLAS | TX | 75373 | |
| 5451740 | KOCH GARY | 1325 MAPLE AVE | | | | NIAGARA FALLS | NY | | |
| 5675031 | KOCH LAUREN | 933 LINDA DR | | | | ALGONQUIN | IL | 60102 | |
| 5675032 | KOCH LINDA | 4227 HEATHER RD | | | | LONG BEACH | CA | 90808 | |
| 5675033 | KOCH MELISSA | 5929 ZYLPHIA LN | | | | STEDMAN | NC | 28391 | |
| 5451741 | KOCH NICK | 19205 MOUNT AIREY RD | | | | BROOKEVILLE | MD | | |
| 5451742 | KOCH PHILIP | 14640 YOUNGSTOWN PITTSBURG R | | | | PETERSBURG | OH | | |
| 5451743 | KOCH RONALD | 5532 E 300 N | | | | ROLLING PRAIRIE | IN | | |
| 5675034 | KOCH SHIRLEY J | 1069 SAWMILL RD | | | | SCREVEN | GA | 31560 | |
| 5675035 | KOCH TELNIA | 227 SHAMBLIN RUN RD | | | | PROCIOUS | WV | 25164 | |
| 5675036 | KOCH TIMOTHY | 3223A N 16TH ST | | | | MILWAUKEE | WI | 53206 | |
| 5016322 | Koch, Cynthia | Redacted | | | | | | | |
| 5451744 | KOCHANOV KATHY | 120 ORCHARD DR WESTMORELAND129 | | | | LEVEL GREEN | PA | | |
| 5675037 | KOCHEL SAMUEL | 243 THIRD STREET | | | | HANOVER | PA | 17331 | |
| 5675038 | KOCHENDERFER MICHELL | 5041 JERICHO ROAD | | | | POINT PLEASANT | WV | 25550 | |
| 5675039 | KOCHENOWER LASHAWN | POB 1101 | | | | KINGFISHER | OK | 73750 | |
| 5451745 | KOCHER ANDREW | 6919A E TALON DRIVE | | | | TUCSON | AZ | | |
| 5451746 | KOCHER CYNTHIA | 2337 TIERRA NEGRA DR | | | | EL PASO | TX | | |
| 5675040 | KOCHER DONNA | 314 S 11TH ST | | | | READING | PA | 19602 | |
| 5451747 | KOCHER JENNIFER | 38203 HENRY DR WOODLAND ELEM SCHOOL | | | | ZEPHYRHILLS | FL | | |
| 5451748 | KOCHER KEVIN | 1938 GREENWICH LN | | | | TOLEDO | OH | | |
| 5675041 | KOCHER TABITHA | 7310 E BROAD ST APT 101 | | | | BLACKLICK | OH | 43004-9597 | |
| 5854956 | Kocher, Susan | Redacted | | | | | | | |
| 5675042 | KOCHERAN RUSSELL | 8419 BROOKS ST | | | | TAMPA | FL | 33604 | |
| 5451749 | KOCHI ILIR | 7950 HENRY AVENUE APT 40A | | | | PHILADELPHIA | PA | | |
| 5451750 | KOCHMIT BRUCE | 7790 NASSAU DR | | | | PARMA | OH | | |
| 5451751 | KOCHUK JANEL | 108 MOTT HILL RD | | | | EAST HAMPTON | CT | | |
| 5451752 | KOCHVAR JERRY | 316 TRAIL ST | | | | TRAIL CREEK | IN | | |
| 5675043 | KOCIAN ASHER | 414 S 19TH AVE | | | | YUMA | AZ | 85364 | |
| 5675044 | KOCIK BECKY | 3545 PRITCHETT LANE | | | | CHARLOTTESVILLE | VA | 22911 | |
| 5675045 | KOCINCKI HEATHER | 113 MARSH FIELD RD | | | | WHITNEYVILLE | ME | 04654 | |
| 5675047 | KOCK CHRISTINE | 50 EVERBREEZE DR | | | | HADLEY | PA | 16130 | |
| 5675048 | KOCO SHANNON | 2641 15ST S | | | | FARGO | ND | 58103 | |
| 5451754 | KOCOT MARGARET | 3 GRANDBROOK BLVD | | | | COLLINSVILLE | IL | | |

Exhibit S
Class 4 GUC Ballot Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5675049 | KOCOUREK ELAINE | PO BOX 2310 | | | | WINSTON | OR | 97496 | |
| 5451755 | KOCSIS MARIA | 2742 WILDRIDGE CT NE | | | | GRAND RAPIDS | MI | | |
| 5451756 | KOCUR DAN | 7 GATEWAY LANE | | | | BEVERLY | MA | | |
| 5451757 | KODE KESHAV | 936 ALDEN BRIDGE DR | | | | CARY | NC | | |
| 5675050 | KODI BURRELL | 280 BOXELDER DR | | | | CAMPOBELLO | SC | 29322 | |
| 5675051 | KODI CARTER | 535 MAGNESS DR | | | | SPARTANBURG | SC | 29303 | |
| 5423438 | KODI DISTRIBUTING LLC | 1818 N 25TH DR | | | | PHOENIX | AZ | | |
| 5423440 | KODIAK TERRA USA INC | 262 S SENECA CIR | | | | ANAHEIM | CA | | |
| 5451758 | KODNER SUE | 230 S BRENTWOOD BLVD APT 14D | | | | SAINT LOUIS | MO | | |
| 5451759 | KODURI ASHOK | 1859 RAES CREEK DR | | | | BOLINGBROOK | IL | | |
| 5675053 | KODY BOWLING | 37 ST RT 784 | | | | SOUTH SHORE | KY | 41175 | |
| 5675054 | KODY CORWIN | 212 E RIDGE DR | | | | BRUNSWICK | GA | 31525 | |
| 5451760 | KODZHOYAN AKOP | 13042 LULL ST | | | | NORTH HOLLYWOOD | CA | | |
| 5451761 | KOEBBLE MARYJO | 4116 MULLIGAN MANOR LN UNIT B | | | | VALDOSTA | GA | | |
| 5451762 | KOEBEL DANIEL | 151 OAK HILL AVE | | | | DELAWARE | OH | | |
| 5675055 | KOEBEL JAY | 941 W GORDON TER | | | | CHICAGO | IL | 60613 | |
| 5675056 | KOECHLIN BILL | 1015 AOLOA PL 240 | | | | KAILUA | HI | 96734 | |
| 5451763 | KOECHLING DIETER | 7994 WEBSTER RD | | | | STRONGSVILLE | OH | | |
| 5423442 | KOECKRITZ RUGS INC | 507 BUSSE RD | | | | ELK GROVE VILLAGE | IL | | |
| 5451764 | KOEDAM MARY | 116 WEST SUMMIT ST | | | | WILTON | IA | | |
| 5451765 | KOEHL LYNN1 | W8597 STATE ROAD 11 | | | | DELAVAN | WI | | |
| 5451766 | KOEHLER CHUCK | 30336 6788824029 | | | | CARTERSVILLE | GA | | |
| 5451767 | KOEHLER DONALD | 5505 DONNA DR | | | | HIGH RIDGE | MO | | |
| 5675058 | KOEHLER HELEN | 374 MADISON AVENUE | | | | HAMPTON | GA | 30228 | |
| 5451769 | KOEHLER KEITH | 1116 GAULT DR | | | | YPSILANTI | MI | | |
| 5675059 | KOEHLER KELLY | 231 N ASHLAND AVE | | | | MICHIGAN CITY | IN | 46360 | |
| 5451770 | KOEHLER PAMELA | 613 NW 20TH STREET | | | | MOORE | OK | | |
| 5675060 | KOEHLER RITA | PO BOX 344 | | | | GARLAND | NC | 28441 | |
| 5675061 | KOEHLER ROSEMARY | 120 BEATRICE AVE | | | | WEST ISLIP | NY | 11795 | |
| 5675062 | KOEHLER SHEILA | 1423 E MAPLE AV | | | | ORANGE | CA | 92866 | |
| 4786992 | Koehler, Tonya | Redacted | | | | | | | |
| 5451771 | KOEHN EVAN | 1408 N WOODRIDGE AVE | | | | MUNCIE | IN | | |
| 5451772 | KOEHN JOSHUA | 443 W PINE ST | | | | CENTRAL POINT | OR | | |
| 5675063 | KOEHN MANDIE | 422 WAURIKA | | | | ENID | OK | 73701 | |
| 5451773 | KOEHNKUCHERA SHERYL | 435 OLD FERRY LANE | | | | BLUEMONT | VA | | |
| 5675064 | KOEKY JACKIE | 835 KAKEVIEW DR | | | | BROOKFIELD | WI | 53045 | |
| 5451774 | KOELLE TAMMY | 119 WALNUT ST | | | | COUPON | PA | | |
| 5451775 | KOELLER JAMES | 7042 S BOICE CREEK RD | | | | POTOSI | WI | | |
| 5451776 | KOELZER LINDA | 6916 NORTH 23RD ST | | | | OZARK | MO | | |
| 5675065 | KOEN ELIZABETH | 29 KERR ST | | | | JACKSONVILLE | NC | 28540 | |
| 5675066 | KOEN JOANN | 7007 S EAST END | | | | CHI | IL | 60649 | |
| 5451777 | KOEN MICHAEL | 6360 102ND ST APT F3 | | | | REGO PARK | NY | | |
| 5675067 | KOENER ELECTRIC INC | 6301 S W WASHINGTON POB 4334 | | | | BARTONVILLE | IL | 61607 | |
| 4128695 | Koener Electric, Inc. | 6301 SW Washington | | | | Bartonville | IL | 61550 | |
| 5675068 | KOENG LISA | 424 SW ST | | | | HAUBSTADT | IN | 47639 | |
| 5451779 | KOENIG CAROL | 7902 HOPPE SISTER RD | | | | NEW ULM | TX | | |
| 5675069 | KOENIG EVELYN | 2080 DANELLE DR | | | | FLORISSANT | MO | 63031 | |
| 5451780 | KOENIG LINDA | 3301 N VERMONT AVENUE | | | | OKLAHOMA CITY | OK | | |
| 5675070 | KOENIG ROBERT | 408 W SAINT CLAIR AVE | | | | CLEVELAND | OH | 44113 | |
| 5675071 | KOENIG SHARON | 25698 SOUTH HWY 47 | | | | WARRENTON | MO | 63383 | |
| 5675072 | KOENIG SHARON E | 25698 S STATE HWY 47 | | | | WARRINGTON | MO | 63383 | |
| 5451781 | KOENIG VIRGINIA | 300 SUNWAY DR | | | | SAN ANTONIO | TX | | |
| 5451782 | KOENIGSBERG LARRY | 2978 SOUTH LAKERIDGE TRAIL BOULDER013 | | | | BOULDER | CO | | |

Exhibit S
Class 4 GUC Ballot Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5451783 | KOENKER JAMES | 515 ALBERTS ST | | | | MEDFORD | OR | | |
| 5675073 | KOEP DEE D | PO BOX 3001 | | | | COEUR D ALENE | ID | 83816 | |
| 5451784 | KOEPER NATHAN | 1010S WAYNE ST N | | | | SAINT MARYS | OH | | |
| 5675074 | KOEPNICK BRET | 3309 PALO VERDE BLVD S | | | | LK HAVASU CTY | AZ | 86404 | |
| 5675075 | KOEPP MARK | 546 BACKROAD | | | | MACSBURG | OH | 45746 | |
| 5675076 | KOEPPING SUZI | 6867 BATIQUITOS DR | | | | CARLSBAD | CA | 92011 | |
| 5451785 | KOEPPL JUDY | 2631 KULSHAN ST | | | | BELLINGHAM | WA | | |
| 5675077 | KOERNER SAMANTHA | 1439 CENSSA LANE | | | | CONOVER | NC | 28613 | |
| 5451786 | KOESTER RICHARD | 46 MAGNOLIA DRIVE | | | | GROTON | CT | | |
| 5451787 | KOESTNER KATE | 16611 SAPPHIRE LN | | | | HONEY CREEK | IA | | |
| 5451788 | KOETHER ROBERT | 4025 E FANFOL DR | | | | PHOENIX | AZ | | |
| 5675078 | KOFF DENNIS | 3516 CARFAX AVE | | | | LONG BEACH | CA | 90808 | |
| 5675079 | KOFFA MAIMA | 6821 RED TOP RD | | | | TOKOMA PARK | MD | 20912 | |
| 5675080 | KOFFI RAMSEY | 99 CHARLES LN | | | | PONTIAC | MI | 48341 | |
| 5675081 | KOFFROTH CHRISTOOPHER | 306 TURNBERRY ST | | | | PORT WENTWRTH | GA | 31407-2012 | |
| 5675082 | KOFFSKI DEBRA L | 584 CAMDEN DR | | | | PIEDMONT | SC | 29673 | |
| 5675083 | KOFI DANQUAH | PLEASE ENTER YOUR STREET ADDRESS | | | | ENTER CITY | VA | 22306 | |
| 5675084 | KOFI YIADOM | 5404 CLAYMONT DR | | | | ALEXANDRIA | VA | 22309 | |
| 5675085 | KOFOL REGINA | 10061 W EQUESTRIAN DR | | | | ARIZONA CITY | AZ | 85123 | |
| 5675086 | KOFROTH TINA | POBOX135 | | | | STEVENS | PA | 17578 | |
| 5675087 | KOFSKEY CRYSTOL | 1027 FREDONIA COURT | | | | BALTIMORE | MD | 21227 | |
| 5675088 | KOFUA KULAH | 116 PETTEYS AVE | | | | PROVIDENCE | RI | 02909 | |
| 5675089 | KOGA KARL | 6 STONEWOOD DR | | | | WEAVERVILLE | NC | 28787 | |
| 5451789 | KOGAN DMITRIY | 7528 169TH STREET FRESH MEADOWS | | | | FLUSHING | NY | | |
| 5675090 | KOGER AMBER | 1873 FALCON CIRCLE EAST | | | | POCATELLO | ID | 83204 | |
| 5675091 | KOGER CARLA | 1001WHETSYONE RD | | | | SWANSEA | SC | 29160 | |
| 5451790 | KOGER JASMINE | 15501 BRUCE B DOWNS BLVD APT 1 | | | | TAMPA | FL | | |
| 5675093 | KOGER MYCHALENE | 1062 MORNINGVIEW AVE | | | | AKRON | OH | 44305-4523 | |
| 5451791 | KOGER NINA | 1136 14TH ST | | | | DES MOINES | IA | | |
| 5675094 | KOGER ROBIN | 123 ABC | | | | SMITH | SC | 29488 | |
| 5675095 | KOGLER SUSAN | 13270 TINKERS CREEK RD | | | | VALLEY VIEW | OH | 44125 | |
| 5675096 | KOHELEN MELINDA | 1601 N 12TH APT A | | | | PADUCAH | KY | 42001 | |
| 5451792 | KOHENAK ISAK | 18 KENDALL DR | | | | NEW CITY | NY | | |
| 5675097 | KOHER TRACY L | 51 E MAPLEDALE | | | | AKRON | OH | 44301 | |
| 5675098 | KOHL DENICE S | 6516 JACKSON ST | | | | NEW PORT RICHEY | FL | 34653 | |
| 5675099 | KOHL JEFFERY | 13104 MISTY GLEN LN NONE | | | | FAIRFAX | VA | 22033 | |
| 5451793 | KOHL JESSE | 426 MCCOMB ST | | | | FORT ATKINSON | WI | | |
| 5675101 | KOHL LAURIE M | 2325 SOUTH 18TH STREET | | | | BELLEVUE | NE | 68147 | |
| 5675103 | KOHL THIMMESCH | 128 CLAUSEN RD | | | | BELLE CHASSE | LA | 70037 | |
| 5451794 | KOHL TONIA | 516 CENTER STREET | | | | DEERFIELD | WI | | |
| 5675104 | KOHL WINTERS | 12112 105TH AVE AT E | | | | PUYALLUP | WA | 98374 | |
| 5451795 | KOHLENBERG PENNY | 235 NORWEST DR | | | | CLYDE | OH | | |
| 5451796 | KOHLER ALLISON | 18 METRO TRAIL | | | | HOPATCONG | NJ | | |
| 5675105 | KOHLER ERINA | 320 BELLEAIR PL | | | | CLEARWATER | FL | 33756 | |
| 5451797 | KOHLER GRETCHEN | 1538 CHUKAR DR | | | | LONGMONT | CO | | |
| 5675106 | KOHLER LEIGH | 70423 FOURTH ST | | | | COVINGSTON | LA | 70433 | |
| 5451798 | KOHLER PHILLIP | 186 ALOE LN | | | | JACKSON | MO | | |
| 5675107 | KOHLEY ALLEGRA | 234 WEST 1ST STREET | | | | SANPEDRO | CA | 90731 | |
| 5451799 | KOHLI ELIZABETH | 873 W GALBRAITH RD | | | | CINCINNATI | OH | | |
| 5451800 | KOHLI MARC | 62 IRONWOOD RD | | | | NEW HARTFORD | NY | | |
| 5675108 | KOHLMEIER RANAE L | 14633 W WOOD ST | | | | MOORES HILL | IN | 47032 | |
| 5675109 | KOHLMYER LINDA | NONE | | | | LAS VEGAS | NV | 89108 | |
| 5675111 | KOHN BRIAN | 11362 78TH ST SW | | | | HOWARD LAKE | MN | 55349 | |

Exhibit S
Class 4 GUC Ballot Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|-------|------|-----------|-----------|-----------|-----------|------|-------|-------------|---------|
| 5423446 | KOHN LAW FIRM | 312 E WISCONSIN AVE STE 501 | | | | MILWAUKEE | WI | | |
| 5423449 | KOHN LAW FIRM SC | 735 N WATER ST STE 1300 | | | | MILWAUKEE | WI | | |
| 5451801 | KOHN MATTHEW | 1441 DANIELLE DR | | | | LEBANON | MO | | |
| 5675112 | KOHN NATHANIEL | 1935 WREN DR | | | | MUNSTER | IN | 46321 | |
| 5675113 | KOHN NICOLE | 693 RACINE AVE | | | | COLUMBUS | OH | 43204 | |
| 5451802 | KOHN WESLEY | 8242 W CIELO GRANDE | | | | PEORIA | AZ | | |
| 5451803 | KOHNKE LUANE | 2727 PALISADE AVE APT 10D | | | | BRONX | NY | | |
| 5451804 | KOHR NANCY | 8747 TRINITY DR | | | | ORLAND PARK | IL | | |
| 5451805 | KOHR SHELLY | 140 SUMMER OAKS DR | | | | PROSPERITY | SC | | |
| 5675114 | KOIKE PAUL | 45-109 POOKELA PL | | | | KANEOHE | HI | 96744 | |
| 5451806 | KOIRALA MAHAN | 7009 D LIBBY CT | | | | FORT STEWART | GA | | |
| 5675115 | KOISHA KNIGHT | 518 WEST 62 ST | | | | JAX | FL | 32208 | |
| 5675116 | KOITA ELIZABETH | 9926 LOCUST | | | | KANSAS CITY | MO | 64131 | |
| 5451807 | KOITE KATHRYN | 1346 N SAM HOUSTON BLVD | | | | SAN BENITO | TX | | |
| 5675117 | KOIVISTO SHANNON | 2519 2ND AVE W | | | | HIBBING | MN | 55746 | |
| 5423452 | KOIVISTO VICTOR J | 4475 JIMMY DURANTE BLVD APT 348 | | | | LAS VEGAS | NV | | |
| 5451808 | KOKA BRIAN | 14511 S RYEGATE DR | | | | HERRIMAN | UT | | |
| 5451809 | KOKERNAK RONALD | 1 BATES GROVE RD | | | | WEBSTER | MA | | |
| 5675118 | KOKESH JENNIFER | 1160 EAST STREET | | | | UPTON | WY | 82730 | |
| 5675119 | KOKIE THUSTON | 1312 E BRANCH ST | | | | MORRILTON | AR | 72110 | |
| 5675120 | KOKINOS TIFFANY | 618B LEGION AVE | | | | HOUMA | LA | 70364 | |
| 5675121 | KOKISHA BROWN | 1204 PARK LANE | | | | DARGERFIELD | TX | 75638 | |
| 5675122 | KOKKE SARA | 2914 STATE AVE | | | | DES MOINES | IA | 50317 | |
| 5423456 | KOKLEONG LIM | PO BOX 820 | | | | MILLBRAE | CA | | |
| 5675123 | KOKOE HUEDO | 3841 RIVERS AVE | | | | N CHARLESTON | SC | 29405 | |
| 5675124 | KOKOS KEITH | 945 E KUIAHA RD | | | | HAIKU | HI | 96708 | |
| 5675125 | KOKOSKA LYNETTE | 2136 N DONNER AVENUE | | | | BELLEVILLE | IL | 62220 | |
| 5423458 | KOL SONITA S | 27 WATERFORD ST | | | | LYNN | MA | | |
| 5451810 | KOLACEK DEBRA K | 2846 WALLACEVILLE RD | | | | TITUSVILLE | PA | | |
| 5451811 | KOLAITIS GARRY | 9145 SW DAVIES RD | | | | BEAVERTON | OR | | |
| 5451813 | KOLANDER GARY | 1803 GRANBURY ST | | | | CLEBURNE | TX | | |
| 5675127 | KOLANKO MELISSA | 2222 QUALLA RD | | | | HAYESVILLE | NC | 28904 | |
| 5675128 | KOLANO ANNAMARIE | 45 JOAN AVE | | | | CENTEREACH | NY | 11720 | |
| 5675130 | KOLAR KEN | 2432 CR 290 | | | | SHINER | TX | 77984 | |
| 5451815 | KOLAR STEVE | 316 SENECA RIVER DR N | | | | SUMMERVILLE | SC | | |
| 5451814 | KOLAR, JASON | Redacted | | | | | | | |
| 5451816 | KOLARIC FINLEY | 12 DAHLGREN ST | | | | BOSTON | MA | | |
| 5451817 | KOLATI SUNITHA | 56F READING RD | | | | EDISON | NJ | | |
| 5451818 | KOLAZHY CHANDRAN | 7010 TRIMSTONE DR HARRIS201 | | | | PASADENA | TX | | |
| 5451819 | KOLB BARBRA | 203 S SHIRLEY LN | | | | WILLIS | TX | | |
| 5451821 | KOLB JASON | 2025 JERY MURPHY RD APT 105 | | | | PABLO | CO | | |
| 5675132 | KOLB TIFFANY | 95135 DOUGLAS RD | | | | FERNANDINA | FL | 32034 | |
| 5675133 | KOLBASKA NOREEN | 27707 SOUTH DIXIE HWY APT 116 | | | | HOMESTEAD | FL | 33032 | |
| 5675134 | KOLBEK JACINDA | 3426 SW BRENTIN | | | | TOPEKA | KS | 66611 | |
| 5675135 | KOLBY PER | 400 N ROYAL ASCOT DRIVE | | | | LAS VEGAS | NV | 89114 | |
| 5675136 | KOLCUN ASHLEY | 3895 GARY AVE | | | | LORAIN | OH | 44055 | |
| 5675137 | KOLE KHAILAND | 200 HAMPSTEAD AVE | | | | SAVANNAH | GA | 31405 | |
| 5451825 | KOLECZEK RENATA | 4860 N KILPATRICK AVE | | | | CHICAGO | IL | | |
| 5451826 | KOLEENE HERLOCKER | 5531 ANTLER DR | | | | CEDAR RAPIDS | IA | | |
| 5675138 | KOLEGA ROBERT | W196N11376 SHADOW WOOD DR | | | | GERMANTOWN | WI | 53022 | |
| 5675139 | KOLELIAT BASS | 2633 ACORN ST | | | | KENNER | LA | 70062 | |
| 5675140 | KOLENDA ALMA | 1549 BLUEMONT AVE SW APT 49 | | | | ROANOKE | VA | 24015 | |
| 5675141 | KOLENO TODD | SEARS IN ORLAND SQUARE | | | | TINLEY PARK | IL | 60477 | |

In re: Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 3424 of 6863

Exhibit S
Class 4 GUC Ballot Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5675142 | KOLESAR KEVIN P | 3910 WALTER AVE | | | | PARMA | OH | 44134 | |
| 5675143 | KOLESNIK EUGENE | 100 NAAMANS RD | | | | CLAYMONT | DE | 19703 | |
| 5451827 | KOLETI VIJAYA | 4703 TRACY DR NEW CASTLE003 | | | | NEWARK | DE | | |
| 5451828 | KOLHAGEN JONATHAN | 4215H CHENNAULT LANE | | | | TRENTON | NJ | | |
| 5675144 | KOLI MOLENI | 41-527 HUMUNIKI ST | | | | WAIMANALO | HI | 96795 | |
| 5675145 | KOLIOE KOLOIE | 120 UI F RD | | | | LAHAINA | HI | 96761 | |
| 5451829 | KOLISH ADAM | 1314 RUSHMORE BLVD E MARION097 | | | | INDIANAPOLIS | IN | | |
| 5675146 | KOLKA CATHRYN | S 320 GRAMERCY PL | | | | LOS ANGELES | CA | 90020 | |
| 4657853 | KOLKER, ALEXANDER | Redacted | | | | | | | |
| 5675147 | KOLKOWICZ THERESA | 461 MINNESOTA | | | | BUFFALO | NY | 14215 | |
| 5451830 | KOLL PHYLLIS | 14374 W CANNONSVILLE RD | | | | CORAL | MI | | |
| 5423464 | KOLLE ROBERT S | 29 HILLCREST HOUSE 23 | | | | HATTIESBURG | MS | | |
| 5675148 | KOLLER JOHN | 6743 RAINER DR | | | | WIND LAKE | WI | 53185 | |
| 5675149 | KOLLEY CHRIS | 1456 DREXELL | | | | STRUTHERS | OH | 44471 | |
| 5451831 | KOLLEY MARGARET | 404 RUBY CT | | | | ANNA | OH | | |
| 5675151 | KOLLIE JOHN D | 22 SENECA PATH | | | | PALM COAST | FL | 32164 | |
| 5451833 | KOLLIPARA SHRIRAM | 2100 W MEADOWVIEW DR | | | | ROUND LAKE | IL | | |
| 5675152 | KOLLMAN CRYSTAL | 6730 SHERIDAN RD | | | | KENOSHA | WI | 53142 | |
| 5675153 | KOLLMANN JILL | 629 PIONEER CT | | | | FOND DU LAC | WI | 54979 | |
| 5675154 | KOLLMANN KEELEY | 6018 MYRTLE GROVE RD | | | | WILMINGTON | NC | 28409 | |
| 5675155 | KOLLMORGEN DIANE | 3592 W 69TH ST | | | | CLEVELAND | OH | 44105 | |
| 5451834 | KOLLOCK EMILIE | 3880 DORIS MURPHY CT TO EMILIE KOLLOCK | | | | OCCIDENTAL | CA | | |
| 5451835 | KOLLURU GANESH | 2912 VILLAGE DR | | | | AVENEL | NJ | | |
| 5675156 | KOLMEL RITA | 6 FRONTIER DRIVE | | | | PINE BUSH | NY | 12566 | |
| 5451836 | KOLODGIE MATTHEW | 11661B OSPREY LOOP | | | | FORT DRUM | NY | | |
| 5451837 | KOLODNY YOSEF | 1146 EAST 10TH STREET | | | | BROOKLYN | NY | | |
| 5675157 | KOLODZIEJ LAVERNE | PLEASE ENTER YOUR STREET ADDRE | | | | ENTER CITY | NE | 69301 | |
| 5451838 | KOLOSIK ROBIN | 417 CENTRAL AVE SE | | | | SWISHER | IA | | |
| 5675158 | KOLOSKY PEARL | 11810 SOUTH KOMENSKI | | | | CHICAGO | IL | 60803 | |
| 5451839 | KOLOSSA JOHN | 16 ELMER AVE | | | | BERNARDSVILLE | NJ | | |
| 5423466 | KOLOSSUS WORKWEAR CORP | 1856 N NOB HILL ROAD 116 | | | | PLANTATION | FL | | |
| 5451840 | KOLP REGINA | PO BOX 656 | | | | BELLEVUE | ID | | |
| 5423468 | KOLPIN OUTDOORS INC | 205 N DEPOT STREET | | | | FOX LAKE | WI | | |
| 4862822 | KOLPIN OUTDOORS INC | 205 N DEPOT STREET | | | | FOX LAKE | WI | 53933 | |
| 5451841 | KOLSCHER ANN | 605 PINE TREE DR | | | | SEVERNA PARK | MD | | |
| 5675159 | KOLSTAD COURTNEY | 1639 S 30TH ST | | | | MILWAUKEE | WI | 53215 | |
| 5675160 | KOLTHOFF ERICK E | SEC CHAPERO CALLE CAEZ | | | | SAN JUAN | PR | 00926 | |
| 5675161 | KOLTHOFF NORINE | 7330 DOLPHINE CREST RD | | | | LAS VEGAS | NV | 89129 | |
| 5675162 | KOLTYN HAPPY | 5M W OF SANOSTEE CHAPTER HSE | | | | SANOSTEE | NM | 87461 | |
| 5451842 | KOMAKULA SRIDHER | 4107 HARWIN CIRCLE APT 1608 HENRICO087 | | | | GLEN ALLEN | VA | | |
| 5675163 | KOMALATHA EDUNOORI | 6802 MAPLE LEAF CT APT T2 | | | | BALTIMORE | MD | 21209-2877 | |
| 5451843 | KOMARAGIRI HANU | 2525 EMERSON DRIVE | | | | FREDERICK | MD | | |
| 5675165 | KOMBILA LEWIS | 11215 OAK LEAF DR | | | | SILVER SPRING | MD | 20901 | |
| 5675166 | KOMELLIJA SHARI N | 9314 GOLDEN ROD RD APTA | | | | THONOTOSSASSA | FL | 33592 | |
| 5818866 | Komelon USA | PO Box 1045 | | | | Waukesha | WI | 53187-1045 | |
| 5423472 | KOMELON USA CORP | 301 COMMERCE ST | | | | WAUKESHA | WI | | |
| 5675167 | KOMENA EMMA | 11215 OAK LEAF DR | | | | SILVER SPRING | MD | 20901 | |
| 5451845 | KOMENDANT IMRE | 835 NORTH GRADVIEW AVE APT 3 | | | | DAYTONA BEACH | FL | | |
| 5675168 | KOMINSKILOOK TIFFANYROGER | 308 E 6TH ST | | | | GLASSFORD | IL | 61533 | |
| 5675169 | KOMITOR SCOTT | 373 VACA RD | | | | KEY ARGO | FL | 33037 | |
| 5451846 | KOMMIDI PRANEETH | 5011 PRETTY WAY | | | | PANAMA CITY | FL | | |
| 5675171 | KOMONS BARBARA | 27 SUNSET DRIVE | | | | BLACK MOUNTAIN | NC | 28711 | |
| 5675172 | KOMOROWSKI JERRY | 1308 NAMASSIN RD NONE | | | | ALEXANDRIA | VA | 22308 | |

Exhibit S
Class 4 GUC Ballot Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5451847 | KOMOSA KATHLEEN | 128 VILLAGE DR | | | | CORAOPOLIS | PA | | |
| 5451848 | KON TRACIE | 45-031 WAIKALUALOKO LOOP APT A | | | | KANEOHE | HI | | |
| 5451849 | KONADU YAW | 102 CHRISTMAS TREE CT | | | | SICKLERVILLE | NJ | | |
| 5675173 | KONCZK MADELINE | 166 BROAD STREET | | | | BELLPLAIN | NJ | 08270 | |
| 5675174 | KONDA VIJITH | XXXXX | | | | UNION CITY | CA | 94587 | |
| 5675175 | KONDE SIKIYO | 4190 W PIONEER DR APT 211 | | | | TOLEDO | OH | 43608 | |
| 5451851 | KONDRECK KYLE | 62 CEDAR HILL AVE | | | | NEWARK | NJ | | |
| 5675176 | KONDUROS MINDY | 309 ASHWOOD LN | | | | EASLEY | SC | 29640 | |
| 4882596 | KONECRANES INC | P O BOX 641807 | | | | PITTSBURGH | PA | 15264 | |
| 5451852 | KONG ALBERT | 507 PARK PL APT 2 KINGS047 | | | | BROOKLYN | NY | | |
| 5675178 | KONG MALISS | 9128 SAN PASQUAL WAY | | | | STOCKTON | CA | 95210 | |
| 5675179 | KONG MICHAEL | 111 GAINSBOROUGH ST | | | | BOSTON | MA | 02115 | |
| 5675180 | KONG NYAHOK | 8045 STATE ST | | | | OMAHA | NE | 68127 | |
| 5451855 | KONG XIANGLONG | 6771 SE COUGAR MOUNTAIN WAY | | | | BELLEVUE | WA | | |
| 5675181 | KONG ZHENG | 14 WHISPERING WAY W | | | | BERKELEY HTS | NJ | 07922 | |
| 4907944 | Konica Minolta Business Solutions | Sue Kelly | 101 Williams Drive | | | Ramsey | NJ | 07446 | |
| 5404448 | KONICA MINOLTA BUSINESS SOLUTIONS USA | PO BOX 105710 | | | | ATLANTA | GA | 30348 | |
| 5451856 | KONICK AMY | 57 EVERGREEN DRIVE | | | | OCEAN VIEW | NJ | | |
| 5451857 | KONIECZKA JOANNA | 620 BLACKMOORE DR | | | | CRANBERRY TOWNSHIP | PA | | |
| 5675182 | KONIECZKI GERALD | 3897 UNIT B STEPPES CT | | | | FALLS CHURCH | VA | 22041 | |
| 5451859 | KONKEL CHRIS | 1075 N MILLER RD APT 148 | | | | SCOTTSDALE | AZ | | |
| 5675183 | KONKLER JESSICA | 1234 WATERMARK DR | | | | LAMCASTER | OH | 43130 | |
| 5675184 | KONLIN KIM | 2005 ROBERT STREET | | | | YANKTON | SD | 57078 | |
| 5675185 | KONNEH MENKELE | 6390 DOUGLAS DRIVE APT | | | | BLAINE | MN | 55429 | |
| 5675186 | KONNEH RASSYTOU | 4909 LINDENWOOD AVE APT 9 | | | | ST LOUIS | MO | 63109 | |
| 5675187 | KONNIE SEACREST | 377 HAULABUGH DR | | | | MAPLETON | PA | 17052 | |
| 5675188 | KONO BEGAY | PO BOX 3236 | | | | SHIPROCK | NM | 87420 | |
| 5451860 | KONOKSE ROBERT | 150 W PLACENTIA AVE | | | | PERRIS | CA | | |
| 4613538 | KONOPKA, KERRY | Redacted | | | | | | | |
| 5451861 | KONOWICZ PAUL DR | 35 THOREAU CIRCLE | | | | BEVERLY | MA | | |
| 5675190 | KONSTANTIN KERTIBIEV | 1259 N ARDMORE AVE APT 10 | | | | LOS ANGELES | CA | 90029 | |
| 5675191 | KONTNY TANIA | 2432 S 30TH | | | | MILWAUKEE | WI | 53215 | |
| 5451862 | KONUGANTI SRIKANTH | 555 E SEEGERS RD APT 202 | | | | ARLINGTON HEIGHTS | IL | | |
| 5675192 | KONUWA DENNIS | 2201 ALOFORD DR | | | | YEADON | PA | 19050 | |
| 5451863 | KONVALINKA SHANDA | 106 HIGHWAY 20 E | | | | MOORLAND | IA | | |
| 5451864 | KONZ JEFFREY | 1614 E DE BRHUL ST APT A | | | | YUMA | AZ | | |
| 4780184 | Koochiching County Treasurer | 715 4th St | | | | International Falls | MN | 56649 | |
| 5675194 | KOOK JA HUTCHINSON | 10410 N SUNDANCE DR | | | | SPOKANE | WA | 99208 | |
| 4891641 | Koolatron Corporation | 139 Copernicus Blvd | | | | Brantford | ON | N3P 1N4 | Canada |
| 4891641 | Koolatron Corporation | 139 Copernicus Blvd | | | | Brantford | ON | N3P 1N4 | Canada |
| 4891652 | Koolatron Corporation | 139 Copernicus Blvd | | | | Brantford | ON | N3P 1N4 | Canada |
| 4891648 | Koolatron Corporation | 139 Copernicus Blvd | | | | Brantford | ON | N3P 1N4 | Canada |
| 4891667 | Koolatron Corporation | 139 Copernicus Blvd | | | | Brantford | ON | N3P 1N4 | Canada |
| 5675195 | KOOLATRON INC | 402 S NLAKE BLVD STE 1000 | | | | ALTAMONTE SPRINGS | FL | 32701 | |
| 5423477 | KOOLATRON INC DIV OF LENTEK | P O BOX 66512 | | | | CHICAGO | IL | | |
| 5675196 | KOOLZONE APPLIANCE | 20929 GRATIOT AVE | | | | EASTPOINTE | MI | 48021 | |
| 5675197 | KOON BREANNA | 2724 SW 60TH ST | | | | OKLAHOMA CITY | OK | 73159 | |
| 5675198 | KOON CAROLYN | 4950 KNIGHTON CHAPEL RD | | | | FOUNTAIN INN | SC | 29644 | |
| 5675199 | KOON SAMANTHA | 3418 JUNEWAY | | | | BALTIMORE | MD | 21213 | |
| 5675200 | KOONCE ANTHONY | 1921 RAINBOWLAKE | | | | LAKESIDE | AZ | 85935 | |
| 5451867 | KOONCE BRENT | 4175 S US ROUTE 31 TRLR 10 | | | | PERU | IN | | |
| 5675201 | KOONCE BRITTANY | 215 WILLAMSBERG | | | | JACKSONVILLE | NC | 28546 | |

Exhibit S
Class 4 GUC Ballot Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5675203 | KOONCE JEFF | 13177 HWY 60 E | | | | REED | KY | 42451 | |
| 5675204 | KOONCE LINDA | 905 BERNARD LN | | | | JAX | NC | 28540 | |
| 5675205 | KOONCE NANCY | 1821 37TH ST | | | | SOMERSET | WI | 54025 | |
| 5675206 | KOONCE SANDRA | 7820 GRAND ESTATES DR | | | | RALEIGH | NC | 27617 | |
| 5675208 | KOONCE TASHA | PLEASE ENTER YOUR STREET ADDRE | | | | ENTER CITY | VA | 24073 | |
| 5675209 | KOONCE TOYA | 802 JOYNER DR APT 34B | | | | KINSTON | NC | 28501 | |
| 5675210 | KOONCE TYEKOONE | 122 JEFFERSON SCHOOL RD | | | | GLENDIVE | MT | 59330 | |
| 5675211 | KOONCERYAN SHARRONE | PO BOX 1723 | | | | GLEN BURNIE | MD | 21060 | |
| 5675212 | KOONS CECILIA Z | 550 KINGS TOWN DR | | | | NAPLES | FL | 34102 | |
| 5451868 | KOONS HEATHER | 12 SNYDER AVE | | | | HAGERSTOWN | MD | | |
| 5675213 | KOONS PENNY | 223 PHILDELPHIA AVE | | | | WAYNESBORO | PA | 17268 | |
| 4868851 | KOONSE FOOD EQUIPMENT SERVICE | 5510 BROWNSVILLE ROAD | | | | PITTSBURGH | PA | 15236 | |
| 5675214 | KOONSE PATRICIA | 567 E WASHINGTON ST | | | | LISBON | OH | 44432 | |
| 5675215 | KOONSMAN DOUG | 1338 S BOWIE DR | | | | ABILENE | TX | 79605 | |
| 5675216 | KOONTZ DONALD JR | 134 ORCHARD DRIVE | | | | BOONSBORO | MD | 21713 | |
| 5675217 | KOONTZ HANNAH | 318 E CRAWFORD AVE | | | | CONNELLSVILLE | PA | 15425 | |
| 5675218 | KOONTZ JENNY | 203 RIVERSIDE MANOR BLVD | | | | FREDERICKSBURG | VA | 22461-4937 | |
| 5675219 | KOONTZ MELISSA | 1520 HANSOM LN | | | | CONCORD | NC | 28027 | |
| 5451869 | KOOP JEREMY | 5502 HOLLU OAK LANE | | | | KILLEEN | TX | | |
| 5675220 | KOOPMAN ANNE | 506 COMMERCIAL STREET | | | | LA PORTE CITY | IA | 50651 | |
| 5423479 | KOOPMAN JORDAN H | 5214 HENWICK LANE | | | | JEFFERSON CITY | MO | | |
| 5451870 | KOOPMEINERS RALPH | 2819 HWY 29 S SEARS ALEXANDRIA | | | | STARBUCK | MN | | |
| 5675221 | KOORE TAKELIA | 3309 OAK GROVE COVE | | | | LAKELAND | FL | 33812 | |
| 4864634 | KOORSEN FIRE & SECURITY INC | 2719 N ARLINGTON AVE | | | | INDIANAPOLIS | IN | 46218 | |
| 5451871 | KOOSER JAYSON | 3206 CARPET LN | | | | KILLEEN | TX | | |
| 5423483 | KOOTENAT COUNTY SHERIFF ATTN C | P O BOX 9000 5500 N GOVERNMENT | | | | COEUR D ALENE | ID | | |
| 5423485 | KOPACH FILTERS LLC | N 3840 R2 LN | | | | WALLACE | MI | | |
| 5451872 | KOPACZ GAIL | 10 SOMERSET HILLS CT | | | | HAWTHORN WOODS | IL | | |
| 5675222 | KOPADDY KENNESHA | 317 E 15TH ST | | | | LAKE CHARLES | LA | 70601 | |
| 5451873 | KOPAH LACEY | 1490 S VAN DYKE RD APT 3 | | | | BAD AXE | MI | | |
| 5675223 | KOPANG AMANDA | 20431 SATICOY ST | | | | CANOGA PARK | CA | 91306 | |
| 5451875 | KOPCOK JAROSLAV | 4907 REST AVE SUMMIT153 | | | | NORTON | OH | | |
| 5675224 | KOPCZYNSKI KRYSTLE | NO ADDRESS | | | | HUJNTINGTON | NY | 11743 | |
| 5451876 | KOPEC GINA | 11 MANOR LN | | | | KATONAH | NY | | |
| 5451877 | KOPELSON GAYLE | 8620 GENOVA COURT | | | | NAPLES | FL | | |
| 5675225 | KOPER ANNMARIE | 1319 GRAHAM AVE | | | | MONESSEN | PA | 15062 | |
| 5675226 | KOPERA KAREN | 2468 DRY RUN RD | | | | LURAY | VA | 22845 | |
| 5451878 | KOPF DENNIS | 608 GREEN VALLEY TERR SE | | | | CEDAR RAPIDS | IA | | |
| 5675227 | KOPF KATHERINE | 20 Rosecrans ave | | | | Congers | NY | 10920 | |
| 5675228 | KOPIK ROBERT | 225 ELIZABETH AVE | | | | NEWARK | NJ | 07108 | |
| 5675229 | KOPKA CRISTON | 8053 WATERFORD CIR | | | | MEMPHIS | TN | 38125 | |
| 5675230 | KOPKA SAM | 1201 HILLCREST COURT APT 109 | | | | HOLLYWOOD | FL | 33021 | |
| 4846066 | KOPKE, BARRY | Redacted | | | | | | | |
| 4127053 | Kopke, Barry | Redacted | | | | | | | |
| 5404207 | Kopke, Barry | Redacted | | | | | | | |
| 5675231 | KOPLAU JANICE S | 61054 SPRINGCREST DR | | | | BEND | OR | 97702 | |
| 5675232 | KOPP AMBER | 1022 NE 18ST | | | | PORTLAND | OR | 97230 | |
| 5451880 | KOPP BARBARA | 32 EVERGREEN ST | | | | HAZLET | NJ | | |
| 5451881 | KOPP DAVID | 233 SE 111TH ROAD | | | | WARRENSBURG | MO | | |
| 5451882 | KOPP DEBRA | 29021 BOUQUET CANYON RD SPC 28 | | | | SANTA CLARITA | CA | | |
| 5451883 | KOPP JOHN | 414 HAMILTON DR SE | | | | BOLIVIA | NC | | |
| 5451885 | KOPP MARTIN | 18 LOCKMAN CIR | | | | ELGIN | IL | | |
| 5675233 | KOPP MICHELLE | 155 N BERNARD ST | | | | POWELL | WY | 82435 | |

Exhibit S
Class 4 GUC Ballot Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5451886 | KOPPELLA CHANDRA | 1013 GREEN HILL MANOR DRIVE SOMERSET035 | | | | FRANKLIN PARK | NJ | | |
| 5675234 | KOPPELMAN LYNNE | 101 E MISSION ST | | | | POMONA | CA | 91766 | |
| 5451888 | KOPPI CHRIS | 4144 W 145TH ST | | | | CLEVELAND | OH | | |
| 5675235 | KOPPIN NORMA | 1418 DELAWARE DR | | | | COLORADO SPG | CO | 80909 | |
| 5675236 | KOQUIA COLEMANS | 505 SEELEY RD | | | | SYRACUSE | NY | 13224 | |
| 5451889 | KOR SURRENDER | 532 PALMER RD | | | | YONKERS | NY | | |
| 5451890 | KORA VENKAT | 14309 DOUGLAS OAKS CIRCLE HILLSBOROUGH057 | | | | TAMPA | FL | | |
| 5451891 | KORAB SARA | 2225 S CARMELINA AVE | | | | LOS ANGELES | CA | | |
| 5451892 | KORABATHNA SRAVAN | 3395 SONTA TRAIL | | | | ELLICOTT CITY | MD | | |
| 5675237 | KORAH HUDSON | 9305 SW COMMERCIAL ST AP 18 | | | | TIGARD | OR | 97223 | |
| 5675238 | KORAH ROY | 167 QUEEN ST | | | | STATEN ISLAND | NY | 10314 | |
| 5675239 | KORALYS LAUREANO VAZQUEZ | HC 60 BOX 42352 | | | | SAN LORENZO | PR | 00754 | |
| 5451894 | KORBE NICOLE | 1917 S 4TH ST | | | | SALINA | KS | | |
| 5451895 | KORBECKI DIANNE | P O BOX 103 | | | | BLACK HAWK | CO | | |
| 5675242 | KORCHAE R DOWDELL | 27 CHARLOTTE ST | | | | AKRON | OH | 44303 | |
| 5675243 | KORE HOLMES | 1806 PERTH ST | | | | TOLEDO | OH | 43607 | |
| 5451896 | KORE PRAVEEN | 32 WINDSONG CIRCLE | | | | EAST BRUNSWICK | NJ | | |
| 5675244 | KOREDE KOREDEOLUYEN | 18556 DCGGBNL | | | | BALTIMORE | MD | 21206 | |
| 5675245 | KORELL LESLIE A | 923 A SOUTH HAYES | | | | EMMETT | ID | 83617 | |
| 5675246 | KORELLE MELCAREK | 1617 DOTTERERS RUN | | | | CHARLESTON | SC | 29414 | |
| 5675247 | KOREN CHARLES | 28760 S 196 ROAD | | | | HENRYETTA | OK | 74437 | |
| 5675248 | KOREN CHRISTY | 207 HIGHLAND BLVD | | | | NEW CASTLE | DE | 19720 | |
| 5675249 | KORENSKY BRITTANY | 2222 BELLWOOD DR APT 103 | | | | GRAND ISLAND | NE | 68801 | |
| 5675250 | KORES JENNIFER | 16161 FULLINGTON RD | | | | BROOKSVILLE | FL | 34601 | |
| 5675251 | KOREY BISHOP | 1436 9TH STREET | | | | OAKLAND | CA | 94607 | |
| 5675252 | KOREY BOLTON | 1023 E OAKLAND ST | | | | RAPID CITY | SD | 57701 | |
| 5675253 | KOREY CRUTCHER | 810 RIVERGATE METALS DR | | | | GOODLETTSVL | TN | 37072 | |
| 5675254 | KORF DONNA | 44123 MONUMENT BEACH LOOP L | | | | PEL RAPIDS | MN | 56572 | |
| 5451898 | KORFF JUDY | 6628 WHITE PINE DR | | | | LAKESIDE | AZ | | |
| 5675255 | KORI C BARRENGER | 2646 REGENT DR LOT 22 | | | | MUSKEGON | MI | 49441 | |
| 5675256 | KORI DAVIS | 4221 N KNOLL RIDGE RD | | | | PEORIA | IL | 61614 | |
| 5675259 | KORI MARLOWE | 3724 MOUNT ROYAL BLVD | | | | GLENSHAW | PA | 15116 | |
| 5675260 | KORI RAKESTRAW | PO BOX 714 | | | | HOOPA | CA | 95546 | |
| 5675261 | KORI SHARP | 21342 N TAYLOR RD | | | | BUSH | LA | 70431 | |
| 5675262 | KORI WARMAN | 12351 HUTTON DR | | | | WALTON | KY | 41018 | |
| 5675263 | KORIA TEUILA | 99405 HAKINA ST | | | | AIEA | HI | 96701 | |
| 5675264 | KORIE PFEIFFER | 1020 GRANDVIEW CIRCLE | | | | TURLOCK | CA | 95382 | |
| 5841481 | Koriftis, Atlanti | Redacted | | | | | | | |
| 5675265 | KORINA CASAS | 7526 SILENT WOOD LN | | | | HOUSTON | TX | 77086 | |
| 5675266 | KORINA MACKEN | 1810 COVENTRY ST | | | | AKRON | OH | 44301 | |
| 5675267 | KORINE ARNETTE | 1015 WOODBURY PLACE | | | | CANTONMENT | FL | 32533 | |
| 5451899 | KORKMAZ CHRISTY | 5485 S MICHIGAN AVE | | | | SPRINGFIELD | MO | | |
| 5451900 | KORMAN ARNOLD | 8750 W NATIONAL AVE 306 MILWAUKEE079 | | | | MILWAUKEE | WI | | |
| 5675269 | KORMAN ASHLEY | 3508 HANOVER PIKE | | | | MANCHESTER | MD | 21102 | |
| 5675270 | KORMAN CELALETTIN | 409 COLORADO AVE C | | | | CHULA VISTA | CA | 91910 | |
| 5423489 | KORMAN NATHAN | 806 HWY K | | | | RHINELAND | MO | | |
| 5451901 | KORMAN VICTORIA | 428 VALLEY RUN DRIVE CAMDEN007 | | | | CHERRY HILL | NJ | | |
| 5839990 | KORN FERRY (US) | 1900 AVENUE OF THE STARS- STE 2600 | | | | LOS ANGELES | CA | 90067 | |
| 5451902 | KORNBACHER RODERICK | 500 LANSING DR APT 2 | | | | BAKERSFIELD | CA | | |
| 5675271 | KORNBECK ERIK | 5320 HUSSLEVILLE RD | | | | ALBERTVILLE | AL | 35951 | |
| 5675272 | KORNEGAY BRIAN | 2001 DUNN RD | | | | FAY | NC | 28301 | |

Exhibit S

Class 4 GUC Ballot Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5675274 | KORNEGAY JULEE | 22611 COUNTY ROAD 121 | | | | HILLIARD | FL | 32046 | |
| 5675275 | KORNEGAY RACHEL L | 202 W BLEEKER ST | | | | MAGNOLIA | NC | 28453 | |
| 5675276 | KORNEGAY SAMANTHA M | 11 TIMBER MILL CIR | | | | CARROLLTON | GA | 30116 | |
| 5675277 | KORNEGAY SHANON | 1215 N JEFFERSON ST | | | | GOLDSBORO | NC | 27534 | |
| 5423491 | KORNEGAY SHAWNESSY N | 420 EUGENE STREET | | | | DURHAM | NC | | |
| 5675278 | KORNELL KATHLEEN A | 5261 39TH AVE N NO | | | | ST PETERSBURG | FL | 33709 | |
| 5675279 | KORNELLIA SIMS | 25 ELLINGTON RD | | | | ROCKMART | GA | 30153 | |
| 5451904 | KORNELSEN DANIEL | 7101 N MESA ST 281 | | | | EL PASO | TX | | |
| 5451905 | KORNELSEN JAMES | 7101 N MESA ST 281 EL PASO TX | | | | EL PASO | TX | | |
| 5451906 | KORNFELD ELANA | 832 N AVON ST | | | | BURBANK | CA | | |
| 5451908 | KORNFIELD BRENDA | 2712 ORION DRIVE | | | | MYRTLE BEACH | SC | | |
| 5675281 | KORNISHA ELISSE | 345 PENELETON STREET | | | | ROCK HILL | SC | 29730 | |
| 5451909 | KORNOELJE JOSHUA | 4A SARGENT COURT | | | | FORT BENNING | GA | | |
| 5675282 | KOROMA FATMATA | 11645 LOCKWOOD DR | | | | SILVER SPRING | MD | 20904 | |
| 5675283 | KOROMA MARIATU | 65 HILLCREST AVE | | | | SOMERSET | NJ | 08873 | |
| 5675284 | KOROMA MOILYN | 5 BUENA VISTA AVE | | | | PISCATAWAY | NJ | 08854 | |
| 5675285 | KOROMA NYANDA | 5375 DUKE ST | | | | ALEXANDRIA | VA | 22304 | |
| 5451911 | KORONKEVITCH ARTEM | 219 RING RD | | | | LOUISVILLE | KY | | |
| 5423495 | KORPACK INC | 290 MADSEN DR STE 101 | | | | BLOOMINGDALE | IL | | |
| 4864925 | KORPACK INC | 290 MADSEN DR STE 101 | | | | BLOOMINGDALE | IL | 60108 | |
| 5841706 | Korpack, Inc. | Freeborn & Peters LLP | c/o Devon J. Eggert | 311 S. Wacker Drive, Suite 3000 | | Chicago | IL | 60606 | |
| 5675286 | KORPELA MIKE | ENTER IN AN ADDRESSSS | | | | DULUTH | MN | 55812 | |
| 5675287 | KORPELA WILLIAM L | 111 N GILBERT RD APT 1167 | | | | MESA | AZ | 85203 | |
| 5451912 | KORPI KATRINA | 109 ESSEX ST | | | | MYSTIC | CT | | |
| 5675288 | KORR NURA | 3213 NE 59TH TER APT 1 | | | | KANSAS CITY | MO | 64119 | |
| 5675289 | KORRIN FALLBACHER | 1210 N ASTOR ST | | | | CHICAGO | IL | 60610 | |
| 5675290 | KORSHE GREEN | OR CEDRIC MCGOWAN OR LAQUITA GREEN | | | | MABEN | MS | 39750 | |
| 5451913 | KORSON STEVEN | 3663 HARRISON ST | | | | RIVERSIDE | CA | | |
| 5675291 | KORTAN AHMET | 56 CHRISTY DR | | | | WARREN | NJ | 07059 | |
| 5675292 | KORTEGA GORGE | 520 N 86TH ST | | | | SEATTLE | WA | 98103 | |
| 5675293 | KORTH FLORNCE | 144 ZERTHMEN LANE | | | | CLARKSBURG | WV | 26301 | |
| 5451914 | KORTH SALLY | 3414 TAMSIN | | | | KALAMAZOO | MI | | |
| 5675294 | KORTKAMP KATIE | 5211 OFALLON LAKE DR | | | | OFALLON | MO | 63366 | |
| 5675295 | KORTNEY GADSON | 14 WAGNER ST | | | | SAVANNAH | GA | 31404 | |
| 5675296 | KORTO GOLOWO | 1000 WEST ATLANTIC AVE APT 4 | | | | LAURAL SPRINGS | NJ | 08021 | |
| 5675297 | KORTRIGHT LARRY | 46 PINVIEW BLVD | | | | CENTRL ISLIP | NY | 11722 | |
| 5451915 | KORUKONDA NAGA | 10221 NE 16TH ST H-2 | | | | BELLEVUE | WA | | |
| 4142806 | Korvun, Esq, Kristopher P | Redacted | | | | | | | |
| 4142806 | Korvun, Esq, Kristopher P | Redacted | | | | | | | |
| 5675298 | KORY BLASILK | 779 MILLWOOD RD | | | | WILLOW STREET | PA | 17584 | |
| 5675299 | KORY C WITTMAN | 1813 TENEYCK ST | | | | JACKSON | MI | 49203 | |
| 5675300 | KORY PRUTZMAN | 13-4050 LAUONE ST NONE | | | | PAHOA | HI | 96778 | |
| 5675301 | KORYN CORDERO | 2013 E 34TH PL | | | | HOBART | IN | 46342 | |
| 5675302 | KOS TIFFANY R | 1943 PRICE ST | | | | TOLEDO | OH | 43605 | |
| 5675303 | KOSACK NICOLE | 119 HARTMAN VILLAGE | | | | EDGGEWATER | MD | 21037 | |
| 5451916 | KOSAKA TETSUYA | 3971 ACACIA ST TO TETSUYA KOSAK | | | | IRVINE | CA | | |
| 5675304 | KOSAL VIN | XXX | | | | TACOMA | WA | 98445 | |
| 5675305 | KOSANKE KAREN | 210 SO SECOND ST | | | | HOUSTON | MO | 65483 | |
| 5451917 | KOSCINSKI CHRISTOPHER | 923 RUSTLING COVE | | | | SAN ANTONIO | TX | | |
| 5675306 | KOSCINSKI TAMMY | 32 ROBERTS ST | | | | VIENNA | OH | 44473 | |
| 5423498 | KOSEB INTERNATIONAL INC | 9254 DEERING AVE | | | | CHATSWORTH | CA | | |
| 5675307 | KOSEI UENO | NOGUCHI 627-1 | | | | COMPTON | CA | 90222 | |

Exhibit S

Class 4 GUC Ballot Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5451919 | KOSEK LEDAWN | 236 FROSTVIEW DRIVE | | | | WINTERSVILLE | OH | | |
| 5675308 | KOSELKE TIFFANY | 1808 CHICAGO ST APT 85 | | | | VALPARAISO | IN | 46383 | |
| 5675309 | KOSHAREK DOUG | PO BOX 165 | | | | HIGHLAND | WI | 53543 | |
| 5675310 | KOSHEN MICHAEL | 2600 DOUGLAS UPPER | | | | RACINE | WI | 53402 | |
| 5675311 | KOSHER SUZI | 3908 WIDE RIVER ST | | | | LAS VEGAS | NV | 89130 | |
| 5451920 | KOSHINSKI KELLY | 2222B SACRAMENTO CIRCLE | | | | HOLLOMAN AFB | NM | | |
| 5675312 | KOSI RHONDA | PO BOX 266 | | | | WAILUKU | HI | 96793 | |
| 5451921 | KOSIEWICZ KEITH | 4438 LOCUST CT CUYAHOGA035 | | | | INDEPENDENCE | OH | | |
| 5675313 | KOSINSKI STEFANI | 1 LEBEL RD | | | | DANVERS | MA | 01923 | |
| 5451922 | KOSISKY ROLALD | 3961 BRENDAN LN APT 5 | | | | NORTH OLMSTED | OH | | |
| 5675314 | KOSKA TARA | 21027 RANDALL AVE | | | | PORT CHARLOTTE | FL | 33952 | |
| 5451923 | KOSKI JUDITH | 4830 MOUNT HOPE RD | | | | APPLE CREEK | OH | | |
| 5451924 | KOSKI RICHARD | 501 CALVIN ST | | | | TWP WASHINGTN | NJ | | |
| 5675315 | KOSKO TRISH | 908 N W 4TH ST | | | | OKEECHOBEE | FL | 34972 | |
| 5451925 | KOSKOSKY KENNETH | 493 PALM AVE | | | | ORMOND BEACH | FL | | |
| 5451926 | KOSLEN JACK | 6770 RIDGECLIFF DR | | | | SOLON | OH | | |
| 5451927 | KOSLEY SANDRA | 10978 ST RT 44 | | | | MANTUA | OH | | |
| 5451928 | KOSLOSKI EILEEN J | 9024 MAYFIELD RD | | | | CHESTERLAND | OH | | |
| 5675316 | KOSLOWSK NATSHA | 863 MANTON AVE | | | | PROVIDENCE | RI | 02909 | |
| 5675317 | KOSMAN STACIE | 12204 MORTIMER AVE | | | | CLEVELAND | OH | 44111 | |
| 5451929 | KOSMAS NICK | 322 SPRINGBROOK LN | | | | CAROL STREAM | IL | | |
| 5675318 | KOSMOWSKI SUSAN | 5536 S NEENAH | | | | CHICAGO | IL | 60638 | |
| 5451930 | KOSOW LEE | 1980 RIFF RD | | | | CORNING | NY | | |
| 5451931 | KOSOW LISA | 312 MISSISSIPPI AVE | | | | SILVER SPRING | MD | | |
| 4867134 | KOSS CORPORATION | ATTN: ACCOUNTING DEPT | 4129 N POINT WASHINGTON AVE | | | MILWAUKEE | WI | 53212 | |
| 5451932 | KOSS JACQUELINE | 7207 PARRISH AVENUE LAKE089 | | | | HAMMOND | IN | | |
| 5451933 | KOSS KARLIE | 155 SHARENE LANE 244 | | | | WALNUT CREEK | CA | | |
| 5451934 | KOSS RAYMOND | 18501 LAUREL OAK DRIVE | | | | EDMOND | OK | | |
| 5451935 | KOSS TIMOTHY | 8046-B TITAN LOOP | | | | TUCSON | AZ | | |
| 5451936 | KOSSAN PETER | 7756 SHADOW HILLS DR | | | | ARLINGTON | TN | | |
| 5451937 | KOSSLER JENNIFER | 443 PEACHTREE DRIVE | | | | RINCON | GA | | |
| 5451939 | KOSSTRIN JANE | 366 WEST 11TH STREET APT4AB | | | | NEW YORK | NY | | |
| 5675320 | KOST DANIEL S | 6860 MEADOWWOOD | | | | COLO SP | CO | 80918 | |
| 5451940 | KOST MARIANNE | 20129 DARLINGTON DR | | | | MONTGOMERY VILLAGE | MD | | |
| 5675321 | KOST MONIKA | 6135 TAHOE WAY | | | | SACRAMENTO | CA | 95816 | |
| 5675322 | KOSTA VANGELOFF | 36081 CONGRESS COURT | | | | FARMINGTON HILLS | MI | 48335 | |
| 5675323 | KOSTAK TERRY | 9887 DESMOND DRIVE | | | | HESPERIA | CA | 92344 | |
| 5675324 | KOSTANDENA ROCKAS | 2033 S 304TH ST | | | | FEDERAL WAY | WA | 98003 | |
| 5451941 | KOSTED JOHN | PO BOX 63 | | | | FAIRLAND | OK | | |
| 5675325 | KOSTELNY KARL | 4530 E CHAMBERS ST | | | | PHOENIX | AZ | 85040 | |
| 5675326 | KOSTICH LANCE | 1800 S PANTANOAPT 3046 E | | | | FLORENCE | AL | 35630 | |
| 5675327 | KOSTIW PETER | 26548 MAZUR DR | | | | RANCHO PALOS VERDES | CA | 90275 | |
| 5675328 | KOSTUK ARTHUR | 3323 UPPER BURNT FORK RD | | | | STEVNESVILLE | MT | 59870 | |
| 5675329 | KOSTZUTA HENRY | RR 1 BOX 2450 | | | | APACHE | OK | 73006 | |
| 5675330 | KOSUB BRANDY | WILSON COUNTY JUVENILE PR | | | | FLORESVILLE | TX | 78114 | |
| 5675331 | KOSUR ISMAIL | 1804 MATTIE DRIVE | | | | COPPERAS COVE | TX | 76522 | |
| 5451942 | KOSYDAR MARIA | 2 PRIVET HEDGE LN HILLSBOROUGH011 | | | | BEDFORD | NH | | |
| 5451943 | KOT BENJAMIN | 1515 8TH STREET 1515 8TH STREET | | | | CUYAHOGA FALLS | OH | | |
| 5675332 | KOT JULIE | 1434 CLARK ST | | | | NILES | OH | 44446 | |
| 5451944 | KOTADIA LAXMAN | 517 STEINWAY RD | | | | SADDLE BROOK | NJ | | |

In re: Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Exhibit S
Class 4 GUC Ballot Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5451945 | KOTAGIDES PAM | 1619 27 TH ST NW STARK151 | | | | CANTON | OH | | |
| 5451946 | KOTAK URMILA | 685 NW 176TH CT | | | | BEAVERTON | OR | | |
| 5797044 | KOTAKE SHOKAI LIMITED | P O BOX 4512 | | | | HONOLULU | HI | 96812-4512 | |
| 5423500 | KOTAKE SHOKAI LIMITED | P O BOX 4512 | | | | HONOLULU | HI | | |
| 5451947 | KOTARU VENKATA | 1425 S WOLF RD 305 | | | | PROSPECT HEIGHTS | IL | | |
| 5675333 | KOTECKI CHRISTINA M | 3332 FARMINGTON RD | | | | STOCKTON | CA | 95205 | |
| 5451948 | KOTERBA NATHAN | 10314 WOOD PLANK PLACE | | | | LAS VEGAS | NV | | |
| 5451950 | KOTHERA DAVE | PO BOX 1048 | | | | MIDDLEFIELD | OH | | |
| 5451951 | KOTKOSKI MARLENE | 27758 DELTON ST | | | | MADISON HEIGHTS | MI | | |
| 5451952 | KOTOL CATHERINE | 996 MCLEOD PARC | | | | PICKERINGTON | OH | | |
| 5675335 | KOTRYS PHYLLIS K | 89-497 MOKIAWE ST | | | | NANAKULI | HI | 96792 | |
| 5675336 | KOTSHEDOFF JIM | 452 CR 4210 | | | | SALEM | MO | 65560 | |
| 5451953 | KOTT DANIEL | 1200 TARRYTOWN LANE | | | | BALTIMORE | MD | | |
| 5451954 | KOTT TRAVIS | 4980 BIDDEFORD DR NW | | | | COMSTOCK PARK | MI | | |
| 5451955 | KOTTAKOTA SRIKANTH | 1711 GRISMER AVE APT 84 LOS ANGELES037 | | | | BURBANK | CA | | |
| 5675338 | KOTTANI RUDRESHA | 3 KIMBALL CT | | | | WOBURN | MA | 01801 | |
| 5451956 | KOTTEN DANIELLE | 156 KOEHL STREET | | | | MASSAPEQUA PARK | NY | | |
| 5675339 | KOTTKE ERIC | 2400 E MAIN ST STE 103 | | | | SAINT CHARLES | IL | 60174 | |
| 5451957 | KOTTONG JANETTE | 622 3RD ST SW | | | | RIO RANCHO | NM | | |
| 5675340 | KOTTWITZ AMBER | 1255 STATE HIGHWAY P | | | | CLEVER | MO | 65631 | |
| 5451958 | KOTWAS CALVIN | 288 PEART AVENUE | | | | ROCHESTER | NY | | |
| 5675341 | KOTY STRAITIFF | 20826 MOUNT AETNA RD | | | | HAGERSTOWN | MD | 21742 | |
| 5451959 | KOTYK MELISSA | 3741 N SNOW GOOSE DR | | | | WASILLA | AK | | |
| 5451961 | KOTZUR CHRISTOPHER | 2136 CHAPMAN CIRCLE | | | | LACKLAND AFB | TX | | |
| 5451962 | KOU BO | 722 RAMONA AVE | | | | ALBANY | CA | | |
| 5675342 | KOU XIONG | 709 KENT ST 3 | | | | SAINT PAUL | MN | 55103 | |
| 5451963 | KOUAME MARIUS | 11917 EAST ARCHER PLACE PAT 80 | | | | AUROA | CO | | |
| 5675343 | KOUASSI N NGUESSAN | 622 GERANIUM ST NW | | | | WASHINGTON | DC | 20012 | |
| 5675344 | KOUASSI NADEGE | 9916 RIDGELINE DRIVE | | | | MONTGOMERY VL | MD | 20886 | |
| 5451964 | KOUASSI PELAGIE | 2100 HEBRON AVE | | | | ZION | IL | | |
| 5451965 | KOUATCHOU GIDE | 823 W CORNELL AVE | | | | PALATINE | IL | | |
| 5451966 | KOUATCHOU JULES | 8531 PINE RUN COURT | | | | ELLICOTT CITY | MD | | |
| 5675345 | KOUBA LADISLAV | 2023 QUAIL CREEK RD PAT 1002 | | | | LAREDO | TX | 78045 | |
| 5675346 | KOUBA SHEILA | 501 E LAKE MEAD PKWY | | | | HENDERSON | WI | 89015 | |
| 5675347 | KOUBAKA AMOUR | 4646 CHANNING TERRACE A | | | | COLUMBUS | OH | 43232 | |
| 5451967 | KOUKI AMANDA | 53139 VAN DAMME DR | | | | CHESTERFIELD | MI | | |
| 5675348 | KOUMA JOE | 1153 COUNTY ROAD 28 | | | | WESTON | NE | 68070 | |
| 5451968 | KOUMARIANOS NICHOLAS | 306 SOUTHBROOK DRIVE | | | | KILLEEN | TX | | |
| 5451969 | KOUNS CECIL | 6437 DAINIELS FORK | | | | ASHYLN | KY | | |
| 4880820 | KOUPER-FKS INDUSTRIES INC | P O BOX 187 | | | | CHAMPLAIN | NY | 12919 | |
| 5451970 | KOUPSILIAS ALEXANDRIA | 5128 DOVE DR | | | | NEW PORT RICHEY | FL | | |
| 5451971 | KOURASAS NICK | 8 PROVIDENCE ST | | | | ACUSHNET | MA | | |
| 5675349 | KOURNEY THOMAS | 2017 12TH ST | | | | LAKE CHARLES | LA | 70601 | |
| 5675350 | KOUROSH AFSHARI | 4632 NATICK AVEAPT 104 | | | | SHERMAN OAKS | CA | 91403 | |
| 5675351 | KOUROUMA FATIMA K | 672 PENN AVE | | | | TEANECK | NJ | 07666 | |
| 5675352 | KOUROUMA MARIAMA | XXXXX | | | | ROCKVILLE | MD | 20853 | |
| 5675353 | KOUROUMA NVALAYE | 672 PENN AVE | | | | TEANECK | NJ | 07666 | |
| 5423502 | KOURTLON LYONS | 2201 CESSFORD ST | | | | LAKE CHARLES | LA | | |
| 5675354 | KOURTNEE HIGGINS | 5581 UNIVERSITY PL | | | | DETROIT | MI | 48224 | |
| 5675355 | KOURTNEY BUTLER | 7007 RICHMOND COURT | | | | JONESBORO | GA | 30236 | |
| 5675356 | KOURTNEY JUCKETT | 10936 OLINDA ST | | | | SUN VALLEY | CA | 91352 | |
| 5675357 | KOURTNEY K YOUNGER | 1507 W MISSOURI AVE | | | | PHOENIX | AZ | 85015 | |
| 5675358 | KOURTNEY MAR | 10530 FLORIDA BLVD | | | | BATON ROUGE | LA | 70815 | |

In re: Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 3431 of 6863

Exhibit S
Class 4 GUC Ballot Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5675359 | KOURTNEY SAUER | 13158 MIRA MAR DR | | | | SYLMAR | CA | 91342 | |
| 5675360 | KOUTCHER PATRICIA | 10753 RAYOL | | | | BOYTON BEACH | FL | 33437 | |
| 5451972 | KOUTROULIS NICK | 12022 OSAGE PARK DR | | | | HOUSTON | TX | | |
| 5451973 | KOUTSOMBARIS EFSTATHIOS | 213 MCKINLEY AVE | | | | FRANKLIN SQUARE | NY | | |
| 5451974 | KOUTSOS DANIEL | 6232 MOUNTAIN RD HALIFAX083 | | | | HALIFAX | VA | | |
| 5451975 | KOUTSOULIS KATIE | 2717 BONNIE LANE | | | | STOCKTON | CA | | |
| 5675361 | KOUTZ LARRINASTEPH | 606 HIGHLAND AVE | | | | WASHINGTON CH | OH | 43160 | |
| 5526049 | KOVAC-AHMED, ALISA K | Redacted | | | | | | | |
| 5675362 | KOVACEVIC DAVOR | 555 Bent Creek DR | | | | Marion | IA | 52302-9857 | |
| 5451977 | KOVACH CODY | PO BOX 4169 | | | | GILLETTE | WY | | |
| 5451978 | KOVACH GALE | 14585 RUSSELL LANE | | | | NOVELTY | OH | | |
| 5423504 | KOVACH REBECCA E | 820 WEST 25TH ST APT 2 | | | | ERIE | PA | | |
| 5451979 | KOVACIK CARLY | 1810 MEADOW LARK DR | | | | SUFFIELD | OH | | |
| 5451980 | KOVACIK JIM | 425 HIGHLAND AVE | | | | CAMBRIDGE | OH | | |
| 5423506 | KOVACS CHRISTINA | 702 W WATERMAN ST C103 | | | | KENT | WA | | |
| 5451983 | KOVACS EDNA | 105 ST JAMES CHURCH RD | | | | SALTSBURG | PA | | |
| 5423508 | KOVAL INC | 13963 RAMONA AVE STE C | | | | CHINO | CA | | |
| 4869098 | KOVALA CORP | 5808 N MILWAUKEE AVE | | | | CHICAGO | IL | 60646 | |
| 5675364 | KOVALCHECK CAROL | 49 SIERRA WAY | | | | CHULA VISTA | CA | 91911 | |
| 5675365 | KOVALCHIN MICHAEL | 2926 GREENWING CT | | | | AKRON | OH | 44319 | |
| 5675366 | KOVALIK ROSEMARY | 4547 NATURE TRAIL DR | | | | ALLISON PARK | PA | 15101 | |
| 5451985 | KOVALY GERALD | 4010 S 363RD AVE | | | | TONOPAH | AZ | | |
| 5451986 | KOVANOWSKI MARIE | 1435 E FAIRMOUNT AVE | | | | BALTIMORE | MD | | |
| 5451987 | KOVAR TINA | 700 SKYLOFT DR APT 302 | | | | ASHEVILLE | NC | 28801-0111 | |
| 5451988 | KOVARIK MICHELLE | 1251 6TH ST E | | | | SAINT PAUL | MN | | |
| 5451989 | KOVASCHETZ CAROL | 217 MOUNTAIN VIEW RD | | | | SUNBURY | PA | | |
| 5675367 | KOVATCH DIEDRE | 704 W 15TH ST | | | | MISHAWAKA | IN | 46544 | |
| 5451991 | KOVENS NATALEE | 1928 BIGNONIA DR | | | | SEBRING | FL | | |
| 5451992 | KOVURI SWETHA | 10221 NE 16TH STREET H2 KING RTA 034 | | | | BELLEVUE | WA | | |
| 5675368 | KOWAL MARY | 210 HALF ELKENS ST | | | | BECKLEY | WV | 25801 | |
| 5451993 | KOWALCYK THERESA | 172 WILLIAM ST | | | | TONAWANDA | NY | | |
| 5451994 | KOWALCZYK WOJCIECH | 4832 S LINDER AVE | | | | CHICAGO | IL | | |
| 5675369 | KOWALESKI JENNIFER | 1161 OAKWOOD DRIVE | | | | GLENOLDEN | PA | 19036 | |
| 5451995 | KOWALICK KEN | 61 SHADES OF DEATH RD | | | | GREAT MEADOWS | NJ | | |
| 5451996 | KOWALSKE RUSSELL | 3480 HICKORY CT | | | | MARIETTA | GA | | |
| 5451998 | KOWALSKI CHRISTOPHER | 234 N CATHERINE AVE COOK031 | | | | LA GRANGE | IL | | |
| 5451999 | KOWALSKI FRED | 38 WHITE ROSE AVE | | | | WATERBURY | CT | | |
| 5452001 | KOWALSKI JONATHAN | 98 NEW LONDON RD | | | | MYSTIC | CT | | |
| 5452002 | KOWALSKI KENNETH | 4519B EAST JUNIPER | | | | USAFA | CO | | |
| 5675370 | KOWALSKI LESLIE | 1845 BANYAN CREEK CIRCLE N | | | | BOYTON BEACH | FL | 33436 | |
| 5675371 | KOWALSKI LISSA | XXXX | | | | ALBUQUERQUE | NM | 87112 | |
| 5675372 | KOWALSKI MARYANN | 2402 STONEBRIDGE | | | | NEW CASTLE | DE | 19720 | |
| 5452003 | KOWALSKI RICHARD | 8788 FOSTER CIRCLE | | | | FT MEADE | MD | | |
| 5675373 | KOWANA BROWN | 13176 S CORLISS | | | | CHICAGO | IL | 60827 | |
| 5675374 | KOWANDA HILL | 100602 | | | | ROCKFORD | IL | 61104 | |
| 5675375 | KOWBEL JOHN | 3603 SAINT ANDREWS CT APT | | | | RACINE | WI | 53405 | |
| 4787540 | Kowieski, Charles | Redacted | | | | | | | |
| 5675376 | KOWK VINCENT | 616 ATWATER DR | | | | SMYRNA | GA | 30082 | |
| 5452004 | KOWNACKI PAUL | 28 STATE STREET UNDEFINED | | | | CHICOPEE | MA | | |
| 5423512 | KOYAL WHOLESALE | 2325 RAYMER AVE | | | | FULLERTON | CA | | |
| 5452006 | KOYAMA FRANK | 876 MILDRED AVE | | | | DUNDALK | MD | | |
| 5452007 | KOYANAGI PAUL | 1421 S ROBERT DR | | | | MOUNT PROSPECT | IL | | |
| 5675377 | KOZACH MARCIA | 7505 PARKWOOD CT | | | | FALLS CHRUCH | VA | 22042 | |

Exhibit S
Class 4 GUC Ballot Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5675378 | KOZACK RITA | 7622 CRESCENT AVE APT 4 | | | | BUENA PARK | CA | 90620 | |
| 5452008 | KOZAK ADEL | 308 ARBORHILL LANE WAKE183 | | | | HOLLY SPRINGS | NC | | |
| 5452009 | KOZAK KAREN | 3909 E WHITTON AVE | | | | PHOENIX | AZ | | |
| 5452010 | KOZAK REBERT | 340 E CANAL PO BOX 314 | | | | ANSONIA | OH | | |
| 5675379 | KOZAK SAMANTHA | 1929 STATE ROUTE 88 APT 2E | | | | BRISTOLVILLE | OH | 44402 | |
| 5849434 | Kozanecki, James | Redacted | | | | | | | |
| 5851768 | Kozanecki, James | Redacted | | | | | | | |
| 5852338 | Kozanecki, James | Redacted | | | | | | | |
| 5849760 | Kozanecki, James | Redacted | | | | | | | |
| 5675380 | KOZEK JAMES | NONE | | | | SHOREWOOD | IL | 60404 | |
| 5675381 | KOZEL ALICE | 2909 DEVONOAK BLVD | | | | LAND O LAKES | FL | 34638 | |
| 5675382 | KOZELKA JOAN | 7333 PINEFOREST RD LOT154 | | | | PENSACOLA | FL | 32526 | |
| 5452011 | KOZELKA STEVE | 29970 ROBERT ST | | | | WICKLIFFE | OH | | |
| 5452012 | KOZELSKI DUSTIN | 3166A HERO AVENUE | | | | EL PASO | TX | | |
| 5452013 | KOZHUHAROV HRISTO | 2297 NORTON RD | | | | ROCHESTER HILLS | MI | | |
| 5675383 | KOZINSKI APRIL | 1107 88TH AVE | | | | KENOSHA | WI | 53144 | |
| 5675384 | KOZINSKI NIKKI | 3078A S KINNICKINNIC AVE | | | | MILWAUKEE | WI | 53207 | |
| 5452014 | KOZIOL JACQUELINE | 74 ALPINE RD | | | | SUSSEX | NJ | | |
| 5452015 | KOZIOL JOAN | 19570 BRIGHT WING TRAIL | | | | COLORADO SPRINGS | CO | | |
| 5452016 | KOZIOL JOHN | 415 W EVERETT RD | | | | LAKE FOREST | IL | | |
| 5675386 | KOZLOVSKI A HOTEL ELEMENT TIMES | WEST 39TH STREET 311 | | | | NEW YORK | NY | 10018 | |
| 5452019 | KOZLOWSKI NECHAMA | 798 ROOSEVELT ST | | | | FAR ROCKAWAY | NY | | |
| 5452020 | KOZODOY JUDITH | 26022 75TH AVE | | | | GLEN OAKS | NY | | |
| 5452021 | KOZOMAN RONALD | 1524 LAKE CV | | | | DUNWOODY | GA | | |
| 5423514 | KOZRANED STEVE | -460 W HIGHWAY 70 | | | | FIFFIELD | WI | | |
| 5452022 | KOZUKI JILL | 1090 ALA NAPUNANI ST APT 319 | | | | HONOLULU | HI | | |
| 5675387 | KPADEH KORTO | 152 CHAPIN ST | | | | PAWTUCKET | RI | 02861 | |
| 5675388 | KPAKIMABANGURA SIA N | 7704 DONNYBROOK CT APT 203 | | | | ANNANDALE | VA | 22003 | |
| 4884817 | KPC MEDIA GROUP INC | PO BOX 39 | | | | KENDALLVILLE | IN | 46755 | |
| 5675389 | KPE INVESTIGATE ENGINEERS INC | 1501 JF KENNEDY DRIVE | | | | BELLEVUE | NE | 68005 | |
| 5845787 | KPE Investigative Engineers, Inc. | 1016 Leavenworth Street | | | | Omaha | NE | 68102-2944 | |
| 5452023 | KPEHOR KOKOU | 307 SUMMIT HALL RD | | | | GAITHERSBURG | MD | | |
| 5675390 | KPERRY ARIEL | 4497 STILLWATER CLYO | | | | CLYO | GA | 31303 | |
| 5675391 | KPITARGET LLC | 100 GALLERIA PKY SE STE 1000 | | | | ATLANTA | GA | 30339 | |
| 4583643 | KPItarget, LLC. | Attn: Mike Rowan | 100 Galleria Parkway | Suite 1000 | | Atlanta | GA | 30339 | |
| 5423516 | KPMY LENDING GROUP | 23 MAUCHLY | | | | IRVINE | CA | | |
| 5675392 | KQUANA DILLIARD | 101 W MISSION BLVD | | | | POMONA | CA | 91766 | |
| 5675393 | KQUEANNA CURTIS | 24 LANGSBERRIES AVE | | | | NORTH PROVIDENCE | RI | 02911 | |
| 5852575 | KR Collegetown LLC (Brixmor Property Group, Inc.) t/a Collegetown Shopping Center, Glassboro, NJ | David L. Pollack, Esq. | Ballard Spahr LLP | 1735 Market Street, 51st Floor | | Philadelphia | PA | 19103 | |
| 4908526 | KR Mableton LLC (Brixmor Property Group, Inc.) t/a The Village at Mableton, Mableton, GA | David L. Pollack, Esq. | Ballard Spahr, LLP | 1735 Market Street | 51st Floor | Philadelphia | PA | 19103 | |
| 5675394 | KRAAI JOAN | GENERAL DELIVERY | | | | ZEPHYRHILLS | FL | 33540 | |
| 5423518 | KRAAL NICOLE | 16545 LILAC ST | | | | HESPERIA | CA | | |
| 5675395 | KRACKENBERGER JAN | 3850 N 25TH ST APT 19 | | | | TERRE HAUTE | IN | 47805 | |
| 5452026 | KRACZKOWSKI ROSE | PO BOX 1837 | | | | NEDERLAND | CO | | |
| 4778034 | Kraehe, Jacqueline | Redacted | | | | | | | |
| 5452028 | KRAEMER JOE | W293N7383 TAMRON LANE | | | | HARTLAND | WI | | |
| 5452029 | KRAEMER KENNETH | 842 COUNTY ROAD 3 SE | | | | OSAKIS | MN | | |
| 5675396 | KRAFT ADRIENE | 140 UWAPO RD 56-104 | | | | KIHEI | HI | 96753 | |
| 5452030 | KRAFT BRETT | 1420 MIDDLETOWN-EATON RD | | | | MIDDLETOWN | OH | | |
| 5452031 | KRAFT CHRISTINE | 100 2ND ST SE APT 703 | | | | MINNEAPOLIS | MN | | |

Exhibit S
Class 4 GUC Ballot Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5452032 | KRAFT DEBBIE | 10175 MEADOW LN | | | | DES PLAINES | IL | | |
| 5452033 | KRAFT DR | 201 A MARKUS ST | | | | ELMWOOD PARK | NJ | | |
| 4863535 | KRAFT GENERAL FOODS INC | 22541 NETWORK PLACE | | | | CHICAGO | IL | 60673 | |
| 5675398 | KRAFT JAMES | 512 COOPER AVE | | | | COLO SPGS | CO | 80905 | |
| 5675399 | KRAFT JEN | 4417 MEADOWCROFT RD | | | | DAYTON | OH | 45429 | |
| 5452034 | KRAFT LISA | 900 MICHAEL AVE | | | | LIMA | OH | | |
| 5675400 | KRAFT MECHANICAL LLC | 2441 VENTURA DRIVE SUITE 100 | | | | WOODBURY | MN | 55125 | |
| 5675401 | KRAFT NITA | 601 HOMEWORTH ROAD | | | | ALLIANCE | OH | 44601 | |
| 5452035 | KRAFT VANESSA | 4454 MATSON AVE | | | | CINCINNATI | OH | | |
| 5452036 | KRAGE JOSHUA | 5708 CANDOR ST | | | | LAKEWOOD | CA | | |
| 5675402 | KRAIG JEHR | 212 WEST HIGH ST | | | | HANCOCK | MD | 21750 | |
| 5452037 | KRAINICK T L | 40129 236TH AVE SE | | | | ENUMCLAW | WA | | |
| 5452038 | KRAINSKI DENISE | 1924 HENLEY PLACE | | | | FAIRVIEW | PA | | |
| 5675403 | KRAITER KIM | 105A WOODLAND AVE | | | | LAUREL | MT | 59044 | |
| 4847789 | KRAJCIK, ROZLYN | Redacted | | | | | | | |
| 5675404 | KRAJEWSKI JIM | 333 NAAMANS ROAD | | | | CLAYMONT | DE | 19703 | |
| 5452039 | KRAJEWSKI SHANE | 15535 SUSSEX ST | | | | LIVONIA | MI | | |
| 5675405 | KRAJINOVIC NERMINA | 1903 OAK BLUFFS AVE | | | | NORTH LAS VEGAS | NV | 89032 | |
| 5452040 | KRAJNA DAN | N71 W35730 MAPLETON LAKE DR | | | | OCCONOMOWOC | WI | | |
| 5675406 | KRAKORA EDWARD R | 8566 S EVERETT ST | | | | LITTLETON | CO | 80128 | |
| 5675407 | KRAKOWRAK GENEVIERE | 37130 2ND ST | | | | DARROW | LA | 70725 | |
| 5452041 | KRAL ANDREW | 71009 AUSTIN AVE 2 | | | | FORT HOOD | TX | | |
| 5452042 | KRALEC LOUISE | 9501-N KINGSCROFT TERR | | | | PERRY HALL | MD | | |
| 5675408 | KRALEY SHARON C | 1792 LYNNMAR | | | | POLAND | OH | 44514 | |
| 5675409 | KRALICEK JACKI | 715 W CHESTNUT ST | | | | BOLIVAR | MO | 65613 | |
| 5675410 | KRALICH MARK | 829 16TH ST | | | | HAVRE | MT | 59501 | |
| 5452043 | KRALL JOSEPH | 1103 CORNWALL RD N | | | | LEBANON | PA | | |
| 5675411 | KRAMAR GAVIN | 25 PRESTON ST | | | | PROVIDENCE | RI | 02906 | |
| 5452044 | KRAME EVAN | 11300 ROCKVILLE PIKE SUITE 405 | | | | ROCKVILLE | MD | | |
| 5423522 | KRAMER & FRANK PC | 1125 GRAND STE 600 | | | | KANSAS CITY | MO | | |
| 5452045 | KRAMER BENJAMIN | 46-075 MEHEANU PL 3333 | | | | KANEOHE | HI | | |
| 5452046 | KRAMER CHARLES | 4923 CORTO DR N | | | | ORLANDO | FL | | |
| 5675412 | KRAMER CHRISTOPHER | AINSWORTH HALL - WVH | | | | KING | WI | 54946 | |
| 5452047 | KRAMER DAVID | 7957 SADDLE RUN | | | | POWELL | OH | | |
| 5452048 | KRAMER ED | 705 N SYCAMORE CT | | | | CHANDLER | AZ | | |
| 5675413 | KRAMER ELAIN | 244 VAN DELL DR | | | | ROCK SPRING | GA | 30739 | |
| 5675414 | KRAMER ERIN | 2423 DOVE STREET | | | | WILLIAMSPORT | PA | 17701 | |
| 5675415 | KRAMER GENA | 26322 LAKEVIEW DR | | | | ELKHART | IN | 46514 | |
| 5452050 | KRAMER GRACE | 198 COMMONWEALTH ST | | | | FRANKLIN SQUARE | NY | | |
| 5675416 | KRAMER JILL | 4733 TORRANCE BLVD 751 | | | | TORRANCE | CA | 90503 | |
| 5452051 | KRAMER JOE | 1315 AVE L | | | | BROOKLYN | NY | | |
| 5675417 | KRAMER KERRIE | 7857 W TUCKEY LN | | | | GLENDALE | AZ | 85303 | |
| 5675418 | KRAMER KYLE | 13263 COUNTY ROAD 38 | | | | KENNARD | NE | 68034 | |
| 4866887 | KRAMER LABORATORIES INC | 400 UNIVERSITY DRIVE STE 400 | | | | CORAL GABLES | FL | 33134 | |
| 5675419 | KRAMER LORI | 918 NORTHCREEK DR | | | | DURHAM | NC | 27707 | |
| 5452052 | KRAMER MATTHEW | 3845 TIERRA CAMPA DR | | | | EL PASO | TX | | |
| 5675420 | KRAMER MICHAEL | 12831 S REDWOOD RD | | | | RIVERTON | UT | 84065 | |
| 5675421 | KRAMER NANCY | 1177 FELSPAR ST NONE | | | | SAN DIEGO | CA | 92109 | |
| 5675422 | KRAMER NATHALIE | 3690 N UNIVERSITY DR | | | | POMPANO BEACH | FL | 33065 | |
| 5675423 | KRAMER NEECIA | 9001 N 23RD | | | | COEUR DALENE | ID | 83814 | |
| 5675424 | KRAMER PATRICIA | 11034 STIRRUP LN | | | | WALTON | KY | 41094 | |
| 5675425 | KRAMER ROBERT | PLEASE ENTER YOUR STREET ADDRE | | | | ENTER CITY | KY | 41094 | |
| 5452053 | KRAMER SAM | 4201 BRITTANY DRIVE | | | | ELLICOTT CITY | MD | | |

In re: Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 3434 of 6863

Exhibit S
Class 4 GUC Ballot Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|-------|------|-----------|-----------|-----------|-----------|------|-------|-------------|---------|
| 5452054 | KRAMER SEAN | 1205 KINGSTON BLVD | | | | EDMOND | OK | | |
| 5452055 | KRAMER STEPHEN | 6826 SUMMIT LAKE DRIVE | | | | CINCINNATI | OH | | |
| 5675426 | KRAMLICH CARILYN J | 2770 ROSEWOOD | | | | ARNOLD | MO | 63010 | |
| 5452056 | KRAMOLIS TIMOTHY | 611 W THORNTON ST | | | | ABBOTT | TX | | |
| 5675427 | KRAMP JACK | 187 ALLEN DR | | | | BLAIRSVILLE | GA | 30512 | |
| 5675428 | KRANBUHL PENNY | 8942 HAWKINSVILLE RD | | | | BOONVILLE | NY | 13309 | |
| 5452057 | KRANEFELD KATIE | 2205 WELLINGTON PL | | | | MILLVILLE | NJ | | |
| 5675429 | KRANER PETRA | 68 WOODSEDGE DR | | | | ASHEVILLE | NC | 28803 | |
| 5675430 | KRANTZ CURTISS | 1156 NORTH RIVER ROAD SW | | | | BACKUS | MN | 56435 | |
| 5675431 | KRANTZ RENA | 156 MARION | | | | WEST FRANKFORT | IL | 62895 | |
| 5452058 | KRANZ EARNEST | 2312 NW 32 ND ST | | | | LAWTON | OK | | |
| 5452059 | KRANZ KATARZYNA | 16713 SHERIDANS TRAIL | | | | ORLAND PARK | IL | | |
| 5675432 | KRAPE KERRI | 734 2ND ST | | | | WILLIAMSPORT | PA | 17701 | |
| 5675433 | KRASAWAY STEPHEN | 2002 N 21ST ST | | | | SUPERIOR | WI | 54880 | |
| 5675434 | KRASLEY DIANE L | 819 N ARCH ST | | | | ALLENTOWN | PA | 18104 | |
| 4142880 | Krasniqi, Qazim B. | Redacted | | | | | | | |
| 4142908 | Krasniqi, Qazim B. | Redacted | | | | | | | |
| 5675436 | KRASOVEC FELIX | 30741 GANADO DR | | | | RCH PALOS VRD | CA | 90275 | |
| 5675437 | KRASSELT DON | 13510 NICKLEBACK CT | | | | HERNDON | VA | 20171 | |
| 5452060 | KRASZEWSKI ANDREW | 6438 37TH ST UNIT 2 | | | | FORT HOOD | TX | | |
| 5675438 | KRATKY NOELLE | 3133 CALLESUENOS | | | | RIO RANCHO | NM | 87124 | |
| 5452061 | KRATOVIL JONATHAN | 44 ANNABLE ST HAMPDEN013 | | | | FEEDING HILLS | MA | | |
| 5675439 | KRATZ SANDRA | 220 DONLIN DR | | | | LIVERPOOL | NY | 13088 | |
| 5675440 | KRAUS AMY L | 6924 E 77TH ST | | | | TULSA | OK | 74112 | |
| 5675441 | KRAUS LINDSEY | 7160 CAHILL RD 323 | | | | MINNEAPOLIS | MN | 55439 | |
| 5452064 | KRAUS MARTIN | 174 E SPANGLER RD | | | | FREEPORT | PA | | |
| 5675442 | KRAUS REBECCA | 601 CLAUDINE | | | | ALBUQUERQUE | NM | 87123 | |
| 5675443 | KRAUS STELLA | 2526 SANTA CATALINA DR10 | | | | COSTA MESA | CA | 92626 | |
| 5452065 | KRAUSE AMANDA | 730 STATE ROAD | | | | WEST GROVE | PA | | |
| 5675444 | KRAUSE DONNA | 2436 N HOMEWOOD AVE | | | | SPRINGFIELD | MO | 65803 | |
| 5675446 | KRAUSE FREDERICK | 547 EMILY AVE | | | | LANSING | MI | 48910 | |
| 5452067 | KRAUSE JENNIFER | 356 S 200 E | | | | SMITHFIELD | UT | | |
| 5675447 | KRAUSE JODY | PO BOX 932 | | | | CHIPPEWA FLS | WI | 54729 | |
| 5675448 | KRAUSE JONAS | 30 VIRGINIA ST | | | | WEAVERVILLE | CA | 96093 | |
| 5675449 | KRAUSE LANDSCAPE CONTRACTORS I | | | | | | | | |
| 4137568 | Krause Landscape Contractors Inc | PO Box 10241 | | | | Amarillo | TX | 79116 | |
| 4140510 | Krause Landscape Contractors, Inc | PO Box 10241 | | | | Amarillo | TX | 79116 | |
| 5675450 | KRAUSE MARY A | 2155 EMERSON DR SE | | | | PALM BAY | FL | 32909 | |
| 5675452 | KRAUSE SUMMER R | 14 RD 5315 | | | | BLOOMFIELD | NM | 87413 | |
| 5452068 | KRAUSE TERRI | 2495 IVY CREEK FRD | | | | YORK | SC | | |
| 5452069 | KRAUSE THOMAS | 4568 COXE AVE | | | | EL PASO | TX | | |
| 5675453 | KRAUSE WATCH COMPANY | 3103 PGA BLVD | | | | PALM BEACH GARDENS | FL | 33410 | |
| 5675454 | KRAUSHAAR REBECA | 2021 DIARY MART RD APT | | | | SAN YSIDRO | CA | 92173 | |
| 5452070 | KRAUSHAAR RYAN | 6 BETTINA DR | | | | SWANSEA | IL | | |
| 5675455 | KRAUSS CRYSTAL | 834 S 221ST STREET | | | | ST JOSEPH | MO | 64507 | |
| 5452071 | KRAUSS KATHERINE | 614 KIPLING ST APT 6 | | | | HOUSTON | TX | | |
| 5675456 | KRAUT DEBBIE | 8124 WINSLOW AVE | | | | LAS VEGAS | NV | 89129 | |
| 5675457 | KRAUT OCTAVIA | 548 BRAVERY LN APT H | | | | FAYETTEVILLE | NC | 28303 | |
| 5675458 | KRAUTHAMER SANDY | 6022 KENDRICK CIR | | | | HUNTINGTON BEACH | CA | 92647 | |
| 5675459 | KRAWCZAK CHARLOTTE | PLEASE ENTER YOUR STREET | | | | MIDLAND | MI | 48642 | |
| 5452072 | KRAWCZYNSKI LISA | 122 CHACHALACA DR | | | | BAYVIEW | TX | | |
| 5675460 | KRAWETZ SANDRA | 13075 TAYLOR WELLS RD | | | | CHARDON | OH | 44024 | |

In re: Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 3435 of 6863

Exhibit S

Class 4 GUC Ballot Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|-------|------|-----------|-----------|-----------|-----------|------|-------|-------------|---------|
| 5675461 | KRAY CELESTE | APT 2421 | | | | ISABELA | PR | 00662 | |
| 5675462 | KREAMER CHRISTOPHER A | 34 W POINTICTTA | | | | TOLEDO | OH | 43612 | |
| 5675463 | KREAMER REBECCA | 10851 W TR 116 | | | | FOSTORIA | OH | 44830 | |
| 5452073 | KREAS THOMAS J JR | 298 OVERLOOK BROOK DR | | | | CHAGRIN FALLS | OH | | |
| 5452074 | KREBBS LARRY | 299 S CONNECTOR RD | | | | KENEFIC | OK | | |
| 5452075 | KREBS DAVE | 4003 RAGERSVILLE RD SW | | | | SUGARCREEK | OH | | |
| 5675464 | KREBS DIANA | 1133 GILES RD | | | | WEST EDMESTON | NY | 13485 | |
| 5675465 | KREBS KELLY | 5427 70TH ST | | | | KENOSHA | WI | 53142 | |
| 5675466 | KREBS MARK | 240 B OLD CHIMNEY RIDGE RD | | | | MONTAGUE | NJ | 07827 | |
| 5675467 | KREBS RICHARD | 1767 A SO PEARL ST | | | | MILWAUKEE | WI | 53204 | |
| 5452076 | KRECICHWOST IRENA | 115 E BEECH DR | | | | SCHAUMBURG | IL | | |
| 5452077 | KRECK BRIAN | 10106 TWILIGHT MOON DR | | | | HOUSTON | TX | | |
| 5452078 | KREEFT MARIA | 44 DAVIS AVENUE | | | | NEWTON | MA | | |
| 5452079 | KREEGER JARED | 11271 E 24TH LANE | | | | YUMA | AZ | | |
| 5675468 | KREEGER SHANDRA M | 7619 WABASH AVE | | | | KANSAS CITY | MO | 64132 | |
| 5452080 | KREEGER TOD | 1109 LIVERMORE ST | | | | YELLOW SPRINGS | OH | | |
| 5452081 | KREFT ALLISON | 610 CREE DRIVE | | | | SAN JOSE | CA | | |
| 5675469 | KREGAS BETTY J | 2797 CARAMBOLA CIR S | | | | POMPANO BEACH | FL | 33066 | |
| 5675470 | KREGER KIMBERLY | 13 EDGEWOOD ST | | | | FORT ATKINSON | WI | 53538 | |
| 5675471 | KREGLOW SAMANTHA | 9064 TWP RD 71 | | | | DE GRAFF | OH | 43318 | |
| 5452082 | KREHL LILA | 14 RUBAR DRIVE | | | | PARLIN | NJ | | |
| 5675472 | KREIDEL JOY | 2261 C STEPPING STONES WAY | | | | COLORADO SPRINGS | CO | 80904 | |
| 5675473 | KREIDER CHRISTINE | 11273 OLD 12 RD | | | | BUNCETON | MO | 65237 | |
| 5675474 | KREIDER VICKI | 4414 W OKMULGEE ST | | | | MUSKOGEE | OK | 74401 | |
| 5675475 | KREIER KIM | 2147 12 1/4 AVE | | | | CAMERON | WI | 54822-9555 | |
| 5675476 | KREIGHBAUM ANGIE | PO BOX 96 | | | | KINGSFORD HEIGHT | IN | 46346 | |
| 5675477 | KREIGHBAUM REGINA | 392 HOLLY DR | | | | BEREA | OH | 44017 | |
| 5452085 | KREIN CHRIS | 3405 E DIVIDE AVE | | | | BISMARCK | ND | | |
| 5452086 | KREINBERG PATRICK | 1811 S 24TH APT C | | | | QUINCY | IL | | |
| 5675478 | KREINER VICKIE | 218 S VINE ST | | | | BLANCHESTER | OH | 45107 | |
| 5452079 | KREIS SHAWNA | 765 IRIS DRIVE | | | | BIG BEAR LAKE | CA | 92315 | |
| 5675480 | KREISER MIRANDA | 266 ANN ST APT 1 | | | | MIDDLETOWN | PA | 17057 | |
| 5452088 | KREISLER RYAN | 412 HAMPTON CT | | | | ENGLISHTOWN | NJ | | |
| 5804613 | Kreisz, Eszter | Redacted | | | | | | | |
| 5452089 | KREIT NEZAM | 2046 GOLDENROD DR | | | | MACUNGIE | PA | | |
| 5452090 | KREITNER ANNA | 1930 NOTTINGHAM RD N | | | | GAYLORD | MI | | |
| 5452091 | KREKELER JENNIFER | 2083 WAGON WHEEL DR | | | | HAMILTON | OH | | |
| 5675481 | KRELL KERRIE L | 178 CARROLL RD | | | | PASADENA | MD | 21122 | |
| 5452092 | KRELL SHEILA | 13612 N 58TH PLACE | | | | SCOTTSDALE | AZ | | |
| 5675482 | KREMER ANGELA | 408 SOUTH KENDRICK | | | | GILLETTE | WY | 82718 | |
| 5452093 | KREMMER CRISTIN | STE6 1313 NUGGET CR DR | | | | LAS VEGAS | NV | | |
| 5675483 | KREMPEL MICHELLE | 219 E SOUTH ST | | | | YORK | PA | 17403 | |
| 5452094 | KREMPL FRANK | 4140 PEBBLE RIDGE CIR APT 21 | | | | COLORADO SPRINGS | CO | | |
| 5675484 | KREMPSKI MEGAN | 13225 N FOUNTAIN HILLS BL | | | | FOUNTAIN HLS | AZ | 85268 | |
| 5675485 | KREN NEILSON | NONE | | | | NONE | DE | 19720 | |
| 5452095 | KRENN KATHY | 472 TERRAZZO DR | | | | ALLISON PARK | PA | | |
| 5675486 | KRENTZ CHERRI | 620 PENNSYLAINA AVE | | | | SHEBOYGAN | WI | 53081 | |
| 5452096 | KRENZ RICHARD | 3317 VALLEY PKWY | | | | NORTH ROYALTON | OH | | |
| 5452097 | KREPELA AMBER | 605 ORCHARD AVENUE | | | | HEBRON | IN | | |
| 5675487 | KREPPER DAYNA | 4607 VALERY RD | | | | NEW IBERIA | LA | 70560 | |
| 5675488 | KREPPS STEPHANIE | 215 N 5TH AVE | | | | ALTOONA | PA | 16601 | |
| 5675489 | KREPS ANNA C | 2061 NW 81 ST | | | | PEMBROKE PINES | FL | 33024 | |
| 5675490 | KRESHA K BETTS | 1208 MOORE AVE | | | | DUNBAR | WV | | |

In re: Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 3436 of 6863

Exhibit S

Class 4 GUC Ballot Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5675491 | KRESNA WISNU | 8002 CORNWALL LANE | | | | TAMPA | FL | 33615 | |
| 5452099 | KRESS MILES M | 2728 MERRICK WAY | | | | ABINGDON | MD | | |
| 5675492 | KRESS RUSISKA PAULA | 4949 OAKDALE RD 616 | | | | SMYRNA | GA | 30080 | |
| 5675493 | KRESSLEY LAYNE | 24192 PERKINS RD | | | | WEST MANSFIELD | OH | 43358 | |
| 5452100 | KRETCHMER JENNIFER | 309 W MILL ST | | | | WATERLOO | IL | | |
| 5675494 | KRETCHMER KATHY | S4323 STOCKMAN DR | | | | GENOA | WI | 54632 | |
| 5452101 | KRETH MELINDA L | PO BOX 1407 | | | | MOUNT PLEASANT | MI | | |
| 5452102 | KRETKOWSKI RONALD | 10004 MARKHAM STREET | | | | SILVER SPRING | MD | | |
| 5675495 | KRETSCHMANN MARION | 3211 STONEBURG COURT APT | | | | GREENSBORO | NC | 27409 | |
| 5452103 | KRETSCHMAR BETTE | 6901 N MAC RD | | | | IRONS | MI | | |
| 5452104 | KRETSCHMER KYLE | 1200 N HERNDON ST 202 ARLINGTON013 | | | | ARLINGTON | VA | | |
| 5452105 | KRETZER KATHY | 304 W SWENSON DR | | | | SAVANNAH | MO | | |
| 5452108 | KREUZER DAVID | 9825 LAKE OF THE WOOD DR | | | | GALENA | OH | | |
| 5675496 | KREUZER DENISE | 8 PARK AVE | | | | DILLON BEACH | CA | 94929 | |
| 5675497 | KREVONA THOMPSON | 17538 SHALE DR | | | | HAGERSTOWN | MD | 21740 | |
| 5452110 | KREWALD AMBER | 8858 HWY W APT 1 WASHINGTON131 | | | | ALLENTON | WI | | |
| 5452111 | KREWSON MARY | 311 S BAY AVE | | | | BEACH HAVEN | NJ | | |
| 5675498 | KREYLING CONRAD | 105 E FAIRMOUNT AVE | | | | MAYWOOD | NJ | 07607 | |
| 5848317 | KRG Plaza Green L.L.C. | Mark A. Bogdanowicz | 211 Fulton Street, Ste. 600 | | | Peoria | IL | 61602 | |
| 5675499 | KRIBBET KEVIN | 1457 VIEWTOP DRIVE | | | | CLEARWATER | FL | 33764 | |
| 5452112 | KRIBS BRIAN | 607 S BELT E | | | | BELLEVILLE | IL | | |
| 5452113 | KRICH DANNY | 701 W28TH ST | | | | AUSTIN | TX | | |
| 5675500 | KRICHBAUM RYAN | 932 DANIEL ST | | | | EDWARDS | CA | 93523 | |
| 5675501 | KRIDER CHARMONICA H | 510 ADAMS PARK | | | | OXFORD | NC | 27565 | |
| 5675502 | KRIDER DENISE | 5925 BAREFOOT LN | | | | CONCORD | NC | 28025 | |
| 5675503 | KRIEBEL LUANN | 2116 CARROL PL | | | | TAMPA | FL | 33612 | |
| 5675504 | KRIEDEMAN JORDAN N | 7414 ACORN STREET | | | | GREAT FALLS | MT | 59405 | |
| 5452114 | KRIEG KATHERINE | POB 1407 | | | | KILAUEA | HI | | |
| 5675505 | KRIEG NANCY | NA | | | | CONCORD | CA | 94521 | |
| 5675506 | KRIEGER ASHLEE | 9720 RICHWOOD LN | | | | PORT RICHEY | FL | 34668 | |
| 5452115 | KRIEGER CLAIRE | 4434 WESTWAY AVE | | | | DALLAS | TX | | |
| 5675507 | KRIEGER JOE | 4585 GERMANY AVE | | | | PRT CHARLOTTE | FL | 33952 | |
| 5675508 | KRIEGER THOMAS R | 1701 DONEGAN RD | | | | LARGO | FL | 33771 | |
| 5675509 | KRIEGG DENT | 5055 E CHARLESTON AVE | | | | LAS VEGAS | NV | 89104 | |
| 5452116 | KRIER WILLIAM | 33A EMBASSY SQUARE APT 4 ERIE029 | | | | TONAWANDA | NY | | |
| 5675510 | KRIESE LORI A | W5433 CO RD V 17 | | | | DURAND | WI | 54736 | |
| 5675511 | KRIETZ SONIA | 8409 GAYLOR WAY | | | | CARMICHAEL | CA | 95608 | |
| 5452118 | KRIGBAUM HENRY | 3404 HIAWATHA STREET | | | | HANNIBAL | MO | | |
| 5452119 | KRIKORIAN ZOHRAB | 7 SETTLERS CRT ROCKLAND087 | | | | NEW CITY | NY | | |
| 5675512 | KRIMER SERENA | 5521 ALTSGELER DR | | | | SYLVANIA | OH | 43560 | |
| 5675513 | KRIMMINGER RONALD | 19612 STERLING CT | | | | PLATTSMOUTH | NE | 68048 | |
| 5452120 | KRINER PATRICIA | 4007 FOREST LN N | | | | DUNSMUIR | CA | | |
| 5675514 | KRINER STEPHANIE | PO BOX 125 | | | | GEORGETOWN | DE | 19947 | |
| 5452121 | KRINES TORSTEN | 1033 LENOX AVE APT 307 MIAMI-DADE025 | | | | MIAMI | FL | | |
| 5675515 | KRINGS LIZETTE | 15061 SW 9TH WAY | | | | MIAMI | FL | 33194 | |
| 5452123 | KRINOCK JENNIFER | 1114 WOOD ST | | | | LATROBE | PA | | |
| 5452124 | KRINSKY LOUISE | 1 PORTLAND ROAD UNIT 7 | | | | HIGHLANDS | NJ | | |
| 5675516 | KRIPP TINA | XXXX | | | | WPB | FL | 33409 | |
| 5675517 | KRIPPS MEGAN | 975 HOLLY LANE | | | | CANTON | GA | 30115 | |
| 5675518 | KRIS AMBROISE | 1632 CATHERINE DR APT4 | | | | DELRAY BEACH | FL | 33435 | |
| 5675519 | KRIS AMBROSE | PLEASE ENTER YOUR STREET ADDRESS | | | | ENTER CITY | FL | 33498 | |
| 5675520 | KRIS ARMANN | 3470 FIELD CREST CT | | | | BELOIT | WI | 53511 | |
| 5675521 | KRIS DAVILANSON | 4940 NATOMA AVE | | | | WOODLAND HLS | CA | 91364 | |

In re: Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 3437 of 6863

Exhibit S

Class 4 GUC Ballot Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5675522 | KRIS DAWSON | 3112 RAMSEY | | | | CHESTER | VA | 23831 | |
| 5675523 | KRIS FACIANE | 12361 MACON DR | | | | RCH CUCAMONGA | CA | 91739 | |
| 5675525 | KRIS FRANZ | 12254 MALAHINI PL | | | | VICTORVILLE | CA | 92392 | |
| 5675526 | KRIS GARCIA | 2706 WGREENFIELD AVE | | | | MILWAUKEE | WI | 53215 | |
| 5675528 | KRIS HENDING | 2263 ANGEL | | | | TOLEDO | OH | 43611 | |
| 5675529 | KRIS HOLFORD | 310 EAST AVE | | | | ELYRIA | OH | 44035 | |
| 5675530 | KRIS HOWELL | 1070062ND AVENE | | | | MARYSVILLE | WA | 98270 | |
| 5675531 | KRIS JENNINGS | 1150 SOUTH OTSEGO AVE | | | | GAYLORD | MI | 49735 | |
| 5675532 | KRIS JORDAN | 1936 UPPER RIDGE ROAD | | | | DALTON | GA | 30721 | |
| 5675533 | KRIS KANTZLER | 701 SPANISH MAIN DR | | | | CUDJOE KEY | FL | 33042 | |
| 5675534 | KRIS KEGEL | PO BOX 844 | | | | EAST HELENA | MT | 59604 | |
| 5852085 | Kris Koeppl, Kelly Gribschaw | Redacted | | | | | | | |
| 5675535 | KRIS KRISGRZEJKA | ADRESS HERE | | | | SHARPSVILLE | PA | 16125 | |
| 5675536 | KRIS KROPIWIEC | 2098 NORTH AVE | | | | WAUKEGAN | IL | 60087-5110 | |
| 5675537 | KRIS LAMBRIGHT | 1128 BTHANY LN | | | | FORT WAYNE | IN | 46818 | |
| 5675538 | KRIS LEE | APT 1218 | | | | PHOENIX | AZ | 85029 | |
| 5675539 | KRIS LORD | 76 MILL ST | | | | WARREN | PA | 16365 | |
| 5675541 | KRIS MCBRIDE | PO BOX 91 | | | | AGRA | OK | 74824 | |
| 5675542 | KRIS MOLINA | 873 JENKS AVE | | | | SAINT PAUL | MN | 55106 | |
| 5675543 | KRIS MORENO | 1875 CAPRI AVE | | | | MENTONE | CA | 92359 | |
| 5675544 | KRIS ROBYCK | BBBBB | | | | SCHENECTADY | NY | 12306 | |
| 5675545 | KRIS SKELLY | 1390 BUKY RUN RD | | | | CAIRO | WV | 26337 | |
| 5675547 | KRIS T SENZ | 181 DELAWARE CIR | | | | ELYRIA | OH | 44035 | |
| 5675548 | KRIS WHITMIRE | 6655 HIGHWAY 105 | | | | BEAUMONT | TX | 77708 | |
| 5675549 | KRIS WILSON | 4750 VANALDEN AVE | | | | TARZANA | CA | 91356 | |
| 5675550 | KRIS WOODS | 2557 WENZELL AVE | | | | PITTSBURGH | PA | 15216 | |
| 5423541 | KRISAR ENTERPRISES | 1413 12 KENNETH RD 274 | | | | GLENDALE | CA | | |
| 5675551 | KRISENA LIGHT | 805 NORTH HILLS DRV | | | | CHAR | WV | 25387 | |
| 5675552 | KRISGINA FOSSOH | 317 WEST 9TH | | | | WELLINGTON | KS | 67152 | |
| 5675553 | KRISH LEONARD | 101 HOPKINS ST 6 | | | | WAKEFIELD | MA | 01880 | |
| 5675554 | KRISHA YOUNG | 1012 S 10TH APT41 | | | | BLACKWELL | OK | 74631 | |
| 5675555 | KRISHANDA SLOCUM | 5563 WELLINGTON WOODS | | | | COLUMBUS | OH | 43213 | |
| 5675556 | KRISHAR BOWMAN | 65814 FOURTH ST | | | | DHS | CA | 92240 | |
| 5675557 | KRISHAUNA GILMORE | PLEASE ENTER YOUR STREET ADDRESS | | | | ENTER CITY | MO | 63901 | |
| 5675558 | KRISHNA CANNON | 12803 OLD PINE LN | | | | HOUSTON | TX | | |
| 5675559 | KRISHNA HARGRO | 1 BELMAR DRIVE | | | | LITTLE ROCK | AR | 72209 | |
| 5675560 | KRISHNA M PILLARI | 85 RIO ROBLES | | | | SAN JOSE | CA | 95134 | |
| 5675561 | KRISHNA PATEL B | 7576 S PIER MARQUETTE | | | | PENTWATER | MI | 49449 | |
| 5675562 | KRISHNA PRA PRATHIPATI | 93 WEST SQUIRE DR | | | | ROCHESTER | NY | 14623 | |
| 5675563 | KRISHNA RAO | 928 LAFAYETTE LANDING PL NONE | | | | SAINT CHARLES | MO | 63303 | |
| 5675564 | KRISHNA VELLORE | 3927 243RD PL SE | | | | BOTHELL | WA | 98021 | |
| 5675565 | KRISHNAKUMA RAMAMOORTHY | 4740 CIELO VISTA WAY | | | | SAN JOSE | CA | 95129 | |
| 5452126 | KRISHNAMACHARI SRINIVASAN | 1336 TIMBERTOP DRIVE | | | | TALLMADGE | OH | | |
| 5675566 | KRISHNAMURT MUDALAGIRIYAPPA | 14222 DALLAS PARKWAY APT | | | | DALLAS | TX | 75254 | |
| 5452127 | KRISHNAMURTHY TEJASWINI | 210 PORTICO LN | | | | TRACY | CA | | |
| 5452128 | KRISHNAN ALINA | 5705 W LAKE RD | | | | AUBURN | NY | | |
| 5452129 | KRISHNAN NIKHIL | 656 CASEY LN | | | | WEST CHESTER | PA | | |
| 5675567 | KRISHNETTE LAGASCA | 8832 MOKELUMNE AVE | | | | THORNTON | CA | 95686 | |
| 5675568 | KRISHONA ANDERSON | 1020 MARILYN AVE | | | | SUMTER | SC | 29153 | |
| 5423545 | KRISPEN CARROLL TRUSTEE | PO BOX 2018 | | | | MEMPHIS | TN | | |
| 5423548 | KRISPEN S CARROLL | KRISPEN S CARROLL CHAPTER 13 TRUSTE P O BOX 2018 | | | | MEMPHIS | TN | | |
| 5423550 | KRISPEN S CARROLL | CHAPTER 13 TRUSTEE PO BOX 2018 | | | | MEMPHIS | TN | | |

Exhibit S

Class 4 GUC Ballot Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5452132 | KRISPIN KATHY | 404 WRENLEIGH DR | | | | CATONSVILLE | MD | | |
| 5675570 | KRISS BRANDY | 207 CHEROKEE LN | | | | BROKEN BOW | OK | 74728 | |
| 5675571 | KRISS GODWIN | 608 SOUTH 14TH | | | | RICHMOND | IN | 47374 | |
| 5675572 | KRISS RECLUSADO | 1500 162ND AVE | | | | SAN LEANDRO | CA | 94578 | |
| 5675573 | KRISS X CHAVEZ | 2029 E WALNUT CREEK PKWY | | | | WEST COVINA | CA | 91791 | |
| 5675574 | KRISSANN THOMAS | 96 SOUTH AVE | | | | POUGHKEEPSIE | NY | 12601 | |
| 5675575 | KRISSI BRENEUS | PO BOX 496076 | | | | DALLAS | TX | 75227 | |
| 5675576 | KRISSIE DILLEY | 1302 NORTH WOOD DRIVE APT 5 | | | | ST JOSEPH | MO | 64505 | |
| 5675577 | KRISSIE THOMPSON | 14303 ELLERSLIE RD | | | | ELLERSLIE | MD | 21529 | |
| 5675578 | KRISSTY N BUNDY | 700 MANTUA BULLIVARD | | | | MANTUA | NJ | 08051 | |
| 5675579 | KRISSY KAMPE | 609 N 4TH | | | | MARQUETTE | MI | 49855 | |
| 5675580 | KRISSY MISJAN | 917 ROMARY LANE | | | | LOUISVILLE | OH | 44641 | |
| 5675581 | KRISSY PEACH | 407 S CEDAR AVE | | | | ROSWELL | NM | 88203 | |
| 5675582 | KRIST KRISTY | BRAXTON | | | | RAVENNEL | SC | 29470 | |
| 5675584 | KRISTA BAILEY | 63912 NORRIS ROAD | | | | LORE CITY | OH | 43755 | |
| 5675585 | KRISTA BEARER | 1024 LAUREL STREET | | | | INDIANA | PA | 15954 | |
| 5675586 | KRISTA BLAINE | 3313 FULTON RD | | | | CLEVELAND | OH | 44109 | |
| 5675587 | KRISTA BUFORD | 382 BURKETTS FERRY RD | | | | HAZLEHURST | GA | 31539-7130 | |
| 5675588 | KRISTA DAIGLE | 1721 DORIS WALTERS LANE | | | | ST CHARLES | MO | 63303 | |
| 5675590 | KRISTA FORD-RHODES | 478 PEARL ST | | | | FITCHBURG | MA | 01420 | |
| 5675592 | KRISTA HANSON | 10650 BRUNSWICK RD 31 | | | | MINNEAPOLIS | MN | 55438 | |
| 5675594 | KRISTA JONES | 102 N HARBINE AVE | | | | DAYTON | OH | 45403 | |
| 5675595 | KRISTA KARNAN | 1133 CHOCORUA RD | | | | TAMWORTH | NH | 03886 | |
| 5675596 | KRISTA L BEGAY | PO BOX 193 | | | | CHINLE | AZ | 86503 | |
| 5675597 | KRISTA LAERENCE | 8 PLEASENT GREEN WEST | | | | EASTHAMPTON | MA | 01027 | |
| 5675598 | KRISTA LAURENCE | 8 PLEASENT GREEN WEST | | | | ETON | MA | 01027 | |
| 5675599 | KRISTA LAWRENCE | 8 PLEASANT GREEN WEST | | | | EASTHAMPTON | MA | 01027 | |
| 5675600 | KRISTA MAUND | 424 12A HANCOCK AVE | | | | VANDERGRIFT | PA | 15690 | |
| 5675601 | KRISTA MEYER | 1310 SCOTT ST | | | | WILLIAMSPORT | PA | 17701 | |
| 5675602 | KRISTA MOLLOHAN | 1307 SPERRY AVE | | | | AKRON | OH | 44305 | |
| 5675603 | KRISTA OSHINSKI | 10 W RIDGE STREET APT1 | | | | NANTICOKE | PA | 18634 | |
| 5675604 | KRISTA POPHAM | 12229 SUNBRIDGE PL | | | | EL PASO | TX | 79928 | |
| 5675605 | KRISTA REAVEY | 1300 SW CAMPUS DR | | | | FEDERAL WAY | WA | 98023 | |
| 5675606 | KRISTA RICHEY | 300 ROCKCREEK DR SOUTH | | | | JACKSONVILLE | NC | 28540 | |
| 5675608 | KRISTA SCHWARTZ | 115 S MAIN ST | | | | MT ZION | IL | 62549 | |
| 5675609 | KRISTA SMALL | 4616 GREENWOOD DRIVE | | | | PORTSMOUTH | VA | 23701 | |
| 5675610 | KRISTA THOMAS | PO BOX 884 | | | | DECATUR | TN | 37322 | |
| 5675611 | KRISTA TIPPETT | 2190 HOYT AVE W | | | | SAINT PAUL | MN | 55108 | |
| 5675613 | KRISTAL ARTIS | 5214 16TH AVE S | | | | GULFPORT | FL | 33707 | |
| 5675616 | KRISTAL OASAY | 94-1457 WAIPIO UKA ST | | | | WAIPAHU | HI | 96797 | |
| 5675617 | KRISTAL RAMONT | 900 LONG BLVD | | | | LANSING | MI | 48911 | |
| 5675619 | KRISTAL RONE | 2258 LEBANON PIKE | | | | NASHVILLE | TN | 37214 | |
| 5675620 | KRISTAL RUTLEY | 1080 S CASS LAKE APT102 | | | | WATERFORD | MI | 48328 | |
| 5675621 | KRISTAL SCOTT | 1305 CARBAUGH AVE | | | | ROCKFORD | IL | 61101 | |
| 5675622 | KRISTAL SOUDERS | 710 INDIAN CREEK DR | | | | WILKES BARRE | PA | 18702 | |
| 5675624 | KRISTALES LUIS | 416 S CEDER | | | | GRAND ISLAND | NE | 68801 | |
| 5675625 | KRISTAL-JAME RICHARDSON | 4010 E RAMP CREEK RD | | | | BLOOMINGTON | IN | 47401 | |
| 5675626 | KRISTAN BIGGS | 2821 DENVER ST REAR | | | | GRANITE CITY | IL | 62040 | |
| 5675627 | KRISTAN ENGSTROM | XXX | | | | RENO | NV | 89502 | |
| 5675629 | KRISTAN HURON | 9323 SUMERSET RD | | | | SAN ANTONIO | TX | 78211 | |
| 5675630 | KRISTAN PERRY | 4430 STEMWAY DRIVE | | | | NEW ORLEANS | LA | 70126 | |
| 5452133 | KRISTAN STEPHEN | 72 MORNINGVIEW CIRCLE | | | | CANFIELD | OH | | |
| 5675631 | KRISTAN VALDEZ | 2011 TROY KING ROAD SP 1 | | | | FARMINGTON | NM | 87401 | |

In re: Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 3439 of 6863

Exhibit S

Class 4 GUC Ballot Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|-------|------|-----------|-----------|-----------|-----------|------|-------|-------------|---------|
| 5675633 | KRISTAR LOIZ | BARR CERRO GORDO SEC LOS VELAZQUE | | | | SAN LORENZO | PR | 00754 | |
| 5675634 | KRISTEL KOTT | 700 FOURTH ST | | | | ATHENS | GA | 30601 | |
| 5675635 | KRISTEL ORNELAS | PO BOX 30256 | | | | BAKERSFIELD | CA | 93385 | |
| 5675636 | KRISTEL SMITH | 6435MANCHESTER | | | | KC | MO | 64133 | |
| 5675637 | KRISTEL WALKER | 24719 TRIBE SQ APT 302 | | | | DULLES | VA | 20166-2642 | |
| 5675638 | KRISTELPHILL MATTHEWS | ENTER ADDRESS | | | | WINNEBAGO | IL | 60129 | |
| 5675639 | KRISTEN ARNOLD | 4 MEADOW LANE | | | | FREWSBURG | NY | 14738 | |
| 5675640 | KRISTEN BAKER | 720 N COLLINGTON AVE | | | | BALTIMORE | MD | 21205 | |
| 5675643 | KRISTEN BIXLER | 139 EAST PARK ST | | | | ELIZABETHTOWN | PA | 17022 | |
| 5675644 | KRISTEN BOMBER | 20 THORNBRIAR LN | | | | BARGERSVILLE | IN | 46106 | |
| 5675645 | KRISTEN BUTTS | 1327 EAST 8 | | | | ERIE | PA | 16503 | |
| 5675646 | KRISTEN CASSELL | 1006 IMPALA DR | | | | BASSETT | VA | 24055 | |
| 5675648 | KRISTEN CLARKE | 918 1ST ST | | | | LANCASTER | PA | 17603 | |
| 5675649 | KRISTEN DAVIS | 51 HOWER LANE | | | | ELLIOTTSBURG | PA | 17024 | |
| 5675650 | KRISTEN DECKER | 6460 BUTTE AVE | | | | NEW PRT RICHY | FL | 34653 | |
| 5675651 | KRISTEN FOUTTY | 1114 ERIE ST S | | | | MASSILLON | OH | 44646 | |
| 5423568 | KRISTEN FRANKS | | | | | | | | |
| 5675652 | KRISTEN FREDRICK | 180 HOLLINGSWORTH MANOR RD | | | | ELKTON | MD | 21921 | |
| 5675653 | KRISTEN FUNDERSOL | TERRIE RICE | | | | TORONTO | OH | 43964 | |
| 5675654 | KRISTEN GAY | 2496 18TH AVE N E | | | | NAPLES | FL | 34120 | |
| 5675655 | KRISTEN GREER | 1701 US 60 EAST APT 7 | | | | GRAYSON | KY | 41143 | |
| 5675656 | KRISTEN HARTMANN | 184 SANDRA DEL MAR DRIVE | | | | MANDEVILLE | LA | 70448 | |
| 5675657 | KRISTEN HEREFORD | 207 LYYNDALE DR | | | | DANVILLE | VA | 24540 | |
| 5675658 | KRISTEN HILL | 2383 OLD REX MORROW RD | | | | ELLENWOOD | GA | 30294 | |
| 5675659 | KRISTEN HORAK | 6006 RAVINE CT | | | | CLARKSTON | MI | 48348 | |
| 5675660 | KRISTEN HOSKINS | 404 BOXWOOD DRIVE | | | | RUSSELLVILLE | KY | 42276 | |
| 5675661 | KRISTEN JANSEN | 7762 BRANDONWAY DR | | | | DUBLIN | OH | 43017 | |
| 5675663 | KRISTEN JONES | P O BOX 691 | | | | DAMASCUS | VA | 24236 | |
| 5675664 | KRISTEN KENDALL | 370 MADISON AVE | | | | CALUMET CITY | IL | 60409 | |
| 5675666 | KRISTEN KRISTEN | 8347 PINE WAY | | | | PRINCESS ANNE | MD | 21853 | |
| 5675667 | KRISTEN KRISTENALLEN | 5575 59TH TER | | | | VERO BEACH | FL | 32967 | |
| 5675668 | KRISTEN L ARAGON | 1209 S BUTLER AVE | | | | FARMINGTON | NM | 87401-6645 | |
| 5675669 | KRISTEN L GIULIANO | 262 TALNUCK DRIVE | | | | ROCHESTER | NY | 14612 | |
| 5675670 | KRISTEN LASHHORN | 1515 BELMONT STREET APT5 | | | | BELLAIRE | OH | 43906 | |
| 5675671 | KRISTEN LEICK | 3033 WEST LAKE ROAD APT 408 | | | | ABILENE | TX | 79601 | |
| 5675672 | KRISTEN LINKER | 13655 IRENE CT | | | | WARREN | MI | 48088 | |
| 5675674 | KRISTEN LOVELACE | 2122 ROCK ST | | | | LITTLE ROCK | AR | 72206 | |
| 5675675 | KRISTEN LOWER | 1201 SEMINOLE BLVD | | | | LARGO | FL | 33770 | |
| 5675676 | KRISTEN LUYSTERBORGHS | 92 PASTORS WALK | | | | MONROE | CT | 06468 | |
| 5675677 | KRISTEN LYON | 627 4TH STREET 1ST FLOOR | | | | NIAGARA FALLS | NY | 14301 | |
| 5675679 | KRISTEN MONEE | 1703 NAPPA VALLEY CT SE | | | | COBB | GA | 30080 | |
| 5675680 | KRISTEN N FULLER | 715 W 25TH ST | | | | WINSTON-SALEM | NC | 27105 | |
| 5675681 | KRISTEN NEASE | 2408 WOODROVE ST LOT 303 | | | | LYNCHBURG | VA | 24501 | |
| 5675682 | KRISTEN OVERY | PO BOX 12 | | | | JACKSON | MO | 63755 | |
| 5675683 | KRISTEN P BRAGG | 3 RIVER DRIVE | | | | BARBOURSVILLE | WV | 25504 | |
| 5675684 | KRISTEN PANNELL | 4123 GAVIOTA AVE | | | | LONG BEACH | CA | 90807 | |
| 5675686 | KRISTEN RHEINHOLD | 425 DREW AVENUE | | | | LANOKA HARBOR | NJ | 08734 | |
| 5675687 | KRISTEN ROCHA | 1305 BYWOOD LANE | | | | MODESTO | CA | 95355 | |
| 5675688 | KRISTEN RODELA | 8312 NORTH IH 35 | | | | AUSTIN | TX | 78753 | |
| 5675689 | KRISTEN RUBIO | 2617 GIANTS PL | | | | SEFFNER | FL | 33584 | |
| 5675690 | KRISTEN RUSSELL | 11 GUDRUN DRIVE | | | | GARDINER | ME | 04240 | |
| 5675691 | KRISTEN SCOTT | 501 SYCAMORE LN APT 1311 | | | | EULESS | TX | 76039-4425 | |
| 5675692 | KRISTEN SEVERSON | 1601 S IRENE ST | | | | SIOUX CITY | IA | 51104 | |

In re: Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 3440 of 6863